# EXHIBIT 13.1

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST1 | 10/7/2004 | $ 5,000 | $ 5,000 | Corporate Deposit | NTCSAD0000381 | Other Inflows | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST2 | 10/25/2004 | $ 300,000 | $ 305,000 | Deposit | NTCSAD0000381 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 305,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST3 | 12/8/2004 | $ (150,000) | $ 155,000 | 1001 | NTCSAD0000383 | Transfers to Grosvenor Partners Ltd | - | n/a | - | (150,000) | (150,000) | Other Inflows | - | n/a | - | n/a | 155,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST4 | 12/14/2004 | $ (100,000) | $ 55,000 | 1002 | NTCSAD0000383 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 55,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST5 | 1/12/2005 | $ 500,000 | $ 555,000 | Domestic Wire BERNARD L MADOFF | NTCSAD0000384 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST6 | 1/14/2005 | $ (141,040) | $ 413,960 | 1003 | NTCSAD0000384 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (141,040) | - | (141,040) | BLMIS Inflows | - | n/a | - | n/a | 358,960 | BLMIS Inflows | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST7 | 1/14/2005 | $ (200,000) | $ 213,960 | 1005 | NTCSAD0000384 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 158,960 | BLMIS Inflows | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST8 | 1/20/2005 | $ (100,000) | $ 113,960 | 1006 | NTCSAD0000384 | Other Disbursements | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 58,960 | BLMIS Inflows | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST9 | 2/1/2005 | $ (20,000) | $ 93,960 | 1009 | NTCSAD0000385 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 38,960 | BLMIS Inflows | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST10 | 2/3/2005 | $ (5,000) | $ 88,960 | 1007 | NTCSAD0000385 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 33,960 | BLMIS Inflows | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST11 | 2/7/2005 | $ (5,000) | $ 83,960 | 1010 | NTCSAD0000385 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 28,960 | BLMIS Inflows | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST12 | 2/8/2005 | $ (47,800) | $ 36,160 | 1012 | NTCSAD0000385 | Other Disbursements | - | n/a | (28,960) | (18,840) | (28,960) | BLMIS Inflows | (18,840) | Other Inflows | - | n/a | 36,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST13 | 2/9/2005 | $ (1,000) | $ 35,160 | 1011 | NTCSAD0000385 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 35,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST14 | 2/9/2005 | $ (2,000) | $ 33,160 | 1014 | NTCSAD0000385 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 33,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST15 | 2/9/2005 | $ (1,000) | $ 32,160 | 1015 | NTCSAD0000385 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 32,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST16 | 2/9/2005 | $ 100,000 | $ 132,160 | Deposit | NTCSAD0000385 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 132,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST17 | 2/18/2005 | $ (5,000) | $ 127,160 | 1013 | NTCSAD0000385 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 127,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST18 | 3/3/2005 | $ (10,000) | $ 117,160 | 1008 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 117,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST19 | 3/4/2005 | $ (2,000) | $ 115,160 | 192079 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 115,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST20 | 3/4/2005 | $ 100,000 | $ 215,160 | Deposit | NTCSAD0000388 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 215,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST21 | 3/7/2005 | $ (1,000) | $ 214,160 | 192077 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 214,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST22 | 3/7/2005 | $ (5,000) | $ 209,160 | 192076 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 209,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST23 | 3/8/2005 | $ (1,000) | $ 208,160 | 192080 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 208,160 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST24 | 3/8/2005 | $ (53) | $ 208,107 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0308 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (53) | (53) | Other Inflows | - | n/a | - | n/a | 208,107 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST25 | 3/9/2005 | $ (23,700) | $ 184,407 | 2001 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (23,700) | (23,700) | Other Inflows | - | n/a | - | n/a | 184,407 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST26 | 3/10/2005 | $ (30,000) | $ 154,407 | 192092 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 154,407 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST27 | 3/11/2005 | $ (35,000) | $ 119,407 | 192091 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | 119,407 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST28 | 3/15/2005 | $ 23,700 | $ 143,107 | Deposit | NTCSAD0000388 | Other Inflows | 23,700 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 143,107 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST29 | 3/16/2005 | $ (41,000) | $ 102,107 | 2003 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (41,000) | (41,000) | Other Inflows | - | n/a | - | n/a | 102,107 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST30 | 3/21/2005 | $ (10,000) | $ 92,107 | 2002 | NTCSAD0000387 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,107 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST31 | 3/24/2005 | $ (15,000) | $ 77,107 | 2006 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 77,107 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST32 | 3/29/2005 | $ (50,000) | $ 27,107 | 2007 | NTCSAD0000387 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 27,107 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST33 | 3/30/2005 | $ 500,000 | $ 527,107 | Domestic Wire BERNARD L MADOFF | NTCSAD0000388 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST34 | 4/4/2005 | $ (200,000) | $ 327,107 | 2014 | NTCSAD0000389 | Transfers to Kenn Jordan Associates | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 300,000 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST35 | 4/6/2005 | $ (16,796) | $ 310,311 | 2004 | NTCSAD0000389 | Other Disbursements | - | n/a | (16,796) | - | (16,796) | BLMIS Inflows | - | n/a | - | n/a | 283,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST36 | 4/6/2005 | $ (10,000) | $ 300,311 | 2013 | NTCSAD0000389 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 273,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST37 | 4/6/2005 | $ (2,000) | $ 298,311 | 2011 | NTCSAD0000389 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 271,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST38 | 4/6/2005 | $ (10,000) | $ 288,311 | 2005 | NTCSAD0000389 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 261,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST39 | 4/7/2005 | $ (1,000) | $ 287,311 | 2009 | NTCSAD0000389 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 260,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST40 | 4/11/2005 | $ (5,000) | $ 282,311 | 192078 | NTCSAD0000389 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 255,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST41 | 4/11/2005 | $ (5,000) | $ 277,311 | 2008 | NTCSAD0000389 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 250,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST42 | 4/11/2005 | $ (5,000) | $ 272,311 | 2010 | NTCSAD0000389 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 245,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST43 | 4/11/2005 | $ (1,000) | $ 271,311 | 2012 | NTCSAD0000389 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 244,204 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST44 | 4/11/2005 | $ (15,776) | $ 255,535 | 2016 | NTCSAD0000389 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (15,776) | - | (15,776) | BLMIS Inflows | - | n/a | - | n/a | 228,428 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST45 | 4/11/2005 | $ (19,164) | $ 236,371 | 2017 | NTCSAD0000389 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (19,164) | - | (19,164) | BLMIS Inflows | - | n/a | - | n/a | 209,264 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST46 | 4/12/2005 | $ (50,000) | $ 186,371 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000390 | Transfers to Kenn Jordan Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 159,264 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST47 | 4/15/2005 | $ (44,894) | $ 141,477 | 2015 | NTCSAD0000389 | Other Disbursements | - | n/a | (44,894) | - | (44,894) | BLMIS Inflows | - | n/a | - | n/a | 114,370 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST48 | 4/19/2005 | $ (15,000) | $ 126,477 | 2018 | NTCSAD0000389 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 99,370 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST49 | 4/27/2005 | $ (3,834) | $ 122,642 | 1016 | NTCSAD0000389 | Other Disbursements | - | n/a | (3,834) | - | (3,834) | BLMIS Inflows | - | n/a | - | n/a | 95,536 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST50 | 5/4/2005 | $ (10,000) | $ 112,642 | 1022 | NTCSAD0000391 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 85,536 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST51 | 5/4/2005 | $ (25,000) | $ 87,642 | 1024 | NTCSAD0000391 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 60,536 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST52 | 5/6/2005 | $ (1,000) | $ 86,642 | 1021 | NTCSAD0000391 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 59,536 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST53 | 5/9/2005 | $ (2,000) | $ 84,642 | 1020 | NTCSAD0000391 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 57,536 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST54 | 5/9/2005 | $ (2,500) | $ 82,142 | 1023 | NTCSAD0000391 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 55,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST55 | 5/10/2005 | $ (1,000) | $ 81,142 | 1018 | NTCSAD0000391 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 54,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST56 | 5/11/2005 | $ (5,000) | $ 76,142 | 1017 | NTCSAD0000391 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 49,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| | | | | | | | | | ST Amounts | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
| AST57 | 6/1/2005 | $ (10,000) | $ 66,142 | 1027 | NTCSAD0000392 | Transfers to Melanie A. Lowles And/Or Melanie Ann Lowles Trust U/A Dated June 29, 1990 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST58 | 6/1/2005 | $ 100,000 | $ 166,142 | Deposit | NTCSAD0000393 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 100,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST59 | 6/3/2005 | $ (10,000) | $ 156,142 | 1025 | NTCSAD0000392 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 90,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST60 | 6/6/2005 | $ (2,000) | $ 154,142 | 2023 | NTCSAD0000392 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 88,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST61 | 6/6/2005 | $ (1,000) | $ 153,142 | 2024 | NTCSAD0000392 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 87,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST62 | 6/6/2005 | $ (24,000) | $ 129,142 | 2025 | NTCSAD0000392 | Other Disbursements | - | n/a | - | (24,000) | (24,000) | Other Inflows | - | n/a | - | n/a | 63,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST63 | 6/8/2005 | $ (5,000) | $ 124,142 | 2019 | NTCSAD0000392 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 58,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST64 | 6/8/2005 | $ (1,000) | $ 123,142 | 2020 | NTCSAD0000392 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 57,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST65 | 6/8/2005 | $ (10,000) | $ 113,142 | 2021 | NTCSAD0000392 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST66 | 6/14/2005 | $ 500,000 | $ 613,142 | Domestic Wire BERNARD L MADOFF | NTCSAD0000393 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST67 | 6/15/2005 | $ (5,000) | $ 608,142 | 1019 | NTCSAD0000392 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 495,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST68 | 6/15/2005 | $ (5,000) | $ 603,142 | 2022 | NTCSAD0000392 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 490,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST69 | 6/15/2005 | $ (350,000) | $ 253,142 | 2026 | NTCSAD0000392 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | 140,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST70 | 6/21/2005 | $ (50,000) | $ 203,142 | 2028 | NTCSAD0000392 | Transfers to Kenn Jordan Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 90,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST71 | 6/27/2005 | $ (10,000) | $ 193,142 | 2027 | NTCSAD0000392 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 80,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST72 | 6/28/2005 | $ (50,000) | $ 143,142 | 2030 | NTCSAD0000392 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 30,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST73 | 6/28/2005 | $ (4,000) | $ 139,142 | Domestic Wire LORRAINE P MCEVOY AND MICHAEL J MCE | NTCSAD0000393 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | 26,000 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST74 | 6/28/2005 | $ (22) | $ 139,120 | Service Fee For: DOMESTIC WIRE | NTCSAD0000393 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 25,978 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST75 | 6/29/2005 | $ (25,000) | $ 114,120 | 2029 | NTCSAD0000392 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 978 | BLMIS Inflows | 47,000 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST76 | 7/5/2005 | $ (10,000) | $ 104,120 | 1026 | NTCSAD0000394 | Other Disbursements | - | n/a | (978) | (9,022) | (978) | BLMIS Inflows | (9,022) | Other Inflows | - | n/a | 37,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST77 | 7/5/2005 | $ (2,000) | $ 102,120 | 1028 | NTCSAD0000394 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 35,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST78 | 7/7/2005 | $ (2,000) | $ 100,120 | 2035 | NTCSAD0000394 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST79 | 7/7/2005 | $ 500,000 | $ 600,120 | Domestic Wire BERNARD L MADOFF | NTCSAD0000395 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST80 | 7/8/2005 | $ (10,000) | $ 590,120 | 2033 | NTCSAD0000394 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 490,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST81 | 7/8/2005 | $ (75,000) | $ 515,120 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000394 | Transfers to Kenn Jordan Associates | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 415,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST82 | 7/8/2005 | $ (200,000) | $ 315,120 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000394 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 215,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST83 | 7/11/2005 | $ (5,000) | $ 310,120 | 2031 | NTCSAD0000394 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 210,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST84 | 7/11/2005 | $ (1,000) | $ 309,120 | 2036 | NTCSAD0000394 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 209,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST85 | 7/11/2005 | $ (15,000) | $ 294,120 | 2037 | NTCSAD0000394 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 194,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST86 | 7/11/2005 | $ (49,000) | $ 245,120 | 2211 | NTCSAD0000394 | Other Disbursements | - | n/a | (49,000) | - | (49,000) | BLMIS Inflows | - | n/a | - | n/a | 145,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST87 | 7/19/2005 | $ (1,000) | $ 244,120 | 2032 | NTCSAD0000394 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 144,000 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST88 | 8/1/2005 | $ (5,443) | $ 238,677 | 2212 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,443) | - | (5,443) | BLMIS Inflows | - | n/a | - | n/a | 138,557 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST89 | 8/2/2005 | $ (10,000) | $ 228,677 | 2213 | NTCSAD0000396 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 128,557 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST90 | 8/8/2005 | $ (5,000) | $ 223,677 | 2215 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 123,557 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST91 | 8/8/2005 | $ (2,000) | $ 221,677 | 2218 | NTCSAD0000396 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 121,557 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST92 | 8/8/2005 | $ (2,500) | $ 219,177 | 2221 | NTCSAD0000396 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 119,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST93 | 8/8/2005 | $ (38,000) | $ 181,177 | 2222 | NTCSAD0000396 | Other Disbursements | - | n/a | (38,000) | - | (38,000) | BLMIS Inflows | - | n/a | - | n/a | 81,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST94 | 8/9/2005 | $ (1,000) | $ 180,177 | 2216 | NTCSAD0000396 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 80,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST95 | 8/9/2005 | $ (1,000) | $ 179,177 | 2219 | NTCSAD0000396 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 79,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST96 | 8/10/2005 | $ (10,000) | $ 169,177 | 2220 | NTCSAD0000396 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 69,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST97 | 8/11/2005 | $ (25,000) | $ 144,177 | 2223 | NTCSAD0000396 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 44,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST98 | 8/15/2005 | $ (25,000) | $ 119,177 | 2224 | NTCSAD0000396 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 19,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST99 | 8/16/2005 | $ (5,000) | $ 114,177 | 2034 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 14,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST100 | 8/16/2005 | $ (5,000) | $ 109,177 | 2217 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 9,057 | BLMIS Inflows | 33,978 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST101 | 8/22/2005 | $ (15,000) | $ 94,177 | 2225 | NTCSAD0000396 | Other Disbursements | - | n/a | (9,057) | (5,943) | (9,057) | BLMIS Inflows | (5,943) | Other Inflows | - | n/a | 28,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST102 | 9/2/2005 | $ (15,000) | $ 79,177 | 2214 | NTCSAD0000398 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 13,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST103 | 9/6/2005 | $ (10,000) | $ 69,177 | 2231 | NTCSAD0000398 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 3,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST104 | 9/7/2005 | $ (1,000) | $ 68,177 | 2230 | NTCSAD0000398 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a |
| AST105 | 9/7/2005 | $ 500,000 | $ 568,177 | Domestic Wire BERNARD L MADOFF | NTCSAD0000399 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST106 | 9/8/2005 | $ (10,000) | $ 558,177 | 2226 | NTCSAD0000398 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 490,000 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST107 | 9/8/2005 | $ (2,000) | $ 556,177 | 2227 | NTCSAD0000398 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 488,000 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST108 | 9/8/2005 | $ (2,000) | $ 554,177 | 2229 | NTCSAD0000398 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 486,000 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST109 | 9/9/2005 | $ (50,000) | $ 504,177 | 1033 | NTCSAD0000398 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 436,000 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST110 | 9/13/2005 | $ (56,000) | $ 448,177 | 1030 | NTCSAD0000398 | Other Disbursements | - | n/a | (56,000) | - | (56,000) | BLMIS Inflows | - | n/a | - | n/a | 380,000 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST111 | 9/13/2005 | $ (2,927) | $ 445,250 | 1032 | NTCSAD0000398 | Other Disbursements | - | n/a | (2,927) | - | (2,927) | BLMIS Inflows | - | n/a | - | n/a | 377,073 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST112 | 9/14/2005 | $ (2,000) | $ 443,250 | 1029 | NTCSAD0000398 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 375,073 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST113 | 9/14/2005 | $ (94,643) | $ 348,607 | 1034 | NTCSAD0000398 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (94,643) | - | (94,643) | BLMIS Inflows | - | n/a | - | n/a | 280,430 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| | | | | | | | | | *ST Amounts* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Debit Amount 3** | **Debit Source 3** | **Layer 1 (Last In) Balance** | **Layer 1 (Last In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** | **Layer 4 Balance** | **Layer 4 Source** |
| AST114 | 9/14/2005 | $ (200,000) | $ 148,607 | 1035 | NTCSAD0000398 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 80,430 | BLMIS Inflows | 2,035 | Other Inflows | 39,036 | BLMIS Inflows | 27,107 | Other Inflows |
| AST115 | 9/21/2005 | $ (100,000) | $ 48,607 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000399 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (97,965) | (2,035) | (80,430) | BLMIS Inflows | (2,035) | Other Inflows | (17,535) | BLMIS Inflows | 21,501 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST116 | 9/21/2005 | $ 500,000 | $ 548,607 | Domestic Wire BERNARD L MADOFF | NTCSAD0000399 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 521,501 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST117 | 9/26/2005 | $ (300,007) | $ 248,600 | 75875 | NTCSAD0000398 | Transfers to Thomas Avellino | - | n/a | (300,007) | - | (300,007) | BLMIS Inflows | - | n/a | - | n/a | 221,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST118 | 9/27/2005 | $ (15,000) | $ 233,600 | 1041 | NTCSAD0000398 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 206,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST119 | 10/4/2005 | $ (32,000) | $ 201,600 | 1031 | NTCSAD0000400 | Other Disbursements | - | n/a | (32,000) | - | (32,000) | BLMIS Inflows | - | n/a | - | n/a | 174,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST120 | 10/5/2005 | $ (10,000) | $ 191,600 | 1042 | NTCSAD0000400 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 164,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST121 | 10/6/2005 | $ (15,000) | $ 176,600 | 1036 | NTCSAD0000400 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 149,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST122 | 10/7/2005 | $ (1,000) | $ 175,600 | 1039 | NTCSAD0000400 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 148,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST123 | 10/11/2005 | $ (5,000) | $ 170,600 | 1037 | NTCSAD0000400 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 143,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST124 | 10/11/2005 | $ (5,000) | $ 165,600 | 2228 | NTCSAD0000400 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 138,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST125 | 10/12/2005 | $ (2,000) | $ 163,600 | 1038 | NTCSAD0000400 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 136,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST126 | 10/27/2005 | $ (15,000) | $ 148,600 | 1043 | NTCSAD0000400 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 121,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST127 | 10/28/2005 | $ (10,000) | $ 138,600 | 1044 | NTCSAD0000400 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 111,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST128 | 11/4/2005 | $ (10,000) | $ 128,600 | 1045 | NTCSAD0000401 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 101,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST129 | 11/4/2005 | $ (17,000) | $ 111,600 | 1048 | NTCSAD0000401 | Other Disbursements | - | n/a | (17,000) | - | (17,000) | BLMIS Inflows | - | n/a | - | n/a | 84,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST130 | 11/7/2005 | $ (1,000) | $ 110,600 | 1051 | NTCSAD0000401 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 83,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST131 | 11/8/2005 | $ (10,000) | $ 100,600 | 1054 | NTCSAD0000401 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 73,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST132 | 11/9/2005 | $ (2,000) | $ 98,600 | 1050 | NTCSAD0000401 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 71,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST133 | 11/10/2005 | $ (5,000) | $ 93,600 | 1052 | NTCSAD0000401 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 66,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST134 | 11/10/2005 | $ (1,000) | $ 92,600 | 1053 | NTCSAD0000401 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 65,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST135 | 11/25/2005 | $ (5,000) | $ 87,600 | 1049 | NTCSAD0000401 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 60,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST136 | 12/5/2005 | $ (15,000) | $ 72,600 | 1046 | NTCSAD0000403 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 45,494 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST137 | 12/5/2005 | $ (4,657) | $ 67,943 | 1055 | NTCSAD0000403 | Other Disbursements | - | n/a | (4,657) | - | (4,657) | BLMIS Inflows | - | n/a | - | n/a | 40,837 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST138 | 12/5/2005 | $ (2,000) | $ 65,943 | 2236 | NTCSAD0000403 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 38,837 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST139 | 12/5/2005 | $ (1,000) | $ 64,943 | 2237 | NTCSAD0000403 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 37,837 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST140 | 12/6/2005 | $ (10,000) | $ 54,943 | 1056 | NTCSAD0000403 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 27,837 | BLMIS Inflows | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST141 | 12/6/2005 | $ (33,600) | $ 21,343 | 2232 | NTCSAD0000403 | Other Disbursements | - | n/a | (27,837) | (5,764) | (27,837) | BLMIS Inflows | (5,764) | Other Inflows | - | n/a | 21,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST142 | 12/7/2005 | $ (5,000) | $ 16,343 | 2233 | NTCSAD0000403 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 16,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST143 | 12/9/2005 | $ (1,000) | $ 15,343 | 2234 | NTCSAD0000403 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 15,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST144 | 12/14/2005 | $ (5,000) | $ 10,343 | 2235 | NTCSAD0000403 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 10,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST145 | 12/15/2005 | $ 100,000 | $ 110,343 | Deposit | NTCSAD0000403 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 110,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST146 | 12/29/2005 | $ (50,000) | $ 60,343 | 1057 | NTCSAD0000403 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 60,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST147 | 1/4/2006 | $ (5,000) | $ 55,343 | 1058 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST148 | 1/6/2006 | $ (10,000) | $ 45,343 | 1060 | NTCSAD0000405 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 45,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST149 | 1/6/2006 | $ (10,000) | $ 35,343 | 1064 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 35,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST150 | 1/6/2006 | $ 50,000 | $ 85,343 | TRANSFER REQUEST FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000406 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 85,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST151 | 1/9/2006 | $ (1,000) | $ 84,343 | 1059 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 84,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST152 | 1/9/2006 | $ (1,000) | $ 83,343 | 1063 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 83,343 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST153 | 1/9/2006 | $ (2,500) | $ 80,843 | 1065 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 80,843 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST154 | 1/9/2006 | $ (15,000) | $ 65,843 | 1066 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 65,843 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST155 | 1/11/2006 | $ (43,700) | $ 22,143 | 1067 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (43,700) | (43,700) | Other Inflows | - | n/a | - | n/a | 22,143 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST156 | 1/12/2006 | $ (2,000) | $ 20,143 | 1062 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 20,143 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST157 | 1/13/2006 | $ 45,000 | $ 65,143 | Deposit | NTCSAD0000406 | Other Inflows | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,143 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST158 | 1/13/2006 | $ 55,000 | $ 120,143 | Deposit | NTCSAD0000406 | Other Inflows | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 120,143 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST159 | 1/17/2006 | $ 500,000 | $ 620,143 | Domestic Wire BERNARD L MADOFF | NTCSAD0000406 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST160 | 1/17/2006 | $ (200,000) | $ 420,143 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000406 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 300,000 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST161 | 1/18/2006 | $ (5,000) | $ 415,143 | 1061 | NTCSAD0000405 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 295,000 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST162 | 1/20/2006 | $ (2,650) | $ 412,493 | 1073 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,650) | - | (2,650) | BLMIS Inflows | - | n/a | - | n/a | 292,350 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST163 | 1/23/2006 | $ (2,800) | $ 409,693 | 1069 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,800) | - | (2,800) | BLMIS Inflows | - | n/a | - | n/a | 289,550 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST164 | 1/23/2006 | $ (1,200) | $ 408,493 | 1071 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,200) | - | (1,200) | BLMIS Inflows | - | n/a | - | n/a | 288,350 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST165 | 1/23/2006 | $ (5,820) | $ 402,673 | 1072 | NTCSAD0000405 | Other Disbursements | - | n/a | (5,820) | - | (5,820) | BLMIS Inflows | - | n/a | - | n/a | 282,530 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST166 | 1/23/2006 | $ (2,700) | $ 399,973 | 1086 | NTCSAD0000406 | Other Disbursements | - | n/a | (2,700) | - | (2,700) | BLMIS Inflows | - | n/a | - | n/a | 279,830 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST167 | 1/23/2006 | $ (6,872) | $ 393,102 | 1087 | NTCSAD0000406 | Other Disbursements | - | n/a | (6,872) | - | (6,872) | BLMIS Inflows | - | n/a | - | n/a | 272,959 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST168 | 1/24/2006 | $ (13,040) | $ 380,062 | 1068 | NTCSAD0000405 | Other Disbursements | - | n/a | (13,040) | - | (13,040) | BLMIS Inflows | - | n/a | - | n/a | 259,919 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST169 | 1/24/2006 | $ (6,030) | $ 374,032 | 1070 | NTCSAD0000405 | Other Disbursements | - | n/a | (6,030) | - | (6,030) | BLMIS Inflows | - | n/a | - | n/a | 253,889 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST170 | 1/24/2006 | $ (6,872) | $ 367,160 | 1074 | NTCSAD0000405 | Other Disbursements | - | n/a | (6,872) | - | (6,872) | BLMIS Inflows | - | n/a | - | n/a | 247,017 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST171 | 1/24/2006 | $ (14,890) | $ 352,270 | 1075 | NTCSAD0000405 | Other Disbursements | - | n/a | (14,890) | - | (14,890) | BLMIS Inflows | - | n/a | - | n/a | 232,127 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST172 | 1/24/2006 | $ (7,320) | $ 344,950 | 1076 | NTCSAD0000405 | Other Disbursements | - | n/a | (7,320) | - | (7,320) | BLMIS Inflows | - | n/a | - | n/a | 224,807 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST173 | 1/24/2006 | $ (1,140) | $ 343,810 | 1077 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,140) | - | (1,140) | BLMIS Inflows | - | n/a | - | n/a | 223,667 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| | | | | | | | | | *ST Amounts* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Debit Amount 3** | **Debit Source 3** | **Layer 1 (Last In) Balance** | **Layer 1 (Last In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** | **Layer 4 Balance** | **Layer 4 Source** |
| AST174 | 1/24/2006 | $ (1,620) | $ 342,190 | 1078 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,620) | - | (1,620) | BLMIS Inflows | - | n/a | - | n/a | 222,047 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST175 | 1/24/2006 | $ (2,200) | $ 339,990 | 1079 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,200) | - | (2,200) | BLMIS Inflows | - | n/a | - | n/a | 219,847 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST176 | 1/24/2006 | $ (1,720) | $ 338,270 | 1080 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,720) | - | (1,720) | BLMIS Inflows | - | n/a | - | n/a | 218,127 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST177 | 1/24/2006 | $ (2,190) | $ 336,080 | 1081 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,190) | - | (2,190) | BLMIS Inflows | - | n/a | - | n/a | 215,937 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST178 | 1/24/2006 | $ (1,840) | $ 334,240 | 1082 | NTCSAD0000406 | Other Disbursements | - | n/a | (1,840) | - | (1,840) | BLMIS Inflows | - | n/a | - | n/a | 214,097 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST179 | 1/24/2006 | $ (7,270) | $ 326,970 | 1083 | NTCSAD0000406 | Other Disbursements | - | n/a | (7,270) | - | (7,270) | BLMIS Inflows | - | n/a | - | n/a | 206,827 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST180 | 1/24/2006 | $ (13,400) | $ 313,570 | 1084 | NTCSAD0000406 | Other Disbursements | - | n/a | (13,400) | - | (13,400) | BLMIS Inflows | - | n/a | - | n/a | 193,427 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST181 | 1/24/2006 | $ (11,720) | $ 301,850 | 1085 | NTCSAD0000406 | Other Disbursements | - | n/a | (11,720) | - | (11,720) | BLMIS Inflows | - | n/a | - | n/a | 181,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST182 | 1/27/2006 | $ (10,000) | $ 291,850 | 1088 | NTCSAD0000406 | Transfers to Grosvenor Partners Ltd | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 171,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST183 | 2/2/2006 | $ (32,000) | $ 259,850 | 1090 | NTCSAD0000408 | Other Disbursements | - | n/a | (32,000) | - | (32,000) | BLMIS Inflows | - | n/a | - | n/a | 139,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST184 | 2/6/2006 | $ (5,000) | $ 254,850 | 1093 | NTCSAD0000408 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 134,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST185 | 2/7/2006 | $ (5,000) | $ 249,850 | 1091 | NTCSAD0000408 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 129,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST186 | 2/7/2006 | $ (1,000) | $ 248,850 | 1096 | NTCSAD0000408 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 128,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST187 | 2/8/2006 | $ (1,000) | $ 247,850 | 1092 | NTCSAD0000408 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 127,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST188 | 2/8/2006 | $ (2,000) | $ 245,850 | 1095 | NTCSAD0000408 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 125,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST189 | 2/10/2006 | $ (10,000) | $ 235,850 | 1097 | NTCSAD0000408 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 115,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST190 | 2/22/2006 | $ (50,000) | $ 185,850 | 1099 | NTCSAD0000408 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 65,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST191 | 3/2/2006 | $ (10,000) | $ 175,850 | 1098 | NTCSAD0000410 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 55,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST192 | 3/6/2006 | $ (2,000) | $ 173,850 | 2041 | NTCSAD0000410 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 53,707 | BLMIS Inflows | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST193 | 3/6/2006 | $ (100,000) | $ 73,850 | 2047 | NTCSAD0000410 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (53,707) | (46,294) | (53,707) | BLMIS Inflows | (46,294) | Other Inflows | - | n/a | 73,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST194 | 3/7/2006 | $ (5,000) | $ 68,850 | 2038 | NTCSAD0000410 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 68,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST195 | 3/7/2006 | $ (5,000) | $ 63,850 | 2044 | NTCSAD0000410 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 63,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST196 | 3/8/2006 | $ (1,000) | $ 62,850 | 2039 | NTCSAD0000410 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 62,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST197 | 3/8/2006 | $ (1,000) | $ 61,850 | 2042 | NTCSAD0000410 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 61,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST198 | 3/9/2006 | $ (5,000) | $ 56,850 | 1094 | NTCSAD0000410 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 56,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST199 | 3/9/2006 | $ (5,000) | $ 51,850 | 2040 | NTCSAD0000410 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 51,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST200 | 3/9/2006 | $ (29,000) | $ 22,850 | 2046 | NTCSAD0000410 | Other Disbursements | - | n/a | - | (29,000) | (29,000) | Other Inflows | - | n/a | - | n/a | 22,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST201 | 3/16/2006 | $ (6,000) | $ 16,850 | 2043 | NTCSAD0000410 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 16,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST202 | 3/24/2006 | $ 30,000 | $ 46,850 | Deposit | NTCSAD0000410 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 46,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST203 | 4/4/2006 | $ 200,000 | $ 246,850 | Deposit | NTCSAD0000413 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 246,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST204 | 4/4/2006 | $ (144,578) | $ 102,272 | 2050 | NTCSAD0000412 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (144,578) | (144,578) | Other Inflows | - | n/a | - | n/a | 102,272 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST205 | 4/5/2006 | $ (10,000) | $ 92,272 | 2048 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,272 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST206 | 4/5/2006 | $ (9,000) | $ 83,272 | 2049 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (9,000) | (9,000) | Other Inflows | - | n/a | - | n/a | 83,272 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST207 | 4/6/2006 | $ 100,000 | $ 183,272 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000413 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 183,272 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST208 | 4/7/2006 | $ (15,000) | $ 168,272 | 2058 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 168,272 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST209 | 4/10/2006 | $ (45,200) | $ 123,072 | 1177 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (45,200) | (45,200) | Other Inflows | - | n/a | - | n/a | 123,072 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST210 | 4/10/2006 | $ (2,000) | $ 121,072 | 2054 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 121,072 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST211 | 4/10/2006 | $ (50,000) | $ 71,072 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000413 | Transfers to Kenn Jordan Associates | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 71,072 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST212 | 4/11/2006 | $ (5,000) | $ 66,072 | 2051 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 66,072 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST213 | 4/11/2006 | $ (6,000) | $ 60,072 | 2056 | NTCSAD0000412 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 60,072 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST214 | 4/11/2006 | $ (5,000) | $ 55,072 | 2057 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,072 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST215 | 4/11/2006 | $ (6,639) | $ 48,433 | 2059 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (6,639) | (6,639) | Other Inflows | - | n/a | - | n/a | 48,433 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST216 | 4/12/2006 | $ (1,000) | $ 47,433 | 2052 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 47,433 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST217 | 4/14/2006 | $ (1,000) | $ 46,433 | 2055 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 46,433 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST218 | 4/18/2006 | $ (7,500) | $ 38,933 | 1100 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (7,500) | (7,500) | Other Inflows | - | n/a | - | n/a | 38,933 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST219 | 4/18/2006 | $ (1,510) | $ 37,423 | 1172 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,510) | (1,510) | Other Inflows | - | n/a | - | n/a | 37,423 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST220 | 4/18/2006 | $ (8,322) | $ 29,101 | 1173 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (8,322) | (8,322) | Other Inflows | - | n/a | - | n/a | 29,101 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST221 | 4/18/2006 | $ (5,307) | $ 23,794 | 1175 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,307) | (5,307) | Other Inflows | - | n/a | - | n/a | 23,794 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST222 | 4/20/2006 | $ (5,000) | $ 18,794 | 1102 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 18,794 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST223 | 4/21/2006 | $ 50,000 | $ 68,794 | Deposit | NTCSAD0000413 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 68,794 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST224 | 4/24/2006 | $ (850) | $ 67,944 | 1174 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (850) | (850) | Other Inflows | - | n/a | - | n/a | 67,944 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST225 | 4/24/2006 | $ (614) | $ 67,330 | 1176 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (614) | (614) | Other Inflows | - | n/a | - | n/a | 67,330 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST226 | 4/25/2006 | $ (5,000) | $ 62,330 | 2053 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 62,330 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST227 | 4/28/2006 | $ (1,399) | $ 60,931 | 1101 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,399) | (1,399) | Other Inflows | - | n/a | - | n/a | 60,931 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST228 | 5/5/2006 | $ (2,500) | $ 58,431 | 2245 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 58,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST229 | 5/8/2006 | $ (1,000) | $ 57,431 | 2239 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 57,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST230 | 5/8/2006 | $ (6,000) | $ 51,431 | 2240 | NTCSAD0000414 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 51,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST231 | 5/8/2006 | $ (2,000) | $ 49,431 | 2242 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 49,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST232 | 5/8/2006 | $ (5,000) | $ 44,431 | 2244 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 44,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST233 | 5/9/2006 | $ (5,000) | $ 39,431 | 2238 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 39,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST234 | 5/9/2006 | $ (1,000) | $ 38,431 | 2243 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 38,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST235 | 5/9/2006 | $ 30,000 | $ 68,431 | Deposit | NTCSAD0000414 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 68,431 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts: Total Debit from BLMIS Layers | ST Amounts: Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST236 | 5/12/2006 | $ 100,000 | $ 168,431 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000414 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 168,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST237 | 5/15/2006 | $ (36,000) | $ 132,431 | 1103 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (36,000) | (36,000) | Other Inflows | - | n/a | - | n/a | 132,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST238 | 5/23/2006 | $ (5,000) | $ 127,431 | 2241 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 127,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST239 | 5/31/2006 | $ (8,000) | $ 119,431 | 1106 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | 119,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST240 | 6/2/2006 | $ (10,000) | $ 109,431 | 1104 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 109,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST241 | 6/5/2006 | $ (6,000) | $ 103,431 | 1246 | NTCSAD0000416 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 103,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST242 | 6/6/2006 | $ (46,000) | $ 57,431 | 1248 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (46,000) | (46,000) | Other Inflows | - | n/a | - | n/a | 57,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST243 | 6/7/2006 | $ (2,000) | $ 55,431 | 1242 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 55,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST244 | 6/7/2006 | $ (5,000) | $ 50,431 | 1244 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 50,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST245 | 6/7/2006 | $ (5,000) | $ 45,431 | 1247 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 45,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST246 | 6/9/2006 | $ (1,000) | $ 44,431 | 1245 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 44,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST247 | 6/12/2006 | $ (1,000) | $ 43,431 | 1243 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 43,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST248 | 6/13/2006 | $ (2,000) | $ 41,431 | 2246 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 41,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST249 | 6/20/2006 | $ (6,614) | $ 34,817 | 1107 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (6,614) | (6,614) | Other Inflows | - | n/a | - | n/a | 34,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST250 | 6/27/2006 | $ 100,000 | $ 134,817 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000416 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 134,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST251 | 7/5/2006 | $ (10,000) | $ 124,817 | 1105 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 124,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST252 | 7/5/2006 | $ (5,000) | $ 119,817 | 1254 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 119,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST253 | 7/5/2006 | $ (26,000) | $ 93,817 | 1257 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (26,000) | (26,000) | Other Inflows | - | n/a | - | n/a | 93,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST254 | 7/6/2006 | $ (15,000) | $ 78,817 | 1256 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 78,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST255 | 7/7/2006 | $ (1,000) | $ 77,817 | 1253 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 77,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST256 | 7/7/2006 | $ (6,000) | $ 71,817 | 1255 | NTCSAD0000418 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 71,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST257 | 7/10/2006 | $ (5,000) | $ 66,817 | 1241 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 66,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST258 | 7/10/2006 | $ (5,000) | $ 61,817 | 1249 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 61,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST259 | 7/10/2006 | $ (1,000) | $ 60,817 | 1250 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 60,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST260 | 7/10/2006 | $ (5,000) | $ 55,817 | 1251 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST261 | 7/17/2006 | $ (2,000) | $ 53,817 | 1252 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 53,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST262 | 8/1/2006 | $ (2,000) | $ 51,817 | 1258 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 51,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST263 | 8/3/2006 | $ (18,000) | $ 33,817 | 1267 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (18,000) | (18,000) | Other Inflows | - | n/a | - | n/a | 33,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST264 | 8/4/2006 | $ (5,000) | $ 28,817 | 1262 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 28,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST265 | 8/4/2006 | $ (6,000) | $ 22,817 | 1264 | NTCSAD0000420 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 22,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST266 | 8/7/2006 | $ (2,000) | $ 20,817 | 1260 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 20,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST267 | 8/7/2006 | $ (1,000) | $ 19,817 | 1261 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 19,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST268 | 8/7/2006 | $ (1,000) | $ 18,817 | 1263 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 18,817 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST269 | 8/7/2006 | $ (2,500) | $ 16,317 | 1266 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 16,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST270 | 8/9/2006 | $ (5,000) | $ 11,317 | 1259 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 11,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST271 | 8/10/2006 | $ (5,000) | $ 6,317 | 1265 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 6,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST272 | 8/28/2006 | $ (2,000) | $ 4,317 | 1268 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 4,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST273 | 8/29/2006 | $ 100,000 | $ 104,317 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000421 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 104,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST274 | 8/31/2006 | $ (6,000) | $ 98,317 | 1271 | NTCSAD0000420 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 98,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST275 | 9/5/2006 | $ (1,000) | $ 97,317 | 1273 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 97,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST276 | 9/6/2006 | $ (1,000) | $ 96,317 | 1276 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 96,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST277 | 9/6/2006 | $ (31,000) | $ 65,317 | 1278 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (31,000) | (31,000) | Other Inflows | - | n/a | - | n/a | 65,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST278 | 9/7/2006 | $ (5,000) | $ 60,317 | 1272 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 60,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST279 | 9/7/2006 | $ (5,000) | $ 55,317 | 1277 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST280 | 9/8/2006 | $ (10,000) | $ 45,317 | 1269 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 45,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST281 | 9/11/2006 | $ (2,000) | $ 43,317 | 1275 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 43,317 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST282 | 9/14/2006 | $ (6,749) | $ 36,569 | 1279 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (6,749) | (6,749) | Other Inflows | - | n/a | - | n/a | 36,569 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST283 | 9/14/2006 | $ 100,000 | $ 136,569 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000423 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 136,569 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST284 | 9/27/2006 | $ (5,000) | $ 131,569 | 1274 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 131,569 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST285 | 10/3/2006 | $ (15,000) | $ 116,569 | 1108 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 116,569 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST286 | 10/3/2006 | $ (6,000) | $ 110,569 | 1115 | NTCSAD0000424 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 110,569 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST287 | 10/3/2006 | $ (10,000) | $ 100,569 | 1270 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 100,569 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST288 | 10/4/2006 | $ (25,200) | $ 75,369 | 1116 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (25,200) | (25,200) | Other Inflows | - | n/a | - | n/a | 75,369 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST289 | 10/4/2006 | $ (10,000) | $ 65,369 | 1117 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 65,369 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST290 | 10/5/2006 | $ (5,000) | $ 60,369 | 1114 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 60,369 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST291 | 10/6/2006 | $ (2,000) | $ 58,369 | 1110 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 58,369 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST292 | 10/6/2006 | $ (5,000) | $ 53,369 | 1112 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 53,369 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST293 | 10/6/2006 | $ (1,000) | $ 52,369 | 1113 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 52,369 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST294 | 10/10/2006 | $ (1,000) | $ 51,369 | 1111 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 51,369 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST295 | 10/17/2006 | $ (5,000) | $ 46,369 | 1118 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 46,369 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST296 | 10/18/2006 | $ (3,500) | $ 42,869 | 1119 | NTCSAD0000424 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (3,500) | (3,500) | Other Inflows | - | n/a | - | n/a | 42,869 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST297 | 10/23/2006 | $ (5,000) | $ 37,869 | 1109 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 37,869 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST298 | 10/23/2006 | $ 30,000 | $ 67,869 | Deposit | NTCSAD0000425 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 67,869 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST299 | 11/3/2006 | $ 50,000 | $ 117,869 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000427 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 117,869 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST300 | 11/6/2006 | $ (15,200) | $ 102,669 | 1120 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (15,200) | (15,200) | Other Inflows | - | n/a | - | n/a | 102,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST301 | 11/6/2006 | $ (10,000) | $ 92,669 | 1121 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST302 | 11/6/2006 | $ (1,000) | $ 91,669 | 1126 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 91,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST303 | 11/6/2006 | $ (6,000) | $ 85,669 | 1127 | NTCSAD0000426 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 85,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST304 | 11/7/2006 | $ (5,000) | $ 80,669 | 1122 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 80,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST305 | 11/7/2006 | $ (1,000) | $ 79,669 | 1123 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 79,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST306 | 11/7/2006 | $ (2,000) | $ 77,669 | 1125 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 77,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST307 | 11/7/2006 | $ (5,000) | $ 72,669 | 1128 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 72,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST308 | 11/15/2006 | $ (5,000) | $ 67,669 | 1124 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 67,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST309 | 12/4/2006 | $ (10,000) | $ 57,669 | 1280 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 57,669 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST310 | 12/4/2006 | $ (18,500) | $ 39,169 | 1283 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (18,500) | (18,500) | Other Inflows | - | n/a | - | n/a | 39,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST311 | 12/7/2006 | $ (6,000) | $ 33,169 | 1132 | NTCSAD0000428 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 33,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST312 | 12/11/2006 | $ 100,000 | $ 133,169 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000429 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 133,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST313 | 12/11/2006 | $ (5,000) | $ 128,169 | 1130 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 128,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST314 | 12/11/2006 | $ (1,000) | $ 127,169 | 1131 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 127,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST315 | 12/11/2006 | $ (2,000) | $ 125,169 | 1134 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 125,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST316 | 12/11/2006 | $ (1,000) | $ 124,169 | 1135 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 124,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST317 | 12/11/2006 | $ (5,000) | $ 119,169 | 1136 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 119,169 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST318 | 12/11/2006 | $ (50,227) | $ 68,942 | Domestic Wire VERDIRAMO & VERDIRAMO ATTORNEY | NTCSAD0000429 | Other Disbursements | - | n/a | - | (50,227) | (50,227) | Other Inflows | - | n/a | - | n/a | 68,942 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST319 | 12/11/2006 | $ (22) | $ 68,920 | Service Fee For: DOMESTIC WIRE | NTCSAD0000429 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 68,920 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST320 | 12/12/2006 | $ (5,000) | $ 63,920 | 1133 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 63,920 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST321 | 1/3/2007 | $ (10,000) | $ 53,920 | 1282 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 53,920 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST322 | 1/4/2007 | $ (6,606) | $ 47,314 | 1137 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (6,606) | (6,606) | Other Inflows | - | n/a | - | n/a | 47,314 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST323 | 1/4/2007 | $ 50,000 | $ 97,314 | Deposit | NTCSAD0000431 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 97,314 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST324 | 1/5/2007 | $ (6,000) | $ 91,314 | 1143 | NTCSAD0000430 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 91,314 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST325 | 1/8/2007 | $ (10,000) | $ 81,314 | 1146 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 81,314 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST326 | 1/8/2007 | $ (2,500) | $ 78,814 | 1147 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 78,814 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST327 | 1/9/2007 | $ (2,000) | $ 76,814 | 1141 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 76,814 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST328 | 1/10/2007 | $ (5,000) | $ 71,814 | 1138 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 71,814 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST329 | 1/10/2007 | $ (1,000) | $ 70,814 | 1139 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 70,814 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST330 | 1/10/2007 | $ (1,000) | $ 69,814 | 1142 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 69,814 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST331 | 1/10/2007 | $ (5,000) | $ 64,814 | 1144 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 64,814 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST332 | 1/10/2007 | $ (22,100) | $ 42,714 | 1148 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (22,100) | (22,100) | Other Inflows | - | n/a | - | n/a | 42,714 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST333 | 1/12/2007 | $ (15,000) | $ 27,714 | 1149 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 27,714 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST334 | 1/16/2007 | $ 420,000 | $ 447,714 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000431 | Other Inflows | 420,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 447,714 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST335 | 1/17/2007 | $ (5,000) | $ 442,714 | 1140 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 442,714 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST336 | 1/23/2007 | $ (25,640) | $ 417,074 | 1151 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (25,640) | (25,640) | Other Inflows | - | n/a | - | n/a | 417,074 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST337 | 1/23/2007 | $ (60,760) | $ 356,314 | 1152 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (60,760) | (60,760) | Other Inflows | - | n/a | - | n/a | 356,314 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST338 | 1/23/2007 | $ (63,240) | $ 293,074 | 1153 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (63,240) | (63,240) | Other Inflows | - | n/a | - | n/a | 293,074 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST339 | 1/23/2007 | $ (4,224) | $ 288,850 | 1154 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (4,224) | (4,224) | Other Inflows | - | n/a | - | n/a | 288,850 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST340 | 1/23/2007 | $ (11,840) | $ 277,010 | 1156 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (11,840) | (11,840) | Other Inflows | - | n/a | - | n/a | 277,010 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST341 | 1/23/2007 | $ (7,890) | $ 269,120 | 1157 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (7,890) | (7,890) | Other Inflows | - | n/a | - | n/a | 269,120 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST342 | 1/23/2007 | $ (6,120) | $ 263,000 | 1158 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (6,120) | (6,120) | Other Inflows | - | n/a | - | n/a | 263,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST343 | 1/23/2007 | $ (5,550) | $ 257,450 | 1159 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (5,550) | (5,550) | Other Inflows | - | n/a | - | n/a | 257,450 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST344 | 1/23/2007 | $ (10,230) | $ 247,220 | 1160 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (10,230) | (10,230) | Other Inflows | - | n/a | - | n/a | 247,220 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST345 | 1/23/2007 | $ (8,460) | $ 238,760 | 1161 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (8,460) | (8,460) | Other Inflows | - | n/a | - | n/a | 238,760 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST346 | 1/23/2007 | $ (21,390) | $ 217,370 | 1163 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (21,390) | (21,390) | Other Inflows | - | n/a | - | n/a | 217,370 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST347 | 1/23/2007 | $ (21,960) | $ 195,410 | 1164 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (21,960) | (21,960) | Other Inflows | - | n/a | - | n/a | 195,410 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST348 | 1/23/2007 | $ (30,060) | $ 165,350 | 1165 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (30,060) | (30,060) | Other Inflows | - | n/a | - | n/a | 165,350 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST349 | 1/23/2007 | $ (76,380) | $ 88,970 | 1166 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (76,380) | (76,380) | Other Inflows | - | n/a | - | n/a | 88,970 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST350 | 1/23/2007 | $ (52,860) | $ 36,110 | 1167 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (52,860) | (52,860) | Other Inflows | - | n/a | - | n/a | 36,110 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST351 | 1/24/2007 | $ (11,680) | $ 24,430 | 1155 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (11,680) | (11,680) | Other Inflows | - | n/a | - | n/a | 24,430 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST352 | 1/24/2007 | $ (5,850) | $ 18,580 | 1162 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (5,850) | (5,850) | Other Inflows | - | n/a | - | n/a | 18,580 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST353 | 1/30/2007 | $ 40,000 | $ 58,580 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000431 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 58,580 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST354 | 2/5/2007 | $ (10,000) | $ 48,580 | 1171 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 48,580 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST355 | 2/6/2007 | $ (10,000) | $ 38,580 | 1168 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 38,580 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST356 | 2/6/2007 | $ (17) | $ 38,563 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0206 | NTCSAD0000434 | Other Disbursements | - | n/a | - | (17) | (17) | Other Inflows | - | n/a | - | n/a | 38,563 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST357 | 2/7/2007 | $ (5,000) | $ 33,563 | 1178 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 33,563 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST358 | 2/7/2007 | $ (2,000) | $ 31,563 | 1182 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 31,563 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

*ST Amounts* (Total Debit from BLMIS Layers)

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST359 | 2/7/2007 | $ (5,000) | $ 26,563 | 1184 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 26,563 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST360 | 2/7/2007 | $ (13,600) | $ 12,963 | 1185 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (13,600) | (13,600) | Other Inflows | - | n/a | - | n/a | 12,963 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST361 | 2/8/2007 | $ (5,000) | $ 7,963 | 1181 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 7,963 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST362 | 2/12/2007 | $ (1,000) | $ 6,963 | 1179 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 6,963 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST363 | 2/13/2007 | $ (6,000) | $ 963 | 1180 | NTCSAD0000433 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 963 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST364 | 2/13/2007 | $ (53) | $ 910 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0213 | NTCSAD0000434 | Other Disbursements | - | n/a | - | (53) | (53) | Other Inflows | - | n/a | - | n/a | 910 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST365 | 2/14/2007 | $ 40,000 | $ 40,910 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000434 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 40,910 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST366 | 2/14/2007 | $ (1,000) | $ 39,910 | 1183 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 39,910 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST367 | 2/14/2007 | $ (8,190) | $ 31,720 | 1186 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (8,190) | (8,190) | Other Inflows | - | n/a | - | n/a | 31,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST368 | 3/2/2007 | $ (10,000) | $ 21,720 | 1169 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 21,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST369 | 3/5/2007 | $ 50,000 | $ 71,720 | Deposit | NTCSAD0000436 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 71,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST370 | 3/6/2007 | $ (6,000) | $ 65,720 | 2066 | NTCSAD0000435 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 65,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST371 | 3/6/2007 | $ 30,000 | $ 95,720 | Deposit | NTCSAD0000436 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 95,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST372 | 3/7/2007 | $ (10,000) | $ 85,720 | 2060 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 85,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST373 | 3/7/2007 | $ (5,000) | $ 80,720 | 2061 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 80,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST374 | 3/7/2007 | $ (2,000) | $ 78,720 | 2062 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 78,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST375 | 3/7/2007 | $ (5,000) | $ 73,720 | 2064 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 73,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST376 | 3/7/2007 | $ (5,000) | $ 68,720 | 2067 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 68,720 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST377 | 3/7/2007 | $ (11,400) | $ 57,320 | 2069 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (11,400) | (11,400) | Other Inflows | - | n/a | - | n/a | 57,320 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST378 | 3/9/2007 | $ (1,000) | $ 56,320 | 2063 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 56,320 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST379 | 3/12/2007 | $ (1,000) | $ 55,320 | 2065 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 55,320 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST380 | 3/12/2007 | $ 50,000 | $ 105,320 | Deposit | NTCSAD0000436 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 105,320 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST381 | 3/14/2007 | $ (13,606) | $ 91,714 | 2070 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (13,606) | (13,606) | Other Inflows | - | n/a | - | n/a | 91,714 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST382 | 3/15/2007 | $ (389) | $ 91,325 | 2074 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (389) | (389) | Other Inflows | - | n/a | - | n/a | 91,325 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST383 | 3/15/2007 | $ (20) | $ 91,305 | 2071 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (20) | (20) | Other Inflows | - | n/a | - | n/a | 91,305 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST384 | 3/15/2007 | $ (346) | $ 90,959 | 2072 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (346) | (346) | Other Inflows | - | n/a | - | n/a | 90,959 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST385 | 3/15/2007 | $ (37) | $ 90,922 | 2073 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (37) | (37) | Other Inflows | - | n/a | - | n/a | 90,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST386 | 3/19/2007 | $ (45,000) | $ 45,922 | 2075 | NTCSAD0000436 | Other Disbursements | - | n/a | - | (45,000) | (45,000) | Other Inflows | - | n/a | - | n/a | 45,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST387 | 3/19/2007 | $ (6,000) | $ 39,922 | 2076 | NTCSAD0000436 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 39,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST388 | 3/22/2007 | $ 100,000 | $ 139,922 | Deposit | NTCSAD0000436 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 139,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST389 | 3/22/2007 | $ 250,000 | $ 389,922 | Deposit | NTCSAD0000436 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 389,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST390 | 3/22/2007 | $ 250,000 | $ 639,922 | Deposit | NTCSAD0000436 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 639,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST391 | 3/30/2007 | $ (1,500) | $ 638,422 | 1187 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 638,422 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST392 | 3/30/2007 | $ (1,500) | $ 636,922 | 2068 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 636,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST393 | 3/30/2007 | $ (600,000) | $ 36,922 | 2078 | NTCSAD0000436 | Transfers to Thomas Avellino | - | n/a | - | (600,000) | (600,000) | Other Inflows | - | n/a | - | n/a | 36,922 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST394 | 4/2/2007 | $ (2,200) | $ 34,722 | 2093 | NTCSAD0000437 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (2,200) | (2,200) | Other Inflows | - | n/a | - | n/a | 34,722 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST395 | 4/2/2007 | $ 120,000 | $ 154,722 | Deposit | NTCSAD0000438 | Other Inflows | 120,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 154,722 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST396 | 4/4/2007 | $ (6,806) | $ 147,916 | 2077 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,806) | (6,806) | Other Inflows | - | n/a | - | n/a | 147,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST397 | 4/6/2007 | $ (5,000) | $ 142,916 | 2083 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 142,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST398 | 4/6/2007 | $ (5,000) | $ 137,916 | 2086 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 137,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST399 | 4/6/2007 | $ (20,000) | $ 117,916 | 2089 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 117,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST400 | 4/9/2007 | $ (1,000) | $ 116,916 | 2081 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 116,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST401 | 4/9/2007 | $ (10,000) | $ 106,916 | 2082 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 106,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST402 | 4/9/2007 | $ (1,000) | $ 105,916 | 2084 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 105,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST403 | 4/9/2007 | $ (15,000) | $ 90,916 | 2088 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 90,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST404.1 | 4/9/2007 | $ (6,000) | $ 84,916 | 2090 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 84,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST404.2 | 4/9/2007 | $ (6,000) | $ 78,916 | 2090 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 78,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST404.3 | 4/9/2007 | $ (22,000) | $ 56,916 | 2090 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (22,000) | (22,000) | Other Inflows | - | n/a | - | n/a | 56,916 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST405 | 4/9/2007 | $ (19,488) | $ 37,428 | 2091 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (19,488) | (19,488) | Other Inflows | - | n/a | - | n/a | 37,428 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST406 | 4/9/2007 | $ (6,686) | $ 30,742 | 2092 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,686) | (6,686) | Other Inflows | - | n/a | - | n/a | 30,742 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST407 | 4/10/2007 | $ (2,000) | $ 28,742 | 2080 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 28,742 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST408 | 4/13/2007 | $ (6,000) | $ 22,742 | 2085 | NTCSAD0000437 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 22,742 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST409 | 4/20/2007 | $ (396) | $ 22,346 | 1188 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (396) | (396) | Other Inflows | - | n/a | - | n/a | 22,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST410 | 4/30/2007 | $ 150,000 | $ 172,346 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000438 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 172,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST411 | 5/4/2007 | $ (15,000) | $ 157,346 | 1286 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 157,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST412 | 5/4/2007 | $ (10,000) | $ 147,346 | 1287 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 147,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST413 | 5/4/2007 | $ (5,000) | $ 142,346 | 1288 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 142,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST414 | 5/4/2007 | $ (1,000) | $ 141,346 | 1289 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 141,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST415 | 5/4/2007 | $ (6,000) | $ 135,346 | 1293 | NTCSAD0000439 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 135,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST416 | 5/7/2007 | $ (2,000) | $ 133,346 | 1291 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 133,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST417 | 5/7/2007 | $ (1,000) | $ 132,346 | 1292 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 132,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST418 | 5/8/2007 | $ (5,000) | $ 127,346 | 1290 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 127,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST419 | 5/8/2007 | $ (5,000) | $ 122,346 | 1294 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 122,346 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST420 | 5/8/2007 | $ (5,000) | $ 117,346 | 2079 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 117,346 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST421 | 5/9/2007 | $ (2,500) | $ 114,846 | 1296 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 114,846 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST422 | 5/16/2007 | $ (594) | $ 114,252 | 1189 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (594) | (594) | Other Inflows | - | n/a | - | n/a | 114,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST423 | 5/25/2007 | $ (75,000) | $ 39,252 | 1229 | NTCSAD0000439 | Transfers to Thomas Avellino | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | 39,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST424 | 5/29/2007 | $ (1,500) | $ 37,752 | 1295 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 37,752 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST425 | 5/29/2007 | $ (1,500) | $ 36,252 | 2087 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 36,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST426 | 5/30/2007 | $ 75,000 | $ 111,252 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000440 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 111,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST427 | 6/4/2007 | $ (5,000) | $ 106,252 | 1237 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 106,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST428 | 6/4/2007 | $ (4,000) | $ 102,252 | 1239 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 102,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST429 | 6/4/2007 | $ (10,000) | $ 92,252 | 1285 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST430 | 6/5/2007 | $ (10,000) | $ 82,252 | 1230 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 82,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST431 | 6/6/2007 | $ (6,000) | $ 76,252 | 1231 | NTCSAD0000441 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 76,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST432 | 6/6/2007 | $ (2,000) | $ 74,252 | 1233 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 74,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST433 | 6/6/2007 | $ (5,000) | $ 69,252 | 1235 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 69,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST434 | 6/6/2007 | $ (1,000) | $ 68,252 | 1236 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 68,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST435 | 6/6/2007 | $ (38,000) | $ 30,252 | 1240 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (38,000) | (38,000) | Other Inflows | - | n/a | - | n/a | 30,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST436 | 6/11/2007 | $ (1,000) | $ 29,252 | 1234 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 29,252 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST437 | 6/19/2007 | $ (1,088) | $ 28,164 | 1297 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (1,088) | (1,088) | Other Inflows | - | n/a | - | n/a | 28,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST438 | 6/22/2007 | $ (5,000) | $ 23,164 | 1232 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 23,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST439 | 7/2/2007 | $ 75,000 | $ 98,164 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000444 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 98,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST440 | 7/3/2007 | $ (10,000) | $ 88,164 | 2247 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 88,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST441 | 7/3/2007 | $ (5,000) | $ 83,164 | 2251 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 83,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST442 | 7/5/2007 | $ (5,000) | $ 78,164 | 2248 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 78,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST443 | 7/5/2007 | $ (15,000) | $ 63,164 | 2253 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 63,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST444 | 7/6/2007 | $ (2,000) | $ 61,164 | 1299 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 61,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST445 | 7/9/2007 | $ (1,000) | $ 60,164 | 1300 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 60,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST446 | 7/9/2007 | $ (1,000) | $ 59,164 | 2249 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 59,164 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST447 | 7/9/2007 | $ (1,261) | $ 57,904 | 2255 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,261) | (1,261) | Other Inflows | - | n/a | - | n/a | 57,904 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST448 | 7/10/2007 | $ (1,500) | $ 56,404 | 1238 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 56,404 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST449 | 7/10/2007 | $ (1,500) | $ 54,904 | 2252 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 54,904 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST450 | 7/10/2007 | $ (27,600) | $ 27,304 | 2254 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (27,600) | (27,600) | Other Inflows | - | n/a | - | n/a | 27,304 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST451 | 7/10/2007 | $ 250,000 | $ 277,304 | Deposit | NTCSAD0000444 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 277,304 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST452 | 7/11/2007 | $ (6,177) | $ 271,127 | 2256 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (6,177) | (6,177) | Other Inflows | - | n/a | - | n/a | 271,127 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST453 | 7/18/2007 | $ (6,000) | $ 265,127 | 2250 | NTCSAD0000443 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 265,127 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST454 | 7/18/2007 | $ (200,000) | $ 65,127 | 2257 | NTCSAD0000443 | Transfers to Thomas Avellino | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | 65,127 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST455 | 7/30/2007 | $ (1,085) | $ 64,041 | 2258 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,085) | (1,085) | Other Inflows | - | n/a | - | n/a | 64,041 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST456 | 7/31/2007 | $ (2,500) | $ 61,541 | 2260 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 61,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST457 | 8/1/2007 | $ 50,000 | $ 111,541 | Deposit | NTCSAD0000446 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 111,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST458 | 8/2/2007 | $ (25,000) | $ 86,541 | 2259 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 86,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST459 | 8/3/2007 | $ (15,000) | $ 71,541 | 2261 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 71,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST460 | 8/6/2007 | $ (5,000) | $ 66,541 | 1298 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 66,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST461 | 8/6/2007 | $ (5,000) | $ 61,541 | 2264 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 61,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST462 | 8/6/2007 | $ (1,000) | $ 60,541 | 2265 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 60,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST463 | 8/6/2007 | $ (5,000) | $ 55,541 | 2266 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST464 | 8/6/2007 | $ (6,000) | $ 49,541 | 2269 | NTCSAD0000445 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 49,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST465 | 8/6/2007 | $ (5,000) | $ 44,541 | 2270 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 44,541 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST466 | 8/6/2007 | $ (2,500) | $ 42,041 | 2272 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 42,041 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST467 | 8/8/2007 | $ (2,000) | $ 40,041 | 2267 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 40,041 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST468 | 8/8/2007 | $ (1,000) | $ 39,041 | 2268 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 39,041 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST469 | 8/10/2007 | $ (10,000) | $ 29,041 | 2263 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 29,041 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST470 | 8/17/2007 | $ (12,000) | $ 17,041 | 2301 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | 17,041 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST471 | 8/17/2007 | $ 500,000 | $ 517,041 | Domestic Wire BERNARD L MADOFF | NTCSAD0000446 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST472 | 8/21/2007 | $ (25,000) | $ 492,041 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED0079 | NTCSAD0000446 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 475,000 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST473 | 8/21/2007 | $ (100,000) | $ 392,041 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000446 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 375,000 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST474 | 8/22/2007 | $ (21) | $ 392,021 | 2302 | NTCSAD0000445 | Other Disbursements | - | n/a | (21) | - | (21) | BLMIS Inflows | - | n/a | - | n/a | 374,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST475 | 9/4/2007 | $ (10,000) | $ 382,021 | 2273 | NTCSAD0000447 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 364,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST476 | 9/4/2007 | $ (1,000) | $ 381,021 | 2279 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 363,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST477 | 9/4/2007 | $ (5,000) | $ 376,021 | 2281 | NTCSAD0000447 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 358,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST478 | 9/4/2007 | $ (16,000) | $ 360,021 | 2283 | NTCSAD0000447 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 342,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST479 | 9/5/2007 | $ (5,000) | $ 355,021 | 2274 | NTCSAD0000447 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 337,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST480 | 9/5/2007 | $ (1,000) | $ 354,021 | 2275 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 336,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST481 | 9/6/2007 | $ (10,000) | $ 344,021 | 2262 | NTCSAD0000447 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 326,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST482 | 9/6/2007 | $ (2,000) | $ 342,021 | 2278 | NTCSAD0000447 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 324,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST483 | 9/6/2007 | $ (38,500) | $ 303,521 | 2284 | NTCSAD0000447 | Other Disbursements | - | n/a | (38,500) | - | (38,500) | BLMIS Inflows | - | n/a | - | n/a | 286,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST484 | 9/10/2007 | $ (25,000) | $ 278,521 | 2285 | NTCSAD0000447 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 261,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST485 | 9/12/2007 | $ (6,000) | $ 272,521 | 2280 | NTCSAD0000447 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 255,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST486 | 9/13/2007 | $ (1,500) | $ 271,021 | 2271 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 253,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST487 | 9/13/2007 | $ (1,500) | $ 269,521 | 2282 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 252,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST488 | 9/17/2007 | $ (50,000) | $ 219,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0000448 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 202,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST489 | 9/17/2007 | $ (50,000) | $ 169,521 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000448 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 152,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST490 | 9/17/2007 | $ (50,000) | $ 119,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED0090 | NTCSAD0000448 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 102,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST491 | 10/2/2007 | $ 500,000 | $ 619,521 | Domestic Wire BERNARD L MADOFF | NTCSAD0000450 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 602,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST492 | 10/3/2007 | $ (6,000) | $ 613,521 | 2311 | NTCSAD0000449 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 596,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST493 | 10/4/2007 | $ (100,000) | $ 513,521 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000450 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 496,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST494 | 10/4/2007 | $ (240,000) | $ 273,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000450 | Transfers to Kenn Jordan Associates | - | n/a | (240,000) | - | (240,000) | BLMIS Inflows | - | n/a | - | n/a | 256,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST495 | 10/5/2007 | $ (10,000) | $ 263,521 | 2303 | NTCSAD0000449 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 246,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST496 | 10/5/2007 | $ (5,000) | $ 258,521 | 2304 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 241,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST497 | 10/5/2007 | $ (1,500) | $ 257,021 | 2310 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 239,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST498 | 10/5/2007 | $ (15,000) | $ 242,021 | 2312 | NTCSAD0000449 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 224,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST499 | 10/5/2007 | $ (33,000) | $ 209,021 | 2313 | NTCSAD0000449 | Other Disbursements | - | n/a | (33,000) | - | (33,000) | BLMIS Inflows | - | n/a | - | n/a | 191,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST500 | 10/9/2007 | $ (5,000) | $ 204,021 | 2277 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 186,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST501 | 10/9/2007 | $ (1,000) | $ 203,021 | 2305 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 185,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST502 | 10/9/2007 | $ (5,000) | $ 198,021 | 2306 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 180,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST503 | 10/9/2007 | $ (2,000) | $ 196,021 | 2307 | NTCSAD0000449 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 178,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST504 | 10/9/2007 | $ (1,000) | $ 195,021 | 2308 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 177,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST505 | 10/9/2007 | $ (5,000) | $ 190,021 | 2309 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 172,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST506 | 10/11/2007 | $ (6,479) | $ 183,542 | 2314 | NTCSAD0000449 | Other Disbursements | - | n/a | (6,479) | - | (6,479) | BLMIS Inflows | - | n/a | - | n/a | 166,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST507 | 10/19/2007 | $ (1,000) | $ 182,542 | 2320 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 165,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST508 | 10/22/2007 | $ (10,000) | $ 172,542 | 2315 | NTCSAD0000449 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 155,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST509 | 10/22/2007 | $ (5,000) | $ 167,542 | 2316 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 150,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST510 | 10/22/2007 | $ (5,000) | $ 162,542 | 2322 | NTCSAD0000450 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 145,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST511 | 10/26/2007 | $ (6,000) | $ 156,542 | 2321 | NTCSAD0000449 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 139,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST512 | 10/29/2007 | $ (16,000) | $ 140,542 | 2326 | NTCSAD0000450 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 123,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST513 | 11/1/2007 | $ (1,000) | $ 139,542 | 2317 | NTCSAD0000451 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 122,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST514 | 11/1/2007 | $ (2,000) | $ 137,542 | 2319 | NTCSAD0000451 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 120,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST515 | 11/2/2007 | $ (10,000) | $ 127,542 | 2324 | NTCSAD0000451 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 110,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST516 | 11/16/2007 | $ (50,000) | $ 77,542 | 2328 | NTCSAD0000451 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST517 | 11/16/2007 | $ 100,000 | $ 177,542 | Deposit | NTCSAD0000451 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 100,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST518 | 11/28/2007 | $ (10,000) | $ 167,542 | 2286 | NTCSAD0000451 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 90,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST519 | 12/5/2007 | $ (15,000) | $ 152,542 | 2325 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 75,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST520 | 12/6/2007 | $ (10,000) | $ 142,542 | 2329 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 65,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST521 | 12/6/2007 | $ (5,000) | $ 137,542 | 2330 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 60,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST522 | 12/6/2007 | $ (1,000) | $ 136,542 | 2331 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 59,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST523 | 12/6/2007 | $ (2,000) | $ 134,542 | 2333 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 57,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST524 | 12/6/2007 | $ (6,000) | $ 128,542 | 2335 | NTCSAD0000453 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 51,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST525 | 12/7/2007 | $ (1,000) | $ 127,542 | 2334 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 50,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST526 | 12/10/2007 | $ (5,000) | $ 122,542 | 2336 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 45,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST527 | 12/12/2007 | $ (5,000) | $ 117,542 | 2327 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 40,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST528 | 12/12/2007 | $ (5,000) | $ 112,542 | 2332 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 35,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST529 | 12/17/2007 | $ (5,000) | $ 107,542 | 2338 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 30,000 | Other Inflows | 60,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST530 | 12/17/2007 | $ (75,000) | $ 32,542 | 2339 | NTCSAD0000453 | Transfers to Thomas Avellino | - | n/a | (45,000) | (30,000) | (30,000) | Other Inflows | (45,000) | BLMIS Inflows | - | n/a | 15,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST531 | 12/24/2007 | $ (1,500) | $ 31,042 | 2323 | NTCSAD0000453 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 14,001 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST532 | 12/24/2007 | $ (1,500) | $ 29,542 | 2337 | NTCSAD0000453 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 12,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST533 | 12/31/2007 | $ 1,500,000 | $ 1,529,542 | Domestic Wire Recvd WIRE IN #REDACTED9367 BY FWR#REDACTED80RG= BERNARD L MADOFF | NTCSAD0000454 | BLMIS Inflows | 1,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,512,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST534 | 1/2/2008 | $ (100,000) | $ 1,429,542 | Transfer Request FUND TRF#REDACTED7628 INTERN | NTCSAD0000456 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 1,412,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST535 | 1/3/2008 | $ (300,000) | $ 1,129,542 | Domestic Wire Sent WIRE OUT#REDACTED9061 BY FWR#REDACTED0227 BNP =THOMAS AVELLINO | NTCSAD0000456 | Transfers to Thomas Avellino | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 1,112,501 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST536 | 1/3/2008 | $ (22) | $ 1,129,520 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000456 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 1,112,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST537 | 1/7/2008 | $ (2,000) | $ 1,127,520 | 2347 | NTCSAD0000455 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 1,110,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST538 | 1/8/2008 | $ (425,000) | $ 702,520 | Transfer Request FUND TRF#REDACTED7454 INTERN | NTCSAD0000456 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (425,000) | - | (425,000) | BLMIS Inflows | - | n/a | - | n/a | 685,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST539 | 1/9/2008 | $ (6,000) | $ 696,520 | 2340 | NTCSAD0000455 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 679,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST540 | 1/9/2008 | $ (10,000) | $ 686,520 | 2341 | NTCSAD0000455 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 669,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST541 | 1/9/2008 | $ (5,000) | $ 681,520 | 2342 | NTCSAD0000455 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 664,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST542 | 1/9/2008 | $ (1,000) | $ 680,520 | 2343 | NTCSAD0000455 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 663,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST543 | 1/9/2008 | $ (2,500) | $ 678,020 | 2349 | NTCSAD0000455 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 660,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST544 | 1/9/2008 | $ (15,000) | $ 663,020 | 2351 | NTCSAD0000455 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 645,979 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST545 | 1/11/2008 | $ (38,500) | $ 624,520 | 2370 | NTCSAD0000456 | Other Disbursements | - | n/a | (38,500) | - | (38,500) | BLMIS Inflows | - | n/a | - | n/a | 607,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST546 | 1/15/2008 | $ (5,000) | $ 619,520 | 2344 | NTCSAD0000455 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 602,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST547 | 1/15/2008 | $ (1,000) | $ 618,520 | 2348 | NTCSAD0000455 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 601,479 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST548 | 1/15/2008 | $ (69,120) | $ 549,400 | 2353 | NTCSAD0000455 | Other Disbursements | - | n/a | (69,120) | - | (69,120) | BLMIS Inflows | - | n/a | - | n/a | 532,359 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST549 | 1/15/2008 | $ (25,440) | $ 523,960 | 2354 | NTCSAD0000455 | Other Disbursements | - | n/a | (25,440) | - | (25,440) | BLMIS Inflows | - | n/a | - | n/a | 506,919 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST550 | 1/15/2008 | $ (26,600) | $ 497,360 | 2355 | NTCSAD0000455 | Other Disbursements | - | n/a | (26,600) | - | (26,600) | BLMIS Inflows | - | n/a | - | n/a | 480,319 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST551 | 1/15/2008 | $ (10,540) | $ 486,820 | 2358 | NTCSAD0000456 | Other Disbursements | - | n/a | (10,540) | - | (10,540) | BLMIS Inflows | - | n/a | - | n/a | 469,779 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST552 | 1/15/2008 | $ (7,750) | $ 479,070 | 2359 | NTCSAD0000456 | Other Disbursements | - | n/a | (7,750) | - | (7,750) | BLMIS Inflows | - | n/a | - | n/a | 462,029 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST553 | 1/15/2008 | $ (11,320) | $ 467,750 | 2360 | NTCSAD0000456 | Other Disbursements | - | n/a | (11,320) | - | (11,320) | BLMIS Inflows | - | n/a | - | n/a | 450,709 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST554 | 1/15/2008 | $ (14,040) | $ 453,710 | 2361 | NTCSAD0000456 | Other Disbursements | - | n/a | (14,040) | - | (14,040) | BLMIS Inflows | - | n/a | - | n/a | 436,669 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST555 | 1/15/2008 | $ (17,247) | $ 436,463 | 2362 | NTCSAD0000456 | Other Disbursements | - | n/a | (17,247) | - | (17,247) | BLMIS Inflows | - | n/a | - | n/a | 419,422 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST556 | 1/15/2008 | $ (84,930) | $ 351,533 | 2363 | NTCSAD0000456 | Other Disbursements | - | n/a | (84,930) | - | (84,930) | BLMIS Inflows | - | n/a | - | n/a | 334,492 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST557 | 1/15/2008 | $ (4,260) | $ 347,273 | 2371 | NTCSAD0000456 | Other Disbursements | - | n/a | (4,260) | - | (4,260) | BLMIS Inflows | - | n/a | - | n/a | 330,232 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST558 | 1/15/2008 | $ (3,840) | $ 343,433 | 2372 | NTCSAD0000456 | Other Disbursements | - | n/a | (3,840) | - | (3,840) | BLMIS Inflows | - | n/a | - | n/a | 326,392 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST559 | 1/16/2008 | $ (59,080) | $ 284,353 | 2352 | NTCSAD0000455 | Other Disbursements | - | n/a | (59,080) | - | (59,080) | BLMIS Inflows | - | n/a | - | n/a | 267,312 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST560 | 1/16/2008 | $ (7,650) | $ 276,703 | 2356 | NTCSAD0000455 | Other Disbursements | - | n/a | (7,650) | - | (7,650) | BLMIS Inflows | - | n/a | - | n/a | 259,662 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST561 | 1/16/2008 | $ (8,120) | $ 268,583 | 2357 | NTCSAD0000455 | Other Disbursements | - | n/a | (8,120) | - | (8,120) | BLMIS Inflows | - | n/a | - | n/a | 251,542 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST562 | 1/16/2008 | $ (24,240) | $ 244,343 | 2364 | NTCSAD0000456 | Other Disbursements | - | n/a | (24,240) | - | (24,240) | BLMIS Inflows | - | n/a | - | n/a | 227,302 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST563 | 1/16/2008 | $ (4,720) | $ 239,623 | 2365 | NTCSAD0000456 | Other Disbursements | - | n/a | (4,720) | - | (4,720) | BLMIS Inflows | - | n/a | - | n/a | 222,582 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST564 | 1/16/2008 | $ (63,310) | $ 176,313 | 2366 | NTCSAD0000456 | Other Disbursements | - | n/a | (63,310) | - | (63,310) | BLMIS Inflows | - | n/a | - | n/a | 159,272 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST565 | 1/16/2008 | $ (12,920) | $ 163,393 | 2367 | NTCSAD0000456 | Other Disbursements | - | n/a | (12,920) | - | (12,920) | BLMIS Inflows | - | n/a | - | n/a | 146,352 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST566 | 1/16/2008 | $ (62,030) | $ 101,363 | 2368 | NTCSAD0000456 | Other Disbursements | - | n/a | (62,030) | - | (62,030) | BLMIS Inflows | - | n/a | - | n/a | 84,322 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST567 | 1/17/2008 | $ (1,500) | $ 99,863 | 2345 | NTCSAD0000455 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 82,822 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST568 | 1/23/2008 | $ (5,000) | $ 94,863 | 2346 | NTCSAD0000455 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 77,822 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST569 | 1/28/2008 | $ (12,760) | $ 82,103 | 2369 | NTCSAD0000456 | Other Disbursements | - | n/a | (12,760) | - | (12,760) | BLMIS Inflows | - | n/a | - | n/a | 65,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST570 | 2/1/2008 | $ (20,000) | $ 62,103 | 2373 | NTCSAD0000458 | Transfers to Melanie A. Lowles And/Or Melanie Ann Lowles Trust U/A Dated June 29, 1990 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST571 | 2/1/2008 | $ 75,000 | $ 137,103 | Transfer Request FUND TRF#REDACTED7751 INTERN | NTCSAD0000459 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 75,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST572 | 2/4/2008 | $ (15,000) | $ 122,103 | 2374 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 60,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST573 | 2/5/2008 | $ (20,000) | $ 102,103 | 2378 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 40,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST574 | 2/6/2008 | $ (20,000) | $ 82,103 | 2377 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 20,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST575 | 2/6/2008 | $ (5,000) | $ 77,103 | 2380 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 15,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST576 | 2/6/2008 | $ (1,000) | $ 76,103 | 2381 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 14,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST577 | 2/6/2008 | $ (5,000) | $ 71,103 | 2382 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 9,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST578 | 2/6/2008 | $ (5,000) | $ 66,103 | 2386 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 4,000 | Other Inflows | 45,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST579 | 2/7/2008 | $ (5,000) | $ 61,103 | 2376 | NTCSAD0000458 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (1,000) | (4,000) | (4,000) | Other Inflows | (1,000) | BLMIS Inflows | - | n/a | 44,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST580 | 2/7/2008 | $ (10,000) | $ 51,103 | 2379 | NTCSAD0000458 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 34,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST581 | 2/8/2008 | $ (2,000) | $ 49,103 | 2383 | NTCSAD0000458 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 32,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST582 | 2/8/2008 | $ (1,000) | $ 48,103 | 2384 | NTCSAD0000458 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 31,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST583 | 2/8/2008 | $ (6,000) | $ 42,103 | 2385 | NTCSAD0000458 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 25,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST584 | 2/21/2008 | $ (5,000) | $ 37,103 | 2388 | NTCSAD0000458 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST585 | 2/29/2008 | $ 45,000 | $ 82,103 | Deposit | NTCSAD0000459 | Other Inflows | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 45,000 | Other Inflows | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST586 | 3/5/2008 | $ (15,000) | $ 67,103 | 2094 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 30,000 | Other Inflows | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST587 | 3/5/2008 | $ (10,000) | $ 57,103 | 2096 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 20,000 | Other Inflows | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST588 | 3/5/2008 | $ (1,000) | $ 56,103 | 2098 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 19,000 | Other Inflows | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST589 | 3/5/2008 | $ (2,000) | $ 54,103 | 2101 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 17,000 | Other Inflows | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST590 | 3/5/2008 | $ (10,000) | $ 44,103 | 2375 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 7,000 | Other Inflows | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST591 | 3/6/2008 | $ (5,000) | $ 39,103 | 2097 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 2,000 | Other Inflows | 20,062 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST592 | 3/7/2008 | $ (4,722) | $ 34,381 | 2095 | NTCSAD0000460 | Other Disbursements | - | n/a | (2,722) | (2,000) | (2,000) | Other Inflows | (2,722) | BLMIS Inflows | - | n/a | 17,340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST593 | 3/7/2008 | $ (1,000) | $ 33,381 | 2102 | NTCSAD0000460 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 16,340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST594 | 3/7/2008 | $ (5,000) | $ 28,381 | 2103 | NTCSAD0000460 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 11,340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST595 | 3/10/2008 | $ (6,000) | $ 22,381 | 2099 | NTCSAD0000460 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 5,340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST596 | 3/10/2008 | $ (5,000) | $ 17,381 | 2105 | NTCSAD0000460 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST597 | 3/14/2008 | $ 35,000 | $ 52,381 | Deposit | NTCSAD0000461 | Other Inflows | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 35,000 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST598 | 3/19/2008 | $ (124) | $ 52,257 | 2106 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (124) | (124) | Other Inflows | - | n/a | - | n/a | 34,876 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST599 | 3/26/2008 | $ (6,500) | $ 45,757 | Domestic Wire Sent WIRE OUT#REDACTED1168 BY FWR#REDACTED0231 BNP =HEATHER C LOWLES | NTCSAD0000461 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (6,500) | (6,500) | Other Inflows | - | n/a | - | n/a | 28,376 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST600 | 3/26/2008 | $ (1,500) | $ 44,257 | 2104 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 26,876 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST601 | 3/26/2008 | $ (1,500) | $ 42,757 | 2387 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 25,376 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST602 | 3/26/2008 | $ (22) | $ 42,735 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000461 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 25,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST603 | 4/1/2008 | $ (5,000) | $ 37,735 | 2100 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 20,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST604 | 4/1/2008 | $ 100,000 | $ 137,735 | Transfer Request FUND TRF#REDACTED4011 INTERN | NTCSAD0000463 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 120,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST605 | 4/3/2008 | $ (21,000) | $ 116,735 | 2389 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (21,000) | (21,000) | Other Inflows | - | n/a | - | n/a | 99,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST606 | 4/4/2008 | $ (1,000) | $ 115,735 | 2392 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 98,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST607 | 4/7/2008 | $ (5,000) | $ 110,735 | 2391 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 93,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST608 | 4/7/2008 | $ (1,000) | $ 109,735 | 2396 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 92,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST609 | 4/8/2008 | $ (5,000) | $ 104,735 | 2397 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 87,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST610 | 4/8/2008 | $ (15,000) | $ 89,735 | 2400 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 72,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST611 | 4/8/2008 | $ 50,000 | $ 139,735 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000463 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 122,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST612 | 4/9/2008 | $ (6,000) | $ 133,735 | 2393 | NTCSAD0000462 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 116,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST613 | 4/10/2008 | $ (10,000) | $ 123,735 | 2390 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 106,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST614 | 4/10/2008 | $ (2,000) | $ 121,735 | 2405 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 104,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST615 | 4/11/2008 | $ (10,000) | $ 111,735 | 2399 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 94,354 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST616 | 4/11/2008 | $ (3,500) | $ 108,235 | 2402 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (3,500) | (3,500) | Other Inflows | - | n/a | - | n/a | 90,854 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST617 | 4/16/2008 | $ (5,000) | $ 103,235 | 2394 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 85,854 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST618 | 4/16/2008 | $ (2,000) | $ 101,235 | 2406 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 83,854 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST619 | 4/18/2008 | $ (14,000) | $ 87,235 | 2409 | NTCSAD0000463 | Other Disbursements | - | n/a | - | (14,000) | (14,000) | Other Inflows | - | n/a | - | n/a | 69,854 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST620 | 4/21/2008 | $ (3,903) | $ 83,332 | 2407 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (3,903) | (3,903) | Other Inflows | - | n/a | - | n/a | 65,952 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST621 | 4/21/2008 | $ (3,206) | $ 80,126 | 2408 | NTCSAD0000463 | Other Disbursements | - | n/a | - | (3,206) | (3,206) | Other Inflows | - | n/a | - | n/a | 62,746 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST622 | 4/23/2008 | $ (6,000) | $ 74,126 | 2401 | NTCSAD0000462 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 56,746 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST623 | 4/25/2008 | $ (1,500) | $ 72,626 | 2398 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 55,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST624 | 5/2/2008 | $ (5,000) | $ 67,626 | 2403 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 50,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST625 | 5/2/2008 | $ (1,000) | $ 66,626 | 2404 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 49,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST626 | 5/2/2008 | $ (10,000) | $ 56,626 | 2410 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 39,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST627 | 5/2/2008 | $ (1,000) | $ 55,626 | 2413 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 38,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST628 | 5/2/2008 | $ (5,000) | $ 50,626 | 2415 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 33,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST629 | 5/2/2008 | $ (2,500) | $ 48,126 | 2417 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 30,746 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST630 | 5/5/2008 | $ (2,000) | $ 46,126 | 2412 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 28,746 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST631 | 5/5/2008 | $ (1,500) | $ 44,626 | 2416 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 27,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST632 | 5/9/2008 | $ (5,000) | $ 39,626 | 2411 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 22,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST633 | 5/19/2008 | $ (4,000) | $ 35,626 | 2418 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 18,246 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST634 | 5/20/2008 | $ (2,503) | $ 33,123 | 2419 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,503) | (2,503) | Other Inflows | - | n/a | - | n/a | 15,742 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST635 | 5/27/2008 | $ (10,000) | $ 23,123 | 2420 | NTCSAD0000464 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 5,742 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST636 | 5/27/2008 | $ (2,000) | $ 21,123 | 2421 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 3,742 | Other Inflows | 340 | BLMIS Inflows | 17,041 | Other Inflows | - | n/a |
| AST637 | 5/28/2008 | $ (6,000) | $ 15,123 | 2424 | NTCSAD0000464 | Other Disbursements | - | n/a | (340) | (5,660) | (3,742) | Other Inflows | (340) | BLMIS Inflows | (1,918) | Other Inflows | 15,123 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST638 | 6/2/2008 | $ 50,000 | $ 65,123 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000467 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,123 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST639 | 6/4/2008 | $ (10,000) | $ 55,123 | 2425 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 55,123 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST640 | 6/5/2008 | $ (5,000) | $ 50,123 | 2426 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 50,123 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST641 | 6/5/2008 | $ (1,000) | $ 49,123 | 2427 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 49,123 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST642 | 6/6/2008 | $ (5,000) | $ 44,123 | 2428 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 44,123 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST643 | 6/6/2008 | $ (24,400) | $ 19,723 | 2431 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (24,400) | (24,400) | Other Inflows | - | n/a | - | n/a | 19,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST644 | 6/9/2008 | $ (1,000) | $ 18,723 | 2423 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 18,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST645 | 6/10/2008 | $ (2,000) | $ 16,723 | 2430 | NTCSAD0000466 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 16,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST646 | 6/10/2008 | $ 25,000 | $ 41,723 | Deposit | NTCSAD0000467 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 41,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST647 | 6/12/2008 | $ (5,000) | $ 36,723 | 2422 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 36,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST648 | 6/24/2008 | $ 100,000 | $ 136,723 | Transfer Request FUND TRF#REDACTED8830 INTERN | NTCSAD0000467 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 136,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST649 | 6/27/2008 | $ (7,000) | $ 129,723 | 2288 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (7,000) | (7,000) | Other Inflows | - | n/a | - | n/a | 129,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST650 | 7/3/2008 | $ (25,000) | $ 104,723 | 2298 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 104,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST651 | 7/7/2008 | $ (10,000) | $ 94,723 | 2289 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 94,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST652 | 7/7/2008 | $ (5,000) | $ 89,723 | 2292 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 89,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST653 | 7/7/2008 | $ (2,000) | $ 87,723 | 2293 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 87,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST654 | 7/7/2008 | $ (1,500) | $ 86,223 | 2297 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 86,223 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST655 | 7/7/2008 | $ (15,000) | $ 71,223 | 2299 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 71,223 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST656 | 7/7/2008 | $ (1,500) | $ 69,723 | 2429 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 69,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST657 | 7/8/2008 | $ (1,000) | $ 68,723 | 2294 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 68,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST658 | 7/9/2008 | $ (5,000) | $ 63,723 | 2290 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 63,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST659 | 7/9/2008 | $ (1,000) | $ 62,723 | 2291 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 62,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST660 | 7/10/2008 | $ (6,000) | $ 56,723 | 2295 | NTCSAD0000468 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 56,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST661 | 7/10/2008 | $ (5,000) | $ 51,723 | 2296 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 51,723 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST662 | 7/17/2008 | $ (14,959) | $ 36,764 | 1191 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (14,959) | (14,959) | Other Inflows | - | n/a | - | n/a | 36,764 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST663 | 7/17/2008 | $ (7,000) | $ 29,764 | 2287 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (7,000) | (7,000) | Other Inflows | - | n/a | - | n/a | 29,764 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST664 | 7/18/2008 | $ (14,000) | $ 15,764 | 2300 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (14,000) | (14,000) | Other Inflows | - | n/a | - | n/a | 15,764 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST665 | 7/21/2008 | $ (2,821) | $ 12,943 | 1190 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (2,821) | (2,821) | Other Inflows | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST666 | 7/22/2008 | $ (1,200) | $ 11,743 | 1192 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,200) | (1,200) | Other Inflows | - | n/a | - | n/a | 11,743 | Other Inflows | - | n/a | - | n/a | - | n/a |
| AST667 | 7/24/2008 | $ 500,000 | $ 511,743 | Domestic Wire Recvd WIRE IN #REDACTED2788 BY FWR#REDACTED10RG= BERNARD L MADOFF | NTCSAD0000469 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST668 | 7/28/2008 | $ (200,000) | $ 311,743 | Transfer Request FUND TRF#REDACTED9337 INTERN | NTCSAD0000469 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 300,000 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST669 | 8/4/2008 | $ (10,000) | $ 301,743 | 1193 | NTCSAD0000470 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 290,000 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST670 | 8/4/2008 | $ (25,000) | $ 276,743 | 1195 | NTCSAD0000470 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 265,000 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST671 | 8/5/2008 | $ (10,000) | $ 266,743 | 1199 | NTCSAD0000470 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 255,000 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST672 | 8/5/2008 | $ (2,500) | $ 264,243 | 1205 | NTCSAD0000470 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 252,500 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST673 | 8/6/2008 | $ (5,000) | $ 259,243 | 1196 | NTCSAD0000470 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 247,500 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST674 | 8/6/2008 | $ (2,000) | $ 257,243 | 1197 | NTCSAD0000470 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 245,500 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST675 | 8/6/2008 | $ (5,000) | $ 252,243 | 1200 | NTCSAD0000470 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 240,500 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST676 | 8/6/2008 | $ (1,000) | $ 251,243 | 1201 | NTCSAD0000470 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 239,500 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST677 | 8/11/2008 | $ (5,000) | $ 246,243 | 1202 | NTCSAD0000470 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 234,500 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST678 | 8/12/2008 | $ (1,000) | $ 245,243 | 1198 | NTCSAD0000470 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 233,500 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST679 | 8/14/2008 | $ (4,966) | $ 240,276 | 1206 | NTCSAD0000470 | Other Disbursements | - | n/a | (4,966) | - | (4,966) | BLMIS Inflows | - | n/a | - | n/a | 228,534 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST680 | 8/15/2008 | $ (1,500) | $ 238,776 | 1203 | NTCSAD0000470 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 227,034 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST681 | 8/20/2008 | $ (10,000) | $ 228,776 | 1209 | NTCSAD0000470 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 217,034 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST682 | 8/27/2008 | $ (2,000) | $ 226,776 | 1210 | NTCSAD0000470 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 215,034 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST683 | 8/28/2008 | $ (10,000) | $ 216,776 | 1211 | NTCSAD0000470 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 205,034 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST684 | 9/3/2008 | $ (10,000) | $ 206,776 | 1194 | NTCSAD0000472 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 195,034 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST685 | 9/3/2008 | $ (4,820) | $ 201,956 | 1212 | NTCSAD0000472 | Other Disbursements | - | n/a | (4,820) | - | (4,820) | BLMIS Inflows | - | n/a | - | n/a | 190,214 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST686 | 9/3/2008 | $ (2,000) | $ 199,956 | 1218 | NTCSAD0000472 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 188,214 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST687 | 9/4/2008 | $ (5,000) | $ 194,956 | 1213 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 183,214 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST688 | 9/4/2008 | $ (10,000) | $ 184,956 | 1215 | NTCSAD0000472 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 173,214 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST689 | 9/5/2008 | $ (1,000) | $ 183,956 | 1214 | NTCSAD0000472 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 172,214 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST690 | 9/5/2008 | $ (5,000) | $ 178,956 | 1216 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 167,214 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST691 | 9/8/2008 | $ (1,000) | $ 177,956 | 1219 | NTCSAD0000472 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 166,214 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST692 | 9/8/2008 | $ (4,500) | $ 173,456 | 1222 | NTCSAD0000472 | Other Disbursements | - | n/a | (4,500) | - | (4,500) | BLMIS Inflows | - | n/a | - | n/a | 161,714 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST693 | 9/8/2008 | $ (50,000) | $ 123,456 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000473 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 111,714 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST694 | 9/9/2008 | $ (14,000) | $ 109,456 | 1221 | NTCSAD0000472 | Other Disbursements | - | n/a | (14,000) | - | (14,000) | BLMIS Inflows | - | n/a | - | n/a | 97,714 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST695 | 9/9/2008 | $ (4,966) | $ 104,490 | 1223 | NTCSAD0000472 | Other Disbursements | - | n/a | (4,966) | - | (4,966) | BLMIS Inflows | - | n/a | - | n/a | 92,747 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST696 | 9/10/2008 | $ (1,500) | $ 102,990 | 1220 | NTCSAD0000472 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 91,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST697 | 9/11/2008 | $ (5,000) | $ 97,990 | 1217 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 86,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST698 | 9/15/2008 | $ (20,000) | $ 77,990 | 1224 | NTCSAD0000472 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 66,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST699 | 9/17/2008 | $ (5,000) | $ 72,990 | 1225 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 61,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST700 | 9/25/2008 | $ (10,000) | $ 62,990 | 2432 | NTCSAD0000472 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST701 | 10/1/2008 | $ 40,000 | $ 102,990 | Deposit | NTCSAD0000475 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 40,000 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST702 | 10/3/2008 | $ 100,000 | $ 202,990 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000475 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 140,000 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST703 | 10/6/2008 | $ (10,000) | $ 192,990 | 2433 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 130,000 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST704 | 10/6/2008 | $ (2,000) | $ 190,990 | 2437 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 128,000 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST705 | 10/6/2008 | $ (5,000) | $ 185,990 | 2441 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 123,000 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST706 | 10/6/2008 | $ (1,500) | $ 184,490 | 2442 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 121,500 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST707 | 10/6/2008 | $ (30,000) | $ 154,490 | 2443 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 91,500 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST708 | 10/7/2008 | $ (5,000) | $ 149,490 | 2434 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 86,500 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST709 | 10/7/2008 | $ (1,000) | $ 148,490 | 2435 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 85,500 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST710 | 10/7/2008 | $ (1,000) | $ 147,490 | 2438 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 84,500 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST711 | 10/7/2008 | $ (15,000) | $ 132,490 | 2444 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 69,500 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST712 | 10/9/2008 | $ (4,966) | $ 127,523 | 2445 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (4,966) | (4,966) | Other Inflows | - | n/a | - | n/a | 64,534 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST713 | 10/10/2008 | $ (5,000) | $ 122,523 | 2436 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 59,534 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST714 | 10/10/2008 | $ (10,000) | $ 112,523 | 2440 | NTCSAD0000474 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 49,534 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |

**Aster NT '7237 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST715 | 10/14/2008 | $ (1,900) | $ 110,623 | Domestic Wire Sent WIRE OUT#REDACTED1117 BY FWR#REDACTED0440 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD0000475 | Other Disbursements | - | n/a | - | (1,900) | (1,900) | Other Inflows | - | n/a | - | n/a | 47,634 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST716 | 10/14/2008 | $ (22) | $ 110,601 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000475 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 47,612 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST717 | 10/15/2008 | $ (1,500) | $ 109,101 | 2439 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 46,112 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST718 | 10/15/2008 | $ (65) | $ 109,037 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC REDACTED1014 | NTCSAD0000475 | Other Disbursements | - | n/a | - | (65) | (65) | Other Inflows | - | n/a | - | n/a | 46,047 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST719 | 10/17/2008 | $ (12,789) | $ 96,248 | 2446 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (12,789) | (12,789) | Other Inflows | - | n/a | - | n/a | 33,258 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST720 | 10/20/2008 | $ (4,700) | $ 91,548 | 2448 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (4,700) | (4,700) | Other Inflows | - | n/a | - | n/a | 28,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST721 | 10/30/2008 | $ 150,000 | $ 241,548 | Deposit | NTCSAD0000475 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST722 | 10/31/2008 | $ 500,000 | $ 741,548 | Domestic Wire Recvd WIRE IN #REDACTED1014 BY FWR#REDACTED20RG= BERNARD L MADOFF | NTCSAD0000475 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST723 | 11/3/2008 | $ (2,000) | $ 739,548 | 2111 | NTCSAD0000477 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 498,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST724 | 11/3/2008 | $ (50,000) | $ 689,548 | 2119 | NTCSAD0000477 | Transfers to Grosvenor Partners Ltd | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 448,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST725 | 11/3/2008 | $ (40,000) | $ 649,548 | 2120 | NTCSAD0000477 | Transfers to The Avellino Family Foundation | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 408,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST726 | 11/3/2008 | $ (50,000) | $ 599,548 | 2121 | NTCSAD0000477 | Transfers to Kenn Jordan Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 358,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST727 | 11/3/2008 | $ (200,000) | $ 399,548 | 2122 | NTCSAD0000477 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 158,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST728 | 11/3/2008 | $ (75,000) | $ 324,548 | 2123 | NTCSAD0000477 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 83,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST729 | 11/4/2008 | $ (5,000) | $ 319,548 | 2108 | NTCSAD0000477 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 78,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST730 | 11/4/2008 | $ (10,000) | $ 309,548 | 2113 | NTCSAD0000477 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 68,000 | BLMIS Inflows | 178,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows |
| AST731 | 11/4/2008 | $ (150,000) | $ 159,548 | 2116 | NTCSAD0000477 | Other Disbursements | - | n/a | (68,000) | (82,000) | (68,000) | BLMIS Inflows | (82,000) | Other Inflows | - | n/a | 96,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST732 | 11/5/2008 | $ (1,000) | $ 158,548 | 2109 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 95,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST733 | 11/5/2008 | $ (5,000) | $ 153,548 | 2114 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 90,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST734 | 11/5/2008 | $ (10,000) | $ 143,548 | 2117 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 80,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST735 | 11/7/2008 | $ (10,000) | $ 133,548 | 2107 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 70,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST736 | 11/7/2008 | $ (12,000) | $ 121,548 | 2110 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | 58,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST737 | 11/10/2008 | $ (1,000) | $ 120,548 | 2112 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 57,558 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST738 | 11/14/2008 | $ (1,954) | $ 118,594 | Domestic Wire Sent WIRE OUT#REDACTED6070 BY FWR#REDACTED0281 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD0000478 | Other Disbursements | - | n/a | - | (1,954) | (1,954) | Other Inflows | - | n/a | - | n/a | 55,604 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST739 | 11/14/2008 | $ (22) | $ 118,572 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000478 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 55,582 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST740 | 11/17/2008 | $ (1,500) | $ 117,072 | 2115 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 54,082 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST741 | 11/19/2008 | $ (5,750) | $ 111,322 | 2449 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (5,750) | (5,750) | Other Inflows | - | n/a | - | n/a | 48,332 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST742 | 12/2/2008 | $ (5,000) | $ 106,322 | 1226 | NTCSAD0000479 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 43,332 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST743 | 12/2/2008 | $ (1,000) | $ 105,322 | 1227 | NTCSAD0000479 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 42,332 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST744 | 12/2/2008 | $ (10,000) | $ 95,322 | 2514 | NTCSAD0000479 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 32,332 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST745 | 12/3/2008 | $ (10,000) | $ 85,322 | 2118 | NTCSAD0000479 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 22,332 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST746 | 12/4/2008 | $ (15,000) | $ 70,322 | 2516 | NTCSAD0000479 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 7,332 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST747 | 12/5/2008 | $ (1,500) | $ 68,822 | 2520 | NTCSAD0000479 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 5,832 | Other Inflows | 51,247 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a |
| AST748 | 12/8/2008 | $ (12,000) | $ 56,822 | 2517 | NTCSAD0000479 | Other Disbursements | - | n/a | (6,168) | (5,832) | (5,832) | Other Inflows | (6,168) | BLMIS Inflows | - | n/a | 45,079 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST749 | 12/8/2008 | $ (2,000) | $ 54,822 | 2518 | NTCSAD0000479 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 43,079 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST750 | 12/8/2008 | $ (10,240) | $ 44,582 | 2522 | NTCSAD0000479 | Other Disbursements | - | n/a | (10,240) | - | (10,240) | BLMIS Inflows | - | n/a | - | n/a | 32,839 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST751 | 12/8/2008 | $ (1,205) | $ 43,377 | 2523 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,205) | - | (1,205) | BLMIS Inflows | - | n/a | - | n/a | 31,634 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST752 | 12/9/2008 | $ (6,500) | $ 36,877 | 2515 | NTCSAD0000479 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (6,500) | - | (6,500) | BLMIS Inflows | - | n/a | - | n/a | 25,134 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST753 | 12/9/2008 | $ (1,000) | $ 35,877 | 2519 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 24,134 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST754 | 12/12/2008 | $ (10,000) | $ 25,877 | 2451 | NTCSAD0000479 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 14,134 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST755 | 12/12/2008 | $ (1,000) | $ 24,877 | 2521 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 13,134 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST756 | 1/2/2009 | $ (350) | $ 24,527 | 2450 | NTCSAD0000481 | Other Disbursements | - | n/a | (350) | - | (350) | BLMIS Inflows | - | n/a | - | n/a | 12,784 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST757 | 2/28/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000147 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 12,784 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST758 | 3/31/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000148 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 12,784 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST759 | 4/30/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000149 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 12,784 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST760 | 5/26/2009 | $ (5,000) | $ 19,527 | 2454 SC | 10-05421_NTC000150 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 7,784 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST761 | 6/30/2009 | $ - | $ 19,527 | n/a - No Statement Activity | 10-05421_NTC000151 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 7,784 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST762 | 7/31/2009 | $ - | $ 19,527 | n/a - No Statement Activity | 10-05421_NTC000152 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 7,784 | BLMIS Inflows | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST763 | 8/18/2009 | $ (19,527) | $ 0 | Debit | 10-05421_NTC000153 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (7,784) | (11,743) | (7,784) | BLMIS Inflows | (11,743) | Other Inflows | - | n/a | - | Other Inflows | - | n/a | - | n/a | - | n/a |
| | | $ 0 | | | | | $ 11,738,700 | | $ (7,000,000) | $ (4,738,700) | $ (11,482,377) | | $ (236,869) | | $ (19,453) | | | | | | | | | |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| | | | | | | | | | ST Amounts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
| AST1 | 10/7/2004 | $ 5,000 | $ 5,000 | Corporate Deposit | NTCSAD0000381 | Other Inflows | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,000 | Other Inflows | - | n/a | - | n/a |
| AST2 | 10/25/2004 | $ 300,000 | $ 305,000 | Deposit | NTCSAD0000381 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 305,000 | Other Inflows | - | n/a | - | n/a |
| AST3 | 12/8/2004 | $ (150,000) | $ 155,000 | 1001 | NTCSAD0000383 | Transfers to Grosvenor Partners Ltd | - | n/a | - | (150,000) | (150,000) | Other Inflows | - | n/a | - | n/a | 155,000 | Other Inflows | - | n/a | - | n/a |
| AST4 | 12/14/2004 | $ (100,000) | $ 55,000 | 1002 | NTCSAD0000383 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 55,000 | Other Inflows | - | n/a | - | n/a |
| AST5 | 1/12/2005 | $ 500,000 | $ 555,000 | Domestic Wire BERNARD L MADOFF | NTCSAD0000384 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 55,000 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST6 | 1/14/2005 | $ (141,040) | $ 413,960 | 1003 | NTCSAD0000384 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (86,040) | (55,000) | (55,000) | Other Inflows | (86,040) | BLMIS Inflows | - | n/a | 413,960 | BLMIS Inflows | - | n/a | - | n/a |
| AST7 | 1/14/2005 | $ (200,000) | $ 213,960 | 1005 | NTCSAD0000384 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 213,960 | BLMIS Inflows | - | n/a | - | n/a |
| AST8 | 1/20/2005 | $ (100,000) | $ 113,960 | 1006 | NTCSAD0000384 | Other Disbursements | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 113,960 | BLMIS Inflows | - | n/a | - | n/a |
| AST9 | 2/1/2005 | $ (20,000) | $ 93,960 | 1009 | NTCSAD0000385 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 93,960 | BLMIS Inflows | - | n/a | - | n/a |
| AST10 | 2/3/2005 | $ (5,000) | $ 88,960 | 1007 | NTCSAD0000385 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 88,960 | BLMIS Inflows | - | n/a | - | n/a |
| AST11 | 2/7/2005 | $ (5,000) | $ 83,960 | 1010 | NTCSAD0000385 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 83,960 | BLMIS Inflows | - | n/a | - | n/a |
| AST12 | 2/8/2005 | $ (47,800) | $ 36,160 | 1012 | NTCSAD0000385 | Other Disbursements | - | n/a | (47,800) | - | (47,800) | BLMIS Inflows | - | n/a | - | n/a | 36,160 | BLMIS Inflows | - | n/a | - | n/a |
| AST13 | 2/9/2005 | $ (1,000) | $ 35,160 | 1011 | NTCSAD0000385 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 35,160 | BLMIS Inflows | - | n/a | - | n/a |
| AST14 | 2/9/2005 | $ (2,000) | $ 33,160 | 1014 | NTCSAD0000385 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 33,160 | BLMIS Inflows | - | n/a | - | n/a |
| AST15 | 2/9/2005 | $ (1,000) | $ 32,160 | 1015 | NTCSAD0000385 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 32,160 | BLMIS Inflows | - | n/a | - | n/a |
| AST16 | 2/9/2005 | $ 100,000 | $ 132,160 | Deposit | NTCSAD0000385 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 32,160 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST17 | 2/18/2005 | $ (5,000) | $ 127,160 | 1013 | NTCSAD0000385 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 27,160 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST18 | 3/3/2005 | $ (10,000) | $ 117,160 | 1008 | NTCSAD0000387 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 17,160 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST19 | 3/4/2005 | $ (2,000) | $ 115,160 | 192079 | NTCSAD0000387 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 15,160 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST20 | 3/4/2005 | $ 100,000 | $ 215,160 | Deposit | NTCSAD0000388 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 15,160 | BLMIS Inflows | 200,000 | Other Inflows | - | n/a |
| AST21 | 3/7/2005 | $ (1,000) | $ 214,160 | 192077 | NTCSAD0000387 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 14,160 | BLMIS Inflows | 200,000 | Other Inflows | - | n/a |
| AST22 | 3/7/2005 | $ (5,000) | $ 209,160 | 192076 | NTCSAD0000387 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 9,160 | BLMIS Inflows | 200,000 | Other Inflows | - | n/a |
| AST23 | 3/8/2005 | $ (1,000) | $ 208,160 | 192080 | NTCSAD0000387 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 8,160 | BLMIS Inflows | 200,000 | Other Inflows | - | n/a |
| AST24 | 3/8/2005 | $ (53) | $ 208,107 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0308 | NTCSAD0000387 | Other Disbursements | - | n/a | (53) | - | (53) | BLMIS Inflows | - | n/a | - | n/a | 8,107 | BLMIS Inflows | 200,000 | Other Inflows | - | n/a |
| AST25 | 3/9/2005 | $ (23,700) | $ 184,407 | 2001 | NTCSAD0000387 | Other Disbursements | - | n/a | (8,107) | (15,593) | (8,107) | BLMIS Inflows | (15,593) | Other Inflows | - | n/a | 184,407 | Other Inflows | - | n/a | - | n/a |
| AST26 | 3/10/2005 | $ (30,000) | $ 154,407 | 192092 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 154,407 | Other Inflows | - | n/a | - | n/a |
| AST27 | 3/11/2005 | $ (35,000) | $ 119,407 | 192091 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | 119,407 | Other Inflows | - | n/a | - | n/a |
| AST28 | 3/15/2005 | $ 23,700 | $ 143,107 | Deposit | NTCSAD0000388 | Other Inflows | 23,700 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 143,107 | Other Inflows | - | n/a | - | n/a |
| AST29 | 3/16/2005 | $ (41,000) | $ 102,107 | 2003 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (41,000) | (41,000) | Other Inflows | - | n/a | - | n/a | 102,107 | Other Inflows | - | n/a | - | n/a |
| AST30 | 3/21/2005 | $ (10,000) | $ 92,107 | 2002 | NTCSAD0000387 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,107 | Other Inflows | - | n/a | - | n/a |
| AST31 | 3/24/2005 | $ (15,000) | $ 77,107 | 2006 | NTCSAD0000387 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 77,107 | Other Inflows | - | n/a | - | n/a |
| AST32 | 3/29/2005 | $ (50,000) | $ 27,107 | 2007 | NTCSAD0000387 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 27,107 | Other Inflows | - | n/a | - | n/a |
| AST33 | 3/30/2005 | $ 500,000 | $ 527,107 | Domestic Wire BERNARD L MADOFF | NTCSAD0000388 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 27,107 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST34 | 4/4/2005 | $ (200,000) | $ 327,107 | 2014 | NTCSAD0000389 | Transfers to Kenn Jordan Associates | - | n/a | (172,893) | (27,107) | (27,107) | Other Inflows | (172,893) | BLMIS Inflows | - | n/a | 327,107 | BLMIS Inflows | - | n/a | - | n/a |
| AST35 | 4/6/2005 | $ (16,796) | $ 310,311 | 2004 | NTCSAD0000389 | Other Disbursements | - | n/a | (16,796) | - | (16,796) | BLMIS Inflows | - | n/a | - | n/a | 310,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST36 | 4/6/2005 | $ (10,000) | $ 300,311 | 2013 | NTCSAD0000389 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 300,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST37 | 4/6/2005 | $ (2,000) | $ 298,311 | 2011 | NTCSAD0000389 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 298,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST38 | 4/6/2005 | $ (10,000) | $ 288,311 | 2005 | NTCSAD0000389 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 288,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST39 | 4/7/2005 | $ (1,000) | $ 287,311 | 2009 | NTCSAD0000389 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 287,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST40 | 4/11/2005 | $ (5,000) | $ 282,311 | 192078 | NTCSAD0000389 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 282,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST41 | 4/11/2005 | $ (5,000) | $ 277,311 | 2008 | NTCSAD0000389 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 277,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST42 | 4/11/2005 | $ (5,000) | $ 272,311 | 2010 | NTCSAD0000389 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 272,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST43 | 4/11/2005 | $ (1,000) | $ 271,311 | 2012 | NTCSAD0000389 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 271,311 | BLMIS Inflows | - | n/a | - | n/a |
| AST44 | 4/11/2005 | $ (15,776) | $ 255,535 | 2016 | NTCSAD0000389 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (15,776) | - | (15,776) | BLMIS Inflows | - | n/a | - | n/a | 255,535 | BLMIS Inflows | - | n/a | - | n/a |
| AST45 | 4/11/2005 | $ (19,164) | $ 236,371 | 2017 | NTCSAD0000389 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (19,164) | - | (19,164) | BLMIS Inflows | - | n/a | - | n/a | 236,371 | BLMIS Inflows | - | n/a | - | n/a |
| AST46 | 4/12/2005 | $ (50,000) | $ 186,371 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000390 | Transfers to Kenn Jordan Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 186,371 | BLMIS Inflows | - | n/a | - | n/a |
| AST47 | 4/15/2005 | $ (44,894) | $ 141,477 | 2015 | NTCSAD0000389 | Other Disbursements | - | n/a | (44,894) | - | (44,894) | BLMIS Inflows | - | n/a | - | n/a | 141,477 | BLMIS Inflows | - | n/a | - | n/a |
| AST48 | 4/19/2005 | $ (15,000) | $ 126,477 | 2018 | NTCSAD0000389 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 126,477 | BLMIS Inflows | - | n/a | - | n/a |
| AST49 | 4/27/2005 | $ (3,834) | $ 122,642 | 1016 | NTCSAD0000389 | Other Disbursements | - | n/a | (3,834) | - | (3,834) | BLMIS Inflows | - | n/a | - | n/a | 122,642 | BLMIS Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| | | | | | | | | | *ST Amounts* | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Debit Amount 3** | **Debit Source 3** | **Layer 1 (First In) Balance** | **Layer 1 (First In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** |
| AST50 | 5/4/2005 | $ (10,000) | $ 112,642 | 1022 | NTCSAD0000391 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 112,642 | BLMIS Inflows | - | n/a | - | n/a |
| AST51 | 5/4/2005 | $ (25,000) | $ 87,642 | 1024 | NTCSAD0000391 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 87,642 | BLMIS Inflows | - | n/a | - | n/a |
| AST52 | 5/6/2005 | $ (1,000) | $ 86,642 | 1021 | NTCSAD0000391 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 86,642 | BLMIS Inflows | - | n/a | - | n/a |
| AST53 | 5/9/2005 | $ (2,000) | $ 84,642 | 1020 | NTCSAD0000391 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 84,642 | BLMIS Inflows | - | n/a | - | n/a |
| AST54 | 5/9/2005 | $ (2,500) | $ 82,142 | 1023 | NTCSAD0000391 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 82,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST55 | 5/10/2005 | $ (1,000) | $ 81,142 | 1018 | NTCSAD0000391 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 81,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST56 | 5/11/2005 | $ (5,000) | $ 76,142 | 1017 | NTCSAD0000391 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 76,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST57 | 6/1/2005 | $ (10,000) | $ 66,142 | 1027 | NTCSAD0000392 | Transfers to Melanie A. Lowles And/Or Melanie Ann Lowles Trust U/A Dated June 29, 1990 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 66,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST58 | 6/1/2005 | $ 100,000 | $ 166,142 | Deposit | NTCSAD0000393 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 66,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST59 | 6/3/2005 | $ (10,000) | $ 156,142 | 1025 | NTCSAD0000392 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 56,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST60 | 6/6/2005 | $ (2,000) | $ 154,142 | 2023 | NTCSAD0000392 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 54,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST61 | 6/6/2005 | $ (1,000) | $ 153,142 | 2024 | NTCSAD0000392 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 53,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST62 | 6/6/2005 | $ (24,000) | $ 129,142 | 2025 | NTCSAD0000392 | Other Disbursements | - | n/a | (24,000) | - | (24,000) | BLMIS Inflows | - | n/a | - | n/a | 29,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST63 | 6/8/2005 | $ (5,000) | $ 124,142 | 2019 | NTCSAD0000392 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 24,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST64 | 6/8/2005 | $ (1,000) | $ 123,142 | 2020 | NTCSAD0000392 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 23,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST65 | 6/8/2005 | $ (10,000) | $ 113,142 | 2021 | NTCSAD0000392 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 13,142 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST66 | 6/14/2005 | $ 500,000 | $ 613,142 | Domestic Wire BERNARD L MADOFF | NTCSAD0000393 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 13,142 | BLMIS Inflows | 100,000 | Other Inflows | 500,000 | BLMIS Inflows |
| AST67 | 6/15/2005 | $ (5,000) | $ 608,142 | 1019 | NTCSAD0000392 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 8,142 | BLMIS Inflows | 100,000 | Other Inflows | 500,000 | BLMIS Inflows |
| AST68 | 6/15/2005 | $ (5,000) | $ 603,142 | 2022 | NTCSAD0000392 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 3,142 | BLMIS Inflows | 100,000 | Other Inflows | 500,000 | BLMIS Inflows |
| AST69 | 6/15/2005 | $ (350,000) | $ 253,142 | 2026 | NTCSAD0000392 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (250,000) | (100,000) | (3,142) | BLMIS Inflows | (100,000) | Other Inflows | (246,858) | BLMIS Inflows | 253,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST70 | 6/21/2005 | $ (50,000) | $ 203,142 | 2028 | NTCSAD0000392 | Transfers to Kenn Jordan Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 203,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST71 | 6/27/2005 | $ (10,000) | $ 193,142 | 2027 | NTCSAD0000392 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 193,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST72 | 6/28/2005 | $ (50,000) | $ 143,142 | 2030 | NTCSAD0000392 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 143,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST73 | 6/28/2005 | $ (4,000) | $ 139,142 | Domestic Wire LORRAINE P MCEVOY AND MICHAEL J MCE | NTCSAD0000393 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | 139,142 | BLMIS Inflows | - | n/a | - | n/a |
| AST74 | 6/28/2005 | $ (22) | $ 139,120 | Service Fee For: DOMESTIC WIRE | NTCSAD0000393 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 139,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST75 | 6/29/2005 | $ (25,000) | $ 114,120 | 2029 | NTCSAD0000392 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 114,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST76 | 7/5/2005 | $ (10,000) | $ 104,120 | 1026 | NTCSAD0000394 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 104,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST77 | 7/5/2005 | $ (2,000) | $ 102,120 | 1028 | NTCSAD0000394 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 102,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST78 | 7/7/2005 | $ (2,000) | $ 100,120 | 2035 | NTCSAD0000394 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 100,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST79 | 7/7/2005 | $ 500,000 | $ 600,120 | Domestic Wire BERNARD L MADOFF | NTCSAD0000395 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 600,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST80 | 7/8/2005 | $ (10,000) | $ 590,120 | 2033 | NTCSAD0000394 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 590,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST81 | 7/8/2005 | $ (75,000) | $ 515,120 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000394 | Transfers to Kenn Jordan Associates | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 515,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST82 | 7/8/2005 | $ (200,000) | $ 315,120 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000394 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 315,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST83 | 7/11/2005 | $ (5,000) | $ 310,120 | 2031 | NTCSAD0000394 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 310,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST84 | 7/11/2005 | $ (1,000) | $ 309,120 | 2036 | NTCSAD0000394 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 309,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST85 | 7/11/2005 | $ (15,000) | $ 294,120 | 2037 | NTCSAD0000394 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 294,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST86 | 7/11/2005 | $ (49,000) | $ 245,120 | 2211 | NTCSAD0000394 | Other Disbursements | - | n/a | (49,000) | - | (49,000) | BLMIS Inflows | - | n/a | - | n/a | 245,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST87 | 7/19/2005 | $ (1,000) | $ 244,120 | 2032 | NTCSAD0000394 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 244,120 | BLMIS Inflows | - | n/a | - | n/a |
| AST88 | 8/1/2005 | $ (5,443) | $ 238,677 | 2212 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,443) | - | (5,443) | BLMIS Inflows | - | n/a | - | n/a | 238,677 | BLMIS Inflows | - | n/a | - | n/a |
| AST89 | 8/2/2005 | $ (10,000) | $ 228,677 | 2213 | NTCSAD0000396 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 228,677 | BLMIS Inflows | - | n/a | - | n/a |
| AST90 | 8/8/2005 | $ (5,000) | $ 223,677 | 2215 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 223,677 | BLMIS Inflows | - | n/a | - | n/a |
| AST91 | 8/8/2005 | $ (2,000) | $ 221,677 | 2218 | NTCSAD0000396 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 221,677 | BLMIS Inflows | - | n/a | - | n/a |
| AST92 | 8/8/2005 | $ (2,500) | $ 219,177 | 2221 | NTCSAD0000396 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 219,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST93 | 8/8/2005 | $ (38,000) | $ 181,177 | 2222 | NTCSAD0000396 | Other Disbursements | - | n/a | (38,000) | - | (38,000) | BLMIS Inflows | - | n/a | - | n/a | 181,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST94 | 8/9/2005 | $ (1,000) | $ 180,177 | 2216 | NTCSAD0000396 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 180,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST95 | 8/9/2005 | $ (1,000) | $ 179,177 | 2219 | NTCSAD0000396 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 179,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST96 | 8/10/2005 | $ (10,000) | $ 169,177 | 2220 | NTCSAD0000396 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 169,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST97 | 8/11/2005 | $ (25,000) | $ 144,177 | 2223 | NTCSAD0000396 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 144,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST98 | 8/15/2005 | $ (25,000) | $ 119,177 | 2224 | NTCSAD0000396 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 119,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST99 | 8/16/2005 | $ (5,000) | $ 114,177 | 2034 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 114,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST100 | 8/16/2005 | $ (5,000) | $ 109,177 | 2217 | NTCSAD0000396 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 109,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST101 | 8/22/2005 | $ (15,000) | $ 94,177 | 2225 | NTCSAD0000396 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 94,177 | BLMIS Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers (ST Amounts) | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST102 | 9/2/2005 | $ (15,000) | $ 79,177 | 2214 | NTCSAD0000398 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 79,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST103 | 9/6/2005 | $ (10,000) | $ 69,177 | 2231 | NTCSAD0000398 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 69,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST104 | 9/7/2005 | $ (1,000) | $ 68,177 | 2230 | NTCSAD0000398 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 68,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST105 | 9/7/2005 | $ 500,000 | $ 568,177 | Domestic Wire BERNARD L MADOFF | NTCSAD0000399 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 568,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST106 | 9/8/2005 | $ (10,000) | $ 558,177 | 2226 | NTCSAD0000398 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 558,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST107 | 9/8/2005 | $ (2,000) | $ 556,177 | 2227 | NTCSAD0000398 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 556,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST108 | 9/8/2005 | $ (2,000) | $ 554,177 | 2229 | NTCSAD0000398 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 554,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST109 | 9/9/2005 | $ (50,000) | $ 504,177 | 1033 | NTCSAD0000398 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 504,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST110 | 9/13/2005 | $ (56,000) | $ 448,177 | 1030 | NTCSAD0000398 | Other Disbursements | - | n/a | (56,000) | - | (56,000) | BLMIS Inflows | - | n/a | - | n/a | 448,177 | BLMIS Inflows | - | n/a | - | n/a |
| AST111 | 9/13/2005 | $ (2,927) | $ 445,250 | 1032 | NTCSAD0000398 | Other Disbursements | - | n/a | (2,927) | - | (2,927) | BLMIS Inflows | - | n/a | - | n/a | 445,250 | BLMIS Inflows | - | n/a | - | n/a |
| AST112 | 9/14/2005 | $ (2,000) | $ 443,250 | 1029 | NTCSAD0000398 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 443,250 | BLMIS Inflows | - | n/a | - | n/a |
| AST113 | 9/14/2005 | $ (94,643) | $ 348,607 | 1034 | NTCSAD0000398 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (94,643) | - | (94,643) | BLMIS Inflows | - | n/a | - | n/a | 348,607 | BLMIS Inflows | - | n/a | - | n/a |
| AST114 | 9/14/2005 | $ (200,000) | $ 148,607 | 1035 | NTCSAD0000398 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 148,607 | BLMIS Inflows | - | n/a | - | n/a |
| AST115 | 9/21/2005 | $ (100,000) | $ 48,607 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000399 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 48,607 | BLMIS Inflows | - | n/a | - | n/a |
| AST116 | 9/21/2005 | $ 500,000 | $ 548,607 | Domestic Wire BERNARD L MADOFF | NTCSAD0000399 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 548,607 | BLMIS Inflows | - | n/a | - | n/a |
| AST117 | 9/26/2005 | $ (300,007) | $ 248,600 | 75875 | NTCSAD0000398 | Transfers to Thomas Avellino | - | n/a | (300,007) | - | (300,007) | BLMIS Inflows | - | n/a | - | n/a | 248,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST118 | 9/27/2005 | $ (15,000) | $ 233,600 | 1041 | NTCSAD0000398 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 233,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST119 | 10/4/2005 | $ (32,000) | $ 201,600 | 1031 | NTCSAD0000400 | Other Disbursements | - | n/a | (32,000) | - | (32,000) | BLMIS Inflows | - | n/a | - | n/a | 201,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST120 | 10/5/2005 | $ (10,000) | $ 191,600 | 1042 | NTCSAD0000400 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 191,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST121 | 10/6/2005 | $ (15,000) | $ 176,600 | 1036 | NTCSAD0000400 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 176,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST122 | 10/7/2005 | $ (1,000) | $ 175,600 | 1039 | NTCSAD0000400 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 175,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST123 | 10/11/2005 | $ (5,000) | $ 170,600 | 1037 | NTCSAD0000400 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 170,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST124 | 10/11/2005 | $ (5,000) | $ 165,600 | 2228 | NTCSAD0000400 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 165,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST125 | 10/12/2005 | $ (2,000) | $ 163,600 | 1038 | NTCSAD0000400 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 163,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST126 | 10/27/2005 | $ (15,000) | $ 148,600 | 1043 | NTCSAD0000400 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 148,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST127 | 10/28/2005 | $ (10,000) | $ 138,600 | 1044 | NTCSAD0000400 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 138,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST128 | 11/4/2005 | $ (10,000) | $ 128,600 | 1045 | NTCSAD0000401 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 128,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST129 | 11/4/2005 | $ (17,000) | $ 111,600 | 1048 | NTCSAD0000401 | Other Disbursements | - | n/a | (17,000) | - | (17,000) | BLMIS Inflows | - | n/a | - | n/a | 111,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST130 | 11/7/2005 | $ (1,000) | $ 110,600 | 1051 | NTCSAD0000401 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 110,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST131 | 11/8/2005 | $ (10,000) | $ 100,600 | 1054 | NTCSAD0000401 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 100,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST132 | 11/9/2005 | $ (2,000) | $ 98,600 | 1050 | NTCSAD0000401 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 98,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST133 | 11/10/2005 | $ (5,000) | $ 93,600 | 1052 | NTCSAD0000401 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 93,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST134 | 11/10/2005 | $ (1,000) | $ 92,600 | 1053 | NTCSAD0000401 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 92,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST135 | 11/25/2005 | $ (5,000) | $ 87,600 | 1049 | NTCSAD0000401 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 87,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST136 | 12/5/2005 | $ (15,000) | $ 72,600 | 1046 | NTCSAD0000403 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 72,600 | BLMIS Inflows | - | n/a | - | n/a |
| AST137 | 12/5/2005 | $ (4,657) | $ 67,943 | 1055 | NTCSAD0000403 | Other Disbursements | - | n/a | (4,657) | - | (4,657) | BLMIS Inflows | - | n/a | - | n/a | 67,943 | BLMIS Inflows | - | n/a | - | n/a |
| AST138 | 12/5/2005 | $ (2,000) | $ 65,943 | 2236 | NTCSAD0000403 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 65,943 | BLMIS Inflows | - | n/a | - | n/a |
| AST139 | 12/5/2005 | $ (1,000) | $ 64,943 | 2237 | NTCSAD0000403 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 64,943 | BLMIS Inflows | - | n/a | - | n/a |
| AST140 | 12/6/2005 | $ (10,000) | $ 54,943 | 1056 | NTCSAD0000403 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 54,943 | BLMIS Inflows | - | n/a | - | n/a |
| AST141 | 12/6/2005 | $ (33,600) | $ 21,343 | 2232 | NTCSAD0000403 | Other Disbursements | - | n/a | (33,600) | - | (33,600) | BLMIS Inflows | - | n/a | - | n/a | 21,343 | BLMIS Inflows | - | n/a | - | n/a |
| AST142 | 12/7/2005 | $ (5,000) | $ 16,343 | 2233 | NTCSAD0000403 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 16,343 | BLMIS Inflows | - | n/a | - | n/a |
| AST143 | 12/9/2005 | $ (1,000) | $ 15,343 | 2234 | NTCSAD0000403 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 15,343 | BLMIS Inflows | - | n/a | - | n/a |
| AST144 | 12/14/2005 | $ (5,000) | $ 10,343 | 2235 | NTCSAD0000403 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 10,343 | BLMIS Inflows | - | n/a | - | n/a |
| AST145 | 12/15/2005 | $ 100,000 | $ 110,343 | Deposit | NTCSAD0000403 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 10,343 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST146 | 12/29/2005 | $ (50,000) | $ 60,343 | 1057 | NTCSAD0000403 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (10,343) | (39,657) | (10,343) | BLMIS Inflows | (39,657) | Other Inflows | - | n/a | 60,343 | Other Inflows | - | n/a | - | n/a |
| AST147 | 1/4/2006 | $ (5,000) | $ 55,343 | 1058 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,343 | Other Inflows | - | n/a | - | n/a |
| AST148 | 1/6/2006 | $ (10,000) | $ 45,343 | 1060 | NTCSAD0000405 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 45,343 | Other Inflows | - | n/a | - | n/a |
| AST149 | 1/6/2006 | $ (10,000) | $ 35,343 | 1064 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 35,343 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST150 | 1/6/2006 | $ 50,000 | $ 85,343 | TRANSFER REQUEST FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000406 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 85,343 | Other Inflows | - | n/a | - | n/a |
| AST151 | 1/9/2006 | $ (1,000) | $ 84,343 | 1059 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 84,343 | Other Inflows | - | n/a | - | n/a |
| AST152 | 1/9/2006 | $ (1,000) | $ 83,343 | 1063 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 83,343 | Other Inflows | - | n/a | - | n/a |
| AST153 | 1/9/2006 | $ (2,500) | $ 80,843 | 1065 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 80,843 | Other Inflows | - | n/a | - | n/a |
| AST154 | 1/9/2006 | $ (15,000) | $ 65,843 | 1066 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 65,843 | Other Inflows | - | n/a | - | n/a |
| AST155 | 1/11/2006 | $ (43,700) | $ 22,143 | 1067 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (43,700) | (43,700) | Other Inflows | - | n/a | - | n/a | 22,143 | Other Inflows | - | n/a | - | n/a |
| AST156 | 1/12/2006 | $ (2,000) | $ 20,143 | 1062 | NTCSAD0000405 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 20,143 | Other Inflows | - | n/a | - | n/a |
| AST157 | 1/13/2006 | $ 45,000 | $ 65,143 | Deposit | NTCSAD0000406 | Other Inflows | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,143 | Other Inflows | - | n/a | - | n/a |
| AST158 | 1/13/2006 | $ 55,000 | $ 120,143 | Deposit | NTCSAD0000406 | Other Inflows | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 120,143 | Other Inflows | - | n/a | - | n/a |
| AST159 | 1/17/2006 | $ 500,000 | $ 620,143 | Domestic Wire BERNARD L MADOFF | NTCSAD0000406 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 120,143 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST160 | 1/17/2006 | $ (200,000) | $ 420,143 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000406 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (79,857) | (120,143) | (120,143) | Other Inflows | (79,857) | BLMIS Inflows | - | n/a | 420,143 | BLMIS Inflows | - | n/a | - | n/a |
| AST161 | 1/18/2006 | $ (5,000) | $ 415,143 | 1061 | NTCSAD0000405 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 415,143 | BLMIS Inflows | - | n/a | - | n/a |
| AST162 | 1/20/2006 | $ (2,650) | $ 412,493 | 1073 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,650) | - | (2,650) | BLMIS Inflows | - | n/a | - | n/a | 412,493 | BLMIS Inflows | - | n/a | - | n/a |
| AST163 | 1/23/2006 | $ (2,800) | $ 409,693 | 1069 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,800) | - | (2,800) | BLMIS Inflows | - | n/a | - | n/a | 409,693 | BLMIS Inflows | - | n/a | - | n/a |
| AST164 | 1/23/2006 | $ (1,200) | $ 408,493 | 1071 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,200) | - | (1,200) | BLMIS Inflows | - | n/a | - | n/a | 408,493 | BLMIS Inflows | - | n/a | - | n/a |
| AST165 | 1/23/2006 | $ (5,820) | $ 402,673 | 1072 | NTCSAD0000405 | Other Disbursements | - | n/a | (5,820) | - | (5,820) | BLMIS Inflows | - | n/a | - | n/a | 402,673 | BLMIS Inflows | - | n/a | - | n/a |
| AST166 | 1/23/2006 | $ (2,700) | $ 399,973 | 1086 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,700) | - | (2,700) | BLMIS Inflows | - | n/a | - | n/a | 399,973 | BLMIS Inflows | - | n/a | - | n/a |
| AST167 | 1/23/2006 | $ (6,872) | $ 393,102 | 1087 | NTCSAD0000406 | Other Disbursements | - | n/a | (6,872) | - | (6,872) | BLMIS Inflows | - | n/a | - | n/a | 393,102 | BLMIS Inflows | - | n/a | - | n/a |
| AST168 | 1/24/2006 | $ (13,040) | $ 380,062 | 1068 | NTCSAD0000405 | Other Disbursements | - | n/a | (13,040) | - | (13,040) | BLMIS Inflows | - | n/a | - | n/a | 380,062 | BLMIS Inflows | - | n/a | - | n/a |
| AST169 | 1/24/2006 | $ (6,030) | $ 374,032 | 1070 | NTCSAD0000405 | Other Disbursements | - | n/a | (6,030) | - | (6,030) | BLMIS Inflows | - | n/a | - | n/a | 374,032 | BLMIS Inflows | - | n/a | - | n/a |
| AST170 | 1/24/2006 | $ (6,872) | $ 367,160 | 1074 | NTCSAD0000405 | Other Disbursements | - | n/a | (6,872) | - | (6,872) | BLMIS Inflows | - | n/a | - | n/a | 367,160 | BLMIS Inflows | - | n/a | - | n/a |
| AST171 | 1/24/2006 | $ (14,890) | $ 352,270 | 1075 | NTCSAD0000405 | Other Disbursements | - | n/a | (14,890) | - | (14,890) | BLMIS Inflows | - | n/a | - | n/a | 352,270 | BLMIS Inflows | - | n/a | - | n/a |
| AST172 | 1/24/2006 | $ (7,320) | $ 344,950 | 1076 | NTCSAD0000405 | Other Disbursements | - | n/a | (7,320) | - | (7,320) | BLMIS Inflows | - | n/a | - | n/a | 344,950 | BLMIS Inflows | - | n/a | - | n/a |
| AST173 | 1/24/2006 | $ (1,140) | $ 343,810 | 1077 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,140) | - | (1,140) | BLMIS Inflows | - | n/a | - | n/a | 343,810 | BLMIS Inflows | - | n/a | - | n/a |
| AST174 | 1/24/2006 | $ (1,620) | $ 342,190 | 1078 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,620) | - | (1,620) | BLMIS Inflows | - | n/a | - | n/a | 342,190 | BLMIS Inflows | - | n/a | - | n/a |
| AST175 | 1/24/2006 | $ (2,200) | $ 339,990 | 1079 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,200) | - | (2,200) | BLMIS Inflows | - | n/a | - | n/a | 339,990 | BLMIS Inflows | - | n/a | - | n/a |
| AST176 | 1/24/2006 | $ (1,720) | $ 338,270 | 1080 | NTCSAD0000405 | Other Disbursements | - | n/a | (1,720) | - | (1,720) | BLMIS Inflows | - | n/a | - | n/a | 338,270 | BLMIS Inflows | - | n/a | - | n/a |
| AST177 | 1/24/2006 | $ (2,190) | $ 336,080 | 1081 | NTCSAD0000405 | Other Disbursements | - | n/a | (2,190) | - | (2,190) | BLMIS Inflows | - | n/a | - | n/a | 336,080 | BLMIS Inflows | - | n/a | - | n/a |
| AST178 | 1/24/2006 | $ (1,840) | $ 334,240 | 1082 | NTCSAD0000406 | Other Disbursements | - | n/a | (1,840) | - | (1,840) | BLMIS Inflows | - | n/a | - | n/a | 334,240 | BLMIS Inflows | - | n/a | - | n/a |
| AST179 | 1/24/2006 | $ (7,270) | $ 326,970 | 1083 | NTCSAD0000406 | Other Disbursements | - | n/a | (7,270) | - | (7,270) | BLMIS Inflows | - | n/a | - | n/a | 326,970 | BLMIS Inflows | - | n/a | - | n/a |
| AST180 | 1/24/2006 | $ (13,400) | $ 313,570 | 1084 | NTCSAD0000406 | Other Disbursements | - | n/a | (13,400) | - | (13,400) | BLMIS Inflows | - | n/a | - | n/a | 313,570 | BLMIS Inflows | - | n/a | - | n/a |
| AST181 | 1/24/2006 | $ (11,720) | $ 301,850 | 1085 | NTCSAD0000406 | Other Disbursements | - | n/a | (11,720) | - | (11,720) | BLMIS Inflows | - | n/a | - | n/a | 301,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST182 | 1/27/2006 | $ (10,000) | $ 291,850 | 1088 | NTCSAD0000406 | Transfers to Grosvenor Partners Ltd | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 291,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST183 | 2/2/2006 | $ (32,000) | $ 259,850 | 1090 | NTCSAD0000408 | Other Disbursements | - | n/a | (32,000) | - | (32,000) | BLMIS Inflows | - | n/a | - | n/a | 259,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST184 | 2/6/2006 | $ (5,000) | $ 254,850 | 1093 | NTCSAD0000408 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 254,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST185 | 2/7/2006 | $ (5,000) | $ 249,850 | 1091 | NTCSAD0000408 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 249,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST186 | 2/7/2006 | $ (1,000) | $ 248,850 | 1096 | NTCSAD0000408 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 248,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST187 | 2/8/2006 | $ (1,000) | $ 247,850 | 1092 | NTCSAD0000408 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 247,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST188 | 2/8/2006 | $ (2,000) | $ 245,850 | 1095 | NTCSAD0000408 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 245,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST189 | 2/10/2006 | $ (10,000) | $ 235,850 | 1097 | NTCSAD0000408 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 235,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST190 | 2/22/2006 | $ (50,000) | $ 185,850 | 1099 | NTCSAD0000408 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 185,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST191 | 3/2/2006 | $ (10,000) | $ 175,850 | 1098 | NTCSAD0000410 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 175,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST192 | 3/6/2006 | $ (2,000) | $ 173,850 | 2041 | NTCSAD0000410 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 173,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST193 | 3/6/2006 | $ (100,000) | $ 73,850 | 2047 | NTCSAD0000410 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 73,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST194 | 3/7/2006 | $ (5,000) | $ 68,850 | 2038 | NTCSAD0000410 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 68,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST195 | 3/7/2006 | $ (5,000) | $ 63,850 | 2044 | NTCSAD0000410 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 63,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST196 | 3/8/2006 | $ (1,000) | $ 62,850 | 2039 | NTCSAD0000410 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 62,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST197 | 3/8/2006 | $ (1,000) | $ 61,850 | 2042 | NTCSAD0000410 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 61,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST198 | 3/9/2006 | $ (5,000) | $ 56,850 | 1094 | NTCSAD0000410 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 56,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST199 | 3/9/2006 | $ (5,000) | $ 51,850 | 2040 | NTCSAD0000410 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 51,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST200 | 3/9/2006 | $ (29,000) | $ 22,850 | 2046 | NTCSAD0000410 | Other Disbursements | - | n/a | (29,000) | - | (29,000) | BLMIS Inflows | - | n/a | - | n/a | 22,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST201 | 3/16/2006 | $ (6,000) | $ 16,850 | 2043 | NTCSAD0000410 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 16,850 | BLMIS Inflows | - | n/a | - | n/a |
| AST202 | 3/24/2006 | $ 30,000 | $ 46,850 | Deposit | NTCSAD0000410 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 16,850 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| AST203 | 4/4/2006 | $ 200,000 | $ 246,850 | Deposit | NTCSAD0000413 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 16,850 | BLMIS Inflows | 230,000 | Other Inflows | - | n/a |
| AST204 | 4/4/2006 | $ (144,578) | $ 102,272 | 2050 | NTCSAD0000412 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (16,850) | (127,728) | (16,850) | BLMIS Inflows | (127,728) | Other Inflows | - | n/a | 102,272 | Other Inflows | - | n/a | - | n/a |
| AST205 | 4/5/2006 | $ (10,000) | $ 92,272 | 2048 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,272 | Other Inflows | - | n/a | - | n/a |
| AST206 | 4/5/2006 | $ (9,000) | $ 83,272 | 2049 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (9,000) | (9,000) | Other Inflows | - | n/a | - | n/a | 83,272 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| | | | | | | | | | *ST Amounts* | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Debit Amount 3** | **Debit Source 3** | **Layer 1 (First In) Balance** | **Layer 1 (First In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** |
| AST207 | 4/6/2006 | $ 100,000 | $ 183,272 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000413 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 183,272 | Other Inflows | - | n/a | - | n/a |
| AST208 | 4/7/2006 | $ (15,000) | $ 168,272 | 2058 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 168,272 | Other Inflows | - | n/a | - | n/a |
| AST209 | 4/10/2006 | $ (45,200) | $ 123,072 | 1177 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (45,200) | (45,200) | Other Inflows | - | n/a | - | n/a | 123,072 | Other Inflows | - | n/a | - | n/a |
| AST210 | 4/10/2006 | $ (2,000) | $ 121,072 | 2054 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 121,072 | Other Inflows | - | n/a | - | n/a |
| AST211 | 4/10/2006 | $ (50,000) | $ 71,072 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000413 | Transfers to Kenn Jordan Associates | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 71,072 | Other Inflows | - | n/a | - | n/a |
| AST212 | 4/11/2006 | $ (5,000) | $ 66,072 | 2051 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 66,072 | Other Inflows | - | n/a | - | n/a |
| AST213 | 4/11/2006 | $ (6,000) | $ 60,072 | 2056 | NTCSAD0000412 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 60,072 | Other Inflows | - | n/a | - | n/a |
| AST214 | 4/11/2006 | $ (5,000) | $ 55,072 | 2057 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,072 | Other Inflows | - | n/a | - | n/a |
| AST215 | 4/11/2006 | $ (6,639) | $ 48,433 | 2059 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (6,639) | (6,639) | Other Inflows | - | n/a | - | n/a | 48,433 | Other Inflows | - | n/a | - | n/a |
| AST216 | 4/12/2006 | $ (1,000) | $ 47,433 | 2052 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 47,433 | Other Inflows | - | n/a | - | n/a |
| AST217 | 4/14/2006 | $ (1,000) | $ 46,433 | 2055 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 46,433 | Other Inflows | - | n/a | - | n/a |
| AST218 | 4/18/2006 | $ (7,500) | $ 38,933 | 1100 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (7,500) | (7,500) | Other Inflows | - | n/a | - | n/a | 38,933 | Other Inflows | - | n/a | - | n/a |
| AST219 | 4/18/2006 | $ (1,510) | $ 37,423 | 1172 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,510) | (1,510) | Other Inflows | - | n/a | - | n/a | 37,423 | Other Inflows | - | n/a | - | n/a |
| AST220 | 4/18/2006 | $ (8,322) | $ 29,101 | 1173 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (8,322) | (8,322) | Other Inflows | - | n/a | - | n/a | 29,101 | Other Inflows | - | n/a | - | n/a |
| AST221 | 4/18/2006 | $ (5,307) | $ 23,794 | 1175 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,307) | (5,307) | Other Inflows | - | n/a | - | n/a | 23,794 | Other Inflows | - | n/a | - | n/a |
| AST222 | 4/20/2006 | $ (5,000) | $ 18,794 | 1102 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 18,794 | Other Inflows | - | n/a | - | n/a |
| AST223 | 4/21/2006 | $ 50,000 | $ 68,794 | Deposit | NTCSAD0000413 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 68,794 | Other Inflows | - | n/a | - | n/a |
| AST224 | 4/24/2006 | $ (850) | $ 67,944 | 1174 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (850) | (850) | Other Inflows | - | n/a | - | n/a | 67,944 | Other Inflows | - | n/a | - | n/a |
| AST225 | 4/24/2006 | $ (614) | $ 67,330 | 1176 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (614) | (614) | Other Inflows | - | n/a | - | n/a | 67,330 | Other Inflows | - | n/a | - | n/a |
| AST226 | 4/25/2006 | $ (5,000) | $ 62,330 | 2053 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 62,330 | Other Inflows | - | n/a | - | n/a |
| AST227 | 4/28/2006 | $ (1,399) | $ 60,931 | 1101 | NTCSAD0000412 | Other Disbursements | - | n/a | - | (1,399) | (1,399) | Other Inflows | - | n/a | - | n/a | 60,931 | Other Inflows | - | n/a | - | n/a |
| AST228 | 5/5/2006 | $ (2,500) | $ 58,431 | 2245 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 58,431 | Other Inflows | - | n/a | - | n/a |
| AST229 | 5/8/2006 | $ (1,000) | $ 57,431 | 2239 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 57,431 | Other Inflows | - | n/a | - | n/a |
| AST230 | 5/8/2006 | $ (6,000) | $ 51,431 | 2240 | NTCSAD0000414 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 51,431 | Other Inflows | - | n/a | - | n/a |
| AST231 | 5/8/2006 | $ (2,000) | $ 49,431 | 2242 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 49,431 | Other Inflows | - | n/a | - | n/a |
| AST232 | 5/8/2006 | $ (5,000) | $ 44,431 | 2244 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 44,431 | Other Inflows | - | n/a | - | n/a |
| AST233 | 5/9/2006 | $ (5,000) | $ 39,431 | 2238 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 39,431 | Other Inflows | - | n/a | - | n/a |
| AST234 | 5/9/2006 | $ (1,000) | $ 38,431 | 2243 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 38,431 | Other Inflows | - | n/a | - | n/a |
| AST235 | 5/9/2006 | $ 30,000 | $ 68,431 | Deposit | NTCSAD0000414 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 68,431 | Other Inflows | - | n/a | - | n/a |
| AST236 | 5/12/2006 | $ 100,000 | $ 168,431 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000414 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 168,431 | Other Inflows | - | n/a | - | n/a |
| AST237 | 5/15/2006 | $ (36,000) | $ 132,431 | 1103 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (36,000) | (36,000) | Other Inflows | - | n/a | - | n/a | 132,431 | Other Inflows | - | n/a | - | n/a |
| AST238 | 5/23/2006 | $ (5,000) | $ 127,431 | 2241 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 127,431 | Other Inflows | - | n/a | - | n/a |
| AST239 | 5/31/2006 | $ (8,000) | $ 119,431 | 1106 | NTCSAD0000414 | Other Disbursements | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | 119,431 | Other Inflows | - | n/a | - | n/a |
| AST240 | 6/2/2006 | $ (10,000) | $ 109,431 | 1104 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 109,431 | Other Inflows | - | n/a | - | n/a |
| AST241 | 6/5/2006 | $ (6,000) | $ 103,431 | 1246 | NTCSAD0000416 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 103,431 | Other Inflows | - | n/a | - | n/a |
| AST242 | 6/6/2006 | $ (46,000) | $ 57,431 | 1248 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (46,000) | (46,000) | Other Inflows | - | n/a | - | n/a | 57,431 | Other Inflows | - | n/a | - | n/a |
| AST243 | 6/7/2006 | $ (2,000) | $ 55,431 | 1242 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 55,431 | Other Inflows | - | n/a | - | n/a |
| AST244 | 6/7/2006 | $ (5,000) | $ 50,431 | 1244 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 50,431 | Other Inflows | - | n/a | - | n/a |
| AST245 | 6/7/2006 | $ (5,000) | $ 45,431 | 1247 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 45,431 | Other Inflows | - | n/a | - | n/a |
| AST246 | 6/9/2006 | $ (1,000) | $ 44,431 | 1245 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 44,431 | Other Inflows | - | n/a | - | n/a |
| AST247 | 6/12/2006 | $ (1,000) | $ 43,431 | 1243 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 43,431 | Other Inflows | - | n/a | - | n/a |
| AST248 | 6/13/2006 | $ (2,000) | $ 41,431 | 2246 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 41,431 | Other Inflows | - | n/a | - | n/a |
| AST249 | 6/20/2006 | $ (6,614) | $ 34,817 | 1107 | NTCSAD0000416 | Other Disbursements | - | n/a | - | (6,614) | (6,614) | Other Inflows | - | n/a | - | n/a | 34,817 | Other Inflows | - | n/a | - | n/a |
| AST250 | 6/27/2006 | $ 100,000 | $ 134,817 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000416 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 134,817 | Other Inflows | - | n/a | - | n/a |
| AST251 | 7/5/2006 | $ (10,000) | $ 124,817 | 1105 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 124,817 | Other Inflows | - | n/a | - | n/a |
| AST252 | 7/5/2006 | $ (5,000) | $ 119,817 | 1254 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 119,817 | Other Inflows | - | n/a | - | n/a |
| AST253 | 7/5/2006 | $ (26,000) | $ 93,817 | 1257 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (26,000) | (26,000) | Other Inflows | - | n/a | - | n/a | 93,817 | Other Inflows | - | n/a | - | n/a |
| AST254 | 7/6/2006 | $ (15,000) | $ 78,817 | 1256 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 78,817 | Other Inflows | - | n/a | - | n/a |
| AST255 | 7/7/2006 | $ (1,000) | $ 77,817 | 1253 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 77,817 | Other Inflows | - | n/a | - | n/a |
| AST256 | 7/7/2006 | $ (6,000) | $ 71,817 | 1255 | NTCSAD0000418 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 71,817 | Other Inflows | - | n/a | - | n/a |
| AST257 | 7/10/2006 | $ (5,000) | $ 66,817 | 1241 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 66,817 | Other Inflows | - | n/a | - | n/a |
| AST258 | 7/10/2006 | $ (5,000) | $ 61,817 | 1249 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 61,817 | Other Inflows | - | n/a | - | n/a |
| AST259 | 7/10/2006 | $ (1,000) | $ 60,817 | 1250 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 60,817 | Other Inflows | - | n/a | - | n/a |
| AST260 | 7/10/2006 | $ (5,000) | $ 55,817 | 1251 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,817 | Other Inflows | - | n/a | - | n/a |
| AST261 | 7/17/2006 | $ (2,000) | $ 53,817 | 1252 | NTCSAD0000418 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 53,817 | Other Inflows | - | n/a | - | n/a |
| AST262 | 8/1/2006 | $ (2,000) | $ 51,817 | 1258 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 51,817 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | *ST Amounts*<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST263 | 8/3/2006 | $ (18,000) | $ 33,817 | 1267 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (18,000) | (18,000) | Other Inflows | - | n/a | - | n/a | 33,817 | Other Inflows | - | n/a | - | n/a |
| AST264 | 8/4/2006 | $ (5,000) | $ 28,817 | 1262 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 28,817 | Other Inflows | - | n/a | - | n/a |
| AST265 | 8/4/2006 | $ (6,000) | $ 22,817 | 1264 | NTCSAD0000420 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 22,817 | Other Inflows | - | n/a | - | n/a |
| AST266 | 8/7/2006 | $ (2,000) | $ 20,817 | 1260 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 20,817 | Other Inflows | - | n/a | - | n/a |
| AST267 | 8/7/2006 | $ (1,000) | $ 19,817 | 1261 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 19,817 | Other Inflows | - | n/a | - | n/a |
| AST268 | 8/7/2006 | $ (1,000) | $ 18,817 | 1263 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 18,817 | Other Inflows | - | n/a | - | n/a |
| AST269 | 8/7/2006 | $ (2,500) | $ 16,317 | 1266 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 16,317 | Other Inflows | - | n/a | - | n/a |
| AST270 | 8/9/2006 | $ (5,000) | $ 11,317 | 1259 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 11,317 | Other Inflows | - | n/a | - | n/a |
| AST271 | 8/10/2006 | $ (5,000) | $ 6,317 | 1265 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 6,317 | Other Inflows | - | n/a | - | n/a |
| AST272 | 8/28/2006 | $ (2,000) | $ 4,317 | 1268 | NTCSAD0000420 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 4,317 | Other Inflows | - | n/a | - | n/a |
| AST273 | 8/29/2006 | $ 100,000 | $ 104,317 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000421 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 104,317 | Other Inflows | - | n/a | - | n/a |
| AST274 | 8/31/2006 | $ (6,000) | $ 98,317 | 1271 | NTCSAD0000420 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 98,317 | Other Inflows | - | n/a | - | n/a |
| AST275 | 9/5/2006 | $ (1,000) | $ 97,317 | 1273 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 97,317 | Other Inflows | - | n/a | - | n/a |
| AST276 | 9/6/2006 | $ (1,000) | $ 96,317 | 1276 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 96,317 | Other Inflows | - | n/a | - | n/a |
| AST277 | 9/6/2006 | $ (31,000) | $ 65,317 | 1278 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (31,000) | (31,000) | Other Inflows | - | n/a | - | n/a | 65,317 | Other Inflows | - | n/a | - | n/a |
| AST278 | 9/7/2006 | $ (5,000) | $ 60,317 | 1272 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 60,317 | Other Inflows | - | n/a | - | n/a |
| AST279 | 9/7/2006 | $ (5,000) | $ 55,317 | 1277 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,317 | Other Inflows | - | n/a | - | n/a |
| AST280 | 9/8/2006 | $ (10,000) | $ 45,317 | 1269 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 45,317 | Other Inflows | - | n/a | - | n/a |
| AST281 | 9/11/2006 | $ (2,000) | $ 43,317 | 1275 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 43,317 | Other Inflows | - | n/a | - | n/a |
| AST282 | 9/14/2006 | $ (6,749) | $ 36,569 | 1279 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (6,749) | (6,749) | Other Inflows | - | n/a | - | n/a | 36,569 | Other Inflows | - | n/a | - | n/a |
| AST283 | 9/14/2006 | $ 100,000 | $ 136,569 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000423 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 136,569 | Other Inflows | - | n/a | - | n/a |
| AST284 | 9/27/2006 | $ (5,000) | $ 131,569 | 1274 | NTCSAD0000422 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 131,569 | Other Inflows | - | n/a | - | n/a |
| AST285 | 10/3/2006 | $ (15,000) | $ 116,569 | 1108 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 116,569 | Other Inflows | - | n/a | - | n/a |
| AST286 | 10/3/2006 | $ (6,000) | $ 110,569 | 1115 | NTCSAD0000424 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 110,569 | Other Inflows | - | n/a | - | n/a |
| AST287 | 10/3/2006 | $ (10,000) | $ 100,569 | 1270 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 100,569 | Other Inflows | - | n/a | - | n/a |
| AST288 | 10/4/2006 | $ (25,200) | $ 75,369 | 1116 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (25,200) | (25,200) | Other Inflows | - | n/a | - | n/a | 75,369 | Other Inflows | - | n/a | - | n/a |
| AST289 | 10/4/2006 | $ (10,000) | $ 65,369 | 1117 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 65,369 | Other Inflows | - | n/a | - | n/a |
| AST290 | 10/5/2006 | $ (5,000) | $ 60,369 | 1114 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 60,369 | Other Inflows | - | n/a | - | n/a |
| AST291 | 10/6/2006 | $ (2,000) | $ 58,369 | 1110 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 58,369 | Other Inflows | - | n/a | - | n/a |
| AST292 | 10/6/2006 | $ (5,000) | $ 53,369 | 1112 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 53,369 | Other Inflows | - | n/a | - | n/a |
| AST293 | 10/6/2006 | $ (1,000) | $ 52,369 | 1113 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 52,369 | Other Inflows | - | n/a | - | n/a |
| AST294 | 10/10/2006 | $ (1,000) | $ 51,369 | 1111 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 51,369 | Other Inflows | - | n/a | - | n/a |
| AST295 | 10/17/2006 | $ (5,000) | $ 46,369 | 1118 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 46,369 | Other Inflows | - | n/a | - | n/a |
| AST296 | 10/18/2006 | $ (3,500) | $ 42,869 | 1119 | NTCSAD0000424 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (3,500) | (3,500) | Other Inflows | - | n/a | - | n/a | 42,869 | Other Inflows | - | n/a | - | n/a |
| AST297 | 10/23/2006 | $ (5,000) | $ 37,869 | 1109 | NTCSAD0000424 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 37,869 | Other Inflows | - | n/a | - | n/a |
| AST298 | 10/23/2006 | $ 30,000 | $ 67,869 | Deposit | NTCSAD0000425 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 67,869 | Other Inflows | - | n/a | - | n/a |
| AST299 | 11/3/2006 | $ 50,000 | $ 117,869 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000427 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 117,869 | Other Inflows | - | n/a | - | n/a |
| AST300 | 11/6/2006 | $ (15,200) | $ 102,669 | 1120 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (15,200) | (15,200) | Other Inflows | - | n/a | - | n/a | 102,669 | Other Inflows | - | n/a | - | n/a |
| AST301 | 11/6/2006 | $ (10,000) | $ 92,669 | 1121 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,669 | Other Inflows | - | n/a | - | n/a |
| AST302 | 11/6/2006 | $ (1,000) | $ 91,669 | 1126 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 91,669 | Other Inflows | - | n/a | - | n/a |
| AST303 | 11/6/2006 | $ (6,000) | $ 85,669 | 1127 | NTCSAD0000426 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 85,669 | Other Inflows | - | n/a | - | n/a |
| AST304 | 11/7/2006 | $ (5,000) | $ 80,669 | 1122 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 80,669 | Other Inflows | - | n/a | - | n/a |
| AST305 | 11/7/2006 | $ (1,000) | $ 79,669 | 1123 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 79,669 | Other Inflows | - | n/a | - | n/a |
| AST306 | 11/7/2006 | $ (2,000) | $ 77,669 | 1125 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 77,669 | Other Inflows | - | n/a | - | n/a |
| AST307 | 11/7/2006 | $ (5,000) | $ 72,669 | 1128 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 72,669 | Other Inflows | - | n/a | - | n/a |
| AST308 | 11/15/2006 | $ (5,000) | $ 67,669 | 1124 | NTCSAD0000426 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 67,669 | Other Inflows | - | n/a | - | n/a |
| AST309 | 12/4/2006 | $ (10,000) | $ 57,669 | 1280 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 57,669 | Other Inflows | - | n/a | - | n/a |
| AST310 | 12/4/2006 | $ (18,500) | $ 39,169 | 1283 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (18,500) | (18,500) | Other Inflows | - | n/a | - | n/a | 39,169 | Other Inflows | - | n/a | - | n/a |
| AST311 | 12/7/2006 | $ (6,000) | $ 33,169 | 1132 | NTCSAD0000428 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 33,169 | Other Inflows | - | n/a | - | n/a |
| AST312 | 12/11/2006 | $ 100,000 | $ 133,169 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000429 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 133,169 | Other Inflows | - | n/a | - | n/a |
| AST313 | 12/11/2006 | $ (5,000) | $ 128,169 | 1130 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 128,169 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST314 | 12/11/2006 | $ (1,000) | $ 127,169 | 1131 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 127,169 | Other Inflows | - | n/a | - | n/a |
| AST315 | 12/11/2006 | $ (2,000) | $ 125,169 | 1134 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 125,169 | Other Inflows | - | n/a | - | n/a |
| AST316 | 12/11/2006 | $ (1,000) | $ 124,169 | 1135 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 124,169 | Other Inflows | - | n/a | - | n/a |
| AST317 | 12/11/2006 | $ (5,000) | $ 119,169 | 1136 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 119,169 | Other Inflows | - | n/a | - | n/a |
| AST318 | 12/11/2006 | $ (50,227) | $ 68,942 | Domestic Wire VERDIRAMO & VERDIRAMO ATTORNEY | NTCSAD0000429 | Other Disbursements | - | n/a | - | (50,227) | (50,227) | Other Inflows | - | n/a | - | n/a | 68,942 | Other Inflows | - | n/a | - | n/a |
| AST319 | 12/11/2006 | $ (22) | $ 68,920 | Service Fee For: DOMESTIC WIRE | NTCSAD0000429 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 68,920 | Other Inflows | - | n/a | - | n/a |
| AST320 | 12/12/2006 | $ (5,000) | $ 63,920 | 1133 | NTCSAD0000428 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 63,920 | Other Inflows | - | n/a | - | n/a |
| AST321 | 1/3/2007 | $ (10,000) | $ 53,920 | 1282 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 53,920 | Other Inflows | - | n/a | - | n/a |
| AST322 | 1/4/2007 | $ (6,606) | $ 47,314 | 1137 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (6,606) | (6,606) | Other Inflows | - | n/a | - | n/a | 47,314 | Other Inflows | - | n/a | - | n/a |
| AST323 | 1/4/2007 | $ 50,000 | $ 97,314 | Deposit | NTCSAD0000431 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 97,314 | Other Inflows | - | n/a | - | n/a |
| AST324 | 1/5/2007 | $ (6,000) | $ 91,314 | 1143 | NTCSAD0000430 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 91,314 | Other Inflows | - | n/a | - | n/a |
| AST325 | 1/8/2007 | $ (10,000) | $ 81,314 | 1146 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 81,314 | Other Inflows | - | n/a | - | n/a |
| AST326 | 1/8/2007 | $ (2,500) | $ 78,814 | 1147 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 78,814 | Other Inflows | - | n/a | - | n/a |
| AST327 | 1/9/2007 | $ (2,000) | $ 76,814 | 1141 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 76,814 | Other Inflows | - | n/a | - | n/a |
| AST328 | 1/10/2007 | $ (5,000) | $ 71,814 | 1138 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 71,814 | Other Inflows | - | n/a | - | n/a |
| AST329 | 1/10/2007 | $ (1,000) | $ 70,814 | 1139 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 70,814 | Other Inflows | - | n/a | - | n/a |
| AST330 | 1/10/2007 | $ (1,000) | $ 69,814 | 1142 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 69,814 | Other Inflows | - | n/a | - | n/a |
| AST331 | 1/10/2007 | $ (5,000) | $ 64,814 | 1144 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 64,814 | Other Inflows | - | n/a | - | n/a |
| AST332 | 1/10/2007 | $ (22,100) | $ 42,714 | 1148 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (22,100) | (22,100) | Other Inflows | - | n/a | - | n/a | 42,714 | Other Inflows | - | n/a | - | n/a |
| AST333 | 1/12/2007 | $ (15,000) | $ 27,714 | 1149 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 27,714 | Other Inflows | - | n/a | - | n/a |
| AST334 | 1/16/2007 | $ 420,000 | $ 447,714 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000431 | Other Inflows | 420,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 447,714 | Other Inflows | - | n/a | - | n/a |
| AST335 | 1/17/2007 | $ (5,000) | $ 442,714 | 1140 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 442,714 | Other Inflows | - | n/a | - | n/a |
| AST336 | 1/23/2007 | $ (25,640) | $ 417,074 | 1151 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (25,640) | (25,640) | Other Inflows | - | n/a | - | n/a | 417,074 | Other Inflows | - | n/a | - | n/a |
| AST337 | 1/23/2007 | $ (60,760) | $ 356,314 | 1152 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (60,760) | (60,760) | Other Inflows | - | n/a | - | n/a | 356,314 | Other Inflows | - | n/a | - | n/a |
| AST338 | 1/23/2007 | $ (63,240) | $ 293,074 | 1153 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (63,240) | (63,240) | Other Inflows | - | n/a | - | n/a | 293,074 | Other Inflows | - | n/a | - | n/a |
| AST339 | 1/23/2007 | $ (4,224) | $ 288,850 | 1154 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (4,224) | (4,224) | Other Inflows | - | n/a | - | n/a | 288,850 | Other Inflows | - | n/a | - | n/a |
| AST340 | 1/23/2007 | $ (11,840) | $ 277,010 | 1156 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (11,840) | (11,840) | Other Inflows | - | n/a | - | n/a | 277,010 | Other Inflows | - | n/a | - | n/a |
| AST341 | 1/23/2007 | $ (7,890) | $ 269,120 | 1157 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (7,890) | (7,890) | Other Inflows | - | n/a | - | n/a | 269,120 | Other Inflows | - | n/a | - | n/a |
| AST342 | 1/23/2007 | $ (6,120) | $ 263,000 | 1158 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (6,120) | (6,120) | Other Inflows | - | n/a | - | n/a | 263,000 | Other Inflows | - | n/a | - | n/a |
| AST343 | 1/23/2007 | $ (5,550) | $ 257,450 | 1159 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (5,550) | (5,550) | Other Inflows | - | n/a | - | n/a | 257,450 | Other Inflows | - | n/a | - | n/a |
| AST344 | 1/23/2007 | $ (10,230) | $ 247,220 | 1160 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (10,230) | (10,230) | Other Inflows | - | n/a | - | n/a | 247,220 | Other Inflows | - | n/a | - | n/a |
| AST345 | 1/23/2007 | $ (8,460) | $ 238,760 | 1161 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (8,460) | (8,460) | Other Inflows | - | n/a | - | n/a | 238,760 | Other Inflows | - | n/a | - | n/a |
| AST346 | 1/23/2007 | $ (21,390) | $ 217,370 | 1163 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (21,390) | (21,390) | Other Inflows | - | n/a | - | n/a | 217,370 | Other Inflows | - | n/a | - | n/a |
| AST347 | 1/23/2007 | $ (21,960) | $ 195,410 | 1164 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (21,960) | (21,960) | Other Inflows | - | n/a | - | n/a | 195,410 | Other Inflows | - | n/a | - | n/a |
| AST348 | 1/23/2007 | $ (30,060) | $ 165,350 | 1165 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (30,060) | (30,060) | Other Inflows | - | n/a | - | n/a | 165,350 | Other Inflows | - | n/a | - | n/a |
| AST349 | 1/23/2007 | $ (76,380) | $ 88,970 | 1166 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (76,380) | (76,380) | Other Inflows | - | n/a | - | n/a | 88,970 | Other Inflows | - | n/a | - | n/a |
| AST350 | 1/23/2007 | $ (52,860) | $ 36,110 | 1167 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (52,860) | (52,860) | Other Inflows | - | n/a | - | n/a | 36,110 | Other Inflows | - | n/a | - | n/a |
| AST351 | 1/24/2007 | $ (11,680) | $ 24,430 | 1155 | NTCSAD0000430 | Other Disbursements | - | n/a | - | (11,680) | (11,680) | Other Inflows | - | n/a | - | n/a | 24,430 | Other Inflows | - | n/a | - | n/a |
| AST352 | 1/24/2007 | $ (5,850) | $ 18,580 | 1162 | NTCSAD0000431 | Other Disbursements | - | n/a | - | (5,850) | (5,850) | Other Inflows | - | n/a | - | n/a | 18,580 | Other Inflows | - | n/a | - | n/a |
| AST353 | 1/30/2007 | $ 40,000 | $ 58,580 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000431 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 58,580 | Other Inflows | - | n/a | - | n/a |
| AST354 | 2/5/2007 | $ (10,000) | $ 48,580 | 1171 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 48,580 | Other Inflows | - | n/a | - | n/a |
| AST355 | 2/6/2007 | $ (10,000) | $ 38,580 | 1168 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 38,580 | Other Inflows | - | n/a | - | n/a |
| AST356 | 2/6/2007 | $ (17) | $ 38,563 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0206 | NTCSAD0000434 | Other Disbursements | - | n/a | - | (17) | (17) | Other Inflows | - | n/a | - | n/a | 38,563 | Other Inflows | - | n/a | - | n/a |
| AST357 | 2/7/2007 | $ (5,000) | $ 33,563 | 1178 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 33,563 | Other Inflows | - | n/a | - | n/a |
| AST358 | 2/7/2007 | $ (2,000) | $ 31,563 | 1182 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 31,563 | Other Inflows | - | n/a | - | n/a |
| AST359 | 2/7/2007 | $ (5,000) | $ 26,563 | 1184 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 26,563 | Other Inflows | - | n/a | - | n/a |
| AST360 | 2/7/2007 | $ (13,600) | $ 12,963 | 1185 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (13,600) | (13,600) | Other Inflows | - | n/a | - | n/a | 12,963 | Other Inflows | - | n/a | - | n/a |
| AST361 | 2/8/2007 | $ (5,000) | $ 7,963 | 1181 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 7,963 | Other Inflows | - | n/a | - | n/a |
| AST362 | 2/12/2007 | $ (1,000) | $ 6,963 | 1179 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 6,963 | Other Inflows | - | n/a | - | n/a |
| AST363 | 2/13/2007 | $ (6,000) | $ 963 | 1180 | NTCSAD0000433 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 963 | Other Inflows | - | n/a | - | n/a |
| AST364 | 2/13/2007 | $ (53) | $ 910 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0213 | NTCSAD0000434 | Other Disbursements | - | n/a | - | (53) | (53) | Other Inflows | - | n/a | - | n/a | 910 | Other Inflows | - | n/a | - | n/a |
| AST365 | 2/14/2007 | $ 40,000 | $ 40,910 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000434 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 40,910 | Other Inflows | - | n/a | - | n/a |
| AST366 | 2/14/2007 | $ (1,000) | $ 39,910 | 1183 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 39,910 | Other Inflows | - | n/a | - | n/a |
| AST367 | 2/14/2007 | $ (8,190) | $ 31,720 | 1186 | NTCSAD0000433 | Other Disbursements | - | n/a | - | (8,190) | (8,190) | Other Inflows | - | n/a | - | n/a | 31,720 | Other Inflows | - | n/a | - | n/a |
| AST368 | 3/2/2007 | $ (10,000) | $ 21,720 | 1169 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 21,720 | Other Inflows | - | n/a | - | n/a |
| AST369 | 3/5/2007 | $ 50,000 | $ 71,720 | Deposit | NTCSAD0000436 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 71,720 | Other Inflows | - | n/a | - | n/a |
| AST370 | 3/6/2007 | $ (6,000) | $ 65,720 | 2066 | NTCSAD0000435 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 65,720 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST371 | 3/6/2007 | $ 30,000 | $ 95,720 | Deposit | NTCSAD0000436 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 95,720 | Other Inflows | - | n/a | - | n/a |
| AST372 | 3/7/2007 | $ (10,000) | $ 85,720 | 2060 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 85,720 | Other Inflows | - | n/a | - | n/a |
| AST373 | 3/7/2007 | $ (5,000) | $ 80,720 | 2061 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 80,720 | Other Inflows | - | n/a | - | n/a |
| AST374 | 3/7/2007 | $ (2,000) | $ 78,720 | 2062 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 78,720 | Other Inflows | - | n/a | - | n/a |
| AST375 | 3/7/2007 | $ (5,000) | $ 73,720 | 2064 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 73,720 | Other Inflows | - | n/a | - | n/a |
| AST376 | 3/7/2007 | $ (5,000) | $ 68,720 | 2067 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 68,720 | Other Inflows | - | n/a | - | n/a |
| AST377 | 3/7/2007 | $ (11,400) | $ 57,320 | 2069 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (11,400) | (11,400) | Other Inflows | - | n/a | - | n/a | 57,320 | Other Inflows | - | n/a | - | n/a |
| AST378 | 3/9/2007 | $ (1,000) | $ 56,320 | 2063 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 56,320 | Other Inflows | - | n/a | - | n/a |
| AST379 | 3/12/2007 | $ (1,000) | $ 55,320 | 2065 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 55,320 | Other Inflows | - | n/a | - | n/a |
| AST380 | 3/12/2007 | $ 50,000 | $ 105,320 | Deposit | NTCSAD0000436 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 105,320 | Other Inflows | - | n/a | - | n/a |
| AST381 | 3/14/2007 | $ (13,606) | $ 91,714 | 2070 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (13,606) | (13,606) | Other Inflows | - | n/a | - | n/a | 91,714 | Other Inflows | - | n/a | - | n/a |
| AST382 | 3/15/2007 | $ (389) | $ 91,325 | 2074 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (389) | (389) | Other Inflows | - | n/a | - | n/a | 91,325 | Other Inflows | - | n/a | - | n/a |
| AST383 | 3/15/2007 | $ (20) | $ 91,305 | 2071 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (20) | (20) | Other Inflows | - | n/a | - | n/a | 91,305 | Other Inflows | - | n/a | - | n/a |
| AST384 | 3/15/2007 | $ (346) | $ 90,959 | 2072 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (346) | (346) | Other Inflows | - | n/a | - | n/a | 90,959 | Other Inflows | - | n/a | - | n/a |
| AST385 | 3/15/2007 | $ (37) | $ 90,922 | 2073 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (37) | (37) | Other Inflows | - | n/a | - | n/a | 90,922 | Other Inflows | - | n/a | - | n/a |
| AST386 | 3/19/2007 | $ (45,000) | $ 45,922 | 2075 | NTCSAD0000436 | Other Disbursements | - | n/a | - | (45,000) | (45,000) | Other Inflows | - | n/a | - | n/a | 45,922 | Other Inflows | - | n/a | - | n/a |
| AST387 | 3/19/2007 | $ (6,000) | $ 39,922 | 2076 | NTCSAD0000436 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 39,922 | Other Inflows | - | n/a | - | n/a |
| AST388 | 3/22/2007 | $ 100,000 | $ 139,922 | Deposit | NTCSAD0000436 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 139,922 | Other Inflows | - | n/a | - | n/a |
| AST389 | 3/22/2007 | $ 250,000 | $ 389,922 | Deposit | NTCSAD0000436 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 389,922 | Other Inflows | - | n/a | - | n/a |
| AST390 | 3/22/2007 | $ 250,000 | $ 639,922 | Deposit | NTCSAD0000436 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 639,922 | Other Inflows | - | n/a | - | n/a |
| AST391 | 3/30/2007 | $ (1,500) | $ 638,422 | 1187 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 638,422 | Other Inflows | - | n/a | - | n/a |
| AST392 | 3/30/2007 | $ (1,500) | $ 636,922 | 2068 | NTCSAD0000435 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 636,922 | Other Inflows | - | n/a | - | n/a |
| AST393 | 3/30/2007 | $ (600,000) | $ 36,922 | 2078 | NTCSAD0000436 | Transfers to Thomas Avellino | - | n/a | - | (600,000) | (600,000) | Other Inflows | - | n/a | - | n/a | 36,922 | Other Inflows | - | n/a | - | n/a |
| AST394 | 4/2/2007 | $ (2,200) | $ 34,722 | 2093 | NTCSAD0000437 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (2,200) | (2,200) | Other Inflows | - | n/a | - | n/a | 34,722 | Other Inflows | - | n/a | - | n/a |
| AST395 | 4/2/2007 | $ 120,000 | $ 154,722 | Deposit | NTCSAD0000438 | Other Inflows | 120,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 154,722 | Other Inflows | - | n/a | - | n/a |
| AST396 | 4/4/2007 | $ (6,806) | $ 147,916 | 2077 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,806) | (6,806) | Other Inflows | - | n/a | - | n/a | 147,916 | Other Inflows | - | n/a | - | n/a |
| AST397 | 4/6/2007 | $ (5,000) | $ 142,916 | 2083 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 142,916 | Other Inflows | - | n/a | - | n/a |
| AST398 | 4/6/2007 | $ (5,000) | $ 137,916 | 2086 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 137,916 | Other Inflows | - | n/a | - | n/a |
| AST399 | 4/6/2007 | $ (20,000) | $ 117,916 | 2089 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 117,916 | Other Inflows | - | n/a | - | n/a |
| AST400 | 4/9/2007 | $ (1,000) | $ 116,916 | 2081 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 116,916 | Other Inflows | - | n/a | - | n/a |
| AST401 | 4/9/2007 | $ (10,000) | $ 106,916 | 2082 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 106,916 | Other Inflows | - | n/a | - | n/a |
| AST402 | 4/9/2007 | $ (1,000) | $ 105,916 | 2084 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 105,916 | Other Inflows | - | n/a | - | n/a |
| AST403 | 4/9/2007 | $ (15,000) | $ 90,916 | 2088 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 90,916 | Other Inflows | - | n/a | - | n/a |
| AST404.1 | 4/9/2007 | $ (6,000) | $ 84,916 | 2090 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 84,916 | Other Inflows | - | n/a | - | n/a |
| AST404.2 | 4/9/2007 | $ (6,000) | $ 78,916 | 2090 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 78,916 | Other Inflows | - | n/a | - | n/a |
| AST404.3 | 4/9/2007 | $ (22,000) | $ 56,916 | 2090 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (22,000) | (22,000) | Other Inflows | - | n/a | - | n/a | 56,916 | Other Inflows | - | n/a | - | n/a |
| AST405 | 4/9/2007 | $ (19,488) | $ 37,428 | 2091 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (19,488) | (19,488) | Other Inflows | - | n/a | - | n/a | 37,428 | Other Inflows | - | n/a | - | n/a |
| AST406 | 4/9/2007 | $ (6,686) | $ 30,742 | 2092 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (6,686) | (6,686) | Other Inflows | - | n/a | - | n/a | 30,742 | Other Inflows | - | n/a | - | n/a |
| AST407 | 4/10/2007 | $ (2,000) | $ 28,742 | 2080 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 28,742 | Other Inflows | - | n/a | - | n/a |
| AST408 | 4/13/2007 | $ (6,000) | $ 22,742 | 2085 | NTCSAD0000437 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 22,742 | Other Inflows | - | n/a | - | n/a |
| AST409 | 4/20/2007 | $ (396) | $ 22,346 | 1188 | NTCSAD0000437 | Other Disbursements | - | n/a | - | (396) | (396) | Other Inflows | - | n/a | - | n/a | 22,346 | Other Inflows | - | n/a | - | n/a |
| AST410 | 4/30/2007 | $ 150,000 | $ 172,346 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000438 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 172,346 | Other Inflows | - | n/a | - | n/a |
| AST411 | 5/4/2007 | $ (15,000) | $ 157,346 | 1286 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 157,346 | Other Inflows | - | n/a | - | n/a |
| AST412 | 5/4/2007 | $ (10,000) | $ 147,346 | 1287 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 147,346 | Other Inflows | - | n/a | - | n/a |
| AST413 | 5/4/2007 | $ (5,000) | $ 142,346 | 1288 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 142,346 | Other Inflows | - | n/a | - | n/a |
| AST414 | 5/4/2007 | $ (1,000) | $ 141,346 | 1289 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 141,346 | Other Inflows | - | n/a | - | n/a |
| AST415 | 5/4/2007 | $ (6,000) | $ 135,346 | 1293 | NTCSAD0000439 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 135,346 | Other Inflows | - | n/a | - | n/a |
| AST416 | 5/7/2007 | $ (2,000) | $ 133,346 | 1291 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 133,346 | Other Inflows | - | n/a | - | n/a |
| AST417 | 5/7/2007 | $ (1,000) | $ 132,346 | 1292 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 132,346 | Other Inflows | - | n/a | - | n/a |
| AST418 | 5/8/2007 | $ (5,000) | $ 127,346 | 1290 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 127,346 | Other Inflows | - | n/a | - | n/a |
| AST419 | 5/8/2007 | $ (5,000) | $ 122,346 | 1294 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 122,346 | Other Inflows | - | n/a | - | n/a |
| AST420 | 5/8/2007 | $ (5,000) | $ 117,346 | 2079 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 117,346 | Other Inflows | - | n/a | - | n/a |
| AST421 | 5/9/2007 | $ (2,500) | $ 114,846 | 1296 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 114,846 | Other Inflows | - | n/a | - | n/a |
| AST422 | 5/16/2007 | $ (594) | $ 114,252 | 1189 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (594) | (594) | Other Inflows | - | n/a | - | n/a | 114,252 | Other Inflows | - | n/a | - | n/a |
| AST423 | 5/25/2007 | $ (75,000) | $ 39,252 | 1229 | NTCSAD0000439 | Transfers to Thomas Avellino | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | 39,252 | Other Inflows | - | n/a | - | n/a |
| AST424 | 5/29/2007 | $ (1,500) | $ 37,752 | 1295 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 37,752 | Other Inflows | - | n/a | - | n/a |
| AST425 | 5/29/2007 | $ (1,500) | $ 36,252 | 2087 | NTCSAD0000439 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 36,252 | Other Inflows | - | n/a | - | n/a |
| AST426 | 5/30/2007 | $ 75,000 | $ 111,252 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000440 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 111,252 | Other Inflows | - | n/a | - | n/a |
| AST427 | 6/4/2007 | $ (5,000) | $ 106,252 | 1237 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 106,252 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST428 | 6/4/2007 | $ (4,000) | $ 102,252 | 1239 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 102,252 | Other Inflows | - | n/a | - | n/a |
| AST429 | 6/4/2007 | $ (10,000) | $ 92,252 | 1285 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 92,252 | Other Inflows | - | n/a | - | n/a |
| AST430 | 6/5/2007 | $ (10,000) | $ 82,252 | 1230 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 82,252 | Other Inflows | - | n/a | - | n/a |
| AST431 | 6/6/2007 | $ (6,000) | $ 76,252 | 1231 | NTCSAD0000441 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 76,252 | Other Inflows | - | n/a | - | n/a |
| AST432 | 6/6/2007 | $ (2,000) | $ 74,252 | 1233 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 74,252 | Other Inflows | - | n/a | - | n/a |
| AST433 | 6/6/2007 | $ (5,000) | $ 69,252 | 1235 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 69,252 | Other Inflows | - | n/a | - | n/a |
| AST434 | 6/6/2007 | $ (1,000) | $ 68,252 | 1236 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 68,252 | Other Inflows | - | n/a | - | n/a |
| AST435 | 6/6/2007 | $ (38,000) | $ 30,252 | 1240 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (38,000) | (38,000) | Other Inflows | - | n/a | - | n/a | 30,252 | Other Inflows | - | n/a | - | n/a |
| AST436 | 6/11/2007 | $ (1,000) | $ 29,252 | 1234 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 29,252 | Other Inflows | - | n/a | - | n/a |
| AST437 | 6/19/2007 | $ (1,088) | $ 28,164 | 1297 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (1,088) | (1,088) | Other Inflows | - | n/a | - | n/a | 28,164 | Other Inflows | - | n/a | - | n/a |
| AST438 | 6/22/2007 | $ (5,000) | $ 23,164 | 1232 | NTCSAD0000441 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 23,164 | Other Inflows | - | n/a | - | n/a |
| AST439 | 7/2/2007 | $ 75,000 | $ 98,164 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000444 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 98,164 | Other Inflows | - | n/a | - | n/a |
| AST440 | 7/3/2007 | $ (10,000) | $ 88,164 | 2247 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 88,164 | Other Inflows | - | n/a | - | n/a |
| AST441 | 7/3/2007 | $ (5,000) | $ 83,164 | 2251 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 83,164 | Other Inflows | - | n/a | - | n/a |
| AST442 | 7/5/2007 | $ (5,000) | $ 78,164 | 2248 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 78,164 | Other Inflows | - | n/a | - | n/a |
| AST443 | 7/5/2007 | $ (15,000) | $ 63,164 | 2253 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 63,164 | Other Inflows | - | n/a | - | n/a |
| AST444 | 7/6/2007 | $ (2,000) | $ 61,164 | 1299 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 61,164 | Other Inflows | - | n/a | - | n/a |
| AST445 | 7/9/2007 | $ (1,000) | $ 60,164 | 1300 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 60,164 | Other Inflows | - | n/a | - | n/a |
| AST446 | 7/9/2007 | $ (1,000) | $ 59,164 | 2249 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 59,164 | Other Inflows | - | n/a | - | n/a |
| AST447 | 7/9/2007 | $ (1,261) | $ 57,904 | 2255 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,261) | (1,261) | Other Inflows | - | n/a | - | n/a | 57,904 | Other Inflows | - | n/a | - | n/a |
| AST448 | 7/10/2007 | $ (1,500) | $ 56,404 | 1238 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 56,404 | Other Inflows | - | n/a | - | n/a |
| AST449 | 7/10/2007 | $ (1,500) | $ 54,904 | 2252 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 54,904 | Other Inflows | - | n/a | - | n/a |
| AST450 | 7/10/2007 | $ (27,600) | $ 27,304 | 2254 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (27,600) | (27,600) | Other Inflows | - | n/a | - | n/a | 27,304 | Other Inflows | - | n/a | - | n/a |
| AST451 | 7/10/2007 | $ 250,000 | $ 277,304 | Deposit | NTCSAD0000444 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 277,304 | Other Inflows | - | n/a | - | n/a |
| AST452 | 7/11/2007 | $ (6,177) | $ 271,127 | 2256 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (6,177) | (6,177) | Other Inflows | - | n/a | - | n/a | 271,127 | Other Inflows | - | n/a | - | n/a |
| AST453 | 7/18/2007 | $ (6,000) | $ 265,127 | 2250 | NTCSAD0000443 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 265,127 | Other Inflows | - | n/a | - | n/a |
| AST454 | 7/18/2007 | $ (200,000) | $ 65,127 | 2257 | NTCSAD0000443 | Transfers to Thomas Avellino | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | 65,127 | Other Inflows | - | n/a | - | n/a |
| AST455 | 7/30/2007 | $ (1,085) | $ 64,041 | 2258 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (1,085) | (1,085) | Other Inflows | - | n/a | - | n/a | 64,041 | Other Inflows | - | n/a | - | n/a |
| AST456 | 7/31/2007 | $ (2,500) | $ 61,541 | 2260 | NTCSAD0000443 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 61,541 | Other Inflows | - | n/a | - | n/a |
| AST457 | 8/1/2007 | $ 50,000 | $ 111,541 | Deposit | NTCSAD0000446 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 111,541 | Other Inflows | - | n/a | - | n/a |
| AST458 | 8/2/2007 | $ (25,000) | $ 86,541 | 2259 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 86,541 | Other Inflows | - | n/a | - | n/a |
| AST459 | 8/3/2007 | $ (15,000) | $ 71,541 | 2261 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 71,541 | Other Inflows | - | n/a | - | n/a |
| AST460 | 8/6/2007 | $ (5,000) | $ 66,541 | 1298 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 66,541 | Other Inflows | - | n/a | - | n/a |
| AST461 | 8/6/2007 | $ (5,000) | $ 61,541 | 2264 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 61,541 | Other Inflows | - | n/a | - | n/a |
| AST462 | 8/6/2007 | $ (1,000) | $ 60,541 | 2265 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 60,541 | Other Inflows | - | n/a | - | n/a |
| AST463 | 8/6/2007 | $ (5,000) | $ 55,541 | 2266 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 55,541 | Other Inflows | - | n/a | - | n/a |
| AST464 | 8/6/2007 | $ (6,000) | $ 49,541 | 2269 | NTCSAD0000445 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 49,541 | Other Inflows | - | n/a | - | n/a |
| AST465 | 8/6/2007 | $ (5,000) | $ 44,541 | 2270 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 44,541 | Other Inflows | - | n/a | - | n/a |
| AST466 | 8/6/2007 | $ (2,500) | $ 42,041 | 2272 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 42,041 | Other Inflows | - | n/a | - | n/a |
| AST467 | 8/8/2007 | $ (2,000) | $ 40,041 | 2267 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 40,041 | Other Inflows | - | n/a | - | n/a |
| AST468 | 8/8/2007 | $ (1,000) | $ 39,041 | 2268 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 39,041 | Other Inflows | - | n/a | - | n/a |
| AST469 | 8/10/2007 | $ (10,000) | $ 29,041 | 2263 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 29,041 | Other Inflows | - | n/a | - | n/a |
| AST470 | 8/17/2007 | $ (12,000) | $ 17,041 | 2301 | NTCSAD0000445 | Other Disbursements | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | 17,041 | Other Inflows | - | n/a | - | n/a |
| AST471 | 8/17/2007 | $ 500,000 | $ 517,041 | Domestic Wire BERNARD L MADOFF | NTCSAD0000446 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 17,041 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST472 | 8/21/2007 | $ (25,000) | $ 492,041 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED0079 | NTCSAD0000446 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (7,959) | (17,041) | (17,041) | Other Inflows | (7,959) | BLMIS Inflows | - | n/a | 492,041 | BLMIS Inflows | - | n/a | - | n/a |
| AST473 | 8/21/2007 | $ (100,000) | $ 392,041 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000446 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 392,041 | BLMIS Inflows | - | n/a | - | n/a |
| AST474 | 8/22/2007 | $ (21) | $ 392,021 | 2302 | NTCSAD0000445 | Other Disbursements | - | n/a | (21) | - | (21) | BLMIS Inflows | - | n/a | - | n/a | 392,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST475 | 9/4/2007 | $ (10,000) | $ 382,021 | 2273 | NTCSAD0000447 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 382,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST476 | 9/4/2007 | $ (1,000) | $ 381,021 | 2279 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 381,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST477 | 9/4/2007 | $ (5,000) | $ 376,021 | 2281 | NTCSAD0000447 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 376,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST478 | 9/4/2007 | $ (16,000) | $ 360,021 | 2283 | NTCSAD0000447 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 360,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST479 | 9/5/2007 | $ (5,000) | $ 355,021 | 2274 | NTCSAD0000447 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 355,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST480 | 9/5/2007 | $ (1,000) | $ 354,021 | 2275 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 354,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST481 | 9/6/2007 | $ (10,000) | $ 344,021 | 2262 | NTCSAD0000447 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 344,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST482 | 9/6/2007 | $ (2,000) | $ 342,021 | 2278 | NTCSAD0000447 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 342,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST483 | 9/6/2007 | $ (38,500) | $ 303,521 | 2284 | NTCSAD0000447 | Other Disbursements | - | n/a | (38,500) | - | (38,500) | BLMIS Inflows | - | n/a | - | n/a | 303,521 | BLMIS Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | ST Amounts<br>Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST484 | 9/10/2007 | $ (25,000) | $ 278,521 | 2285 | NTCSAD0000447 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 278,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST485 | 9/12/2007 | $ (6,000) | $ 272,521 | 2280 | NTCSAD0000447 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 272,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST486 | 9/13/2007 | $ (1,500) | $ 271,021 | 2271 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 271,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST487 | 9/13/2007 | $ (1,500) | $ 269,521 | 2282 | NTCSAD0000447 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 269,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST488 | 9/17/2007 | $ (50,000) | $ 219,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0000448 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 219,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST489 | 9/17/2007 | $ (50,000) | $ 169,521 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000448 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 169,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST490 | 9/17/2007 | $ (50,000) | $ 119,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED0090 | NTCSAD0000448 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 119,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST491 | 10/2/2007 | $ 500,000 | $ 619,521 | Domestic Wire BERNARD L MADOFF | NTCSAD0000450 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 619,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST492 | 10/3/2007 | $ (6,000) | $ 613,521 | 2311 | NTCSAD0000449 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 613,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST493 | 10/4/2007 | $ (100,000) | $ 513,521 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000450 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 513,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST494 | 10/4/2007 | $ (240,000) | $ 273,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000450 | Transfers to Kenn Jordan Associates | - | n/a | (240,000) | - | (240,000) | BLMIS Inflows | - | n/a | - | n/a | 273,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST495 | 10/5/2007 | $ (10,000) | $ 263,521 | 2303 | NTCSAD0000449 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 263,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST496 | 10/5/2007 | $ (5,000) | $ 258,521 | 2304 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 258,521 | BLMIS Inflows | - | n/a | - | n/a |
| AST497 | 10/5/2007 | $ (1,500) | $ 257,021 | 2310 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 257,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST498 | 10/5/2007 | $ (15,000) | $ 242,021 | 2312 | NTCSAD0000449 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 242,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST499 | 10/5/2007 | $ (33,000) | $ 209,021 | 2313 | NTCSAD0000449 | Other Disbursements | - | n/a | (33,000) | - | (33,000) | BLMIS Inflows | - | n/a | - | n/a | 209,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST500 | 10/9/2007 | $ (5,000) | $ 204,021 | 2277 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 204,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST501 | 10/9/2007 | $ (1,000) | $ 203,021 | 2305 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 203,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST502 | 10/9/2007 | $ (5,000) | $ 198,021 | 2306 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 198,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST503 | 10/9/2007 | $ (2,000) | $ 196,021 | 2307 | NTCSAD0000449 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 196,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST504 | 10/9/2007 | $ (1,000) | $ 195,021 | 2308 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 195,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST505 | 10/9/2007 | $ (5,000) | $ 190,021 | 2309 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 190,021 | BLMIS Inflows | - | n/a | - | n/a |
| AST506 | 10/11/2007 | $ (6,479) | $ 183,542 | 2314 | NTCSAD0000449 | Other Disbursements | - | n/a | (6,479) | - | (6,479) | BLMIS Inflows | - | n/a | - | n/a | 183,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST507 | 10/19/2007 | $ (1,000) | $ 182,542 | 2320 | NTCSAD0000449 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 182,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST508 | 10/22/2007 | $ (10,000) | $ 172,542 | 2315 | NTCSAD0000449 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 172,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST509 | 10/22/2007 | $ (5,000) | $ 167,542 | 2316 | NTCSAD0000449 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 167,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST510 | 10/22/2007 | $ (5,000) | $ 162,542 | 2322 | NTCSAD0000450 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 162,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST511 | 10/26/2007 | $ (6,000) | $ 156,542 | 2321 | NTCSAD0000449 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 156,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST512 | 10/29/2007 | $ (16,000) | $ 140,542 | 2326 | NTCSAD0000450 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 140,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST513 | 11/1/2007 | $ (1,000) | $ 139,542 | 2317 | NTCSAD0000451 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 139,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST514 | 11/1/2007 | $ (2,000) | $ 137,542 | 2319 | NTCSAD0000451 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 137,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST515 | 11/2/2007 | $ (10,000) | $ 127,542 | 2324 | NTCSAD0000451 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 127,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST516 | 11/16/2007 | $ (50,000) | $ 77,542 | 2328 | NTCSAD0000451 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 77,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST517 | 11/16/2007 | $ 100,000 | $ 177,542 | Deposit | NTCSAD0000451 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 77,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST518 | 11/28/2007 | $ (10,000) | $ 167,542 | 2286 | NTCSAD0000451 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 67,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST519 | 12/5/2007 | $ (15,000) | $ 152,542 | 2325 | NTCSAD0000453 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 52,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST520 | 12/6/2007 | $ (10,000) | $ 142,542 | 2329 | NTCSAD0000453 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 42,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST521 | 12/6/2007 | $ (5,000) | $ 137,542 | 2330 | NTCSAD0000453 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 37,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST522 | 12/6/2007 | $ (1,000) | $ 136,542 | 2331 | NTCSAD0000453 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 36,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST523 | 12/6/2007 | $ (2,000) | $ 134,542 | 2333 | NTCSAD0000453 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 34,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST524 | 12/6/2007 | $ (6,000) | $ 128,542 | 2335 | NTCSAD0000453 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 28,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST525 | 12/7/2007 | $ (1,000) | $ 127,542 | 2334 | NTCSAD0000453 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 27,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST526 | 12/10/2007 | $ (5,000) | $ 122,542 | 2336 | NTCSAD0000453 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 22,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST527 | 12/12/2007 | $ (5,000) | $ 117,542 | 2327 | NTCSAD0000453 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 17,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST528 | 12/12/2007 | $ (5,000) | $ 112,542 | 2332 | NTCSAD0000453 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 12,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST529 | 12/17/2007 | $ (5,000) | $ 107,542 | 2338 | NTCSAD0000453 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 7,542 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| AST530 | 12/17/2007 | $ (75,000) | $ 32,542 | 2339 | NTCSAD0000453 | Transfers to Thomas Avellino | - | n/a | (7,542) | (67,458) | (7,542) | BLMIS Inflows | (67,458) | Other Inflows | - | n/a | 32,542 | Other Inflows | - | n/a | - | n/a |
| AST531 | 12/24/2007 | $ (1,500) | $ 31,042 | 2323 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 31,042 | Other Inflows | - | n/a | - | n/a |
| AST532 | 12/24/2007 | $ (1,500) | $ 29,542 | 2337 | NTCSAD0000453 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 29,542 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | ST Amounts<br>Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST533 | 12/31/2007 | $ 1,500,000 | $ 1,529,542 | Domestic Wire Recvd WIRE IN #REDACTED9367 BY FWR#REDACTED80RG= BERNARD L MADOFF | NTCSAD0000454 | BLMIS Inflows | 1,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 29,542 | Other Inflows | 1,500,000 | BLMIS Inflows | - | n/a |
| AST534 | 1/2/2008 | $ (100,000) | $ 1,429,542 | Transfer Request FUND TRF#REDACTED7628 INTERN | NTCSAD0000456 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (70,458) | (29,542) | (29,542) | Other Inflows | (70,458) | BLMIS Inflows | - | n/a | 1,429,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST535 | 1/3/2008 | $ (300,000) | $ 1,129,542 | Domestic Wire Sent WIRE OUT#REDACTED9061 BY FWR#REDACTED0227 BNP =THOMAS AVELLINO | NTCSAD0000456 | Transfers to Thomas Avellino | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 1,129,542 | BLMIS Inflows | - | n/a | - | n/a |
| AST536 | 1/3/2008 | $ (22) | $ 1,129,520 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000456 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 1,129,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST537 | 1/7/2008 | $ (2,000) | $ 1,127,520 | 2347 | NTCSAD0000455 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 1,127,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST538 | 1/8/2008 | $ (425,000) | $ 702,520 | Transfer Request FUND TRF#REDACTED7454 INTERN | NTCSAD0000456 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (425,000) | - | (425,000) | BLMIS Inflows | - | n/a | - | n/a | 702,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST539 | 1/9/2008 | $ (6,000) | $ 696,520 | 2340 | NTCSAD0000455 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 696,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST540 | 1/9/2008 | $ (10,000) | $ 686,520 | 2341 | NTCSAD0000455 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 686,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST541 | 1/9/2008 | $ (5,000) | $ 681,520 | 2342 | NTCSAD0000455 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 681,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST542 | 1/9/2008 | $ (1,000) | $ 680,520 | 2343 | NTCSAD0000455 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 680,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST543 | 1/9/2008 | $ (2,500) | $ 678,020 | 2349 | NTCSAD0000455 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 678,020 | BLMIS Inflows | - | n/a | - | n/a |
| AST544 | 1/9/2008 | $ (15,000) | $ 663,020 | 2351 | NTCSAD0000455 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 663,020 | BLMIS Inflows | - | n/a | - | n/a |
| AST545 | 1/11/2008 | $ (38,500) | $ 624,520 | 2370 | NTCSAD0000456 | Other Disbursements | - | n/a | (38,500) | - | (38,500) | BLMIS Inflows | - | n/a | - | n/a | 624,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST546 | 1/15/2008 | $ (5,000) | $ 619,520 | 2344 | NTCSAD0000455 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 619,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST547 | 1/15/2008 | $ (1,000) | $ 618,520 | 2348 | NTCSAD0000455 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 618,520 | BLMIS Inflows | - | n/a | - | n/a |
| AST548 | 1/15/2008 | $ (69,120) | $ 549,400 | 2353 | NTCSAD0000455 | Other Disbursements | - | n/a | (69,120) | - | (69,120) | BLMIS Inflows | - | n/a | - | n/a | 549,400 | BLMIS Inflows | - | n/a | - | n/a |
| AST549 | 1/15/2008 | $ (25,440) | $ 523,960 | 2354 | NTCSAD0000455 | Other Disbursements | - | n/a | (25,440) | - | (25,440) | BLMIS Inflows | - | n/a | - | n/a | 523,960 | BLMIS Inflows | - | n/a | - | n/a |
| AST550 | 1/15/2008 | $ (26,600) | $ 497,360 | 2355 | NTCSAD0000455 | Other Disbursements | - | n/a | (26,600) | - | (26,600) | BLMIS Inflows | - | n/a | - | n/a | 497,360 | BLMIS Inflows | - | n/a | - | n/a |
| AST551 | 1/15/2008 | $ (10,540) | $ 486,820 | 2358 | NTCSAD0000456 | Other Disbursements | - | n/a | (10,540) | - | (10,540) | BLMIS Inflows | - | n/a | - | n/a | 486,820 | BLMIS Inflows | - | n/a | - | n/a |
| AST552 | 1/15/2008 | $ (7,750) | $ 479,070 | 2359 | NTCSAD0000456 | Other Disbursements | - | n/a | (7,750) | - | (7,750) | BLMIS Inflows | - | n/a | - | n/a | 479,070 | BLMIS Inflows | - | n/a | - | n/a |
| AST553 | 1/15/2008 | $ (11,320) | $ 467,750 | 2360 | NTCSAD0000456 | Other Disbursements | - | n/a | (11,320) | - | (11,320) | BLMIS Inflows | - | n/a | - | n/a | 467,750 | BLMIS Inflows | - | n/a | - | n/a |
| AST554 | 1/15/2008 | $ (14,040) | $ 453,710 | 2361 | NTCSAD0000456 | Other Disbursements | - | n/a | (14,040) | - | (14,040) | BLMIS Inflows | - | n/a | - | n/a | 453,710 | BLMIS Inflows | - | n/a | - | n/a |
| AST555 | 1/15/2008 | $ (17,247) | $ 436,463 | 2362 | NTCSAD0000456 | Other Disbursements | - | n/a | (17,247) | - | (17,247) | BLMIS Inflows | - | n/a | - | n/a | 436,463 | BLMIS Inflows | - | n/a | - | n/a |
| AST556 | 1/15/2008 | $ (84,930) | $ 351,533 | 2363 | NTCSAD0000456 | Other Disbursements | - | n/a | (84,930) | - | (84,930) | BLMIS Inflows | - | n/a | - | n/a | 351,533 | BLMIS Inflows | - | n/a | - | n/a |
| AST557 | 1/15/2008 | $ (4,260) | $ 347,273 | 2371 | NTCSAD0000456 | Other Disbursements | - | n/a | (4,260) | - | (4,260) | BLMIS Inflows | - | n/a | - | n/a | 347,273 | BLMIS Inflows | - | n/a | - | n/a |
| AST558 | 1/15/2008 | $ (3,840) | $ 343,433 | 2372 | NTCSAD0000456 | Other Disbursements | - | n/a | (3,840) | - | (3,840) | BLMIS Inflows | - | n/a | - | n/a | 343,433 | BLMIS Inflows | - | n/a | - | n/a |
| AST559 | 1/16/2008 | $ (59,080) | $ 284,353 | 2352 | NTCSAD0000455 | Other Disbursements | - | n/a | (59,080) | - | (59,080) | BLMIS Inflows | - | n/a | - | n/a | 284,353 | BLMIS Inflows | - | n/a | - | n/a |
| AST560 | 1/16/2008 | $ (7,650) | $ 276,703 | 2356 | NTCSAD0000455 | Other Disbursements | - | n/a | (7,650) | - | (7,650) | BLMIS Inflows | - | n/a | - | n/a | 276,703 | BLMIS Inflows | - | n/a | - | n/a |
| AST561 | 1/16/2008 | $ (8,120) | $ 268,583 | 2357 | NTCSAD0000455 | Other Disbursements | - | n/a | (8,120) | - | (8,120) | BLMIS Inflows | - | n/a | - | n/a | 268,583 | BLMIS Inflows | - | n/a | - | n/a |
| AST562 | 1/16/2008 | $ (24,240) | $ 244,343 | 2364 | NTCSAD0000456 | Other Disbursements | - | n/a | (24,240) | - | (24,240) | BLMIS Inflows | - | n/a | - | n/a | 244,343 | BLMIS Inflows | - | n/a | - | n/a |
| AST563 | 1/16/2008 | $ (4,720) | $ 239,623 | 2365 | NTCSAD0000456 | Other Disbursements | - | n/a | (4,720) | - | (4,720) | BLMIS Inflows | - | n/a | - | n/a | 239,623 | BLMIS Inflows | - | n/a | - | n/a |
| AST564 | 1/16/2008 | $ (63,310) | $ 176,313 | 2366 | NTCSAD0000456 | Other Disbursements | - | n/a | (63,310) | - | (63,310) | BLMIS Inflows | - | n/a | - | n/a | 176,313 | BLMIS Inflows | - | n/a | - | n/a |
| AST565 | 1/16/2008 | $ (12,920) | $ 163,393 | 2367 | NTCSAD0000456 | Other Disbursements | - | n/a | (12,920) | - | (12,920) | BLMIS Inflows | - | n/a | - | n/a | 163,393 | BLMIS Inflows | - | n/a | - | n/a |
| AST566 | 1/16/2008 | $ (62,030) | $ 101,363 | 2368 | NTCSAD0000456 | Other Disbursements | - | n/a | (62,030) | - | (62,030) | BLMIS Inflows | - | n/a | - | n/a | 101,363 | BLMIS Inflows | - | n/a | - | n/a |
| AST567 | 1/17/2008 | $ (1,500) | $ 99,863 | 2345 | NTCSAD0000455 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 99,863 | BLMIS Inflows | - | n/a | - | n/a |
| AST568 | 1/23/2008 | $ (5,000) | $ 94,863 | 2346 | NTCSAD0000455 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 94,863 | BLMIS Inflows | - | n/a | - | n/a |
| AST569 | 1/28/2008 | $ (12,760) | $ 82,103 | 2369 | NTCSAD0000456 | Other Disbursements | - | n/a | (12,760) | - | (12,760) | BLMIS Inflows | - | n/a | - | n/a | 82,103 | BLMIS Inflows | - | n/a | - | n/a |
| AST570 | 2/1/2008 | $ (20,000) | $ 62,103 | 2373 | NTCSAD0000458 | Transfers to Melanie A. Lowles And/Or Melanie Ann Lowles Trust U/A Dated June 29, 1990 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 62,103 | BLMIS Inflows | - | n/a | - | n/a |
| AST571 | 2/1/2008 | $ 75,000 | $ 137,103 | Transfer Request FUND TRF#REDACTED7751 INTERN | NTCSAD0000459 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 62,103 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| AST572 | 2/4/2008 | $ (15,000) | $ 122,103 | 2374 | NTCSAD0000458 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 47,103 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| AST573 | 2/5/2008 | $ (20,000) | $ 102,103 | 2378 | NTCSAD0000458 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 27,103 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| AST574 | 2/6/2008 | $ (20,000) | $ 82,103 | 2377 | NTCSAD0000458 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 7,103 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| AST575 | 2/6/2008 | $ (5,000) | $ 77,103 | 2380 | NTCSAD0000458 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 2,103 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| AST576 | 2/6/2008 | $ (1,000) | $ 76,103 | 2381 | NTCSAD0000458 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 1,103 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| AST577 | 2/6/2008 | $ (5,000) | $ 71,103 | 2382 | NTCSAD0000458 | Other Disbursements | - | n/a | (1,103) | (3,897) | (1,103) | BLMIS Inflows | (3,897) | Other Inflows | - | n/a | 71,103 | Other Inflows | - | n/a | - | n/a |
| AST578 | 2/6/2008 | $ (5,000) | $ 66,103 | 2386 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 66,103 | Other Inflows | - | n/a | - | n/a |
| AST579 | 2/7/2008 | $ (5,000) | $ 61,103 | 2376 | NTCSAD0000458 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 61,103 | Other Inflows | - | n/a | - | n/a |
| AST580 | 2/7/2008 | $ (10,000) | $ 51,103 | 2379 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 51,103 | Other Inflows | - | n/a | - | n/a |
| AST581 | 2/8/2008 | $ (2,000) | $ 49,103 | 2383 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 49,103 | Other Inflows | - | n/a | - | n/a |
| AST582 | 2/8/2008 | $ (1,000) | $ 48,103 | 2384 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 48,103 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST583 | 2/8/2008 | $ (6,000) | $ 42,103 | 2385 | NTCSAD0000458 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 42,103 | Other Inflows | - | n/a | - | n/a |
| AST584 | 2/21/2008 | $ (5,000) | $ 37,103 | 2388 | NTCSAD0000458 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 37,103 | Other Inflows | - | n/a | - | n/a |
| AST585 | 2/29/2008 | $ 45,000 | $ 82,103 | Deposit | NTCSAD0000459 | Other Inflows | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 82,103 | Other Inflows | - | n/a | - | n/a |
| AST586 | 3/5/2008 | $ (15,000) | $ 67,103 | 2094 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 67,103 | Other Inflows | - | n/a | - | n/a |
| AST587 | 3/5/2008 | $ (10,000) | $ 57,103 | 2096 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 57,103 | Other Inflows | - | n/a | - | n/a |
| AST588 | 3/5/2008 | $ (1,000) | $ 56,103 | 2098 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 56,103 | Other Inflows | - | n/a | - | n/a |
| AST589 | 3/5/2008 | $ (2,000) | $ 54,103 | 2101 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 54,103 | Other Inflows | - | n/a | - | n/a |
| AST590 | 3/5/2008 | $ (10,000) | $ 44,103 | 2375 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 44,103 | Other Inflows | - | n/a | - | n/a |
| AST591 | 3/6/2008 | $ (5,000) | $ 39,103 | 2097 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 39,103 | Other Inflows | - | n/a | - | n/a |
| AST592 | 3/7/2008 | $ (4,722) | $ 34,381 | 2095 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (4,722) | (4,722) | Other Inflows | - | n/a | - | n/a | 34,381 | Other Inflows | - | n/a | - | n/a |
| AST593 | 3/7/2008 | $ (1,000) | $ 33,381 | 2102 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 33,381 | Other Inflows | - | n/a | - | n/a |
| AST594 | 3/7/2008 | $ (5,000) | $ 28,381 | 2103 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 28,381 | Other Inflows | - | n/a | - | n/a |
| AST595 | 3/10/2008 | $ (6,000) | $ 22,381 | 2099 | NTCSAD0000460 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 22,381 | Other Inflows | - | n/a | - | n/a |
| AST596 | 3/10/2008 | $ (5,000) | $ 17,381 | 2105 | NTCSAD0000460 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 17,381 | Other Inflows | - | n/a | - | n/a |
| AST597 | 3/14/2008 | $ 35,000 | $ 52,381 | Deposit | NTCSAD0000461 | Other Inflows | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 52,381 | Other Inflows | - | n/a | - | n/a |
| AST598 | 3/19/2008 | $ (124) | $ 52,257 | 2106 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (124) | (124) | Other Inflows | - | n/a | - | n/a | 52,257 | Other Inflows | - | n/a | - | n/a |
| AST599 | 3/26/2008 | $ (6,500) | $ 45,757 | Domestic Wire Sent WIRE OUT#REDACTED1168 BY FWR#REDACTED0231 BNP =HEATHER C LOWLES | NTCSAD0000461 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (6,500) | (6,500) | Other Inflows | - | n/a | - | n/a | 45,757 | Other Inflows | - | n/a | - | n/a |
| AST600 | 3/26/2008 | $ (1,500) | $ 44,257 | 2104 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 44,257 | Other Inflows | - | n/a | - | n/a |
| AST601 | 3/26/2008 | $ (1,500) | $ 42,757 | 2387 | NTCSAD0000460 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 42,757 | Other Inflows | - | n/a | - | n/a |
| AST602 | 3/26/2008 | $ (22) | $ 42,735 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000461 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 42,735 | Other Inflows | - | n/a | - | n/a |
| AST603 | 4/1/2008 | $ (5,000) | $ 37,735 | 2100 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 37,735 | Other Inflows | - | n/a | - | n/a |
| AST604 | 4/1/2008 | $ 100,000 | $ 137,735 | Transfer Request FUND TRF#REDACTED4011 INTERN | NTCSAD0000463 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 137,735 | Other Inflows | - | n/a | - | n/a |
| AST605 | 4/3/2008 | $ (21,000) | $ 116,735 | 2389 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (21,000) | (21,000) | Other Inflows | - | n/a | - | n/a | 116,735 | Other Inflows | - | n/a | - | n/a |
| AST606 | 4/4/2008 | $ (1,000) | $ 115,735 | 2392 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 115,735 | Other Inflows | - | n/a | - | n/a |
| AST607 | 4/7/2008 | $ (5,000) | $ 110,735 | 2391 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 110,735 | Other Inflows | - | n/a | - | n/a |
| AST608 | 4/7/2008 | $ (1,000) | $ 109,735 | 2396 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 109,735 | Other Inflows | - | n/a | - | n/a |
| AST609 | 4/8/2008 | $ (5,000) | $ 104,735 | 2397 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 104,735 | Other Inflows | - | n/a | - | n/a |
| AST610 | 4/8/2008 | $ (15,000) | $ 89,735 | 2400 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 89,735 | Other Inflows | - | n/a | - | n/a |
| AST611 | 4/8/2008 | $ 50,000 | $ 139,735 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000463 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 139,735 | Other Inflows | - | n/a | - | n/a |
| AST612 | 4/9/2008 | $ (6,000) | $ 133,735 | 2393 | NTCSAD0000462 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 133,735 | Other Inflows | - | n/a | - | n/a |
| AST613 | 4/10/2008 | $ (10,000) | $ 123,735 | 2390 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 123,735 | Other Inflows | - | n/a | - | n/a |
| AST614 | 4/10/2008 | $ (2,000) | $ 121,735 | 2405 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 121,735 | Other Inflows | - | n/a | - | n/a |
| AST615 | 4/11/2008 | $ (10,000) | $ 111,735 | 2399 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 111,735 | Other Inflows | - | n/a | - | n/a |
| AST616 | 4/11/2008 | $ (3,500) | $ 108,235 | 2402 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (3,500) | (3,500) | Other Inflows | - | n/a | - | n/a | 108,235 | Other Inflows | - | n/a | - | n/a |
| AST617 | 4/16/2008 | $ (5,000) | $ 103,235 | 2394 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 103,235 | Other Inflows | - | n/a | - | n/a |
| AST618 | 4/16/2008 | $ (2,000) | $ 101,235 | 2406 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 101,235 | Other Inflows | - | n/a | - | n/a |
| AST619 | 4/18/2008 | $ (14,000) | $ 87,235 | 2409 | NTCSAD0000463 | Other Disbursements | - | n/a | - | (14,000) | (14,000) | Other Inflows | - | n/a | - | n/a | 87,235 | Other Inflows | - | n/a | - | n/a |
| AST620 | 4/21/2008 | $ (3,903) | $ 83,332 | 2407 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (3,903) | (3,903) | Other Inflows | - | n/a | - | n/a | 83,332 | Other Inflows | - | n/a | - | n/a |
| AST621 | 4/21/2008 | $ (3,206) | $ 80,126 | 2408 | NTCSAD0000463 | Other Disbursements | - | n/a | - | (3,206) | (3,206) | Other Inflows | - | n/a | - | n/a | 80,126 | Other Inflows | - | n/a | - | n/a |
| AST622 | 4/23/2008 | $ (6,000) | $ 74,126 | 2401 | NTCSAD0000462 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 74,126 | Other Inflows | - | n/a | - | n/a |
| AST623 | 4/25/2008 | $ (1,500) | $ 72,626 | 2398 | NTCSAD0000462 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 72,626 | Other Inflows | - | n/a | - | n/a |
| AST624 | 5/2/2008 | $ (5,000) | $ 67,626 | 2403 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 67,626 | Other Inflows | - | n/a | - | n/a |
| AST625 | 5/2/2008 | $ (1,000) | $ 66,626 | 2404 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 66,626 | Other Inflows | - | n/a | - | n/a |
| AST626 | 5/2/2008 | $ (10,000) | $ 56,626 | 2410 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 56,626 | Other Inflows | - | n/a | - | n/a |
| AST627 | 5/2/2008 | $ (1,000) | $ 55,626 | 2413 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 55,626 | Other Inflows | - | n/a | - | n/a |
| AST628 | 5/2/2008 | $ (5,000) | $ 50,626 | 2415 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 50,626 | Other Inflows | - | n/a | - | n/a |
| AST629 | 5/2/2008 | $ (2,500) | $ 48,126 | 2417 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 48,126 | Other Inflows | - | n/a | - | n/a |
| AST630 | 5/5/2008 | $ (2,000) | $ 46,126 | 2412 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 46,126 | Other Inflows | - | n/a | - | n/a |
| AST631 | 5/5/2008 | $ (1,500) | $ 44,626 | 2416 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 44,626 | Other Inflows | - | n/a | - | n/a |
| AST632 | 5/9/2008 | $ (5,000) | $ 39,626 | 2411 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 39,626 | Other Inflows | - | n/a | - | n/a |
| AST633 | 5/19/2008 | $ (4,000) | $ 35,626 | 2418 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 35,626 | Other Inflows | - | n/a | - | n/a |
| AST634 | 5/20/2008 | $ (2,503) | $ 33,123 | 2419 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,503) | (2,503) | Other Inflows | - | n/a | - | n/a | 33,123 | Other Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST635 | 5/27/2008 | $ (10,000) | $ 23,123 | 2420 | NTCSAD0000464 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 23,123 | Other Inflows | - | n/a | - | n/a |
| AST636 | 5/27/2008 | $ (2,000) | $ 21,123 | 2421 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 21,123 | Other Inflows | - | n/a | - | n/a |
| AST637 | 5/28/2008 | $ (6,000) | $ 15,123 | 2424 | NTCSAD0000464 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 15,123 | Other Inflows | - | n/a | - | n/a |
| AST638 | 6/2/2008 | $ 50,000 | $ 65,123 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000467 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,123 | Other Inflows | - | n/a | - | n/a |
| AST639 | 6/4/2008 | $ (10,000) | $ 55,123 | 2425 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 55,123 | Other Inflows | - | n/a | - | n/a |
| AST640 | 6/5/2008 | $ (5,000) | $ 50,123 | 2426 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 50,123 | Other Inflows | - | n/a | - | n/a |
| AST641 | 6/5/2008 | $ (1,000) | $ 49,123 | 2427 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 49,123 | Other Inflows | - | n/a | - | n/a |
| AST642 | 6/6/2008 | $ (5,000) | $ 44,123 | 2428 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 44,123 | Other Inflows | - | n/a | - | n/a |
| AST643 | 6/6/2008 | $ (24,400) | $ 19,723 | 2431 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (24,400) | (24,400) | Other Inflows | - | n/a | - | n/a | 19,723 | Other Inflows | - | n/a | - | n/a |
| AST644 | 6/9/2008 | $ (1,000) | $ 18,723 | 2423 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 18,723 | Other Inflows | - | n/a | - | n/a |
| AST645 | 6/10/2008 | $ (2,000) | $ 16,723 | 2430 | NTCSAD0000466 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 16,723 | Other Inflows | - | n/a | - | n/a |
| AST646 | 6/10/2008 | $ 25,000 | $ 41,723 | Deposit | NTCSAD0000467 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 41,723 | Other Inflows | - | n/a | - | n/a |
| AST647 | 6/12/2008 | $ (5,000) | $ 36,723 | 2422 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 36,723 | Other Inflows | - | n/a | - | n/a |
| AST648 | 6/24/2008 | $ 100,000 | $ 136,723 | Transfer Request FUND TRF#REDACTED8830 INTERN | NTCSAD0000467 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 136,723 | Other Inflows | - | n/a | - | n/a |
| AST649 | 6/27/2008 | $ (7,000) | $ 129,723 | 2288 | NTCSAD0000466 | Other Disbursements | - | n/a | - | (7,000) | (7,000) | Other Inflows | - | n/a | - | n/a | 129,723 | Other Inflows | - | n/a | - | n/a |
| AST650 | 7/3/2008 | $ (25,000) | $ 104,723 | 2298 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 104,723 | Other Inflows | - | n/a | - | n/a |
| AST651 | 7/7/2008 | $ (10,000) | $ 94,723 | 2289 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 94,723 | Other Inflows | - | n/a | - | n/a |
| AST652 | 7/7/2008 | $ (5,000) | $ 89,723 | 2292 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 89,723 | Other Inflows | - | n/a | - | n/a |
| AST653 | 7/7/2008 | $ (2,000) | $ 87,723 | 2293 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 87,723 | Other Inflows | - | n/a | - | n/a |
| AST654 | 7/7/2008 | $ (1,500) | $ 86,223 | 2297 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 86,223 | Other Inflows | - | n/a | - | n/a |
| AST655 | 7/7/2008 | $ (15,000) | $ 71,223 | 2299 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 71,223 | Other Inflows | - | n/a | - | n/a |
| AST656 | 7/7/2008 | $ (1,500) | $ 69,723 | 2429 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 69,723 | Other Inflows | - | n/a | - | n/a |
| AST657 | 7/8/2008 | $ (1,000) | $ 68,723 | 2294 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 68,723 | Other Inflows | - | n/a | - | n/a |
| AST658 | 7/9/2008 | $ (5,000) | $ 63,723 | 2290 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 63,723 | Other Inflows | - | n/a | - | n/a |
| AST659 | 7/9/2008 | $ (1,000) | $ 62,723 | 2291 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 62,723 | Other Inflows | - | n/a | - | n/a |
| AST660 | 7/10/2008 | $ (6,000) | $ 56,723 | 2295 | NTCSAD0000468 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 56,723 | Other Inflows | - | n/a | - | n/a |
| AST661 | 7/10/2008 | $ (5,000) | $ 51,723 | 2296 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 51,723 | Other Inflows | - | n/a | - | n/a |
| AST662 | 7/17/2008 | $ (14,959) | $ 36,764 | 1191 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (14,959) | (14,959) | Other Inflows | - | n/a | - | n/a | 36,764 | Other Inflows | - | n/a | - | n/a |
| AST663 | 7/17/2008 | $ (7,000) | $ 29,764 | 2287 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (7,000) | (7,000) | Other Inflows | - | n/a | - | n/a | 29,764 | Other Inflows | - | n/a | - | n/a |
| AST664 | 7/18/2008 | $ (14,000) | $ 15,764 | 2300 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (14,000) | (14,000) | Other Inflows | - | n/a | - | n/a | 15,764 | Other Inflows | - | n/a | - | n/a |
| AST665 | 7/21/2008 | $ (2,821) | $ 12,943 | 1190 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (2,821) | (2,821) | Other Inflows | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a | - | n/a |
| AST666 | 7/22/2008 | $ (1,200) | $ 11,743 | 1192 | NTCSAD0000468 | Other Disbursements | - | n/a | - | (1,200) | (1,200) | Other Inflows | - | n/a | - | n/a | 11,743 | Other Inflows | - | n/a | - | n/a |
| AST667 | 7/24/2008 | $ 500,000 | $ 511,743 | Domestic Wire Recvd WIRE IN #REDACTED2788 BY FWR#REDACTED10RG= BERNARD L MADOFF | NTCSAD0000469 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 11,743 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST668 | 7/28/2008 | $ (200,000) | $ 311,743 | Transfer Request FUND TRF#REDACTED9337 INTERN | NTCSAD0000469 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (188,257) | (11,743) | (11,743) | Other Inflows | (188,257) | BLMIS Inflows | - | n/a | 311,743 | BLMIS Inflows | - | n/a | - | n/a |
| AST669 | 8/4/2008 | $ (10,000) | $ 301,743 | 1193 | NTCSAD0000470 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 301,743 | BLMIS Inflows | - | n/a | - | n/a |
| AST670 | 8/4/2008 | $ (25,000) | $ 276,743 | 1195 | NTCSAD0000470 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 276,743 | BLMIS Inflows | - | n/a | - | n/a |
| AST671 | 8/5/2008 | $ (10,000) | $ 266,743 | 1199 | NTCSAD0000470 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 266,743 | BLMIS Inflows | - | n/a | - | n/a |
| AST672 | 8/5/2008 | $ (2,500) | $ 264,243 | 1205 | NTCSAD0000470 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 264,243 | BLMIS Inflows | - | n/a | - | n/a |
| AST673 | 8/6/2008 | $ (5,000) | $ 259,243 | 1196 | NTCSAD0000470 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 259,243 | BLMIS Inflows | - | n/a | - | n/a |
| AST674 | 8/6/2008 | $ (2,000) | $ 257,243 | 1197 | NTCSAD0000470 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 257,243 | BLMIS Inflows | - | n/a | - | n/a |
| AST675 | 8/6/2008 | $ (5,000) | $ 252,243 | 1200 | NTCSAD0000470 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 252,243 | BLMIS Inflows | - | n/a | - | n/a |
| AST676 | 8/6/2008 | $ (1,000) | $ 251,243 | 1201 | NTCSAD0000470 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 251,243 | BLMIS Inflows | - | n/a | - | n/a |
| AST677 | 8/11/2008 | $ (5,000) | $ 246,243 | 1202 | NTCSAD0000470 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 246,243 | BLMIS Inflows | - | n/a | - | n/a |
| AST678 | 8/12/2008 | $ (1,000) | $ 245,243 | 1198 | NTCSAD0000470 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 245,243 | BLMIS Inflows | - | n/a | - | n/a |
| AST679 | 8/14/2008 | $ (4,966) | $ 240,276 | 1206 | NTCSAD0000470 | Other Disbursements | - | n/a | (4,966) | - | (4,966) | BLMIS Inflows | - | n/a | - | n/a | 240,276 | BLMIS Inflows | - | n/a | - | n/a |
| AST680 | 8/15/2008 | $ (1,500) | $ 238,776 | 1203 | NTCSAD0000470 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 238,776 | BLMIS Inflows | - | n/a | - | n/a |
| AST681 | 8/20/2008 | $ (10,000) | $ 228,776 | 1209 | NTCSAD0000470 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 228,776 | BLMIS Inflows | - | n/a | - | n/a |
| AST682 | 8/27/2008 | $ (2,000) | $ 226,776 | 1210 | NTCSAD0000470 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 226,776 | BLMIS Inflows | - | n/a | - | n/a |
| AST683 | 8/28/2008 | $ (10,000) | $ 216,776 | 1211 | NTCSAD0000470 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 216,776 | BLMIS Inflows | - | n/a | - | n/a |
| AST684 | 9/3/2008 | $ (10,000) | $ 206,776 | 1194 | NTCSAD0000472 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 206,776 | BLMIS Inflows | - | n/a | - | n/a |
| AST685 | 9/3/2008 | $ (4,820) | $ 201,956 | 1212 | NTCSAD0000472 | Other Disbursements | - | n/a | (4,820) | - | (4,820) | BLMIS Inflows | - | n/a | - | n/a | 201,956 | BLMIS Inflows | - | n/a | - | n/a |
| AST686 | 9/3/2008 | $ (2,000) | $ 199,956 | 1218 | NTCSAD0000472 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 199,956 | BLMIS Inflows | - | n/a | - | n/a |
| AST687 | 9/4/2008 | $ (5,000) | $ 194,956 | 1213 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 194,956 | BLMIS Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| | | | | | | | | | ST Amounts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
| AST688 | 9/4/2008 | $ (10,000) | $ 184,956 | 1215 | NTCSAD0000472 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 184,956 | BLMIS Inflows | - | n/a | - | n/a |
| AST689 | 9/5/2008 | $ (1,000) | $ 183,956 | 1214 | NTCSAD0000472 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 183,956 | BLMIS Inflows | - | n/a | - | n/a |
| AST690 | 9/5/2008 | $ (5,000) | $ 178,956 | 1216 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 178,956 | BLMIS Inflows | - | n/a | - | n/a |
| AST691 | 9/8/2008 | $ (1,000) | $ 177,956 | 1219 | NTCSAD0000472 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 177,956 | BLMIS Inflows | - | n/a | - | n/a |
| AST692 | 9/8/2008 | $ (4,500) | $ 173,456 | 1222 | NTCSAD0000472 | Other Disbursements | - | n/a | (4,500) | - | (4,500) | BLMIS Inflows | - | n/a | - | n/a | 173,456 | BLMIS Inflows | - | n/a | - | n/a |
| AST693 | 9/8/2008 | $ (50,000) | $ 123,456 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000473 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 123,456 | BLMIS Inflows | - | n/a | - | n/a |
| AST694 | 9/9/2008 | $ (14,000) | $ 109,456 | 1221 | NTCSAD0000472 | Other Disbursements | - | n/a | (14,000) | - | (14,000) | BLMIS Inflows | - | n/a | - | n/a | 109,456 | BLMIS Inflows | - | n/a | - | n/a |
| AST695 | 9/9/2008 | $ (4,966) | $ 104,490 | 1223 | NTCSAD0000472 | Other Disbursements | - | n/a | (4,966) | - | (4,966) | BLMIS Inflows | - | n/a | - | n/a | 104,490 | BLMIS Inflows | - | n/a | - | n/a |
| AST696 | 9/10/2008 | $ (1,500) | $ 102,990 | 1220 | NTCSAD0000472 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 102,990 | BLMIS Inflows | - | n/a | - | n/a |
| AST697 | 9/11/2008 | $ (5,000) | $ 97,990 | 1217 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 97,990 | BLMIS Inflows | - | n/a | - | n/a |
| AST698 | 9/15/2008 | $ (20,000) | $ 77,990 | 1224 | NTCSAD0000472 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 77,990 | BLMIS Inflows | - | n/a | - | n/a |
| AST699 | 9/17/2008 | $ (5,000) | $ 72,990 | 1225 | NTCSAD0000472 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 72,990 | BLMIS Inflows | - | n/a | - | n/a |
| AST700 | 9/25/2008 | $ (10,000) | $ 62,990 | 2432 | NTCSAD0000472 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 62,990 | BLMIS Inflows | - | n/a | - | n/a |
| AST701 | 10/1/2008 | $ 40,000 | $ 102,990 | Deposit | NTCSAD0000475 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 62,990 | BLMIS Inflows | 40,000 | Other Inflows | - | n/a |
| AST702 | 10/3/2008 | $ 100,000 | $ 202,990 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000475 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 62,990 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST703 | 10/6/2008 | $ (10,000) | $ 192,990 | 2433 | NTCSAD0000474 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 52,990 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST704 | 10/6/2008 | $ (2,000) | $ 190,990 | 2437 | NTCSAD0000474 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 50,990 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST705 | 10/6/2008 | $ (5,000) | $ 185,990 | 2441 | NTCSAD0000474 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 45,990 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST706 | 10/6/2008 | $ (1,500) | $ 184,490 | 2442 | NTCSAD0000474 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 44,490 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST707 | 10/6/2008 | $ (30,000) | $ 154,490 | 2443 | NTCSAD0000474 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 14,490 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST708 | 10/7/2008 | $ (5,000) | $ 149,490 | 2434 | NTCSAD0000474 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 9,490 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST709 | 10/7/2008 | $ (1,000) | $ 148,490 | 2435 | NTCSAD0000474 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 8,490 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST710 | 10/7/2008 | $ (1,000) | $ 147,490 | 2438 | NTCSAD0000474 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 7,490 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| AST711 | 10/7/2008 | $ (15,000) | $ 132,490 | 2444 | NTCSAD0000474 | Other Disbursements | - | n/a | (7,490) | (7,510) | (7,490) | BLMIS Inflows | (7,510) | Other Inflows | - | n/a | 132,490 | Other Inflows | - | n/a | - | n/a |
| AST712 | 10/9/2008 | $ (4,966) | $ 127,523 | 2445 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (4,966) | (4,966) | Other Inflows | - | n/a | - | n/a | 127,523 | Other Inflows | - | n/a | - | n/a |
| AST713 | 10/10/2008 | $ (5,000) | $ 122,523 | 2436 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 122,523 | Other Inflows | - | n/a | - | n/a |
| AST714 | 10/10/2008 | $ (10,000) | $ 112,523 | 2440 | NTCSAD0000474 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 112,523 | Other Inflows | - | n/a | - | n/a |
| AST715 | 10/14/2008 | $ (1,900) | $ 110,623 | Domestic Wire Sent WIRE OUT#REDACTED1117 BY FWR#REDACTED0440 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD0000475 | Other Disbursements | - | n/a | - | (1,900) | (1,900) | Other Inflows | - | n/a | - | n/a | 110,623 | Other Inflows | - | n/a | - | n/a |
| AST716 | 10/14/2008 | $ (22) | $ 110,601 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000475 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 110,601 | Other Inflows | - | n/a | - | n/a |
| AST717 | 10/15/2008 | $ (1,500) | $ 109,101 | 2439 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 109,101 | Other Inflows | - | n/a | - | n/a |
| AST718 | 10/15/2008 | $ (65) | $ 109,037 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC REDACTED1014 | NTCSAD0000475 | Other Disbursements | - | n/a | - | (65) | (65) | Other Inflows | - | n/a | - | n/a | 109,037 | Other Inflows | - | n/a | - | n/a |
| AST719 | 10/17/2008 | $ (12,789) | $ 96,248 | 2446 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (12,789) | (12,789) | Other Inflows | - | n/a | - | n/a | 96,248 | Other Inflows | - | n/a | - | n/a |
| AST720 | 10/20/2008 | $ (4,700) | $ 91,548 | 2448 | NTCSAD0000474 | Other Disbursements | - | n/a | - | (4,700) | (4,700) | Other Inflows | - | n/a | - | n/a | 91,548 | Other Inflows | - | n/a | - | n/a |
| AST721 | 10/30/2008 | $ 150,000 | $ 241,548 | Deposit | NTCSAD0000475 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 241,548 | Other Inflows | - | n/a | - | n/a |
| AST722 | 10/31/2008 | $ 500,000 | $ 741,548 | Domestic Wire Recvd WIRE IN #REDACTED1014 BY FWR#REDACTED20RG= BERNARD L MADOFF | NTCSAD0000475 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 241,548 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST723 | 11/3/2008 | $ (2,000) | $ 739,548 | 2111 | NTCSAD0000477 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 239,548 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST724 | 11/3/2008 | $ (50,000) | $ 689,548 | 2119 | NTCSAD0000477 | Transfers to Grosvenor Partners Ltd | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 189,548 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST725 | 11/3/2008 | $ (40,000) | $ 649,548 | 2120 | NTCSAD0000477 | Transfers to The Avellino Family Foundation | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | 149,548 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST726 | 11/3/2008 | $ (50,000) | $ 599,548 | 2121 | NTCSAD0000477 | Transfers to Kenn Jordan Associates | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 99,548 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| AST727 | 11/3/2008 | $ (200,000) | $ 399,548 | 2122 | NTCSAD0000477 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,452) | (99,548) | (99,548) | Other Inflows | (100,452) | BLMIS Inflows | - | n/a | 399,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST728 | 11/3/2008 | $ (75,000) | $ 324,548 | 2123 | NTCSAD0000477 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 324,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST729 | 11/4/2008 | $ (5,000) | $ 319,548 | 2108 | NTCSAD0000477 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 319,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST730 | 11/4/2008 | $ (10,000) | $ 309,548 | 2113 | NTCSAD0000477 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 309,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST731 | 11/4/2008 | $ (150,000) | $ 159,548 | 2116 | NTCSAD0000477 | Other Disbursements | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 159,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST732 | 11/5/2008 | $ (1,000) | $ 158,548 | 2109 | NTCSAD0000477 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 158,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST733 | 11/5/2008 | $ (5,000) | $ 153,548 | 2114 | NTCSAD0000477 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 153,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST734 | 11/5/2008 | $ (10,000) | $ 143,548 | 2117 | NTCSAD0000477 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 143,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST735 | 11/7/2008 | $ (10,000) | $ 133,548 | 2107 | NTCSAD0000477 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 133,548 | BLMIS Inflows | - | n/a | - | n/a |

**Aster NT '7237 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST736 | 11/7/2008 | $ (12,000) | $ 121,548 | 2110 | NTCSAD0000477 | Other Disbursements | - | n/a | (12,000) | - | (12,000) | BLMIS Inflows | - | n/a | - | n/a | 121,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST737 | 11/10/2008 | $ (1,000) | $ 120,548 | 2112 | NTCSAD0000477 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 120,548 | BLMIS Inflows | - | n/a | - | n/a |
| AST738 | 11/14/2008 | $ (1,954) | $ 118,594 | Domestic Wire Sent WIRE OUT#REDACTED6070 BY FWR#REDACTED0281 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD0000478 | Other Disbursements | - | n/a | (1,954) | - | (1,954) | BLMIS Inflows | - | n/a | - | n/a | 118,594 | BLMIS Inflows | - | n/a | - | n/a |
| AST739 | 11/14/2008 | $ (22) | $ 118,572 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000478 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 118,572 | BLMIS Inflows | - | n/a | - | n/a |
| AST740 | 11/17/2008 | $ (1,500) | $ 117,072 | 2115 | NTCSAD0000477 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 117,072 | BLMIS Inflows | - | n/a | - | n/a |
| AST741 | 11/19/2008 | $ (5,750) | $ 111,322 | 2449 | NTCSAD0000477 | Other Disbursements | - | n/a | (5,750) | - | (5,750) | BLMIS Inflows | - | n/a | - | n/a | 111,322 | BLMIS Inflows | - | n/a | - | n/a |
| AST742 | 12/2/2008 | $ (5,000) | $ 106,322 | 1226 | NTCSAD0000479 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 106,322 | BLMIS Inflows | - | n/a | - | n/a |
| AST743 | 12/2/2008 | $ (1,000) | $ 105,322 | 1227 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 105,322 | BLMIS Inflows | - | n/a | - | n/a |
| AST744 | 12/2/2008 | $ (10,000) | $ 95,322 | 2514 | NTCSAD0000479 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 95,322 | BLMIS Inflows | - | n/a | - | n/a |
| AST745 | 12/3/2008 | $ (10,000) | $ 85,322 | 2118 | NTCSAD0000479 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 85,322 | BLMIS Inflows | - | n/a | - | n/a |
| AST746 | 12/4/2008 | $ (15,000) | $ 70,322 | 2516 | NTCSAD0000479 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 70,322 | BLMIS Inflows | - | n/a | - | n/a |
| AST747 | 12/5/2008 | $ (1,500) | $ 68,822 | 2520 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,500) | - | (1,500) | BLMIS Inflows | - | n/a | - | n/a | 68,822 | BLMIS Inflows | - | n/a | - | n/a |
| AST748 | 12/8/2008 | $ (12,000) | $ 56,822 | 2517 | NTCSAD0000479 | Other Disbursements | - | n/a | (12,000) | - | (12,000) | BLMIS Inflows | - | n/a | - | n/a | 56,822 | BLMIS Inflows | - | n/a | - | n/a |
| AST749 | 12/8/2008 | $ (2,000) | $ 54,822 | 2518 | NTCSAD0000479 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 54,822 | BLMIS Inflows | - | n/a | - | n/a |
| AST750 | 12/8/2008 | $ (10,240) | $ 44,582 | 2522 | NTCSAD0000479 | Other Disbursements | - | n/a | (10,240) | - | (10,240) | BLMIS Inflows | - | n/a | - | n/a | 44,582 | BLMIS Inflows | - | n/a | - | n/a |
| AST751 | 12/8/2008 | $ (1,205) | $ 43,377 | 2523 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,205) | - | (1,205) | BLMIS Inflows | - | n/a | - | n/a | 43,377 | BLMIS Inflows | - | n/a | - | n/a |
| AST752 | 12/9/2008 | $ (6,500) | $ 36,877 | 2515 | NTCSAD0000479 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (6,500) | - | (6,500) | BLMIS Inflows | - | n/a | - | n/a | 36,877 | BLMIS Inflows | - | n/a | - | n/a |
| AST753 | 12/9/2008 | $ (1,000) | $ 35,877 | 2519 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 35,877 | BLMIS Inflows | - | n/a | - | n/a |
| AST754 | 12/12/2008 | $ (10,000) | $ 25,877 | 2451 | NTCSAD0000479 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 25,877 | BLMIS Inflows | - | n/a | - | n/a |
| AST755 | 12/12/2008 | $ (1,000) | $ 24,877 | 2521 | NTCSAD0000479 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 24,877 | BLMIS Inflows | - | n/a | - | n/a |
| AST756 | 1/2/2009 | $ (350) | $ 24,527 | 2450 | NTCSAD0000481 | Other Disbursements | - | n/a | (350) | - | (350) | BLMIS Inflows | - | n/a | - | n/a | 24,527 | BLMIS Inflows | - | n/a | - | n/a |
| AST757 | 2/28/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000147 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 24,527 | BLMIS Inflows | - | n/a | - | n/a |
| AST758 | 3/31/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000148 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 24,527 | BLMIS Inflows | - | n/a | - | n/a |
| AST759 | 4/30/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000149 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 24,527 | BLMIS Inflows | - | n/a | - | n/a |
| AST760 | 5/26/2009 | $ (5,000) | $ 19,527 | 2454 SC | 10-05421_NTC000150 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 19,527 | BLMIS Inflows | - | n/a | - | n/a |
| AST761 | 6/30/2009 | $ - | $ 19,527 | n/a - No Statement Activity | 10-05421_NTC000151 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 19,527 | BLMIS Inflows | - | n/a | - | n/a |
| AST762 | 7/31/2009 | $ - | $ 19,527 | n/a - No Statement Activity | 10-05421_NTC000152 | Other Disbursements | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 19,527 | BLMIS Inflows | - | n/a | - | n/a |
| AST763 | 8/18/2009 | $ (19,527) | $ 0 | Debit | 10-05421_NTC000153 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (19,527) | - | (19,527) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| | | $ 0 | | | | | $ 11,738,700 | | $ (7,000,000) | $ (4,738,700) | $ (10,424,082) | | $ (1,067,761) | | $ (246,858) | | | | | | | |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| AST1 | 10/7/2004 | $ 5,000 | $ 5,000 | Corporate Deposit | NTCSAD0000381 | Other Inflows | Other Inflows | - | - | - |
| AST2 | 10/25/2004 | $ 300,000 | $ 305,000 | Deposit | NTCSAD0000381 | Other Inflows | Other Inflows | - | - | - |
| AST3 | 12/8/2004 | $ (150,000) | $ 155,000 | 1001 | NTCSAD0000383 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | - | - | - |
| AST4 | 12/14/2004 | $ (100,000) | $ 55,000 | 1002 | NTCSAD0000383 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | - |
| AST5 | 1/12/2005 | $ 500,000 | $ 555,000 | Domestic Wire BERNARD L MADOFF | NTCSAD0000384 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST6 | 1/14/2005 | $ (141,040) | $ 413,960 | 1003 | NTCSAD0000384 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (86,040) | (141,040) | (127,063) |
| AST7 | 1/14/2005 | $ (200,000) | $ 213,960 | 1005 | NTCSAD0000384 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (180,180) |
| AST8 | 1/20/2005 | $ (100,000) | $ 113,960 | 1006 | NTCSAD0000384 | Other Disbursements | Other Disbursements | (100,000) | (45,000) | (90,090) |
| AST9 | 2/1/2005 | $ (20,000) | $ 93,960 | 1009 | NTCSAD0000385 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (20,000) | (20,000) | (18,018) |
| AST10 | 2/3/2005 | $ (5,000) | $ 88,960 | 1007 | NTCSAD0000385 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,505) |
| AST11 | 2/7/2005 | $ (5,000) | $ 83,960 | 1010 | NTCSAD0000385 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,505) |
| AST12 | 2/8/2005 | $ (47,800) | $ 36,160 | 1012 | NTCSAD0000385 | Other Disbursements | Other Disbursements | (47,800) | (47,800) | (43,063) |
| AST13 | 2/9/2005 | $ (1,000) | $ 35,160 | 1011 | NTCSAD0000385 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (901) |
| AST14 | 2/9/2005 | $ (2,000) | $ 33,160 | 1014 | NTCSAD0000385 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,802) |
| AST15 | 2/9/2005 | $ (1,000) | $ 32,160 | 1015 | NTCSAD0000385 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (901) |
| AST16 | 2/9/2005 | $ 100,000 | $ 132,160 | Deposit | NTCSAD0000385 | Other Inflows | Other Inflows | - | - | - |
| AST17 | 2/18/2005 | $ (5,000) | $ 127,160 | 1013 | NTCSAD0000385 | Other Disbursements | Other Disbursements | - | - | (1,096) |
| AST18 | 3/3/2005 | $ (10,000) | $ 117,160 | 1008 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (2,192) |
| AST19 | 3/4/2005 | $ (2,000) | $ 115,160 | 192079 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (438) |
| AST20 | 3/4/2005 | $ 100,000 | $ 215,160 | Deposit | NTCSAD0000388 | Other Inflows | Other Inflows | - | - | - |
| AST21 | 3/7/2005 | $ (1,000) | $ 214,160 | 192077 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (117) |
| AST22 | 3/7/2005 | $ (5,000) | $ 209,160 | 192076 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (587) |
| AST23 | 3/8/2005 | $ (1,000) | $ 208,160 | 192080 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (117) |
| AST24 | 3/8/2005 | $ (53) | $ 208,107 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0308 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (6) |
| AST25 | 3/9/2005 | $ (23,700) | $ 184,407 | 2001 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (2,781) |
| AST26 | 3/10/2005 | $ (30,000) | $ 154,407 | 192092 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (3,520) |
| AST27 | 3/11/2005 | $ (35,000) | $ 119,407 | 192091 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (4,107) |
| AST28 | 3/15/2005 | $ 23,700 | $ 143,107 | Deposit | NTCSAD0000388 | Other Inflows | Other Inflows | - | - | - |
| AST29 | 3/16/2005 | $ (41,000) | $ 102,107 | 2003 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (4,014) |
| AST30 | 3/21/2005 | $ (10,000) | $ 92,107 | 2002 | NTCSAD0000387 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (10,000) | (979) |
| AST31 | 3/24/2005 | $ (15,000) | $ 77,107 | 2006 | NTCSAD0000387 | Other Disbursements | Other Disbursements | - | - | (1,469) |
| AST32 | 3/29/2005 | $ (50,000) | $ 27,107 | 2007 | NTCSAD0000387 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (5,053) | (22,160) | (4,895) |
| AST33 | 3/30/2005 | $ 500,000 | $ 527,107 | Domestic Wire BERNARD L MADOFF | NTCSAD0000388 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST34 | 4/4/2005 | $ (200,000) | $ 327,107 | 2014 | NTCSAD0000389 | Transfers to Kenn Jordan Associates | Defendant Transfers | (200,000) | (200,000) | (190,722) |
| AST35 | 4/6/2005 | $ (16,796) | $ 310,311 | 2004 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (16,796) | - | (16,017) |
| AST36 | 4/6/2005 | $ (10,000) | $ 300,311 | 2013 | NTCSAD0000389 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,536) |
| AST37 | 4/6/2005 | $ (2,000) | $ 298,311 | 2011 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (2,000) | - | (1,907) |
| AST38 | 4/6/2005 | $ (10,000) | $ 288,311 | 2005 | NTCSAD0000389 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,536) |
| AST39 | 4/7/2005 | $ (1,000) | $ 287,311 | 2009 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (1,000) | - | (954) |
| AST40 | 4/11/2005 | $ (5,000) | $ 282,311 | 192078 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (5,000) | - | (4,768) |
| AST41 | 4/11/2005 | $ (5,000) | $ 277,311 | 2008 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (5,000) | (2,689) | (4,768) |
| AST42 | 4/11/2005 | $ (5,000) | $ 272,311 | 2010 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,768) |
| AST43 | 4/11/2005 | $ (1,000) | $ 271,311 | 2012 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (954) |
| AST44 | 4/11/2005 | $ (15,776) | $ 255,535 | 2016 | NTCSAD0000389 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (15,776) | (15,776) | (15,044) |
| AST45 | 4/11/2005 | $ (19,164) | $ 236,371 | 2017 | NTCSAD0000389 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (19,164) | (19,164) | (18,275) |
| AST46 | 4/12/2005 | $ (50,000) | $ 186,371 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000390 | Transfers to Kenn Jordan Associates | Defendant Transfers | (50,000) | (50,000) | (47,680) |
| AST47 | 4/15/2005 | $ (44,894) | $ 141,477 | 2015 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (44,894) | (44,894) | (42,811) |
| AST48 | 4/19/2005 | $ (15,000) | $ 126,477 | 2018 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,304) |
| AST49 | 4/27/2005 | $ (3,834) | $ 122,642 | 1016 | NTCSAD0000389 | Other Disbursements | Other Disbursements | (3,834) | (3,834) | (3,656) |
| AST50 | 5/4/2005 | $ (10,000) | $ 112,642 | 1022 | NTCSAD0000391 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,536) |
| AST51 | 5/4/2005 | $ (25,000) | $ 87,642 | 1024 | NTCSAD0000391 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (25,000) | (25,000) | (23,840) |
| AST52 | 5/6/2005 | $ (1,000) | $ 86,642 | 1021 | NTCSAD0000391 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (954) |
| AST53 | 5/9/2005 | $ (2,000) | $ 84,642 | 1020 | NTCSAD0000391 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,907) |
| AST54 | 5/9/2005 | $ (2,500) | $ 82,142 | 1023 | NTCSAD0000391 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (2,384) |
| AST55 | 5/10/2005 | $ (1,000) | $ 81,142 | 1018 | NTCSAD0000391 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (954) |
| AST56 | 5/11/2005 | $ (5,000) | $ 76,142 | 1017 | NTCSAD0000391 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,768) |
| AST57 | 6/1/2005 | $ (10,000) | $ 66,142 | 1027 | NTCSAD0000392 | Transfers to Melanie A. Lowles And/Or Melanie Ann Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (10,000) | (10,000) | (9,536) |
| AST58 | 6/1/2005 | $ 100,000 | $ 166,142 | Deposit | NTCSAD0000393 | Other Inflows | Other Inflows | - | - | - |
| AST59 | 6/3/2005 | $ (10,000) | $ 156,142 | 1025 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (3,796) |
| AST60 | 6/6/2005 | $ (2,000) | $ 154,142 | 2023 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (759) |
| AST61 | 6/6/2005 | $ (1,000) | $ 153,142 | 2024 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (380) |
| AST62 | 6/6/2005 | $ (24,000) | $ 129,142 | 2025 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (9,111) |
| AST63 | 6/8/2005 | $ (5,000) | $ 124,142 | 2019 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (1,898) |
| AST64 | 6/8/2005 | $ (1,000) | $ 123,142 | 2020 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (380) |
| AST65 | 6/8/2005 | $ (10,000) | $ 113,142 | 2021 | NTCSAD0000392 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (10,000) | (3,796) |
| AST66 | 6/14/2005 | $ 500,000 | $ 613,142 | Domestic Wire BERNARD L MADOFF | NTCSAD0000393 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST67 | 6/15/2005 | $ (5,000) | $ 608,142 | 1019 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (4,428) |
| AST68 | 6/15/2005 | $ (5,000) | $ 603,142 | 2022 | NTCSAD0000392 | Other Disbursements | Other Disbursements | - | - | (4,428) |
| AST69 | 6/15/2005 | $ (350,000) | $ 253,142 | 2026 | NTCSAD0000392 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (313,000) | (350,000) | (309,934) |
| AST70 | 6/21/2005 | $ (50,000) | $ 203,142 | 2028 | NTCSAD0000392 | Transfers to Kenn Jordan Associates | Defendant Transfers | (50,000) | (50,000) | (44,276) |
| AST71 | 6/27/2005 | $ (10,000) | $ 193,142 | 2027 | NTCSAD0000392 | Other Disbursements | Other Disbursements | (10,000) | - | (8,855) |
| AST72 | 6/28/2005 | $ (50,000) | $ 143,142 | 2030 | NTCSAD0000392 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (44,276) |
| AST73 | 6/28/2005 | $ (4,000) | $ 139,142 | Domestic Wire LORRAINE P MCEVOY AND MICHAEL J MCE | NTCSAD0000393 | Other Disbursements | Other Disbursements | (4,000) | - | (3,542) |
| AST74 | 6/28/2005 | $ (22) | $ 139,120 | Service Fee For: DOMESTIC WIRE | NTCSAD0000393 | Other Disbursements | Other Disbursements | (22) | - | (19) |
| AST75 | 6/29/2005 | $ (25,000) | $ 114,120 | 2029 | NTCSAD0000392 | Other Disbursements | Other Disbursements | (25,000) | - | (22,138) |
| AST76 | 7/5/2005 | $ (10,000) | $ 104,120 | 1026 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (10,000) | (2,022) | (8,855) |
| AST77 | 7/5/2005 | $ (2,000) | $ 102,120 | 1028 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,771) |
| AST78 | 7/7/2005 | $ (2,000) | $ 100,120 | 2035 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,771) |
| AST79 | 7/7/2005 | $ 500,000 | $ 600,120 | Domestic Wire BERNARD L MADOFF | NTCSAD0000395 | BLMIS Inflows | BLMIS Inflows | - | - | - |

| FTI ID | LIBR: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| AST1 | - | 5,000 | - | - | - | 5,000 | 5,000 |
| AST2 | - | 300,000 | - | - | - | 305,000 | 305,000 |
| AST3 | - | - | - | (150,000) | - | 155,000 | 155,000 |
| AST4 | - | - | - | (100,000) | - | 55,000 | 55,000 |
| AST5 | 500,000 | - | - | - | 500,000 | 55,000 | 555,000 |
| AST6 | - | - | (86,040) | (55,000) | 413,960 | - | 413,960 |
| AST7 | - | - | (200,000) | - | 213,960 | - | 213,960 |
| AST8 | - | - | (100,000) | - | 113,960 | - | 113,960 |
| AST9 | - | - | (20,000) | - | 93,960 | - | 93,960 |
| AST10 | - | - | (5,000) | - | 88,960 | - | 88,960 |
| AST11 | - | - | (5,000) | - | 83,960 | - | 83,960 |
| AST12 | - | - | (47,800) | - | 36,160 | - | 36,160 |
| AST13 | - | - | (1,000) | - | 35,160 | - | 35,160 |
| AST14 | - | - | (2,000) | - | 33,160 | - | 33,160 |
| AST15 | - | - | (1,000) | - | 32,160 | - | 32,160 |
| AST16 | - | 100,000 | - | - | 32,160 | 100,000 | 132,160 |
| AST17 | - | - | - | (5,000) | 32,160 | 95,000 | 127,160 |
| AST18 | - | - | - | (10,000) | 32,160 | 85,000 | 117,160 |
| AST19 | - | - | - | (2,000) | 32,160 | 83,000 | 115,160 |
| AST20 | - | 100,000 | - | - | 32,160 | 183,000 | 215,160 |
| AST21 | - | - | - | (1,000) | 32,160 | 182,000 | 214,160 |
| AST22 | - | - | - | (5,000) | 32,160 | 177,000 | 209,160 |
| AST23 | - | - | - | (1,000) | 32,160 | 176,000 | 208,160 |
| AST24 | - | - | - | (53) | 32,160 | 175,947 | 208,107 |
| AST25 | - | - | - | (23,700) | 32,160 | 152,247 | 184,407 |
| AST26 | - | - | - | (30,000) | 32,160 | 122,247 | 154,407 |
| AST27 | - | - | - | (35,000) | 32,160 | 87,247 | 119,407 |
| AST28 | - | 23,700 | - | - | 32,160 | 110,947 | 143,107 |
| AST29 | - | - | - | (41,000) | 32,160 | 69,947 | 102,107 |
| AST30 | - | - | - | (10,000) | 32,160 | 59,947 | 92,107 |
| AST31 | - | - | - | (15,000) | 32,160 | 44,947 | 77,107 |
| AST32 | - | - | (5,053) | (44,947) | 27,107 | - | 27,107 |
| AST33 | 500,000 | - | - | - | 527,107 | - | 527,107 |
| AST34 | - | - | (200,000) | - | 327,107 | - | 327,107 |
| AST35 | - | - | (16,796) | - | 310,311 | - | 310,311 |
| AST36 | - | - | (10,000) | - | 300,311 | - | 300,311 |
| AST37 | - | - | (2,000) | - | 298,311 | - | 298,311 |
| AST38 | - | - | (10,000) | - | 288,311 | - | 288,311 |
| AST39 | - | - | (1,000) | - | 287,311 | - | 287,311 |
| AST40 | - | - | (5,000) | - | 282,311 | - | 282,311 |
| AST41 | - | - | (5,000) | - | 277,311 | - | 277,311 |
| AST42 | - | - | (5,000) | - | 272,311 | - | 272,311 |
| AST43 | - | - | (1,000) | - | 271,311 | - | 271,311 |
| AST44 | - | - | (15,776) | - | 255,535 | - | 255,535 |
| AST45 | - | - | (19,164) | - | 236,371 | - | 236,371 |
| AST46 | - | - | (50,000) | - | 186,371 | - | 186,371 |
| AST47 | - | - | (44,894) | - | 141,477 | - | 141,477 |
| AST48 | - | - | (15,000) | - | 126,477 | - | 126,477 |
| AST49 | - | - | (3,834) | - | 122,642 | - | 122,642 |
| AST50 | - | - | (10,000) | - | 112,642 | - | 112,642 |
| AST51 | - | - | (25,000) | - | 87,642 | - | 87,642 |
| AST52 | - | - | (1,000) | - | 86,642 | - | 86,642 |
| AST53 | - | - | (2,000) | - | 84,642 | - | 84,642 |
| AST54 | - | - | (2,500) | - | 82,142 | - | 82,142 |
| AST55 | - | - | (1,000) | - | 81,142 | - | 81,142 |
| AST56 | - | - | (5,000) | - | 76,142 | - | 76,142 |
| AST57 | - | - | (10,000) | - | 66,142 | - | 66,142 |
| AST58 | - | 100,000 | - | - | 66,142 | 100,000 | 166,142 |
| AST59 | - | - | - | (10,000) | 66,142 | 90,000 | 156,142 |
| AST60 | - | - | - | (2,000) | 66,142 | 88,000 | 154,142 |
| AST61 | - | - | - | (1,000) | 66,142 | 87,000 | 153,142 |
| AST62 | - | - | - | (24,000) | 66,142 | 63,000 | 129,142 |
| AST63 | - | - | - | (5,000) | 66,142 | 58,000 | 124,142 |
| AST64 | - | - | - | (1,000) | 66,142 | 57,000 | 123,142 |
| AST65 | - | - | - | (10,000) | 66,142 | 47,000 | 113,142 |
| AST66 | 500,000 | - | - | - | 566,142 | 47,000 | 613,142 |
| AST67 | - | - | - | (5,000) | 566,142 | 42,000 | 608,142 |
| AST68 | - | - | - | (5,000) | 566,142 | 37,000 | 603,142 |
| AST69 | - | - | (313,000) | (37,000) | 253,142 | - | 253,142 |
| AST70 | - | - | (50,000) | - | 203,142 | - | 203,142 |
| AST71 | - | - | (10,000) | - | 193,142 | - | 193,142 |
| AST72 | - | - | (50,000) | - | 143,142 | - | 143,142 |
| AST73 | - | - | (4,000) | - | 139,142 | - | 139,142 |
| AST74 | - | - | (22) | - | 139,120 | - | 139,120 |
| AST75 | - | - | (25,000) | - | 114,120 | - | 114,120 |
| AST76 | - | - | (10,000) | - | 104,120 | - | 104,120 |
| AST77 | - | - | (2,000) | - | 102,120 | - | 102,120 |
| AST78 | - | - | (2,000) | - | 100,120 | - | 100,120 |
| AST79 | 500,000 | - | - | - | 600,120 | - | 600,120 |

| FTI ID | Restated Tracing Rules: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| AST1 | - | 5,000 | - | - | - | 5,000 | 5,000 |
| AST2 | - | 300,000 | - | - | - | 305,000 | 305,000 |
| AST3 | - | - | - | (150,000) | - | 155,000 | 155,000 |
| AST4 | - | - | - | (100,000) | - | 55,000 | 55,000 |
| AST5 | 500,000 | - | - | - | 500,000 | 55,000 | 555,000 |
| AST6 | - | - | (141,040) | - | 358,960 | 55,000 | 413,960 |
| AST7 | - | - | (200,000) | - | 158,960 | 55,000 | 213,960 |
| AST8 | - | - | (45,000) | (55,000) | 113,960 | - | 113,960 |
| AST9 | - | - | (20,000) | - | 93,960 | - | 93,960 |
| AST10 | - | - | (5,000) | - | 88,960 | - | 88,960 |
| AST11 | - | - | (5,000) | - | 83,960 | - | 83,960 |
| AST12 | - | - | (47,800) | - | 36,160 | - | 36,160 |
| AST13 | - | - | (1,000) | - | 35,160 | - | 35,160 |
| AST14 | - | - | (2,000) | - | 33,160 | - | 33,160 |
| AST15 | - | - | (1,000) | - | 32,160 | - | 32,160 |
| AST16 | - | 100,000 | - | - | 32,160 | 100,000 | 132,160 |
| AST17 | - | - | - | (5,000) | 32,160 | 95,000 | 127,160 |
| AST18 | - | - | - | (10,000) | 32,160 | 85,000 | 117,160 |
| AST19 | - | - | - | (2,000) | 32,160 | 83,000 | 115,160 |
| AST20 | - | 100,000 | - | - | 32,160 | 183,000 | 215,160 |
| AST21 | - | - | - | (1,000) | 32,160 | 182,000 | 214,160 |
| AST22 | - | - | - | (5,000) | 32,160 | 177,000 | 209,160 |
| AST23 | - | - | - | (1,000) | 32,160 | 176,000 | 208,160 |
| AST24 | - | - | - | (53) | 32,160 | 175,947 | 208,107 |
| AST25 | - | - | - | (23,700) | 32,160 | 152,247 | 184,407 |
| AST26 | - | - | - | (30,000) | 32,160 | 122,247 | 154,407 |
| AST27 | - | - | - | (35,000) | 32,160 | 87,247 | 119,407 |
| AST28 | - | 23,700 | - | - | 32,160 | 110,947 | 143,107 |
| AST29 | - | - | - | (41,000) | 32,160 | 69,947 | 102,107 |
| AST30 | - | - | (10,000) | - | 22,160 | 69,947 | 92,107 |
| AST31 | - | - | - | (15,000) | 22,160 | 54,947 | 77,107 |
| AST32 | - | - | (22,160) | (27,840) | - | 27,107 | 27,107 |
| AST33 | 500,000 | - | - | - | 500,000 | 27,107 | 527,107 |
| AST34 | - | - | (200,000) | - | 300,000 | 27,107 | 327,107 |
| AST35 | - | - | - | (16,796) | 300,000 | 10,311 | 310,311 |
| AST36 | - | - | (10,000) | - | 290,000 | 10,311 | 300,311 |
| AST37 | - | - | - | (2,000) | 290,000 | 8,311 | 298,311 |
| AST38 | - | - | (10,000) | - | 280,000 | 8,311 | 288,311 |
| AST39 | - | - | - | (1,000) | 280,000 | 7,311 | 287,311 |
| AST40 | - | - | - | (5,000) | 280,000 | 2,311 | 282,311 |
| AST41 | - | - | (2,689) | (2,311) | 277,311 | - | 277,311 |
| AST42 | - | - | (5,000) | - | 272,311 | - | 272,311 |
| AST43 | - | - | (1,000) | - | 271,311 | - | 271,311 |
| AST44 | - | - | (15,776) | - | 255,535 | - | 255,535 |
| AST45 | - | - | (19,164) | - | 236,371 | - | 236,371 |
| AST46 | - | - | (50,000) | - | 186,371 | - | 186,371 |
| AST47 | - | - | (44,894) | - | 141,477 | - | 141,477 |
| AST48 | - | - | (15,000) | - | 126,477 | - | 126,477 |
| AST49 | - | - | (3,834) | - | 122,642 | - | 122,642 |
| AST50 | - | - | (10,000) | - | 112,642 | - | 112,642 |
| AST51 | - | - | (25,000) | - | 87,642 | - | 87,642 |
| AST52 | - | - | (1,000) | - | 86,642 | - | 86,642 |
| AST53 | - | - | (2,000) | - | 84,642 | - | 84,642 |
| AST54 | - | - | (2,500) | - | 82,142 | - | 82,142 |
| AST55 | - | - | (1,000) | - | 81,142 | - | 81,142 |
| AST56 | - | - | (5,000) | - | 76,142 | - | 76,142 |
| AST57 | - | - | (10,000) | - | 66,142 | - | 66,142 |
| AST58 | - | 100,000 | - | - | 66,142 | 100,000 | 166,142 |
| AST59 | - | - | - | (10,000) | 66,142 | 90,000 | 156,142 |
| AST60 | - | - | - | (2,000) | 66,142 | 88,000 | 154,142 |
| AST61 | - | - | - | (1,000) | 66,142 | 87,000 | 153,142 |
| AST62 | - | - | - | (24,000) | 66,142 | 63,000 | 129,142 |
| AST63 | - | - | - | (5,000) | 66,142 | 58,000 | 124,142 |
| AST64 | - | - | - | (1,000) | 66,142 | 57,000 | 123,142 |
| AST65 | - | - | (10,000) | - | 56,142 | 57,000 | 113,142 |
| AST66 | 500,000 | - | - | - | 556,142 | 57,000 | 613,142 |
| AST67 | - | - | - | (5,000) | 556,142 | 52,000 | 608,142 |
| AST68 | - | - | - | (5,000) | 556,142 | 47,000 | 603,142 |
| AST69 | - | - | (350,000) | - | 206,142 | 47,000 | 253,142 |
| AST70 | - | - | (50,000) | - | 156,142 | 47,000 | 203,142 |
| AST71 | - | - | - | (10,000) | 156,142 | 37,000 | 193,142 |
| AST72 | - | - | (50,000) | - | 106,142 | 37,000 | 143,142 |
| AST73 | - | - | - | (4,000) | 106,142 | 33,000 | 139,142 |
| AST74 | - | - | - | (22) | 106,142 | 32,978 | 139,120 |
| AST75 | - | - | - | (25,000) | 106,142 | 7,978 | 114,120 |
| AST76 | - | - | (2,022) | (7,978) | 104,120 | - | 104,120 |
| AST77 | - | - | (2,000) | - | 102,120 | - | 102,120 |
| AST78 | - | - | (2,000) | - | 100,120 | - | 100,120 |
| AST79 | 500,000 | - | - | - | 600,120 | - | 600,120 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST1 | - | 5,000 | - | - | - | 5,000 | 5,000 | 0% | 0% | 0% | 100% |
| AST2 | - | 300,000 | - | - | - | 305,000 | 305,000 | 0% | 0% | 0% | 100% |
| AST3 | - | - | - | (150,000) | - | 155,000 | 155,000 | 0% | 100% | 0% | 100% |
| AST4 | - | - | - | (100,000) | - | 55,000 | 55,000 | 0% | 100% | 0% | 100% |
| AST5 | 500,000 | - | - | - | 500,000 | 55,000 | 555,000 | 0% | 0% | 90% | 10% |
| AST6 | - | - | (127,063) | (13,977) | 372,937 | 41,023 | 413,960 | 90% | 10% | 90% | 10% |
| AST7 | - | - | (180,180) | (19,820) | 192,757 | 21,203 | 213,960 | 90% | 10% | 90% | 10% |
| AST8 | - | - | (90,090) | (9,910) | 102,667 | 11,293 | 113,960 | 90% | 10% | 90% | 10% |
| AST9 | - | - | (18,018) | (1,982) | 84,649 | 9,311 | 93,960 | 90% | 10% | 90% | 10% |
| AST10 | - | - | (4,505) | (495) | 80,144 | 8,816 | 88,960 | 90% | 10% | 90% | 10% |
| AST11 | - | - | (4,505) | (495) | 75,640 | 8,320 | 83,960 | 90% | 10% | 90% | 10% |
| AST12 | - | - | (43,063) | (4,737) | 32,577 | 3,583 | 36,160 | 90% | 10% | 90% | 10% |
| AST13 | - | - | (901) | (99) | 31,676 | 3,484 | 35,160 | 90% | 10% | 90% | 10% |
| AST14 | - | - | (1,802) | (198) | 29,874 | 3,286 | 33,160 | 90% | 10% | 90% | 10% |
| AST15 | - | - | (901) | (99) | 28,973 | 3,187 | 32,160 | 90% | 10% | 90% | 10% |
| AST16 | - | 100,000 | - | - | 28,973 | 103,187 | 132,160 | 0% | 0% | 22% | 78% |
| AST17 | - | - | (1,096) | (3,904) | 27,877 | 99,283 | 127,160 | 22% | 78% | 22% | 78% |
| AST18 | - | - | (2,192) | (7,808) | 25,685 | 91,475 | 117,160 | 22% | 78% | 22% | 78% |
| AST19 | - | - | (438) | (1,562) | 25,246 | 89,914 | 115,160 | 22% | 78% | 22% | 78% |
| AST20 | - | 100,000 | - | - | 25,246 | 189,914 | 215,160 | 0% | 0% | 12% | 88% |
| AST21 | - | - | (117) | (883) | 25,129 | 189,031 | 214,160 | 12% | 88% | 12% | 88% |
| AST22 | - | - | (587) | (4,413) | 24,542 | 184,618 | 209,160 | 12% | 88% | 12% | 88% |
| AST23 | - | - | (117) | (883) | 24,425 | 183,735 | 208,160 | 12% | 88% | 12% | 88% |
| AST24 | - | - | (6) | (47) | 24,419 | 183,688 | 208,107 | 12% | 88% | 12% | 88% |
| AST25 | - | - | (2,781) | (20,919) | 21,638 | 162,769 | 184,407 | 12% | 88% | 12% | 88% |
| AST26 | - | - | (3,520) | (26,480) | 18,118 | 136,289 | 154,407 | 12% | 88% | 12% | 88% |
| AST27 | - | - | (4,107) | (30,893) | 14,011 | 105,396 | 119,407 | 12% | 88% | 12% | 88% |
| AST28 | - | 23,700 | - | - | 14,011 | 129,096 | 143,107 | 0% | 0% | 10% | 90% |
| AST29 | - | - | (4,014) | (36,986) | 9,997 | 92,110 | 102,107 | 10% | 90% | 10% | 90% |
| AST30 | - | - | (979) | (9,021) | 9,018 | 83,089 | 92,107 | 10% | 90% | 10% | 90% |
| AST31 | - | - | (1,469) | (13,531) | 7,549 | 69,558 | 77,107 | 10% | 90% | 10% | 90% |
| AST32 | - | - | (4,895) | (45,105) | 2,654 | 24,453 | 27,107 | 10% | 90% | 10% | 90% |
| AST33 | 500,000 | - | - | - | 502,654 | 24,453 | 527,107 | 0% | 0% | 95% | 5% |
| AST34 | - | - | (190,722) | (9,278) | 311,932 | 15,175 | 327,107 | 95% | 5% | 95% | 5% |
| AST35 | - | - | (16,017) | (779) | 295,915 | 14,396 | 310,311 | 95% | 5% | 95% | 5% |
| AST36 | - | - | (9,536) | (464) | 286,379 | 13,932 | 300,311 | 95% | 5% | 95% | 5% |
| AST37 | - | - | (1,907) | (93) | 284,472 | 13,839 | 298,311 | 95% | 5% | 95% | 5% |
| AST38 | - | - | (9,536) | (464) | 274,936 | 13,375 | 288,311 | 95% | 5% | 95% | 5% |
| AST39 | - | - | (954) | (46) | 273,982 | 13,329 | 287,311 | 95% | 5% | 95% | 5% |
| AST40 | - | - | (4,768) | (232) | 269,214 | 13,097 | 282,311 | 95% | 5% | 95% | 5% |
| AST41 | - | - | (4,768) | (232) | 264,446 | 12,865 | 277,311 | 95% | 5% | 95% | 5% |
| AST42 | - | - | (4,768) | (232) | 259,678 | 12,633 | 272,311 | 95% | 5% | 95% | 5% |
| AST43 | - | - | (954) | (46) | 258,724 | 12,586 | 271,311 | 95% | 5% | 95% | 5% |
| AST44 | - | - | (15,044) | (732) | 243,680 | 11,854 | 255,535 | 95% | 5% | 95% | 5% |
| AST45 | - | - | (18,275) | (889) | 225,405 | 10,965 | 236,371 | 95% | 5% | 95% | 5% |
| AST46 | - | - | (47,680) | (2,320) | 177,725 | 8,646 | 186,371 | 95% | 5% | 95% | 5% |
| AST47 | - | - | (42,811) | (2,083) | 134,914 | 6,563 | 141,477 | 95% | 5% | 95% | 5% |
| AST48 | - | - | (14,304) | (696) | 120,609 | 5,867 | 126,477 | 95% | 5% | 95% | 5% |
| AST49 | - | - | (3,656) | (178) | 116,953 | 5,689 | 122,642 | 95% | 5% | 95% | 5% |
| AST50 | - | - | (9,536) | (464) | 107,417 | 5,226 | 112,642 | 95% | 5% | 95% | 5% |
| AST51 | - | - | (23,840) | (1,160) | 83,577 | 4,066 | 87,642 | 95% | 5% | 95% | 5% |
| AST52 | - | - | (954) | (46) | 82,623 | 4,019 | 86,642 | 95% | 5% | 95% | 5% |
| AST53 | - | - | (1,907) | (93) | 80,716 | 3,927 | 84,642 | 95% | 5% | 95% | 5% |
| AST54 | - | - | (2,384) | (116) | 78,332 | 3,811 | 82,142 | 95% | 5% | 95% | 5% |
| AST55 | - | - | (954) | (46) | 77,378 | 3,764 | 81,142 | 95% | 5% | 95% | 5% |
| AST56 | - | - | (4,768) | (232) | 72,610 | 3,532 | 76,142 | 95% | 5% | 95% | 5% |
| AST57 | - | - | (9,536) | (464) | 63,074 | 3,068 | 66,142 | 95% | 5% | 95% | 5% |
| AST58 | - | 100,000 | - | - | 63,074 | 103,068 | 166,142 | 0% | 0% | 38% | 62% |
| AST59 | - | - | (3,796) | (6,204) | 59,278 | 96,865 | 156,142 | 38% | 62% | 38% | 62% |
| AST60 | - | - | (759) | (1,241) | 58,518 | 95,624 | 154,142 | 38% | 62% | 38% | 62% |
| AST61 | - | - | (380) | (620) | 58,139 | 95,004 | 153,142 | 38% | 62% | 38% | 62% |
| AST62 | - | - | (9,111) | (14,889) | 49,027 | 80,115 | 129,142 | 38% | 62% | 38% | 62% |
| AST63 | - | - | (1,898) | (3,102) | 47,129 | 77,013 | 124,142 | 38% | 62% | 38% | 62% |
| AST64 | - | - | (380) | (620) | 46,750 | 76,393 | 123,142 | 38% | 62% | 38% | 62% |
| AST65 | - | - | (3,796) | (6,204) | 42,953 | 70,189 | 113,142 | 38% | 62% | 38% | 62% |
| AST66 | 500,000 | - | - | - | 542,953 | 70,189 | 613,142 | 0% | 0% | 89% | 11% |
| AST67 | - | - | (4,428) | (572) | 538,526 | 69,617 | 608,142 | 89% | 11% | 89% | 11% |
| AST68 | - | - | (4,428) | (572) | 534,098 | 69,044 | 603,142 | 89% | 11% | 89% | 11% |
| AST69 | - | - | (309,934) | (40,066) | 224,164 | 28,978 | 253,142 | 89% | 11% | 89% | 11% |
| AST70 | - | - | (44,276) | (5,724) | 179,888 | 23,255 | 203,142 | 89% | 11% | 89% | 11% |
| AST71 | - | - | (8,855) | (1,145) | 171,033 | 22,110 | 193,142 | 89% | 11% | 89% | 11% |
| AST72 | - | - | (44,276) | (5,724) | 126,756 | 16,386 | 143,142 | 89% | 11% | 89% | 11% |
| AST73 | - | - | (3,542) | (458) | 123,214 | 15,928 | 139,142 | 89% | 11% | 89% | 11% |
| AST74 | - | - | (19) | (3) | 123,195 | 15,926 | 139,120 | 89% | 11% | 89% | 11% |
| AST75 | - | - | (22,138) | (2,862) | 101,057 | 13,064 | 114,120 | 89% | 11% | 89% | 11% |
| AST76 | - | - | (8,855) | (1,145) | 92,201 | 11,919 | 104,120 | 89% | 11% | 89% | 11% |
| AST77 | - | - | (1,771) | (229) | 90,430 | 11,690 | 102,120 | 89% | 11% | 89% | 11% |
| AST78 | - | - | (1,771) | (229) | 88,659 | 11,461 | 100,120 | 89% | 11% | 89% | 11% |
| AST79 | 500,000 | - | - | - | 588,659 | 11,461 | 600,120 | 0% | 0% | 98% | 2% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| AST80 | 7/8/2005 | $ (10,000) | $ 590,120 | 2033 | NTCSAD0000394 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,809) |
| AST81 | 7/8/2005 | $ (75,000) | $ 515,120 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000394 | Transfers to Kenn Jordan Associates | Defendant Transfers | (75,000) | (75,000) | (73,568) |
| AST82 | 7/8/2005 | $ (200,000) | $ 315,120 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000394 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (196,180) |
| AST83 | 7/11/2005 | $ (5,000) | $ 310,120 | 2031 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,905) |
| AST84 | 7/11/2005 | $ (1,000) | $ 309,120 | 2036 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (981) |
| AST85 | 7/11/2005 | $ (15,000) | $ 294,120 | 2037 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,714) |
| AST86 | 7/11/2005 | $ (49,000) | $ 245,120 | 2211 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (49,000) | (49,000) | (48,064) |
| AST87 | 7/19/2005 | $ (1,000) | $ 244,120 | 2032 | NTCSAD0000394 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (981) |
| AST88 | 8/1/2005 | $ (5,443) | $ 238,677 | 2212 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (5,443) | (5,443) | (5,339) |
| AST89 | 8/2/2005 | $ (10,000) | $ 228,677 | 2213 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,809) |
| AST90 | 8/8/2005 | $ (5,000) | $ 223,677 | 2215 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,905) |
| AST91 | 8/8/2005 | $ (2,000) | $ 221,677 | 2218 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,962) |
| AST92 | 8/8/2005 | $ (2,500) | $ 219,177 | 2221 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (2,452) |
| AST93 | 8/8/2005 | $ (38,000) | $ 181,177 | 2222 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (38,000) | (38,000) | (37,274) |
| AST94 | 8/9/2005 | $ (1,000) | $ 180,177 | 2216 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (981) |
| AST95 | 8/9/2005 | $ (1,000) | $ 179,177 | 2219 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (981) |
| AST96 | 8/10/2005 | $ (10,000) | $ 169,177 | 2220 | NTCSAD0000396 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,809) |
| AST97 | 8/11/2005 | $ (25,000) | $ 144,177 | 2223 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (24,523) |
| AST98 | 8/15/2005 | $ (25,000) | $ 119,177 | 2224 | NTCSAD0000396 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (25,000) | (25,000) | (24,523) |
| AST99 | 8/16/2005 | $ (5,000) | $ 114,177 | 2034 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,905) |
| AST100 | 8/16/2005 | $ (5,000) | $ 109,177 | 2217 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,905) |
| AST101 | 8/22/2005 | $ (15,000) | $ 94,177 | 2225 | NTCSAD0000396 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,714) |
| AST102 | 9/2/2005 | $ (15,000) | $ 79,177 | 2214 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,714) |
| AST103 | 9/6/2005 | $ (10,000) | $ 69,177 | 2231 | NTCSAD0000398 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,809) |
| AST104 | 9/7/2005 | $ (1,000) | $ 68,177 | 2230 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (981) |
| AST105 | 9/7/2005 | $ 500,000 | $ 568,177 | Domestic Wire BERNARD L MADOFF | NTCSAD0000399 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST106 | 9/8/2005 | $ (10,000) | $ 558,177 | 2226 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,977) |
| AST107 | 9/8/2005 | $ (2,000) | $ 556,177 | 2227 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,995) |
| AST108 | 9/8/2005 | $ (2,000) | $ 554,177 | 2229 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,995) |
| AST109 | 9/9/2005 | $ (50,000) | $ 504,177 | 1033 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (50,000) | (50,000) | (49,885) |
| AST110 | 9/13/2005 | $ (56,000) | $ 448,177 | 1030 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (56,000) | (56,000) | (55,872) |
| AST111 | 9/13/2005 | $ (2,927) | $ 445,250 | 1032 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (2,927) | (2,927) | (2,920) |
| AST112 | 9/14/2005 | $ (2,000) | $ 443,250 | 1029 | NTCSAD0000398 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (2,000) | (2,000) | (1,995) |
| AST113 | 9/14/2005 | $ (94,643) | $ 348,607 | 1034 | NTCSAD0000398 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (94,643) | (94,643) | (94,426) |
| AST114 | 9/14/2005 | $ (200,000) | $ 148,607 | 1035 | NTCSAD0000398 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (199,542) |
| AST115 | 9/21/2005 | $ (100,000) | $ 48,607 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000399 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,771) |
| AST116 | 9/21/2005 | $ 500,000 | $ 548,607 | Domestic Wire BERNARD L MADOFF | NTCSAD0000399 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST117 | 9/26/2005 | $ (300,007) | $ 248,600 | 75875 | NTCSAD0000398 | Transfers to Thomas Avellino | Defendant Transfers | (300,007) | (300,007) | (299,946) |
| AST118 | 9/27/2005 | $ (15,000) | $ 233,600 | 1041 | NTCSAD0000398 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,997) |
| AST119 | 10/4/2005 | $ (32,000) | $ 201,600 | 1031 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (32,000) | (32,000) | (31,994) |
| AST120 | 10/5/2005 | $ (10,000) | $ 191,600 | 1042 | NTCSAD0000400 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,998) |
| AST121 | 10/6/2005 | $ (15,000) | $ 176,600 | 1036 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,997) |
| AST122 | 10/7/2005 | $ (1,000) | $ 175,600 | 1039 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) |
| AST123 | 10/11/2005 | $ (5,000) | $ 170,600 | 1037 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,999) |
| AST124 | 10/11/2005 | $ (5,000) | $ 165,600 | 2228 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,999) |
| AST125 | 10/12/2005 | $ (2,000) | $ 163,600 | 1038 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (2,000) |
| AST126 | 10/27/2005 | $ (15,000) | $ 148,600 | 1043 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,997) |
| AST127 | 10/28/2005 | $ (10,000) | $ 138,600 | 1044 | NTCSAD0000400 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,998) |
| AST128 | 11/4/2005 | $ (10,000) | $ 128,600 | 1045 | NTCSAD0000401 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,998) |
| AST129 | 11/4/2005 | $ (17,000) | $ 111,600 | 1048 | NTCSAD0000401 | Other Disbursements | Other Disbursements | (17,000) | (17,000) | (16,997) |
| AST130 | 11/7/2005 | $ (1,000) | $ 110,600 | 1051 | NTCSAD0000401 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) |
| AST131 | 11/8/2005 | $ (10,000) | $ 100,600 | 1054 | NTCSAD0000401 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,998) |
| AST132 | 11/9/2005 | $ (2,000) | $ 98,600 | 1050 | NTCSAD0000401 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (2,000) |
| AST133 | 11/10/2005 | $ (5,000) | $ 93,600 | 1052 | NTCSAD0000401 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,999) |
| AST134 | 11/10/2005 | $ (1,000) | $ 92,600 | 1053 | NTCSAD0000401 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) |
| AST135 | 11/25/2005 | $ (5,000) | $ 87,600 | 1049 | NTCSAD0000401 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,999) |
| AST136 | 12/5/2005 | $ (15,000) | $ 72,600 | 1046 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,997) |
| AST137 | 12/5/2005 | $ (4,657) | $ 67,943 | 1055 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (4,657) | (4,657) | (4,656) |
| AST138 | 12/5/2005 | $ (2,000) | $ 65,943 | 2236 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (2,000) |
| AST139 | 12/5/2005 | $ (1,000) | $ 64,943 | 2237 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) |
| AST140 | 12/6/2005 | $ (10,000) | $ 54,943 | 1056 | NTCSAD0000403 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,998) |
| AST141 | 12/6/2005 | $ (33,600) | $ 21,343 | 2232 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (33,600) | (33,600) | (33,593) |
| AST142 | 12/7/2005 | $ (5,000) | $ 16,343 | 2233 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,999) |
| AST143 | 12/9/2005 | $ (1,000) | $ 15,343 | 2234 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) |
| AST144 | 12/14/2005 | $ (5,000) | $ 10,343 | 2235 | NTCSAD0000403 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,999) |
| AST145 | 12/15/2005 | $ 100,000 | $ 110,343 | Deposit | NTCSAD0000403 | Other Inflows | Other Inflows | - | - | - |
| AST146 | 12/29/2005 | $ (50,000) | $ 60,343 | 1057 | NTCSAD0000403 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (10,343) | (4,686) |
| AST147 | 1/4/2006 | $ (5,000) | $ 55,343 | 1058 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (469) |
| AST148 | 1/6/2006 | $ (10,000) | $ 45,343 | 1060 | NTCSAD0000405 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (937) |
| AST149 | 1/6/2006 | $ (10,000) | $ 35,343 | 1064 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (937) |
| AST150 | 1/6/2006 | $ 50,000 | $ 85,343 | TRANSFER REQUEST FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000406 | Other Inflows | Other Inflows | - | - | - |
| AST151 | 1/9/2006 | $ (1,000) | $ 84,343 | 1059 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (39) |
| AST152 | 1/9/2006 | $ (1,000) | $ 83,343 | 1063 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (39) |
| AST153 | 1/9/2006 | $ (2,500) | $ 80,843 | 1065 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (97) |
| AST154 | 1/9/2006 | $ (15,000) | $ 65,843 | 1066 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (582) |
| AST155 | 1/11/2006 | $ (43,700) | $ 22,143 | 1067 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (1,696) |
| AST156 | 1/12/2006 | $ (2,000) | $ 20,143 | 1062 | NTCSAD0000405 | Other Disbursements | Other Disbursements | - | - | (78) |
| AST157 | 1/13/2006 | $ 45,000 | $ 65,143 | Deposit | NTCSAD0000406 | Other Inflows | Other Inflows | - | - | - |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST80 | - | - | (10,000) | - | 590,120 | - | 590,120 | - | - | (10,000) | - | 590,120 | - | 590,120 |
| AST81 | - | - | (75,000) | - | 515,120 | - | 515,120 | - | - | (75,000) | - | 515,120 | - | 515,120 |
| AST82 | - | - | (200,000) | - | 315,120 | - | 315,120 | - | - | (200,000) | - | 315,120 | - | 315,120 |
| AST83 | - | - | (5,000) | - | 310,120 | - | 310,120 | - | - | (5,000) | - | 310,120 | - | 310,120 |
| AST84 | - | - | (1,000) | - | 309,120 | - | 309,120 | - | - | (1,000) | - | 309,120 | - | 309,120 |
| AST85 | - | - | (15,000) | - | 294,120 | - | 294,120 | - | - | (15,000) | - | 294,120 | - | 294,120 |
| AST86 | - | - | (49,000) | - | 245,120 | - | 245,120 | - | - | (49,000) | - | 245,120 | - | 245,120 |
| AST87 | - | - | (1,000) | - | 244,120 | - | 244,120 | - | - | (1,000) | - | 244,120 | - | 244,120 |
| AST88 | - | - | (5,443) | - | 238,677 | - | 238,677 | - | - | (5,443) | - | 238,677 | - | 238,677 |
| AST89 | - | - | (10,000) | - | 228,677 | - | 228,677 | - | - | (10,000) | - | 228,677 | - | 228,677 |
| AST90 | - | - | (5,000) | - | 223,677 | - | 223,677 | - | - | (5,000) | - | 223,677 | - | 223,677 |
| AST91 | - | - | (2,000) | - | 221,677 | - | 221,677 | - | - | (2,000) | - | 221,677 | - | 221,677 |
| AST92 | - | - | (2,500) | - | 219,177 | - | 219,177 | - | - | (2,500) | - | 219,177 | - | 219,177 |
| AST93 | - | - | (38,000) | - | 181,177 | - | 181,177 | - | - | (38,000) | - | 181,177 | - | 181,177 |
| AST94 | - | - | (1,000) | - | 180,177 | - | 180,177 | - | - | (1,000) | - | 180,177 | - | 180,177 |
| AST95 | - | - | (1,000) | - | 179,177 | - | 179,177 | - | - | (1,000) | - | 179,177 | - | 179,177 |
| AST96 | - | - | (10,000) | - | 169,177 | - | 169,177 | - | - | (10,000) | - | 169,177 | - | 169,177 |
| AST97 | - | - | (25,000) | - | 144,177 | - | 144,177 | - | - | (25,000) | - | 144,177 | - | 144,177 |
| AST98 | - | - | (25,000) | - | 119,177 | - | 119,177 | - | - | (25,000) | - | 119,177 | - | 119,177 |
| AST99 | - | - | (5,000) | - | 114,177 | - | 114,177 | - | - | (5,000) | - | 114,177 | - | 114,177 |
| AST100 | - | - | (5,000) | - | 109,177 | - | 109,177 | - | - | (5,000) | - | 109,177 | - | 109,177 |
| AST101 | - | - | (15,000) | - | 94,177 | - | 94,177 | - | - | (15,000) | - | 94,177 | - | 94,177 |
| AST102 | - | - | (15,000) | - | 79,177 | - | 79,177 | - | - | (15,000) | - | 79,177 | - | 79,177 |
| AST103 | - | - | (10,000) | - | 69,177 | - | 69,177 | - | - | (10,000) | - | 69,177 | - | 69,177 |
| AST104 | - | - | (1,000) | - | 68,177 | - | 68,177 | - | - | (1,000) | - | 68,177 | - | 68,177 |
| AST105 | 500,000 | - | - | - | 568,177 | - | 568,177 | 500,000 | - | - | - | 568,177 | - | 568,177 |
| AST106 | - | - | (10,000) | - | 558,177 | - | 558,177 | - | - | (10,000) | - | 558,177 | - | 558,177 |
| AST107 | - | - | (2,000) | - | 556,177 | - | 556,177 | - | - | (2,000) | - | 556,177 | - | 556,177 |
| AST108 | - | - | (2,000) | - | 554,177 | - | 554,177 | - | - | (2,000) | - | 554,177 | - | 554,177 |
| AST109 | - | - | (50,000) | - | 504,177 | - | 504,177 | - | - | (50,000) | - | 504,177 | - | 504,177 |
| AST110 | - | - | (56,000) | - | 448,177 | - | 448,177 | - | - | (56,000) | - | 448,177 | - | 448,177 |
| AST111 | - | - | (2,927) | - | 445,250 | - | 445,250 | - | - | (2,927) | - | 445,250 | - | 445,250 |
| AST112 | - | - | (2,000) | - | 443,250 | - | 443,250 | - | - | (2,000) | - | 443,250 | - | 443,250 |
| AST113 | - | - | (94,643) | - | 348,607 | - | 348,607 | - | - | (94,643) | - | 348,607 | - | 348,607 |
| AST114 | - | - | (200,000) | - | 148,607 | - | 148,607 | - | - | (200,000) | - | 148,607 | - | 148,607 |
| AST115 | - | - | (100,000) | - | 48,607 | - | 48,607 | - | - | (100,000) | - | 48,607 | - | 48,607 |
| AST116 | 500,000 | - | - | - | 548,607 | - | 548,607 | 500,000 | - | - | - | 548,607 | - | 548,607 |
| AST117 | - | - | (300,007) | - | 248,600 | - | 248,600 | - | - | (300,007) | - | 248,600 | - | 248,600 |
| AST118 | - | - | (15,000) | - | 233,600 | - | 233,600 | - | - | (15,000) | - | 233,600 | - | 233,600 |
| AST119 | - | - | (32,000) | - | 201,600 | - | 201,600 | - | - | (32,000) | - | 201,600 | - | 201,600 |
| AST120 | - | - | (10,000) | - | 191,600 | - | 191,600 | - | - | (10,000) | - | 191,600 | - | 191,600 |
| AST121 | - | - | (15,000) | - | 176,600 | - | 176,600 | - | - | (15,000) | - | 176,600 | - | 176,600 |
| AST122 | - | - | (1,000) | - | 175,600 | - | 175,600 | - | - | (1,000) | - | 175,600 | - | 175,600 |
| AST123 | - | - | (5,000) | - | 170,600 | - | 170,600 | - | - | (5,000) | - | 170,600 | - | 170,600 |
| AST124 | - | - | (5,000) | - | 165,600 | - | 165,600 | - | - | (5,000) | - | 165,600 | - | 165,600 |
| AST125 | - | - | (2,000) | - | 163,600 | - | 163,600 | - | - | (2,000) | - | 163,600 | - | 163,600 |
| AST126 | - | - | (15,000) | - | 148,600 | - | 148,600 | - | - | (15,000) | - | 148,600 | - | 148,600 |
| AST127 | - | - | (10,000) | - | 138,600 | - | 138,600 | - | - | (10,000) | - | 138,600 | - | 138,600 |
| AST128 | - | - | (10,000) | - | 128,600 | - | 128,600 | - | - | (10,000) | - | 128,600 | - | 128,600 |
| AST129 | - | - | (17,000) | - | 111,600 | - | 111,600 | - | - | (17,000) | - | 111,600 | - | 111,600 |
| AST130 | - | - | (1,000) | - | 110,600 | - | 110,600 | - | - | (1,000) | - | 110,600 | - | 110,600 |
| AST131 | - | - | (10,000) | - | 100,600 | - | 100,600 | - | - | (10,000) | - | 100,600 | - | 100,600 |
| AST132 | - | - | (2,000) | - | 98,600 | - | 98,600 | - | - | (2,000) | - | 98,600 | - | 98,600 |
| AST133 | - | - | (5,000) | - | 93,600 | - | 93,600 | - | - | (5,000) | - | 93,600 | - | 93,600 |
| AST134 | - | - | (1,000) | - | 92,600 | - | 92,600 | - | - | (1,000) | - | 92,600 | - | 92,600 |
| AST135 | - | - | (5,000) | - | 87,600 | - | 87,600 | - | - | (5,000) | - | 87,600 | - | 87,600 |
| AST136 | - | - | (15,000) | - | 72,600 | - | 72,600 | - | - | (15,000) | - | 72,600 | - | 72,600 |
| AST137 | - | - | (4,657) | - | 67,943 | - | 67,943 | - | - | (4,657) | - | 67,943 | - | 67,943 |
| AST138 | - | - | (2,000) | - | 65,943 | - | 65,943 | - | - | (2,000) | - | 65,943 | - | 65,943 |
| AST139 | - | - | (1,000) | - | 64,943 | - | 64,943 | - | - | (1,000) | - | 64,943 | - | 64,943 |
| AST140 | - | - | (10,000) | - | 54,943 | - | 54,943 | - | - | (10,000) | - | 54,943 | - | 54,943 |
| AST141 | - | - | (33,600) | - | 21,343 | - | 21,343 | - | - | (33,600) | - | 21,343 | - | 21,343 |
| AST142 | - | - | (5,000) | - | 16,343 | - | 16,343 | - | - | (5,000) | - | 16,343 | - | 16,343 |
| AST143 | - | - | (1,000) | - | 15,343 | - | 15,343 | - | - | (1,000) | - | 15,343 | - | 15,343 |
| AST144 | - | - | (5,000) | - | 10,343 | - | 10,343 | - | - | (5,000) | - | 10,343 | - | 10,343 |
| AST145 | - | 100,000 | - | - | 10,343 | 100,000 | 110,343 | - | 100,000 | - | - | 10,343 | 100,000 | 110,343 |
| AST146 | - | - | - | (50,000) | 10,343 | 50,000 | 60,343 | - | - | (10,343) | (39,657) | - | 60,343 | 60,343 |
| AST147 | - | - | - | (5,000) | 10,343 | 45,000 | 55,343 | - | - | - | (5,000) | - | 55,343 | 55,343 |
| AST148 | - | - | - | (10,000) | 10,343 | 35,000 | 45,343 | - | - | - | (10,000) | - | 45,343 | 45,343 |
| AST149 | - | - | - | (10,000) | 10,343 | 25,000 | 35,343 | - | - | - | (10,000) | - | 35,343 | 35,343 |
| AST150 | - | 50,000 | - | - | 10,343 | 75,000 | 85,343 | - | 50,000 | - | - | - | 85,343 | 85,343 |
| AST151 | - | - | - | (1,000) | 10,343 | 74,000 | 84,343 | - | - | - | (1,000) | - | 84,343 | 84,343 |
| AST152 | - | - | - | (1,000) | 10,343 | 73,000 | 83,343 | - | - | - | (1,000) | - | 83,343 | 83,343 |
| AST153 | - | - | - | (2,500) | 10,343 | 70,500 | 80,843 | - | - | - | (2,500) | - | 80,843 | 80,843 |
| AST154 | - | - | - | (15,000) | 10,343 | 55,500 | 65,843 | - | - | - | (15,000) | - | 65,843 | 65,843 |
| AST155 | - | - | - | (43,700) | 10,343 | 11,800 | 22,143 | - | - | - | (43,700) | - | 22,143 | 22,143 |
| AST156 | - | - | - | (2,000) | 10,343 | 9,800 | 20,143 | - | - | - | (2,000) | - | 20,143 | 20,143 |
| AST157 | - | 45,000 | - | - | 10,343 | 54,800 | 65,143 | - | 45,000 | - | - | - | 65,143 | 65,143 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Proportionality: Credit to Other Balance | Proportionality: Debit from BLMIS Balance | Proportionality: Debit from Other Balance | Proportionality: BLMIS Balance | Proportionality: Other Balance | Proportionality: Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST80 | - | - | (9,809) | (191) | 578,850 | 11,270 | 590,120 | 98% | 2% | 98% | 2% |
| AST81 | - | - | (73,568) | (1,432) | 505,283 | 9,838 | 515,120 | 98% | 2% | 98% | 2% |
| AST82 | - | - | (196,180) | (3,820) | 309,102 | 6,018 | 315,120 | 98% | 2% | 98% | 2% |
| AST83 | - | - | (4,905) | (95) | 304,198 | 5,923 | 310,120 | 98% | 2% | 98% | 2% |
| AST84 | - | - | (981) | (19) | 303,217 | 5,904 | 309,120 | 98% | 2% | 98% | 2% |
| AST85 | - | - | (14,714) | (286) | 288,503 | 5,617 | 294,120 | 98% | 2% | 98% | 2% |
| AST86 | - | - | (48,064) | (936) | 240,439 | 4,681 | 245,120 | 98% | 2% | 98% | 2% |
| AST87 | - | - | (981) | (19) | 239,458 | 4,662 | 244,120 | 98% | 2% | 98% | 2% |
| AST88 | - | - | (5,339) | (104) | 234,119 | 4,558 | 238,677 | 98% | 2% | 98% | 2% |
| AST89 | - | - | (9,809) | (191) | 224,310 | 4,367 | 228,677 | 98% | 2% | 98% | 2% |
| AST90 | - | - | (4,905) | (95) | 219,405 | 4,272 | 223,677 | 98% | 2% | 98% | 2% |
| AST91 | - | - | (1,962) | (38) | 217,444 | 4,234 | 221,677 | 98% | 2% | 98% | 2% |
| AST92 | - | - | (2,452) | (48) | 214,991 | 4,186 | 219,177 | 98% | 2% | 98% | 2% |
| AST93 | - | - | (37,274) | (726) | 177,717 | 3,460 | 181,177 | 98% | 2% | 98% | 2% |
| AST94 | - | - | (981) | (19) | 176,736 | 3,441 | 180,177 | 98% | 2% | 98% | 2% |
| AST95 | - | - | (981) | (19) | 175,755 | 3,422 | 179,177 | 98% | 2% | 98% | 2% |
| AST96 | - | - | (9,809) | (191) | 165,946 | 3,231 | 169,177 | 98% | 2% | 98% | 2% |
| AST97 | - | - | (24,523) | (477) | 141,424 | 2,754 | 144,177 | 98% | 2% | 98% | 2% |
| AST98 | - | - | (24,523) | (477) | 116,901 | 2,276 | 119,177 | 98% | 2% | 98% | 2% |
| AST99 | - | - | (4,905) | (95) | 111,997 | 2,181 | 114,177 | 98% | 2% | 98% | 2% |
| AST100 | - | - | (4,905) | (95) | 107,092 | 2,085 | 109,177 | 98% | 2% | 98% | 2% |
| AST101 | - | - | (14,714) | (286) | 92,379 | 1,799 | 94,177 | 98% | 2% | 98% | 2% |
| AST102 | - | - | (14,714) | (286) | 77,665 | 1,512 | 79,177 | 98% | 2% | 98% | 2% |
| AST103 | - | - | (9,809) | (191) | 67,856 | 1,321 | 69,177 | 98% | 2% | 98% | 2% |
| AST104 | - | - | (981) | (19) | 66,875 | 1,302 | 68,177 | 98% | 2% | 98% | 2% |
| AST105 | 500,000 | - | - | - | 566,875 | 1,302 | 568,177 | 0% | 0% | 100% | 0% |
| AST106 | - | - | (9,977) | (23) | 556,898 | 1,279 | 558,177 | 100% | 0% | 100% | 0% |
| AST107 | - | - | (1,995) | (5) | 554,903 | 1,275 | 556,177 | 100% | 0% | 100% | 0% |
| AST108 | - | - | (1,995) | (5) | 552,907 | 1,270 | 554,177 | 100% | 0% | 100% | 0% |
| AST109 | - | - | (49,885) | (115) | 503,022 | 1,155 | 504,177 | 100% | 0% | 100% | 0% |
| AST110 | - | - | (55,872) | (128) | 447,150 | 1,027 | 448,177 | 100% | 0% | 100% | 0% |
| AST111 | - | - | (2,920) | (7) | 444,230 | 1,020 | 445,250 | 100% | 0% | 100% | 0% |
| AST112 | - | - | (1,995) | (5) | 442,234 | 1,016 | 443,250 | 100% | 0% | 100% | 0% |
| AST113 | - | - | (94,426) | (217) | 347,808 | 799 | 348,607 | 100% | 0% | 100% | 0% |
| AST114 | - | - | (199,542) | (458) | 148,267 | 341 | 148,607 | 100% | 0% | 100% | 0% |
| AST115 | - | - | (99,771) | (229) | 48,496 | 111 | 48,607 | 100% | 0% | 100% | 0% |
| AST116 | 500,000 | - | - | - | 548,496 | 111 | 548,607 | 0% | 0% | 100% | 0% |
| AST117 | - | - | (299,946) | (61) | 248,550 | 50 | 248,600 | 100% | 0% | 100% | 0% |
| AST118 | - | - | (14,997) | (3) | 233,553 | 47 | 233,600 | 100% | 0% | 100% | 0% |
| AST119 | - | - | (31,994) | (6) | 201,559 | 41 | 201,600 | 100% | 0% | 100% | 0% |
| AST120 | - | - | (9,998) | (2) | 191,561 | 39 | 191,600 | 100% | 0% | 100% | 0% |
| AST121 | - | - | (14,997) | (3) | 176,564 | 36 | 176,600 | 100% | 0% | 100% | 0% |
| AST122 | - | - | (1,000) | (0) | 175,565 | 36 | 175,600 | 100% | 0% | 100% | 0% |
| AST123 | - | - | (4,999) | (1) | 170,566 | 35 | 170,600 | 100% | 0% | 100% | 0% |
| AST124 | - | - | (4,999) | (1) | 165,567 | 34 | 165,600 | 100% | 0% | 100% | 0% |
| AST125 | - | - | (2,000) | (0) | 163,567 | 33 | 163,600 | 100% | 0% | 100% | 0% |
| AST126 | - | - | (14,997) | (3) | 148,570 | 30 | 148,600 | 100% | 0% | 100% | 0% |
| AST127 | - | - | (9,998) | (2) | 138,572 | 28 | 138,600 | 100% | 0% | 100% | 0% |
| AST128 | - | - | (9,998) | (2) | 128,574 | 26 | 128,600 | 100% | 0% | 100% | 0% |
| AST129 | - | - | (16,997) | (3) | 111,578 | 23 | 111,600 | 100% | 0% | 100% | 0% |
| AST130 | - | - | (1,000) | (0) | 110,578 | 22 | 110,600 | 100% | 0% | 100% | 0% |
| AST131 | - | - | (9,998) | (2) | 100,580 | 20 | 100,600 | 100% | 0% | 100% | 0% |
| AST132 | - | - | (2,000) | (0) | 98,580 | 20 | 98,600 | 100% | 0% | 100% | 0% |
| AST133 | - | - | (4,999) | (1) | 93,581 | 19 | 93,600 | 100% | 0% | 100% | 0% |
| AST134 | - | - | (1,000) | (0) | 92,581 | 19 | 92,600 | 100% | 0% | 100% | 0% |
| AST135 | - | - | (4,999) | (1) | 87,582 | 18 | 87,600 | 100% | 0% | 100% | 0% |
| AST136 | - | - | (14,997) | (3) | 72,586 | 15 | 72,600 | 100% | 0% | 100% | 0% |
| AST137 | - | - | (4,656) | (1) | 67,929 | 14 | 67,943 | 100% | 0% | 100% | 0% |
| AST138 | - | - | (2,000) | (0) | 65,930 | 13 | 65,943 | 100% | 0% | 100% | 0% |
| AST139 | - | - | (1,000) | (0) | 64,930 | 13 | 64,943 | 100% | 0% | 100% | 0% |
| AST140 | - | - | (9,998) | (2) | 54,932 | 11 | 54,943 | 100% | 0% | 100% | 0% |
| AST141 | - | - | (33,593) | (7) | 21,339 | 4 | 21,343 | 100% | 0% | 100% | 0% |
| AST142 | - | - | (4,999) | (1) | 16,340 | 3 | 16,343 | 100% | 0% | 100% | 0% |
| AST143 | - | - | (1,000) | (0) | 15,340 | 3 | 15,343 | 100% | 0% | 100% | 0% |
| AST144 | - | - | (4,999) | (1) | 10,341 | 2 | 10,343 | 100% | 0% | 100% | 0% |
| AST145 | - | 100,000 | - | - | 10,341 | 100,002 | 110,343 | 0% | 0% | 9% | 91% |
| AST146 | - | - | (4,686) | (45,314) | 5,655 | 54,688 | 60,343 | 9% | 91% | 9% | 91% |
| AST147 | - | - | (469) | (4,531) | 5,187 | 50,157 | 55,343 | 9% | 91% | 9% | 91% |
| AST148 | - | - | (937) | (9,063) | 4,249 | 41,094 | 45,343 | 9% | 91% | 9% | 91% |
| AST149 | - | - | (937) | (9,063) | 3,312 | 32,031 | 35,343 | 9% | 91% | 9% | 91% |
| AST150 | - | 50,000 | - | - | 3,312 | 82,031 | 85,343 | 0% | 0% | 4% | 96% |
| AST151 | - | - | (39) | (961) | 3,273 | 81,070 | 84,343 | 4% | 96% | 4% | 96% |
| AST152 | - | - | (39) | (961) | 3,235 | 80,109 | 83,343 | 4% | 96% | 4% | 96% |
| AST153 | - | - | (97) | (2,403) | 3,138 | 77,706 | 80,843 | 4% | 96% | 4% | 96% |
| AST154 | - | - | (582) | (14,418) | 2,555 | 63,288 | 65,843 | 4% | 96% | 4% | 96% |
| AST155 | - | - | (1,696) | (42,004) | 859 | 21,284 | 22,143 | 4% | 96% | 4% | 96% |
| AST156 | - | - | (78) | (1,922) | 782 | 19,361 | 20,143 | 4% | 96% | 4% | 96% |
| AST157 | - | 45,000 | - | - | 782 | 64,361 | 65,143 | 0% | 0% | 1% | 99% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| AST158 | 1/13/2006 | $ 55,000 | $ 120,143 | Deposit | NTCSAD0000406 | Other Inflows | Other Inflows | - | - | - |
| AST159 | 1/17/2006 | $ 500,000 | $ 620,143 | Domestic Wire BERNARD L MADOFF | NTCSAD0000406 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST160 | 1/17/2006 | $ (200,000) | $ 420,143 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000406 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (90,200) | (200,000) | (161,505) |
| AST161 | 1/18/2006 | $ (5,000) | $ 415,143 | 1061 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (5,000) | - | (4,038) |
| AST162 | 1/20/2006 | $ (2,650) | $ 412,493 | 1073 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (2,650) | - | (2,140) |
| AST163 | 1/23/2006 | $ (2,800) | $ 409,693 | 1069 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (2,800) | - | (2,261) |
| AST164 | 1/23/2006 | $ (1,200) | $ 408,493 | 1071 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (1,200) | - | (969) |
| AST165 | 1/23/2006 | $ (5,820) | $ 402,673 | 1072 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (5,820) | - | (4,700) |
| AST166 | 1/23/2006 | $ (2,700) | $ 399,973 | 1086 | NTCSAD0000406 | Other Disbursements | Other Disbursements | (2,700) | - | (2,180) |
| AST167 | 1/23/2006 | $ (6,872) | $ 393,102 | 1087 | NTCSAD0000406 | Other Disbursements | Other Disbursements | (6,872) | - | (5,549) |
| AST168 | 1/24/2006 | $ (13,040) | $ 380,062 | 1068 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (13,040) | - | (10,530) |
| AST169 | 1/24/2006 | $ (6,030) | $ 374,032 | 1070 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (6,030) | - | (4,869) |
| AST170 | 1/24/2006 | $ (6,872) | $ 367,160 | 1074 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (6,872) | - | (5,549) |
| AST171 | 1/24/2006 | $ (14,890) | $ 352,270 | 1075 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (14,890) | - | (12,024) |
| AST172 | 1/24/2006 | $ (7,320) | $ 344,950 | 1076 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (7,320) | - | (5,911) |
| AST173 | 1/24/2006 | $ (1,140) | $ 343,810 | 1077 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (1,140) | - | (921) |
| AST174 | 1/24/2006 | $ (1,620) | $ 342,190 | 1078 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (1,620) | - | (1,308) |
| AST175 | 1/24/2006 | $ (2,200) | $ 339,990 | 1079 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (2,200) | - | (1,777) |
| AST176 | 1/24/2006 | $ (1,720) | $ 338,270 | 1080 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (1,720) | - | (1,389) |
| AST177 | 1/24/2006 | $ (2,190) | $ 336,080 | 1081 | NTCSAD0000405 | Other Disbursements | Other Disbursements | (2,190) | - | (1,768) |
| AST178 | 1/24/2006 | $ (1,840) | $ 334,240 | 1082 | NTCSAD0000406 | Other Disbursements | Other Disbursements | (1,840) | - | (1,486) |
| AST179 | 1/24/2006 | $ (7,270) | $ 326,970 | 1083 | NTCSAD0000406 | Other Disbursements | Other Disbursements | (7,270) | - | (5,871) |
| AST180 | 1/24/2006 | $ (13,400) | $ 313,570 | 1084 | NTCSAD0000406 | Other Disbursements | Other Disbursements | (13,400) | - | (10,821) |
| AST181 | 1/24/2006 | $ (11,720) | $ 301,850 | 1085 | NTCSAD0000406 | Other Disbursements | Other Disbursements | (11,720) | - | (9,464) |
| AST182 | 1/27/2006 | $ (10,000) | $ 291,850 | 1088 | NTCSAD0000406 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | (10,000) | (10,000) | (8,075) |
| AST183 | 2/2/2006 | $ (32,000) | $ 259,850 | 1090 | NTCSAD0000408 | Other Disbursements | Other Disbursements | (32,000) | (30,150) | (25,841) |
| AST184 | 2/6/2006 | $ (5,000) | $ 254,850 | 1093 | NTCSAD0000408 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,038) |
| AST185 | 2/7/2006 | $ (5,000) | $ 249,850 | 1091 | NTCSAD0000408 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,038) |
| AST186 | 2/7/2006 | $ (1,000) | $ 248,850 | 1096 | NTCSAD0000408 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (808) |
| AST187 | 2/8/2006 | $ (1,000) | $ 247,850 | 1092 | NTCSAD0000408 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (808) |
| AST188 | 2/8/2006 | $ (2,000) | $ 245,850 | 1095 | NTCSAD0000408 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,615) |
| AST189 | 2/10/2006 | $ (10,000) | $ 235,850 | 1097 | NTCSAD0000408 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (8,075) |
| AST190 | 2/22/2006 | $ (50,000) | $ 185,850 | 1099 | NTCSAD0000408 | Other Disbursements | Other Disbursements | (50,000) | (50,000) | (40,376) |
| AST191 | 3/2/2006 | $ (10,000) | $ 175,850 | 1098 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (8,075) |
| AST192 | 3/6/2006 | $ (2,000) | $ 173,850 | 2041 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,615) |
| AST193 | 3/6/2006 | $ (100,000) | $ 73,850 | 2047 | NTCSAD0000410 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (80,753) |
| AST194 | 3/7/2006 | $ (5,000) | $ 68,850 | 2038 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,038) |
| AST195 | 3/7/2006 | $ (5,000) | $ 63,850 | 2044 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,038) |
| AST196 | 3/8/2006 | $ (1,000) | $ 62,850 | 2039 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (808) |
| AST197 | 3/8/2006 | $ (1,000) | $ 61,850 | 2042 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (808) |
| AST198 | 3/9/2006 | $ (5,000) | $ 56,850 | 1094 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,038) |
| AST199 | 3/9/2006 | $ (5,000) | $ 51,850 | 2040 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,038) |
| AST200 | 3/9/2006 | $ (29,000) | $ 22,850 | 2046 | NTCSAD0000410 | Other Disbursements | Other Disbursements | (29,000) | (29,000) | (23,418) |
| AST201 | 3/16/2006 | $ (6,000) | $ 16,850 | 2043 | NTCSAD0000410 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (6,000) | (6,000) | (4,845) |
| AST202 | 3/24/2006 | $ 30,000 | $ 46,850 | Deposit | NTCSAD0000410 | Other Inflows | Other Inflows | - | - | - |
| AST203 | 4/4/2006 | $ 200,000 | $ 246,850 | Deposit | NTCSAD0000413 | Other Inflows | Other Inflows | - | - | - |
| AST204 | 4/4/2006 | $ (144,578) | $ 102,272 | 2050 | NTCSAD0000412 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (16,850) | (7,969) |
| AST205 | 4/5/2006 | $ (10,000) | $ 92,272 | 2048 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (551) |
| AST206 | 4/5/2006 | $ (9,000) | $ 83,272 | 2049 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (496) |
| AST207 | 4/6/2006 | $ 100,000 | $ 183,272 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000413 | Other Inflows | Other Inflows | - | - | - |
| AST208 | 4/7/2006 | $ (15,000) | $ 168,272 | 2058 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (376) |
| AST209 | 4/10/2006 | $ (45,200) | $ 123,072 | 1177 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (1,132) |
| AST210 | 4/10/2006 | $ (2,000) | $ 121,072 | 2054 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (50) |
| AST211 | 4/10/2006 | $ (50,000) | $ 71,072 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000413 | Transfers to Kenn Jordan Associates | Defendant Transfers | - | - | (1,252) |
| AST212 | 4/11/2006 | $ (5,000) | $ 66,072 | 2051 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (125) |
| AST213 | 4/11/2006 | $ (6,000) | $ 60,072 | 2056 | NTCSAD0000412 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (150) |
| AST214 | 4/11/2006 | $ (5,000) | $ 55,072 | 2057 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (125) |
| AST215 | 4/11/2006 | $ (6,639) | $ 48,433 | 2059 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (166) |
| AST216 | 4/12/2006 | $ (1,000) | $ 47,433 | 2052 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (25) |
| AST217 | 4/14/2006 | $ (1,000) | $ 46,433 | 2055 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (25) |
| AST218 | 4/18/2006 | $ (7,500) | $ 38,933 | 1100 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (188) |
| AST219 | 4/18/2006 | $ (1,510) | $ 37,423 | 1172 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (38) |
| AST220 | 4/18/2006 | $ (8,322) | $ 29,101 | 1173 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (208) |
| AST221 | 4/18/2006 | $ (5,307) | $ 23,794 | 1175 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (133) |
| AST222 | 4/20/2006 | $ (5,000) | $ 18,794 | 1102 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (125) |
| AST223 | 4/21/2006 | $ 50,000 | $ 68,794 | Deposit | NTCSAD0000413 | Other Inflows | Other Inflows | - | - | - |
| AST224 | 4/24/2006 | $ (850) | $ 67,944 | 1174 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (6) |
| AST225 | 4/24/2006 | $ (614) | $ 67,330 | 1176 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (4) |
| AST226 | 4/25/2006 | $ (5,000) | $ 62,330 | 2053 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (34) |
| AST227 | 4/28/2006 | $ (1,399) | $ 60,931 | 1101 | NTCSAD0000412 | Other Disbursements | Other Disbursements | - | - | (10) |
| AST228 | 5/5/2006 | $ (2,500) | $ 58,431 | 2245 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (17) |
| AST229 | 5/8/2006 | $ (1,000) | $ 57,431 | 2239 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (7) |
| AST230 | 5/8/2006 | $ (6,000) | $ 51,431 | 2240 | NTCSAD0000414 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (41) |
| AST231 | 5/8/2006 | $ (2,000) | $ 49,431 | 2242 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (14) |
| AST232 | 5/8/2006 | $ (5,000) | $ 44,431 | 2244 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (34) |
| AST233 | 5/9/2006 | $ (5,000) | $ 39,431 | 2238 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (34) |
| AST234 | 5/9/2006 | $ (1,000) | $ 38,431 | 2243 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (7) |
| AST235 | 5/9/2006 | $ 30,000 | $ 68,431 | Deposit | NTCSAD0000414 | Other Inflows | Other Inflows | - | - | - |
| AST236 | 5/12/2006 | $ 100,000 | $ 168,431 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000414 | Other Inflows | Other Inflows | - | - | - |
| AST237 | 5/15/2006 | $ (36,000) | $ 132,431 | 1103 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (56) |
| AST238 | 5/23/2006 | $ (5,000) | $ 127,431 | 2241 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (8) |
| AST239 | 5/31/2006 | $ (8,000) | $ 119,431 | 1106 | NTCSAD0000414 | Other Disbursements | Other Disbursements | - | - | (12) |
| AST240 | 6/2/2006 | $ (10,000) | $ 109,431 | 1104 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (16) |
| AST241 | 6/5/2006 | $ (6,000) | $ 103,431 | 1246 | NTCSAD0000416 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (9) |
| AST242 | 6/6/2006 | $ (46,000) | $ 57,431 | 1248 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (72) |
| AST243 | 6/7/2006 | $ (2,000) | $ 55,431 | 1242 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (3) |
| AST244 | 6/7/2006 | $ (5,000) | $ 50,431 | 1244 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (8) |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST158 | - | 55,000 | - | - | 10,343 | 109,800 | 120,143 | - | 55,000 | - | - | - | 120,143 | 120,143 |
| AST159 | 500,000 | - | - | - | 510,343 | 109,800 | 620,143 | 500,000 | - | - | - | 500,000 | 120,143 | 620,143 |
| AST160 | - | - | (90,200) | (109,800) | 420,143 | - | 420,143 | - | - | (200,000) | - | 300,000 | 120,143 | 420,143 |
| AST161 | - | - | (5,000) | - | 415,143 | - | 415,143 | - | - | - | (5,000) | 300,000 | 115,143 | 415,143 |
| AST162 | - | - | (2,650) | - | 412,493 | - | 412,493 | - | - | - | (2,650) | 300,000 | 112,493 | 412,493 |
| AST163 | - | - | (2,800) | - | 409,693 | - | 409,693 | - | - | - | (2,800) | 300,000 | 109,693 | 409,693 |
| AST164 | - | - | (1,200) | - | 408,493 | - | 408,493 | - | - | - | (1,200) | 300,000 | 108,493 | 408,493 |
| AST165 | - | - | (5,820) | - | 402,673 | - | 402,673 | - | - | - | (5,820) | 300,000 | 102,673 | 402,673 |
| AST166 | - | - | (2,700) | - | 399,973 | - | 399,973 | - | - | - | (2,700) | 300,000 | 99,973 | 399,973 |
| AST167 | - | - | (6,872) | - | 393,102 | - | 393,102 | - | - | - | (6,872) | 300,000 | 93,102 | 393,102 |
| AST168 | - | - | (13,040) | - | 380,062 | - | 380,062 | - | - | - | (13,040) | 300,000 | 80,062 | 380,062 |
| AST169 | - | - | (6,030) | - | 374,032 | - | 374,032 | - | - | - | (6,030) | 300,000 | 74,032 | 374,032 |
| AST170 | - | - | (6,872) | - | 367,160 | - | 367,160 | - | - | - | (6,872) | 300,000 | 67,160 | 367,160 |
| AST171 | - | - | (14,890) | - | 352,270 | - | 352,270 | - | - | - | (14,890) | 300,000 | 52,270 | 352,270 |
| AST172 | - | - | (7,320) | - | 344,950 | - | 344,950 | - | - | - | (7,320) | 300,000 | 44,950 | 344,950 |
| AST173 | - | - | (1,140) | - | 343,810 | - | 343,810 | - | - | - | (1,140) | 300,000 | 43,810 | 343,810 |
| AST174 | - | - | (1,620) | - | 342,190 | - | 342,190 | - | - | - | (1,620) | 300,000 | 42,190 | 342,190 |
| AST175 | - | - | (2,200) | - | 339,990 | - | 339,990 | - | - | - | (2,200) | 300,000 | 39,990 | 339,990 |
| AST176 | - | - | (1,720) | - | 338,270 | - | 338,270 | - | - | - | (1,720) | 300,000 | 38,270 | 338,270 |
| AST177 | - | - | (2,190) | - | 336,080 | - | 336,080 | - | - | - | (2,190) | 300,000 | 36,080 | 336,080 |
| AST178 | - | - | (1,840) | - | 334,240 | - | 334,240 | - | - | - | (1,840) | 300,000 | 34,240 | 334,240 |
| AST179 | - | - | (7,270) | - | 326,970 | - | 326,970 | - | - | - | (7,270) | 300,000 | 26,970 | 326,970 |
| AST180 | - | - | (13,400) | - | 313,570 | - | 313,570 | - | - | - | (13,400) | 300,000 | 13,570 | 313,570 |
| AST181 | - | - | (11,720) | - | 301,850 | - | 301,850 | - | - | - | (11,720) | 300,000 | 1,850 | 301,850 |
| AST182 | - | - | (10,000) | - | 291,850 | - | 291,850 | - | - | (10,000) | - | 290,000 | 1,850 | 291,850 |
| AST183 | - | - | (32,000) | - | 259,850 | - | 259,850 | - | - | (30,150) | (1,850) | 259,850 | - | 259,850 |
| AST184 | - | - | (5,000) | - | 254,850 | - | 254,850 | - | - | (5,000) | - | 254,850 | - | 254,850 |
| AST185 | - | - | (5,000) | - | 249,850 | - | 249,850 | - | - | (5,000) | - | 249,850 | - | 249,850 |
| AST186 | - | - | (1,000) | - | 248,850 | - | 248,850 | - | - | (1,000) | - | 248,850 | - | 248,850 |
| AST187 | - | - | (1,000) | - | 247,850 | - | 247,850 | - | - | (1,000) | - | 247,850 | - | 247,850 |
| AST188 | - | - | (2,000) | - | 245,850 | - | 245,850 | - | - | (2,000) | - | 245,850 | - | 245,850 |
| AST189 | - | - | (10,000) | - | 235,850 | - | 235,850 | - | - | (10,000) | - | 235,850 | - | 235,850 |
| AST190 | - | - | (50,000) | - | 185,850 | - | 185,850 | - | - | (50,000) | - | 185,850 | - | 185,850 |
| AST191 | - | - | (10,000) | - | 175,850 | - | 175,850 | - | - | (10,000) | - | 175,850 | - | 175,850 |
| AST192 | - | - | (2,000) | - | 173,850 | - | 173,850 | - | - | (2,000) | - | 173,850 | - | 173,850 |
| AST193 | - | - | (100,000) | - | 73,850 | - | 73,850 | - | - | (100,000) | - | 73,850 | - | 73,850 |
| AST194 | - | - | (5,000) | - | 68,850 | - | 68,850 | - | - | (5,000) | - | 68,850 | - | 68,850 |
| AST195 | - | - | (5,000) | - | 63,850 | - | 63,850 | - | - | (5,000) | - | 63,850 | - | 63,850 |
| AST196 | - | - | (1,000) | - | 62,850 | - | 62,850 | - | - | (1,000) | - | 62,850 | - | 62,850 |
| AST197 | - | - | (1,000) | - | 61,850 | - | 61,850 | - | - | (1,000) | - | 61,850 | - | 61,850 |
| AST198 | - | - | (5,000) | - | 56,850 | - | 56,850 | - | - | (5,000) | - | 56,850 | - | 56,850 |
| AST199 | - | - | (5,000) | - | 51,850 | - | 51,850 | - | - | (5,000) | - | 51,850 | - | 51,850 |
| AST200 | - | - | (29,000) | - | 22,850 | - | 22,850 | - | - | (29,000) | - | 22,850 | - | 22,850 |
| AST201 | - | - | (6,000) | - | 16,850 | - | 16,850 | - | - | (6,000) | - | 16,850 | - | 16,850 |
| AST202 | - | 30,000 | - | - | 16,850 | 30,000 | 46,850 | - | 30,000 | - | - | 16,850 | 30,000 | 46,850 |
| AST203 | - | 200,000 | - | - | 16,850 | 230,000 | 246,850 | - | 200,000 | - | - | 16,850 | 230,000 | 246,850 |
| AST204 | - | - | - | (144,578) | 16,850 | 85,422 | 102,272 | - | - | (16,850) | (127,728) | - | 102,272 | 102,272 |
| AST205 | - | - | - | (10,000) | 16,850 | 75,422 | 92,272 | - | - | - | (10,000) | - | 92,272 | 92,272 |
| AST206 | - | - | - | (9,000) | 16,850 | 66,422 | 83,272 | - | - | - | (9,000) | - | 83,272 | 83,272 |
| AST207 | - | 100,000 | - | - | 16,850 | 166,422 | 183,272 | - | 100,000 | - | - | - | 183,272 | 183,272 |
| AST208 | - | - | - | (15,000) | 16,850 | 151,422 | 168,272 | - | - | - | (15,000) | - | 168,272 | 168,272 |
| AST209 | - | - | - | (45,200) | 16,850 | 106,222 | 123,072 | - | - | - | (45,200) | - | 123,072 | 123,072 |
| AST210 | - | - | - | (2,000) | 16,850 | 104,222 | 121,072 | - | - | - | (2,000) | - | 121,072 | 121,072 |
| AST211 | - | - | - | (50,000) | 16,850 | 54,222 | 71,072 | - | - | - | (50,000) | - | 71,072 | 71,072 |
| AST212 | - | - | - | (5,000) | 16,850 | 49,222 | 66,072 | - | - | - | (5,000) | - | 66,072 | 66,072 |
| AST213 | - | - | - | (6,000) | 16,850 | 43,222 | 60,072 | - | - | - | (6,000) | - | 60,072 | 60,072 |
| AST214 | - | - | - | (5,000) | 16,850 | 38,222 | 55,072 | - | - | - | (5,000) | - | 55,072 | 55,072 |
| AST215 | - | - | - | (6,639) | 16,850 | 31,583 | 48,433 | - | - | - | (6,639) | - | 48,433 | 48,433 |
| AST216 | - | - | - | (1,000) | 16,850 | 30,583 | 47,433 | - | - | - | (1,000) | - | 47,433 | 47,433 |
| AST217 | - | - | - | (1,000) | 16,850 | 29,583 | 46,433 | - | - | - | (1,000) | - | 46,433 | 46,433 |
| AST218 | - | - | - | (7,500) | 16,850 | 22,083 | 38,933 | - | - | - | (7,500) | - | 38,933 | 38,933 |
| AST219 | - | - | - | (1,510) | 16,850 | 20,573 | 37,423 | - | - | - | (1,510) | - | 37,423 | 37,423 |
| AST220 | - | - | - | (8,322) | 16,850 | 12,251 | 29,101 | - | - | - | (8,322) | - | 29,101 | 29,101 |
| AST221 | - | - | - | (5,307) | 16,850 | 6,944 | 23,794 | - | - | - | (5,307) | - | 23,794 | 23,794 |
| AST222 | - | - | - | (5,000) | 16,850 | 1,944 | 18,794 | - | - | - | (5,000) | - | 18,794 | 18,794 |
| AST223 | - | 50,000 | - | - | 16,850 | 51,944 | 68,794 | - | 50,000 | - | - | - | 68,794 | 68,794 |
| AST224 | - | - | - | (850) | 16,850 | 51,094 | 67,944 | - | - | - | (850) | - | 67,944 | 67,944 |
| AST225 | - | - | - | (614) | 16,850 | 50,480 | 67,330 | - | - | - | (614) | - | 67,330 | 67,330 |
| AST226 | - | - | - | (5,000) | 16,850 | 45,480 | 62,330 | - | - | - | (5,000) | - | 62,330 | 62,330 |
| AST227 | - | - | - | (1,399) | 16,850 | 44,081 | 60,931 | - | - | - | (1,399) | - | 60,931 | 60,931 |
| AST228 | - | - | - | (2,500) | 16,850 | 41,581 | 58,431 | - | - | - | (2,500) | - | 58,431 | 58,431 |
| AST229 | - | - | - | (1,000) | 16,850 | 40,581 | 57,431 | - | - | - | (1,000) | - | 57,431 | 57,431 |
| AST230 | - | - | - | (6,000) | 16,850 | 34,581 | 51,431 | - | - | - | (6,000) | - | 51,431 | 51,431 |
| AST231 | - | - | - | (2,000) | 16,850 | 32,581 | 49,431 | - | - | - | (2,000) | - | 49,431 | 49,431 |
| AST232 | - | - | - | (5,000) | 16,850 | 27,581 | 44,431 | - | - | - | (5,000) | - | 44,431 | 44,431 |
| AST233 | - | - | - | (5,000) | 16,850 | 22,581 | 39,431 | - | - | - | (5,000) | - | 39,431 | 39,431 |
| AST234 | - | - | - | (1,000) | 16,850 | 21,581 | 38,431 | - | - | - | (1,000) | - | 38,431 | 38,431 |
| AST235 | - | 30,000 | - | - | 16,850 | 51,581 | 68,431 | - | 30,000 | - | - | - | 68,431 | 68,431 |
| AST236 | - | 100,000 | - | - | 16,850 | 151,581 | 168,431 | - | 100,000 | - | - | - | 168,431 | 168,431 |
| AST237 | - | - | - | (36,000) | 16,850 | 115,581 | 132,431 | - | - | - | (36,000) | - | 132,431 | 132,431 |
| AST238 | - | - | - | (5,000) | 16,850 | 110,581 | 127,431 | - | - | - | (5,000) | - | 127,431 | 127,431 |
| AST239 | - | - | - | (8,000) | 16,850 | 102,581 | 119,431 | - | - | - | (8,000) | - | 119,431 | 119,431 |
| AST240 | - | - | - | (10,000) | 16,850 | 92,581 | 109,431 | - | - | - | (10,000) | - | 109,431 | 109,431 |
| AST241 | - | - | - | (6,000) | 16,850 | 86,581 | 103,431 | - | - | - | (6,000) | - | 103,431 | 103,431 |
| AST242 | - | - | - | (46,000) | 16,850 | 40,581 | 57,431 | - | - | - | (46,000) | - | 57,431 | 57,431 |
| AST243 | - | - | - | (2,000) | 16,850 | 38,581 | 55,431 | - | - | - | (2,000) | - | 55,431 | 55,431 |
| AST244 | - | - | - | (5,000) | 16,850 | 33,581 | 50,431 | - | - | - | (5,000) | - | 50,431 | 50,431 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST158 | - | 55,000 | - | - | 782 | 119,361 | 120,143 | 0% | 0% | 1% | 99% |
| AST159 | 500,000 | - | - | - | 500,782 | 119,361 | 620,143 | 0% | 0% | 81% | 19% |
| AST160 | - | - | (161,505) | (38,495) | 339,277 | 80,867 | 420,143 | 81% | 19% | 81% | 19% |
| AST161 | - | - | (4,038) | (962) | 335,239 | 79,904 | 415,143 | 81% | 19% | 81% | 19% |
| AST162 | - | - | (2,140) | (510) | 333,099 | 79,394 | 412,493 | 81% | 19% | 81% | 19% |
| AST163 | - | - | (2,261) | (539) | 330,838 | 78,855 | 409,693 | 81% | 19% | 81% | 19% |
| AST164 | - | - | (969) | (231) | 329,869 | 78,624 | 408,493 | 81% | 19% | 81% | 19% |
| AST165 | - | - | (4,700) | (1,120) | 325,169 | 77,504 | 402,673 | 81% | 19% | 81% | 19% |
| AST166 | - | - | (2,180) | (520) | 322,989 | 76,984 | 399,973 | 81% | 19% | 81% | 19% |
| AST167 | - | - | (5,549) | (1,323) | 317,440 | 75,662 | 393,102 | 81% | 19% | 81% | 19% |
| AST168 | - | - | (10,530) | (2,510) | 306,910 | 73,152 | 380,062 | 81% | 19% | 81% | 19% |
| AST169 | - | - | (4,869) | (1,161) | 302,040 | 71,991 | 374,032 | 81% | 19% | 81% | 19% |
| AST170 | - | - | (5,549) | (1,323) | 296,491 | 70,669 | 367,160 | 81% | 19% | 81% | 19% |
| AST171 | - | - | (12,024) | (2,866) | 284,467 | 67,803 | 352,270 | 81% | 19% | 81% | 19% |
| AST172 | - | - | (5,911) | (1,409) | 278,556 | 66,394 | 344,950 | 81% | 19% | 81% | 19% |
| AST173 | - | - | (921) | (219) | 277,635 | 66,174 | 343,810 | 81% | 19% | 81% | 19% |
| AST174 | - | - | (1,308) | (312) | 276,327 | 65,863 | 342,190 | 81% | 19% | 81% | 19% |
| AST175 | - | - | (1,777) | (423) | 274,551 | 65,439 | 339,990 | 81% | 19% | 81% | 19% |
| AST176 | - | - | (1,389) | (331) | 273,162 | 65,108 | 338,270 | 81% | 19% | 81% | 19% |
| AST177 | - | - | (1,768) | (422) | 271,393 | 64,687 | 336,080 | 81% | 19% | 81% | 19% |
| AST178 | - | - | (1,486) | (354) | 269,907 | 64,332 | 334,240 | 81% | 19% | 81% | 19% |
| AST179 | - | - | (5,871) | (1,399) | 264,037 | 62,933 | 326,970 | 81% | 19% | 81% | 19% |
| AST180 | - | - | (10,821) | (2,579) | 253,216 | 60,354 | 313,570 | 81% | 19% | 81% | 19% |
| AST181 | - | - | (9,464) | (2,256) | 243,752 | 58,098 | 301,850 | 81% | 19% | 81% | 19% |
| AST182 | - | - | (8,075) | (1,925) | 235,676 | 56,173 | 291,850 | 81% | 19% | 81% | 19% |
| AST183 | - | - | (25,841) | (6,159) | 209,835 | 50,014 | 259,850 | 81% | 19% | 81% | 19% |
| AST184 | - | - | (4,038) | (962) | 205,798 | 49,052 | 254,850 | 81% | 19% | 81% | 19% |
| AST185 | - | - | (4,038) | (962) | 201,760 | 48,090 | 249,850 | 81% | 19% | 81% | 19% |
| AST186 | - | - | (808) | (192) | 200,953 | 47,897 | 248,850 | 81% | 19% | 81% | 19% |
| AST187 | - | - | (808) | (192) | 200,145 | 47,705 | 247,850 | 81% | 19% | 81% | 19% |
| AST188 | - | - | (1,615) | (385) | 198,530 | 47,320 | 245,850 | 81% | 19% | 81% | 19% |
| AST189 | - | - | (8,075) | (1,925) | 190,455 | 45,395 | 235,850 | 81% | 19% | 81% | 19% |
| AST190 | - | - | (40,376) | (9,624) | 150,079 | 35,771 | 185,850 | 81% | 19% | 81% | 19% |
| AST191 | - | - | (8,075) | (1,925) | 142,003 | 33,847 | 175,850 | 81% | 19% | 81% | 19% |
| AST192 | - | - | (1,615) | (385) | 140,388 | 33,462 | 173,850 | 81% | 19% | 81% | 19% |
| AST193 | - | - | (80,753) | (19,247) | 59,636 | 14,214 | 73,850 | 81% | 19% | 81% | 19% |
| AST194 | - | - | (4,038) | (962) | 55,598 | 13,252 | 68,850 | 81% | 19% | 81% | 19% |
| AST195 | - | - | (4,038) | (962) | 51,560 | 12,289 | 63,850 | 81% | 19% | 81% | 19% |
| AST196 | - | - | (808) | (192) | 50,753 | 12,097 | 62,850 | 81% | 19% | 81% | 19% |
| AST197 | - | - | (808) | (192) | 49,945 | 11,904 | 61,850 | 81% | 19% | 81% | 19% |
| AST198 | - | - | (4,038) | (962) | 45,908 | 10,942 | 56,850 | 81% | 19% | 81% | 19% |
| AST199 | - | - | (4,038) | (962) | 41,870 | 9,980 | 51,850 | 81% | 19% | 81% | 19% |
| AST200 | - | - | (23,418) | (5,582) | 18,452 | 4,398 | 22,850 | 81% | 19% | 81% | 19% |
| AST201 | - | - | (4,845) | (1,155) | 13,607 | 3,243 | 16,850 | 81% | 19% | 81% | 19% |
| AST202 | - | 30,000 | - | - | 13,607 | 33,243 | 46,850 | 0% | 0% | 29% | 71% |
| AST203 | - | 200,000 | - | - | 13,607 | 233,243 | 246,850 | 0% | 0% | 6% | 94% |
| AST204 | - | - | (7,969) | (136,609) | 5,637 | 96,634 | 102,272 | 6% | 94% | 6% | 94% |
| AST205 | - | - | (551) | (9,449) | 5,086 | 87,186 | 92,272 | 6% | 94% | 6% | 94% |
| AST206 | - | - | (496) | (8,504) | 4,590 | 78,682 | 83,272 | 6% | 94% | 6% | 94% |
| AST207 | - | 100,000 | - | - | 4,590 | 178,682 | 183,272 | 0% | 0% | 3% | 97% |
| AST208 | - | - | (376) | (14,624) | 4,214 | 164,057 | 168,272 | 3% | 97% | 3% | 97% |
| AST209 | - | - | (1,132) | (44,068) | 3,082 | 119,989 | 123,072 | 3% | 97% | 3% | 97% |
| AST210 | - | - | (50) | (1,950) | 3,032 | 118,040 | 121,072 | 3% | 97% | 3% | 97% |
| AST211 | - | - | (1,252) | (48,748) | 1,780 | 69,292 | 71,072 | 3% | 97% | 3% | 97% |
| AST212 | - | - | (125) | (4,875) | 1,655 | 64,417 | 66,072 | 3% | 97% | 3% | 97% |
| AST213 | - | - | (150) | (5,850) | 1,504 | 58,567 | 60,072 | 3% | 97% | 3% | 97% |
| AST214 | - | - | (125) | (4,875) | 1,379 | 53,692 | 55,072 | 3% | 97% | 3% | 97% |
| AST215 | - | - | (166) | (6,473) | 1,213 | 47,220 | 48,433 | 3% | 97% | 3% | 97% |
| AST216 | - | - | (25) | (975) | 1,188 | 46,245 | 47,433 | 3% | 97% | 3% | 97% |
| AST217 | - | - | (25) | (975) | 1,163 | 45,270 | 46,433 | 3% | 97% | 3% | 97% |
| AST218 | - | - | (188) | (7,312) | 975 | 37,958 | 38,933 | 3% | 97% | 3% | 97% |
| AST219 | - | - | (38) | (1,472) | 937 | 36,486 | 37,423 | 3% | 97% | 3% | 97% |
| AST220 | - | - | (208) | (8,114) | 729 | 28,372 | 29,101 | 3% | 97% | 3% | 97% |
| AST221 | - | - | (133) | (5,174) | 596 | 23,198 | 23,794 | 3% | 97% | 3% | 97% |
| AST222 | - | - | (125) | (4,875) | 471 | 18,323 | 18,794 | 3% | 97% | 3% | 97% |
| AST223 | - | 50,000 | - | - | 471 | 68,323 | 68,794 | 0% | 0% | 1% | 99% |
| AST224 | - | - | (6) | (844) | 465 | 67,479 | 67,944 | 1% | 99% | 1% | 99% |
| AST225 | - | - | (4) | (610) | 461 | 66,869 | 67,330 | 1% | 99% | 1% | 99% |
| AST226 | - | - | (34) | (4,966) | 426 | 61,903 | 62,330 | 1% | 99% | 1% | 99% |
| AST227 | - | - | (10) | (1,389) | 417 | 60,514 | 60,931 | 1% | 99% | 1% | 99% |
| AST228 | - | - | (17) | (2,483) | 400 | 58,031 | 58,431 | 1% | 99% | 1% | 99% |
| AST229 | - | - | (7) | (993) | 393 | 57,038 | 57,431 | 1% | 99% | 1% | 99% |
| AST230 | - | - | (41) | (5,959) | 352 | 51,079 | 51,431 | 1% | 99% | 1% | 99% |
| AST231 | - | - | (14) | (1,986) | 338 | 49,093 | 49,431 | 1% | 99% | 1% | 99% |
| AST232 | - | - | (34) | (4,966) | 304 | 44,127 | 44,431 | 1% | 99% | 1% | 99% |
| AST233 | - | - | (34) | (4,966) | 270 | 39,161 | 39,431 | 1% | 99% | 1% | 99% |
| AST234 | - | - | (7) | (993) | 263 | 38,168 | 38,431 | 1% | 99% | 1% | 99% |
| AST235 | - | 30,000 | - | - | 263 | 68,168 | 68,431 | 0% | 0% | 0% | 100% |
| AST236 | - | 100,000 | - | - | 263 | 168,168 | 168,431 | 0% | 0% | 0% | 100% |
| AST237 | - | - | (56) | (35,944) | 207 | 132,224 | 132,431 | 0% | 100% | 0% | 100% |
| AST238 | - | - | (8) | (4,992) | 199 | 127,232 | 127,431 | 0% | 100% | 0% | 100% |
| AST239 | - | - | (12) | (7,988) | 186 | 119,244 | 119,431 | 0% | 100% | 0% | 100% |
| AST240 | - | - | (16) | (9,984) | 171 | 109,260 | 109,431 | 0% | 100% | 0% | 100% |
| AST241 | - | - | (9) | (5,991) | 161 | 103,269 | 103,431 | 0% | 100% | 0% | 100% |
| AST242 | - | - | (72) | (45,928) | 90 | 57,341 | 57,431 | 0% | 100% | 0% | 100% |
| AST243 | - | - | (3) | (1,997) | 87 | 55,344 | 55,431 | 0% | 100% | 0% | 100% |
| AST244 | - | - | (8) | (4,992) | 79 | 50,352 | 50,431 | 0% | 100% | 0% | 100% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | ST Amounts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality |
| AST245 | 6/7/2006 | $ (5,000) | $ 45,431 | 1247 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (8) |
| AST246 | 6/9/2006 | $ (1,000) | $ 44,431 | 1245 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST247 | 6/12/2006 | $ (1,000) | $ 43,431 | 1243 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST248 | 6/13/2006 | $ (2,000) | $ 41,431 | 2246 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (3) |
| AST249 | 6/20/2006 | $ (6,614) | $ 34,817 | 1107 | NTCSAD0000416 | Other Disbursements | Other Disbursements | - | - | (10) |
| AST250 | 6/27/2006 | $ 100,000 | $ 134,817 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000416 | Other Inflows | Other Inflows | - | - | - |
| AST251 | 7/5/2006 | $ (10,000) | $ 124,817 | 1105 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (4) |
| AST252 | 7/5/2006 | $ (5,000) | $ 119,817 | 1254 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST253 | 7/5/2006 | $ (26,000) | $ 93,817 | 1257 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (10) |
| AST254 | 7/6/2006 | $ (15,000) | $ 78,817 | 1256 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (6) |
| AST255 | 7/7/2006 | $ (1,000) | $ 77,817 | 1253 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST256 | 7/7/2006 | $ (6,000) | $ 71,817 | 1255 | NTCSAD0000418 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (2) |
| AST257 | 7/10/2006 | $ (5,000) | $ 66,817 | 1241 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST258 | 7/10/2006 | $ (5,000) | $ 61,817 | 1249 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST259 | 7/10/2006 | $ (1,000) | $ 60,817 | 1250 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST260 | 7/10/2006 | $ (5,000) | $ 55,817 | 1251 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST261 | 7/17/2006 | $ (2,000) | $ 53,817 | 1252 | NTCSAD0000418 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST262 | 8/1/2006 | $ (2,000) | $ 51,817 | 1258 | NTCSAD0000420 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST263 | 8/3/2006 | $ (18,000) | $ 33,817 | 1267 | NTCSAD0000420 | Other Disbursements | Other Disbursements | - | - | (7) |
| AST264 | 8/4/2006 | $ (5,000) | $ 28,817 | 1262 | NTCSAD0000420 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST265 | 8/4/2006 | $ (6,000) | $ 22,817 | 1264 | NTCSAD0000420 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (2) |
| AST266 | 8/7/2006 | $ (2,000) | $ 20,817 | 1260 | NTCSAD0000420 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST267 | 8/7/2006 | $ (1,000) | $ 19,817 | 1261 | NTCSAD0000420 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST268 | 8/7/2006 | $ (1,000) | $ 18,817 | 1263 | NTCSAD0000420 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST269 | 8/7/2006 | $ (2,500) | $ 16,317 | 1266 | NTCSAD0000420 | Other Disbursements | Other Disbursements | (533) | - | (1) |
| AST270 | 8/9/2006 | $ (5,000) | $ 11,317 | 1259 | NTCSAD0000420 | Other Disbursements | Other Disbursements | (5,000) | - | (2) |
| AST271 | 8/10/2006 | $ (5,000) | $ 6,317 | 1265 | NTCSAD0000420 | Other Disbursements | Other Disbursements | (5,000) | - | (2) |
| AST272 | 8/28/2006 | $ (2,000) | $ 4,317 | 1268 | NTCSAD0000420 | Other Disbursements | Other Disbursements | (2,000) | - | (1) |
| AST273 | 8/29/2006 | $ 100,000 | $ 104,317 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000421 | Other Inflows | Other Inflows | - | - | - |
| AST274 | 8/31/2006 | $ (6,000) | $ 98,317 | 1271 | NTCSAD0000420 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST275 | 9/5/2006 | $ (1,000) | $ 97,317 | 1273 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST276 | 9/6/2006 | $ (1,000) | $ 96,317 | 1276 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST277 | 9/6/2006 | $ (31,000) | $ 65,317 | 1278 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST278 | 9/7/2006 | $ (5,000) | $ 60,317 | 1272 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST279 | 9/7/2006 | $ (5,000) | $ 55,317 | 1277 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST280 | 9/8/2006 | $ (10,000) | $ 45,317 | 1269 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST281 | 9/11/2006 | $ (2,000) | $ 43,317 | 1275 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST282 | 9/14/2006 | $ (6,749) | $ 36,569 | 1279 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST283 | 9/14/2006 | $ 100,000 | $ 136,569 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000423 | Other Inflows | Other Inflows | - | - | - |
| AST284 | 9/27/2006 | $ (5,000) | $ 131,569 | 1274 | NTCSAD0000422 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST285 | 10/3/2006 | $ (15,000) | $ 116,569 | 1108 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST286 | 10/3/2006 | $ (6,000) | $ 110,569 | 1115 | NTCSAD0000424 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST287 | 10/3/2006 | $ (10,000) | $ 100,569 | 1270 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST288 | 10/4/2006 | $ (25,200) | $ 75,369 | 1116 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST289 | 10/4/2006 | $ (10,000) | $ 65,369 | 1117 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST290 | 10/5/2006 | $ (5,000) | $ 60,369 | 1114 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST291 | 10/6/2006 | $ (2,000) | $ 58,369 | 1110 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST292 | 10/6/2006 | $ (5,000) | $ 53,369 | 1112 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST293 | 10/6/2006 | $ (1,000) | $ 52,369 | 1113 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST294 | 10/10/2006 | $ (1,000) | $ 51,369 | 1111 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST295 | 10/17/2006 | $ (5,000) | $ 46,369 | 1118 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST296 | 10/18/2006 | $ (3,500) | $ 42,869 | 1119 | NTCSAD0000424 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST297 | 10/23/2006 | $ (5,000) | $ 37,869 | 1109 | NTCSAD0000424 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST298 | 10/23/2006 | $ 30,000 | $ 67,869 | Deposit | NTCSAD0000425 | Other Inflows | Other Inflows | - | - | - |
| AST299 | 11/3/2006 | $ 50,000 | $ 117,869 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000427 | Other Inflows | Other Inflows | - | - | - |
| AST300 | 11/6/2006 | $ (15,200) | $ 102,669 | 1120 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST301 | 11/6/2006 | $ (10,000) | $ 92,669 | 1121 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST302 | 11/6/2006 | $ (1,000) | $ 91,669 | 1126 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST303 | 11/6/2006 | $ (6,000) | $ 85,669 | 1127 | NTCSAD0000426 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST304 | 11/7/2006 | $ (5,000) | $ 80,669 | 1122 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST305 | 11/7/2006 | $ (1,000) | $ 79,669 | 1123 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST306 | 11/7/2006 | $ (2,000) | $ 77,669 | 1125 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST307 | 11/7/2006 | $ (5,000) | $ 72,669 | 1128 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST308 | 11/15/2006 | $ (5,000) | $ 67,669 | 1124 | NTCSAD0000426 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST309 | 12/4/2006 | $ (10,000) | $ 57,669 | 1280 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST310 | 12/4/2006 | $ (18,500) | $ 39,169 | 1283 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST311 | 12/7/2006 | $ (6,000) | $ 33,169 | 1132 | NTCSAD0000428 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST312 | 12/11/2006 | $ 100,000 | $ 133,169 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000429 | Other Inflows | Other Inflows | - | - | - |
| AST313 | 12/11/2006 | $ (5,000) | $ 128,169 | 1130 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST314 | 12/11/2006 | $ (1,000) | $ 127,169 | 1131 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST315 | 12/11/2006 | $ (2,000) | $ 125,169 | 1134 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST316 | 12/11/2006 | $ (1,000) | $ 124,169 | 1135 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST317 | 12/11/2006 | $ (5,000) | $ 119,169 | 1136 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST318 | 12/11/2006 | $ (50,227) | $ 68,942 | Domestic Wire VERDIRAMO & VERDIRAMO ATTORNEY | NTCSAD0000429 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST319 | 12/11/2006 | $ (22) | $ 68,920 | Service Fee For: DOMESTIC WIRE | NTCSAD0000429 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST320 | 12/12/2006 | $ (5,000) | $ 63,920 | 1133 | NTCSAD0000428 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST321 | 1/3/2007 | $ (10,000) | $ 53,920 | 1282 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST322 | 1/4/2007 | $ (6,606) | $ 47,314 | 1137 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST323 | 1/4/2007 | $ 50,000 | $ 97,314 | Deposit | NTCSAD0000431 | Other Inflows | Other Inflows | - | - | - |
| AST324 | 1/5/2007 | $ (6,000) | $ 91,314 | 1143 | NTCSAD0000430 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST325 | 1/8/2007 | $ (10,000) | $ 81,314 | 1146 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST326 | 1/8/2007 | $ (2,500) | $ 78,814 | 1147 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST327 | 1/9/2007 | $ (2,000) | $ 76,814 | 1141 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |

| | LIBR | | | | | | | Restated Tracing Rules | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
| AST245 | - | - | - | (5,000) | 16,850 | 28,581 | 45,431 | - | - | - | (5,000) | - | 45,431 | 45,431 |
| AST246 | - | - | - | (1,000) | 16,850 | 27,581 | 44,431 | - | - | - | (1,000) | - | 44,431 | 44,431 |
| AST247 | - | - | - | (1,000) | 16,850 | 26,581 | 43,431 | - | - | - | (1,000) | - | 43,431 | 43,431 |
| AST248 | - | - | - | (2,000) | 16,850 | 24,581 | 41,431 | - | - | - | (2,000) | - | 41,431 | 41,431 |
| AST249 | - | - | - | (6,614) | 16,850 | 17,968 | 34,817 | - | - | - | (6,614) | - | 34,817 | 34,817 |
| AST250 | - | 100,000 | - | - | 16,850 | 117,968 | 134,817 | - | 100,000 | - | - | - | 134,817 | 134,817 |
| AST251 | - | - | - | (10,000) | 16,850 | 107,968 | 124,817 | - | - | - | (10,000) | - | 124,817 | 124,817 |
| AST252 | - | - | - | (5,000) | 16,850 | 102,968 | 119,817 | - | - | - | (5,000) | - | 119,817 | 119,817 |
| AST253 | - | - | - | (26,000) | 16,850 | 76,968 | 93,817 | - | - | - | (26,000) | - | 93,817 | 93,817 |
| AST254 | - | - | - | (15,000) | 16,850 | 61,968 | 78,817 | - | - | - | (15,000) | - | 78,817 | 78,817 |
| AST255 | - | - | - | (1,000) | 16,850 | 60,968 | 77,817 | - | - | - | (1,000) | - | 77,817 | 77,817 |
| AST256 | - | - | - | (6,000) | 16,850 | 54,968 | 71,817 | - | - | - | (6,000) | - | 71,817 | 71,817 |
| AST257 | - | - | - | (5,000) | 16,850 | 49,968 | 66,817 | - | - | - | (5,000) | - | 66,817 | 66,817 |
| AST258 | - | - | - | (5,000) | 16,850 | 44,968 | 61,817 | - | - | - | (5,000) | - | 61,817 | 61,817 |
| AST259 | - | - | - | (1,000) | 16,850 | 43,968 | 60,817 | - | - | - | (1,000) | - | 60,817 | 60,817 |
| AST260 | - | - | - | (5,000) | 16,850 | 38,968 | 55,817 | - | - | - | (5,000) | - | 55,817 | 55,817 |
| AST261 | - | - | - | (2,000) | 16,850 | 36,968 | 53,817 | - | - | - | (2,000) | - | 53,817 | 53,817 |
| AST262 | - | - | - | (2,000) | 16,850 | 34,968 | 51,817 | - | - | - | (2,000) | - | 51,817 | 51,817 |
| AST263 | - | - | - | (18,000) | 16,850 | 16,968 | 33,817 | - | - | - | (18,000) | - | 33,817 | 33,817 |
| AST264 | - | - | - | (5,000) | 16,850 | 11,968 | 28,817 | - | - | - | (5,000) | - | 28,817 | 28,817 |
| AST265 | - | - | - | (6,000) | 16,850 | 5,968 | 22,817 | - | - | - | (6,000) | - | 22,817 | 22,817 |
| AST266 | - | - | - | (2,000) | 16,850 | 3,968 | 20,817 | - | - | - | (2,000) | - | 20,817 | 20,817 |
| AST267 | - | - | - | (1,000) | 16,850 | 2,968 | 19,817 | - | - | - | (1,000) | - | 19,817 | 19,817 |
| AST268 | - | - | - | (1,000) | 16,850 | 1,968 | 18,817 | - | - | - | (1,000) | - | 18,817 | 18,817 |
| AST269 | - | - | (533) | (1,968) | 16,317 | - | 16,317 | - | - | - | (2,500) | - | 16,317 | 16,317 |
| AST270 | - | - | (5,000) | - | 11,317 | - | 11,317 | - | - | - | (5,000) | - | 11,317 | 11,317 |
| AST271 | - | - | (5,000) | - | 6,317 | - | 6,317 | - | - | - | (5,000) | - | 6,317 | 6,317 |
| AST272 | - | - | (2,000) | - | 4,317 | - | 4,317 | - | - | - | (2,000) | - | 4,317 | 4,317 |
| AST273 | - | 100,000 | - | - | 4,317 | 100,000 | 104,317 | - | 100,000 | - | - | - | 104,317 | 104,317 |
| AST274 | - | - | - | (6,000) | 4,317 | 94,000 | 98,317 | - | - | - | (6,000) | - | 98,317 | 98,317 |
| AST275 | - | - | - | (1,000) | 4,317 | 93,000 | 97,317 | - | - | - | (1,000) | - | 97,317 | 97,317 |
| AST276 | - | - | - | (1,000) | 4,317 | 92,000 | 96,317 | - | - | - | (1,000) | - | 96,317 | 96,317 |
| AST277 | - | - | - | (31,000) | 4,317 | 61,000 | 65,317 | - | - | - | (31,000) | - | 65,317 | 65,317 |
| AST278 | - | - | - | (5,000) | 4,317 | 56,000 | 60,317 | - | - | - | (5,000) | - | 60,317 | 60,317 |
| AST279 | - | - | - | (5,000) | 4,317 | 51,000 | 55,317 | - | - | - | (5,000) | - | 55,317 | 55,317 |
| AST280 | - | - | - | (10,000) | 4,317 | 41,000 | 45,317 | - | - | - | (10,000) | - | 45,317 | 45,317 |
| AST281 | - | - | - | (2,000) | 4,317 | 39,000 | 43,317 | - | - | - | (2,000) | - | 43,317 | 43,317 |
| AST282 | - | - | - | (6,749) | 4,317 | 32,252 | 36,569 | - | - | - | (6,749) | - | 36,569 | 36,569 |
| AST283 | - | 100,000 | - | - | 4,317 | 132,252 | 136,569 | - | 100,000 | - | - | - | 136,569 | 136,569 |
| AST284 | - | - | - | (5,000) | 4,317 | 127,252 | 131,569 | - | - | - | (5,000) | - | 131,569 | 131,569 |
| AST285 | - | - | - | (15,000) | 4,317 | 112,252 | 116,569 | - | - | - | (15,000) | - | 116,569 | 116,569 |
| AST286 | - | - | - | (6,000) | 4,317 | 106,252 | 110,569 | - | - | - | (6,000) | - | 110,569 | 110,569 |
| AST287 | - | - | - | (10,000) | 4,317 | 96,252 | 100,569 | - | - | - | (10,000) | - | 100,569 | 100,569 |
| AST288 | - | - | - | (25,200) | 4,317 | 71,052 | 75,369 | - | - | - | (25,200) | - | 75,369 | 75,369 |
| AST289 | - | - | - | (10,000) | 4,317 | 61,052 | 65,369 | - | - | - | (10,000) | - | 65,369 | 65,369 |
| AST290 | - | - | - | (5,000) | 4,317 | 56,052 | 60,369 | - | - | - | (5,000) | - | 60,369 | 60,369 |
| AST291 | - | - | - | (2,000) | 4,317 | 54,052 | 58,369 | - | - | - | (2,000) | - | 58,369 | 58,369 |
| AST292 | - | - | - | (5,000) | 4,317 | 49,052 | 53,369 | - | - | - | (5,000) | - | 53,369 | 53,369 |
| AST293 | - | - | - | (1,000) | 4,317 | 48,052 | 52,369 | - | - | - | (1,000) | - | 52,369 | 52,369 |
| AST294 | - | - | - | (1,000) | 4,317 | 47,052 | 51,369 | - | - | - | (1,000) | - | 51,369 | 51,369 |
| AST295 | - | - | - | (5,000) | 4,317 | 42,052 | 46,369 | - | - | - | (5,000) | - | 46,369 | 46,369 |
| AST296 | - | - | - | (3,500) | 4,317 | 38,552 | 42,869 | - | - | - | (3,500) | - | 42,869 | 42,869 |
| AST297 | - | - | - | (5,000) | 4,317 | 33,552 | 37,869 | - | - | - | (5,000) | - | 37,869 | 37,869 |
| AST298 | - | 30,000 | - | - | 4,317 | 63,552 | 67,869 | - | 30,000 | - | - | - | 67,869 | 67,869 |
| AST299 | - | 50,000 | - | - | 4,317 | 113,552 | 117,869 | - | 50,000 | - | - | - | 117,869 | 117,869 |
| AST300 | - | - | - | (15,200) | 4,317 | 98,352 | 102,669 | - | - | - | (15,200) | - | 102,669 | 102,669 |
| AST301 | - | - | - | (10,000) | 4,317 | 88,352 | 92,669 | - | - | - | (10,000) | - | 92,669 | 92,669 |
| AST302 | - | - | - | (1,000) | 4,317 | 87,352 | 91,669 | - | - | - | (1,000) | - | 91,669 | 91,669 |
| AST303 | - | - | - | (6,000) | 4,317 | 81,352 | 85,669 | - | - | - | (6,000) | - | 85,669 | 85,669 |
| AST304 | - | - | - | (5,000) | 4,317 | 76,352 | 80,669 | - | - | - | (5,000) | - | 80,669 | 80,669 |
| AST305 | - | - | - | (1,000) | 4,317 | 75,352 | 79,669 | - | - | - | (1,000) | - | 79,669 | 79,669 |
| AST306 | - | - | - | (2,000) | 4,317 | 73,352 | 77,669 | - | - | - | (2,000) | - | 77,669 | 77,669 |
| AST307 | - | - | - | (5,000) | 4,317 | 68,352 | 72,669 | - | - | - | (5,000) | - | 72,669 | 72,669 |
| AST308 | - | - | - | (5,000) | 4,317 | 63,352 | 67,669 | - | - | - | (5,000) | - | 67,669 | 67,669 |
| AST309 | - | - | - | (10,000) | 4,317 | 53,352 | 57,669 | - | - | - | (10,000) | - | 57,669 | 57,669 |
| AST310 | - | - | - | (18,500) | 4,317 | 34,852 | 39,169 | - | - | - | (18,500) | - | 39,169 | 39,169 |
| AST311 | - | - | - | (6,000) | 4,317 | 28,852 | 33,169 | - | - | - | (6,000) | - | 33,169 | 33,169 |
| AST312 | - | 100,000 | - | - | 4,317 | 128,852 | 133,169 | - | 100,000 | - | - | - | 133,169 | 133,169 |
| AST313 | - | - | - | (5,000) | 4,317 | 123,852 | 128,169 | - | - | - | (5,000) | - | 128,169 | 128,169 |
| AST314 | - | - | - | (1,000) | 4,317 | 122,852 | 127,169 | - | - | - | (1,000) | - | 127,169 | 127,169 |
| AST315 | - | - | - | (2,000) | 4,317 | 120,852 | 125,169 | - | - | - | (2,000) | - | 125,169 | 125,169 |
| AST316 | - | - | - | (1,000) | 4,317 | 119,852 | 124,169 | - | - | - | (1,000) | - | 124,169 | 124,169 |
| AST317 | - | - | - | (5,000) | 4,317 | 114,852 | 119,169 | - | - | - | (5,000) | - | 119,169 | 119,169 |
| AST318 | - | - | - | (50,227) | 4,317 | 64,625 | 68,942 | - | - | - | (50,227) | - | 68,942 | 68,942 |
| AST319 | - | - | - | (22) | 4,317 | 64,603 | 68,920 | - | - | - | (22) | - | 68,920 | 68,920 |
| AST320 | - | - | - | (5,000) | 4,317 | 59,603 | 63,920 | - | - | - | (5,000) | - | 63,920 | 63,920 |
| AST321 | - | - | - | (10,000) | 4,317 | 49,603 | 53,920 | - | - | - | (10,000) | - | 53,920 | 53,920 |
| AST322 | - | - | - | (6,606) | 4,317 | 42,997 | 47,314 | - | - | - | (6,606) | - | 47,314 | 47,314 |
| AST323 | - | 50,000 | - | - | 4,317 | 92,997 | 97,314 | - | 50,000 | - | - | - | 97,314 | 97,314 |
| AST324 | - | - | - | (6,000) | 4,317 | 86,997 | 91,314 | - | - | - | (6,000) | - | 91,314 | 91,314 |
| AST325 | - | - | - | (10,000) | 4,317 | 76,997 | 81,314 | - | - | - | (10,000) | - | 81,314 | 81,314 |
| AST326 | - | - | - | (2,500) | 4,317 | 74,497 | 78,814 | - | - | - | (2,500) | - | 78,814 | 78,814 |
| AST327 | - | - | - | (2,000) | 4,317 | 72,497 | 76,814 | - | - | - | (2,000) | - | 76,814 | 76,814 |

| | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| AST245 | - | - | (8) | (4,992) | 71 | 45,360 | 45,431 | 0% | 100% | 0% | 100% |
| AST246 | - | - | (2) | (998) | 69 | 44,361 | 44,431 | 0% | 100% | 0% | 100% |
| AST247 | - | - | (2) | (998) | 68 | 43,363 | 43,431 | 0% | 100% | 0% | 100% |
| AST248 | - | - | (3) | (1,997) | 65 | 41,366 | 41,431 | 0% | 100% | 0% | 100% |
| AST249 | - | - | (10) | (6,603) | 54 | 34,763 | 34,817 | 0% | 100% | 0% | 100% |
| AST250 | - | 100,000 | - | - | 54 | 134,763 | 134,817 | 0% | 0% | 0% | 100% |
| AST251 | - | - | (4) | (9,996) | 50 | 124,767 | 124,817 | 0% | 100% | 0% | 100% |
| AST252 | - | - | (2) | (4,998) | 48 | 119,769 | 119,817 | 0% | 100% | 0% | 100% |
| AST253 | - | - | (10) | (25,990) | 38 | 93,779 | 93,817 | 0% | 100% | 0% | 100% |
| AST254 | - | - | (6) | (14,994) | 32 | 78,785 | 78,817 | 0% | 100% | 0% | 100% |
| AST255 | - | - | (0) | (1,000) | 31 | 77,786 | 77,817 | 0% | 100% | 0% | 100% |
| AST256 | - | - | (2) | (5,998) | 29 | 71,788 | 71,817 | 0% | 100% | 0% | 100% |
| AST257 | - | - | (2) | (4,998) | 27 | 66,790 | 66,817 | 0% | 100% | 0% | 100% |
| AST258 | - | - | (2) | (4,998) | 25 | 61,792 | 61,817 | 0% | 100% | 0% | 100% |
| AST259 | - | - | (0) | (1,000) | 25 | 60,793 | 60,817 | 0% | 100% | 0% | 100% |
| AST260 | - | - | (2) | (4,998) | 23 | 55,795 | 55,817 | 0% | 100% | 0% | 100% |
| AST261 | - | - | (1) | (1,999) | 22 | 53,796 | 53,817 | 0% | 100% | 0% | 100% |
| AST262 | - | - | (1) | (1,999) | 21 | 51,796 | 51,817 | 0% | 100% | 0% | 100% |
| AST263 | - | - | (7) | (17,993) | 14 | 33,804 | 33,817 | 0% | 100% | 0% | 100% |
| AST264 | - | - | (2) | (4,998) | 12 | 28,806 | 28,817 | 0% | 100% | 0% | 100% |
| AST265 | - | - | (2) | (5,998) | 9 | 22,808 | 22,817 | 0% | 100% | 0% | 100% |
| AST266 | - | - | (1) | (1,999) | 8 | 20,809 | 20,817 | 0% | 100% | 0% | 100% |
| AST267 | - | - | (0) | (1,000) | 8 | 19,809 | 19,817 | 0% | 100% | 0% | 100% |
| AST268 | - | - | (0) | (1,000) | 8 | 18,810 | 18,817 | 0% | 100% | 0% | 100% |
| AST269 | - | - | (1) | (2,499) | 7 | 16,311 | 16,317 | 0% | 100% | 0% | 100% |
| AST270 | - | - | (2) | (4,998) | 5 | 11,313 | 11,317 | 0% | 100% | 0% | 100% |
| AST271 | - | - | (2) | (4,998) | 3 | 6,315 | 6,317 | 0% | 100% | 0% | 100% |
| AST272 | - | - | (1) | (1,999) | 2 | 4,316 | 4,317 | 0% | 100% | 0% | 100% |
| AST273 | - | 100,000 | - | - | 2 | 104,316 | 104,317 | 0% | 0% | 0% | 100% |
| AST274 | - | - | (0) | (6,000) | 2 | 98,316 | 98,317 | 0% | 100% | 0% | 100% |
| AST275 | - | - | (0) | (1,000) | 2 | 97,316 | 97,317 | 0% | 100% | 0% | 100% |
| AST276 | - | - | (0) | (1,000) | 2 | 96,316 | 96,317 | 0% | 100% | 0% | 100% |
| AST277 | - | - | (1) | (30,999) | 1 | 65,316 | 65,317 | 0% | 100% | 0% | 100% |
| AST278 | - | - | (0) | (5,000) | 1 | 60,316 | 60,317 | 0% | 100% | 0% | 100% |
| AST279 | - | - | (0) | (5,000) | 1 | 55,316 | 55,317 | 0% | 100% | 0% | 100% |
| AST280 | - | - | (0) | (10,000) | 1 | 45,316 | 45,317 | 0% | 100% | 0% | 100% |
| AST281 | - | - | (0) | (2,000) | 1 | 43,317 | 43,317 | 0% | 100% | 0% | 100% |
| AST282 | - | - | (0) | (6,748) | 1 | 36,568 | 36,569 | 0% | 100% | 0% | 100% |
| AST283 | - | 100,000 | - | - | 1 | 136,568 | 136,569 | 0% | 0% | 0% | 100% |
| AST284 | - | - | (0) | (5,000) | 1 | 131,568 | 131,569 | 0% | 100% | 0% | 100% |
| AST285 | - | - | (0) | (15,000) | 1 | 116,568 | 116,569 | 0% | 100% | 0% | 100% |
| AST286 | - | - | (0) | (6,000) | 0 | 110,568 | 110,569 | 0% | 100% | 0% | 100% |
| AST287 | - | - | (0) | (10,000) | 0 | 100,568 | 100,569 | 0% | 100% | 0% | 100% |
| AST288 | - | - | (0) | (25,200) | 0 | 75,368 | 75,369 | 0% | 100% | 0% | 100% |
| AST289 | - | - | (0) | (10,000) | 0 | 65,368 | 65,369 | 0% | 100% | 0% | 100% |
| AST290 | - | - | (0) | (5,000) | 0 | 60,368 | 60,369 | 0% | 100% | 0% | 100% |
| AST291 | - | - | (0) | (2,000) | 0 | 58,368 | 58,369 | 0% | 100% | 0% | 100% |
| AST292 | - | - | (0) | (5,000) | 0 | 53,369 | 53,369 | 0% | 100% | 0% | 100% |
| AST293 | - | - | (0) | (1,000) | 0 | 52,369 | 52,369 | 0% | 100% | 0% | 100% |
| AST294 | - | - | (0) | (1,000) | 0 | 51,369 | 51,369 | 0% | 100% | 0% | 100% |
| AST295 | - | - | (0) | (5,000) | 0 | 46,369 | 46,369 | 0% | 100% | 0% | 100% |
| AST296 | - | - | (0) | (3,500) | 0 | 42,869 | 42,869 | 0% | 100% | 0% | 100% |
| AST297 | - | - | (0) | (5,000) | 0 | 37,869 | 37,869 | 0% | 100% | 0% | 100% |
| AST298 | - | 30,000 | - | - | 0 | 67,869 | 67,869 | 0% | 0% | 0% | 100% |
| AST299 | - | 50,000 | - | - | 0 | 117,869 | 117,869 | 0% | 0% | 0% | 100% |
| AST300 | - | - | (0) | (15,200) | 0 | 102,669 | 102,669 | 0% | 100% | 0% | 100% |
| AST301 | - | - | (0) | (10,000) | 0 | 92,669 | 92,669 | 0% | 100% | 0% | 100% |
| AST302 | - | - | (0) | (1,000) | 0 | 91,669 | 91,669 | 0% | 100% | 0% | 100% |
| AST303 | - | - | (0) | (6,000) | 0 | 85,669 | 85,669 | 0% | 100% | 0% | 100% |
| AST304 | - | - | (0) | (5,000) | 0 | 80,669 | 80,669 | 0% | 100% | 0% | 100% |
| AST305 | - | - | (0) | (1,000) | 0 | 79,669 | 79,669 | 0% | 100% | 0% | 100% |
| AST306 | - | - | (0) | (2,000) | 0 | 77,669 | 77,669 | 0% | 100% | 0% | 100% |
| AST307 | - | - | (0) | (5,000) | 0 | 72,669 | 72,669 | 0% | 100% | 0% | 100% |
| AST308 | - | - | (0) | (5,000) | 0 | 67,669 | 67,669 | 0% | 100% | 0% | 100% |
| AST309 | - | - | (0) | (10,000) | 0 | 57,669 | 57,669 | 0% | 100% | 0% | 100% |
| AST310 | - | - | (0) | (18,500) | 0 | 39,169 | 39,169 | 0% | 100% | 0% | 100% |
| AST311 | - | - | (0) | (6,000) | 0 | 33,169 | 33,169 | 0% | 100% | 0% | 100% |
| AST312 | - | 100,000 | - | - | 0 | 133,169 | 133,169 | 0% | 0% | 0% | 100% |
| AST313 | - | - | (0) | (5,000) | 0 | 128,169 | 128,169 | 0% | 100% | 0% | 100% |
| AST314 | - | - | (0) | (1,000) | 0 | 127,169 | 127,169 | 0% | 100% | 0% | 100% |
| AST315 | - | - | (0) | (2,000) | 0 | 125,169 | 125,169 | 0% | 100% | 0% | 100% |
| AST316 | - | - | (0) | (1,000) | 0 | 124,169 | 124,169 | 0% | 100% | 0% | 100% |
| AST317 | - | - | (0) | (5,000) | 0 | 119,169 | 119,169 | 0% | 100% | 0% | 100% |
| AST318 | - | - | (0) | (50,227) | 0 | 68,942 | 68,942 | 0% | 100% | 0% | 100% |
| AST319 | - | - | (0) | (22) | 0 | 68,920 | 68,920 | 0% | 100% | 0% | 100% |
| AST320 | - | - | (0) | (5,000) | 0 | 63,920 | 63,920 | 0% | 100% | 0% | 100% |
| AST321 | - | - | (0) | (10,000) | 0 | 53,920 | 53,920 | 0% | 100% | 0% | 100% |
| AST322 | - | - | (0) | (6,606) | 0 | 47,314 | 47,314 | 0% | 100% | 0% | 100% |
| AST323 | - | 50,000 | - | - | 0 | 97,314 | 97,314 | 0% | 0% | 0% | 100% |
| AST324 | - | - | (0) | (6,000) | 0 | 91,314 | 91,314 | 0% | 100% | 0% | 100% |
| AST325 | - | - | (0) | (10,000) | 0 | 81,314 | 81,314 | 0% | 100% | 0% | 100% |
| AST326 | - | - | (0) | (2,500) | 0 | 78,814 | 78,814 | 0% | 100% | 0% | 100% |
| AST327 | - | - | (0) | (2,000) | 0 | 76,814 | 76,814 | 0% | 100% | 0% | 100% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| AST328 | 1/10/2007 | $ (5,000) | $ 71,814 | 1138 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST329 | 1/10/2007 | $ (1,000) | $ 70,814 | 1139 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST330 | 1/10/2007 | $ (1,000) | $ 69,814 | 1142 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST331 | 1/10/2007 | $ (5,000) | $ 64,814 | 1144 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST332 | 1/10/2007 | $ (22,100) | $ 42,714 | 1148 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST333 | 1/12/2007 | $ (15,000) | $ 27,714 | 1149 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST334 | 1/16/2007 | $ 420,000 | $ 447,714 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000431 | Other Inflows | Other Inflows | - | - | - |
| AST335 | 1/17/2007 | $ (5,000) | $ 442,714 | 1140 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST336 | 1/23/2007 | $ (25,640) | $ 417,074 | 1151 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST337 | 1/23/2007 | $ (60,760) | $ 356,314 | 1152 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST338 | 1/23/2007 | $ (63,240) | $ 293,074 | 1153 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST339 | 1/23/2007 | $ (4,224) | $ 288,850 | 1154 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST340 | 1/23/2007 | $ (11,840) | $ 277,010 | 1156 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST341 | 1/23/2007 | $ (7,890) | $ 269,120 | 1157 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST342 | 1/23/2007 | $ (6,120) | $ 263,000 | 1158 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST343 | 1/23/2007 | $ (5,550) | $ 257,450 | 1159 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST344 | 1/23/2007 | $ (10,230) | $ 247,220 | 1160 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST345 | 1/23/2007 | $ (8,460) | $ 238,760 | 1161 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST346 | 1/23/2007 | $ (21,390) | $ 217,370 | 1163 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST347 | 1/23/2007 | $ (21,960) | $ 195,410 | 1164 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST348 | 1/23/2007 | $ (30,060) | $ 165,350 | 1165 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST349 | 1/23/2007 | $ (76,380) | $ 88,970 | 1166 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST350 | 1/23/2007 | $ (52,860) | $ 36,110 | 1167 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST351 | 1/24/2007 | $ (11,680) | $ 24,430 | 1155 | NTCSAD0000430 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST352 | 1/24/2007 | $ (5,850) | $ 18,580 | 1162 | NTCSAD0000431 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST353 | 1/30/2007 | $ 40,000 | $ 58,580 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000431 | Other Inflows | Other Inflows | - | - | - |
| AST354 | 2/5/2007 | $ (10,000) | $ 48,580 | 1171 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST355 | 2/6/2007 | $ (10,000) | $ 38,580 | 1168 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST356 | 2/6/2007 | $ (17) | $ 38,563 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0206 | NTCSAD0000434 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST357 | 2/7/2007 | $ (5,000) | $ 33,563 | 1178 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST358 | 2/7/2007 | $ (2,000) | $ 31,563 | 1182 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST359 | 2/7/2007 | $ (5,000) | $ 26,563 | 1184 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST360 | 2/7/2007 | $ (13,600) | $ 12,963 | 1185 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST361 | 2/8/2007 | $ (5,000) | $ 7,963 | 1181 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST362 | 2/12/2007 | $ (1,000) | $ 6,963 | 1179 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST363 | 2/13/2007 | $ (6,000) | $ 963 | 1180 | NTCSAD0000433 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (3,354) | - | (0) |
| AST364 | 2/13/2007 | $ (53) | $ 910 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0213 | NTCSAD0000434 | Other Disbursements | Other Disbursements | (53) | - | (0) |
| AST365 | 2/14/2007 | $ 40,000 | $ 40,910 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000434 | Other Inflows | Other Inflows | - | - | - |
| AST366 | 2/14/2007 | $ (1,000) | $ 39,910 | 1183 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST367 | 2/14/2007 | $ (8,190) | $ 31,720 | 1186 | NTCSAD0000433 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST368 | 3/2/2007 | $ (10,000) | $ 21,720 | 1169 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST369 | 3/5/2007 | $ 50,000 | $ 71,720 | Deposit | NTCSAD0000436 | Other Inflows | Other Inflows | - | - | - |
| AST370 | 3/6/2007 | $ (6,000) | $ 65,720 | 2066 | NTCSAD0000435 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST371 | 3/6/2007 | $ 30,000 | $ 95,720 | Deposit | NTCSAD0000436 | Other Inflows | Other Inflows | - | - | - |
| AST372 | 3/7/2007 | $ (10,000) | $ 85,720 | 2060 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST373 | 3/7/2007 | $ (5,000) | $ 80,720 | 2061 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST374 | 3/7/2007 | $ (2,000) | $ 78,720 | 2062 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST375 | 3/7/2007 | $ (5,000) | $ 73,720 | 2064 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST376 | 3/7/2007 | $ (5,000) | $ 68,720 | 2067 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST377 | 3/7/2007 | $ (11,400) | $ 57,320 | 2069 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST378 | 3/9/2007 | $ (1,000) | $ 56,320 | 2063 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST379 | 3/12/2007 | $ (1,000) | $ 55,320 | 2065 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST380 | 3/12/2007 | $ 50,000 | $ 105,320 | Deposit | NTCSAD0000436 | Other Inflows | Other Inflows | - | - | - |
| AST381 | 3/14/2007 | $ (13,606) | $ 91,714 | 2070 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST382 | 3/15/2007 | $ (389) | $ 91,325 | 2074 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST383 | 3/15/2007 | $ (20) | $ 91,305 | 2071 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST384 | 3/15/2007 | $ (346) | $ 90,959 | 2072 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST385 | 3/15/2007 | $ (37) | $ 90,922 | 2073 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST386 | 3/19/2007 | $ (45,000) | $ 45,922 | 2075 | NTCSAD0000436 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST387 | 3/19/2007 | $ (6,000) | $ 39,922 | 2076 | NTCSAD0000436 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST388 | 3/22/2007 | $ 100,000 | $ 139,922 | Deposit | NTCSAD0000436 | Other Inflows | Other Inflows | - | - | - |
| AST389 | 3/22/2007 | $ 250,000 | $ 389,922 | Deposit | NTCSAD0000436 | Other Inflows | Other Inflows | - | - | - |
| AST390 | 3/22/2007 | $ 250,000 | $ 639,922 | Deposit | NTCSAD0000436 | Other Inflows | Other Inflows | - | - | - |
| AST391 | 3/30/2007 | $ (1,500) | $ 638,422 | 1187 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST392 | 3/30/2007 | $ (1,500) | $ 636,922 | 2068 | NTCSAD0000435 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST393 | 3/30/2007 | $ (600,000) | $ 36,922 | 2078 | NTCSAD0000436 | Transfers to Thomas Avellino | Defendant Transfers | - | - | (0) |
| AST394 | 4/2/2007 | $ (2,200) | $ 34,722 | 2093 | NTCSAD0000437 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (0) |
| AST395 | 4/2/2007 | $ 120,000 | $ 154,722 | Deposit | NTCSAD0000438 | Other Inflows | Other Inflows | - | - | - |
| AST396 | 4/4/2007 | $ (6,806) | $ 147,916 | 2077 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST397 | 4/6/2007 | $ (5,000) | $ 142,916 | 2083 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST398 | 4/6/2007 | $ (5,000) | $ 137,916 | 2086 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST399 | 4/6/2007 | $ (20,000) | $ 117,916 | 2089 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST400 | 4/9/2007 | $ (1,000) | $ 116,916 | 2081 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST401 | 4/9/2007 | $ (10,000) | $ 106,916 | 2082 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST402 | 4/9/2007 | $ (1,000) | $ 105,916 | 2084 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST403 | 4/9/2007 | $ (15,000) | $ 90,916 | 2088 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST404.1 | 4/9/2007 | $ (6,000) | $ 84,916 | 2090 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST404.2 | 4/9/2007 | $ (6,000) | $ 78,916 | 2090 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST404.3 | 4/9/2007 | $ (22,000) | $ 56,916 | 2090 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST405 | 4/9/2007 | $ (19,488) | $ 37,428 | 2091 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST406 | 4/9/2007 | $ (6,686) | $ 30,742 | 2092 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST407 | 4/10/2007 | $ (2,000) | $ 28,742 | 2080 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST408 | 4/13/2007 | $ (6,000) | $ 22,742 | 2085 | NTCSAD0000437 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |
| AST409 | 4/20/2007 | $ (396) | $ 22,346 | 1188 | NTCSAD0000437 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST410 | 4/30/2007 | $ 150,000 | $ 172,346 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000438 | Other Inflows | Other Inflows | - | - | - |
| AST411 | 5/4/2007 | $ (15,000) | $ 157,346 | 1286 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST412 | 5/4/2007 | $ (10,000) | $ 147,346 | 1287 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST413 | 5/4/2007 | $ (5,000) | $ 142,346 | 1288 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST414 | 5/4/2007 | $ (1,000) | $ 141,346 | 1289 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST415 | 5/4/2007 | $ (6,000) | $ 135,346 | 1293 | NTCSAD0000439 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST328 | - | - | - | (5,000) | 4,317 | 67,497 | 71,814 | - | - | - | (5,000) | - | 71,814 | 71,814 |
| AST329 | - | - | - | (1,000) | 4,317 | 66,497 | 70,814 | - | - | - | (1,000) | - | 70,814 | 70,814 |
| AST330 | - | - | - | (1,000) | 4,317 | 65,497 | 69,814 | - | - | - | (1,000) | - | 69,814 | 69,814 |
| AST331 | - | - | - | (5,000) | 4,317 | 60,497 | 64,814 | - | - | - | (5,000) | - | 64,814 | 64,814 |
| AST332 | - | - | - | (22,100) | 4,317 | 38,397 | 42,714 | - | - | - | (22,100) | - | 42,714 | 42,714 |
| AST333 | - | - | - | (15,000) | 4,317 | 23,397 | 27,714 | - | - | - | (15,000) | - | 27,714 | 27,714 |
| AST334 | - | 420,000 | - | - | 4,317 | 443,397 | 447,714 | - | 420,000 | - | - | - | 447,714 | 447,714 |
| AST335 | - | - | - | (5,000) | 4,317 | 438,397 | 442,714 | - | - | - | (5,000) | - | 442,714 | 442,714 |
| AST336 | - | - | - | (25,640) | 4,317 | 412,757 | 417,074 | - | - | - | (25,640) | - | 417,074 | 417,074 |
| AST337 | - | - | - | (60,760) | 4,317 | 351,997 | 356,314 | - | - | - | (60,760) | - | 356,314 | 356,314 |
| AST338 | - | - | - | (63,240) | 4,317 | 288,757 | 293,074 | - | - | - | (63,240) | - | 293,074 | 293,074 |
| AST339 | - | - | - | (4,224) | 4,317 | 284,533 | 288,850 | - | - | - | (4,224) | - | 288,850 | 288,850 |
| AST340 | - | - | - | (11,840) | 4,317 | 272,693 | 277,010 | - | - | - | (11,840) | - | 277,010 | 277,010 |
| AST341 | - | - | - | (7,890) | 4,317 | 264,803 | 269,120 | - | - | - | (7,890) | - | 269,120 | 269,120 |
| AST342 | - | - | - | (6,120) | 4,317 | 258,683 | 263,000 | - | - | - | (6,120) | - | 263,000 | 263,000 |
| AST343 | - | - | - | (5,550) | 4,317 | 253,133 | 257,450 | - | - | - | (5,550) | - | 257,450 | 257,450 |
| AST344 | - | - | - | (10,230) | 4,317 | 242,903 | 247,220 | - | - | - | (10,230) | - | 247,220 | 247,220 |
| AST345 | - | - | - | (8,460) | 4,317 | 234,443 | 238,760 | - | - | - | (8,460) | - | 238,760 | 238,760 |
| AST346 | - | - | - | (21,390) | 4,317 | 213,053 | 217,370 | - | - | - | (21,390) | - | 217,370 | 217,370 |
| AST347 | - | - | - | (21,960) | 4,317 | 191,093 | 195,410 | - | - | - | (21,960) | - | 195,410 | 195,410 |
| AST348 | - | - | - | (30,060) | 4,317 | 161,033 | 165,350 | - | - | - | (30,060) | - | 165,350 | 165,350 |
| AST349 | - | - | - | (76,380) | 4,317 | 84,653 | 88,970 | - | - | - | (76,380) | - | 88,970 | 88,970 |
| AST350 | - | - | - | (52,860) | 4,317 | 31,793 | 36,110 | - | - | - | (52,860) | - | 36,110 | 36,110 |
| AST351 | - | - | - | (11,680) | 4,317 | 20,113 | 24,430 | - | - | - | (11,680) | - | 24,430 | 24,430 |
| AST352 | - | - | - | (5,850) | 4,317 | 14,263 | 18,580 | - | - | - | (5,850) | - | 18,580 | 18,580 |
| AST353 | - | 40,000 | - | - | 4,317 | 54,263 | 58,580 | - | 40,000 | - | - | - | 58,580 | 58,580 |
| AST354 | - | - | - | (10,000) | 4,317 | 44,263 | 48,580 | - | - | - | (10,000) | - | 48,580 | 48,580 |
| AST355 | - | - | - | (10,000) | 4,317 | 34,263 | 38,580 | - | - | - | (10,000) | - | 38,580 | 38,580 |
| AST356 | - | - | - | (17) | 4,317 | 34,246 | 38,563 | - | - | - | (17) | - | 38,563 | 38,563 |
| AST357 | - | - | - | (5,000) | 4,317 | 29,246 | 33,563 | - | - | - | (5,000) | - | 33,563 | 33,563 |
| AST358 | - | - | - | (2,000) | 4,317 | 27,246 | 31,563 | - | - | - | (2,000) | - | 31,563 | 31,563 |
| AST359 | - | - | - | (5,000) | 4,317 | 22,246 | 26,563 | - | - | - | (5,000) | - | 26,563 | 26,563 |
| AST360 | - | - | - | (13,600) | 4,317 | 8,646 | 12,963 | - | - | - | (13,600) | - | 12,963 | 12,963 |
| AST361 | - | - | - | (5,000) | 4,317 | 3,646 | 7,963 | - | - | - | (5,000) | - | 7,963 | 7,963 |
| AST362 | - | - | - | (1,000) | 4,317 | 2,646 | 6,963 | - | - | - | (1,000) | - | 6,963 | 6,963 |
| AST363 | - | - | (3,354) | (2,646) | 963 | - | 963 | - | - | - | (6,000) | - | 963 | 963 |
| AST364 | - | - | (53) | - | 910 | - | 910 | - | - | - | (53) | - | 910 | 910 |
| AST365 | - | 40,000 | - | - | 910 | 40,000 | 40,910 | - | 40,000 | - | - | - | 40,910 | 40,910 |
| AST366 | - | - | - | (1,000) | 910 | 39,000 | 39,910 | - | - | - | (1,000) | - | 39,910 | 39,910 |
| AST367 | - | - | - | (8,190) | 910 | 30,810 | 31,720 | - | - | - | (8,190) | - | 31,720 | 31,720 |
| AST368 | - | - | - | (10,000) | 910 | 20,810 | 21,720 | - | - | - | (10,000) | - | 21,720 | 21,720 |
| AST369 | - | 50,000 | - | - | 910 | 70,810 | 71,720 | - | 50,000 | - | - | - | 71,720 | 71,720 |
| AST370 | - | - | - | (6,000) | 910 | 64,810 | 65,720 | - | - | - | (6,000) | - | 65,720 | 65,720 |
| AST371 | - | 30,000 | - | - | 910 | 94,810 | 95,720 | - | 30,000 | - | - | - | 95,720 | 95,720 |
| AST372 | - | - | - | (10,000) | 910 | 84,810 | 85,720 | - | - | - | (10,000) | - | 85,720 | 85,720 |
| AST373 | - | - | - | (5,000) | 910 | 79,810 | 80,720 | - | - | - | (5,000) | - | 80,720 | 80,720 |
| AST374 | - | - | - | (2,000) | 910 | 77,810 | 78,720 | - | - | - | (2,000) | - | 78,720 | 78,720 |
| AST375 | - | - | - | (5,000) | 910 | 72,810 | 73,720 | - | - | - | (5,000) | - | 73,720 | 73,720 |
| AST376 | - | - | - | (5,000) | 910 | 67,810 | 68,720 | - | - | - | (5,000) | - | 68,720 | 68,720 |
| AST377 | - | - | - | (11,400) | 910 | 56,410 | 57,320 | - | - | - | (11,400) | - | 57,320 | 57,320 |
| AST378 | - | - | - | (1,000) | 910 | 55,410 | 56,320 | - | - | - | (1,000) | - | 56,320 | 56,320 |
| AST379 | - | - | - | (1,000) | 910 | 54,410 | 55,320 | - | - | - | (1,000) | - | 55,320 | 55,320 |
| AST380 | - | 50,000 | - | - | 910 | 104,410 | 105,320 | - | 50,000 | - | - | - | 105,320 | 105,320 |
| AST381 | - | - | - | (13,606) | 910 | 90,804 | 91,714 | - | - | - | (13,606) | - | 91,714 | 91,714 |
| AST382 | - | - | - | (389) | 910 | 90,415 | 91,325 | - | - | - | (389) | - | 91,325 | 91,325 |
| AST383 | - | - | - | (20) | 910 | 90,395 | 91,305 | - | - | - | (20) | - | 91,305 | 91,305 |
| AST384 | - | - | - | (346) | 910 | 90,049 | 90,959 | - | - | - | (346) | - | 90,959 | 90,959 |
| AST385 | - | - | - | (37) | 910 | 90,012 | 90,922 | - | - | - | (37) | - | 90,922 | 90,922 |
| AST386 | - | - | - | (45,000) | 910 | 45,012 | 45,922 | - | - | - | (45,000) | - | 45,922 | 45,922 |
| AST387 | - | - | - | (6,000) | 910 | 39,012 | 39,922 | - | - | - | (6,000) | - | 39,922 | 39,922 |
| AST388 | - | 100,000 | - | - | 910 | 139,012 | 139,922 | - | 100,000 | - | - | - | 139,922 | 139,922 |
| AST389 | - | 250,000 | - | - | 910 | 389,012 | 389,922 | - | 250,000 | - | - | - | 389,922 | 389,922 |
| AST390 | - | 250,000 | - | - | 910 | 639,012 | 639,922 | - | 250,000 | - | - | - | 639,922 | 639,922 |
| AST391 | - | - | - | (1,500) | 910 | 637,512 | 638,422 | - | - | - | (1,500) | - | 638,422 | 638,422 |
| AST392 | - | - | - | (1,500) | 910 | 636,012 | 636,922 | - | - | - | (1,500) | - | 636,922 | 636,922 |
| AST393 | - | - | - | (600,000) | 910 | 36,012 | 36,922 | - | - | - | (600,000) | - | 36,922 | 36,922 |
| AST394 | - | - | - | (2,200) | 910 | 33,812 | 34,722 | - | - | - | (2,200) | - | 34,722 | 34,722 |
| AST395 | - | 120,000 | - | - | 910 | 153,812 | 154,722 | - | 120,000 | - | - | - | 154,722 | 154,722 |
| AST396 | - | - | - | (6,806) | 910 | 147,006 | 147,916 | - | - | - | (6,806) | - | 147,916 | 147,916 |
| AST397 | - | - | - | (5,000) | 910 | 142,006 | 142,916 | - | - | - | (5,000) | - | 142,916 | 142,916 |
| AST398 | - | - | - | (5,000) | 910 | 137,006 | 137,916 | - | - | - | (5,000) | - | 137,916 | 137,916 |
| AST399 | - | - | - | (20,000) | 910 | 117,006 | 117,916 | - | - | - | (20,000) | - | 117,916 | 117,916 |
| AST400 | - | - | - | (1,000) | 910 | 116,006 | 116,916 | - | - | - | (1,000) | - | 116,916 | 116,916 |
| AST401 | - | - | - | (10,000) | 910 | 106,006 | 106,916 | - | - | - | (10,000) | - | 106,916 | 106,916 |
| AST402 | - | - | - | (1,000) | 910 | 105,006 | 105,916 | - | - | - | (1,000) | - | 105,916 | 105,916 |
| AST403 | - | - | - | (15,000) | 910 | 90,006 | 90,916 | - | - | - | (15,000) | - | 90,916 | 90,916 |
| AST404.1 | - | - | - | (6,000) | 910 | 84,006 | 84,916 | - | - | - | (6,000) | - | 84,916 | 84,916 |
| AST404.2 | - | - | - | (6,000) | 910 | 78,006 | 78,916 | - | - | - | (6,000) | - | 78,916 | 78,916 |
| AST404.3 | - | - | - | (22,000) | 910 | 56,006 | 56,916 | - | - | - | (22,000) | - | 56,916 | 56,916 |
| AST405 | - | - | - | (19,488) | 910 | 36,518 | 37,428 | - | - | - | (19,488) | - | 37,428 | 37,428 |
| AST406 | - | - | - | (6,686) | 910 | 29,832 | 30,742 | - | - | - | (6,686) | - | 30,742 | 30,742 |
| AST407 | - | - | - | (2,000) | 910 | 27,832 | 28,742 | - | - | - | (2,000) | - | 28,742 | 28,742 |
| AST408 | - | - | - | (6,000) | 910 | 21,832 | 22,742 | - | - | - | (6,000) | - | 22,742 | 22,742 |
| AST409 | - | - | - | (396) | 910 | 21,436 | 22,346 | - | - | - | (396) | - | 22,346 | 22,346 |
| AST410 | - | 150,000 | - | - | 910 | 171,436 | 172,346 | - | 150,000 | - | - | - | 172,346 | 172,346 |
| AST411 | - | - | - | (15,000) | 910 | 156,436 | 157,346 | - | - | - | (15,000) | - | 157,346 | 157,346 |
| AST412 | - | - | - | (10,000) | 910 | 146,436 | 147,346 | - | - | - | (10,000) | - | 147,346 | 147,346 |
| AST413 | - | - | - | (5,000) | 910 | 141,436 | 142,346 | - | - | - | (5,000) | - | 142,346 | 142,346 |
| AST414 | - | - | - | (1,000) | 910 | 140,436 | 141,346 | - | - | - | (1,000) | - | 141,346 | 141,346 |
| AST415 | - | - | - | (6,000) | 910 | 134,436 | 135,346 | - | - | - | (6,000) | - | 135,346 | 135,346 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST328 | - | - | (0) | (5,000) | 0 | 71,814 | 71,814 | 0% | 100% | 0% | 100% |
| AST329 | - | - | (0) | (1,000) | 0 | 70,814 | 70,814 | 0% | 100% | 0% | 100% |
| AST330 | - | - | (0) | (1,000) | 0 | 69,814 | 69,814 | 0% | 100% | 0% | 100% |
| AST331 | - | - | (0) | (5,000) | 0 | 64,814 | 64,814 | 0% | 100% | 0% | 100% |
| AST332 | - | - | (0) | (22,100) | 0 | 42,714 | 42,714 | 0% | 100% | 0% | 100% |
| AST333 | - | - | (0) | (15,000) | 0 | 27,714 | 27,714 | 0% | 100% | 0% | 100% |
| AST334 | - | 420,000 | - | - | 0 | 447,714 | 447,714 | 0% | 0% | 0% | 100% |
| AST335 | - | - | (0) | (5,000) | 0 | 442,714 | 442,714 | 0% | 100% | 0% | 100% |
| AST336 | - | - | (0) | (25,640) | 0 | 417,074 | 417,074 | 0% | 100% | 0% | 100% |
| AST337 | - | - | (0) | (60,760) | 0 | 356,314 | 356,314 | 0% | 100% | 0% | 100% |
| AST338 | - | - | (0) | (63,240) | 0 | 293,074 | 293,074 | 0% | 100% | 0% | 100% |
| AST339 | - | - | (0) | (4,224) | 0 | 288,850 | 288,850 | 0% | 100% | 0% | 100% |
| AST340 | - | - | (0) | (11,840) | 0 | 277,010 | 277,010 | 0% | 100% | 0% | 100% |
| AST341 | - | - | (0) | (7,890) | 0 | 269,120 | 269,120 | 0% | 100% | 0% | 100% |
| AST342 | - | - | (0) | (6,120) | 0 | 263,000 | 263,000 | 0% | 100% | 0% | 100% |
| AST343 | - | - | (0) | (5,550) | 0 | 257,450 | 257,450 | 0% | 100% | 0% | 100% |
| AST344 | - | - | (0) | (10,230) | 0 | 247,220 | 247,220 | 0% | 100% | 0% | 100% |
| AST345 | - | - | (0) | (8,460) | 0 | 238,760 | 238,760 | 0% | 100% | 0% | 100% |
| AST346 | - | - | (0) | (21,390) | 0 | 217,370 | 217,370 | 0% | 100% | 0% | 100% |
| AST347 | - | - | (0) | (21,960) | 0 | 195,410 | 195,410 | 0% | 100% | 0% | 100% |
| AST348 | - | - | (0) | (30,060) | 0 | 165,350 | 165,350 | 0% | 100% | 0% | 100% |
| AST349 | - | - | (0) | (76,380) | 0 | 88,970 | 88,970 | 0% | 100% | 0% | 100% |
| AST350 | - | - | (0) | (52,860) | 0 | 36,110 | 36,110 | 0% | 100% | 0% | 100% |
| AST351 | - | - | (0) | (11,680) | 0 | 24,430 | 24,430 | 0% | 100% | 0% | 100% |
| AST352 | - | - | (0) | (5,850) | 0 | 18,580 | 18,580 | 0% | 100% | 0% | 100% |
| AST353 | - | 40,000 | - | - | 0 | 58,580 | 58,580 | 0% | 0% | 0% | 100% |
| AST354 | - | - | (0) | (10,000) | 0 | 48,580 | 48,580 | 0% | 100% | 0% | 100% |
| AST355 | - | - | (0) | (10,000) | 0 | 38,580 | 38,580 | 0% | 100% | 0% | 100% |
| AST356 | - | - | (0) | (17) | 0 | 38,563 | 38,563 | 0% | 100% | 0% | 100% |
| AST357 | - | - | (0) | (5,000) | 0 | 33,563 | 33,563 | 0% | 100% | 0% | 100% |
| AST358 | - | - | (0) | (2,000) | 0 | 31,563 | 31,563 | 0% | 100% | 0% | 100% |
| AST359 | - | - | (0) | (5,000) | 0 | 26,563 | 26,563 | 0% | 100% | 0% | 100% |
| AST360 | - | - | (0) | (13,600) | 0 | 12,963 | 12,963 | 0% | 100% | 0% | 100% |
| AST361 | - | - | (0) | (5,000) | 0 | 7,963 | 7,963 | 0% | 100% | 0% | 100% |
| AST362 | - | - | (0) | (1,000) | 0 | 6,963 | 6,963 | 0% | 100% | 0% | 100% |
| AST363 | - | - | (0) | (6,000) | 0 | 963 | 963 | 0% | 100% | 0% | 100% |
| AST364 | - | - | (0) | (53) | 0 | 910 | 910 | 0% | 100% | 0% | 100% |
| AST365 | - | 40,000 | - | - | 0 | 40,910 | 40,910 | 0% | 0% | 0% | 100% |
| AST366 | - | - | (0) | (1,000) | 0 | 39,910 | 39,910 | 0% | 100% | 0% | 100% |
| AST367 | - | - | (0) | (8,190) | 0 | 31,720 | 31,720 | 0% | 100% | 0% | 100% |
| AST368 | - | - | (0) | (10,000) | 0 | 21,720 | 21,720 | 0% | 100% | 0% | 100% |
| AST369 | - | 50,000 | - | - | 0 | 71,720 | 71,720 | 0% | 0% | 0% | 100% |
| AST370 | - | - | (0) | (6,000) | 0 | 65,720 | 65,720 | 0% | 100% | 0% | 100% |
| AST371 | - | 30,000 | - | - | 0 | 95,720 | 95,720 | 0% | 0% | 0% | 100% |
| AST372 | - | - | (0) | (10,000) | 0 | 85,720 | 85,720 | 0% | 100% | 0% | 100% |
| AST373 | - | - | (0) | (5,000) | 0 | 80,720 | 80,720 | 0% | 100% | 0% | 100% |
| AST374 | - | - | (0) | (2,000) | 0 | 78,720 | 78,720 | 0% | 100% | 0% | 100% |
| AST375 | - | - | (0) | (5,000) | 0 | 73,720 | 73,720 | 0% | 100% | 0% | 100% |
| AST376 | - | - | (0) | (5,000) | 0 | 68,720 | 68,720 | 0% | 100% | 0% | 100% |
| AST377 | - | - | (0) | (11,400) | 0 | 57,320 | 57,320 | 0% | 100% | 0% | 100% |
| AST378 | - | - | (0) | (1,000) | 0 | 56,320 | 56,320 | 0% | 100% | 0% | 100% |
| AST379 | - | - | (0) | (1,000) | 0 | 55,320 | 55,320 | 0% | 100% | 0% | 100% |
| AST380 | - | 50,000 | - | - | 0 | 105,320 | 105,320 | 0% | 0% | 0% | 100% |
| AST381 | - | - | (0) | (13,606) | 0 | 91,714 | 91,714 | 0% | 100% | 0% | 100% |
| AST382 | - | - | (0) | (389) | 0 | 91,325 | 91,325 | 0% | 100% | 0% | 100% |
| AST383 | - | - | (0) | (20) | 0 | 91,305 | 91,305 | 0% | 100% | 0% | 100% |
| AST384 | - | - | (0) | (346) | 0 | 90,959 | 90,959 | 0% | 100% | 0% | 100% |
| AST385 | - | - | (0) | (37) | 0 | 90,922 | 90,922 | 0% | 100% | 0% | 100% |
| AST386 | - | - | (0) | (45,000) | 0 | 45,922 | 45,922 | 0% | 100% | 0% | 100% |
| AST387 | - | - | (0) | (6,000) | 0 | 39,922 | 39,922 | 0% | 100% | 0% | 100% |
| AST388 | - | 100,000 | - | - | 0 | 139,922 | 139,922 | 0% | 0% | 0% | 100% |
| AST389 | - | 250,000 | - | - | 0 | 389,922 | 389,922 | 0% | 0% | 0% | 100% |
| AST390 | - | 250,000 | - | - | 0 | 639,922 | 639,922 | 0% | 0% | 0% | 100% |
| AST391 | - | - | (0) | (1,500) | 0 | 638,422 | 638,422 | 0% | 100% | 0% | 100% |
| AST392 | - | - | (0) | (1,500) | 0 | 636,922 | 636,922 | 0% | 100% | 0% | 100% |
| AST393 | - | - | (0) | (600,000) | 0 | 36,922 | 36,922 | 0% | 100% | 0% | 100% |
| AST394 | - | - | (0) | (2,200) | 0 | 34,722 | 34,722 | 0% | 100% | 0% | 100% |
| AST395 | - | 120,000 | - | - | 0 | 154,722 | 154,722 | 0% | 0% | 0% | 100% |
| AST396 | - | - | (0) | (6,806) | 0 | 147,916 | 147,916 | 0% | 100% | 0% | 100% |
| AST397 | - | - | (0) | (5,000) | 0 | 142,916 | 142,916 | 0% | 100% | 0% | 100% |
| AST398 | - | - | (0) | (5,000) | 0 | 137,916 | 137,916 | 0% | 100% | 0% | 100% |
| AST399 | - | - | (0) | (20,000) | 0 | 117,916 | 117,916 | 0% | 100% | 0% | 100% |
| AST400 | - | - | (0) | (1,000) | 0 | 116,916 | 116,916 | 0% | 100% | 0% | 100% |
| AST401 | - | - | (0) | (10,000) | 0 | 106,916 | 106,916 | 0% | 100% | 0% | 100% |
| AST402 | - | - | (0) | (1,000) | 0 | 105,916 | 105,916 | 0% | 100% | 0% | 100% |
| AST403 | - | - | (0) | (15,000) | 0 | 90,916 | 90,916 | 0% | 100% | 0% | 100% |
| AST404.1 | - | - | (0) | (6,000) | 0 | 84,916 | 84,916 | 0% | 100% | 0% | 100% |
| AST404.2 | - | - | (0) | (6,000) | 0 | 78,916 | 78,916 | 0% | 100% | 0% | 100% |
| AST404.3 | - | - | (0) | (22,000) | 0 | 56,916 | 56,916 | 0% | 100% | 0% | 100% |
| AST405 | - | - | (0) | (19,488) | 0 | 37,428 | 37,428 | 0% | 100% | 0% | 100% |
| AST406 | - | - | (0) | (6,686) | 0 | 30,742 | 30,742 | 0% | 100% | 0% | 100% |
| AST407 | - | - | (0) | (2,000) | 0 | 28,742 | 28,742 | 0% | 100% | 0% | 100% |
| AST408 | - | - | (0) | (6,000) | 0 | 22,742 | 22,742 | 0% | 100% | 0% | 100% |
| AST409 | - | - | (0) | (396) | 0 | 22,346 | 22,346 | 0% | 100% | 0% | 100% |
| AST410 | - | 150,000 | - | - | 0 | 172,346 | 172,346 | 0% | 0% | 0% | 100% |
| AST411 | - | - | (0) | (15,000) | 0 | 157,346 | 157,346 | 0% | 100% | 0% | 100% |
| AST412 | - | - | (0) | (10,000) | 0 | 147,346 | 147,346 | 0% | 100% | 0% | 100% |
| AST413 | - | - | (0) | (5,000) | 0 | 142,346 | 142,346 | 0% | 100% | 0% | 100% |
| AST414 | - | - | (0) | (1,000) | 0 | 141,346 | 141,346 | 0% | 100% | 0% | 100% |
| AST415 | - | - | (0) | (6,000) | 0 | 135,346 | 135,346 | 0% | 100% | 0% | 100% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| AST416 | 5/7/2007 | $ (2,000) | $ 133,346 | 1291 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,000) | 910 | 132,436 | 133,346 | - | - | - | (2,000) | - | 133,346 | 133,346 | - | - | (0) | (2,000) | 0 | 133,346 | 133,346 | 0% | 100% | 0% | 100% |
| AST417 | 5/7/2007 | $ (1,000) | $ 132,346 | 1292 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,000) | 910 | 131,436 | 132,346 | - | - | - | (1,000) | - | 132,346 | 132,346 | - | - | (0) | (1,000) | 0 | 132,346 | 132,346 | 0% | 100% | 0% | 100% |
| AST418 | 5/8/2007 | $ (5,000) | $ 127,346 | 1290 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 126,436 | 127,346 | - | - | - | (5,000) | - | 127,346 | 127,346 | - | - | (0) | (5,000) | 0 | 127,346 | 127,346 | 0% | 100% | 0% | 100% |
| AST419 | 5/8/2007 | $ (5,000) | $ 122,346 | 1294 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 121,436 | 122,346 | - | - | - | (5,000) | - | 122,346 | 122,346 | - | - | (0) | (5,000) | 0 | 122,346 | 122,346 | 0% | 100% | 0% | 100% |
| AST420 | 5/8/2007 | $ (5,000) | $ 117,346 | 2079 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 116,436 | 117,346 | - | - | - | (5,000) | - | 117,346 | 117,346 | - | - | (0) | (5,000) | 0 | 117,346 | 117,346 | 0% | 100% | 0% | 100% |
| AST421 | 5/9/2007 | $ (2,500) | $ 114,846 | 1296 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,500) | 910 | 113,936 | 114,846 | - | - | - | (2,500) | - | 114,846 | 114,846 | - | - | (0) | (2,500) | 0 | 114,846 | 114,846 | 0% | 100% | 0% | 100% |
| AST422 | 5/16/2007 | $ (594) | $ 114,252 | 1189 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (594) | 910 | 113,342 | 114,252 | - | - | - | (594) | - | 114,252 | 114,252 | - | - | (0) | (594) | 0 | 114,252 | 114,252 | 0% | 100% | 0% | 100% |
| AST423 | 5/25/2007 | $ (75,000) | $ 39,252 | 1229 | NTCSAD0000439 | Transfers to Thomas Avellino | Defendant Transfers | - | - | (0) | - | - | - | (75,000) | 910 | 38,342 | 39,252 | - | - | - | (75,000) | - | 39,252 | 39,252 | - | - | (0) | (75,000) | 0 | 39,252 | 39,252 | 0% | 100% | 0% | 100% |
| AST424 | 5/29/2007 | $ (1,500) | $ 37,752 | 1295 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,500) | 910 | 36,842 | 37,752 | - | - | - | (1,500) | - | 37,752 | 37,752 | - | - | (0) | (1,500) | 0 | 37,752 | 37,752 | 0% | 100% | 0% | 100% |
| AST425 | 5/29/2007 | $ (1,500) | $ 36,252 | 2087 | NTCSAD0000439 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,500) | 910 | 35,342 | 36,252 | - | - | - | (1,500) | - | 36,252 | 36,252 | - | - | (0) | (1,500) | 0 | 36,252 | 36,252 | 0% | 100% | 0% | 100% |
| AST426 | 5/30/2007 | $ 75,000 | $ 111,252 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000440 | Other Inflows | Other Inflows | - | - | - | - | 75,000 | - | - | 910 | 110,342 | 111,252 | - | 75,000 | - | - | - | 111,252 | 111,252 | - | 75,000 | - | - | 0 | 111,252 | 111,252 | 0% | 0% | 0% | 100% |
| AST427 | 6/4/2007 | $ (5,000) | $ 106,252 | 1237 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 105,342 | 106,252 | - | - | - | (5,000) | - | 106,252 | 106,252 | - | - | (0) | (5,000) | 0 | 106,252 | 106,252 | 0% | 100% | 0% | 100% |
| AST428 | 6/4/2007 | $ (4,000) | $ 102,252 | 1239 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (4,000) | 910 | 101,342 | 102,252 | - | - | - | (4,000) | - | 102,252 | 102,252 | - | - | (0) | (4,000) | 0 | 102,252 | 102,252 | 0% | 100% | 0% | 100% |
| AST429 | 6/4/2007 | $ (10,000) | $ 92,252 | 1285 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 910 | 91,342 | 92,252 | - | - | - | (10,000) | - | 92,252 | 92,252 | - | - | (0) | (10,000) | 0 | 92,252 | 92,252 | 0% | 100% | 0% | 100% |
| AST430 | 6/5/2007 | $ (10,000) | $ 82,252 | 1230 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 910 | 81,342 | 82,252 | - | - | - | (10,000) | - | 82,252 | 82,252 | - | - | (0) | (10,000) | 0 | 82,252 | 82,252 | 0% | 100% | 0% | 100% |
| AST431 | 6/6/2007 | $ (6,000) | $ 76,252 | 1231 | NTCSAD0000441 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) | - | - | - | (6,000) | 910 | 75,342 | 76,252 | - | - | - | (6,000) | - | 76,252 | 76,252 | - | - | (0) | (6,000) | 0 | 76,252 | 76,252 | 0% | 100% | 0% | 100% |
| AST432 | 6/6/2007 | $ (2,000) | $ 74,252 | 1233 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,000) | 910 | 73,342 | 74,252 | - | - | - | (2,000) | - | 74,252 | 74,252 | - | - | (0) | (2,000) | 0 | 74,252 | 74,252 | 0% | 100% | 0% | 100% |
| AST433 | 6/6/2007 | $ (5,000) | $ 69,252 | 1235 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 68,342 | 69,252 | - | - | - | (5,000) | - | 69,252 | 69,252 | - | - | (0) | (5,000) | 0 | 69,252 | 69,252 | 0% | 100% | 0% | 100% |
| AST434 | 6/6/2007 | $ (1,000) | $ 68,252 | 1236 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,000) | 910 | 67,342 | 68,252 | - | - | - | (1,000) | - | 68,252 | 68,252 | - | - | (0) | (1,000) | 0 | 68,252 | 68,252 | 0% | 100% | 0% | 100% |
| AST435 | 6/6/2007 | $ (38,000) | $ 30,252 | 1240 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (38,000) | 910 | 29,342 | 30,252 | - | - | - | (38,000) | - | 30,252 | 30,252 | - | - | (0) | (38,000) | 0 | 30,252 | 30,252 | 0% | 100% | 0% | 100% |
| AST436 | 6/11/2007 | $ (1,000) | $ 29,252 | 1234 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,000) | 910 | 28,342 | 29,252 | - | - | - | (1,000) | - | 29,252 | 29,252 | - | - | (0) | (1,000) | 0 | 29,252 | 29,252 | 0% | 100% | 0% | 100% |
| AST437 | 6/19/2007 | $ (1,088) | $ 28,164 | 1297 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,088) | 910 | 27,254 | 28,164 | - | - | - | (1,088) | - | 28,164 | 28,164 | - | - | (0) | (1,088) | 0 | 28,164 | 28,164 | 0% | 100% | 0% | 100% |
| AST438 | 6/22/2007 | $ (5,000) | $ 23,164 | 1232 | NTCSAD0000441 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 22,254 | 23,164 | - | - | - | (5,000) | - | 23,164 | 23,164 | - | - | (0) | (5,000) | 0 | 23,164 | 23,164 | 0% | 100% | 0% | 100% |
| AST439 | 7/2/2007 | $ 75,000 | $ 98,164 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000444 | Other Inflows | Other Inflows | - | - | - | - | 75,000 | - | - | 910 | 97,254 | 98,164 | - | 75,000 | - | - | - | 98,164 | 98,164 | - | 75,000 | - | - | 0 | 98,164 | 98,164 | 0% | 0% | 0% | 100% |
| AST440 | 7/3/2007 | $ (10,000) | $ 88,164 | 2247 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 910 | 87,254 | 88,164 | - | - | - | (10,000) | - | 88,164 | 88,164 | - | - | (0) | (10,000) | 0 | 88,164 | 88,164 | 0% | 100% | 0% | 100% |
| AST441 | 7/3/2007 | $ (5,000) | $ 83,164 | 2251 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 82,254 | 83,164 | - | - | - | (5,000) | - | 83,164 | 83,164 | - | - | (0) | (5,000) | 0 | 83,164 | 83,164 | 0% | 100% | 0% | 100% |
| AST442 | 7/5/2007 | $ (5,000) | $ 78,164 | 2248 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 77,254 | 78,164 | - | - | - | (5,000) | - | 78,164 | 78,164 | - | - | (0) | (5,000) | 0 | 78,164 | 78,164 | 0% | 100% | 0% | 100% |
| AST443 | 7/5/2007 | $ (15,000) | $ 63,164 | 2253 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (15,000) | 910 | 62,254 | 63,164 | - | - | - | (15,000) | - | 63,164 | 63,164 | - | - | (0) | (15,000) | 0 | 63,164 | 63,164 | 0% | 100% | 0% | 100% |
| AST444 | 7/6/2007 | $ (2,000) | $ 61,164 | 1299 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,000) | 910 | 60,254 | 61,164 | - | - | - | (2,000) | - | 61,164 | 61,164 | - | - | (0) | (2,000) | 0 | 61,164 | 61,164 | 0% | 100% | 0% | 100% |
| AST445 | 7/9/2007 | $ (1,000) | $ 60,164 | 1300 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,000) | 910 | 59,254 | 60,164 | - | - | - | (1,000) | - | 60,164 | 60,164 | - | - | (0) | (1,000) | 0 | 60,164 | 60,164 | 0% | 100% | 0% | 100% |
| AST446 | 7/9/2007 | $ (1,000) | $ 59,164 | 2249 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,000) | 910 | 58,254 | 59,164 | - | - | - | (1,000) | - | 59,164 | 59,164 | - | - | (0) | (1,000) | 0 | 59,164 | 59,164 | 0% | 100% | 0% | 100% |
| AST447 | 7/9/2007 | $ (1,261) | $ 57,904 | 2255 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,261) | 910 | 56,994 | 57,904 | - | - | - | (1,261) | - | 57,904 | 57,904 | - | - | (0) | (1,261) | 0 | 57,903 | 57,903 | 0% | 100% | 0% | 100% |
| AST448 | 7/10/2007 | $ (1,500) | $ 56,404 | 1238 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,500) | 910 | 55,494 | 56,404 | - | - | - | (1,500) | - | 56,404 | 56,404 | - | - | (0) | (1,500) | 0 | 56,403 | 56,403 | 0% | 100% | 0% | 100% |
| AST449 | 7/10/2007 | $ (1,500) | $ 54,904 | 2252 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,500) | 910 | 53,994 | 54,904 | - | - | - | (1,500) | - | 54,904 | 54,904 | - | - | (0) | (1,500) | 0 | 54,903 | 54,903 | 0% | 100% | 0% | 100% |
| AST450 | 7/10/2007 | $ (27,600) | $ 27,304 | 2254 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (27,600) | 910 | 26,394 | 27,304 | - | - | - | (27,600) | - | 27,304 | 27,304 | - | - | (0) | (27,600) | 0 | 27,303 | 27,303 | 0% | 100% | 0% | 100% |
| AST451 | 7/10/2007 | $ 250,000 | $ 277,304 | Deposit | NTCSAD0000444 | Other Inflows | Other Inflows | - | - | - | - | 250,000 | - | - | 910 | 276,394 | 277,304 | - | 250,000 | - | - | - | 277,304 | 277,304 | - | 250,000 | - | - | 0 | 277,304 | 277,304 | 0% | 0% | 0% | 100% |
| AST452 | 7/11/2007 | $ (6,177) | $ 271,127 | 2256 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (6,177) | 910 | 270,217 | 271,127 | - | - | - | (6,177) | - | 271,127 | 271,127 | - | - | (0) | (6,177) | 0 | 271,127 | 271,127 | 0% | 100% | 0% | 100% |
| AST453 | 7/18/2007 | $ (6,000) | $ 265,127 | 2250 | NTCSAD0000443 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) | - | - | - | (6,000) | 910 | 264,217 | 265,127 | - | - | - | (6,000) | - | 265,127 | 265,127 | - | - | (0) | (6,000) | 0 | 265,127 | 265,127 | 0% | 100% | 0% | 100% |
| AST454 | 7/18/2007 | $ (200,000) | $ 65,127 | 2257 | NTCSAD0000443 | Transfers to Thomas Avellino | Defendant Transfers | - | - | (0) | - | - | - | (200,000) | 910 | 64,217 | 65,127 | - | - | - | (200,000) | - | 65,127 | 65,127 | - | - | (0) | (200,000) | 0 | 65,126 | 65,126 | 0% | 100% | 0% | 100% |
| AST455 | 7/30/2007 | $ (1,085) | $ 64,041 | 2258 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,085) | 910 | 63,131 | 64,041 | - | - | - | (1,085) | - | 64,041 | 64,041 | - | - | (0) | (1,085) | 0 | 64,041 | 64,041 | 0% | 100% | 0% | 100% |
| AST456 | 7/31/2007 | $ (2,500) | $ 61,541 | 2260 | NTCSAD0000443 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,500) | 910 | 60,631 | 61,541 | - | - | - | (2,500) | - | 61,541 | 61,541 | - | - | (0) | (2,500) | 0 | 61,541 | 61,541 | 0% | 100% | 0% | 100% |
| AST457 | 8/1/2007 | $ 50,000 | $ 111,541 | Deposit | NTCSAD0000446 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 910 | 110,631 | 111,541 | - | 50,000 | - | - | - | 111,541 | 111,541 | - | 50,000 | - | - | 0 | 111,541 | 111,541 | 0% | 0% | 0% | 100% |
| AST458 | 8/2/2007 | $ (25,000) | $ 86,541 | 2259 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (25,000) | 910 | 85,631 | 86,541 | - | - | - | (25,000) | - | 86,541 | 86,541 | - | - | (0) | (25,000) | 0 | 86,541 | 86,541 | 0% | 100% | 0% | 100% |
| AST459 | 8/3/2007 | $ (15,000) | $ 71,541 | 2261 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (15,000) | 910 | 70,631 | 71,541 | - | - | - | (15,000) | - | 71,541 | 71,541 | - | - | (0) | (15,000) | 0 | 71,541 | 71,541 | 0% | 100% | 0% | 100% |
| AST460 | 8/6/2007 | $ (5,000) | $ 66,541 | 1298 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 65,631 | 66,541 | - | - | - | (5,000) | - | 66,541 | 66,541 | - | - | (0) | (5,000) | 0 | 66,541 | 66,541 | 0% | 100% | 0% | 100% |
| AST461 | 8/6/2007 | $ (5,000) | $ 61,541 | 2264 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 60,631 | 61,541 | - | - | - | (5,000) | - | 61,541 | 61,541 | - | - | (0) | (5,000) | 0 | 61,541 | 61,541 | 0% | 100% | 0% | 100% |
| AST462 | 8/6/2007 | $ (1,000) | $ 60,541 | 2265 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,000) | 910 | 59,631 | 60,541 | - | - | - | (1,000) | - | 60,541 | 60,541 | - | - | (0) | (1,000) | 0 | 60,541 | 60,541 | 0% | 100% | 0% | 100% |
| AST463 | 8/6/2007 | $ (5,000) | $ 55,541 | 2266 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 54,631 | 55,541 | - | - | - | (5,000) | - | 55,541 | 55,541 | - | - | (0) | (5,000) | 0 | 55,541 | 55,541 | 0% | 100% | 0% | 100% |
| AST464 | 8/6/2007 | $ (6,000) | $ 49,541 | 2269 | NTCSAD0000445 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (0) | - | - | - | (6,000) | 910 | 48,631 | 49,541 | - | - | - | (6,000) | - | 49,541 | 49,541 | - | - | (0) | (6,000) | 0 | 49,541 | 49,541 | 0% | 100% | 0% | 100% |
| AST465 | 8/6/2007 | $ (5,000) | $ 44,541 | 2270 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,000) | 910 | 43,631 | 44,541 | - | - | - | (5,000) | - | 44,541 | 44,541 | - | - | (0) | (5,000) | 0 | 44,541 | 44,541 | 0% | 100% | 0% | 100% |
| AST466 | 8/6/2007 | $ (2,500) | $ 42,041 | 2272 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,500) | 910 | 41,131 | 42,041 | - | - | - | (2,500) | - | 42,041 | 42,041 | - | - | (0) | (2,500) | 0 | 42,041 | 42,041 | 0% | 100% | 0% | 100% |
| AST467 | 8/8/2007 | $ (2,000) | $ 40,041 | 2267 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,000) | 910 | 39,131 | 40,041 | - | - | - | (2,000) | - | 40,041 | 40,041 | - | - | (0) | (2,000) | 0 | 40,041 | 40,041 | 0% | 100% | 0% | 100% |
| AST468 | 8/8/2007 | $ (1,000) | $ 39,041 | 2268 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (1,000) | 910 | 38,131 | 39,041 | - | - | - | (1,000) | - | 39,041 | 39,041 | - | - | (0) | (1,000) | 0 | 39,041 | 39,041 | 0% | 100% | 0% | 100% |
| AST469 | 8/10/2007 | $ (10,000) | $ 29,041 | 2263 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 910 | 28,131 | 29,041 | - | - | - | (10,000) | - | 29,041 | 29,041 | - | - | (0) | (10,000) | 0 | 29,041 | 29,041 | 0% | 100% | 0% | 100% |
| AST470 | 8/17/2007 | $ (12,000) | $ 17,041 | 2301 | NTCSAD0000445 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (12,000) | 910 | 16,131 | 17,041 | - | - | - | (12,000) | - | 17,041 | 17,041 | - | - | (0) | (12,000) | 0 | 17,041 | 17,041 | 0% | 100% | 0% | 100% |
| AST471 | 8/17/2007 | $ 500,000 | $ 517,041 | Domestic Wire BERNARD L MADOFF | NTCSAD0000446 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 500,910 | 16,131 | 517,041 | 500,000 | - | - | - | 500,000 | 17,041 | 517,041 | 500,000 | - | - | - | 500,000 | 17,041 | 517,041 | 0% | 0% | 97% | 3% |
| AST472 | 8/21/2007 | $ (25,000) | $ 492,041 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED0079 | NTCSAD0000446 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (8,869) | (25,000) | (24,176) | - | - | (8,869) | (16,131) | 492,041 | - | 492,041 | - | - | (25,000) | - | 475,000 | 17,041 | 492,041 | - | - | (24,176) | (824) | 475,824 | 16,217 | 492,041 | 97% | 3% | 97% | 3% |
| AST473 | 8/21/2007 | $ (100,000) | $ 392,041 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000446 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (96,704) | - | - | (100,000) | - | 392,041 | - | 392,041 | - | - | (100,000) | - | 375,000 | 17,041 | 392,041 | - | - | (96,704) | (3,296) | 379,120 | 12,921 | 392,041 | 97% | 3% | 97% | 3% |
| AST474 | 8/22/2007 | $ (21) | $ 392,021 | 2302 | NTCSAD0000445 | Other Disbursements | Other Disbursements | (21) | - | (20) | - | - | (21) | - | 392,021 | - | 392,021 | - | - | - | (21) | 375,000 | 17,021 | 392,021 | - | - | (20) | (1) | 379,100 | 12,921 | 392,021 | 97% | 3% | 97% | 3% |
| AST475 | 9/4/2007 | $ (10,000) | $ 382,021 | 2273 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (10,000) | - | (9,670) | - | - | (10,000) | - | 382,021 | - | 382,021 | - | - | - | (10,000) | 375,000 | 7,021 | 382,021 | - | - | (9,670) | (330) | 369,430 | 12,591 | 382,021 | 97% | 3% | 97% | 3% |
| AST476 | 9/4/2007 | $ (1,000) | $ 381,021 | 2279 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (1,000) | - | (967) | - | - | (1,000) | - | 381,021 | - | 381,021 | - | - | - | (1,000) | 375,000 | 6,021 | 381,021 | - | - | (967) | (33) | 368,463 | 12,558 | 381,021 | 97% | 3% | 97% | 3% |
| AST477 | 9/4/2007 | $ (5,000) | $ 376,021 | 2281 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (5,000) | - | (4,835) | - | - | (5,000) | - | 376,021 | - | 376,021 | - | - | - | (5,000) | 375,000 | 1,021 | 376,021 | - | - | (4,835) | (165) | 363,627 | 12,393 | 376,021 | 97% | 3% | 97% | 3% |
| AST478 | 9/4/2007 | $ (16,000) | $ 360,021 | 2283 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (16,000) | (14,979) | (15,473) | - | - | (16,000) | - | 360,021 | - | 360,021 | - | - | (14,979) | (1,021) | 360,021 | - | 360,021 | - | - | (15,473) | (527) | 348,155 | 11,866 | 360,021 | 97% | 3% | 97% | 3% |
| AST479 | 9/5/2007 | $ (5,000) | $ 355,021 | 2274 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,835) | - | - | (5,000) | - | 355,021 | - | 355,021 | - | - | (5,000) | - | 355,021 | - | 355,021 | - | - | (4,835) | (165) | 343,319 | 11,701 | 355,021 | 97% | 3% | 97% | 3% |
| AST480 | 9/5/2007 | $ (1,000) | $ 354,021 | 2275 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (967) | - | - | (1,000) | - | 354,021 | - | 354,021 | - | - | (1,000) | - | 354,021 | - | 354,021 | - | - | (967) | (33) | 342,352 | 11,668 | 354,021 | 97% | 3% | 97% | 3% |
| AST481 | 9/6/2007 | $ (10,000) | $ 344,021 | 2262 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,670) | - | - | (10,000) | - | 344,021 | - | 344,021 | - | - | (10,000) | - | 344,021 | - | 344,021 | - | - | (9,670) | (330) | 332,682 | 11,338 | 344,021 | 97% | 3% | 97% | 3% |
| AST482 | 9/6/2007 | $ (2,000) | $ 342,021 | 2278 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,934) | - | - | (2,000) | - | 342,021 | - | 342,021 | - | - | (2,000) | - | 342,021 | - | 342,021 | - | - | (1,934) | (66) | 330,748 | 11,273 | 342,021 | 97% | 3% | 97% | 3% |
| AST483 | 9/6/2007 | $ (38,500) | $ 303,521 | 2284 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (38,500) | (38,500) | (37,231) | - | - | (38,500) | - | 303,521 | - | 303,521 | - | - | (38,500) | - | 303,521 | - | 303,521 | - | - | (37,231) | (1,269) | 293,517 | 10,004 | 303,521 | 97% | 3% | 97% | 3% |
| AST484 | 9/10/2007 | $ (25,000) | $ 278,521 | 2285 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (24,176) | - | - | (25,000) | - | 278,521 | - | 278,521 | - | - | (25,000) | - | 278,521 | - | 278,521 | - | - | (24,176) | (824) | 269,341 | 9,180 | 278,521 | 97% | 3% | 97% | 3% |
| AST485 | 9/12/2007 | $ (6,000) | $ 272,521 | 2280 | NTCSAD0000447 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (6,000) | (6,000) | (5,802) | - | - | (6,000) | - | 272,521 | - | 272,521 | - | - | (6,000) | - | 272,521 | - | 272,521 | - | - | (5,802) | (198) | 263,539 | 8,982 | 272,521 | 97% | 3% | 97% | 3% |
| AST486 | 9/13/2007 | $ (1,500) | $ 271,021 | 2271 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (1,500) | (1,500) | (1,451) | - | - | (1,500) | - | 271,021 | - | 271,021 | - | - | (1,500) | - | 271,021 | - | 271,021 | - | - | (1,451) | (49) | 262,088 | 8,933 | 271,021 | 97% | 3% | 97% | 3% |
| AST487 | 9/13/2007 | $ (1,500) | $ 269,521 | 2282 | NTCSAD0000447 | Other Disbursements | Other Disbursements | (1,500) | (1,500) | (1,451) | - | - | (1,500) | - | 269,521 | - | 269,521 | - | - | (1,500) | - | 269,521 | - | 269,521 | - | - | (1,451) | (49) | 260,637 | 8,883 | 269,521 | 97% | 3% | 97% | 3% |
| AST488 | 9/17/2007 | $ (50,000) | $ 219,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0000448 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (48,352) | - | - | (50,000) | - | 219,521 | - | 219,521 | - | - | (50,000) | - | 219,521 | - | 219,521 | - | - | (48,352) | (1,648) | 212,285 | 7,235 | 219,521 | 97% | 3% | 97% | 3% |
| AST489 | 9/17/2007 | $ (50,000) | $ 169,521 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000448 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (48,352) | - | - | (50,000) | - | 169,521 | - | 169,521 | - | - | (50,000) | - | 169,521 | - | 169,521 | - | - | (48,352) | (1,648) | 163,933 | 5,587 | 169,521 | 97% | 3% | 97% | 3% |
| AST490 | 9/17/2007 | $ (50,000) | $ 119,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED0090 | NTCSAD0000448 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (48,352) | - | - | (50,000) | - | 119,521 | - | 119,521 | - | - | (50,000) | - | 119,521 | - | 119,521 | - | - | (48,352) | (1,648) | 115,581 | 3,939 | 119,521 | 97% | 3% | 97% | 3% |
| AST491 | 10/2/2007 | $ 500,000 | $ 619,521 | Domestic Wire BERNARD L MADOFF | NTCSAD0000450 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 619,521 | - | 619,521 | 500,000 | - | - | - | 619,521 | - | 619,521 | 500,000 | - | - | - | 615,581 | 3,939 | 619,521 | 0% | 0% | 99% | 1% |
| AST492 | 10/3/2007 | $ (6,000) | $ 613,521 | 2311 | NTCSAD0000449 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (6,000) | (6,000) | (5,962) | - | - | (6,000) | - | 613,521 | - | 613,521 | - | - | (6,000) | - | 613,521 | - | 613,521 | - | - | (5,962) | (38) | 609,619 | 3,901 | 613,521 | 99% | 1% | 99% | 1% |
| AST493 | 10/4/2007 | $ (100,000) | $ 513,521 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000450 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,364) | - | - | (100,000) | - | 513,521 | - | 513,521 | - | - | (100,000) | - | 513,521 | - | 513,521 | - | - | (99,364) | (636) | 510,255 | 3,265 | 513,521 | 99% | 1% | 99% | 1% |
| AST494 | 10/4/2007 | $ (240,000) | $ 273,521 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0000450 | Transfers to Kenn Jordan Associates | Defendant Transfers | (240,000) | (240,000) | (238,474) | - | - | (240,000) | - | 273,521 | - | 273,521 | - | - | (240,000) | - | 273,521 | - | 273,521 | - | - | (238,474) | (1,526) | 271,781 | 1,739 | 273,521 | 99% | 1% | 99% | 1% |
| AST495 | 10/5/2007 | $ (10,000) | $ 263,521 | 2303 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,936) | - | - | (10,000) | - | 263,521 | - | 263,521 | - | - | (10,000) | - | 263,521 | - | 263,521 | - | - | (9,936) | (64) | 261,845 | 1,676 | 263,521 | 99% | 1% | 99% | 1% |
| AST496 | 10/5/2007 | $ (5,000) | $ 258,521 | 2304 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,968) | - | - | (5,000) | - | 258,521 | - | 258,521 | - | - | (5,000) | - | 258,521 | - | 258,521 | - | - | (4,968) | (32) | 256,877 | 1,644 | 258,521 | 99% | 1% | 99% | 1% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance | Proportionality: Credit to BLMIS Balance | Proportionality: Credit to Other Balance | Proportionality: Debit from BLMIS Balance | Proportionality: Debit from Other Balance | Proportionality: BLMIS Balance | Proportionality: Other Balance | Proportionality: Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST497 | 10/5/2007 | $ (1,500) | $ 257,021 | 2310 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (1,500) | (1,500) | (1,490) | - | - | (1,500) | - | 257,021 | - | 257,021 | - | - | (1,500) | - | 257,021 | - | 257,021 | - | - | (1,490) | (10) | 255,386 | 1,634 | 257,021 | 99% | 1% | 99% | 1% |
| AST498 | 10/5/2007 | $ (15,000) | $ 242,021 | 2312 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,905) | - | - | (15,000) | - | 242,021 | - | 242,021 | - | - | (15,000) | - | 242,021 | - | 242,021 | - | - | (14,905) | (95) | 240,482 | 1,539 | 242,021 | 99% | 1% | 99% | 1% |
| AST499 | 10/5/2007 | $ (33,000) | $ 209,021 | 2313 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (33,000) | (33,000) | (32,790) | - | - | (33,000) | - | 209,021 | - | 209,021 | - | - | (33,000) | - | 209,021 | - | 209,021 | - | - | (32,790) | (210) | 207,691 | 1,329 | 209,021 | 99% | 1% | 99% | 1% |
| AST500 | 10/9/2007 | $ (5,000) | $ 204,021 | 2277 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,968) | - | - | (5,000) | - | 204,021 | - | 204,021 | - | - | (5,000) | - | 204,021 | - | 204,021 | - | - | (4,968) | (32) | 202,723 | 1,297 | 204,021 | 99% | 1% | 99% | 1% |
| AST501 | 10/9/2007 | $ (1,000) | $ 203,021 | 2305 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (994) | - | - | (1,000) | - | 203,021 | - | 203,021 | - | - | (1,000) | - | 203,021 | - | 203,021 | - | - | (994) | (6) | 201,730 | 1,291 | 203,021 | 99% | 1% | 99% | 1% |
| AST502 | 10/9/2007 | $ (5,000) | $ 198,021 | 2306 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,968) | - | - | (5,000) | - | 198,021 | - | 198,021 | - | - | (5,000) | - | 198,021 | - | 198,021 | - | - | (4,968) | (32) | 196,761 | 1,259 | 198,021 | 99% | 1% | 99% | 1% |
| AST503 | 10/9/2007 | $ (2,000) | $ 196,021 | 2307 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,987) | - | - | (2,000) | - | 196,021 | - | 196,021 | - | - | (2,000) | - | 196,021 | - | 196,021 | - | - | (1,987) | (13) | 194,774 | 1,246 | 196,021 | 99% | 1% | 99% | 1% |
| AST504 | 10/9/2007 | $ (1,000) | $ 195,021 | 2308 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (994) | - | - | (1,000) | - | 195,021 | - | 195,021 | - | - | (1,000) | - | 195,021 | - | 195,021 | - | - | (994) | (6) | 193,780 | 1,240 | 195,021 | 99% | 1% | 99% | 1% |
| AST505 | 10/9/2007 | $ (5,000) | $ 190,021 | 2309 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,968) | - | - | (5,000) | - | 190,021 | - | 190,021 | - | - | (5,000) | - | 190,021 | - | 190,021 | - | - | (4,968) | (32) | 188,812 | 1,208 | 190,021 | 99% | 1% | 99% | 1% |
| AST506 | 10/11/2007 | $ (6,479) | $ 183,542 | 2314 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (6,479) | (6,479) | (6,438) | - | - | (6,479) | - | 183,542 | - | 183,542 | - | - | (6,479) | - | 183,542 | - | 183,542 | - | - | (6,438) | (41) | 182,375 | 1,167 | 183,542 | 99% | 1% | 99% | 1% |
| AST507 | 10/19/2007 | $ (1,000) | $ 182,542 | 2320 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (994) | - | - | (1,000) | - | 182,542 | - | 182,542 | - | - | (1,000) | - | 182,542 | - | 182,542 | - | - | (994) | (6) | 181,381 | 1,161 | 182,542 | 99% | 1% | 99% | 1% |
| AST508 | 10/22/2007 | $ (10,000) | $ 172,542 | 2315 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,936) | - | - | (10,000) | - | 172,542 | - | 172,542 | - | - | (10,000) | - | 172,542 | - | 172,542 | - | - | (9,936) | (64) | 171,445 | 1,097 | 172,542 | 99% | 1% | 99% | 1% |
| AST509 | 10/22/2007 | $ (5,000) | $ 167,542 | 2316 | NTCSAD0000449 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,968) | - | - | (5,000) | - | 167,542 | - | 167,542 | - | - | (5,000) | - | 167,542 | - | 167,542 | - | - | (4,968) | (32) | 166,476 | 1,065 | 167,542 | 99% | 1% | 99% | 1% |
| AST510 | 10/22/2007 | $ (5,000) | $ 162,542 | 2322 | NTCSAD0000450 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,968) | - | - | (5,000) | - | 162,542 | - | 162,542 | - | - | (5,000) | - | 162,542 | - | 162,542 | - | - | (4,968) | (32) | 161,508 | 1,034 | 162,542 | 99% | 1% | 99% | 1% |
| AST511 | 10/26/2007 | $ (6,000) | $ 156,542 | 2321 | NTCSAD0000449 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (6,000) | (6,000) | (5,962) | - | - | (6,000) | - | 156,542 | - | 156,542 | - | - | (6,000) | - | 156,542 | - | 156,542 | - | - | (5,962) | (38) | 155,546 | 995 | 156,542 | 99% | 1% | 99% | 1% |
| AST512 | 10/29/2007 | $ (16,000) | $ 140,542 | 2326 | NTCSAD0000450 | Other Disbursements | Other Disbursements | (16,000) | (16,000) | (15,898) | - | - | (16,000) | - | 140,542 | - | 140,542 | - | - | (16,000) | - | 140,542 | - | 140,542 | - | - | (15,898) | (102) | 139,648 | 894 | 140,542 | 99% | 1% | 99% | 1% |
| AST513 | 11/1/2007 | $ (1,000) | $ 139,542 | 2317 | NTCSAD0000451 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (994) | - | - | (1,000) | - | 139,542 | - | 139,542 | - | - | (1,000) | - | 139,542 | - | 139,542 | - | - | (994) | (6) | 138,654 | 887 | 139,542 | 99% | 1% | 99% | 1% |
| AST514 | 11/1/2007 | $ (2,000) | $ 137,542 | 2319 | NTCSAD0000451 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,987) | - | - | (2,000) | - | 137,542 | - | 137,542 | - | - | (2,000) | - | 137,542 | - | 137,542 | - | - | (1,987) | (13) | 136,667 | 875 | 137,542 | 99% | 1% | 99% | 1% |
| AST515 | 11/2/2007 | $ (10,000) | $ 127,542 | 2324 | NTCSAD0000451 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,936) | - | - | (10,000) | - | 127,542 | - | 127,542 | - | - | (10,000) | - | 127,542 | - | 127,542 | - | - | (9,936) | (64) | 126,731 | 811 | 127,542 | 99% | 1% | 99% | 1% |
| AST516 | 11/16/2007 | $ (50,000) | $ 77,542 | 2328 | NTCSAD0000451 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (49,682) | - | - | (50,000) | - | 77,542 | - | 77,542 | - | - | (50,000) | - | 77,542 | - | 77,542 | - | - | (49,682) | (318) | 77,049 | 493 | 77,542 | 99% | 1% | 99% | 1% |
| AST517 | 11/16/2007 | $ 100,000 | $ 177,542 | Deposit | NTCSAD0000451 | Other Inflows | Other Inflows | - | - | - | - | 100,000 | - | - | 77,542 | 100,000 | 177,542 | - | 100,000 | - | - | 77,542 | 100,000 | 177,542 | - | 100,000 | - | - | 77,049 | 100,493 | 177,542 | 0% | 0% | 43% | 57% |
| AST518 | 11/28/2007 | $ (10,000) | $ 167,542 | 2286 | NTCSAD0000451 | Other Disbursements | Other Disbursements | - | - | (4,340) | - | - | - | (10,000) | 77,542 | 90,000 | 167,542 | - | - | - | (10,000) | 77,542 | 90,000 | 167,542 | - | - | (4,340) | (5,660) | 72,709 | 94,833 | 167,542 | 43% | 57% | 43% | 57% |
| AST519 | 12/5/2007 | $ (15,000) | $ 152,542 | 2325 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (6,510) | - | - | - | (15,000) | 77,542 | 75,000 | 152,542 | - | - | - | (15,000) | 77,542 | 75,000 | 152,542 | - | - | (6,510) | (8,490) | 66,199 | 86,342 | 152,542 | 43% | 57% | 43% | 57% |
| AST520 | 12/6/2007 | $ (10,000) | $ 142,542 | 2329 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (4,340) | - | - | - | (10,000) | 77,542 | 65,000 | 142,542 | - | - | - | (10,000) | 77,542 | 65,000 | 142,542 | - | - | (4,340) | (5,660) | 61,860 | 80,682 | 142,542 | 43% | 57% | 43% | 57% |
| AST521 | 12/6/2007 | $ (5,000) | $ 137,542 | 2330 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (2,170) | - | - | - | (5,000) | 77,542 | 60,000 | 137,542 | - | - | - | (5,000) | 77,542 | 60,000 | 137,542 | - | - | (2,170) | (2,830) | 59,690 | 77,852 | 137,542 | 43% | 57% | 43% | 57% |
| AST522 | 12/6/2007 | $ (1,000) | $ 136,542 | 2331 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (434) | - | - | - | (1,000) | 77,542 | 59,000 | 136,542 | - | - | - | (1,000) | 77,542 | 59,000 | 136,542 | - | - | (434) | (566) | 59,256 | 77,286 | 136,542 | 43% | 57% | 43% | 57% |
| AST523 | 12/6/2007 | $ (2,000) | $ 134,542 | 2333 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (868) | - | - | - | (2,000) | 77,542 | 57,000 | 134,542 | - | - | - | (2,000) | 77,542 | 57,000 | 134,542 | - | - | (868) | (1,132) | 58,388 | 76,154 | 134,542 | 43% | 57% | 43% | 57% |
| AST524 | 12/6/2007 | $ (6,000) | $ 128,542 | 2335 | NTCSAD0000453 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (6,000) | (2,604) | - | - | - | (6,000) | 77,542 | 51,000 | 128,542 | - | - | (6,000) | - | 71,542 | 57,000 | 128,542 | - | - | (2,604) | (3,396) | 55,784 | 72,758 | 128,542 | 43% | 57% | 43% | 57% |
| AST525 | 12/7/2007 | $ (1,000) | $ 127,542 | 2334 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (434) | - | - | - | (1,000) | 77,542 | 50,000 | 127,542 | - | - | - | (1,000) | 71,542 | 56,000 | 127,542 | - | - | (434) | (566) | 55,350 | 72,192 | 127,542 | 43% | 57% | 43% | 57% |
| AST526 | 12/10/2007 | $ (5,000) | $ 122,542 | 2336 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (2,170) | - | - | - | (5,000) | 77,542 | 45,000 | 122,542 | - | - | - | (5,000) | 71,542 | 51,000 | 122,542 | - | - | (2,170) | (2,830) | 53,180 | 69,362 | 122,542 | 43% | 57% | 43% | 57% |
| AST527 | 12/12/2007 | $ (5,000) | $ 117,542 | 2327 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (2,170) | - | - | - | (5,000) | 77,542 | 40,000 | 117,542 | - | - | - | (5,000) | 71,542 | 46,000 | 117,542 | - | - | (2,170) | (2,830) | 51,010 | 66,532 | 117,542 | 43% | 57% | 43% | 57% |
| AST528 | 12/12/2007 | $ (5,000) | $ 112,542 | 2332 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (2,170) | - | - | - | (5,000) | 77,542 | 35,000 | 112,542 | - | - | - | (5,000) | 71,542 | 41,000 | 112,542 | - | - | (2,170) | (2,830) | 48,840 | 63,701 | 112,542 | 43% | 57% | 43% | 57% |
| AST529 | 12/17/2007 | $ (5,000) | $ 107,542 | 2338 | NTCSAD0000453 | Other Disbursements | Other Disbursements | - | - | (2,170) | - | - | - | (5,000) | 77,542 | 30,000 | 107,542 | - | - | - | (5,000) | 71,542 | 36,000 | 107,542 | - | - | (2,170) | (2,830) | 46,670 | 60,871 | 107,542 | 43% | 57% | 43% | 57% |
| AST530 | 12/17/2007 | $ (75,000) | $ 32,542 | 2339 | NTCSAD0000453 | Transfers to Thomas Avellino | Defendant Transfers | (45,000) | (71,542) | (32,548) | - | - | (45,000) | (30,000) | 32,542 | - | 32,542 | - | - | (71,542) | (3,458) | - | 32,542 | 32,542 | - | - | (32,548) | (42,452) | 14,122 | 18,419 | 32,542 | 43% | 57% | 43% | 57% |
| AST531 | 12/24/2007 | $ (1,500) | $ 31,042 | 2323 | NTCSAD0000453 | Other Disbursements | Other Disbursements | (1,500) | - | (651) | - | - | (1,500) | - | 31,042 | - | 31,042 | - | - | - | (1,500) | - | 31,042 | 31,042 | - | - | (651) | (849) | 13,471 | 17,570 | 31,042 | 43% | 57% | 43% | 57% |
| AST532 | 12/24/2007 | $ (1,500) | $ 29,542 | 2337 | NTCSAD0000453 | Other Disbursements | Other Disbursements | (1,500) | - | (651) | - | - | (1,500) | - | 29,542 | - | 29,542 | - | - | - | (1,500) | - | 29,542 | 29,542 | - | - | (651) | (849) | 12,820 | 16,721 | 29,542 | 43% | 57% | 43% | 57% |
| AST533 | 12/31/2007 | $ 1,500,000 | $ 1,529,542 | Domestic Wire Recvd WIRE IN #REDACTED9367 BY FWR#REDACTED80RG= BERNARD L MADOFF | NTCSAD0000454 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,500,000 | - | - | - | 1,529,542 | - | 1,529,542 | 1,500,000 | - | - | - | 1,500,000 | 29,542 | 1,529,542 | 1,500,000 | - | - | - | 1,512,820 | 16,721 | 1,529,542 | 0% | 0% | 99% | 1% |
| AST534 | 1/2/2008 | $ (100,000) | $ 1,429,542 | Transfer Request FUND TRF#REDACTED7628 INTERN | NTCSAD0000456 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (98,907) | - | - | (100,000) | - | 1,429,542 | - | 1,429,542 | - | - | (100,000) | - | 1,400,000 | 29,542 | 1,429,542 | - | - | (98,907) | (1,093) | 1,413,914 | 15,628 | 1,429,542 | 99% | 1% | 99% | 1% |
| AST535 | 1/3/2008 | $ (300,000) | $ 1,129,542 | Domestic Wire Sent WIRE OUT#REDACTED9061 BY FWR#REDACTED0227 BNP =THOMAS AVELLINO | NTCSAD0000456 | Transfers to Thomas Avellino | Defendant Transfers | (300,000) | (300,000) | (296,720) | - | - | (300,000) | - | 1,129,542 | - | 1,129,542 | - | - | (300,000) | - | 1,100,000 | 29,542 | 1,129,542 | - | - | (296,720) | (3,280) | 1,117,193 | 12,348 | 1,129,542 | 99% | 1% | 99% | 1% |
| AST536 | 1/3/2008 | $ (22) | $ 1,129,520 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000456 | Other Disbursements | Other Disbursements | (22) | - | (22) | - | - | (22) | - | 1,129,520 | - | 1,129,520 | - | - | - | (22) | 1,100,000 | 29,520 | 1,129,520 | - | - | (22) | (0) | 1,117,172 | 12,348 | 1,129,520 | 99% | 1% | 99% | 1% |
| AST537 | 1/7/2008 | $ (2,000) | $ 1,127,520 | 2347 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (2,000) | - | (1,978) | - | - | (2,000) | - | 1,127,520 | - | 1,127,520 | - | - | - | (2,000) | 1,100,000 | 27,520 | 1,127,520 | - | - | (1,978) | (22) | 1,115,193 | 12,326 | 1,127,520 | 99% | 1% | 99% | 1% |
| AST538 | 1/8/2008 | $ (425,000) | $ 702,520 | Transfer Request FUND TRF#REDACTED7454 INTERN | NTCSAD0000456 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (425,000) | (425,000) | (420,354) | - | - | (425,000) | - | 702,520 | - | 702,520 | - | - | (425,000) | - | 675,000 | 27,520 | 702,520 | - | - | (420,354) | (4,646) | 694,840 | 7,680 | 702,520 | 99% | 1% | 99% | 1% |
| AST539 | 1/9/2008 | $ (6,000) | $ 696,520 | 2340 | NTCSAD0000455 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (6,000) | (6,000) | (5,934) | - | - | (6,000) | - | 696,520 | - | 696,520 | - | - | (6,000) | - | 669,000 | 27,520 | 696,520 | - | - | (5,934) | (66) | 688,905 | 7,615 | 696,520 | 99% | 1% | 99% | 1% |
| AST540 | 1/9/2008 | $ (10,000) | $ 686,520 | 2341 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (10,000) | - | (9,891) | - | - | (10,000) | - | 686,520 | - | 686,520 | - | - | - | (10,000) | 669,000 | 17,520 | 686,520 | - | - | (9,891) | (109) | 679,015 | 7,505 | 686,520 | 99% | 1% | 99% | 1% |
| AST541 | 1/9/2008 | $ (5,000) | $ 681,520 | 2342 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (5,000) | - | (4,945) | - | - | (5,000) | - | 681,520 | - | 681,520 | - | - | - | (5,000) | 669,000 | 12,520 | 681,520 | - | - | (4,945) | (55) | 674,069 | 7,451 | 681,520 | 99% | 1% | 99% | 1% |
| AST542 | 1/9/2008 | $ (1,000) | $ 680,520 | 2343 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (1,000) | - | (989) | - | - | (1,000) | - | 680,520 | - | 680,520 | - | - | - | (1,000) | 669,000 | 11,520 | 680,520 | - | - | (989) | (11) | 673,080 | 7,440 | 680,520 | 99% | 1% | 99% | 1% |
| AST543 | 1/9/2008 | $ (2,500) | $ 678,020 | 2349 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (2,500) | - | (2,473) | - | - | (2,500) | - | 678,020 | - | 678,020 | - | - | - | (2,500) | 669,000 | 9,020 | 678,020 | - | - | (2,473) | (27) | 670,607 | 7,412 | 678,020 | 99% | 1% | 99% | 1% |
| AST544 | 1/9/2008 | $ (15,000) | $ 663,020 | 2351 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (15,000) | (5,980) | (14,836) | - | - | (15,000) | - | 663,020 | - | 663,020 | - | - | (5,980) | (9,020) | 663,020 | - | 663,020 | - | - | (14,836) | (164) | 655,771 | 7,248 | 663,020 | 99% | 1% | 99% | 1% |
| AST545 | 1/11/2008 | $ (38,500) | $ 624,520 | 2370 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (38,500) | (38,500) | (38,079) | - | - | (38,500) | - | 624,520 | - | 624,520 | - | - | (38,500) | - | 624,520 | - | 624,520 | - | - | (38,079) | (421) | 617,692 | 6,827 | 624,520 | 99% | 1% | 99% | 1% |
| AST546 | 1/15/2008 | $ (5,000) | $ 619,520 | 2344 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,945) | - | - | (5,000) | - | 619,520 | - | 619,520 | - | - | (5,000) | - | 619,520 | - | 619,520 | - | - | (4,945) | (55) | 612,747 | 6,773 | 619,520 | 99% | 1% | 99% | 1% |
| AST547 | 1/15/2008 | $ (1,000) | $ 618,520 | 2348 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (989) | - | - | (1,000) | - | 618,520 | - | 618,520 | - | - | (1,000) | - | 618,520 | - | 618,520 | - | - | (989) | (11) | 611,758 | 6,762 | 618,520 | 99% | 1% | 99% | 1% |
| AST548 | 1/15/2008 | $ (69,120) | $ 549,400 | 2353 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (69,120) | (69,120) | (68,364) | - | - | (69,120) | - | 549,400 | - | 549,400 | - | - | (69,120) | - | 549,400 | - | 549,400 | - | - | (68,364) | (756) | 543,394 | 6,006 | 549,400 | 99% | 1% | 99% | 1% |
| AST549 | 1/15/2008 | $ (25,440) | $ 523,960 | 2354 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (25,440) | (25,440) | (25,162) | - | - | (25,440) | - | 523,960 | - | 523,960 | - | - | (25,440) | - | 523,960 | - | 523,960 | - | - | (25,162) | (278) | 518,232 | 5,728 | 523,960 | 99% | 1% | 99% | 1% |
| AST550 | 1/15/2008 | $ (26,600) | $ 497,360 | 2355 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (26,600) | (26,600) | (26,309) | - | - | (26,600) | - | 497,360 | - | 497,360 | - | - | (26,600) | - | 497,360 | - | 497,360 | - | - | (26,309) | (291) | 491,922 | 5,437 | 497,360 | 99% | 1% | 99% | 1% |
| AST551 | 1/15/2008 | $ (10,540) | $ 486,820 | 2358 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (10,540) | (10,540) | (10,425) | - | - | (10,540) | - | 486,820 | - | 486,820 | - | - | (10,540) | - | 486,820 | - | 486,820 | - | - | (10,425) | (115) | 481,498 | 5,322 | 486,820 | 99% | 1% | 99% | 1% |
| AST552 | 1/15/2008 | $ (7,750) | $ 479,070 | 2359 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (7,750) | (7,750) | (7,665) | - | - | (7,750) | - | 479,070 | - | 479,070 | - | - | (7,750) | - | 479,070 | - | 479,070 | - | - | (7,665) | (85) | 473,832 | 5,237 | 479,070 | 99% | 1% | 99% | 1% |
| AST553 | 1/15/2008 | $ (11,320) | $ 467,750 | 2360 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (11,320) | (11,320) | (11,196) | - | - | (11,320) | - | 467,750 | - | 467,750 | - | - | (11,320) | - | 467,750 | - | 467,750 | - | - | (11,196) | (124) | 462,636 | 5,114 | 467,750 | 99% | 1% | 99% | 1% |
| AST554 | 1/15/2008 | $ (14,040) | $ 453,710 | 2361 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (14,040) | (14,040) | (13,887) | - | - | (14,040) | - | 453,710 | - | 453,710 | - | - | (14,040) | - | 453,710 | - | 453,710 | - | - | (13,887) | (153) | 448,750 | 4,960 | 453,710 | 99% | 1% | 99% | 1% |
| AST555 | 1/15/2008 | $ (17,247) | $ 436,463 | 2362 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (17,247) | (17,247) | (17,058) | - | - | (17,247) | - | 436,463 | - | 436,463 | - | - | (17,247) | - | 436,463 | - | 436,463 | - | - | (17,058) | (189) | 431,691 | 4,772 | 436,463 | 99% | 1% | 99% | 1% |
| AST556 | 1/15/2008 | $ (84,930) | $ 351,533 | 2363 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (84,930) | (84,930) | (84,002) | - | - | (84,930) | - | 351,533 | - | 351,533 | - | - | (84,930) | - | 351,533 | - | 351,533 | - | - | (84,002) | (928) | 347,690 | 3,843 | 351,533 | 99% | 1% | 99% | 1% |
| AST557 | 1/15/2008 | $ (4,260) | $ 347,273 | 2371 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (4,260) | (4,260) | (4,213) | - | - | (4,260) | - | 347,273 | - | 347,273 | - | - | (4,260) | - | 347,273 | - | 347,273 | - | - | (4,213) | (47) | 343,476 | 3,796 | 347,273 | 99% | 1% | 99% | 1% |
| AST558 | 1/15/2008 | $ (3,840) | $ 343,433 | 2372 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (3,840) | (3,840) | (3,798) | - | - | (3,840) | - | 343,433 | - | 343,433 | - | - | (3,840) | - | 343,433 | - | 343,433 | - | - | (3,798) | (42) | 339,678 | 3,754 | 343,433 | 99% | 1% | 99% | 1% |
| AST559 | 1/16/2008 | $ (59,080) | $ 284,353 | 2352 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (59,080) | (59,080) | (58,434) | - | - | (59,080) | - | 284,353 | - | 284,353 | - | - | (59,080) | - | 284,353 | - | 284,353 | - | - | (58,434) | (646) | 281,244 | 3,109 | 284,353 | 99% | 1% | 99% | 1% |
| AST560 | 1/16/2008 | $ (7,650) | $ 276,703 | 2356 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (7,650) | (7,650) | (7,566) | - | - | (7,650) | - | 276,703 | - | 276,703 | - | - | (7,650) | - | 276,703 | - | 276,703 | - | - | (7,566) | (84) | 273,678 | 3,025 | 276,703 | 99% | 1% | 99% | 1% |
| AST561 | 1/16/2008 | $ (8,120) | $ 268,583 | 2357 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (8,120) | (8,120) | (8,031) | - | - | (8,120) | - | 268,583 | - | 268,583 | - | - | (8,120) | - | 268,583 | - | 268,583 | - | - | (8,031) | (89) | 265,647 | 2,936 | 268,583 | 99% | 1% | 99% | 1% |
| AST562 | 1/16/2008 | $ (24,240) | $ 244,343 | 2364 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (24,240) | (24,240) | (23,975) | - | - | (24,240) | - | 244,343 | - | 244,343 | - | - | (24,240) | - | 244,343 | - | 244,343 | - | - | (23,975) | (265) | 241,672 | 2,671 | 244,343 | 99% | 1% | 99% | 1% |
| AST563 | 1/16/2008 | $ (4,720) | $ 239,623 | 2365 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (4,720) | (4,720) | (4,668) | - | - | (4,720) | - | 239,623 | - | 239,623 | - | - | (4,720) | - | 239,623 | - | 239,623 | - | - | (4,668) | (52) | 237,003 | 2,620 | 239,623 | 99% | 1% | 99% | 1% |
| AST564 | 1/16/2008 | $ (63,310) | $ 176,313 | 2366 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (63,310) | (63,310) | (62,618) | - | - | (63,310) | - | 176,313 | - | 176,313 | - | - | (63,310) | - | 176,313 | - | 176,313 | - | - | (62,618) | (692) | 174,385 | 1,927 | 176,313 | 99% | 1% | 99% | 1% |
| AST565 | 1/16/2008 | $ (12,920) | $ 163,393 | 2367 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (12,920) | (12,920) | (12,779) | - | - | (12,920) | - | 163,393 | - | 163,393 | - | - | (12,920) | - | 163,393 | - | 163,393 | - | - | (12,779) | (141) | 161,606 | 1,786 | 163,393 | 99% | 1% | 99% | 1% |
| AST566 | 1/16/2008 | $ (62,030) | $ 101,363 | 2368 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (62,030) | (62,030) | (61,352) | - | - | (62,030) | - | 101,363 | - | 101,363 | - | - | (62,030) | - | 101,363 | - | 101,363 | - | - | (61,352) | (678) | 100,255 | 1,108 | 101,363 | 99% | 1% | 99% | 1% |
| AST567 | 1/17/2008 | $ (1,500) | $ 99,863 | 2345 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (1,500) | (1,500) | (1,484) | - | - | (1,500) | - | 99,863 | - | 99,863 | - | - | (1,500) | - | 99,863 | - | 99,863 | - | - | (1,484) | (16) | 98,771 | 1,092 | 99,863 | 99% | 1% | 99% | 1% |
| AST568 | 1/23/2008 | $ (5,000) | $ 94,863 | 2346 | NTCSAD0000455 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,945) | - | - | (5,000) | - | 94,863 | - | 94,863 | - | - | (5,000) | - | 94,863 | - | 94,863 | - | - | (4,945) | (55) | 93,826 | 1,037 | 94,863 | 99% | 1% | 99% | 1% |
| AST569 | 1/28/2008 | $ (12,760) | $ 82,103 | 2369 | NTCSAD0000456 | Other Disbursements | Other Disbursements | (12,760) | (12,760) | (12,621) | - | - | (12,760) | - | 82,103 | - | 82,103 | - | - | (12,760) | - | 82,103 | - | 82,103 | - | - | (12,621) | (139) | 81,205 | 898 | 82,103 | 99% | 1% | 99% | 1% |
| AST570 | 2/1/2008 | $ (20,000) | $ 62,103 | 2373 | NTCSAD0000458 | Transfers to Melanie A. Lowles And/Or Melanie Ann Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (20,000) | (20,000) | (19,781) | - | - | (20,000) | - | 62,103 | - | 62,103 | - | - | (20,000) | - | 62,103 | - | 62,103 | - | - | (19,781) | (219) | 61,424 | 679 | 62,103 | 99% | 1% | 99% | 1% |
| AST571 | 2/1/2008 | $ 75,000 | $ 137,103 | Transfer Request FUND TRF#REDACTED7751 INTERN | NTCSAD0000459 | Other Inflows | Other Inflows | - | - | - | - | 75,000 | - | - | 62,103 | 75,000 | 137,103 | - | 75,000 | - | - | 62,103 | 75,000 | 137,103 | - | 75,000 | - | - | 61,424 | 75,679 | 137,103 | 0% | 0% | 45% | 55% |
| AST572 | 2/4/2008 | $ (15,000) | $ 122,103 | 2374 | NTCSAD0000458 | Other Disbursements | Other Disbursements | - | - | (6,720) | - | - | - | (15,000) | 62,103 | 60,000 | 122,103 | - | - | - | (15,000) | 62,103 | 60,000 | 122,103 | - | - | (6,720) | (8,280) | 54,704 | 67,399 | 122,103 | 45% | 55% | 45% | 55% |
| AST573 | 2/5/2008 | $ (20,000) | $ 102,103 | 2378 | NTCSAD0000458 | Other Disbursements | Other Disbursements | - | - | (8,960) | - | - | - | (20,000) | 62,103 | 40,000 | 102,103 | - | - | - | (20,000) | 62,103 | 40,000 | 102,103 | - | - | (8,960) | (11,040) | 45,743 | 56,359 | 102,103 | 45% | 55% | 45% | 55% |
| AST574 | 2/6/2008 | $ (20,000) | $ 82,103 | 2377 | NTCSAD0000458 | Other Disbursements | Other Disbursements | - | - | (8,960) | - | - | - | (20,000) | 62,103 | 20,000 | 82,103 | - | - | - | (20,000) | 62,103 | 20,000 | 82,103 | - | - | (8,960) | (11,040) | 36,783 | 45,320 | 82,103 | 45% | 55% | 45% | 55% |
| AST575 | 2/6/2008 | $ (5,000) | $ 77,103 | 2380 | NTCSAD0000458 | Other Disbursements | Other Disbursements | - | - | (2,240) | - | - | - | (5,000) | 62,103 | 15,000 | 77,103 | - | - | - | (5,000) | 62,103 | 15,000 | 77,103 | - | - | (2,240) | (2,760) | 34,543 | 42,560 | 77,103 | 45% | 55% | 45% | 55% |
| AST576 | 2/6/2008 | $ (1,000) | $ 76,103 | 2381 | NTCSAD0000458 | Other Disbursements | Other Disbursements | - | - | (448) | - | - | - | (1,000) | 62,103 | 14,000 | 76,103 | - | - | - | (1,000) | 62,103 | 14,000 | 76,103 | - | - | (448) | (552) | 34,095 | 42,008 | 76,103 | 45% | 55% | 45% | 55% |
| AST577 | 2/6/2008 | $ (5,000) | $ 71,103 | 2382 | NTCSAD0000458 | Other Disbursements | Other Disbursements | - | - | (2,240) | - | - | - | (5,000) | 62,103 | 9,000 | 71,103 | - | - | - | (5,000) | 62,103 | 9,000 | 71,103 | - | - | (2,240) | (2,760) | 31,855 | 39,248 | 71,103 | 45% | 55% | 45% | 55% |
| AST578 | 2/6/2008 | $ (5,000) | $ 66,103 | 2386 | NTCSAD0000458 | Other Disbursements | Other Disbursements | - | - | (2,240) | - | - | - | (5,000) | 62,103 | 4,000 | 66,103 | - | - | - | (5,000) | 62,103 | 4,000 | 66,103 | - | - | (2,240) | (2,760) | 29,615 | 36,488 | 66,103 | 45% | 55% | 45% | 55% |
| AST579 | 2/7/2008 | $ (5,000) | $ 61,103 | 2376 | NTCSAD0000458 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (1,000) | (5,000) | (2,240) | - | - | (1,000) | (4,000) | 61,103 | - | 61,103 | - | - | (5,000) | - | 57,103 | 4,000 | 61,103 | - | - | (2,240) | (2,760) | 27,375 | 33,728 | 61,103 | 45% | 55% | 45% | 55% |
| AST580 | 2/7/2008 | $ (10,000) | $ 51,103 | 2379 | NTCSAD0000458 | Other Disbursements | Other Disbursements | (10,000) | (6,000) | (4,480) | - | - | (10,000) | - | 51,103 | - | 51,103 | - | - | (6,000) | (4,000) | 51,103 | - | 51,103 | - | - | (4,480) | (5,520) | 22,895 | 28,208 | 51,103 | 45% | 55% | 45% | 55% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| AST581 | 2/8/2008 | $ (2,000) | $ 49,103 | 2383 | NTCSAD0000458 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (896) |
| AST582 | 2/8/2008 | $ (1,000) | $ 48,103 | 2384 | NTCSAD0000458 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (448) |
| AST583 | 2/8/2008 | $ (6,000) | $ 42,103 | 2385 | NTCSAD0000458 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (6,000) | (6,000) | (2,688) |
| AST584 | 2/21/2008 | $ (5,000) | $ 37,103 | 2388 | NTCSAD0000458 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (2,240) |
| AST585 | 2/29/2008 | $ 45,000 | $ 82,103 | Deposit | NTCSAD0000459 | Other Inflows | Other Inflows | - | - | - |
| AST586 | 3/5/2008 | $ (15,000) | $ 67,103 | 2094 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (3,037) |
| AST587 | 3/5/2008 | $ (10,000) | $ 57,103 | 2096 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (2,025) |
| AST588 | 3/5/2008 | $ (1,000) | $ 56,103 | 2098 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (202) |
| AST589 | 3/5/2008 | $ (2,000) | $ 54,103 | 2101 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (405) |
| AST590 | 3/5/2008 | $ (10,000) | $ 44,103 | 2375 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (2,025) |
| AST591 | 3/6/2008 | $ (5,000) | $ 39,103 | 2097 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (1,012) |
| AST592 | 3/7/2008 | $ (4,722) | $ 34,381 | 2095 | NTCSAD0000460 | Other Disbursements | Other Disbursements | (2,722) | (2,722) | (956) |
| AST593 | 3/7/2008 | $ (1,000) | $ 33,381 | 2102 | NTCSAD0000460 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (202) |
| AST594 | 3/7/2008 | $ (5,000) | $ 28,381 | 2103 | NTCSAD0000460 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (1,012) |
| AST595 | 3/10/2008 | $ (6,000) | $ 22,381 | 2099 | NTCSAD0000460 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (6,000) | (6,000) | (1,215) |
| AST596 | 3/10/2008 | $ (5,000) | $ 17,381 | 2105 | NTCSAD0000460 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (5,000) | (5,000) | (1,012) |
| AST597 | 3/14/2008 | $ 35,000 | $ 52,381 | Deposit | NTCSAD0000461 | Other Inflows | Other Inflows | - | - | - |
| AST598 | 3/19/2008 | $ (124) | $ 52,257 | 2106 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (8) |
| AST599 | 3/26/2008 | $ (6,500) | $ 45,757 | Domestic Wire Sent WIRE OUT#REDACTED1168 BY FWR#REDACTED0231 BNP =HEATHER C LOWLES | NTCSAD0000461 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | - | (6,500) | (437) |
| AST600 | 3/26/2008 | $ (1,500) | $ 44,257 | 2104 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (101) |
| AST601 | 3/26/2008 | $ (1,500) | $ 42,757 | 2387 | NTCSAD0000460 | Other Disbursements | Other Disbursements | - | - | (101) |
| AST602 | 3/26/2008 | $ (22) | $ 42,735 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000461 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST603 | 4/1/2008 | $ (5,000) | $ 37,735 | 2100 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (336) |
| AST604 | 4/1/2008 | $ 100,000 | $ 137,735 | Transfer Request FUND TRF#REDACTED4011 INTERN | NTCSAD0000463 | Other Inflows | Other Inflows | - | - | - |
| AST605 | 4/3/2008 | $ (21,000) | $ 116,735 | 2389 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (387) |
| AST606 | 4/4/2008 | $ (1,000) | $ 115,735 | 2392 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (18) |
| AST607 | 4/7/2008 | $ (5,000) | $ 110,735 | 2391 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (92) |
| AST608 | 4/7/2008 | $ (1,000) | $ 109,735 | 2396 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (18) |
| AST609 | 4/8/2008 | $ (5,000) | $ 104,735 | 2397 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (92) |
| AST610 | 4/8/2008 | $ (15,000) | $ 89,735 | 2400 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (276) |
| AST611 | 4/8/2008 | $ 50,000 | $ 139,735 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000463 | Other Inflows | Other Inflows | - | - | - |
| AST612 | 4/9/2008 | $ (6,000) | $ 133,735 | 2393 | NTCSAD0000462 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (6,000) | (71) |
| AST613 | 4/10/2008 | $ (10,000) | $ 123,735 | 2390 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (118) |
| AST614 | 4/10/2008 | $ (2,000) | $ 121,735 | 2405 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (24) |
| AST615 | 4/11/2008 | $ (10,000) | $ 111,735 | 2399 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (118) |
| AST616 | 4/11/2008 | $ (3,500) | $ 108,235 | 2402 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (41) |
| AST617 | 4/16/2008 | $ (5,000) | $ 103,235 | 2394 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (59) |
| AST618 | 4/16/2008 | $ (2,000) | $ 101,235 | 2406 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (24) |
| AST619 | 4/18/2008 | $ (14,000) | $ 87,235 | 2409 | NTCSAD0000463 | Other Disbursements | Other Disbursements | - | - | (165) |
| AST620 | 4/21/2008 | $ (3,903) | $ 83,332 | 2407 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (46) |
| AST621 | 4/21/2008 | $ (3,206) | $ 80,126 | 2408 | NTCSAD0000463 | Other Disbursements | Other Disbursements | - | - | (38) |
| AST622 | 4/23/2008 | $ (6,000) | $ 74,126 | 2401 | NTCSAD0000462 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | - | (4,881) | (71) |
| AST623 | 4/25/2008 | $ (1,500) | $ 72,626 | 2398 | NTCSAD0000462 | Other Disbursements | Other Disbursements | - | - | (18) |
| AST624 | 5/2/2008 | $ (5,000) | $ 67,626 | 2403 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (59) |
| AST625 | 5/2/2008 | $ (1,000) | $ 66,626 | 2404 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (12) |
| AST626 | 5/2/2008 | $ (10,000) | $ 56,626 | 2410 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (118) |
| AST627 | 5/2/2008 | $ (1,000) | $ 55,626 | 2413 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (12) |
| AST628 | 5/2/2008 | $ (5,000) | $ 50,626 | 2415 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (59) |
| AST629 | 5/2/2008 | $ (2,500) | $ 48,126 | 2417 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (30) |
| AST630 | 5/5/2008 | $ (2,000) | $ 46,126 | 2412 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (24) |
| AST631 | 5/5/2008 | $ (1,500) | $ 44,626 | 2416 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (18) |
| AST632 | 5/9/2008 | $ (5,000) | $ 39,626 | 2411 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (59) |
| AST633 | 5/19/2008 | $ (4,000) | $ 35,626 | 2418 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (47) |
| AST634 | 5/20/2008 | $ (2,503) | $ 33,123 | 2419 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (30) |
| AST635 | 5/27/2008 | $ (10,000) | $ 23,123 | 2420 | NTCSAD0000464 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (118) |
| AST636 | 5/27/2008 | $ (2,000) | $ 21,123 | 2421 | NTCSAD0000464 | Other Disbursements | Other Disbursements | - | - | (24) |
| AST637 | 5/28/2008 | $ (6,000) | $ 15,123 | 2424 | NTCSAD0000464 | Other Disbursements | Other Disbursements | (2,258) | - | (71) |
| AST638 | 6/2/2008 | $ 50,000 | $ 65,123 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000467 | Other Inflows | Other Inflows | - | - | - |
| AST639 | 6/4/2008 | $ (10,000) | $ 55,123 | 2425 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (27) |
| AST640 | 6/5/2008 | $ (5,000) | $ 50,123 | 2426 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (14) |
| AST641 | 6/5/2008 | $ (1,000) | $ 49,123 | 2427 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (3) |
| AST642 | 6/6/2008 | $ (5,000) | $ 44,123 | 2428 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (14) |
| AST643 | 6/6/2008 | $ (24,400) | $ 19,723 | 2431 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (67) |
| AST644 | 6/9/2008 | $ (1,000) | $ 18,723 | 2423 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (3) |
| AST645 | 6/10/2008 | $ (2,000) | $ 16,723 | 2430 | NTCSAD0000466 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | - | - | (5) |
| AST646 | 6/10/2008 | $ 25,000 | $ 41,723 | Deposit | NTCSAD0000467 | Other Inflows | Other Inflows | - | - | - |
| AST647 | 6/12/2008 | $ (5,000) | $ 36,723 | 2422 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (6) |
| AST648 | 6/24/2008 | $ 100,000 | $ 136,723 | Transfer Request FUND TRF#REDACTED8830 INTERN | NTCSAD0000467 | Other Inflows | Other Inflows | - | - | - |
| AST649 | 6/27/2008 | $ (7,000) | $ 129,723 | 2288 | NTCSAD0000466 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST650 | 7/3/2008 | $ (25,000) | $ 104,723 | 2298 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (7) |
| AST651 | 7/7/2008 | $ (10,000) | $ 94,723 | 2289 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (3) |
| AST652 | 7/7/2008 | $ (5,000) | $ 89,723 | 2292 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST653 | 7/7/2008 | $ (2,000) | $ 87,723 | 2293 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST654 | 7/7/2008 | $ (1,500) | $ 86,223 | 2297 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST655 | 7/7/2008 | $ (15,000) | $ 71,223 | 2299 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (4) |
| AST656 | 7/7/2008 | $ (1,500) | $ 69,723 | 2429 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST657 | 7/8/2008 | $ (1,000) | $ 68,723 | 2294 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST658 | 7/9/2008 | $ (5,000) | $ 63,723 | 2290 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST659 | 7/9/2008 | $ (1,000) | $ 62,723 | 2291 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (0) |
| AST660 | 7/10/2008 | $ (6,000) | $ 56,723 | 2295 | NTCSAD0000468 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (2) |
| AST661 | 7/10/2008 | $ (5,000) | $ 51,723 | 2296 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (1) |
| AST662 | 7/17/2008 | $ (14,959) | $ 36,764 | 1191 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (4) |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST581 | - | - | (2,000) | - | 49,103 | - | 49,103 | - | - | (2,000) | - | 49,103 | - | 49,103 |
| AST582 | - | - | (1,000) | - | 48,103 | - | 48,103 | - | - | (1,000) | - | 48,103 | - | 48,103 |
| AST583 | - | - | (6,000) | - | 42,103 | - | 42,103 | - | - | (6,000) | - | 42,103 | - | 42,103 |
| AST584 | - | - | (5,000) | - | 37,103 | - | 37,103 | - | - | (5,000) | - | 37,103 | - | 37,103 |
| AST585 | - | 45,000 | - | - | 37,103 | 45,000 | 82,103 | - | 45,000 | - | - | 37,103 | 45,000 | 82,103 |
| AST586 | - | - | - | (15,000) | 37,103 | 30,000 | 67,103 | - | - | - | (15,000) | 37,103 | 30,000 | 67,103 |
| AST587 | - | - | - | (10,000) | 37,103 | 20,000 | 57,103 | - | - | - | (10,000) | 37,103 | 20,000 | 57,103 |
| AST588 | - | - | - | (1,000) | 37,103 | 19,000 | 56,103 | - | - | - | (1,000) | 37,103 | 19,000 | 56,103 |
| AST589 | - | - | - | (2,000) | 37,103 | 17,000 | 54,103 | - | - | - | (2,000) | 37,103 | 17,000 | 54,103 |
| AST590 | - | - | - | (10,000) | 37,103 | 7,000 | 44,103 | - | - | - | (10,000) | 37,103 | 7,000 | 44,103 |
| AST591 | - | - | - | (5,000) | 37,103 | 2,000 | 39,103 | - | - | - | (5,000) | 37,103 | 2,000 | 39,103 |
| AST592 | - | - | (2,722) | (2,000) | 34,381 | - | 34,381 | - | - | (2,722) | (2,000) | 34,381 | - | 34,381 |
| AST593 | - | - | (1,000) | - | 33,381 | - | 33,381 | - | - | (1,000) | - | 33,381 | - | 33,381 |
| AST594 | - | - | (5,000) | - | 28,381 | - | 28,381 | - | - | (5,000) | - | 28,381 | - | 28,381 |
| AST595 | - | - | (6,000) | - | 22,381 | - | 22,381 | - | - | (6,000) | - | 22,381 | - | 22,381 |
| AST596 | - | - | (5,000) | - | 17,381 | - | 17,381 | - | - | (5,000) | - | 17,381 | - | 17,381 |
| AST597 | - | 35,000 | - | - | 17,381 | 35,000 | 52,381 | - | 35,000 | - | - | 17,381 | 35,000 | 52,381 |
| AST598 | - | - | - | (124) | 17,381 | 34,876 | 52,257 | - | - | - | (124) | 17,381 | 34,876 | 52,257 |
| AST599 | - | - | - | (6,500) | 17,381 | 28,376 | 45,757 | - | - | (6,500) | - | 10,881 | 34,876 | 45,757 |
| AST600 | - | - | - | (1,500) | 17,381 | 26,876 | 44,257 | - | - | - | (1,500) | 10,881 | 33,376 | 44,257 |
| AST601 | - | - | - | (1,500) | 17,381 | 25,376 | 42,757 | - | - | - | (1,500) | 10,881 | 31,876 | 42,757 |
| AST602 | - | - | - | (22) | 17,381 | 25,354 | 42,735 | - | - | - | (22) | 10,881 | 31,854 | 42,735 |
| AST603 | - | - | - | (5,000) | 17,381 | 20,354 | 37,735 | - | - | - | (5,000) | 10,881 | 26,854 | 37,735 |
| AST604 | - | 100,000 | - | - | 17,381 | 120,354 | 137,735 | - | 100,000 | - | - | 10,881 | 126,854 | 137,735 |
| AST605 | - | - | - | (21,000) | 17,381 | 99,354 | 116,735 | - | - | - | (21,000) | 10,881 | 105,854 | 116,735 |
| AST606 | - | - | - | (1,000) | 17,381 | 98,354 | 115,735 | - | - | - | (1,000) | 10,881 | 104,854 | 115,735 |
| AST607 | - | - | - | (5,000) | 17,381 | 93,354 | 110,735 | - | - | - | (5,000) | 10,881 | 99,854 | 110,735 |
| AST608 | - | - | - | (1,000) | 17,381 | 92,354 | 109,735 | - | - | - | (1,000) | 10,881 | 98,854 | 109,735 |
| AST609 | - | - | - | (5,000) | 17,381 | 87,354 | 104,735 | - | - | - | (5,000) | 10,881 | 93,854 | 104,735 |
| AST610 | - | - | - | (15,000) | 17,381 | 72,354 | 89,735 | - | - | - | (15,000) | 10,881 | 78,854 | 89,735 |
| AST611 | - | 50,000 | - | - | 17,381 | 122,354 | 139,735 | - | 50,000 | - | - | 10,881 | 128,854 | 139,735 |
| AST612 | - | - | - | (6,000) | 17,381 | 116,354 | 133,735 | - | - | (6,000) | - | 4,881 | 128,854 | 133,735 |
| AST613 | - | - | - | (10,000) | 17,381 | 106,354 | 123,735 | - | - | - | (10,000) | 4,881 | 118,854 | 123,735 |
| AST614 | - | - | - | (2,000) | 17,381 | 104,354 | 121,735 | - | - | - | (2,000) | 4,881 | 116,854 | 121,735 |
| AST615 | - | - | - | (10,000) | 17,381 | 94,354 | 111,735 | - | - | - | (10,000) | 4,881 | 106,854 | 111,735 |
| AST616 | - | - | - | (3,500) | 17,381 | 90,854 | 108,235 | - | - | - | (3,500) | 4,881 | 103,354 | 108,235 |
| AST617 | - | - | - | (5,000) | 17,381 | 85,854 | 103,235 | - | - | - | (5,000) | 4,881 | 98,354 | 103,235 |
| AST618 | - | - | - | (2,000) | 17,381 | 83,854 | 101,235 | - | - | - | (2,000) | 4,881 | 96,354 | 101,235 |
| AST619 | - | - | - | (14,000) | 17,381 | 69,854 | 87,235 | - | - | - | (14,000) | 4,881 | 82,354 | 87,235 |
| AST620 | - | - | - | (3,903) | 17,381 | 65,952 | 83,332 | - | - | - | (3,903) | 4,881 | 78,452 | 83,332 |
| AST621 | - | - | - | (3,206) | 17,381 | 62,746 | 80,126 | - | - | - | (3,206) | 4,881 | 75,246 | 80,126 |
| AST622 | - | - | - | (6,000) | 17,381 | 56,746 | 74,126 | - | - | (4,881) | (1,119) | - | 74,126 | 74,126 |
| AST623 | - | - | - | (1,500) | 17,381 | 55,246 | 72,626 | - | - | - | (1,500) | - | 72,626 | 72,626 |
| AST624 | - | - | - | (5,000) | 17,381 | 50,246 | 67,626 | - | - | - | (5,000) | - | 67,626 | 67,626 |
| AST625 | - | - | - | (1,000) | 17,381 | 49,246 | 66,626 | - | - | - | (1,000) | - | 66,626 | 66,626 |
| AST626 | - | - | - | (10,000) | 17,381 | 39,246 | 56,626 | - | - | - | (10,000) | - | 56,626 | 56,626 |
| AST627 | - | - | - | (1,000) | 17,381 | 38,246 | 55,626 | - | - | - | (1,000) | - | 55,626 | 55,626 |
| AST628 | - | - | - | (5,000) | 17,381 | 33,246 | 50,626 | - | - | - | (5,000) | - | 50,626 | 50,626 |
| AST629 | - | - | - | (2,500) | 17,381 | 30,746 | 48,126 | - | - | - | (2,500) | - | 48,126 | 48,126 |
| AST630 | - | - | - | (2,000) | 17,381 | 28,746 | 46,126 | - | - | - | (2,000) | - | 46,126 | 46,126 |
| AST631 | - | - | - | (1,500) | 17,381 | 27,246 | 44,626 | - | - | - | (1,500) | - | 44,626 | 44,626 |
| AST632 | - | - | - | (5,000) | 17,381 | 22,246 | 39,626 | - | - | - | (5,000) | - | 39,626 | 39,626 |
| AST633 | - | - | - | (4,000) | 17,381 | 18,246 | 35,626 | - | - | - | (4,000) | - | 35,626 | 35,626 |
| AST634 | - | - | - | (2,503) | 17,381 | 15,742 | 33,123 | - | - | - | (2,503) | - | 33,123 | 33,123 |
| AST635 | - | - | - | (10,000) | 17,381 | 5,742 | 23,123 | - | - | - | (10,000) | - | 23,123 | 23,123 |
| AST636 | - | - | - | (2,000) | 17,381 | 3,742 | 21,123 | - | - | - | (2,000) | - | 21,123 | 21,123 |
| AST637 | - | - | (2,258) | (3,742) | 15,123 | - | 15,123 | - | - | - | (6,000) | - | 15,123 | 15,123 |
| AST638 | - | 50,000 | - | - | 15,123 | 50,000 | 65,123 | - | 50,000 | - | - | - | 65,123 | 65,123 |
| AST639 | - | - | - | (10,000) | 15,123 | 40,000 | 55,123 | - | - | - | (10,000) | - | 55,123 | 55,123 |
| AST640 | - | - | - | (5,000) | 15,123 | 35,000 | 50,123 | - | - | - | (5,000) | - | 50,123 | 50,123 |
| AST641 | - | - | - | (1,000) | 15,123 | 34,000 | 49,123 | - | - | - | (1,000) | - | 49,123 | 49,123 |
| AST642 | - | - | - | (5,000) | 15,123 | 29,000 | 44,123 | - | - | - | (5,000) | - | 44,123 | 44,123 |
| AST643 | - | - | - | (24,400) | 15,123 | 4,600 | 19,723 | - | - | - | (24,400) | - | 19,723 | 19,723 |
| AST644 | - | - | - | (1,000) | 15,123 | 3,600 | 18,723 | - | - | - | (1,000) | - | 18,723 | 18,723 |
| AST645 | - | - | - | (2,000) | 15,123 | 1,600 | 16,723 | - | - | - | (2,000) | - | 16,723 | 16,723 |
| AST646 | - | 25,000 | - | - | 15,123 | 26,600 | 41,723 | - | 25,000 | - | - | - | 41,723 | 41,723 |
| AST647 | - | - | - | (5,000) | 15,123 | 21,600 | 36,723 | - | - | - | (5,000) | - | 36,723 | 36,723 |
| AST648 | - | 100,000 | - | - | 15,123 | 121,600 | 136,723 | - | 100,000 | - | - | - | 136,723 | 136,723 |
| AST649 | - | - | - | (7,000) | 15,123 | 114,600 | 129,723 | - | - | - | (7,000) | - | 129,723 | 129,723 |
| AST650 | - | - | - | (25,000) | 15,123 | 89,600 | 104,723 | - | - | - | (25,000) | - | 104,723 | 104,723 |
| AST651 | - | - | - | (10,000) | 15,123 | 79,600 | 94,723 | - | - | - | (10,000) | - | 94,723 | 94,723 |
| AST652 | - | - | - | (5,000) | 15,123 | 74,600 | 89,723 | - | - | - | (5,000) | - | 89,723 | 89,723 |
| AST653 | - | - | - | (2,000) | 15,123 | 72,600 | 87,723 | - | - | - | (2,000) | - | 87,723 | 87,723 |
| AST654 | - | - | - | (1,500) | 15,123 | 71,100 | 86,223 | - | - | - | (1,500) | - | 86,223 | 86,223 |
| AST655 | - | - | - | (15,000) | 15,123 | 56,100 | 71,223 | - | - | - | (15,000) | - | 71,223 | 71,223 |
| AST656 | - | - | - | (1,500) | 15,123 | 54,600 | 69,723 | - | - | - | (1,500) | - | 69,723 | 69,723 |
| AST657 | - | - | - | (1,000) | 15,123 | 53,600 | 68,723 | - | - | - | (1,000) | - | 68,723 | 68,723 |
| AST658 | - | - | - | (5,000) | 15,123 | 48,600 | 63,723 | - | - | - | (5,000) | - | 63,723 | 63,723 |
| AST659 | - | - | - | (1,000) | 15,123 | 47,600 | 62,723 | - | - | - | (1,000) | - | 62,723 | 62,723 |
| AST660 | - | - | - | (6,000) | 15,123 | 41,600 | 56,723 | - | - | - | (6,000) | - | 56,723 | 56,723 |
| AST661 | - | - | - | (5,000) | 15,123 | 36,600 | 51,723 | - | - | - | (5,000) | - | 51,723 | 51,723 |
| AST662 | - | - | - | (14,959) | 15,123 | 21,641 | 36,764 | - | - | - | (14,959) | - | 36,764 | 36,764 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST581 | - | - | (896) | (1,104) | 21,999 | 27,104 | 49,103 | 45% | 55% | 45% | 55% |
| AST582 | - | - | (448) | (552) | 21,551 | 26,552 | 48,103 | 45% | 55% | 45% | 55% |
| AST583 | - | - | (2,688) | (3,312) | 18,863 | 23,240 | 42,103 | 45% | 55% | 45% | 55% |
| AST584 | - | - | (2,240) | (2,760) | 16,622 | 20,480 | 37,103 | 45% | 55% | 45% | 55% |
| AST585 | - | 45,000 | - | - | 16,622 | 65,480 | 82,103 | 0% | 0% | 20% | 80% |
| AST586 | - | - | (3,037) | (11,963) | 13,586 | 53,517 | 67,103 | 20% | 80% | 20% | 80% |
| AST587 | - | - | (2,025) | (7,975) | 11,561 | 45,542 | 57,103 | 20% | 80% | 20% | 80% |
| AST588 | - | - | (202) | (798) | 11,359 | 44,744 | 56,103 | 20% | 80% | 20% | 80% |
| AST589 | - | - | (405) | (1,595) | 10,954 | 43,149 | 54,103 | 20% | 80% | 20% | 80% |
| AST590 | - | - | (2,025) | (7,975) | 8,929 | 35,174 | 44,103 | 20% | 80% | 20% | 80% |
| AST591 | - | - | (1,012) | (3,988) | 7,917 | 31,186 | 39,103 | 20% | 80% | 20% | 80% |
| AST592 | - | - | (956) | (3,766) | 6,961 | 27,420 | 34,381 | 20% | 80% | 20% | 80% |
| AST593 | - | - | (202) | (798) | 6,758 | 26,622 | 33,381 | 20% | 80% | 20% | 80% |
| AST594 | - | - | (1,012) | (3,988) | 5,746 | 22,635 | 28,381 | 20% | 80% | 20% | 80% |
| AST595 | - | - | (1,215) | (4,785) | 4,531 | 17,850 | 22,381 | 20% | 80% | 20% | 80% |
| AST596 | - | - | (1,012) | (3,988) | 3,519 | 13,862 | 17,381 | 20% | 80% | 20% | 80% |
| AST597 | - | 35,000 | - | - | 3,519 | 48,862 | 52,381 | 0% | 0% | 7% | 93% |
| AST598 | - | - | (8) | (115) | 3,511 | 48,746 | 52,257 | 7% | 93% | 7% | 93% |
| AST599 | - | - | (437) | (6,063) | 3,074 | 42,683 | 45,757 | 7% | 93% | 7% | 93% |
| AST600 | - | - | (101) | (1,399) | 2,973 | 41,284 | 44,257 | 7% | 93% | 7% | 93% |
| AST601 | - | - | (101) | (1,399) | 2,872 | 39,885 | 42,757 | 7% | 93% | 7% | 93% |
| AST602 | - | - | (1) | (21) | 2,871 | 39,864 | 42,735 | 7% | 93% | 7% | 93% |
| AST603 | - | - | (336) | (4,664) | 2,535 | 35,200 | 37,735 | 7% | 93% | 7% | 93% |
| AST604 | - | 100,000 | - | - | 2,535 | 135,200 | 137,735 | 0% | 0% | 2% | 98% |
| AST605 | - | - | (387) | (20,613) | 2,149 | 114,586 | 116,735 | 2% | 98% | 2% | 98% |
| AST606 | - | - | (18) | (982) | 2,130 | 113,605 | 115,735 | 2% | 98% | 2% | 98% |
| AST607 | - | - | (92) | (4,908) | 2,038 | 108,697 | 110,735 | 2% | 98% | 2% | 98% |
| AST608 | - | - | (18) | (982) | 2,020 | 107,715 | 109,735 | 2% | 98% | 2% | 98% |
| AST609 | - | - | (92) | (4,908) | 1,928 | 102,807 | 104,735 | 2% | 98% | 2% | 98% |
| AST610 | - | - | (276) | (14,724) | 1,652 | 88,083 | 89,735 | 2% | 98% | 2% | 98% |
| AST611 | - | 50,000 | - | - | 1,652 | 138,083 | 139,735 | 0% | 0% | 1% | 99% |
| AST612 | - | - | (71) | (5,929) | 1,581 | 132,154 | 133,735 | 1% | 99% | 1% | 99% |
| AST613 | - | - | (118) | (9,882) | 1,462 | 122,273 | 123,735 | 1% | 99% | 1% | 99% |
| AST614 | - | - | (24) | (1,976) | 1,439 | 120,296 | 121,735 | 1% | 99% | 1% | 99% |
| AST615 | - | - | (118) | (9,882) | 1,321 | 110,414 | 111,735 | 1% | 99% | 1% | 99% |
| AST616 | - | - | (41) | (3,459) | 1,279 | 106,956 | 108,235 | 1% | 99% | 1% | 99% |
| AST617 | - | - | (59) | (4,941) | 1,220 | 102,015 | 103,235 | 1% | 99% | 1% | 99% |
| AST618 | - | - | (24) | (1,976) | 1,197 | 100,038 | 101,235 | 1% | 99% | 1% | 99% |
| AST619 | - | - | (165) | (13,835) | 1,031 | 86,204 | 87,235 | 1% | 99% | 1% | 99% |
| AST620 | - | - | (46) | (3,856) | 985 | 82,348 | 83,332 | 1% | 99% | 1% | 99% |
| AST621 | - | - | (38) | (3,168) | 947 | 79,179 | 80,126 | 1% | 99% | 1% | 99% |
| AST622 | - | - | (71) | (5,929) | 876 | 73,250 | 74,126 | 1% | 99% | 1% | 99% |
| AST623 | - | - | (18) | (1,482) | 858 | 71,768 | 72,626 | 1% | 99% | 1% | 99% |
| AST624 | - | - | (59) | (4,941) | 799 | 66,827 | 67,626 | 1% | 99% | 1% | 99% |
| AST625 | - | - | (12) | (988) | 787 | 65,839 | 66,626 | 1% | 99% | 1% | 99% |
| AST626 | - | - | (118) | (9,882) | 669 | 55,957 | 56,626 | 1% | 99% | 1% | 99% |
| AST627 | - | - | (12) | (988) | 657 | 54,969 | 55,626 | 1% | 99% | 1% | 99% |
| AST628 | - | - | (59) | (4,941) | 598 | 50,028 | 50,626 | 1% | 99% | 1% | 99% |
| AST629 | - | - | (30) | (2,470) | 569 | 47,557 | 48,126 | 1% | 99% | 1% | 99% |
| AST630 | - | - | (24) | (1,976) | 545 | 45,581 | 46,126 | 1% | 99% | 1% | 99% |
| AST631 | - | - | (18) | (1,482) | 527 | 44,099 | 44,626 | 1% | 99% | 1% | 99% |
| AST632 | - | - | (59) | (4,941) | 468 | 39,158 | 39,626 | 1% | 99% | 1% | 99% |
| AST633 | - | - | (47) | (3,953) | 421 | 35,205 | 35,626 | 1% | 99% | 1% | 99% |
| AST634 | - | - | (30) | (2,474) | 391 | 32,731 | 33,123 | 1% | 99% | 1% | 99% |
| AST635 | - | - | (118) | (9,882) | 273 | 22,850 | 23,123 | 1% | 99% | 1% | 99% |
| AST636 | - | - | (24) | (1,976) | 250 | 20,873 | 21,123 | 1% | 99% | 1% | 99% |
| AST637 | - | - | (71) | (5,929) | 179 | 14,944 | 15,123 | 1% | 99% | 1% | 99% |
| AST638 | - | 50,000 | - | - | 179 | 64,944 | 65,123 | 0% | 0% | 0% | 100% |
| AST639 | - | - | (27) | (9,973) | 151 | 54,972 | 55,123 | 0% | 100% | 0% | 100% |
| AST640 | - | - | (14) | (4,986) | 138 | 49,985 | 50,123 | 0% | 100% | 0% | 100% |
| AST641 | - | - | (3) | (997) | 135 | 48,988 | 49,123 | 0% | 100% | 0% | 100% |
| AST642 | - | - | (14) | (4,986) | 121 | 44,002 | 44,123 | 0% | 100% | 0% | 100% |
| AST643 | - | - | (67) | (24,333) | 54 | 19,669 | 19,723 | 0% | 100% | 0% | 100% |
| AST644 | - | - | (3) | (997) | 51 | 18,671 | 18,723 | 0% | 100% | 0% | 100% |
| AST645 | - | - | (5) | (1,995) | 46 | 16,677 | 16,723 | 0% | 100% | 0% | 100% |
| AST646 | - | 25,000 | - | - | 46 | 41,677 | 41,723 | 0% | 0% | 0% | 100% |
| AST647 | - | - | (6) | (4,994) | 40 | 36,682 | 36,723 | 0% | 100% | 0% | 100% |
| AST648 | - | 100,000 | - | - | 40 | 136,682 | 136,723 | 0% | 0% | 0% | 100% |
| AST649 | - | - | (2) | (6,998) | 38 | 129,684 | 129,723 | 0% | 100% | 0% | 100% |
| AST650 | - | - | (7) | (24,993) | 31 | 104,692 | 104,723 | 0% | 100% | 0% | 100% |
| AST651 | - | - | (3) | (9,997) | 28 | 94,695 | 94,723 | 0% | 100% | 0% | 100% |
| AST652 | - | - | (1) | (4,999) | 27 | 89,696 | 89,723 | 0% | 100% | 0% | 100% |
| AST653 | - | - | (1) | (1,999) | 26 | 87,697 | 87,723 | 0% | 100% | 0% | 100% |
| AST654 | - | - | (0) | (1,500) | 25 | 86,197 | 86,223 | 0% | 100% | 0% | 100% |
| AST655 | - | - | (4) | (14,996) | 21 | 71,202 | 71,223 | 0% | 100% | 0% | 100% |
| AST656 | - | - | (0) | (1,500) | 21 | 69,702 | 69,723 | 0% | 100% | 0% | 100% |
| AST657 | - | - | (0) | (1,000) | 20 | 68,703 | 68,723 | 0% | 100% | 0% | 100% |
| AST658 | - | - | (1) | (4,999) | 19 | 63,704 | 63,723 | 0% | 100% | 0% | 100% |
| AST659 | - | - | (0) | (1,000) | 19 | 62,704 | 62,723 | 0% | 100% | 0% | 100% |
| AST660 | - | - | (2) | (5,998) | 17 | 56,706 | 56,723 | 0% | 100% | 0% | 100% |
| AST661 | - | - | (1) | (4,999) | 15 | 51,708 | 51,723 | 0% | 100% | 0% | 100% |
| AST662 | - | - | (4) | (14,955) | 11 | 36,753 | 36,764 | 0% | 100% | 0% | 100% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| AST663 | 7/17/2008 | $ (7,000) | $ 29,764 | 2287 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (2) |
| AST664 | 7/18/2008 | $ (14,000) | $ 15,764 | 2300 | NTCSAD0000468 | Other Disbursements | Other Disbursements | - | - | (4) |
| AST665 | 7/21/2008 | $ (2,821) | $ 12,943 | 1190 | NTCSAD0000468 | Other Disbursements | Other Disbursements | (2,180) | - | (1) |
| AST666 | 7/22/2008 | $ (1,200) | $ 11,743 | 1192 | NTCSAD0000468 | Other Disbursements | Other Disbursements | (1,200) | - | (0) |
| AST667 | 7/24/2008 | $ 500,000 | $ 511,743 | Domestic Wire Recvd WIRE IN #REDACTED2788 BY FWR#REDACTED10RG= BERNARD L MADOFF | NTCSAD0000469 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST668 | 7/28/2008 | $ (200,000) | $ 311,743 | Transfer Request FUND TRF#REDACTED9337 INTERN | NTCSAD0000469 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (195,412) |
| AST669 | 8/4/2008 | $ (10,000) | $ 301,743 | 1193 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (10,000) | - | (9,771) |
| AST670 | 8/4/2008 | $ (25,000) | $ 276,743 | 1195 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (25,000) | (23,257) | (24,427) |
| AST671 | 8/5/2008 | $ (10,000) | $ 266,743 | 1199 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,771) |
| AST672 | 8/5/2008 | $ (2,500) | $ 264,243 | 1205 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (2,443) |
| AST673 | 8/6/2008 | $ (5,000) | $ 259,243 | 1196 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,885) |
| AST674 | 8/6/2008 | $ (2,000) | $ 257,243 | 1197 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,954) |
| AST675 | 8/6/2008 | $ (5,000) | $ 252,243 | 1200 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,885) |
| AST676 | 8/6/2008 | $ (1,000) | $ 251,243 | 1201 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (977) |
| AST677 | 8/11/2008 | $ (5,000) | $ 246,243 | 1202 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,885) |
| AST678 | 8/12/2008 | $ (1,000) | $ 245,243 | 1198 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (977) |
| AST679 | 8/14/2008 | $ (4,966) | $ 240,276 | 1206 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (4,966) | (4,966) | (4,852) |
| AST680 | 8/15/2008 | $ (1,500) | $ 238,776 | 1203 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (1,500) | (1,500) | (1,466) |
| AST681 | 8/20/2008 | $ (10,000) | $ 228,776 | 1209 | NTCSAD0000470 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,771) |
| AST682 | 8/27/2008 | $ (2,000) | $ 226,776 | 1210 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,954) |
| AST683 | 8/28/2008 | $ (10,000) | $ 216,776 | 1211 | NTCSAD0000470 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,771) |
| AST684 | 9/3/2008 | $ (10,000) | $ 206,776 | 1194 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,771) |
| AST685 | 9/3/2008 | $ (4,820) | $ 201,956 | 1212 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (4,820) | (4,820) | (4,709) |
| AST686 | 9/3/2008 | $ (2,000) | $ 199,956 | 1218 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,954) |
| AST687 | 9/4/2008 | $ (5,000) | $ 194,956 | 1213 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,885) |
| AST688 | 9/4/2008 | $ (10,000) | $ 184,956 | 1215 | NTCSAD0000472 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,771) |
| AST689 | 9/5/2008 | $ (1,000) | $ 183,956 | 1214 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (977) |
| AST690 | 9/5/2008 | $ (5,000) | $ 178,956 | 1216 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,885) |
| AST691 | 9/8/2008 | $ (1,000) | $ 177,956 | 1219 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (977) |
| AST692 | 9/8/2008 | $ (4,500) | $ 173,456 | 1222 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (4,500) | (4,500) | (4,397) |
| AST693 | 9/8/2008 | $ (50,000) | $ 123,456 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000473 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (48,853) |
| AST694 | 9/9/2008 | $ (14,000) | $ 109,456 | 1221 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (14,000) | (14,000) | (13,679) |
| AST695 | 9/9/2008 | $ (4,966) | $ 104,490 | 1223 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (4,966) | (4,966) | (4,852) |
| AST696 | 9/10/2008 | $ (1,500) | $ 102,990 | 1220 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (1,500) | (1,500) | (1,466) |
| AST697 | 9/11/2008 | $ (5,000) | $ 97,990 | 1217 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,885) |
| AST698 | 9/15/2008 | $ (20,000) | $ 77,990 | 1224 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (20,000) | (20,000) | (19,541) |
| AST699 | 9/17/2008 | $ (5,000) | $ 72,990 | 1225 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,885) |
| AST700 | 9/25/2008 | $ (10,000) | $ 62,990 | 2432 | NTCSAD0000472 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,771) |
| AST701 | 10/1/2008 | $ 40,000 | $ 102,990 | Deposit | NTCSAD0000475 | Other Inflows | Other Inflows | - | - | - |
| AST702 | 10/3/2008 | $ 100,000 | $ 202,990 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000475 | Other Inflows | Other Inflows | - | - | - |
| AST703 | 10/6/2008 | $ (10,000) | $ 192,990 | 2433 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (3,032) |
| AST704 | 10/6/2008 | $ (2,000) | $ 190,990 | 2437 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (606) |
| AST705 | 10/6/2008 | $ (5,000) | $ 185,990 | 2441 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (1,516) |
| AST706 | 10/6/2008 | $ (1,500) | $ 184,490 | 2442 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (455) |
| AST707 | 10/6/2008 | $ (30,000) | $ 154,490 | 2443 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (9,096) |
| AST708 | 10/7/2008 | $ (5,000) | $ 149,490 | 2434 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (1,516) |
| AST709 | 10/7/2008 | $ (1,000) | $ 148,490 | 2435 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (303) |
| AST710 | 10/7/2008 | $ (1,000) | $ 147,490 | 2438 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (303) |
| AST711 | 10/7/2008 | $ (15,000) | $ 132,490 | 2444 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (4,548) |
| AST712 | 10/9/2008 | $ (4,966) | $ 127,523 | 2445 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (1,506) |
| AST713 | 10/10/2008 | $ (5,000) | $ 122,523 | 2436 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (1,516) |
| AST714 | 10/10/2008 | $ (10,000) | $ 112,523 | 2440 | NTCSAD0000474 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (10,000) | (3,032) |
| AST715 | 10/14/2008 | $ (1,900) | $ 110,623 | Domestic Wire Sent WIRE OUT#REDACTED1117 BY FWR#REDACTED0440 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD0000475 | Other Disbursements | Other Disbursements | - | - | (576) |
| AST716 | 10/14/2008 | $ (22) | $ 110,601 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000475 | Other Disbursements | Other Disbursements | - | - | (7) |
| AST717 | 10/15/2008 | $ (1,500) | $ 109,101 | 2439 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (455) |
| AST718 | 10/15/2008 | $ (65) | $ 109,037 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC REDACTED1014 | NTCSAD0000475 | Other Disbursements | Other Disbursements | - | - | (20) |
| AST719 | 10/17/2008 | $ (12,789) | $ 96,248 | 2446 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (3,878) |
| AST720 | 10/20/2008 | $ (4,700) | $ 91,548 | 2448 | NTCSAD0000474 | Other Disbursements | Other Disbursements | - | - | (1,425) |
| AST721 | 10/30/2008 | $ 150,000 | $ 241,548 | Deposit | NTCSAD0000475 | Other Inflows | Other Inflows | - | - | - |
| AST722 | 10/31/2008 | $ 500,000 | $ 741,548 | Domestic Wire Recvd WIRE IN #REDACTED1014 BY FWR#REDACTED20RG= BERNARD L MADOFF | NTCSAD0000475 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| AST723 | 11/3/2008 | $ (2,000) | $ 739,548 | 2111 | NTCSAD0000477 | Other Disbursements | Other Disbursements | - | - | (1,423) |
| AST724 | 11/3/2008 | $ (50,000) | $ 689,548 | 2119 | NTCSAD0000477 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | - | (50,000) | (35,585) |
| AST725 | 11/3/2008 | $ (40,000) | $ 649,548 | 2120 | NTCSAD0000477 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | (40,000) | (28,468) |
| AST726 | 11/3/2008 | $ (50,000) | $ 599,548 | 2121 | NTCSAD0000477 | Transfers to Kenn Jordan Associates | Defendant Transfers | - | (50,000) | (35,585) |
| AST727 | 11/3/2008 | $ (200,000) | $ 399,548 | 2122 | NTCSAD0000477 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (163,442) | (200,000) | (142,339) |
| AST728 | 11/3/2008 | $ (75,000) | $ 324,548 | 2123 | NTCSAD0000477 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (75,000) | (75,000) | (53,377) |
| AST729 | 11/4/2008 | $ (5,000) | $ 319,548 | 2108 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (5,000) | - | (3,558) |
| AST730 | 11/4/2008 | $ (10,000) | $ 309,548 | 2113 | NTCSAD0000477 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (7,117) |
| AST731 | 11/4/2008 | $ (150,000) | $ 159,548 | 2116 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (150,000) | - | (106,754) |
| AST732 | 11/5/2008 | $ (1,000) | $ 158,548 | 2109 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (1,000) | - | (712) |
| AST733 | 11/5/2008 | $ (5,000) | $ 153,548 | 2114 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (5,000) | - | (3,558) |
| AST734 | 11/5/2008 | $ (10,000) | $ 143,548 | 2117 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (10,000) | - | (7,117) |
| AST735 | 11/7/2008 | $ (10,000) | $ 133,548 | 2107 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (10,000) | - | (7,117) |
| AST736 | 11/7/2008 | $ (12,000) | $ 121,548 | 2110 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (12,000) | (6,442) | (8,540) |
| AST737 | 11/10/2008 | $ (1,000) | $ 120,548 | 2112 | NTCSAD0000477 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (712) |
| AST738 | 11/14/2008 | $ (1,954) | $ 118,594 | Domestic Wire Sent WIRE OUT#REDACTED6070 BY FWR#REDACTED0281 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD0000478 | Other Disbursements | Other Disbursements | (1,954) | (1,954) | (1,391) |
| AST739 | 11/14/2008 | $ (22) | $ 118,572 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000478 | Other Disbursements | Other Disbursements | (22) | (22) | (16) |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST663 | - | - | - | (7,000) | 15,123 | 14,641 | 29,764 | - | - | - | (7,000) | - | 29,764 | 29,764 |
| AST664 | - | - | - | (14,000) | 15,123 | 641 | 15,764 | - | - | - | (14,000) | - | 15,764 | 15,764 |
| AST665 | - | - | (2,180) | (641) | 12,943 | - | 12,943 | - | - | - | (2,821) | - | 12,943 | 12,943 |
| AST666 | - | - | (1,200) | - | 11,743 | - | 11,743 | - | - | - | (1,200) | - | 11,743 | 11,743 |
| AST667 | 500,000 | - | - | - | 511,743 | - | 511,743 | 500,000 | - | - | - | 500,000 | 11,743 | 511,743 |
| AST668 | - | - | (200,000) | - | 311,743 | - | 311,743 | - | - | (200,000) | - | 300,000 | 11,743 | 311,743 |
| AST669 | - | - | (10,000) | - | 301,743 | - | 301,743 | - | - | - | (10,000) | 300,000 | 1,743 | 301,743 |
| AST670 | - | - | (25,000) | - | 276,743 | - | 276,743 | - | - | (23,257) | (1,743) | 276,743 | - | 276,743 |
| AST671 | - | - | (10,000) | - | 266,743 | - | 266,743 | - | - | (10,000) | - | 266,743 | - | 266,743 |
| AST672 | - | - | (2,500) | - | 264,243 | - | 264,243 | - | - | (2,500) | - | 264,243 | - | 264,243 |
| AST673 | - | - | (5,000) | - | 259,243 | - | 259,243 | - | - | (5,000) | - | 259,243 | - | 259,243 |
| AST674 | - | - | (2,000) | - | 257,243 | - | 257,243 | - | - | (2,000) | - | 257,243 | - | 257,243 |
| AST675 | - | - | (5,000) | - | 252,243 | - | 252,243 | - | - | (5,000) | - | 252,243 | - | 252,243 |
| AST676 | - | - | (1,000) | - | 251,243 | - | 251,243 | - | - | (1,000) | - | 251,243 | - | 251,243 |
| AST677 | - | - | (5,000) | - | 246,243 | - | 246,243 | - | - | (5,000) | - | 246,243 | - | 246,243 |
| AST678 | - | - | (1,000) | - | 245,243 | - | 245,243 | - | - | (1,000) | - | 245,243 | - | 245,243 |
| AST679 | - | - | (4,966) | - | 240,276 | - | 240,276 | - | - | (4,966) | - | 240,276 | - | 240,276 |
| AST680 | - | - | (1,500) | - | 238,776 | - | 238,776 | - | - | (1,500) | - | 238,776 | - | 238,776 |
| AST681 | - | - | (10,000) | - | 228,776 | - | 228,776 | - | - | (10,000) | - | 228,776 | - | 228,776 |
| AST682 | - | - | (2,000) | - | 226,776 | - | 226,776 | - | - | (2,000) | - | 226,776 | - | 226,776 |
| AST683 | - | - | (10,000) | - | 216,776 | - | 216,776 | - | - | (10,000) | - | 216,776 | - | 216,776 |
| AST684 | - | - | (10,000) | - | 206,776 | - | 206,776 | - | - | (10,000) | - | 206,776 | - | 206,776 |
| AST685 | - | - | (4,820) | - | 201,956 | - | 201,956 | - | - | (4,820) | - | 201,956 | - | 201,956 |
| AST686 | - | - | (2,000) | - | 199,956 | - | 199,956 | - | - | (2,000) | - | 199,956 | - | 199,956 |
| AST687 | - | - | (5,000) | - | 194,956 | - | 194,956 | - | - | (5,000) | - | 194,956 | - | 194,956 |
| AST688 | - | - | (10,000) | - | 184,956 | - | 184,956 | - | - | (10,000) | - | 184,956 | - | 184,956 |
| AST689 | - | - | (1,000) | - | 183,956 | - | 183,956 | - | - | (1,000) | - | 183,956 | - | 183,956 |
| AST690 | - | - | (5,000) | - | 178,956 | - | 178,956 | - | - | (5,000) | - | 178,956 | - | 178,956 |
| AST691 | - | - | (1,000) | - | 177,956 | - | 177,956 | - | - | (1,000) | - | 177,956 | - | 177,956 |
| AST692 | - | - | (4,500) | - | 173,456 | - | 173,456 | - | - | (4,500) | - | 173,456 | - | 173,456 |
| AST693 | - | - | (50,000) | - | 123,456 | - | 123,456 | - | - | (50,000) | - | 123,456 | - | 123,456 |
| AST694 | - | - | (14,000) | - | 109,456 | - | 109,456 | - | - | (14,000) | - | 109,456 | - | 109,456 |
| AST695 | - | - | (4,966) | - | 104,490 | - | 104,490 | - | - | (4,966) | - | 104,490 | - | 104,490 |
| AST696 | - | - | (1,500) | - | 102,990 | - | 102,990 | - | - | (1,500) | - | 102,990 | - | 102,990 |
| AST697 | - | - | (5,000) | - | 97,990 | - | 97,990 | - | - | (5,000) | - | 97,990 | - | 97,990 |
| AST698 | - | - | (20,000) | - | 77,990 | - | 77,990 | - | - | (20,000) | - | 77,990 | - | 77,990 |
| AST699 | - | - | (5,000) | - | 72,990 | - | 72,990 | - | - | (5,000) | - | 72,990 | - | 72,990 |
| AST700 | - | - | (10,000) | - | 62,990 | - | 62,990 | - | - | (10,000) | - | 62,990 | - | 62,990 |
| AST701 | - | 40,000 | - | - | 62,990 | 40,000 | 102,990 | - | 40,000 | - | - | 62,990 | 40,000 | 102,990 |
| AST702 | - | 100,000 | - | - | 62,990 | 140,000 | 202,990 | - | 100,000 | - | - | 62,990 | 140,000 | 202,990 |
| AST703 | - | - | - | (10,000) | 62,990 | 130,000 | 192,990 | - | - | - | (10,000) | 62,990 | 130,000 | 192,990 |
| AST704 | - | - | - | (2,000) | 62,990 | 128,000 | 190,990 | - | - | - | (2,000) | 62,990 | 128,000 | 190,990 |
| AST705 | - | - | - | (5,000) | 62,990 | 123,000 | 185,990 | - | - | - | (5,000) | 62,990 | 123,000 | 185,990 |
| AST706 | - | - | - | (1,500) | 62,990 | 121,500 | 184,490 | - | - | - | (1,500) | 62,990 | 121,500 | 184,490 |
| AST707 | - | - | - | (30,000) | 62,990 | 91,500 | 154,490 | - | - | - | (30,000) | 62,990 | 91,500 | 154,490 |
| AST708 | - | - | - | (5,000) | 62,990 | 86,500 | 149,490 | - | - | - | (5,000) | 62,990 | 86,500 | 149,490 |
| AST709 | - | - | - | (1,000) | 62,990 | 85,500 | 148,490 | - | - | - | (1,000) | 62,990 | 85,500 | 148,490 |
| AST710 | - | - | - | (1,000) | 62,990 | 84,500 | 147,490 | - | - | - | (1,000) | 62,990 | 84,500 | 147,490 |
| AST711 | - | - | - | (15,000) | 62,990 | 69,500 | 132,490 | - | - | - | (15,000) | 62,990 | 69,500 | 132,490 |
| AST712 | - | - | - | (4,966) | 62,990 | 64,534 | 127,523 | - | - | - | (4,966) | 62,990 | 64,534 | 127,523 |
| AST713 | - | - | - | (5,000) | 62,990 | 59,534 | 122,523 | - | - | - | (5,000) | 62,990 | 59,534 | 122,523 |
| AST714 | - | - | - | (10,000) | 62,990 | 49,534 | 112,523 | - | - | (10,000) | - | 52,990 | 59,534 | 112,523 |
| AST715 | - | - | - | (1,900) | 62,990 | 47,634 | 110,623 | - | - | - | (1,900) | 52,990 | 57,634 | 110,623 |
| AST716 | - | - | - | (22) | 62,990 | 47,612 | 110,601 | - | - | - | (22) | 52,990 | 57,612 | 110,601 |
| AST717 | - | - | - | (1,500) | 62,990 | 46,112 | 109,101 | - | - | - | (1,500) | 52,990 | 56,112 | 109,101 |
| AST718 | - | - | - | (65) | 62,990 | 46,047 | 109,037 | - | - | - | (65) | 52,990 | 56,047 | 109,037 |
| AST719 | - | - | - | (12,789) | 62,990 | 33,258 | 96,248 | - | - | - | (12,789) | 52,990 | 43,258 | 96,248 |
| AST720 | - | - | - | (4,700) | 62,990 | 28,558 | 91,548 | - | - | - | (4,700) | 52,990 | 38,558 | 91,548 |
| AST721 | - | 150,000 | - | - | 62,990 | 178,558 | 241,548 | - | 150,000 | - | - | 52,990 | 188,558 | 241,548 |
| AST722 | 500,000 | - | - | - | 562,990 | 178,558 | 741,548 | 500,000 | - | - | - | 552,990 | 188,558 | 741,548 |
| AST723 | - | - | - | (2,000) | 562,990 | 176,558 | 739,548 | - | - | - | (2,000) | 552,990 | 186,558 | 739,548 |
| AST724 | - | - | - | (50,000) | 562,990 | 126,558 | 689,548 | - | - | (50,000) | - | 502,990 | 186,558 | 689,548 |
| AST725 | - | - | - | (40,000) | 562,990 | 86,558 | 649,548 | - | - | (40,000) | - | 462,990 | 186,558 | 649,548 |
| AST726 | - | - | - | (50,000) | 562,990 | 36,558 | 599,548 | - | - | (50,000) | - | 412,990 | 186,558 | 599,548 |
| AST727 | - | - | (163,442) | (36,558) | 399,548 | - | 399,548 | - | - | (200,000) | - | 212,990 | 186,558 | 399,548 |
| AST728 | - | - | (75,000) | - | 324,548 | - | 324,548 | - | - | (75,000) | - | 137,990 | 186,558 | 324,548 |
| AST729 | - | - | (5,000) | - | 319,548 | - | 319,548 | - | - | - | (5,000) | 137,990 | 181,558 | 319,548 |
| AST730 | - | - | (10,000) | - | 309,548 | - | 309,548 | - | - | (10,000) | - | 127,990 | 181,558 | 309,548 |
| AST731 | - | - | (150,000) | - | 159,548 | - | 159,548 | - | - | - | (150,000) | 127,990 | 31,558 | 159,548 |
| AST732 | - | - | (1,000) | - | 158,548 | - | 158,548 | - | - | - | (1,000) | 127,990 | 30,558 | 158,548 |
| AST733 | - | - | (5,000) | - | 153,548 | - | 153,548 | - | - | - | (5,000) | 127,990 | 25,558 | 153,548 |
| AST734 | - | - | (10,000) | - | 143,548 | - | 143,548 | - | - | - | (10,000) | 127,990 | 15,558 | 143,548 |
| AST735 | - | - | (10,000) | - | 133,548 | - | 133,548 | - | - | - | (10,000) | 127,990 | 5,558 | 133,548 |
| AST736 | - | - | (12,000) | - | 121,548 | - | 121,548 | - | - | (6,442) | (5,558) | 121,548 | - | 121,548 |
| AST737 | - | - | (1,000) | - | 120,548 | - | 120,548 | - | - | (1,000) | - | 120,548 | - | 120,548 |
| AST738 | - | - | (1,954) | - | 118,594 | - | 118,594 | - | - | (1,954) | - | 118,594 | - | 118,594 |
| AST739 | - | - | (22) | - | 118,572 | - | 118,572 | - | - | (22) | - | 118,572 | - | 118,572 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST663 | - | - | (2) | (6,998) | 9 | 29,755 | 29,764 | 0% | 100% | 0% | 100% |
| AST664 | - | - | (4) | (13,996) | 5 | 15,759 | 15,764 | 0% | 100% | 0% | 100% |
| AST665 | - | - | (1) | (2,820) | 4 | 12,939 | 12,943 | 0% | 100% | 0% | 100% |
| AST666 | - | - | (0) | (1,200) | 3 | 11,739 | 11,743 | 0% | 100% | 0% | 100% |
| AST667 | 500,000 | - | - | - | 500,003 | 11,739 | 511,743 | 0% | 0% | 98% | 2% |
| AST668 | - | - | (195,412) | (4,588) | 304,591 | 7,151 | 311,743 | 98% | 2% | 98% | 2% |
| AST669 | - | - | (9,771) | (229) | 294,821 | 6,922 | 301,743 | 98% | 2% | 98% | 2% |
| AST670 | - | - | (24,427) | (573) | 270,394 | 6,348 | 276,743 | 98% | 2% | 98% | 2% |
| AST671 | - | - | (9,771) | (229) | 260,624 | 6,119 | 266,743 | 98% | 2% | 98% | 2% |
| AST672 | - | - | (2,443) | (57) | 258,181 | 6,062 | 264,243 | 98% | 2% | 98% | 2% |
| AST673 | - | - | (4,885) | (115) | 253,296 | 5,947 | 259,243 | 98% | 2% | 98% | 2% |
| AST674 | - | - | (1,954) | (46) | 251,342 | 5,901 | 257,243 | 98% | 2% | 98% | 2% |
| AST675 | - | - | (4,885) | (115) | 246,456 | 5,786 | 252,243 | 98% | 2% | 98% | 2% |
| AST676 | - | - | (977) | (23) | 245,479 | 5,763 | 251,243 | 98% | 2% | 98% | 2% |
| AST677 | - | - | (4,885) | (115) | 240,594 | 5,649 | 246,243 | 98% | 2% | 98% | 2% |
| AST678 | - | - | (977) | (23) | 239,617 | 5,626 | 245,243 | 98% | 2% | 98% | 2% |
| AST679 | - | - | (4,852) | (114) | 234,764 | 5,512 | 240,276 | 98% | 2% | 98% | 2% |
| AST680 | - | - | (1,466) | (34) | 233,299 | 5,477 | 238,776 | 98% | 2% | 98% | 2% |
| AST681 | - | - | (9,771) | (229) | 223,528 | 5,248 | 228,776 | 98% | 2% | 98% | 2% |
| AST682 | - | - | (1,954) | (46) | 221,574 | 5,202 | 226,776 | 98% | 2% | 98% | 2% |
| AST683 | - | - | (9,771) | (229) | 211,803 | 4,973 | 216,776 | 98% | 2% | 98% | 2% |
| AST684 | - | - | (9,771) | (229) | 202,033 | 4,743 | 206,776 | 98% | 2% | 98% | 2% |
| AST685 | - | - | (4,709) | (111) | 197,323 | 4,633 | 201,956 | 98% | 2% | 98% | 2% |
| AST686 | - | - | (1,954) | (46) | 195,369 | 4,587 | 199,956 | 98% | 2% | 98% | 2% |
| AST687 | - | - | (4,885) | (115) | 190,484 | 4,472 | 194,956 | 98% | 2% | 98% | 2% |
| AST688 | - | - | (9,771) | (229) | 180,713 | 4,243 | 184,956 | 98% | 2% | 98% | 2% |
| AST689 | - | - | (977) | (23) | 179,736 | 4,220 | 183,956 | 98% | 2% | 98% | 2% |
| AST690 | - | - | (4,885) | (115) | 174,851 | 4,105 | 178,956 | 98% | 2% | 98% | 2% |
| AST691 | - | - | (977) | (23) | 173,874 | 4,082 | 177,956 | 98% | 2% | 98% | 2% |
| AST692 | - | - | (4,397) | (103) | 169,477 | 3,979 | 173,456 | 98% | 2% | 98% | 2% |
| AST693 | - | - | (48,853) | (1,147) | 120,624 | 2,832 | 123,456 | 98% | 2% | 98% | 2% |
| AST694 | - | - | (13,679) | (321) | 106,945 | 2,511 | 109,456 | 98% | 2% | 98% | 2% |
| AST695 | - | - | (4,852) | (114) | 102,093 | 2,397 | 104,490 | 98% | 2% | 98% | 2% |
| AST696 | - | - | (1,466) | (34) | 100,627 | 2,363 | 102,990 | 98% | 2% | 98% | 2% |
| AST697 | - | - | (4,885) | (115) | 95,742 | 2,248 | 97,990 | 98% | 2% | 98% | 2% |
| AST698 | - | - | (19,541) | (459) | 76,201 | 1,789 | 77,990 | 98% | 2% | 98% | 2% |
| AST699 | - | - | (4,885) | (115) | 71,315 | 1,674 | 72,990 | 98% | 2% | 98% | 2% |
| AST700 | - | - | (9,771) | (229) | 61,545 | 1,445 | 62,990 | 98% | 2% | 98% | 2% |
| AST701 | - | 40,000 | - | - | 61,545 | 41,445 | 102,990 | 0% | 0% | 60% | 40% |
| AST702 | - | 100,000 | - | - | 61,545 | 141,445 | 202,990 | 0% | 0% | 30% | 70% |
| AST703 | - | - | (3,032) | (6,968) | 58,513 | 134,477 | 192,990 | 30% | 70% | 30% | 70% |
| AST704 | - | - | (606) | (1,394) | 57,907 | 133,083 | 190,990 | 30% | 70% | 30% | 70% |
| AST705 | - | - | (1,516) | (3,484) | 56,391 | 129,599 | 185,990 | 30% | 70% | 30% | 70% |
| AST706 | - | - | (455) | (1,045) | 55,936 | 128,554 | 184,490 | 30% | 70% | 30% | 70% |
| AST707 | - | - | (9,096) | (20,904) | 46,840 | 107,650 | 154,490 | 30% | 70% | 30% | 70% |
| AST708 | - | - | (1,516) | (3,484) | 45,324 | 104,166 | 149,490 | 30% | 70% | 30% | 70% |
| AST709 | - | - | (303) | (697) | 45,021 | 103,469 | 148,490 | 30% | 70% | 30% | 70% |
| AST710 | - | - | (303) | (697) | 44,718 | 102,772 | 147,490 | 30% | 70% | 30% | 70% |
| AST711 | - | - | (4,548) | (10,452) | 40,170 | 92,320 | 132,490 | 30% | 70% | 30% | 70% |
| AST712 | - | - | (1,506) | (3,461) | 38,664 | 88,859 | 127,523 | 30% | 70% | 30% | 70% |
| AST713 | - | - | (1,516) | (3,484) | 37,148 | 85,375 | 122,523 | 30% | 70% | 30% | 70% |
| AST714 | - | - | (3,032) | (6,968) | 34,116 | 78,407 | 112,523 | 30% | 70% | 30% | 70% |
| AST715 | - | - | (576) | (1,324) | 33,540 | 77,083 | 110,623 | 30% | 70% | 30% | 70% |
| AST716 | - | - | (7) | (15) | 33,533 | 77,068 | 110,601 | 30% | 70% | 30% | 70% |
| AST717 | - | - | (455) | (1,045) | 33,079 | 76,023 | 109,101 | 30% | 70% | 30% | 70% |
| AST718 | - | - | (20) | (45) | 33,059 | 75,978 | 109,037 | 30% | 70% | 30% | 70% |
| AST719 | - | - | (3,878) | (8,912) | 29,182 | 67,066 | 96,248 | 30% | 70% | 30% | 70% |
| AST720 | - | - | (1,425) | (3,275) | 27,757 | 63,791 | 91,548 | 30% | 70% | 30% | 70% |
| AST721 | - | 150,000 | - | - | 27,757 | 213,791 | 241,548 | 0% | 0% | 11% | 89% |
| AST722 | 500,000 | - | - | - | 527,757 | 213,791 | 741,548 | 0% | 0% | 71% | 29% |
| AST723 | - | - | (1,423) | (577) | 526,333 | 213,215 | 739,548 | 71% | 29% | 71% | 29% |
| AST724 | - | - | (35,585) | (14,415) | 490,748 | 198,799 | 689,548 | 71% | 29% | 71% | 29% |
| AST725 | - | - | (28,468) | (11,532) | 462,280 | 187,267 | 649,548 | 71% | 29% | 71% | 29% |
| AST726 | - | - | (35,585) | (14,415) | 426,696 | 172,852 | 599,548 | 71% | 29% | 71% | 29% |
| AST727 | - | - | (142,339) | (57,661) | 284,356 | 115,191 | 399,548 | 71% | 29% | 71% | 29% |
| AST728 | - | - | (53,377) | (21,623) | 230,979 | 93,568 | 324,548 | 71% | 29% | 71% | 29% |
| AST729 | - | - | (3,558) | (1,442) | 227,421 | 92,127 | 319,548 | 71% | 29% | 71% | 29% |
| AST730 | - | - | (7,117) | (2,883) | 220,304 | 89,244 | 309,548 | 71% | 29% | 71% | 29% |
| AST731 | - | - | (106,754) | (43,246) | 113,549 | 45,998 | 159,548 | 71% | 29% | 71% | 29% |
| AST732 | - | - | (712) | (288) | 112,838 | 45,710 | 158,548 | 71% | 29% | 71% | 29% |
| AST733 | - | - | (3,558) | (1,442) | 109,279 | 44,268 | 153,548 | 71% | 29% | 71% | 29% |
| AST734 | - | - | (7,117) | (2,883) | 102,162 | 41,385 | 143,548 | 71% | 29% | 71% | 29% |
| AST735 | - | - | (7,117) | (2,883) | 95,045 | 38,502 | 133,548 | 71% | 29% | 71% | 29% |
| AST736 | - | - | (8,540) | (3,460) | 86,505 | 35,043 | 121,548 | 71% | 29% | 71% | 29% |
| AST737 | - | - | (712) | (288) | 85,793 | 34,754 | 120,548 | 71% | 29% | 71% | 29% |
| AST738 | - | - | (1,391) | (563) | 84,403 | 34,191 | 118,594 | 71% | 29% | 71% | 29% |
| AST739 | - | - | (16) | (6) | 84,387 | 34,185 | 118,572 | 71% | 29% | 71% | 29% |

**Aster NT '7237 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) |
|---|---|---|---|---|---|---|---|
| AST740 | 11/17/2008 | $ (1,500) | $ 117,072 | 2115 | NTCSAD0000477 | Other Disbursements | Other Disbursements |
| AST741 | 11/19/2008 | $ (5,750) | $ 111,322 | 2449 | NTCSAD0000477 | Other Disbursements | Other Disbursements |
| AST742 | 12/2/2008 | $ (5,000) | $ 106,322 | 1226 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST743 | 12/2/2008 | $ (1,000) | $ 105,322 | 1227 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST744 | 12/2/2008 | $ (10,000) | $ 95,322 | 2514 | NTCSAD0000479 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers |
| AST745 | 12/3/2008 | $ (10,000) | $ 85,322 | 2118 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST746 | 12/4/2008 | $ (15,000) | $ 70,322 | 2516 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST747 | 12/5/2008 | $ (1,500) | $ 68,822 | 2520 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST748 | 12/8/2008 | $ (12,000) | $ 56,822 | 2517 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST749 | 12/8/2008 | $ (2,000) | $ 54,822 | 2518 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST750 | 12/8/2008 | $ (10,240) | $ 44,582 | 2522 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST751 | 12/8/2008 | $ (1,205) | $ 43,377 | 2523 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST752 | 12/9/2008 | $ (6,500) | $ 36,877 | 2515 | NTCSAD0000479 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers |
| AST753 | 12/9/2008 | $ (1,000) | $ 35,877 | 2519 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST754 | 12/12/2008 | $ (10,000) | $ 25,877 | 2451 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST755 | 12/12/2008 | $ (1,000) | $ 24,877 | 2521 | NTCSAD0000479 | Other Disbursements | Other Disbursements |
| AST756 | 1/2/2009 | $ (350) | $ 24,527 | 2450 | NTCSAD0000481 | Other Disbursements | Other Disbursements |
| AST757 | 2/28/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000147 | Other Disbursements | Other Disbursements |
| AST758 | 3/31/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000148 | Other Disbursements | Other Disbursements |
| AST759 | 4/30/2009 | $ - | $ 24,527 | n/a - No Statement Activity | 10-05421_NTC000149 | Other Disbursements | Other Disbursements |
| AST760 | 5/26/2009 | $ (5,000) | $ 19,527 | 2454 SC | 10-05421_NTC000150 | Other Disbursements | Other Disbursements |
| AST761 | 6/30/2009 | $ - | $ 19,527 | n/a - No Statement Activity | 10-05421_NTC000151 | Other Disbursements | Other Disbursements |
| AST762 | 7/31/2009 | $ - | $ 19,527 | n/a - No Statement Activity | 10-05421_NTC000152 | Other Disbursements | Other Disbursements |
| AST763 | 8/18/2009 | $ (19,527) | $ 0 | Debit | 10-05421_NTC000153 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| | | **$ 0** | | | | | |

| FTI ID | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|
| AST740 | (1,500) | (1,500) | (1,068) |
| AST741 | (5,750) | (5,750) | (4,092) |
| AST742 | (5,000) | (5,000) | (3,558) |
| AST743 | (1,000) | (1,000) | (712) |
| AST744 | (10,000) | (10,000) | (7,117) |
| AST745 | (10,000) | (10,000) | (7,117) |
| AST746 | (15,000) | (15,000) | (10,675) |
| AST747 | (1,500) | (1,500) | (1,068) |
| AST748 | (12,000) | (12,000) | (8,540) |
| AST749 | (2,000) | (2,000) | (1,423) |
| AST750 | (10,240) | (10,240) | (7,288) |
| AST751 | (1,205) | (1,205) | (858) |
| AST752 | (6,500) | (6,500) | (4,626) |
| AST753 | (1,000) | (1,000) | (712) |
| AST754 | (10,000) | (10,000) | (7,117) |
| AST755 | (1,000) | (1,000) | (712) |
| AST756 | (350) | (350) | (249) |
| AST757 | - | - | - |
| AST758 | - | - | - |
| AST759 | - | - | - |
| AST760 | (5,000) | (5,000) | (3,558) |
| AST761 | - | - | - |
| AST762 | - | - | - |
| AST763 | (19,527) | (19,527) | (13,897) |
| | **$ (7,000,000)** | **$ (7,000,000)** | **$ (7,000,000)** |

| FTI ID | LIBR: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| AST740 | - | - | (1,500) | - | 117,072 | - | 117,072 |
| AST741 | - | - | (5,750) | - | 111,322 | - | 111,322 |
| AST742 | - | - | (5,000) | - | 106,322 | - | 106,322 |
| AST743 | - | - | (1,000) | - | 105,322 | - | 105,322 |
| AST744 | - | - | (10,000) | - | 95,322 | - | 95,322 |
| AST745 | - | - | (10,000) | - | 85,322 | - | 85,322 |
| AST746 | - | - | (15,000) | - | 70,322 | - | 70,322 |
| AST747 | - | - | (1,500) | - | 68,822 | - | 68,822 |
| AST748 | - | - | (12,000) | - | 56,822 | - | 56,822 |
| AST749 | - | - | (2,000) | - | 54,822 | - | 54,822 |
| AST750 | - | - | (10,240) | - | 44,582 | - | 44,582 |
| AST751 | - | - | (1,205) | - | 43,377 | - | 43,377 |
| AST752 | - | - | (6,500) | - | 36,877 | - | 36,877 |
| AST753 | - | - | (1,000) | - | 35,877 | - | 35,877 |
| AST754 | - | - | (10,000) | - | 25,877 | - | 25,877 |
| AST755 | - | - | (1,000) | - | 24,877 | - | 24,877 |
| AST756 | - | - | (350) | - | 24,527 | - | 24,527 |
| AST757 | - | - | - | - | 24,527 | - | 24,527 |
| AST758 | - | - | - | - | 24,527 | - | 24,527 |
| AST759 | - | - | - | - | 24,527 | - | 24,527 |
| AST760 | - | - | (5,000) | - | 19,527 | - | 19,527 |
| AST761 | - | - | - | - | 19,527 | - | 19,527 |
| AST762 | - | - | - | - | 19,527 | - | 19,527 |
| AST763 | - | - | (19,527) | - | 0 | - | 0 |
| | **$ 7,000,000** | **$ 4,738,700** | **$ (7,000,000)** | **$ (4,738,700)** | | | |

| FTI ID | Restated Tracing Rules: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| AST740 | - | - | (1,500) | - | 117,072 | - | 117,072 |
| AST741 | - | - | (5,750) | - | 111,322 | - | 111,322 |
| AST742 | - | - | (5,000) | - | 106,322 | - | 106,322 |
| AST743 | - | - | (1,000) | - | 105,322 | - | 105,322 |
| AST744 | - | - | (10,000) | - | 95,322 | - | 95,322 |
| AST745 | - | - | (10,000) | - | 85,322 | - | 85,322 |
| AST746 | - | - | (15,000) | - | 70,322 | - | 70,322 |
| AST747 | - | - | (1,500) | - | 68,822 | - | 68,822 |
| AST748 | - | - | (12,000) | - | 56,822 | - | 56,822 |
| AST749 | - | - | (2,000) | - | 54,822 | - | 54,822 |
| AST750 | - | - | (10,240) | - | 44,582 | - | 44,582 |
| AST751 | - | - | (1,205) | - | 43,377 | - | 43,377 |
| AST752 | - | - | (6,500) | - | 36,877 | - | 36,877 |
| AST753 | - | - | (1,000) | - | 35,877 | - | 35,877 |
| AST754 | - | - | (10,000) | - | 25,877 | - | 25,877 |
| AST755 | - | - | (1,000) | - | 24,877 | - | 24,877 |
| AST756 | - | - | (350) | - | 24,527 | - | 24,527 |
| AST757 | - | - | - | - | 24,527 | - | 24,527 |
| AST758 | - | - | - | - | 24,527 | - | 24,527 |
| AST759 | - | - | - | - | 24,527 | - | 24,527 |
| AST760 | - | - | (5,000) | - | 19,527 | - | 19,527 |
| AST761 | - | - | - | - | 19,527 | - | 19,527 |
| AST762 | - | - | - | - | 19,527 | - | 19,527 |
| AST763 | - | - | (19,527) | - | 0 | - | 0 |
| | **$ 7,000,000** | **$ 4,738,700** | **$ (7,000,000)** | **$ (4,738,700)** | | | |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AST740 | - | - | (1,068) | (432) | 83,319 | 33,752 | 117,072 | 71% | 29% | 71% | 29% |
| AST741 | - | - | (4,092) | (1,658) | 79,227 | 32,094 | 111,322 | 71% | 29% | 71% | 29% |
| AST742 | - | - | (3,558) | (1,442) | 75,669 | 30,653 | 106,322 | 71% | 29% | 71% | 29% |
| AST743 | - | - | (712) | (288) | 74,957 | 30,365 | 105,322 | 71% | 29% | 71% | 29% |
| AST744 | - | - | (7,117) | (2,883) | 67,840 | 27,482 | 95,322 | 71% | 29% | 71% | 29% |
| AST745 | - | - | (7,117) | (2,883) | 60,723 | 24,599 | 85,322 | 71% | 29% | 71% | 29% |
| AST746 | - | - | (10,675) | (4,325) | 50,048 | 20,274 | 70,322 | 71% | 29% | 71% | 29% |
| AST747 | - | - | (1,068) | (432) | 48,980 | 19,842 | 68,822 | 71% | 29% | 71% | 29% |
| AST748 | - | - | (8,540) | (3,460) | 40,440 | 16,382 | 56,822 | 71% | 29% | 71% | 29% |
| AST749 | - | - | (1,423) | (577) | 39,016 | 15,805 | 54,822 | 71% | 29% | 71% | 29% |
| AST750 | - | - | (7,288) | (2,952) | 31,729 | 12,853 | 44,582 | 71% | 29% | 71% | 29% |
| AST751 | - | - | (858) | (347) | 30,871 | 12,506 | 43,377 | 71% | 29% | 71% | 29% |
| AST752 | - | - | (4,626) | (1,874) | 26,245 | 10,632 | 36,877 | 71% | 29% | 71% | 29% |
| AST753 | - | - | (712) | (288) | 25,533 | 10,343 | 35,877 | 71% | 29% | 71% | 29% |
| AST754 | - | - | (7,117) | (2,883) | 18,416 | 7,460 | 25,877 | 71% | 29% | 71% | 29% |
| AST755 | - | - | (712) | (288) | 17,705 | 7,172 | 24,877 | 71% | 29% | 71% | 29% |
| AST756 | - | - | (249) | (101) | 17,456 | 7,071 | 24,527 | 71% | 29% | 71% | 29% |
| AST757 | - | - | - | - | 17,456 | 7,071 | 24,527 | 0% | 0% | 71% | 29% |
| AST758 | - | - | - | - | 17,456 | 7,071 | 24,527 | 0% | 0% | 71% | 29% |
| AST759 | - | - | - | - | 17,456 | 7,071 | 24,527 | 0% | 0% | 71% | 29% |
| AST760 | - | - | (3,558) | (1,442) | 13,897 | 5,630 | 19,527 | 71% | 29% | 71% | 29% |
| AST761 | - | - | - | - | 13,897 | 5,630 | 19,527 | 0% | 0% | 71% | 29% |
| AST762 | - | - | - | - | 13,897 | 5,630 | 19,527 | 0% | 0% | 71% | 29% |
| AST763 | - | - | (13,897) | (5,630) | - | (0) | (0) | 71% | 29% | 0% | 100% |
| | **$ 7,000,000** | **$ 4,738,700** | **$ (7,000,000)** | **$ (4,738,700)** | | | | | | | |