# EXHIBIT 13.2

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts* (Total Debit from BLMIS Layers)

Opening layers: 35,500 BLMIS Inflows | 33,000 Other Inflows | 75,220 BLMIS Inflows | 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA129 | 1/2/2001 | $ 2,500,000 | $ 2,655,510 | ' Deposit | CNBSAB0000308 | BLMIS Inflows | 2,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 2,535,500 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA130 | 1/3/2001 | $ (15,000) | $ 2,640,510 | Check 1095 | CNBSAB0000308 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 2,520,500 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA131 | 1/5/2001 | $ (1,105,000) | $ 1,535,510 | Check 1272 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (1,105,000) | - | (1,105,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,415,500 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA132 | 1/5/2001 | $ (299,038) | $ 1,236,472 | Check 1273 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (299,038) | - | (299,038) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,116,462 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA133 | 1/8/2001 | $ (800,000) | $ 436,472 | Check 1119 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (800,000) | - | (800,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 316,462 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA134 | 1/8/2001 | $ (128,140) | $ 308,332 | Check 1116 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (128,140) | - | (128,140) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 188,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA135 | 1/8/2001 | $ (40,000) | $ 268,332 | Check 1118 | CNBSAB0000308 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 148,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA136 | 1/8/2001 | $ (20,000) | $ 248,332 | Check 1117 | CNBSAB0000308 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 128,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA137 | 1/8/2001 | $ (10,000) | $ 238,332 | Check 1112 | CNBSAB0000308 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 118,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA138 | 1/8/2001 | $ (2,000) | $ 236,332 | Check 1113 | CNBSAB0000308 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 116,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA139 | 1/8/2001 | $ (1,000) | $ 235,332 | Check 1114 | CNBSAB0000308 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 115,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA140 | 1/10/2001 | $ (3,000) | $ 232,332 | Check 1115 | CNBSAB0000308 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 112,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA141 | 1/12/2001 | $ (10,000) | $ 222,332 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6574 | CNBSAB0000308 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 102,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA142 | 1/23/2001 | $ 300,000 | $ 522,332 | ' Deposit | CNBSAB0000308 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 402,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA143 | 1/24/2001 | $ (100,000) | $ 422,332 | Check 1121 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 302,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA144 | 1/26/2001 | $ (200,000) | $ 222,332 | Check 1120 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 102,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA145 | 2/1/2001 | $ (50,000) | $ 172,332 | Check 1123 | CNBSAB0000307 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 52,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA146 | 2/5/2001 | $ (30,000) | $ 142,332 | Check 1122 | CNBSAB0000307 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 22,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA147 | 2/6/2001 | $ (2,000) | $ 140,332 | Check 1124 | CNBSAB0000307 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 20,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA148 | 2/7/2001 | $ (3,000) | $ 137,332 | Check 1126 | CNBSAB0000307 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 17,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA149 | 2/7/2001 | $ (1,000) | $ 136,332 | Check 1125 | CNBSAB0000307 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 16,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA150 | 2/13/2001 | $ 300,000 | $ 436,332 | ' Deposit | CNBSAB0000307 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 316,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA151 | 3/1/2001 | $ (300,000) | $ 136,332 | Check 1274 | CNBSAB0000306 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 16,322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA152 | 3/2/2001 | $ (16,000) | $ 120,332 | Check 1127 | CNBSAB0000306 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 322 | BLMIS Inflows | 33,000 | Other Inflows | 75,220 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA153 | 3/8/2001 | $ (35,000) | $ 85,332 | Check 1129 | CNBSAB0000306 | Transfers to Thomas Avellino | - | n/a | (2,000) | (33,000) | (322) | BLMIS Inflows | (33,000) | Other Inflows | (1,678) | BLMIS Inflows | - | n/a | 73,542 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA154 | 3/13/2001 | $ (10,000) | $ 75,332 | Check 1128 | CNBSAB0000306 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 63,542 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA155 | 3/13/2001 | $ (2,000) | $ 73,332 | Check 1133 | CNBSAB0000306 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 61,542 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA156 | 3/14/2001 | $ (1,000) | $ 72,332 | Check 1131 | CNBSAB0000306 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 60,542 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA157 | 3/15/2001 | $ (3,000) | $ 69,332 | Check 1132 | CNBSAB0000306 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 57,542 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA158 | 3/28/2001 | $ (28,188) | $ 41,144 | Check 1139 | CNBSAB0000306 | Other Disbursements | - | n/a | (28,188) | - | (28,188) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA159 | 3/29/2001 | $ 100,000 | $ 141,144 | ' Deposit | CNBSAB0000306 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 100,000 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA160 | 3/29/2001 | $ 100,000 | $ 241,144 | ' Deposit | CNBSAB0000306 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 200,000 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA161 | 4/3/2001 | $ (40,000) | $ 201,144 | Check 1141 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 160,000 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA162 | 4/3/2001 | $ (16,000) | $ 185,144 | Check 1142 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (16,000) | (16,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 144,000 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA163 | 4/3/2001 | $ (5,000) | $ 180,144 | Check 1134 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 139,000 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA164 | 4/3/2001 | $ (526) | $ 179,617 | Check 1135 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (526) | (526) | Other Inflows | - | n/a | - | n/a | - | n/a | 138,474 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA165 | 4/4/2001 | $ (10,000) | $ 169,617 | Check 1137 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 128,474 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA166 | 4/4/2001 | $ (9,500) | $ 160,117 | Check 1136 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (9,500) | (9,500) | Other Inflows | - | n/a | - | n/a | - | n/a | 118,974 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA167 | 4/4/2001 | $ (3,000) | $ 157,117 | Check 1145 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 115,974 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA168 | 4/4/2001 | $ (1,000) | $ 156,117 | Check 1144 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 114,974 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA169 | 4/9/2001 | $ (10,984) | $ 145,133 | Check 1138 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (10,984) | (10,984) | Other Inflows | - | n/a | - | n/a | - | n/a | 103,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA170 | 4/19/2001 | $ (100,000) | $ 45,133 | Check 1149 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 3,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA171 | 4/30/2001 | $ (2,000) | $ 43,133 | Check 1143 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA172 | 5/2/2001 | $ 500,000 | $ 543,133 | ' Deposit | CNBSAB0000302 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA173 | 5/2/2001 | $ 25,000 | $ 568,133 | ' Deposit | CNBSAB0000302 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 25,000 | Other Inflows | 500,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA174 | 5/2/2001 | $ 25,000 | $ 593,133 | ' Deposit | CNBSAB0000302 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 500,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA175 | 5/2/2001 | $ (200,000) | $ 393,133 | Check 1154 | CNBSAB0000302 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (150,000) | (50,000) | (50,000) | Other Inflows | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 350,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA176 | 5/2/2001 | $ (5,000) | $ 388,133 | Check 1146 | CNBSAB0000302 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 345,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA177 | 5/8/2001 | $ (30,000) | $ 358,133 | Check 1150 | CNBSAB0000302 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 315,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA178 | 5/8/2001 | $ (3,000) | $ 355,133 | Check 1153 | CNBSAB0000302 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 312,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA179 | 5/8/2001 | $ (2,000) | $ 353,133 | Check 1151 | CNBSAB0000302 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 310,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA180 | 5/9/2001 | $ (200,000) | $ 153,133 | Check 1155 | CNBSAB0000302 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 110,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA181 | 5/9/2001 | $ (1,000) | $ 152,133 | Check 1152 | CNBSAB0000302 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 109,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA182 | 5/18/2001 | $ (25,000) | $ 127,133 | Check 1157 | CNBSAB0000302 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 84,000 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA183 | 5/22/2001 | $ (2,617) | $ 124,516 | Check 1156 | CNBSAB0000302 | Other Disbursements | - | n/a | (2,617) | - | (2,617) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 81,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA184 | 5/25/2001 | $ (5,000) | $ 119,516 | Check 1158 | CNBSAB0000302 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 76,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA185 | 6/1/2001 | $ 400,000 | $ 519,516 | ' Deposit | CNBSAB0000300 | BLMIS Inflows | 400,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 476,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA186 | 6/1/2001 | $ (200,000) | $ 319,516 | Check 1160 | CNBSAB0000300 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 276,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA187 | 6/1/2001 | $ (10,000) | $ 309,516 | Check 1159 | CNBSAB0000300 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 266,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA188 | 6/4/2001 | $ (5,000) | $ 304,516 | Check 1147 | CNBSAB0000300 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 261,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA189 | 6/7/2001 | $ (200,000) | $ 104,516 | Check 1162 | CNBSAB0000300 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 61,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA190 | 6/11/2001 | $ (25,000) | $ 79,516 | Check 1161 | CNBSAB0000300 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 36,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA191 | 6/18/2001 | $ 50,000 | $ 129,516 | ' Deposit | CNBSAB0000300 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 36,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA192 | 6/18/2001 | $ 50,000 | $ 179,516 | ' Deposit | CNBSAB0000300 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 100,000 | Other Inflows | 36,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA193 | 6/19/2001 | $ (7,000) | $ 172,516 | Check 1163 | CNBSAB0000300 | Other Disbursements | - | n/a | - | (7,000) | (7,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 93,000 | Other Inflows | 36,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA194 | 6/20/2001 | $ (120,000) | $ 52,516 | ' Wire Transfer-Out OPTUS SOFTWARE INC | CNBSAB0000300 | Other Disbursements | - | n/a | (27,000) | (93,000) | (93,000) | Other Inflows | (27,000) | BLMIS Inflows | - | n/a | - | n/a | 9,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA195 | 6/25/2001 | $ (3,000) | $ 49,516 | Check 1164 | CNBSAB0000300 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 6,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA196 | 6/25/2001 | $ (2,000) | $ 47,516 | Check 1165 | CNBSAB0000300 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 4,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA197 | 6/25/2001 | $ (1,000) | $ 46,516 | Check 1166 | CNBSAB0000300 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 3,383 | BLMIS Inflows | 1,990 | Other Inflows | 29,354 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA198 | 6/27/2001 | $ (26,857) | $ 19,659 | Check 1170 | CNBSAB0000300 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (24,867) | (1,990) | (3,383) | BLMIS Inflows | (1,990) | Other Inflows | (21,484) | BLMIS Inflows | - | n/a | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA199 | 7/2/2001 | $ 25,000 | $ 44,659 | ' Deposit | CNBSAB0000298 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 25,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA200 | 7/2/2001 | $ 25,000 | $ 69,659 | ' Deposit | CNBSAB0000298 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA201 | 7/6/2001 | $ 900,000 | $ 969,659 | ' Deposit | CNBSAB0000298 | BLMIS Inflows | 900,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 900,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA202 | 7/6/2001 | $ (19,000) | $ 950,659 | Check 1167 | CNBSAB0000298 | Other Disbursements | - | n/a | (19,000) | - | (19,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 881,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA203 | 7/6/2001 | $ (10,000) | $ 940,659 | Check 1168 | CNBSAB0000298 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 871,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA204 | 7/6/2001 | $ (1,000) | $ 939,659 | Check 1173 | CNBSAB0000298 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 870,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA205 | 7/9/2001 | $ (3,000) | $ 936,659 | Check 1171 | CNBSAB0000298 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 867,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA206 | 7/10/2001 | $ (500,000) | $ 436,659 | Check 1175 | CNBSAB0000298 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 367,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA207 | 7/10/2001 | $ (25,000) | $ 411,659 | Check 1174 | CNBSAB0000298 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 342,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA208 | 7/11/2001 | $ (2,000) | $ 409,659 | Check 1172 | CNBSAB0000298 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 340,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA209 | 7/12/2001 | $ (100,000) | $ 309,659 | Check 1178 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 240,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA210 | 7/12/2001 | $ (100,000) | $ 209,659 | Check 1177 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 140,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA211 | 7/12/2001 | $ (100,000) | $ 109,659 | Check 1176 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 40,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA212 | 7/24/2001 | $ (6,000) | $ 103,659 | Check 1179 | CNBSAB0000298 | Other Disbursements | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 34,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA213 | 7/31/2001 | $ 400,000 | $ 503,659 | Deposit | CNBSAB0000298 | BLMIS Inflows | 400,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 434,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA214 | 8/2/2001 | $ (25,000) | $ 478,659 | Check 1180 | CNBSAB0000296 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 409,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA215 | 8/2/2001 | $ (5,000) | $ 473,659 | Check 1169 | CNBSAB0000296 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 404,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA216 | 8/3/2001 | $ (100,000) | $ 373,659 | Check 1183 | CNBSAB0000296 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 304,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA217 | 8/6/2001 | $ (200,000) | $ 173,659 | Check 1188 | CNBSAB0000296 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA218 | 8/6/2001 | $ (20,000) | $ 153,659 | Check 1181 | CNBSAB0000296 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA219 | 8/7/2001 | $ (30,000) | $ 123,659 | ' Wire Transfer-Out OPTUS SOFTWARE, IN C, | CNBSAB0000296 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA220 | 8/7/2001 | $ (30,000) | $ 93,659 | Check 1182 | CNBSAB0000296 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA221 | 8/7/2001 | $ (3,000) | $ 90,659 | Check 1184 | CNBSAB0000296 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA222 | 8/7/2001 | $ (2,000) | $ 88,659 | Check 1185 | CNBSAB0000296 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA223 | 8/7/2001 | $ (1,000) | $ 87,659 | Check 1186 | CNBSAB0000296 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA224 | 8/7/2001 | $ (77) | $ 87,583 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0807 | CNBSAB0000296 | Other Disbursements | - | n/a | (77) | - | (77) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA225 | 8/9/2001 | $ (60,000) | $ 27,583 | Check 1187 | CNBSAB0000296 | Transfers to Thomas Avellino | - | n/a | (17,923) | (42,077) | (17,923) | BLMIS Inflows | (42,077) | Other Inflows | - | n/a | - | n/a |
| GROSA226 | 8/15/2001 | $ (5,000) | $ 22,583 | Check 1189 | CNBSAB0000296 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA227 | 8/20/2001 | $ 30,000 | $ 52,583 | ' Deposit | CNBSAB0000296 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA228 | 8/28/2001 | $ (25,000) | $ 27,583 | Check 1190 | CNBSAB0000296 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA229 | 8/31/2001 | $ (3,000) | $ 24,583 | Check 1192 | CNBSAB0000297 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA230 | 9/4/2001 | $ 1,000,000 | $ 1,024,583 | ' Deposit | CNBSAB0000295 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA231 | 9/5/2001 | $ (1,000) | $ 1,023,583 | Check 1195 | CNBSAB0000295 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA232 | 9/6/2001 | $ (2,000) | $ 1,021,583 | Check 1194 | CNBSAB0000295 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA233 | 9/7/2001 | $ (500,000) | $ 521,583 | Check 1191 | CNBSAB0000295 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA234 | 9/7/2001 | $ (3,000) | $ 518,583 | Check 1193 | CNBSAB0000295 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA235 | 9/11/2001 | $ (350,000) | $ 168,583 | Check 1198 | CNBSAB0000295 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA236 | 9/11/2001 | $ (50,056) | $ 118,527 | Check 1197 | CNBSAB0000295 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,056) | - | (50,056) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA237 | 9/11/2001 | $ (20,000) | $ 98,527 | Check 1196 | CNBSAB0000295 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA238 | 9/17/2001 | $ (30,000) | $ 68,527 | Check 1199 | CNBSAB0000295 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA239 | 10/5/2001 | $ (10,000) | $ 58,527 | Check 1206 | CNBSAB0000293 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA240 | 10/5/2001 | $ (1,000) | $ 57,527 | Check 1204 | CNBSAB0000293 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA241 | 10/9/2001 | $ 800,000 | $ 857,527 | ' Deposit | CNBSAB0000293 | BLMIS Inflows | 800,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA242 | 10/9/2001 | $ (30,000) | $ 827,527 | Check 1201 | CNBSAB0000293 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA244 | 10/11/2001 | $ (3,000) | $ 824,527 | Check 1202 | CNBSAB0000293 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA245 | 10/11/2001 | $ (2,000) | $ 822,527 | Check 1203 | CNBSAB0000293 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA247 | 10/15/2001 | $ (500,000) | $ 322,527 | Check 1205 | CNBSAB0000293 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA248 | 10/16/2001 | $ (30,000) | $ 292,527 | ' Wire Transfer-Out OPTUS SOFTWARE INC | CNBSAB0000293 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA249 | 10/16/2001 | $ (2) | $ 292,525 | ' Debit Memo Wire Transfer Fees | CNBSAB0000293 | Other Disbursements | - | n/a | (2) | - | (2) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA250 | 10/18/2001 | $ (175,000) | $ 117,525 | Check 1302 | CNBSAB0000293 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (175,000) | - | (175,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA251 | 10/22/2001 | $ (10,000) | $ 107,525 | Check 1303 | CNBSAB0000293 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA252 | 10/26/2001 | $ (5,000) | $ 102,525 | Check 1301 | CNBSAB0000293 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA253 | 11/2/2001 | $ (10,000) | $ 92,525 | Check 1207 | CNBSAB0000291 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA254 | 11/5/2001 | $ (25,000) | $ 67,525 | Check 1304 | CNBSAB0000291 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA255 | 11/5/2001 | $ (1,000) | $ 66,525 | Check 1306 | CNBSAB0000291 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA256 | 11/6/2001 | $ (3,000) | $ 63,525 | Check 1208 | CNBSAB0000291 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA257 | 11/6/2001 | $ (2,000) | $ 61,525 | Check 1305 | CNBSAB0000291 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA258 | 11/8/2001 | $ (5,000) | $ 56,525 | Check 1209 | CNBSAB0000291 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA259 | 11/13/2001 | $ 400,000 | $ 456,525 | ' Deposit | CNBSAB0000291 | BLMIS Inflows | 400,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA260 | 11/15/2001 | $ (30,000) | $ 426,525 | Check 1210 | CNBSAB0000291 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA261 | 11/20/2001 | $ 260,000 | $ 686,525 | ' Deposit | CNBSAB0000291 | Other Inflows | 260,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA262 | 11/21/2001 | $ (250,000) | $ 436,525 | Check 1213 | CNBSAB0000291 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (250,000) | (250,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA263 | 11/26/2001 | $ (30,000) | $ 406,525 | Check 1211 | CNBSAB0000291 | Other Disbursements | - | n/a | (20,000) | (10,000) | (10,000) | Other Inflows | (20,000) | BLMIS Inflows | - | n/a | - | n/a |
| GROSA264 | 12/3/2001 | $ (70,000) | $ 336,525 | Check 1212 | CNBSAB0000289 | Transfers to Thomas Avellino | - | n/a | (70,000) | - | (70,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA265 | 12/4/2001 | $ (10,000) | $ 326,525 | Check 1217 | CNBSAB0000289 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA266 | 12/4/2001 | $ (5,000) | $ 321,525 | Check 1214 | CNBSAB0000289 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA267 | 12/4/2001 | $ (4,000) | $ 317,525 | Check 1216 | CNBSAB0000289 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA268 | 12/5/2001 | $ (1,000) | $ 316,525 | Check 1220 | CNBSAB0000289 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA269 | 12/6/2001 | $ (2,000) | $ 314,525 | Check 1219 | CNBSAB0000289 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA270 | 12/7/2001 | $ (100,000) | $ 214,525 | Check 1223 | CNBSAB0000289 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA271 | 12/7/2001 | $ (66,000) | $ 148,525 | Check 1224 | CNBSAB0000289 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (66,000) | - | (66,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA272 | 12/7/2001 | $ (3,000) | $ 145,525 | Check 1218 | CNBSAB0000289 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA273 | 12/10/2001 | $ (30,000) | $ 115,525 | Check 1222 | CNBSAB0000289 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA274 | 12/10/2001 | $ (5,000) | $ 110,525 | Check 1221 | CNBSAB0000289 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA275 | 12/12/2001 | $ (25,000) | $ 85,525 | Check 1225 | CNBSAB0000289 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA276 | 12/27/2001 | $ (5,000) | $ 80,525 | Check 1230 | CNBSAB0000289 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA277 | 1/3/2002 | $ (10,000) | $ 70,525 | Check 1215 | CNBSAB0000287 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA278 | 1/7/2002 | $ 2,100,000 | $ 2,170,525 | ' Deposit | CNBSAB0000287 | BLMIS Inflows | 2,100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA279 | 1/7/2002 | $ (40,000) | $ 2,130,525 | Check 1229 | CNBSAB0000287 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA280 | 1/9/2002 | $ (10,000) | $ 2,120,525 | Check 1234 | CNBSAB0000287 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA281 | 1/10/2002 | $ (1,000) | $ 2,119,525 | Check 1233 | CNBSAB0000287 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA282 | 1/11/2002 | $ (650,000) | $ 1,469,525 | Check 1226 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (650,000) | - | (650,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA283 | 1/11/2002 | $ (630,000) | $ 839,525 | Check 1227 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (630,000) | - | (630,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA284 | 1/11/2002 | $ (299,038) | $ 540,487 | Check 1228 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (299,038) | - | (299,038) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA285 | 1/11/2002 | $ (2,000) | $ 538,487 | Check 1232 | CNBSAB0000287 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA286 | 1/14/2002 | $ (350,000) | $ 188,487 | Check 1237 | CNBSAB0000287 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA287 | 1/14/2002 | $ (87,330) | $ 101,157 | Check 1235 | CNBSAB0000287 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (87,330) | - | (87,330) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA288 | 1/15/2002 | $ (3,000) | $ 98,157 | Check 1231 | CNBSAB0000287 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA289 | 1/22/2002 | $ (30,000) | $ 68,157 | Check 1238 | CNBSAB0000287 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA290 | 1/28/2002 | $ (526) | $ 67,630 | Check 1239 | CNBSAB0000287 | Other Disbursements | - | n/a | (526) | - | (526) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA292 | 2/1/2002 | $ (10,000) | $ 57,630 | Check 1240 | CNBSAB0000285 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA293 | 2/1/2002 | $ (2,000) | $ 55,630 | Check 1236 | CNBSAB0000285 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA294 | 2/6/2002 | $ (3,000) | $ 52,630 | Check 1243 | CNBSAB0000285 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA295 | 2/6/2002 | $ (2,000) | $ 50,630 | Check 1244 | CNBSAB0000285 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA296 | 2/8/2002 | $ (5,000) | $ 45,630 | Check 1242 | CNBSAB0000285 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA297 | 2/8/2002 | $ (1,000) | $ 44,630 | Check 1245 | CNBSAB0000285 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA298 | 2/13/2002 | $ 100,000 | $ 144,630 | ' Deposit | CNBSAB0000285 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA300 | 2/13/2002 | $ (16,000) | $ 128,630 | Encoding Error Corr POSTED 1-31-02 | CNBSAB0000285 | Other Disbursements | - | n/a | - | (16,000) | (16,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA301 | 2/27/2002 | $ (35,000) | $ 93,630 | Check 1247 | CNBSAB0000285 | Transfers to Thomas Avellino | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA302 | 2/27/2002 | $ (20,000) | $ 73,630 | Check 1246 | CNBSAB0000285 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA303 | 3/4/2002 | $ (5,000) | $ 68,630 | Check 1248 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA304 | 3/4/2002 | $ (2,000) | $ 66,630 | Check 1251 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a |

Opening layers: 35,500 BLMIS Inflows; 33,000 Other Inflows; 75,220 BLMIS Inflows; 11,790 Other Inflows

| FTI ID | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA217 | 104,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA218 | 84,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA219 | 54,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA220 | 24,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA221 | 21,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA222 | 19,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA223 | 18,000 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA224 | 17,923 | BLMIS Inflows | 50,000 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA225 | 7,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA226 | 2,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA227 | 32,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA228 | 7,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA229 | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA230 | 1,000,000 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA231 | 999,000 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA232 | 997,000 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA233 | 497,000 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA234 | 494,000 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA235 | 144,000 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA236 | 93,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA237 | 73,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA238 | 43,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA239 | 33,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA240 | 32,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA241 | 832,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA242 | 802,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA244 | 799,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA245 | 797,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA247 | 297,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA248 | 267,944 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA249 | 267,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA250 | 92,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA251 | 82,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA252 | 77,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA253 | 67,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA254 | 42,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA255 | 41,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA256 | 38,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA257 | 36,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA258 | 31,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA259 | 431,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA260 | 401,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA261 | 260,000 | Other Inflows | 401,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA262 | 10,000 | Other Inflows | 401,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA263 | 381,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA264 | 311,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA265 | 301,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA266 | 296,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA267 | 292,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA268 | 291,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA269 | 289,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA270 | 189,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA271 | 123,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA272 | 120,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA273 | 90,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA274 | 85,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA275 | 60,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA276 | 55,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA277 | 45,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA278 | 2,145,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA279 | 2,105,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA280 | 2,095,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA281 | 2,094,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA282 | 1,444,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA283 | 814,942 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA284 | 515,904 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA285 | 513,904 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA286 | 163,904 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA287 | 76,574 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA288 | 73,574 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA289 | 43,574 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA290 | 43,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA292 | 33,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA293 | 31,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA294 | 28,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA295 | 26,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA296 | 21,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA297 | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA298 | 100,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA300 | 84,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA301 | 49,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA302 | 29,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA303 | 24,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA304 | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts* (Total Debit from BLMIS Layers / Total Debit from Other Layers)

35,500 BLMIS Inflows 33,000 Other Inflows 75,220 BLMIS Inflows 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA305 | 3/5/2002 | $ 300,000 | $ 366,630 | ' Deposit | CNBSAB0000283 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 300,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA306 | 3/5/2002 | $ (25,000) | $ 341,630 | Check 1255 | CNBSAB0000283 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 275,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA307 | 3/5/2002 | $ (19,000) | $ 322,630 | Check 1254 | CNBSAB0000283 | Other Disbursements | - | n/a | (19,000) | - | (19,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 256,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA308 | 3/5/2002 | $ (3,000) | $ 319,630 | Check 1250 | CNBSAB0000283 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 253,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA309 | 3/6/2002 | $ (5,000) | $ 314,630 | Check 1249 | CNBSAB0000283 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 248,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA310 | 3/6/2002 | $ (1,000) | $ 313,630 | Check 1253 | CNBSAB0000283 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 247,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA311 | 3/11/2002 | $ (100,000) | $ 213,630 | Check 1257 | CNBSAB0000283 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 147,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA312 | 3/15/2002 | $ 90,000 | $ 303,630 | ' Deposit | CNBSAB0000283 | Other Inflows | 90,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 90,000 | Other Inflows | 147,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA313 | 3/18/2002 | $ (8,000) | $ 295,630 | Check 1258 | CNBSAB0000283 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 82,000 | Other Inflows | 147,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA314 | 3/19/2002 | $ (25,000) | $ 270,630 | Check 1259 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 57,000 | Other Inflows | 147,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA315 | 3/20/2002 | $ (10,000) | $ 260,630 | Check 1256 | CNBSAB0000283 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 47,000 | Other Inflows | 147,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA316 | 3/26/2002 | $ (50,000) | $ 210,630 | Check 1261 | CNBSAB0000283 | Other Disbursements | - | n/a | (3,000) | (47,000) | (47,000) | Other Inflows | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 144,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA317 | 4/1/2002 | $ (35,000) | $ 175,630 | Check 1260 | CNBSAB0000281 | Transfers to Thomas Avellino | - | n/a | (35,000) | - | (35,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 109,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA318 | 4/1/2002 | $ (30,000) | $ 145,630 | Check 1263 | CNBSAB0000281 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 79,000 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA319 | 4/1/2002 | $ (6,310) | $ 139,320 | Check 1267 | CNBSAB0000281 | Other Disbursements | - | n/a | (6,310) | - | (6,310) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 72,690 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA320 | 4/2/2002 | $ (24,000) | $ 115,320 | Check 1262 | CNBSAB0000281 | Other Disbursements | - | n/a | (24,000) | - | (24,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 48,690 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA321 | 4/4/2002 | $ 2,500,000 | $ 2,615,320 | ' Deposit | CNBSAB0000281 | BLMIS Inflows | 2,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 2,548,690 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA322 | 4/4/2002 | $ (1,500,000) | $ 1,115,320 | Check 1312 | CNBSAB0000281 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (1,500,000) | - | (1,500,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,048,690 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA323 | 4/4/2002 | $ (30,000) | $ 1,085,320 | Check 1307 | CNBSAB0000281 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,018,690 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA324 | 4/4/2002 | $ (8,800) | $ 1,076,520 | Check 1265 | CNBSAB0000281 | Other Disbursements | - | n/a | (8,800) | - | (8,800) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,009,890 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA325 | 4/4/2002 | $ (6,000) | $ 1,070,520 | Check 1264 | CNBSAB0000281 | Other Disbursements | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,003,890 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA326 | 4/4/2002 | $ (2,000) | $ 1,068,520 | Check 1309 | CNBSAB0000281 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,001,890 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA327 | 4/8/2002 | $ (600,000) | $ 468,520 | Check 1315 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 401,890 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA328 | 4/8/2002 | $ (281,686) | $ 186,834 | Check 1314 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (281,686) | - | (281,686) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 120,204 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA329 | 4/8/2002 | $ (1,000) | $ 185,834 | Check 1310 | CNBSAB0000281 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 119,204 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA330 | 4/8/2002 | $ (69,363) | $ 116,471 | Check 1319 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (69,363) | - | (69,363) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 49,841 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA331 | 4/10/2002 | $ (41,000) | $ 75,471 | Check 1313 | CNBSAB0000281 | Other Disbursements | - | n/a | (41,000) | - | (41,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 8,841 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA332 | 4/10/2002 | $ (5,000) | $ 70,471 | Check 1308 | CNBSAB0000281 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 3,841 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA333 | 4/15/2002 | $ (3,701) | $ 66,770 | Check 1268 | CNBSAB0000281 | Other Disbursements | - | n/a | (3,701) | - | (3,701) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA334 | 4/19/2002 | $ 150,000 | $ 216,770 | ' Deposit | CNBSAB0000281 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 150,000 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA335 | 4/26/2002 | $ (100,000) | $ 116,770 | Check 1320 | CNBSAB0000281 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA336 | 4/26/2002 | $ (8,000) | $ 108,770 | Check 1325 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 42,000 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA337 | 4/30/2002 | $ (20,000) | $ 88,770 | Check 1316 | CNBSAB0000282 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 22,000 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA338 | 5/1/2002 | $ (30) | $ 88,740 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/02 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (30) | (30) | Other Inflows | - | n/a | - | n/a | - | n/a | 21,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA339 | 5/1/2002 | $ (16,000) | $ 72,740 | Check 1327 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (16,000) | (16,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA340 | 5/2/2002 | $ 300,000 | $ 372,740 | ' Deposit | CNBSAB0000279 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 300,000 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA341 | 5/2/2002 | $ (5,000) | $ 367,740 | Check 1318 | CNBSAB0000279 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 295,000 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA342 | 5/3/2002 | $ (4,000) | $ 363,740 | Check 1328 | CNBSAB0000279 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 291,000 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA343 | 5/6/2002 | $ (1,000) | $ 362,740 | Check 1324 | CNBSAB0000279 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 290,000 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA344 | 5/7/2002 | $ (2,000) | $ 360,740 | Check 1323 | CNBSAB0000279 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 288,000 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA345 | 5/7/2002 | $ (1,000) | $ 359,740 | Check 1329 | CNBSAB0000279 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 287,000 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA346 | 5/7/2002 | $ (78) | $ 359,662 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0507 | CNBSAB0000279 | Other Disbursements | - | n/a | (78) | - | (78) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 286,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA347 | 5/8/2002 | $ (5,000) | $ 354,662 | Check 1321 | CNBSAB0000279 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 281,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA348 | 5/9/2002 | $ (150,000) | $ 204,662 | Check 1333 | CNBSAB0000279 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 131,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA349 | 5/10/2002 | $ (3,000) | $ 201,662 | Check 1326 | CNBSAB0000279 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 128,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA350 | 5/10/2002 | $ (3,000) | $ 198,662 | Check 1322 | CNBSAB0000279 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 125,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA351 | 5/14/2002 | $ 1,100,000 | $ 1,298,662 | ' Deposit | CNBSAB0000279 | Other Inflows | 1,100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 1,100,000 | Other Inflows | 125,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows |
| GROSA352 | 5/16/2002 | $ (1,100,000) | $ 198,662 | Check 1275 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (1,100,000) | (1,100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 125,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA353 | 5/16/2002 | $ (25,000) | $ 173,662 | Check 1340 | CNBSAB0000279 | Transfers to Thomas Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 100,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA354 | 6/4/2002 | $ 1,300,000 | $ 1,473,662 | ’ Deposit | CNBSAB0000277 | BLMIS Inflows | 1,300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 1,400,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA355 | 6/4/2002 | $ (5,000) | $ 1,468,662 | Check 1330 | CNBSAB0000277 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,395,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA356 | 6/5/2002 | $ (1,000) | $ 1,467,662 | Check 1338 | CNBSAB0000277 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,394,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA357 | 6/6/2002 | $ (2,000) | $ 1,465,662 | Check 1337 | CNBSAB0000277 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,392,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA358 | 6/7/2002 | $ (750,000) | $ 715,662 | Check 1343 | CNBSAB0000277 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (750,000) | - | (750,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 642,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA359 | 6/7/2002 | $ (5,000) | $ 710,662 | Check 1334 | CNBSAB0000277 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 637,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA360 | 6/7/2002 | $ (3,000) | $ 707,662 | Check 1336 | CNBSAB0000277 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 634,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA361 | 6/7/2002 | $ (1,000) | $ 706,662 | Check 1335 | CNBSAB0000277 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 633,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA362 | 6/10/2002 | $ (350,000) | $ 356,662 | Check 1344 | CNBSAB0000277 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 283,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA363 | 6/10/2002 | $ (25,000) | $ 331,662 | Check 1341 | CNBSAB0000277 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 258,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA364 | 6/11/2002 | $ (75,000) | $ 256,662 | Check 1345 | CNBSAB0000277 | Other Disbursements | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 183,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA365 | 6/13/2002 | $ (6,000) | $ 250,662 | Check 1346 | CNBSAB0000277 | Other Disbursements | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 177,922 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA366 | 6/14/2002 | $ (150,920) | $ 99,742 | Check 1342 | CNBSAB0000277 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,920) | - | (150,920) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 27,002 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA367 | 6/19/2002 | $ (16,000) | $ 83,742 | Check 1348 | CNBSAB0000277 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 11,002 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA368 | 6/19/2002 | $ (5,000) | $ 78,742 | Check 1347 | CNBSAB0000277 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 6,002 | BLMIS Inflows | 5,970 | Other Inflows | 140 | BLMIS Inflows | 22,000 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a |
| GROSA369 | 6/21/2002 | $ (30,000) | $ 48,742 | Check 1352 | CNBSAB0000277 | Other Disbursements | - | n/a | (6,142) | (23,858) | (6,002) | BLMIS Inflows | (5,970) | Other Inflows | (140) | BLMIS Inflows | (17,889) | Other Inflows | 4,111 | Other Inflows | 20,048 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA370 | 7/2/2002 | $ (5,000) | $ 43,742 | Check 1331 | CNBSAB0000275 | Other Disbursements | - | n/a | (889) | (4,111) | (4,111) | Other Inflows | (889) | BLMIS Inflows | - | n/a | - | n/a | 19,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA371 | 7/2/2002 | $ (2,000) | $ 41,742 | Check 1350 | CNBSAB0000275 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 17,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA372 | 7/3/2002 | $ 1,000,000 | $ 1,041,742 | ' Deposit | CNBSAB0000275 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 1,017,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA373 | 7/3/2002 | $ (1,000) | $ 1,040,742 | Check 1351 | CNBSAB0000275 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,016,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA374 | 7/9/2002 | $ (500,000) | $ 540,742 | Check 1353 | CNBSAB0000275 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 516,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA375 | 7/10/2002 | $ (300,000) | $ 240,742 | Check 1354 | CNBSAB0000275 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 216,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA378 | 7/22/2002 | $ (30,000) | $ 210,742 | Check 1355 | CNBSAB0000275 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 186,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA379 | 7/22/2002 | $ (1,000) | $ 209,742 | Check 1358 | CNBSAB0000275 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 185,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA380 | 7/23/2002 | $ (20,000) | $ 189,742 | Check 1359 | CNBSAB0000275 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 165,159 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA381 | 7/23/2002 | $ (78) | $ 189,664 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0723 | CNBSAB0000275 | Other Disbursements | - | n/a | (78) | - | (78) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 165,081 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA382 | 7/26/2002 | $ (5,000) | $ 184,664 | Check 1357 | CNBSAB0000275 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 160,081 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA383 | 7/29/2002 | $ (3,500) | $ 181,164 | Check 1361 | CNBSAB0000275 | Other Disbursements | - | n/a | (3,500) | - | (3,500) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 156,581 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA384 | 7/30/2002 | $ (100,000) | $ 81,164 | Check 1365 | CNBSAB0000275 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 56,581 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA385 | 7/30/2002 | $ (16,000) | $ 65,164 | Check 1363 | CNBSAB0000275 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 40,581 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA386 | 7/31/2002 | $ (10,000) | $ 55,164 | Check 1356 | CNBSAB0000276 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 30,581 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

***ST Amounts***

35,500 BLMIS Inflows 33,000 Other Inflows 75,220 BLMIS Inflows 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA387 | 8/1/2002 | $ (15,000) | $ 40,164 | Check 1366 | CNBSAB0000273 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 15,581 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA388 | 8/1/2002 | $ (8,000) | $ 32,164 | Check 1360 | CNBSAB0000273 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 7,581 | BLMIS Inflows | 4,923 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA389 | 8/2/2002 | $ (10,000) | $ 22,164 | Check 1362 | CNBSAB0000273 | Other Disbursements | - | n/a | (7,581) | (2,419) | (7,581) | BLMIS Inflows | (2,419) | Other Inflows | - | n/a | - | n/a | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA390 | 8/5/2002 | $ 250,000 | $ 272,164 | ' Deposit | CNBSAB0000273 | BLMIS Inflows | 250,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 250,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA391 | 8/6/2002 | $ (1,000) | $ 271,164 | Check 1371 | CNBSAB0000273 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 249,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA392 | 8/7/2002 | $ (5,000) | $ 266,164 | Check 1367 | CNBSAB0000273 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 244,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA393 | 8/7/2002 | $ (2,000) | $ 264,164 | Check 1370 | CNBSAB0000273 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 242,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA394 | 8/8/2002 | $ (1,000) | $ 263,164 | Check 1368 | CNBSAB0000273 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 241,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA395 | 8/9/2002 | $ (150,000) | $ 113,164 | Check 1372 | CNBSAB0000273 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 91,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA396 | 8/14/2002 | $ (8,000) | $ 105,164 | Check 1369 | CNBSAB0000273 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 83,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA397 | 8/14/2002 | $ (3,000) | $ 102,164 | Check 1349 | CNBSAB0000273 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 80,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA398 | 8/15/2002 | $ (60,000) | $ 42,164 | Check 1373 | CNBSAB0000273 | Transfers to Thomas Avellino | - | n/a | (60,000) | - | (60,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 20,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA399 | 9/6/2002 | $ 1,700,000 | $ 1,742,164 | ' Deposit | CNBSAB0000271 | BLMIS Inflows | 1,700,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 1,720,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA400 | 9/9/2002 | $ (1,000) | $ 1,741,164 | Check 1379 | CNBSAB0000271 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,719,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA401 | 9/10/2002 | $ (5,000) | $ 1,736,164 | Check 1375 | CNBSAB0000271 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,714,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA402 | 9/10/2002 | $ (1,000) | $ 1,735,164 | Check 1376 | CNBSAB0000271 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,713,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA403 | 9/11/2002 | $ (700,000) | $ 1,035,164 | Check 1380 | CNBSAB0000271 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (700,000) | - | (700,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,013,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA404 | 9/11/2002 | $ (550,000) | $ 485,164 | Check 1383 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (550,000) | - | (550,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 463,000 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA405 | 9/11/2002 | $ (150,920) | $ 334,244 | Check 1381 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,920) | - | (150,920) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 312,080 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA406 | 9/11/2002 | $ (100,000) | $ 234,244 | Check 1385 | CNBSAB0000271 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 212,080 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA407 | 9/11/2002 | $ (100,000) | $ 134,244 | Check 1389 | CNBSAB0000271 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable Trust | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 112,080 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA408 | 9/11/2002 | $ (1,853) | $ 132,391 | Check 1374 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (1,853) | - | (1,853) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 110,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA409 | 9/12/2002 | $ (4,000) | $ 128,391 | Check 1387 | CNBSAB0000271 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 106,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA410 | 9/12/2002 | $ (2,000) | $ 126,391 | Check 1378 | CNBSAB0000271 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 104,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA411 | 9/16/2002 | $ (25,000) | $ 101,391 | Check 1388 | CNBSAB0000271 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 79,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA412 | 9/16/2002 | $ (5,000) | $ 96,391 | Check 1386 | CNBSAB0000271 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 74,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA413 | 9/16/2002 | $ (3,000) | $ 93,391 | Check 1377 | CNBSAB0000271 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 71,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA414 | 9/17/2002 | $ (30,000) | $ 63,391 | Check 1390 | CNBSAB0000271 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 41,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA415 | 9/24/2002 | $ 50,000 | $ 113,391 | ' Deposit | CNBSAB0000271 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 41,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA416 | 9/27/2002 | $ (16,000) | $ 97,391 | Check 1401 | CNBSAB0000271 | Other Disbursements | - | n/a | - | (16,000) | (16,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 34,000 | Other Inflows | 41,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA417 | 9/27/2002 | $ (11,795) | $ 85,596 | Check 1402 | CNBSAB0000271 | Other Disbursements | - | n/a | - | (11,795) | (11,795) | Other Inflows | - | n/a | - | n/a | - | n/a | 22,205 | Other Inflows | 41,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA418 | 9/27/2002 | $ (5,847) | $ 79,749 | Check 1403 | CNBSAB0000271 | Other Disbursements | - | n/a | - | (5,847) | (5,847) | Other Inflows | - | n/a | - | n/a | - | n/a | 16,358 | Other Inflows | 41,227 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA419 | 9/30/2002 | $ (30,000) | $ 49,749 | Check 1404 | CNBSAB0000272 | Transfers to Thomas Avellino | - | n/a | (13,642) | (16,358) | (16,358) | Other Inflows | (13,642) | BLMIS Inflows | - | n/a | - | n/a | 27,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA420 | 10/2/2002 | $ 900,000 | $ 949,749 | ' Deposit | CNBSAB0000269 | BLMIS Inflows | 900,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 927,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA421 | 10/7/2002 | $ (200,000) | $ 749,749 | Check 1391 | CNBSAB0000269 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 727,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA422 | 10/7/2002 | $ (40,000) | $ 709,749 | Check 1406 | CNBSAB0000269 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 687,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA423 | 10/8/2002 | $ (400,000) | $ 309,749 | Check 1410 | CNBSAB0000269 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (400,000) | - | (400,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 287,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA424 | 10/9/2002 | $ (64,000) | $ 245,749 | Check 1400 | CNBSAB0000269 | Other Disbursements | - | n/a | (64,000) | - | (64,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 223,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA425 | 10/9/2002 | $ (25,000) | $ 220,749 | Check 1405 | CNBSAB0000269 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 198,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA426 | 10/9/2002 | $ (10,000) | $ 210,749 | Check 1398 | CNBSAB0000269 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 188,585 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA427 | 10/9/2002 | $ (5,400) | $ 205,349 | Check 1397 | CNBSAB0000269 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 183,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA428 | 10/9/2002 | $ (5,000) | $ 200,349 | Check 1407 | CNBSAB0000269 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 178,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA429 | 10/9/2002 | $ (1,000) | $ 199,349 | Check 1396 | CNBSAB0000269 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 177,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA430 | 10/9/2002 | $ (1,000) | $ 198,349 | Check 1393 | CNBSAB0000269 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 176,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA431 | 10/10/2002 | $ (5,000) | $ 193,349 | Check 1392 | CNBSAB0000269 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 171,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA432 | 10/16/2002 | $ (8,000) | $ 185,349 | Check 1409 | CNBSAB0000269 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 163,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA433 | 10/16/2002 | $ (3,000) | $ 182,349 | Check 1394 | CNBSAB0000269 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 160,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA434 | 10/17/2002 | $ (30,000) | $ 152,349 | Check 1399 | CNBSAB0000269 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 130,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA435 | 10/22/2002 | $ (2,000) | $ 150,349 | Check 1395 | CNBSAB0000269 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 128,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA436 | 10/23/2002 | $ (10,000) | $ 140,349 | Check 1411 | CNBSAB0000269 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 118,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA437 | 10/29/2002 | $ 750,000 | $ 890,349 | ' Deposit | CNBSAB0000269 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 868,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA438 | 10/31/2002 | $ 75,000 | $ 965,349 | ' Deposit | CNBSAB0000269 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 75,000 | Other Inflows | 868,185 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA439 | 11/4/2002 | $ (249,198) | $ 716,151 | Check 1416 | CNBSAB0000267 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (174,198) | (75,000) | (75,000) | Other Inflows | (174,198) | BLMIS Inflows | - | n/a | - | n/a | 693,987 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA440 | 11/4/2002 | $ (16,000) | $ 700,151 | Check 1412 | CNBSAB0000267 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 677,987 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA441 | 11/4/2002 | $ (5,616) | $ 694,535 | Check 1413 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,616) | - | (5,616) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 672,371 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA442 | 11/4/2002 | $ (5,466) | $ 689,069 | Check 1414 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,466) | - | (5,466) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 666,905 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA443 | 11/5/2002 | $ (200,000) | $ 489,069 | Check 1424 | CNBSAB0000267 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 466,905 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA444 | 11/5/2002 | $ (100,000) | $ 389,069 | Check 1425 | CNBSAB0000267 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 366,905 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA445 | 11/5/2002 | $ (100,000) | $ 289,069 | Check 1426 | CNBSAB0000267 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable Trust | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 266,905 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA446 | 11/5/2002 | $ (15,000) | $ 274,069 | Check 1417 | CNBSAB0000267 | Transfers to Thomas Avellino | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 251,905 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA447 | 11/5/2002 | $ (5,000) | $ 269,069 | Check 1408 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 246,905 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA448 | 11/6/2002 | $ (5,400) | $ 263,669 | Check 1420 | CNBSAB0000267 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 241,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA449 | 11/6/2002 | $ (5,000) | $ 258,669 | Check 1418 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 236,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA450 | 11/6/2002 | $ (5,000) | $ 253,669 | Check 1421 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 231,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA451 | 11/7/2002 | $ (1,000) | $ 252,669 | Check 1423 | CNBSAB0000267 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 230,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA452 | 11/12/2002 | $ (1,000) | $ 251,669 | Check 1419 | CNBSAB0000267 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 229,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA453 | 11/15/2002 | $ (125,000) | $ 126,669 | Check 1436 | CNBSAB0000267 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (125,000) | - | (125,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 104,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA454 | 11/21/2002 | $ (2,000) | $ 124,669 | Check 1422 | CNBSAB0000267 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 102,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA455 | 12/3/2002 | $ 750,000 | $ 874,669 | ' Deposit | CNBSAB0000265 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 852,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA456 | 12/3/2002 | $ (20,000) | $ 854,669 | Check 1435 | CNBSAB0000265 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 832,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA457 | 12/4/2002 | $ (16,000) | $ 838,669 | Check 1438 | CNBSAB0000265 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 816,505 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA458 | 12/4/2002 | $ (3,990) | $ 834,679 | Check 1440 | CNBSAB0000265 | Other Disbursements | - | n/a | (3,990) | - | (3,990) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 812,515 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA459 | 12/4/2002 | $ (3,892) | $ 830,787 | Check 1439 | CNBSAB0000265 | Other Disbursements | - | n/a | (3,892) | - | (3,892) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 808,623 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts*

35,500 BLMIS Inflows 33,000 Other Inflows 75,220 BLMIS Inflows 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA460 | 12/5/2002 | $ (10,000) | $ 820,787 | Check 1434 | CNBSAB0000265 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 798,623 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA461 | 12/6/2002 | $ (600,000) | $ 220,787 | Check 1427 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 198,623 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA462 | 12/9/2002 | $ (5,400) | $ 215,387 | Check 1433 | CNBSAB0000265 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 193,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA463 | 12/9/2002 | $ (5,000) | $ 210,387 | Check 1430 | CNBSAB0000265 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 188,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA464 | 12/9/2002 | $ (1,000) | $ 209,387 | Check 1432 | CNBSAB0000265 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 187,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA465 | 12/10/2002 | $ (5,000) | $ 204,387 | Check 1428 | CNBSAB0000265 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 182,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA466 | 12/11/2002 | $ (100,000) | $ 104,387 | Check 1437 | CNBSAB0000265 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 82,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA467 | 12/11/2002 | $ (1,000) | $ 103,387 | Check 1429 | CNBSAB0000265 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA468 | 12/16/2002 | $ 165,000 | $ 268,387 | ' Deposit | CNBSAB0000265 | Other Inflows | 165,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA469 | 12/24/2002 | $ 2,000,000 | $ 2,268,387 | ' Deposit | CNBSAB0000265 | BLMIS Inflows | 2,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 2,000,000 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA470 | 12/27/2002 | $ (650,000) | $ 1,618,387 | Check 1441 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (650,000) | - | (650,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 1,350,000 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA471 | 12/27/2002 | $ (630,000) | $ 988,387 | Check 1442 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (630,000) | - | (630,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 720,000 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA472 | 12/27/2002 | $ (50,000) | $ 938,387 | Check 1444 | CNBSAB0000265 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 670,000 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA473 | 12/27/2002 | $ (40,000) | $ 898,387 | Check 1443 | CNBSAB0000265 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 630,000 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA474 | 12/27/2002 | $ (12,198) | $ 886,189 | Check 1445 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (12,198) | - | (12,198) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 617,802 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA475 | 12/17/2002 | $ (100,000) | $ 786,189 | Check 1446 | CNBSAB0000266 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 517,802 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA476 | 12/27/2002 | $ (2,000) | $ 784,189 | Check 1431 | CNBSAB0000266 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 515,802 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA477 | 1/3/2003 | $ (50,000) | $ 734,189 | Check 1447 | CNBSAB0000263 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 465,802 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA478 | 1/7/2003 | $ 30,000 | $ 764,189 | ' Deposit | CNBSAB0000263 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 30,000 | Other Inflows | 465,802 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA479 | 1/7/2003 | $ (10,000) | $ 754,189 | Check 1454 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 20,000 | Other Inflows | 465,802 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a |
| GROSA480 | 1/8/2003 | $ (300,000) | $ 454,189 | Check 1460 | CNBSAB0000263 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (280,000) | (20,000) | (20,000) | Other Inflows | (280,000) | BLMIS Inflows | - | n/a | - | n/a | 185,802 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA481 | 1/8/2003 | $ (150,920) | $ 303,269 | Check 1457 | CNBSAB0000263 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,920) | - | (150,920) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 34,882 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA482 | 1/8/2003 | $ (30,000) | $ 273,269 | Check 1455 | CNBSAB0000263 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 4,882 | BLMIS Inflows | 165,000 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA483 | 1/8/2003 | $ (5,000) | $ 268,269 | Check 1450 | CNBSAB0000263 | Other Disbursements | - | n/a | (4,882) | (118) | (4,882) | BLMIS Inflows | (118) | Other Inflows | - | n/a | - | n/a | 164,882 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA484 | 1/9/2003 | $ (10,000) | $ 258,269 | Check 1461 | CNBSAB0000263 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 154,882 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA485 | 1/9/2003 | $ (8,705) | $ 249,564 | Check 1459 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (8,705) | (8,705) | Other Inflows | - | n/a | - | n/a | - | n/a | 146,177 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA486 | 1/9/2003 | $ (5,400) | $ 244,164 | Check 1453 | CNBSAB0000263 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (5,400) | (5,400) | Other Inflows | - | n/a | - | n/a | - | n/a | 140,777 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA487 | 1/9/2003 | $ (5,000) | $ 239,164 | Check 1448 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 135,777 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA488 | 1/9/2003 | $ (1,000) | $ 238,164 | Check 1452 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 134,777 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA489 | 1/10/2003 | $ (40,000) | $ 198,164 | Check 1458 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 94,777 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA490 | 1/10/2003 | $ (1,000) | $ 197,164 | Check 1449 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 93,777 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA491 | 1/13/2003 | $ (7,500) | $ 189,664 | Check 1462 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (7,500) | (7,500) | Other Inflows | - | n/a | - | n/a | - | n/a | 86,277 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA492 | 1/15/2003 | $ (12,000) | $ 177,664 | Check 1456 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 74,277 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA493 | 1/15/2003 | $ (5,000) | $ 172,664 | Check 1463 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 69,277 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA494 | 1/24/2003 | $ (2,000) | $ 170,664 | Check 1451 | CNBSAB0000263 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 67,277 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA495 | 2/4/2003 | $ (10,000) | $ 160,664 | Check 1464 | CNBSAB0000261 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 57,277 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA496 | 2/5/2003 | $ (20,650) | $ 140,014 | Check 1465 | CNBSAB0000261 | Other Disbursements | - | n/a | - | (20,650) | (20,650) | Other Inflows | - | n/a | - | n/a | - | n/a | 36,627 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA497 | 2/7/2003 | $ (2,000) | $ 138,014 | Check 1469 | CNBSAB0000261 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 34,627 | Other Inflows | 81,223 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA498 | 2/10/2003 | $ (50,000) | $ 88,014 | Check 1473 | CNBSAB0000261 | Transfers to The Avellino Family Foundation | - | n/a | (15,373) | (34,627) | (34,627) | Other Inflows | (15,373) | BLMIS Inflows | - | n/a | - | n/a | 65,850 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA499 | 2/10/2003 | $ (10,000) | $ 78,014 | Check 1472 | CNBSAB0000261 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 55,850 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA500 | 2/10/2003 | $ (5,400) | $ 72,614 | Check 1471 | CNBSAB0000261 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 50,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA501 | 2/10/2003 | $ (5,000) | $ 67,614 | Check 1466 | CNBSAB0000261 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 45,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA502 | 2/10/2003 | $ (1,000) | $ 66,614 | Check 1467 | CNBSAB0000261 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 44,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA503 | 2/10/2003 | $ (1,000) | $ 65,614 | Check 1470 | CNBSAB0000261 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA504 | 2/13/2003 | $ 20,000 | $ 85,614 | ' Deposit | CNBSAB0000261 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 20,000 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA505 | 2/19/2003 | $ 325,000 | $ 410,614 | ' Deposit | CNBSAB0000261 | Other Inflows | 325,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 345,000 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA506 | 2/28/2003 | $ (10,000) | $ 400,614 | Check 1475 | CNBSAB0000261 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 335,000 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA507 | 3/4/2003 | $ (150,000) | $ 250,614 | Check 1486 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (150,000) | (150,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 185,000 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA508 | 3/4/2003 | $ (10,000) | $ 240,614 | Check 1474 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 175,000 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA509 | 3/4/2003 | $ (526) | $ 240,088 | Check 1476 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (526) | (526) | Other Inflows | - | n/a | - | n/a | - | n/a | 174,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA510 | 3/5/2003 | $ 435,000 | $ 675,088 | ' Deposit | CNBSAB0000259 | Other Inflows | 435,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 609,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA511 | 3/5/2003 | $ (10,000) | $ 665,088 | Check 1478 | CNBSAB0000259 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 599,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA512 | 3/6/2003 | $ (2,000) | $ 663,088 | Check 1481 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 597,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA513 | 3/7/2003 | $ (50,000) | $ 613,088 | Check 1485 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 547,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA514 | 3/7/2003 | $ (40,000) | $ 573,088 | Check 1484 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 507,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA515 | 3/10/2003 | $ (5,000) | $ 568,088 | Check 1479 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 502,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA516 | 3/10/2003 | $ (1,000) | $ 567,088 | Check 1480 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 501,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA517 | 3/10/2003 | $ (1,000) | $ 566,088 | Check 1482 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 500,474 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA518 | 3/11/2003 | $ (5,400) | $ 560,688 | Check 1483 | CNBSAB0000259 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (5,400) | (5,400) | Other Inflows | - | n/a | - | n/a | - | n/a | 495,074 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA519 | 3/14/2003 | $ (14,045) | $ 546,643 | Check 1477 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (14,045) | (14,045) | Other Inflows | - | n/a | - | n/a | - | n/a | 481,029 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA520 | 3/19/2003 | $ 105,000 | $ 651,643 | ' Deposit | CNBSAB0000259 | Other Inflows | 105,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 586,029 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA521 | 3/19/2003 | $ (100,000) | $ 551,643 | Check 1490 | CNBSAB0000259 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 486,029 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA522 | 3/20/2003 | $ (117,335) | $ 434,308 | Check 1489 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (117,335) | (117,335) | Other Inflows | - | n/a | - | n/a | - | n/a | 368,694 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA523 | 3/20/2003 | $ (100,000) | $ 334,308 | Check 1491 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 268,694 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA524 | 3/20/2003 | $ (100,000) | $ 234,308 | Check 1492 | CNBSAB0000259 | Transfers to The Avellino Family Foundation | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 168,694 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA525 | 3/24/2003 | $ (19,130) | $ 215,178 | Check 1488 | CNBSAB0000260 | Other Disbursements | - | n/a | - | (19,130) | (19,130) | Other Inflows | - | n/a | - | n/a | - | n/a | 149,564 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA526 | 4/3/2003 | $ (54,000) | $ 161,178 | Check 1502 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (54,000) | (54,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 95,564 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA527 | 4/3/2003 | $ (27,000) | $ 134,178 | Check 1493 | CNBSAB0000257 | Transfers to Thomas Avellino | - | n/a | - | (27,000) | (27,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 68,564 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA528 | 4/3/2003 | $ (10,000) | $ 124,178 | Check 1494 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 58,564 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA529 | 4/3/2003 | $ (6,597) | $ 117,581 | Check 1503 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (6,597) | (6,597) | Other Inflows | - | n/a | - | n/a | - | n/a | 51,967 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA530 | 4/3/2003 | $ (2,000) | $ 115,581 | Check 1499 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 49,967 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA531 | 4/4/2003 | $ (10,000) | $ 105,581 | Check 1506 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 39,967 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA532 | 4/4/2003 | $ (10,000) | $ 95,581 | Check 1505 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 29,967 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts* (Total Debit from BLMIS Layers)

Beginning layers: 35,500 BLMIS Inflows | 33,000 Other Inflows | 75,220 BLMIS Inflows | 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA533 | 4/4/2003 | $ (10,000) | $ 85,581 | Check 1495 | CNBSAB0000257 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 19,967 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA534 | 4/4/2003 | $ (5,000) | $ 80,581 | Check 1498 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 14,967 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA535 | 4/7/2003 | $ (5,400) | $ 75,181 | Check 1501 | CNBSAB0000257 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (5,400) | (5,400) | Other Inflows | - | n/a | - | n/a | - | n/a | 9,567 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA536 | 4/7/2003 | $ (1,000) | $ 74,181 | Check 1500 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 8,567 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA537 | 4/7/2003 | $ (1,000) | $ 73,181 | Check 1497 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 7,567 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA538 | 4/7/2003 | $ (5,000) | $ 68,181 | Check 1496 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 2,567 | Other Inflows | 43,450 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA539 | 4/10/2003 | $ (30,000) | $ 38,181 | Check 1504 | CNBSAB0000257 | Other Disbursements | - | n/a | (27,433) | (2,567) | (2,567) | Other Inflows | (27,433) | BLMIS Inflows | - | n/a | - | n/a | 16,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA540 | 4/23/2003 | $ 300,000 | $ 338,181 | ' Deposit | CNBSAB0000257 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 316,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA541 | 4/25/2003 | $ (100,000) | $ 238,181 | Check 1601 | CNBSAB0000257 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 216,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA542 | 5/1/2003 | $ (100,000) | $ 138,181 | Check 1507 | CNBSAB0000255 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 116,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA543 | 5/1/2003 | $ (50,000) | $ 88,181 | Check 1508 | CNBSAB0000255 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 66,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA544 | 5/6/2003 | $ (10,000) | $ 78,181 | Check 1515 | CNBSAB0000255 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 56,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA545 | 5/6/2003 | $ (5,000) | $ 73,181 | Check 1509 | CNBSAB0000255 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 51,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA546 | 5/6/2003 | $ (2,000) | $ 71,181 | Check 1512 | CNBSAB0000255 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 49,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA547 | 5/7/2003 | $ (14,000) | $ 57,181 | Check 1602 | CNBSAB0000255 | Other Disbursements | - | n/a | (14,000) | - | (14,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 35,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA548 | 5/7/2003 | $ (5,000) | $ 52,181 | Check 1511 | CNBSAB0000255 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 30,017 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA549 | 5/7/2003 | $ (2,916) | $ 49,265 | Check 1603 | CNBSAB0000255 | Other Disbursements | - | n/a | (2,916) | - | (2,916) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 27,101 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA550 | 5/7/2003 | $ (2,311) | $ 46,954 | Check 1604 | CNBSAB0000255 | Other Disbursements | - | n/a | (2,311) | - | (2,311) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 24,790 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA551 | 5/7/2003 | $ (1,000) | $ 45,954 | Check 1513 | CNBSAB0000255 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 23,790 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA552 | 5/7/2003 | $ (1,000) | $ 44,954 | Check 1510 | CNBSAB0000255 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 22,790 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA553 | 5/9/2003 | $ (5,400) | $ 39,554 | Check 1514 | CNBSAB0000255 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 17,390 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA554 | 5/23/2003 | $ 1,100,000 | $ 1,139,554 | ' Deposit | CNBSAB0000255 | BLMIS Inflows | 1,100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 1,117,390 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA555 | 5/23/2003 | $ 30,500 | $ 1,170,054 | ' Deposit | CNBSAB0000255 | Other Inflows | 30,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 30,500 | Other Inflows | 1,117,390 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA556 | 5/28/2003 | $ (400,000) | $ 770,054 | Check 1605 | CNBSAB0000255 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (369,500) | (30,500) | (30,500) | Other Inflows | (369,500) | BLMIS Inflows | - | n/a | - | n/a | 747,890 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA557 | 6/3/2003 | $ (15,000) | $ 755,054 | Check 1901 | CNBSAB0000253 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 732,890 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA558 | 6/3/2003 | $ (10,000) | $ 745,054 | Check 1902 | CNBSAB0000253 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 722,890 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA559 | 6/3/2003 | $ (2,000) | $ 743,054 | Check 1906 | CNBSAB0000253 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 720,890 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA560 | 6/4/2003 | $ (163,155) | $ 579,899 | Check 1911 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (163,155) | - | (163,155) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 557,735 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA561 | 6/4/2003 | $ (100,000) | $ 479,899 | Check 1917 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 457,735 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA562 | 6/4/2003 | $ (75,000) | $ 404,899 | Check 1918 | CNBSAB0000253 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 382,735 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA563 | 6/4/2003 | $ (16,000) | $ 388,899 | Check 1914 | CNBSAB0000253 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 366,735 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA564 | 6/4/2003 | $ (10,000) | $ 378,899 | Check 1909 | CNBSAB0000253 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 356,735 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA565 | 6/4/2003 | $ (5,000) | $ 373,899 | Check 1903 | CNBSAB0000253 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 351,735 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA566 | 6/4/2003 | $ (5,000) | $ 368,899 | Check 1905 | CNBSAB0000253 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 346,735 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA567 | 6/4/2003 | $ (4,252) | $ 364,647 | Check 1915 | CNBSAB0000253 | Other Disbursements | - | n/a | (4,252) | - | (4,252) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 342,483 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA568 | 6/4/2003 | $ (3,331) | $ 361,316 | Check 1916 | CNBSAB0000253 | Other Disbursements | - | n/a | (3,331) | - | (3,331) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 339,152 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA569 | 6/4/2003 | $ (1,000) | $ 360,316 | Check 1904 | CNBSAB0000253 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 338,152 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA570 | 6/5/2003 | $ (5,400) | $ 354,916 | Check 1908 | CNBSAB0000253 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 332,752 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA571 | 6/5/2003 | $ (1,000) | $ 353,916 | Check 1907 | CNBSAB0000253 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 331,752 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA572 | 6/6/2003 | $ (5,000) | $ 348,916 | Check 1913 | CNBSAB0000253 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 326,752 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA573 | 6/11/2003 | $ (50,000) | $ 298,916 | Check 1921 | CNBSAB0000253 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 276,752 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA574 | 6/16/2003 | $ (50,000) | $ 248,916 | Check 1922 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 226,752 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA575 | 6/16/2003 | $ (2,500) | $ 246,416 | Check 1919 | CNBSAB0000253 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 224,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA576 | 6/17/2003 | $ (8,000) | $ 238,416 | Wire Transfer-Out LORRAINE P & MICHAEL J MCEVOY | CNBSAB0000253 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 216,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA577 | 6/24/2003 | $ (139,000) | $ 99,416 | Check 1912 | CNBSAB0000254 | Other Disbursements | - | n/a | (139,000) | - | (139,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 77,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA578 | 7/3/2003 | $ 1,000,000 | $ 1,099,416 | ' Deposit | CNBSAB0000251 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 1,077,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA579 | 7/8/2003 | $ (500,000) | $ 599,416 | Check 1923 | CNBSAB0000251 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 577,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA580 | 7/9/2003 | $ (29,000) | $ 570,416 | Wire Transfer-Out LORRAINE P & MICHAEL J. MCEVOY | CNBSAB0000251 | Other Disbursements | - | n/a | (29,000) | - | (29,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 548,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA581 | 7/9/2003 | $ (125,000) | $ 445,416 | Check 1937 | CNBSAB0000251 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (125,000) | - | (125,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 423,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA582 | 7/9/2003 | $ (75,000) | $ 370,416 | Check 1938 | CNBSAB0000251 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 348,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA583 | 7/9/2003 | $ (10,000) | $ 360,416 | Check 1930 | CNBSAB0000251 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 338,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA584 | 7/14/2003 | $ (150,000) | $ 210,416 | Check 1939 | CNBSAB0000251 | Transfers to Thomas Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 188,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA585 | 7/14/2003 | $ (10,000) | $ 200,416 | Check 1933 | CNBSAB0000251 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 178,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA586 | 7/14/2003 | $ (10,000) | $ 190,416 | Check 1931 | CNBSAB0000251 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 168,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA587 | 7/14/2003 | $ (5,000) | $ 185,416 | Check 1929 | CNBSAB0000251 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 163,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA588 | 7/14/2003 | $ (5,000) | $ 180,416 | Check 1926 | CNBSAB0000251 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 158,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA589 | 7/14/2003 | $ (2,000) | $ 178,416 | Check 1927 | CNBSAB0000251 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 156,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA590 | 7/15/2003 | $ (5,000) | $ 173,416 | Check 1924 | CNBSAB0000251 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 151,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA591 | 7/15/2003 | $ (1,000) | $ 172,416 | Check 1928 | CNBSAB0000251 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 150,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA592 | 7/15/2003 | $ (1,000) | $ 171,416 | Check 1925 | CNBSAB0000251 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 149,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA593 | 7/21/2003 | $ 500,000 | $ 671,416 | ' Deposit | CNBSAB0000251 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 649,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA594 | 7/21/2003 | $ (30,000) | $ 641,416 | Check 1932 | CNBSAB0000251 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 619,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA595 | 8/4/2003 | $ (100,000) | $ 541,416 | Check 1951 | CNBSAB0000249 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 519,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA596 | 8/4/2003 | $ (50,000) | $ 491,416 | Check 1952 | CNBSAB0000249 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 469,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA597 | 8/4/2003 | $ (46,000) | $ 445,416 | Check 1941 | CNBSAB0000249 | Other Disbursements | - | n/a | (46,000) | - | (46,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 423,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA598 | 8/4/2003 | $ (5,000) | $ 440,416 | Check 1948 | CNBSAB0000249 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 418,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA599 | 8/4/2003 | $ (2,000) | $ 438,416 | Check 1944 | CNBSAB0000249 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 416,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA600 | 8/5/2003 | $ (24,000) | $ 414,416 | Check 1940 | CNBSAB0000249 | Other Disbursements | - | n/a | (24,000) | - | (24,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 392,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA601 | 8/5/2003 | $ (10,000) | $ 404,416 | Check 1947 | CNBSAB0000249 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 382,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA602 | 8/5/2003 | $ (5,000) | $ 399,416 | Check 1942 | CNBSAB0000249 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 377,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA603 | 8/5/2003 | $ (1,000) | $ 398,416 | Check 1945 | CNBSAB0000249 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 376,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA604 | 8/6/2003 | $ (5,000) | $ 393,416 | Check 1950 | CNBSAB0000249 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 371,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA605 | 8/6/2003 | $ (1,000) | $ 392,416 | Check 1946 | CNBSAB0000249 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 370,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts*

35,500 BLMIS Inflows 33,000 Other Inflows 75,220 BLMIS Inflows 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA606 | 8/7/2003 | $ (150,000) | $ 242,416 | Check 1953 | CNBSAB0000249 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA607 | 8/11/2003 | $ (5,000) | $ 237,416 | Check 1943 | CNBSAB0000249 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA608 | 8/19/2003 | $ 40,000 | $ 277,416 | ' Deposit | CNBSAB0000249 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA609 | 8/28/2003 | $ (8,000) | $ 269,416 | Check 1954 | CNBSAB0000249 | Other Disbursements | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA610 | 9/4/2003 | $ (125,000) | $ 144,416 | Check 1963 | CNBSAB0000247 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (93,000) | (32,000) | (32,000) | Other Inflows | (93,000) | BLMIS Inflows | - | n/a | - | n/a |
| GROSA611 | 9/4/2003 | $ (42,000) | $ 102,416 | Check 1955 | CNBSAB0000247 | Other Disbursements | - | n/a | (42,000) | - | (42,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA612 | 9/4/2003 | $ (5,000) | $ 97,416 | Check 1949 | CNBSAB0000247 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA613 | 9/5/2003 | $ (10,000) | $ 87,416 | Check 1962 | CNBSAB0000247 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA614 | 9/8/2003 | $ 1,000,000 | $ 1,087,416 | ' Deposit | CNBSAB0000247 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA615 | 9/8/2003 | $ (10,000) | $ 1,077,416 | Check 1966 | CNBSAB0000247 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA616 | 9/8/2003 | $ (5,000) | $ 1,072,416 | Check 1956 | CNBSAB0000247 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA617 | 9/8/2003 | $ (2,000) | $ 1,070,416 | Check 1959 | CNBSAB0000247 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA618 | 9/8/2003 | $ (1,000) | $ 1,069,416 | Check 1960 | CNBSAB0000247 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA619 | 9/9/2003 | $ (5,000) | $ 1,064,416 | Check 1958 | CNBSAB0000247 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA620 | 9/9/2003 | $ (1,000) | $ 1,063,416 | Check 1957 | CNBSAB0000247 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA621 | 9/10/2003 | $ (600,000) | $ 463,416 | Check 1965 | CNBSAB0000247 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA622 | 9/10/2003 | $ (3,000) | $ 460,416 | Check 1961 | CNBSAB0000247 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA623 | 9/11/2003 | $ (200,000) | $ 260,416 | Check 1967 | CNBSAB0000247 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA624 | 9/11/2003 | $ (145,341) | $ 115,075 | Check 1964 | CNBSAB0000247 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (145,341) | - | (145,341) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA625 | 9/29/2003 | $ 1,000,000 | $ 1,115,075 | ' Deposit | CNBSAB0000247 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA626 | 9/29/2003 | $ (3,000) | $ 1,112,075 | Check 1968 | CNBSAB0000247 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA627 | 9/30/2003 | $ (22,100) | $ 1,089,975 | Check 1606 | CNBSAB0000247 | Other Disbursements | - | n/a | (22,100) | - | (22,100) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA628 | 10/7/2003 | $ (10,000) | $ 1,079,975 | Check 1616 | CNBSAB0000245 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA629 | 10/7/2003 | $ (5,000) | $ 1,074,975 | Check 1609 | CNBSAB0000245 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA630 | 10/7/2003 | $ (5,000) | $ 1,069,975 | Check 1607 | CNBSAB0000245 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA631 | 10/7/2003 | $ (2,000) | $ 1,067,975 | Check 1610 | CNBSAB0000245 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA632 | 10/7/2003 | $ (1,000) | $ 1,066,975 | Check 1611 | CNBSAB0000245 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA633 | 10/8/2003 | $ (15,000) | $ 1,051,975 | Check 1614 | CNBSAB0000245 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA634 | 10/8/2003 | $ (10,000) | $ 1,041,975 | Check 1613 | CNBSAB0000245 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA635 | 10/8/2003 | $ (1,000) | $ 1,040,975 | Check 1608 | CNBSAB0000245 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA636 | 10/14/2003 | $ (600,000) | $ 440,975 | Check 1617 | CNBSAB0000245 | Transfers to Thomas Avellino | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA637 | 10/14/2003 | $ (100,000) | $ 340,975 | Check 1618 | CNBSAB0000245 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA638 | 10/14/2003 | $ (50,000) | $ 290,975 | Check 1619 | CNBSAB0000245 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA639 | 10/14/2003 | $ (30,000) | $ 260,975 | Check 1615 | CNBSAB0000245 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA640 | 10/14/2003 | $ (3,000) | $ 257,975 | Check 1612 | CNBSAB0000245 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA641 | 10/28/2003 | $ (46,000) | $ 211,975 | Check 1969 | CNBSAB0000245 | Other Disbursements | - | n/a | (46,000) | - | (46,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA642 | 11/3/2003 | $ (10,000) | $ 201,975 | Check 1620 | CNBSAB0000244 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA643 | 11/5/2003 | $ (100,000) | $ 101,975 | Check 1629 | CNBSAB0000244 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA644 | 11/5/2003 | $ (50,000) | $ 51,975 | Check 1630 | CNBSAB0000244 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA645 | 11/5/2003 | $ (10,000) | $ 41,975 | Check 1628 | CNBSAB0000244 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA646 | 11/7/2003 | $ (5,000) | $ 36,975 | Check 1625 | CNBSAB0000244 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA647 | 11/7/2003 | $ (2,000) | $ 34,975 | Check 1626 | CNBSAB0000244 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA648 | 11/7/2003 | $ (1,000) | $ 33,975 | Check 1627 | CNBSAB0000244 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA649 | 11/10/2003 | $ (1,000) | $ 32,975 | Check 1623 | CNBSAB0000244 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA650 | 11/12/2003 | $ (5,000) | $ 27,975 | Check 1622 | CNBSAB0000244 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA651 | 11/25/2003 | $ (3,000) | $ 24,975 | Check 1624 | CNBSAB0000244 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA652 | 12/2/2003 | $ (15,000) | $ 9,975 | Check 1621 | CNBSAB0000243 | Other Disbursements | - | n/a | (10,681) | (4,319) | (2,811) | BLMIS Inflows | (2,504) | Other Inflows | (7,870) | BLMIS Inflows | (1,815) | Other Inflows |
| GROSA653 | 12/3/2003 | $ 750,000 | $ 759,975 | ' Deposit | CNBSAB0000243 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA654 | 12/8/2003 | $ (400,000) | $ 359,975 | Check 1631 | CNBSAB0000243 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (400,000) | - | (400,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA655 | 12/10/2003 | $ (10,000) | $ 349,975 | Check 1632 | CNBSAB0000243 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA656 | 12/11/2003 | $ (100,000) | $ 249,975 | Check 1634 | CNBSAB0000243 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA657 | 12/11/2003 | $ (100,000) | $ 149,975 | Check 1635 | CNBSAB0000243 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA658 | 12/11/2003 | $ (37,000) | $ 112,975 | Check 1633 | CNBSAB0000243 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (37,000) | - | (37,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA659 | 1/5/2004 | $ 3,500,000 | $ 3,612,975 | ' Deposit | CNBSAB0000241 | BLMIS Inflows | 3,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA660 | 1/5/2004 | $ (5,000) | $ 3,607,975 | Check 1646 | CNBSAB0000241 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA661 | 1/6/2004 | $ (10,000) | $ 3,597,975 | Check 1641 | CNBSAB0000241 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA662 | 1/6/2004 | $ (5,000) | $ 3,592,975 | Check 1638 | CNBSAB0000241 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA663 | 1/6/2004 | $ (5,000) | $ 3,587,975 | Check 1636 | CNBSAB0000241 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA664 | 1/6/2004 | $ (1,000) | $ 3,586,975 | Check 1637 | CNBSAB0000241 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA665 | 1/7/2004 | $ (2,000) | $ 3,584,975 | Check 1639 | CNBSAB0000241 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA666 | 1/7/2004 | $ (1,000) | $ 3,583,975 | Check 1640 | CNBSAB0000241 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA667 | 1/8/2004 | $ (2,250,000) | $ 1,333,975 | Check 1644 | CNBSAB0000241 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (2,250,000) | - | (2,250,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA668 | 1/8/2004 | $ (90,000) | $ 1,243,975 | Check 1643 | CNBSAB0000241 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (90,000) | - | (90,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA669 | 1/8/2004 | $ (25,045) | $ 1,218,930 | Check 1642 | CNBSAB0000241 | Other Disbursements | - | n/a | (25,045) | - | (25,045) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA670 | 1/8/2004 | $ (10,000) | $ 1,208,930 | Check 1648 | CNBSAB0000241 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA671 | 1/9/2004 | $ (300,000) | $ 908,930 | Wire Transfer-Out KAISER SAURBORN & MAIR PC | CNBSAB0000241 | Other Disbursements | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA672 | 1/9/2004 | $ (525,000) | $ 383,930 | Check 1651 | CNBSAB0000241 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (525,000) | - | (525,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA673 | 1/9/2004 | $ (145,600) | $ 238,330 | Check 1650 | CNBSAB0000241 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (145,600) | - | (145,600) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA674 | 1/13/2004 | $ (40,000) | $ 198,330 | Check 1652 | CNBSAB0000241 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA675 | 1/13/2004 | $ (30,000) | $ 168,330 | Check 1647 | CNBSAB0000241 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA676 | 1/13/2004 | $ (10,000) | $ 158,330 | Check 1649 | CNBSAB0000241 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA677 | 1/13/2004 | $ (2,000) | $ 156,330 | Check 1653 | CNBSAB0000241 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA678 | 1/29/2004 | $ 250,000 | $ 406,330 | ' Deposit | CNBSAB0000241 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |

| FTI ID | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA606 | 220,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA607 | 215,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA608 | 40,000 | Other Inflows | 215,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA609 | 32,000 | Other Inflows | 215,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA610 | 122,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA611 | 80,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA612 | 75,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA613 | 65,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA614 | 1,065,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA615 | 1,055,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA616 | 1,050,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA617 | 1,048,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA618 | 1,047,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA619 | 1,042,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA620 | 1,041,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA621 | 441,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA622 | 438,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA623 | 238,252 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA624 | 92,911 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA625 | 1,092,911 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA626 | 1,089,911 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA627 | 1,067,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA628 | 1,057,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA629 | 1,052,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA630 | 1,047,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA631 | 1,045,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA632 | 1,044,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA633 | 1,029,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA634 | 1,019,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA635 | 1,018,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA636 | 418,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA637 | 318,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA638 | 268,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA639 | 238,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA640 | 235,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA641 | 189,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA642 | 179,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA643 | 79,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA644 | 29,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA645 | 19,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA646 | 14,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA647 | 12,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA648 | 11,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA649 | 10,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA650 | 5,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA651 | 2,811 | BLMIS Inflows | 2,504 | Other Inflows | 7,870 | BLMIS Inflows | 11,790 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA652 | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA653 | 750,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA654 | 350,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA655 | 340,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA656 | 240,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA657 | 140,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA658 | 103,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA659 | 3,603,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA660 | 3,598,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA661 | 3,588,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA662 | 3,583,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA663 | 3,578,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA664 | 3,577,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA665 | 3,575,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA666 | 3,574,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA667 | 1,324,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA668 | 1,234,000 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA669 | 1,208,955 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA670 | 1,198,955 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA671 | 898,955 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA672 | 373,955 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA673 | 228,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA674 | 188,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA675 | 158,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA676 | 148,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA677 | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA678 | 250,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

ST Amounts

35,500 BLMIS Inflows 33,000 Other Inflows 75,220 BLMIS Inflows 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA679 | 1/30/2004 | $ (75,000) | $ 331,330 | Check 1656 | CNBSAB0000241 | Transfers to The Avellino Family Foundation | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 175,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA680 | 2/2/2004 | $ (5,000) | $ 326,330 | Check 1654 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 170,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA681 | 2/6/2004 | $ (5,000) | $ 321,330 | Check 1659 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 165,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA682 | 2/9/2004 | $ (10,000) | $ 311,330 | Check 1645 | CNBSAB0000240 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 155,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA683 | 2/9/2004 | $ (2,000) | $ 309,330 | Check 1660 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 153,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA684 | 2/9/2004 | $ (1,000) | $ 308,330 | Check 1661 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 152,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA685 | 2/10/2004 | $ (5,000) | $ 303,330 | Check 1657 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 147,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA686 | 2/10/2004 | $ (1,000) | $ 302,330 | Check 1658 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 146,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA687 | 2/11/2004 | $ (50,000) | $ 252,330 | Check 1663 | CNBSAB0000240 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 96,000 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA688 | 2/13/2004 | $ (22,461) | $ 229,869 | Check 1662 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (22,461) | (22,461) | Other Inflows | - | n/a | - | n/a | - | n/a | 73,539 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA689 | 2/18/2004 | $ (5,000) | $ 224,869 | Check 1664 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 68,539 | Other Inflows | 146,355 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA690 | 2/25/2004 | $ (100,000) | $ 124,869 | Check 1667 | CNBSAB0000240 | Other Disbursements | - | n/a | (31,461) | (68,539) | (68,539) | Other Inflows | (31,461) | BLMIS Inflows | - | n/a | - | n/a | 114,894 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA691 | 3/2/2004 | $ (5,000) | $ 119,869 | Check 1655 | CNBSAB0000239 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 109,894 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA692 | 3/5/2004 | $ (2,000) | $ 117,869 | Check 1671 | CNBSAB0000239 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 107,894 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA693 | 3/5/2004 | $ (526) | $ 117,342 | Check 1665 | CNBSAB0000239 | Other Disbursements | - | n/a | (526) | - | (526) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 107,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA694 | 3/8/2004 | $ (5,000) | $ 112,342 | Check 1670 | CNBSAB0000239 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 102,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA695 | 3/8/2004 | $ (5,000) | $ 107,342 | Check 1668 | CNBSAB0000239 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 97,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA696 | 3/9/2004 | $ (1,000) | $ 106,342 | Check 1672 | CNBSAB0000239 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 96,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA697 | 3/9/2004 | $ (1,000) | $ 105,342 | Check 1669 | CNBSAB0000239 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 95,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA698 | 3/11/2004 | $ (10,000) | $ 95,342 | Check 1673 | CNBSAB0000239 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 85,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA699 | 3/16/2004 | $ 500,000 | $ 595,342 | ' Deposit | CNBSAB0000239 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA700 | 3/16/2004 | $ 525,000 | $ 1,120,342 | ' Deposit | CNBSAB0000239 | Other Inflows | 525,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 525,000 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA701 | 3/16/2004 | $ 6,963 | $ 1,127,305 | ' Deposit | CNBSAB0000239 | Other Inflows | 6,963 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 531,963 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA702 | 3/17/2004 | $ (18,800) | $ 1,108,505 | Check 1516 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (18,800) | (18,800) | Other Inflows | - | n/a | - | n/a | - | n/a | 513,163 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA703 | 3/25/2004 | $ 400,000 | $ 1,508,505 | ' Deposit | CNBSAB0000239 | Other Inflows | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 913,163 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA704 | 3/26/2004 | $ (10,458) | $ 1,498,047 | Check 1517 | CNBSAB0000239 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | - | (10,458) | (10,458) | Other Inflows | - | n/a | - | n/a | - | n/a | 902,705 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA705 | 3/30/2004 | $ (25,000) | $ 1,473,047 | Check 1519 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 877,705 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA706 | 4/5/2004 | $ (100,000) | $ 1,373,047 | Check 1526 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 777,705 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA707 | 4/5/2004 | $ (50,000) | $ 1,323,047 | Check 1527 | CNBSAB0000237 | Transfers to The Avellino Family Foundation | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 727,705 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA708 | 4/5/2004 | $ (941) | $ 1,322,107 | Check 1518 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (941) | (941) | Other Inflows | - | n/a | - | n/a | - | n/a | 726,765 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA709 | 4/6/2004 | $ (200,000) | $ 1,122,107 | Check 1533 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 526,765 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA710 | 4/7/2004 | $ (10,000) | $ 1,112,107 | Check 1524 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 516,765 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA711 | 4/7/2004 | $ (5,000) | $ 1,107,107 | Check 1520 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 511,765 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA712 | 4/7/2004 | $ (2,000) | $ 1,105,107 | Check 1522 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 509,765 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA713 | 4/8/2004 | $ (23,000) | $ 1,082,107 | Check 1528 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (23,000) | (23,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 486,765 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA714 | 4/8/2004 | $ (10,000) | $ 1,072,107 | Check 1525 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 476,765 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA715 | 4/8/2004 | $ (2,913) | $ 1,069,194 | Check 1530 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (2,913) | (2,913) | Other Inflows | - | n/a | - | n/a | - | n/a | 473,852 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA716 | 4/9/2004 | $ (34,000) | $ 1,035,194 | Check 1535 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (34,000) | (34,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 439,852 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA717 | 4/12/2004 | $ (108,693) | $ 926,501 | Check 1537 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (108,693) | (108,693) | Other Inflows | - | n/a | - | n/a | - | n/a | 331,159 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA718 | 4/12/2004 | $ (100,000) | $ 826,501 | Check 1538 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 231,159 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA719 | 4/12/2004 | $ (100,000) | $ 726,501 | Check 1536 | CNBSAB0000237 | Transfers to The Avellino Family Foundation | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 131,159 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA720 | 4/12/2004 | $ (5,000) | $ 721,501 | Check 1521 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 126,159 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA721 | 4/13/2004 | $ (15,140) | $ 706,361 | Check 1674 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (15,140) | (15,140) | Other Inflows | - | n/a | - | n/a | - | n/a | 111,019 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA722 | 4/14/2004 | $ (10,000) | $ 696,361 | Check 1534 | CNBSAB0000237 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 101,019 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA723 | 4/14/2004 | $ (1,727) | $ 694,634 | Check 1531 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (1,727) | (1,727) | Other Inflows | - | n/a | - | n/a | - | n/a | 99,292 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA724 | 4/14/2004 | $ (1,000) | $ 693,634 | Check 1539 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 98,292 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA725 | 4/16/2004 | $ (1,000) | $ 692,634 | Check 1523 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 97,292 | Other Inflows | 585,368 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA726 | 4/21/2004 | $ (100,000) | $ 592,634 | Check 1675 | CNBSAB0000237 | Other Disbursements | - | n/a | (2,708) | (97,292) | (97,292) | Other Inflows | (2,708) | BLMIS Inflows | - | n/a | - | n/a | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA727 | 4/23/2004 | $ 100,000 | $ 692,634 | ' Deposit | CNBSAB0000237 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 100,000 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA728 | 4/28/2004 | $ (20,000) | $ 672,634 | Check 1676 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 80,000 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA729 | 5/3/2004 | $ (10,000) | $ 662,634 | Check 1677 | CNBSAB0000235 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 70,000 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA730 | 5/4/2004 | $ (37,483) | $ 625,151 | Check 1681 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (37,483) | (37,483) | Other Inflows | - | n/a | - | n/a | - | n/a | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA731 | 5/5/2004 | $ 4,200,000 | $ 4,825,151 | ' Deposit | CNBSAB0000235 | BLMIS Inflows | 4,200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 4,200,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA732 | 5/5/2004 | $ (10,000) | $ 4,815,151 | Check 1678 | CNBSAB0000235 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 4,190,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA733 | 5/10/2004 | $ (5,000) | $ 4,810,151 | Check 1684 | CNBSAB0000235 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 4,185,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA734 | 5/10/2004 | $ (5,000) | $ 4,805,151 | Check 1682 | CNBSAB0000235 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 4,180,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA735 | 5/10/2004 | $ (2,000) | $ 4,803,151 | Check 1685 | CNBSAB0000235 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 4,178,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA736 | 5/10/2004 | $ (1,000) | $ 4,802,151 | Check 1683 | CNBSAB0000235 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 4,177,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA737 | 5/11/2004 | $ 105,000 | $ 4,907,151 | ' Deposit | CNBSAB0000235 | Other Inflows | 105,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 105,000 | Other Inflows | 4,177,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA738 | 5/11/2004 | $ (5,000) | $ 4,902,151 | Check 1541 | CNBSAB0000235 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 100,000 | Other Inflows | 4,177,000 | BLMIS Inflows | 32,517 | Other Inflows | 582,659 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA739 | 5/12/2004 | $ (4,400,000) | $ 502,151 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED7212 | CNBSAB0000235 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (4,267,483) | (132,517) | (100,000) | Other Inflows | (4,177,000) | BLMIS Inflows | (32,517) | Other Inflows | (90,483) | BLMIS Inflows | 492,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA740 | 5/12/2004 | $ (20,000) | $ 482,151 | Check 1687 | CNBSAB0000235 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 472,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA741 | 5/14/2004 | $ (1,000) | $ 481,151 | Check 1686 | CNBSAB0000235 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 471,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA742 | 5/17/2004 | $ (2,000) | $ 479,151 | Check 1540 | CNBSAB0000235 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 469,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA743 | 5/24/2004 | $ (50,000) | $ 429,151 | Wire Transfer-Out Lorraine P. and MiLorraine P. and Michael J. McEvoy | CNBSAB0000235 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA744 | 5/25/2004 | $ 690,000 | $ 1,119,151 | ' Deposit | CNBSAB0000235 | Other Inflows | 690,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 690,000 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA745 | 5/25/2004 | $ 300,000 | $ 1,419,151 | ' Deposit | CNBSAB0000235 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a | 990,000 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA746 | 5/26/2004 | $ (2,500) | $ 1,416,651 | Check 1542 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | - | n/a | 987,500 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA747 | 6/1/2004 | $ (3,000) | $ 1,413,651 | Check 1543 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 984,500 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA748 | 6/2/2004 | $ (150,000) | $ 1,263,651 | Check 1545 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (150,000) | (150,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 834,500 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA749 | 6/2/2004 | $ (121,648) | $ 1,142,003 | Check 1544 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (121,648) | (121,648) | Other Inflows | - | n/a | - | n/a | - | n/a | 712,852 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA750 | 6/2/2004 | $ (100,000) | $ 1,042,003 | Check 1546 | CNBSAB0000233 | Transfers to The Avellino Family Foundation | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 612,852 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA751 | 6/3/2004 | $ (10,000) | $ 1,032,003 | Check 1679 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 602,852 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA752 | 6/3/2004 | $ (5,000) | $ 1,027,003 | Check 1547 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 597,852 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA753 | 6/3/2004 | $ (1,000) | $ 1,026,003 | Check 1548 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 596,852 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA754 | 6/4/2004 | $ (5,000) | $ 1,021,003 | Check 1549 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 591,852 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA755 | 6/4/2004 | $ (2,000) | $ 1,019,003 | Check 1550 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 589,852 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA756 | 6/7/2004 | $ (52,064) | $ 966,939 | Check 1688 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (52,064) | (52,064) | Other Inflows | - | n/a | - | n/a | - | n/a | 537,788 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA757 | 6/9/2004 | $ (501,992) | $ 464,947 | Check 1689 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (501,992) | (501,992) | Other Inflows | - | n/a | - | n/a | - | n/a | 35,796 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA758 | 6/11/2004 | $ (10,000) | $ 454,947 | Check 1690 | CNBSAB0000233 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a | 25,796 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts* (Total Debit from BLMIS Layers / Total Debit from Other Layers)

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA759 | 6/14/2004 | $ (1,000) | $ 453,947 | Check 1551 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA760 | 6/15/2004 | $ (100,000) | $ 353,947 | Check 1692 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (75,204) | (24,796) | (24,796) | Other Inflows | (75,204) | BLMIS Inflows | - | n/a | - | n/a |
| GROSA761 | 6/15/2004 | $ (1,170) | $ 352,777 | Check 1691 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (1,170) | - | (1,170) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA762 | 6/28/2004 | $ 1,000,000 | $ 1,352,777 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000233 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA763 | 7/1/2004 | $ (1,000,000) | $ 352,777 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6954 | CNBSAB0000231 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA764 | 7/1/2004 | $ (10,000) | $ 342,777 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6574 | CNBSAB0000231 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA765 | 7/2/2004 | $ 175,000 | $ 517,777 | ' Deposit | CNBSAB0000231 | Other Inflows | 175,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA766 | 7/6/2004 | $ (25,000) | $ 492,777 | Check 1977 | CNBSAB0000231 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA767 | 7/7/2004 | $ (10,000) | $ 482,777 | Check 1976 | CNBSAB0000231 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA768 | 7/7/2004 | $ (5,000) | $ 477,777 | Check 1970 | CNBSAB0000231 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA769 | 7/8/2004 | $ (2,000) | $ 475,777 | Check 1973 | CNBSAB0000231 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA770 | 7/8/2004 | $ (1,000) | $ 474,777 | Check 1971 | CNBSAB0000231 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA771 | 7/9/2004 | $ (31,583) | $ 443,194 | Check 1978 | CNBSAB0000231 | Other Disbursements | - | n/a | - | (31,583) | (31,583) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA772 | 7/12/2004 | $ (1,000) | $ 442,194 | Check 1974 | CNBSAB0000231 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA773 | 7/14/2004 | $ (100,000) | $ 342,194 | Check 1980 | CNBSAB0000231 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (583) | (99,417) | (99,417) | Other Inflows | (583) | BLMIS Inflows | - | n/a | - | n/a |
| GROSA774 | 7/14/2004 | $ (10,000) | $ 332,194 | Check 1975 | CNBSAB0000231 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA775 | 7/14/2004 | $ (5,289) | $ 326,905 | Check 1979 | CNBSAB0000231 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (5,289) | - | (5,289) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA776 | 7/15/2004 | $ (5,000) | $ 321,905 | Check 1972 | CNBSAB0000231 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA777 | 7/29/2004 | $ (45,933) | $ 275,972 | Check 1981 | CNBSAB0000231 | Other Disbursements | - | n/a | (45,933) | - | (45,933) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA778 | 8/2/2004 | $ (29,997) | $ 245,975 | Check 1982 | CNBSAB0000230 | Other Disbursements | - | n/a | (29,997) | - | (29,997) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA779 | 8/6/2004 | $ (5,000) | $ 240,975 | Check 1984 | CNBSAB0000230 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA780 | 8/6/2004 | $ (1,000) | $ 239,975 | Check 1987 | CNBSAB0000230 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA781 | 8/6/2004 | $ (1,000) | $ 238,975 | Check 1988 | CNBSAB0000230 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA782 | 8/9/2004 | $ (2,500) | $ 236,475 | Check 1989 | CNBSAB0000230 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA783 | 8/9/2004 | $ (2,000) | $ 234,475 | Check 1986 | CNBSAB0000230 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA784 | 8/16/2004 | $ (5,000) | $ 229,475 | Check 1985 | CNBSAB0000230 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA785 | 8/18/2004 | $ (12,000) | $ 217,475 | Check 1992 | CNBSAB0000230 | Other Disbursements | - | n/a | (12,000) | - | (12,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA786 | 8/23/2004 | $ (2,000) | $ 215,475 | Check 1993 | CNBSAB0000230 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA787 | 8/23/2004 | $ (105) | $ 215,370 | Check 1994 | CNBSAB0000230 | Other Disbursements | - | n/a | (105) | - | (105) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA788 | 8/30/2004 | $ (10,000) | $ 205,370 | Check 1991 | CNBSAB0000230 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA789 | 8/31/2004 | $ 2,140,000 | $ 2,345,370 | ' Deposit | CNBSAB0000230 | Other Inflows | 2,140,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA790 | 8/31/2004 | $ (150,000) | $ 2,195,370 | Check 1997 | CNBSAB0000230 | Other Disbursements | - | n/a | - | (150,000) | (150,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA791 | 9/2/2004 | $ 500,000 | $ 2,695,370 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000228 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA792 | 9/2/2004 | $ (15,000) | $ 2,680,370 | Check 1995 | CNBSAB0000228 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA793 | 9/7/2004 | $ (59,500) | $ 2,620,870 | Check 1998 | CNBSAB0000228 | Other Disbursements | - | n/a | (59,500) | - | (59,500) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA794 | 9/8/2004 | $ (10,000) | $ 2,610,870 | Check 1999 | CNBSAB0000228 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA795 | 9/8/2004 | $ (5,000) | $ 2,605,870 | Check 2003 | CNBSAB0000228 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA796 | 9/8/2004 | $ (2,500) | $ 2,603,370 | Check 2005 | CNBSAB0000228 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA797 | 9/8/2004 | $ (1,000) | $ 2,602,370 | Check 2002 | CNBSAB0000228 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA798 | 9/8/2004 | $ (1,000) | $ 2,601,370 | Check 2004 | CNBSAB0000228 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA799 | 9/13/2004 | $ (2,100,000) | $ 501,370 | Check 2008 | CNBSAB0000228 | Other Disbursements | - | n/a | (406,000) | (1,694,000) | (406,000) | BLMIS Inflows | (1,694,000) | Other Inflows | - | n/a | - | n/a |
| GROSA800 | 9/13/2004 | $ (141,771) | $ 359,599 | Check 2006 | CNBSAB0000228 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (141,771) | (141,771) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA801 | 9/13/2004 | $ (100,000) | $ 259,599 | Check 2007 | CNBSAB0000228 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA802 | 9/13/2004 | $ (5,000) | $ 254,599 | Check 2000 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA803 | 9/13/2004 | $ (2,000) | $ 252,599 | Check 2001 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA804 | 10/4/2004 | $ (15,000) | $ 237,599 | Check 1996 | CNBSAB0000226 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA805 | 10/5/2004 | $ (10,000) | $ 227,599 | Check 1693 | CNBSAB0000226 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA806 | 10/6/2004 | $ (10,000) | $ 217,599 | Check 1699 | CNBSAB0000226 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA807 | 10/7/2004 | $ (5,000) | $ 212,599 | Check 1694 | CNBSAB0000226 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA808 | 10/7/2004 | $ (1,000) | $ 211,599 | Check 1695 | CNBSAB0000226 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA809 | 10/8/2004 | $ (100,000) | $ 111,599 | Check 1552 | CNBSAB0000226 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (93,771) | (6,229) | (6,229) | Other Inflows | (93,771) | BLMIS Inflows | - | n/a | - | n/a |
| GROSA810 | 10/8/2004 | $ (2,000) | $ 109,599 | Check 1697 | CNBSAB0000226 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA811 | 10/14/2004 | $ 500,000 | $ 609,599 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000226 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA812 | 10/14/2004 | $ (37,900) | $ 571,699 | Wire Transfer-Out LORRAINE P. AND MILORRAINE P. AND MICHAEL J. MCEVOY | CNBSAB0000226 | Other Disbursements | - | n/a | (37,900) | - | (37,900) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA813 | 10/18/2004 | $ 345,000 | $ 916,699 | ' Deposit | CNBSAB0000226 | Other Inflows | 345,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA814 | 10/19/2004 | $ (1,000) | $ 915,699 | Check 1698 | CNBSAB0000226 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA815 | 10/20/2004 | $ (100,000) | $ 815,699 | Check 1700 | CNBSAB0000226 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA816 | 10/20/2004 | $ (85,000) | $ 730,699 | Check 1701 | CNBSAB0000226 | Transfers to Thomas Avellino | - | n/a | - | (85,000) | (85,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA817 | 10/22/2004 | $ (8,000) | $ 722,699 | Check 1702 | CNBSAB0000226 | Other Disbursements | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA818 | 10/26/2004 | $ (300,000) | $ 422,699 | Check 1554 | CNBSAB0000226 | Transfers to Aster Associates | - | n/a | (149,000) | (151,000) | (151,000) | Other Inflows | (149,000) | BLMIS Inflows | - | n/a | - | n/a |
| GROSA819 | 10/26/2004 | $ (100,000) | $ 322,699 | Check 1553 | CNBSAB0000226 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA820 | 10/26/2004 | $ (100,000) | $ 222,699 | Check 1555 | CNBSAB0000226 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA821 | 11/1/2004 | $ (10,000) | $ 212,699 | Check 1703 | CNBSAB0000225 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA822 | 11/15/2004 | $ (2,000) | $ 210,699 | Check 1707 | CNBSAB0000225 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA823 | 11/15/2004 | $ (1,000) | $ 209,699 | Check 1705 | CNBSAB0000225 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA824 | 11/16/2004 | $ (5,000) | $ 204,699 | Check 1704 | CNBSAB0000225 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA825 | 11/16/2004 | $ (1,000) | $ 203,699 | Check 1708 | CNBSAB0000225 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA826 | 11/17/2004 | $ (5,000) | $ 198,699 | Check 1706 | CNBSAB0000225 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA827 | 11/17/2004 | $ (5,000) | $ 193,699 | Check 1696 | CNBSAB0000225 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA828 | 11/30/2004 | $ (10,000) | $ 183,699 | Check 2011 | CNBSAB0000225 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA829 | 12/2/2004 | $ (10,000) | $ 173,699 | Check 2012 | CNBSAB0000223 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA830 | 12/3/2004 | $ (95,000) | $ 78,699 | Check 1715 | CNBSAB0000223 | Other Disbursements | - | n/a | (95,000) | - | (95,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA831 | 12/3/2004 | $ (15,000) | $ 63,699 | Check 2009 | CNBSAB0000223 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA832 | 12/7/2004 | $ 150,000 | $ 213,699 | ' Deposit | CNBSAB0000223 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA833 | 12/7/2004 | $ (1,000) | $ 212,699 | Check 1712 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA834 | 12/8/2004 | $ (40,885) | $ 171,814 | Check 1714 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (40,885) | (40,885) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA835 | 12/8/2004 | $ (2,500) | $ 169,314 | Check 1713 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA836 | 12/9/2004 | $ (2,000) | $ 167,314 | Check 1711 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA837 | 12/9/2004 | $ (1,000) | $ 166,314 | Check 2013 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | - | n/a |

35,500 BLMIS Inflows 33,000 Other Inflows 75,220 BLMIS Inflows 11,790 Other Inflows

| FTI ID | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA759 | 24,796 | Other Inflows | 419,176 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA760 | 343,972 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA761 | 342,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA762 | 1,342,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA763 | 342,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA764 | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA765 | 175,000 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA766 | 150,000 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA767 | 140,000 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA768 | 135,000 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA769 | 133,000 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA770 | 132,000 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA771 | 100,417 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA772 | 99,417 | Other Inflows | 332,802 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA773 | 332,219 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA774 | 322,219 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA775 | 316,931 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA776 | 311,931 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA777 | 265,998 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA778 | 236,001 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA779 | 231,001 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA780 | 230,001 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA781 | 229,001 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA782 | 226,501 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA783 | 224,501 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA784 | 219,501 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA785 | 207,501 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA786 | 205,501 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA787 | 205,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA788 | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA789 | 2,140,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA790 | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA791 | 500,000 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA792 | 485,000 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA793 | 425,500 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA794 | 415,500 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA795 | 410,500 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA796 | 408,000 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA797 | 407,000 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA798 | 406,000 | BLMIS Inflows | 1,990,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA799 | 296,000 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA800 | 154,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA801 | 54,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA802 | 49,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA803 | 47,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA804 | 32,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA805 | 22,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA806 | 12,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA807 | 7,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA808 | 6,229 | Other Inflows | 195,395 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA809 | 101,624 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA810 | 99,624 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA811 | 599,624 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA812 | 561,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA813 | 345,000 | Other Inflows | 561,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA814 | 344,000 | Other Inflows | 561,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA815 | 244,000 | Other Inflows | 561,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA816 | 159,000 | Other Inflows | 561,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA817 | 151,000 | Other Inflows | 561,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA818 | 412,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA819 | 312,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA820 | 212,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA821 | 202,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA822 | 200,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA823 | 199,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA824 | 194,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA825 | 193,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA826 | 188,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA827 | 183,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA828 | 173,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA829 | 163,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA830 | 68,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA831 | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA832 | 150,000 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA833 | 149,000 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA834 | 108,115 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA835 | 105,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA836 | 103,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA837 | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - LIFO**

Beginning Balance $ 155,510 *($110,720 BLMIS; $44,790 Other)*

*ST Amounts* (Total Debit from BLMIS Layers)

35,500 BLMIS Inflows 33,000 Other Inflows 75,220 BLMIS Inflows 11,790 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA838 | 12/14/2004 | $ 500,000 | $ 666,314 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000223 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - |
| GROSA839 | 12/15/2004 | $ (100,000) | $ 566,314 | Check 1716 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - |
| GROSA840 | 12/23/2004 | $ (200,000) | $ 366,314 | Check 1717 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - |
| GROSA841 | 12/23/2004 | $ (100,000) | $ 266,314 | Check 1718 | CNBSAB0000223 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - |
| GROSA842 | 12/23/2004 | $ (4,214) | $ 262,100 | Check 1709 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (4,214) | - |
| GROSA843 | 1/5/2005 | $ (5,000) | $ 257,100 | Check 2010 | CNBSAB0000221 | Other Disbursements | - | n/a | (5,000) | - |
| GROSA844 | 1/7/2005 | $ (5,000) | $ 252,100 | Check 1710 | CNBSAB0000221 | Other Disbursements | - | n/a | (5,000) | - |
| GROSA845 | 1/10/2005 | $ (10,000) | $ 242,100 | Check 1724 | CNBSAB0000221 | Other Disbursements | - | n/a | (10,000) | - |
| GROSA846 | 1/10/2005 | $ (2,000) | $ 240,100 | Check 1722 | CNBSAB0000221 | Other Disbursements | - | n/a | (2,000) | - |
| GROSA847 | 1/11/2005 | $ (5,000) | $ 235,100 | Check 1719 | CNBSAB0000221 | Other Disbursements | - | n/a | (5,000) | - |
| GROSA848 | 1/11/2005 | $ (1,000) | $ 234,100 | Check 1720 | CNBSAB0000221 | Other Disbursements | - | n/a | (1,000) | - |
| GROSA849 | 1/11/2005 | $ (1,000) | $ 233,100 | Check 1723 | CNBSAB0000221 | Other Disbursements | - | n/a | (1,000) | - |
| GROSA850 | 1/12/2005 | $ (100,000) | $ 133,100 | Check 1725 | CNBSAB0000221 | Transfers to Thomas Avellino | - | n/a | (66,786) | (33,214) |
| GROSA851 | 1/13/2005 | $ (28,500) | $ 104,600 | Check 1726 | CNBSAB0000221 | Other Disbursements | - | n/a | - | (28,500) |
| GROSA852 | 2/3/2005 | $ 500,000 | $ 604,600 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000220 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - |
| GROSA853 | 2/10/2005 | $ (100,000) | $ 504,600 | Check 1729 | CNBSAB0000220 | Transfers to Aster Associates | - | n/a | (100,000) | - |
| GROSA854 | 2/10/2005 | $ (100,000) | $ 404,600 | Check 1728 | CNBSAB0000220 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - |
| GROSA855 | 2/10/2005 | $ (50,000) | $ 354,600 | Check 1730 | CNBSAB0000220 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - |
| GROSA856 | 2/11/2005 | $ (526) | $ 354,074 | Check 1727 | CNBSAB0000220 | Other Disbursements | - | n/a | (526) | - |
| GROSA857 | 2/18/2005 | $ (5,000) | $ 349,074 | Check 1721 | CNBSAB0000220 | Other Disbursements | - | n/a | (5,000) | - |
| GROSA858 | 2/24/2005 | $ (100,000) | $ 249,074 | Check 1556 | CNBSAB0000220 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - |
| GROSA859 | 2/24/2005 | $ (50,000) | $ 199,074 | Check 1557 | CNBSAB0000220 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - |
| GROSA860 | 3/16/2005 | $ (50,000) | $ 149,074 | Check 1558 | CNBSAB0000219 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - |
| GROSA861 | 3/30/2005 | $ (50,000) | $ 99,074 | Check 1559 | CNBSAB0000219 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (44,474) | (5,526) |
| GROSA862 | 4/6/2005 | $ (36,200) | $ 62,874 | Check 1560 | CNBSAB0000218 | Other Disbursements | - | n/a | (825) | (35,375) |
| GROSA863 | 4/26/2005 | $ (29,000) | $ 33,874 | Check 2014 | CNBSAB0000218 | Other Disbursements | - | n/a | (29,000) | - |
| GROSA864 | 5/10/2005 | $ 500,000 | $ 533,874 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000216 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - |
| GROSA865 | 5/13/2005 | $ (100,000) | $ 433,874 | Check 1731 | CNBSAB0000216 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - |
| GROSA866 | 5/13/2005 | $ (100,000) | $ 333,874 | Check 1732 | CNBSAB0000216 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - |
| GROSA867 | 5/13/2005 | $ (60,000) | $ 273,874 | Check 1733 | CNBSAB0000216 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (60,000) | - |
| GROSA868 | 5/27/2005 | $ 3,500,000 | $ 3,773,874 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000216 | BLMIS Inflows | 3,500,000 | BLMIS Inflows | - | - |
| GROSA869 | 5/31/2005 | $ (3,500,000) | $ 273,874 | ' Wire Transfer-Out | CNBSAB0000216 | Transfers to Strattham Partners | - | n/a | (3,500,000) | - |
| GROSA870 | 6/2/2005 | $ (100,000) | $ 173,874 | Check 2017 | CNBSAB0000215 | Transfers to Aster Associates | - | n/a | (100,000) | - |
| GROSA871 | 6/2/2005 | $ (50,000) | $ 123,874 | Check 2015 | CNBSAB0000215 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - |
| GROSA872 | 6/29/2005 | $ (50,000) | $ 73,874 | Check 1561 | CNBSAB0000215 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - |
| GROSA873 | 7/12/2005 | $ (36,200) | $ 37,674 | Check 1562 | CNBSAB0000214 | Other Disbursements | - | n/a | (36,200) | - |
| GROSA874 | 8/24/2005 | $ 600,000 | $ 637,674 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000213 | BLMIS Inflows | 600,000 | BLMIS Inflows | - | - |
| GROSA875 | 9/6/2005 | $ (530,000) | $ 107,674 | Check 1592 | CNBSAB0000212 | Transfers to Strattham Partners | - | n/a | (530,000) | - |
| GROSA876 | 9/15/2005 | $ (25,000) | $ 82,674 | Check 1735 | CNBSAB0000212 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - |
| GROSA877 | 9/15/2005 | $ (25,000) | $ 57,674 | Check 1734 | CNBSAB0000212 | Transfers to The Avellino Family Foundation | - | n/a | (25,000) | - |
| GROSA878 | 10/12/2005 | $ (36,200) | $ 21,474 | Check 1736 | CNBSAB0000211 | Other Disbursements | - | n/a | (36,200) | - |
| GROSA879 | 12/13/2005 | $ 500,000 | $ 521,474 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000209 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - |
| GROSA880 | 12/16/2005 | $ (200,000) | $ 321,474 | Check 1737 | CNBSAB0000209 | Transfers to The Avellino Family Foundation | - | n/a | (200,000) | - |
| GROSA881 | 12/16/2005 | $ (100,000) | $ 221,474 | Check 1738 | CNBSAB0000209 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - |
| GROSA882 | 12/16/2005 | $ (100,000) | $ 121,474 | Check 1739 | CNBSAB0000209 | Transfers to Aster Associates | - | n/a | (100,000) | - |
| GROSA883 | 12/30/2005 | $ (75,000) | $ 46,474 | Check 1740 | CNBSAB0000209 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (75,000) | - |
| GROSA884 | 1/11/2006 | $ (36,200) | $ 10,274 | Check 1741 | CNBSAB0000208 | Other Disbursements | - | n/a | (36,200) | - |
| GROSA885 | 2/10/2006 | $ (10,000) | $ 274 | Check 1742 | CNBSAB0000207 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (299) | (9,701) |
| GROSA886 | 3/1/2006 | $ (5) | $ 269 | ' Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/06 | CNBSAB0000206 | Other Disbursements | - | n/a | - | (5) |
| GROSA887 | 4/3/2006 | $ (14) | $ 255 | ' Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/06 | CNBSAB0000205 | Other Disbursements | - | n/a | - | (14) |
| GROSA888 | 5/17/2006 | $ (255) | $ 0 | Check 1744 | CNBSAB0000204 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (255) |
| | | **$ (155,510)** | | | | | **$ 51,892,463** | | **$ (43,410,720)** | **$ (8,637,253)** |

| FTI ID | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 |
|---|---|---|---|---|---|---|---|---|
| GROSA838 | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA839 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA840 | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA841 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA842 | (4,214) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA843 | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA844 | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA845 | (10,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA846 | (2,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA847 | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA848 | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA849 | (1,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA850 | (66,786) | BLMIS Inflows | (33,214) | Other Inflows | - | n/a | - | n/a |
| GROSA851 | (28,500) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA852 | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA853 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA854 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA855 | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA856 | (526) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA857 | (5,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA858 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA859 | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA860 | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA861 | (44,474) | BLMIS Inflows | (5,526) | Other Inflows | - | n/a | - | n/a |
| GROSA862 | (35,375) | Other Inflows | (825) | BLMIS Inflows | - | n/a | - | n/a |
| GROSA863 | (29,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA864 | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA865 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA866 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA867 | (60,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA868 | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA869 | (3,500,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA870 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA871 | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA872 | (50,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA873 | (36,200) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA874 | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA875 | (530,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA876 | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA877 | (25,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA878 | (36,200) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA879 | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA880 | (200,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA881 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA882 | (100,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA883 | (75,000) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA884 | (36,200) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| GROSA885 | (299) | BLMIS Inflows | (9,701) | Other Inflows | - | n/a | - | n/a |
| GROSA886 | (5) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA887 | (14) | Other Inflows | - | n/a | - | n/a | - | n/a |
| GROSA888 | (255) | Other Inflows | - | n/a | - | n/a | - | n/a |
| | **$ (44,338,992)** | | **$ (7,535,106)** | | **$ (63,689)** | | **$ (110,187)** | |

| FTI ID | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source | Layer 9 Balance | Layer 9 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA838 | 500,000 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA839 | 400,000 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA840 | 200,000 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA841 | 100,000 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA842 | 95,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA843 | 90,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA844 | 85,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA845 | 75,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA846 | 73,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA847 | 68,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA848 | 67,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA849 | 66,786 | BLMIS Inflows | 102,615 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA850 | 69,401 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA851 | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA852 | 500,000 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA853 | 400,000 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA854 | 300,000 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA855 | 250,000 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA856 | 249,474 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA857 | 244,474 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA858 | 144,474 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA859 | 94,474 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA860 | 44,474 | BLMIS Inflows | 40,901 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA861 | 35,375 | Other Inflows | 53,724 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA862 | 52,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA863 | 23,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA864 | 523,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA865 | 423,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA866 | 323,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA867 | 263,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA868 | 3,763,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA869 | 263,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA870 | 163,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA871 | 113,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA872 | 63,899 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA873 | 27,699 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA874 | 627,699 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA875 | 97,699 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA876 | 72,699 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA877 | 47,699 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA878 | 11,499 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA879 | 511,499 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA880 | 311,499 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA881 | 211,499 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA882 | 111,499 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA883 | 36,499 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA884 | 299 | BLMIS Inflows | 9,975 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA885 | 274 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA886 | 269 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA887 | 255 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| GROSA888 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)* | *ST Amounts* | 155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA129 | 1/2/2001 | $ 2,500,000 | $ 2,655,510 | ' Deposit | CNBSAB0000308 | BLMIS Inflows | 2,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,655,510 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA130 | 1/3/2001 | $ (15,000) | $ 2,640,510 | Check 1095 | CNBSAB0000308 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 2,640,510 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA131 | 1/5/2001 | $ (1,105,000) | $ 1,535,510 | Check 1272 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (1,105,000) | - | (1,105,000) | BLMIS Inflows | - | n/a | - | n/a | 1,535,510 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA132 | 1/5/2001 | $ (299,038) | $ 1,236,472 | Check 1273 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (299,038) | - | (299,038) | BLMIS Inflows | - | n/a | - | n/a | 1,236,472 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA133 | 1/8/2001 | $ (800,000) | $ 436,472 | Check 1119 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (800,000) | - | (800,000) | BLMIS Inflows | - | n/a | - | n/a | 436,472 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA134 | 1/8/2001 | $ (128,140) | $ 308,332 | Check 1116 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (128,140) | - | (128,140) | BLMIS Inflows | - | n/a | - | n/a | 308,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA135 | 1/8/2001 | $ (40,000) | $ 268,332 | Check 1118 | CNBSAB0000308 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 268,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA136 | 1/8/2001 | $ (20,000) | $ 248,332 | Check 1117 | CNBSAB0000308 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 248,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA137 | 1/8/2001 | $ (10,000) | $ 238,332 | Check 1112 | CNBSAB0000308 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 238,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA138 | 1/8/2001 | $ (2,000) | $ 236,332 | Check 1113 | CNBSAB0000308 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 236,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA139 | 1/8/2001 | $ (1,000) | $ 235,332 | Check 1114 | CNBSAB0000308 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 235,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA140 | 1/10/2001 | $ (3,000) | $ 232,332 | Check 1115 | CNBSAB0000308 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 232,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA141 | 1/12/2001 | $ (10,000) | $ 222,332 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6574 | CNBSAB0000308 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 222,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA142 | 1/23/2001 | $ 300,000 | $ 522,332 | ' Deposit | CNBSAB0000308 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 522,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA143 | 1/24/2001 | $ (100,000) | $ 422,332 | Check 1121 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 422,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA144 | 1/26/2001 | $ (200,000) | $ 222,332 | Check 1120 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 222,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA145 | 2/1/2001 | $ (50,000) | $ 172,332 | Check 1123 | CNBSAB0000307 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 172,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA146 | 2/5/2001 | $ (30,000) | $ 142,332 | Check 1122 | CNBSAB0000307 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 142,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA147 | 2/6/2001 | $ (2,000) | $ 140,332 | Check 1124 | CNBSAB0000307 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 140,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA148 | 2/7/2001 | $ (3,000) | $ 137,332 | Check 1126 | CNBSAB0000307 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 137,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA149 | 2/7/2001 | $ (1,000) | $ 136,332 | Check 1125 | CNBSAB0000307 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 136,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA150 | 2/13/2001 | $ 300,000 | $ 436,332 | ' Deposit | CNBSAB0000307 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 436,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA151 | 3/1/2001 | $ (300,000) | $ 136,332 | Check 1274 | CNBSAB0000306 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 136,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA152 | 3/2/2001 | $ (16,000) | $ 120,332 | Check 1127 | CNBSAB0000306 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 120,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA153 | 3/8/2001 | $ (35,000) | $ 85,332 | Check 1129 | CNBSAB0000306 | Transfers to Thomas Avellino | - | n/a | (35,000) | - | (35,000) | BLMIS Inflows | - | n/a | - | n/a | 85,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA154 | 3/13/2001 | $ (10,000) | $ 75,332 | Check 1128 | CNBSAB0000306 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 75,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA155 | 3/13/2001 | $ (2,000) | $ 73,332 | Check 1133 | CNBSAB0000306 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 73,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA156 | 3/14/2001 | $ (1,000) | $ 72,332 | Check 1131 | CNBSAB0000306 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 72,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA157 | 3/15/2001 | $ (3,000) | $ 69,332 | Check 1132 | CNBSAB0000306 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 69,332 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA158 | 3/28/2001 | $ (28,188) | $ 41,144 | Check 1139 | CNBSAB0000306 | Other Disbursements | - | n/a | (28,188) | - | (28,188) | BLMIS Inflows | - | n/a | - | n/a | 41,144 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA159 | 3/29/2001 | $ 100,000 | $ 141,144 | ' Deposit | CNBSAB0000306 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 41,144 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| GROSA160 | 3/29/2001 | $ 100,000 | $ 241,144 | ' Deposit | CNBSAB0000306 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 41,144 | BLMIS Inflows | 200,000 | Other Inflows | - | n/a |
| GROSA161 | 4/3/2001 | $ (40,000) | $ 201,144 | Check 1141 | CNBSAB0000304 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 1,144 | BLMIS Inflows | 200,000 | Other Inflows | - | n/a |
| GROSA162 | 4/3/2001 | $ (16,000) | $ 185,144 | Check 1142 | CNBSAB0000304 | Other Disbursements | - | n/a | (1,144) | (14,856) | (1,144) | BLMIS Inflows | (14,856) | Other Inflows | - | n/a | 185,144 | Other Inflows | - | n/a | - | n/a |
| GROSA163 | 4/3/2001 | $ (5,000) | $ 180,144 | Check 1134 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 180,144 | Other Inflows | - | n/a | - | n/a |
| GROSA164 | 4/3/2001 | $ (526) | $ 179,617 | Check 1135 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (526) | (526) | Other Inflows | - | n/a | - | n/a | 179,617 | Other Inflows | - | n/a | - | n/a |
| GROSA165 | 4/4/2001 | $ (10,000) | $ 169,617 | Check 1137 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 169,617 | Other Inflows | - | n/a | - | n/a |
| GROSA166 | 4/4/2001 | $ (9,500) | $ 160,117 | Check 1136 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (9,500) | (9,500) | Other Inflows | - | n/a | - | n/a | 160,117 | Other Inflows | - | n/a | - | n/a |
| GROSA167 | 4/4/2001 | $ (3,000) | $ 157,117 | Check 1145 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 157,117 | Other Inflows | - | n/a | - | n/a |
| GROSA168 | 4/4/2001 | $ (1,000) | $ 156,117 | Check 1144 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 156,117 | Other Inflows | - | n/a | - | n/a |
| GROSA169 | 4/9/2001 | $ (10,984) | $ 145,133 | Check 1138 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (10,984) | (10,984) | Other Inflows | - | n/a | - | n/a | 145,133 | Other Inflows | - | n/a | - | n/a |
| GROSA170 | 4/19/2001 | $ (100,000) | $ 45,133 | Check 1149 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 45,133 | Other Inflows | - | n/a | - | n/a |
| GROSA171 | 4/30/2001 | $ (2,000) | $ 43,133 | Check 1143 | CNBSAB0000304 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 43,133 | Other Inflows | - | n/a | - | n/a |
| GROSA172 | 5/2/2001 | $ 500,000 | $ 543,133 | ' Deposit | CNBSAB0000302 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 43,133 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA173 | 5/2/2001 | $ 25,000 | $ 568,133 | ' Deposit | CNBSAB0000302 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 43,133 | Other Inflows | 500,000 | BLMIS Inflows | 25,000 | Other Inflows |
| GROSA174 | 5/2/2001 | $ 25,000 | $ 593,133 | ' Deposit | CNBSAB0000302 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 43,133 | Other Inflows | 500,000 | BLMIS Inflows | 50,000 | Other Inflows |
| GROSA175 | 5/2/2001 | $ (200,000) | $ 393,133 | Check 1154 | CNBSAB0000302 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (156,867) | (43,133) | (43,133) | Other Inflows | (156,867) | BLMIS Inflows | - | n/a | 343,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA176 | 5/2/2001 | $ (5,000) | $ 388,133 | Check 1146 | CNBSAB0000302 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 338,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA177 | 5/8/2001 | $ (30,000) | $ 358,133 | Check 1150 | CNBSAB0000302 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 308,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA178 | 5/8/2001 | $ (3,000) | $ 355,133 | Check 1153 | CNBSAB0000302 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 305,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA179 | 5/8/2001 | $ (2,000) | $ 353,133 | Check 1151 | CNBSAB0000302 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 303,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA180 | 5/9/2001 | $ (200,000) | $ 153,133 | Check 1155 | CNBSAB0000302 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 103,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA181 | 5/9/2001 | $ (1,000) | $ 152,133 | Check 1152 | CNBSAB0000302 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 102,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA182 | 5/18/2001 | $ (25,000) | $ 127,133 | Check 1157 | CNBSAB0000302 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 77,133 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA183 | 5/22/2001 | $ (2,617) | $ 124,516 | Check 1156 | CNBSAB0000302 | Other Disbursements | - | n/a | (2,617) | - | (2,617) | BLMIS Inflows | - | n/a | - | n/a | 74,516 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA184 | 5/25/2001 | $ (5,000) | $ 119,516 | Check 1158 | CNBSAB0000302 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 69,516 | BLMIS Inflows | 50,000 | Other Inflows | - | Other Inflows |
| GROSA185 | 6/1/2001 | $ 400,000 | $ 519,516 | ' Deposit | CNBSAB0000300 | BLMIS Inflows | 400,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 69,516 | BLMIS Inflows | 50,000 | Other Inflows | 400,000 | BLMIS Inflows |
| GROSA186 | 6/1/2001 | $ (200,000) | $ 319,516 | Check 1160 | CNBSAB0000300 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (150,000) | (50,000) | (69,516) | BLMIS Inflows | (50,000) | Other Inflows | (80,484) | BLMIS Inflows | 319,516 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA187 | 6/1/2001 | $ (10,000) | $ 309,516 | Check 1159 | CNBSAB0000300 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 309,516 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA188 | 6/4/2001 | $ (5,000) | $ 304,516 | Check 1147 | CNBSAB0000300 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 304,516 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA189 | 6/7/2001 | $ (200,000) | $ 104,516 | Check 1162 | CNBSAB0000300 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 104,516 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA190 | 6/11/2001 | $ (25,000) | $ 79,516 | Check 1161 | CNBSAB0000300 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 79,516 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA191 | 6/18/2001 | $ 50,000 | $ 129,516 | ' Deposit | CNBSAB0000300 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 79,516 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |
| GROSA192 | 6/18/2001 | $ 50,000 | $ 179,516 | ' Deposit | CNBSAB0000300 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 79,516 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA193 | 6/19/2001 | $ (7,000) | $ 172,516 | Check 1163 | CNBSAB0000300 | Other Disbursements | - | n/a | (7,000) | - | (7,000) | BLMIS Inflows | - | n/a | - | n/a | 72,516 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| GROSA194 | 6/20/2001 | $ (120,000) | $ 52,516 | ' Wire Transfer-Out OPTUS SOFTWARE INC | CNBSAB0000300 | Other Disbursements | - | n/a | (72,516) | (47,484) | (72,516) | BLMIS Inflows | (47,484) | Other Inflows | - | n/a | 52,516 | Other Inflows | - | n/a | - | n/a |
| GROSA195 | 6/25/2001 | $ (3,000) | $ 49,516 | Check 1164 | CNBSAB0000300 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 49,516 | Other Inflows | - | n/a | - | n/a |
| GROSA196 | 6/25/2001 | $ (2,000) | $ 47,516 | Check 1165 | CNBSAB0000300 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 47,516 | Other Inflows | - | n/a | - | n/a |
| GROSA197 | 6/25/2001 | $ (1,000) | $ 46,516 | Check 1166 | CNBSAB0000300 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 46,516 | Other Inflows | - | n/a | - | n/a |
| GROSA198 | 6/27/2001 | $ (26,857) | $ 19,659 | Check 1170 | CNBSAB0000300 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (26,857) | (26,857) | Other Inflows | - | n/a | - | n/a | 19,659 | Other Inflows | - | n/a | - | n/a |
| GROSA199 | 7/2/2001 | $ 25,000 | $ 44,659 | ' Deposit | CNBSAB0000298 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 44,659 | Other Inflows | - | n/a | - | n/a |
| GROSA200 | 7/2/2001 | $ 25,000 | $ 69,659 | ' Deposit | CNBSAB0000298 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 69,659 | Other Inflows | - | n/a | - | n/a |
| GROSA201 | 7/6/2001 | $ 900,000 | $ 969,659 | ' Deposit | CNBSAB0000298 | BLMIS Inflows | 900,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 69,659 | Other Inflows | 900,000 | BLMIS Inflows | - | n/a |
| GROSA202 | 7/6/2001 | $ (19,000) | $ 950,659 | Check 1167 | CNBSAB0000298 | Other Disbursements | - | n/a | - | (19,000) | (19,000) | Other Inflows | - | n/a | - | n/a | 50,659 | Other Inflows | 900,000 | BLMIS Inflows | - | n/a |
| GROSA203 | 7/6/2001 | $ (10,000) | $ 940,659 | Check 1168 | CNBSAB0000298 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 40,659 | Other Inflows | 900,000 | BLMIS Inflows | - | n/a |
| GROSA204 | 7/6/2001 | $ (1,000) | $ 939,659 | Check 1173 | CNBSAB0000298 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 39,659 | Other Inflows | 900,000 | BLMIS Inflows | - | n/a |
| GROSA205 | 7/9/2001 | $ (3,000) | $ 936,659 | Check 1171 | CNBSAB0000298 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 36,659 | Other Inflows | 900,000 | BLMIS Inflows | - | n/a |
| GROSA206 | 7/10/2001 | $ (500,000) | $ 436,659 | Check 1175 | CNBSAB0000298 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (463,341) | (36,659) | (36,659) | Other Inflows | (463,341) | BLMIS Inflows | - | n/a | 436,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA207 | 7/10/2001 | $ (25,000) | $ 411,659 | Check 1174 | CNBSAB0000298 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 411,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA208 | 7/11/2001 | $ (2,000) | $ 409,659 | Check 1172 | CNBSAB0000298 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 409,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA209 | 7/12/2001 | $ (100,000) | $ 309,659 | Check 1178 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 309,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA210 | 7/12/2001 | $ (100,000) | $ 209,659 | Check 1177 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 209,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA211 | 7/12/2001 | $ (100,000) | $ 109,659 | Check 1176 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 109,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA212 | 7/24/2001 | $ (6,000) | $ 103,659 | Check 1179 | CNBSAB0000298 | Other Disbursements | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 103,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA213 | 7/31/2001 | $ 400,000 | $ 503,659 | Deposit | CNBSAB0000298 | BLMIS Inflows | 400,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 503,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA214 | 8/2/2001 | $ (25,000) | $ 478,659 | Check 1180 | CNBSAB0000296 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 478,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA215 | 8/2/2001 | $ (5,000) | $ 473,659 | Check 1169 | CNBSAB0000296 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 473,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA216 | 8/3/2001 | $ (100,000) | $ 373,659 | Check 1183 | CNBSAB0000296 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 373,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA217 | 8/6/2001 | $ (200,000) | $ 173,659 | Check 1188 | CNBSAB0000296 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 173,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA218 | 8/6/2001 | $ (20,000) | $ 153,659 | Check 1181 | CNBSAB0000296 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 153,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA219 | 8/7/2001 | $ (30,000) | $ 123,659 | ' Wire Transfer-Out OPTUS SOFTWARE, IN C, | CNBSAB0000296 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 123,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA220 | 8/7/2001 | $ (30,000) | $ 93,659 | Check 1182 | CNBSAB0000296 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 93,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA221 | 8/7/2001 | $ (3,000) | $ 90,659 | Check 1184 | CNBSAB0000296 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 90,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA222 | 8/7/2001 | $ (2,000) | $ 88,659 | Check 1185 | CNBSAB0000296 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 88,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA223 | 8/7/2001 | $ (1,000) | $ 87,659 | Check 1186 | CNBSAB0000296 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 87,659 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA224 | 8/7/2001 | $ (77) | $ 87,583 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0807 | CNBSAB0000296 | Other Disbursements | - | n/a | (77) | - | (77) | BLMIS Inflows | - | n/a | - | n/a | 87,583 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA225 | 8/9/2001 | $ (60,000) | $ 27,583 | Check 1187 | CNBSAB0000296 | Transfers to Thomas Avellino | - | n/a | (60,000) | - | (60,000) | BLMIS Inflows | - | n/a | - | n/a | 27,583 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA226 | 8/15/2001 | $ (5,000) | $ 22,583 | Check 1189 | CNBSAB0000296 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 22,583 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA227 | 8/20/2001 | $ 30,000 | $ 52,583 | ' Deposit | CNBSAB0000296 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 22,583 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA228 | 8/28/2001 | $ (25,000) | $ 27,583 | Check 1190 | CNBSAB0000296 | Other Disbursements | - | n/a | (22,583) | (2,417) | (22,583) | BLMIS Inflows | (2,417) | Other Inflows | - | n/a | 27,583 | Other Inflows | - | n/a | - | n/a |
| GROSA229 | 8/31/2001 | $ (3,000) | $ 24,583 | Check 1192 | CNBSAB0000297 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 24,583 | Other Inflows | - | n/a | - | n/a |
| GROSA230 | 9/4/2001 | $ 1,000,000 | $ 1,024,583 | ' Deposit | CNBSAB0000295 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 24,583 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| GROSA231 | 9/5/2001 | $ (1,000) | $ 1,023,583 | Check 1195 | CNBSAB0000295 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 23,583 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| GROSA232 | 9/6/2001 | $ (2,000) | $ 1,021,583 | Check 1194 | CNBSAB0000295 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 21,583 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| GROSA233 | 9/7/2001 | $ (500,000) | $ 521,583 | Check 1191 | CNBSAB0000295 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (478,417) | (21,583) | (21,583) | Other Inflows | (478,417) | BLMIS Inflows | - | n/a | 521,583 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA234 | 9/7/2001 | $ (3,000) | $ 518,583 | Check 1193 | CNBSAB0000295 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 518,583 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA235 | 9/11/2001 | $ (350,000) | $ 168,583 | Check 1198 | CNBSAB0000295 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | 168,583 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA236 | 9/11/2001 | $ (50,056) | $ 118,527 | Check 1197 | CNBSAB0000295 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,056) | - | (50,056) | BLMIS Inflows | - | n/a | - | n/a | 118,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA237 | 9/11/2001 | $ (20,000) | $ 98,527 | Check 1196 | CNBSAB0000295 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 98,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA238 | 9/17/2001 | $ (30,000) | $ 68,527 | Check 1199 | CNBSAB0000295 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 68,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA239 | 10/5/2001 | $ (10,000) | $ 58,527 | Check 1206 | CNBSAB0000293 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 58,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA240 | 10/5/2001 | $ (1,000) | $ 57,527 | Check 1204 | CNBSAB0000293 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 57,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA241 | 10/9/2001 | $ 800,000 | $ 857,527 | ' Deposit | CNBSAB0000293 | BLMIS Inflows | 800,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 857,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA242 | 10/9/2001 | $ (30,000) | $ 827,527 | Check 1201 | CNBSAB0000293 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 827,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA244 | 10/11/2001 | $ (3,000) | $ 824,527 | Check 1202 | CNBSAB0000293 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 824,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA245 | 10/11/2001 | $ (2,000) | $ 822,527 | Check 1203 | CNBSAB0000293 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 822,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA247 | 10/15/2001 | $ (500,000) | $ 322,527 | Check 1205 | CNBSAB0000293 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | 322,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA248 | 10/16/2001 | $ (30,000) | $ 292,527 | ' Wire Transfer-Out OPTUS SOFTWARE INC | CNBSAB0000293 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 292,527 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA249 | 10/16/2001 | $ (2) | $ 292,525 | ' Debit Memo Wire Transfer Fees | CNBSAB0000293 | Other Disbursements | - | n/a | (2) | - | (2) | BLMIS Inflows | - | n/a | - | n/a | 292,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA250 | 10/18/2001 | $ (175,000) | $ 117,525 | Check 1302 | CNBSAB0000293 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (175,000) | - | (175,000) | BLMIS Inflows | - | n/a | - | n/a | 117,525 | BLMIS Inflows | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA251 | 10/22/2001 | $ (10,000) | $ 107,525 | Check 1303 | CNBSAB0000293 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 107,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA252 | 10/26/2001 | $ (5,000) | $ 102,525 | Check 1301 | CNBSAB0000293 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 102,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA253 | 11/2/2001 | $ (10,000) | $ 92,525 | Check 1207 | CNBSAB0000291 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 92,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA254 | 11/5/2001 | $ (25,000) | $ 67,525 | Check 1304 | CNBSAB0000291 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 67,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA255 | 11/5/2001 | $ (1,000) | $ 66,525 | Check 1306 | CNBSAB0000291 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 66,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA256 | 11/6/2001 | $ (3,000) | $ 63,525 | Check 1208 | CNBSAB0000291 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 63,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA257 | 11/6/2001 | $ (2,000) | $ 61,525 | Check 1305 | CNBSAB0000291 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 61,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA258 | 11/8/2001 | $ (5,000) | $ 56,525 | Check 1209 | CNBSAB0000291 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 56,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA259 | 11/13/2001 | $ 400,000 | $ 456,525 | ' Deposit | CNBSAB0000291 | BLMIS Inflows | 400,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 456,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA260 | 11/15/2001 | $ (30,000) | $ 426,525 | Check 1210 | CNBSAB0000291 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 426,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA261 | 11/20/2001 | $ 260,000 | $ 686,525 | ' Deposit | CNBSAB0000291 | Other Inflows | 260,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 426,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA262 | 11/21/2001 | $ (250,000) | $ 436,525 | Check 1213 | CNBSAB0000291 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (250,000) | - | (250,000) | BLMIS Inflows | - | n/a | - | n/a | 176,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA263 | 11/26/2001 | $ (30,000) | $ 406,525 | Check 1211 | CNBSAB0000291 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 146,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA264 | 12/3/2001 | $ (70,000) | $ 336,525 | Check 1212 | CNBSAB0000289 | Transfers to Thomas Avellino | - | n/a | (70,000) | - | (70,000) | BLMIS Inflows | - | n/a | - | n/a | 76,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA265 | 12/4/2001 | $ (10,000) | $ 326,525 | Check 1217 | CNBSAB0000289 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 66,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA266 | 12/4/2001 | $ (5,000) | $ 321,525 | Check 1214 | CNBSAB0000289 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 61,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA267 | 12/4/2001 | $ (4,000) | $ 317,525 | Check 1216 | CNBSAB0000289 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | 57,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA268 | 12/5/2001 | $ (1,000) | $ 316,525 | Check 1220 | CNBSAB0000289 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 56,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA269 | 12/6/2001 | $ (2,000) | $ 314,525 | Check 1219 | CNBSAB0000289 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 54,525 | BLMIS Inflows | 260,000 | Other Inflows | - | n/a |
| GROSA270 | 12/7/2001 | $ (100,000) | $ 214,525 | Check 1223 | CNBSAB0000289 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (54,525) | (45,475) | (54,525) | BLMIS Inflows | (45,475) | Other Inflows | - | n/a | 214,525 | Other Inflows | - | n/a | - | n/a |
| GROSA271 | 12/7/2001 | $ (66,000) | $ 148,525 | Check 1224 | CNBSAB0000289 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (66,000) | (66,000) | Other Inflows | - | n/a | - | n/a | 148,525 | Other Inflows | - | n/a | - | n/a |
| GROSA272 | 12/7/2001 | $ (3,000) | $ 145,525 | Check 1218 | CNBSAB0000289 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 145,525 | Other Inflows | - | n/a | - | n/a |
| GROSA273 | 12/10/2001 | $ (30,000) | $ 115,525 | Check 1222 | CNBSAB0000289 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 115,525 | Other Inflows | - | n/a | - | n/a |
| GROSA274 | 12/10/2001 | $ (5,000) | $ 110,525 | Check 1221 | CNBSAB0000289 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 110,525 | Other Inflows | - | n/a | - | n/a |
| GROSA275 | 12/12/2001 | $ (25,000) | $ 85,525 | Check 1225 | CNBSAB0000289 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 85,525 | Other Inflows | - | n/a | - | n/a |
| GROSA276 | 12/27/2001 | $ (5,000) | $ 80,525 | Check 1230 | CNBSAB0000289 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 80,525 | Other Inflows | - | n/a | - | n/a |
| GROSA277 | 1/3/2002 | $ (10,000) | $ 70,525 | Check 1215 | CNBSAB0000287 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 70,525 | Other Inflows | - | n/a | - | n/a |
| GROSA278 | 1/7/2002 | $ 2,100,000 | $ 2,170,525 | ' Deposit | CNBSAB0000287 | BLMIS Inflows | 2,100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 70,525 | Other Inflows | 2,100,000 | BLMIS Inflows | - | n/a |
| GROSA279 | 1/7/2002 | $ (40,000) | $ 2,130,525 | Check 1229 | CNBSAB0000287 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | 30,525 | Other Inflows | 2,100,000 | BLMIS Inflows | - | n/a |
| GROSA280 | 1/9/2002 | $ (10,000) | $ 2,120,525 | Check 1234 | CNBSAB0000287 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 20,525 | Other Inflows | 2,100,000 | BLMIS Inflows | - | n/a |
| GROSA281 | 1/10/2002 | $ (1,000) | $ 2,119,525 | Check 1233 | CNBSAB0000287 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 19,525 | Other Inflows | 2,100,000 | BLMIS Inflows | - | n/a |
| GROSA282 | 1/11/2002 | $ (650,000) | $ 1,469,525 | Check 1226 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (630,475) | (19,525) | (19,525) | Other Inflows | (630,475) | BLMIS Inflows | - | n/a | 1,469,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA283 | 1/11/2002 | $ (630,000) | $ 839,525 | Check 1227 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (630,000) | - | (630,000) | BLMIS Inflows | - | n/a | - | n/a | 839,525 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA284 | 1/11/2002 | $ (299,038) | $ 540,487 | Check 1228 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (299,038) | - | (299,038) | BLMIS Inflows | - | n/a | - | n/a | 540,487 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA285 | 1/11/2002 | $ (2,000) | $ 538,487 | Check 1232 | CNBSAB0000287 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 538,487 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA286 | 1/14/2002 | $ (350,000) | $ 188,487 | Check 1237 | CNBSAB0000287 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | 188,487 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA287 | 1/14/2002 | $ (87,330) | $ 101,157 | Check 1235 | CNBSAB0000287 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (87,330) | - | (87,330) | BLMIS Inflows | - | n/a | - | n/a | 101,157 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA288 | 1/15/2002 | $ (3,000) | $ 98,157 | Check 1231 | CNBSAB0000287 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 98,157 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA289 | 1/22/2002 | $ (30,000) | $ 68,157 | Check 1238 | CNBSAB0000287 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 68,157 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA290 | 1/28/2002 | $ (526) | $ 67,630 | Check 1239 | CNBSAB0000287 | Other Disbursements | - | n/a | (526) | - | (526) | BLMIS Inflows | - | n/a | - | n/a | 67,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA292 | 2/1/2002 | $ (10,000) | $ 57,630 | Check 1240 | CNBSAB0000285 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 57,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA293 | 2/1/2002 | $ (2,000) | $ 55,630 | Check 1236 | CNBSAB0000285 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 55,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA294 | 2/6/2002 | $ (3,000) | $ 52,630 | Check 1243 | CNBSAB0000285 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 52,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA295 | 2/6/2002 | $ (2,000) | $ 50,630 | Check 1244 | CNBSAB0000285 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 50,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA296 | 2/8/2002 | $ (5,000) | $ 45,630 | Check 1242 | CNBSAB0000285 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 45,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA297 | 2/8/2002 | $ (1,000) | $ 44,630 | Check 1245 | CNBSAB0000285 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 44,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA298 | 2/13/2002 | $ 100,000 | $ 144,630 | ' Deposit | CNBSAB0000285 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 44,630 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| GROSA300 | 2/13/2002 | $ (16,000) | $ 128,630 | Encoding Error Corr POSTED 1-31-02 | CNBSAB0000285 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 28,630 | BLMIS Inflows | 100,000 | Other Inflows | - | n/a |
| GROSA301 | 2/27/2002 | $ (35,000) | $ 93,630 | Check 1247 | CNBSAB0000285 | Transfers to Thomas Avellino | - | n/a | (28,630) | (6,370) | (28,630) | BLMIS Inflows | (6,370) | Other Inflows | - | n/a | 93,630 | Other Inflows | - | n/a | - | n/a |
| GROSA302 | 2/27/2002 | $ (20,000) | $ 73,630 | Check 1246 | CNBSAB0000285 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 73,630 | Other Inflows | - | n/a | - | n/a |
| GROSA303 | 3/4/2002 | $ (5,000) | $ 68,630 | Check 1248 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 68,630 | Other Inflows | - | n/a | - | n/a |
| GROSA304 | 3/4/2002 | $ (2,000) | $ 66,630 | Check 1251 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 66,630 | Other Inflows | - | n/a | - | n/a |
| GROSA305 | 3/5/2002 | $ 300,000 | $ 366,630 | ' Deposit | CNBSAB0000283 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 66,630 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA306 | 3/5/2002 | $ (25,000) | $ 341,630 | Check 1255 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 41,630 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA307 | 3/5/2002 | $ (19,000) | $ 322,630 | Check 1254 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (19,000) | (19,000) | Other Inflows | - | n/a | - | n/a | 22,630 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA308 | 3/5/2002 | $ (3,000) | $ 319,630 | Check 1250 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 19,630 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA309 | 3/6/2002 | $ (5,000) | $ 314,630 | Check 1249 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 14,630 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA310 | 3/6/2002 | $ (1,000) | $ 313,630 | Check 1253 | CNBSAB0000283 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 13,630 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA311 | 3/11/2002 | $ (100,000) | $ 213,630 | Check 1257 | CNBSAB0000283 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (86,370) | (13,630) | (13,630) | Other Inflows | (86,370) | BLMIS Inflows | - | n/a | 213,630 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA312 | 3/15/2002 | $ 90,000 | $ 303,630 | ' Deposit | CNBSAB0000283 | Other Inflows | 90,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 213,630 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA313 | 3/18/2002 | $ (8,000) | $ 295,630 | Check 1258 | CNBSAB0000283 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | 205,630 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA314 | 3/19/2002 | $ (25,000) | $ 270,630 | Check 1259 | CNBSAB0000283 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 180,630 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA315 | 3/20/2002 | $ (10,000) | $ 260,630 | Check 1256 | CNBSAB0000283 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 170,630 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA316 | 3/26/2002 | $ (50,000) | $ 210,630 | Check 1261 | CNBSAB0000283 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 120,630 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA317 | 4/1/2002 | $ (35,000) | $ 175,630 | Check 1260 | CNBSAB0000281 | Transfers to Thomas Avellino | - | n/a | (35,000) | - | (35,000) | BLMIS Inflows | - | n/a | - | n/a | 85,630 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA318 | 4/1/2002 | $ (30,000) | $ 145,630 | Check 1263 | CNBSAB0000281 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 55,630 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA319 | 4/1/2002 | $ (6,310) | $ 139,320 | Check 1267 | CNBSAB0000281 | Other Disbursements | - | n/a | (6,310) | - | (6,310) | BLMIS Inflows | - | n/a | - | n/a | 49,320 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA320 | 4/2/2002 | $ (24,000) | $ 115,320 | Check 1262 | CNBSAB0000281 | Other Disbursements | - | n/a | (24,000) | - | (24,000) | BLMIS Inflows | - | n/a | - | n/a | 25,320 | BLMIS Inflows | 90,000 | Other Inflows | - | n/a |
| GROSA321 | 4/4/2002 | $ 2,500,000 | $ 2,615,320 | ' Deposit | CNBSAB0000281 | BLMIS Inflows | 2,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,320 | BLMIS Inflows | 90,000 | Other Inflows | 2,500,000 | BLMIS Inflows |
| GROSA322 | 4/4/2002 | $ (1,500,000) | $ 1,115,320 | Check 1312 | CNBSAB0000281 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (1,410,000) | (90,000) | (25,320) | BLMIS Inflows | (90,000) | Other Inflows | (1,384,680) | BLMIS Inflows | 1,115,320 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA323 | 4/4/2002 | $ (30,000) | $ 1,085,320 | Check 1307 | CNBSAB0000281 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 1,085,320 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA324 | 4/4/2002 | $ (8,800) | $ 1,076,520 | Check 1265 | CNBSAB0000281 | Other Disbursements | - | n/a | (8,800) | - | (8,800) | BLMIS Inflows | - | n/a | - | n/a | 1,076,520 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA325 | 4/4/2002 | $ (6,000) | $ 1,070,520 | Check 1264 | CNBSAB0000281 | Other Disbursements | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 1,070,520 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA326 | 4/4/2002 | $ (2,000) | $ 1,068,520 | Check 1309 | CNBSAB0000281 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 1,068,520 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA327 | 4/8/2002 | $ (600,000) | $ 468,520 | Check 1315 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | 468,520 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA328 | 4/8/2002 | $ (281,686) | $ 186,834 | Check 1314 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (281,686) | - | (281,686) | BLMIS Inflows | - | n/a | - | n/a | 186,834 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA329 | 4/8/2002 | $ (1,000) | $ 185,834 | Check 1310 | CNBSAB0000281 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 185,834 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA330 | 4/8/2002 | $ (69,363) | $ 116,471 | Check 1319 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (69,363) | - | (69,363) | BLMIS Inflows | - | n/a | - | n/a | 116,471 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA331 | 4/10/2002 | $ (41,000) | $ 75,471 | Check 1313 | CNBSAB0000281 | Other Disbursements | - | n/a | (41,000) | - | (41,000) | BLMIS Inflows | - | n/a | - | n/a | 75,471 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA332 | 4/10/2002 | $ (5,000) | $ 70,471 | Check 1308 | CNBSAB0000281 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 70,471 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA333 | 4/15/2002 | $ (3,701) | $ 66,770 | Check 1268 | CNBSAB0000281 | Other Disbursements | - | n/a | (3,701) | - | (3,701) | BLMIS Inflows | - | n/a | - | n/a | 66,770 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA334 | 4/19/2002 | $ 150,000 | $ 216,770 | ' Deposit | CNBSAB0000281 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 66,770 | BLMIS Inflows | 150,000 | Other Inflows | - | n/a |
| GROSA335 | 4/26/2002 | $ (100,000) | $ 116,770 | Check 1320 | CNBSAB0000281 | Other Disbursements | - | n/a | (66,770) | (33,230) | (66,770) | BLMIS Inflows | (33,230) | Other Inflows | - | n/a | 116,770 | Other Inflows | - | n/a | - | n/a |
| GROSA336 | 4/26/2002 | $ (8,000) | $ 108,770 | Check 1325 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | 108,770 | Other Inflows | - | n/a | - | n/a |
| GROSA337 | 4/30/2002 | $ (20,000) | $ 88,770 | Check 1316 | CNBSAB0000282 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 88,770 | Other Inflows | - | n/a | - | n/a |
| GROSA338 | 5/1/2002 | $ (30) | $ 88,740 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/02 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (30) | (30) | Other Inflows | - | n/a | - | n/a | 88,740 | Other Inflows | - | n/a | - | n/a |
| GROSA339 | 5/1/2002 | $ (16,000) | $ 72,740 | Check 1327 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (16,000) | (16,000) | Other Inflows | - | n/a | - | n/a | 72,740 | Other Inflows | - | n/a | - | n/a |
| GROSA340 | 5/2/2002 | $ 300,000 | $ 372,740 | ' Deposit | CNBSAB0000279 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 72,740 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA341 | 5/2/2002 | $ (5,000) | $ 367,740 | Check 1318 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 67,740 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA342 | 5/3/2002 | $ (4,000) | $ 363,740 | Check 1328 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 63,740 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA343 | 5/6/2002 | $ (1,000) | $ 362,740 | Check 1324 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 62,740 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA344 | 5/7/2002 | $ (2,000) | $ 360,740 | Check 1323 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 60,740 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA345 | 5/7/2002 | $ (1,000) | $ 359,740 | Check 1329 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 59,740 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA346 | 5/7/2002 | $ (78) | $ 359,662 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0507 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (78) | (78) | Other Inflows | - | n/a | - | n/a | 59,662 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA347 | 5/8/2002 | $ (5,000) | $ 354,662 | Check 1321 | CNBSAB0000279 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 54,662 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA348 | 5/9/2002 | $ (150,000) | $ 204,662 | Check 1333 | CNBSAB0000279 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (95,338) | (54,662) | (54,662) | Other Inflows | (95,338) | BLMIS Inflows | - | n/a | 204,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA349 | 5/10/2002 | $ (3,000) | $ 201,662 | Check 1326 | CNBSAB0000279 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 201,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA350 | 5/10/2002 | $ (3,000) | $ 198,662 | Check 1322 | CNBSAB0000279 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 198,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA351 | 5/14/2002 | $ 1,100,000 | $ 1,298,662 | ' Deposit | CNBSAB0000279 | Other Inflows | 1,100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 198,662 | BLMIS Inflows | 1,100,000 | Other Inflows | - | n/a |
| GROSA352 | 5/16/2002 | $ (1,100,000) | $ 198,662 | Check 1275 | CNBSAB0000279 | Other Disbursements | - | n/a | (198,662) | (901,338) | (198,662) | BLMIS Inflows | (901,338) | Other Inflows | - | n/a | 198,662 | Other Inflows | - | n/a | - | n/a |
| GROSA353 | 5/16/2002 | $ (25,000) | $ 173,662 | Check 1340 | CNBSAB0000279 | Transfers to Thomas Avellino | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 173,662 | Other Inflows | - | n/a | - | n/a |
| GROSA354 | 6/4/2002 | $ 1,300,000 | $ 1,473,662 | ’ Deposit | CNBSAB0000277 | BLMIS Inflows | 1,300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 173,662 | Other Inflows | 1,300,000 | BLMIS Inflows | - | n/a |
| GROSA355 | 6/4/2002 | $ (5,000) | $ 1,468,662 | Check 1330 | CNBSAB0000277 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 168,662 | Other Inflows | 1,300,000 | BLMIS Inflows | - | n/a |
| GROSA356 | 6/5/2002 | $ (1,000) | $ 1,467,662 | Check 1338 | CNBSAB0000277 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 167,662 | Other Inflows | 1,300,000 | BLMIS Inflows | - | n/a |
| GROSA357 | 6/6/2002 | $ (2,000) | $ 1,465,662 | Check 1337 | CNBSAB0000277 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 165,662 | Other Inflows | 1,300,000 | BLMIS Inflows | - | n/a |
| GROSA358 | 6/7/2002 | $ (750,000) | $ 715,662 | Check 1343 | CNBSAB0000277 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (584,338) | (165,662) | (165,662) | Other Inflows | (584,338) | BLMIS Inflows | - | n/a | 715,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA359 | 6/7/2002 | $ (5,000) | $ 710,662 | Check 1334 | CNBSAB0000277 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 710,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA360 | 6/7/2002 | $ (3,000) | $ 707,662 | Check 1336 | CNBSAB0000277 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 707,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA361 | 6/7/2002 | $ (1,000) | $ 706,662 | Check 1335 | CNBSAB0000277 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 706,662 | BLMIS Inflows | - | n/a | - | n/a |

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA362 | 6/10/2002 | $ (350,000) | $ 356,662 | Check 1344 | CNBSAB0000277 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | 356,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA363 | 6/10/2002 | $ (25,000) | $ 331,662 | Check 1341 | CNBSAB0000277 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 331,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA364 | 6/11/2002 | $ (75,000) | $ 256,662 | Check 1345 | CNBSAB0000277 | Other Disbursements | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 256,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA365 | 6/13/2002 | $ (6,000) | $ 250,662 | Check 1346 | CNBSAB0000277 | Other Disbursements | - | n/a | (6,000) | - | (6,000) | BLMIS Inflows | - | n/a | - | n/a | 250,662 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA366 | 6/14/2002 | $ (150,920) | $ 99,742 | Check 1342 | CNBSAB0000277 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,920) | - | (150,920) | BLMIS Inflows | - | n/a | - | n/a | 99,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA367 | 6/19/2002 | $ (16,000) | $ 83,742 | Check 1348 | CNBSAB0000277 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 83,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA368 | 6/19/2002 | $ (5,000) | $ 78,742 | Check 1347 | CNBSAB0000277 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 78,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA369 | 6/21/2002 | $ (30,000) | $ 48,742 | Check 1352 | CNBSAB0000277 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 48,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA370 | 7/2/2002 | $ (5,000) | $ 43,742 | Check 1331 | CNBSAB0000275 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 43,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA371 | 7/2/2002 | $ (2,000) | $ 41,742 | Check 1350 | CNBSAB0000275 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 41,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA372 | 7/3/2002 | $ 1,000,000 | $ 1,041,742 | ' Deposit | CNBSAB0000275 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,041,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA373 | 7/3/2002 | $ (1,000) | $ 1,040,742 | Check 1351 | CNBSAB0000275 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 1,040,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA374 | 7/9/2002 | $ (500,000) | $ 540,742 | Check 1353 | CNBSAB0000275 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | 540,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA375 | 7/10/2002 | $ (300,000) | $ 240,742 | Check 1354 | CNBSAB0000275 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 240,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA378 | 7/22/2002 | $ (30,000) | $ 210,742 | Check 1355 | CNBSAB0000275 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 210,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA379 | 7/22/2002 | $ (1,000) | $ 209,742 | Check 1358 | CNBSAB0000275 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 209,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA380 | 7/23/2002 | $ (20,000) | $ 189,742 | Check 1359 | CNBSAB0000275 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 189,742 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA381 | 7/23/2002 | $ (78) | $ 189,664 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0723 | CNBSAB0000275 | Other Disbursements | - | n/a | (78) | - | (78) | BLMIS Inflows | - | n/a | - | n/a | 189,664 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA382 | 7/26/2002 | $ (5,000) | $ 184,664 | Check 1357 | CNBSAB0000275 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 184,664 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA383 | 7/29/2002 | $ (3,500) | $ 181,164 | Check 1361 | CNBSAB0000275 | Other Disbursements | - | n/a | (3,500) | - | (3,500) | BLMIS Inflows | - | n/a | - | n/a | 181,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA384 | 7/30/2002 | $ (100,000) | $ 81,164 | Check 1365 | CNBSAB0000275 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 81,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA385 | 7/30/2002 | $ (16,000) | $ 65,164 | Check 1363 | CNBSAB0000275 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 65,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA386 | 7/31/2002 | $ (10,000) | $ 55,164 | Check 1356 | CNBSAB0000276 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 55,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA387 | 8/1/2002 | $ (15,000) | $ 40,164 | Check 1366 | CNBSAB0000273 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 40,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA388 | 8/1/2002 | $ (8,000) | $ 32,164 | Check 1360 | CNBSAB0000273 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | 32,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA389 | 8/2/2002 | $ (10,000) | $ 22,164 | Check 1362 | CNBSAB0000273 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 22,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA390 | 8/5/2002 | $ 250,000 | $ 272,164 | ' Deposit | CNBSAB0000273 | BLMIS Inflows | 250,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 272,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA391 | 8/6/2002 | $ (1,000) | $ 271,164 | Check 1371 | CNBSAB0000273 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 271,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA392 | 8/7/2002 | $ (5,000) | $ 266,164 | Check 1367 | CNBSAB0000273 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 266,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA393 | 8/7/2002 | $ (2,000) | $ 264,164 | Check 1370 | CNBSAB0000273 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 264,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA394 | 8/8/2002 | $ (1,000) | $ 263,164 | Check 1368 | CNBSAB0000273 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 263,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA395 | 8/9/2002 | $ (150,000) | $ 113,164 | Check 1372 | CNBSAB0000273 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 113,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA396 | 8/14/2002 | $ (8,000) | $ 105,164 | Check 1369 | CNBSAB0000273 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | 105,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA397 | 8/14/2002 | $ (3,000) | $ 102,164 | Check 1349 | CNBSAB0000273 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 102,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA398 | 8/15/2002 | $ (60,000) | $ 42,164 | Check 1373 | CNBSAB0000273 | Transfers to Thomas Avellino | - | n/a | (60,000) | - | (60,000) | BLMIS Inflows | - | n/a | - | n/a | 42,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA399 | 9/6/2002 | $ 1,700,000 | $ 1,742,164 | ' Deposit | CNBSAB0000271 | BLMIS Inflows | 1,700,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,742,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA400 | 9/9/2002 | $ (1,000) | $ 1,741,164 | Check 1379 | CNBSAB0000271 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 1,741,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA401 | 9/10/2002 | $ (5,000) | $ 1,736,164 | Check 1375 | CNBSAB0000271 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 1,736,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA402 | 9/10/2002 | $ (1,000) | $ 1,735,164 | Check 1376 | CNBSAB0000271 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 1,735,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA403 | 9/11/2002 | $ (700,000) | $ 1,035,164 | Check 1380 | CNBSAB0000271 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (700,000) | - | (700,000) | BLMIS Inflows | - | n/a | - | n/a | 1,035,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA404 | 9/11/2002 | $ (550,000) | $ 485,164 | Check 1383 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (550,000) | - | (550,000) | BLMIS Inflows | - | n/a | - | n/a | 485,164 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA405 | 9/11/2002 | $ (150,920) | $ 334,244 | Check 1381 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,920) | - | (150,920) | BLMIS Inflows | - | n/a | - | n/a | 334,244 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA406 | 9/11/2002 | $ (100,000) | $ 234,244 | Check 1385 | CNBSAB0000271 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 234,244 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA407 | 9/11/2002 | $ (100,000) | $ 134,244 | Check 1389 | CNBSAB0000271 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable Trust | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 134,244 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA408 | 9/11/2002 | $ (1,853) | $ 132,391 | Check 1374 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (1,853) | - | (1,853) | BLMIS Inflows | - | n/a | - | n/a | 132,391 | BLMIS Inflows | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)* — *ST Amounts* — 155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA409 | 9/12/2002 | $ (4,000) | $ 128,391 | Check 1387 | CNBSAB0000271 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | 128,391 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA410 | 9/12/2002 | $ (2,000) | $ 126,391 | Check 1378 | CNBSAB0000271 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 126,391 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA411 | 9/16/2002 | $ (25,000) | $ 101,391 | Check 1388 | CNBSAB0000271 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 101,391 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA412 | 9/16/2002 | $ (5,000) | $ 96,391 | Check 1386 | CNBSAB0000271 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 96,391 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA413 | 9/16/2002 | $ (3,000) | $ 93,391 | Check 1377 | CNBSAB0000271 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 93,391 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA414 | 9/17/2002 | $ (30,000) | $ 63,391 | Check 1390 | CNBSAB0000271 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 63,391 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA415 | 9/24/2002 | $ 50,000 | $ 113,391 | ' Deposit | CNBSAB0000271 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 63,391 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |
| GROSA416 | 9/27/2002 | $ (16,000) | $ 97,391 | Check 1401 | CNBSAB0000271 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 47,391 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |
| GROSA417 | 9/27/2002 | $ (11,795) | $ 85,596 | Check 1402 | CNBSAB0000271 | Other Disbursements | - | n/a | (11,795) | - | (11,795) | BLMIS Inflows | - | n/a | - | n/a | 35,596 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |
| GROSA418 | 9/27/2002 | $ (5,847) | $ 79,749 | Check 1403 | CNBSAB0000271 | Other Disbursements | - | n/a | (5,847) | - | (5,847) | BLMIS Inflows | - | n/a | - | n/a | 29,749 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |
| GROSA419 | 9/30/2002 | $ (30,000) | $ 49,749 | Check 1404 | CNBSAB0000272 | Transfers to Thomas Avellino | - | n/a | (29,749) | (251) | (29,749) | BLMIS Inflows | (251) | Other Inflows | - | n/a | 49,749 | Other Inflows | - | n/a | - | n/a |
| GROSA420 | 10/2/2002 | $ 900,000 | $ 949,749 | ' Deposit | CNBSAB0000269 | BLMIS Inflows | 900,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 49,749 | Other Inflows | 900,000 | BLMIS Inflows | - | n/a |
| GROSA421 | 10/7/2002 | $ (200,000) | $ 749,749 | Check 1391 | CNBSAB0000269 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (150,251) | (49,749) | (49,749) | Other Inflows | (150,251) | BLMIS Inflows | - | n/a | 749,749 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA422 | 10/7/2002 | $ (40,000) | $ 709,749 | Check 1406 | CNBSAB0000269 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 709,749 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA423 | 10/8/2002 | $ (400,000) | $ 309,749 | Check 1410 | CNBSAB0000269 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (400,000) | - | (400,000) | BLMIS Inflows | - | n/a | - | n/a | 309,749 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA424 | 10/9/2002 | $ (64,000) | $ 245,749 | Check 1400 | CNBSAB0000269 | Other Disbursements | - | n/a | (64,000) | - | (64,000) | BLMIS Inflows | - | n/a | - | n/a | 245,749 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA425 | 10/9/2002 | $ (25,000) | $ 220,749 | Check 1405 | CNBSAB0000269 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 220,749 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA426 | 10/9/2002 | $ (10,000) | $ 210,749 | Check 1398 | CNBSAB0000269 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 210,749 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA427 | 10/9/2002 | $ (5,400) | $ 205,349 | Check 1397 | CNBSAB0000269 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | 205,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA428 | 10/9/2002 | $ (5,000) | $ 200,349 | Check 1407 | CNBSAB0000269 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 200,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA429 | 10/9/2002 | $ (1,000) | $ 199,349 | Check 1396 | CNBSAB0000269 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 199,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA430 | 10/9/2002 | $ (1,000) | $ 198,349 | Check 1393 | CNBSAB0000269 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 198,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA431 | 10/10/2002 | $ (5,000) | $ 193,349 | Check 1392 | CNBSAB0000269 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 193,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA432 | 10/16/2002 | $ (8,000) | $ 185,349 | Check 1409 | CNBSAB0000269 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | 185,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA433 | 10/16/2002 | $ (3,000) | $ 182,349 | Check 1394 | CNBSAB0000269 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 182,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA434 | 10/17/2002 | $ (30,000) | $ 152,349 | Check 1399 | CNBSAB0000269 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 152,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA435 | 10/22/2002 | $ (2,000) | $ 150,349 | Check 1395 | CNBSAB0000269 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 150,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA436 | 10/23/2002 | $ (10,000) | $ 140,349 | Check 1411 | CNBSAB0000269 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 140,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA437 | 10/29/2002 | $ 750,000 | $ 890,349 | ' Deposit | CNBSAB0000269 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 890,349 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA438 | 10/31/2002 | $ 75,000 | $ 965,349 | ' Deposit | CNBSAB0000269 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 890,349 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA439 | 11/4/2002 | $ (249,198) | $ 716,151 | Check 1416 | CNBSAB0000267 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (249,198) | - | (249,198) | BLMIS Inflows | - | n/a | - | n/a | 641,151 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA440 | 11/4/2002 | $ (16,000) | $ 700,151 | Check 1412 | CNBSAB0000267 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 625,151 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA441 | 11/4/2002 | $ (5,616) | $ 694,535 | Check 1413 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,616) | - | (5,616) | BLMIS Inflows | - | n/a | - | n/a | 619,535 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA442 | 11/4/2002 | $ (5,466) | $ 689,069 | Check 1414 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,466) | - | (5,466) | BLMIS Inflows | - | n/a | - | n/a | 614,069 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA443 | 11/5/2002 | $ (200,000) | $ 489,069 | Check 1424 | CNBSAB0000267 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 414,069 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA444 | 11/5/2002 | $ (100,000) | $ 389,069 | Check 1425 | CNBSAB0000267 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 314,069 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA445 | 11/5/2002 | $ (100,000) | $ 289,069 | Check 1426 | CNBSAB0000267 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable Trust | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 214,069 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA446 | 11/5/2002 | $ (15,000) | $ 274,069 | Check 1417 | CNBSAB0000267 | Transfers to Thomas Avellino | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 199,069 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA447 | 11/5/2002 | $ (5,000) | $ 269,069 | Check 1408 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 194,069 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA448 | 11/6/2002 | $ (5,400) | $ 263,669 | Check 1420 | CNBSAB0000267 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | 188,669 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA449 | 11/6/2002 | $ (5,000) | $ 258,669 | Check 1418 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 183,669 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA450 | 11/6/2002 | $ (5,000) | $ 253,669 | Check 1421 | CNBSAB0000267 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 178,669 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA451 | 11/7/2002 | $ (1,000) | $ 252,669 | Check 1423 | CNBSAB0000267 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 177,669 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA452 | 11/12/2002 | $ (1,000) | $ 251,669 | Check 1419 | CNBSAB0000267 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 176,669 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA453 | 11/15/2002 | $ (125,000) | $ 126,669 | Check 1436 | CNBSAB0000267 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (125,000) | - | (125,000) | BLMIS Inflows | - | n/a | - | n/a | 51,669 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA454 | 11/21/2002 | $ (2,000) | $ 124,669 | Check 1422 | CNBSAB0000267 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 49,669 | BLMIS Inflows | 75,000 | Other Inflows | - | n/a |
| GROSA455 | 12/3/2002 | $ 750,000 | $ 874,669 | ' Deposit | CNBSAB0000265 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 49,669 | BLMIS Inflows | 75,000 | Other Inflows | 750,000 | BLMIS Inflows |
| GROSA456 | 12/3/2002 | $ (20,000) | $ 854,669 | Check 1435 | CNBSAB0000265 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 29,669 | BLMIS Inflows | 75,000 | Other Inflows | 750,000 | BLMIS Inflows |
| GROSA457 | 12/4/2002 | $ (16,000) | $ 838,669 | Check 1438 | CNBSAB0000265 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 13,669 | BLMIS Inflows | 75,000 | Other Inflows | 750,000 | BLMIS Inflows |
| GROSA458 | 12/4/2002 | $ (3,990) | $ 834,679 | Check 1440 | CNBSAB0000265 | Other Disbursements | - | n/a | (3,990) | - | (3,990) | BLMIS Inflows | - | n/a | - | n/a | 9,679 | BLMIS Inflows | 75,000 | Other Inflows | 750,000 | BLMIS Inflows |
| GROSA459 | 12/4/2002 | $ (3,892) | $ 830,787 | Check 1439 | CNBSAB0000265 | Other Disbursements | - | n/a | (3,892) | - | (3,892) | BLMIS Inflows | - | n/a | - | n/a | 5,787 | BLMIS Inflows | 75,000 | Other Inflows | 750,000 | BLMIS Inflows |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA460 | 12/5/2002 | $ (10,000) | $ 820,787 | Check 1434 | CNBSAB0000265 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (5,787) | (4,213) | (5,787) | BLMIS Inflows | (4,213) | Other Inflows | - | n/a | 70,787 | Other Inflows | 750,000 | BLMIS Inflows | - | BLMIS Inflows |
| GROSA461 | 12/6/2002 | $ (600,000) | $ 220,787 | Check 1427 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (529,213) | (70,787) | (70,787) | Other Inflows | (529,213) | BLMIS Inflows | - | n/a | 220,787 | BLMIS Inflows | - | BLMIS Inflows | - | BLMIS Inflows |
| GROSA462 | 12/9/2002 | $ (5,400) | $ 215,387 | Check 1433 | CNBSAB0000265 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | 215,387 | BLMIS Inflows | - | BLMIS Inflows | - | n/a |
| GROSA463 | 12/9/2002 | $ (5,000) | $ 210,387 | Check 1430 | CNBSAB0000265 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 210,387 | BLMIS Inflows | - | BLMIS Inflows | - | n/a |
| GROSA464 | 12/9/2002 | $ (1,000) | $ 209,387 | Check 1432 | CNBSAB0000265 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 209,387 | BLMIS Inflows | - | BLMIS Inflows | - | n/a |
| GROSA465 | 12/10/2002 | $ (5,000) | $ 204,387 | Check 1428 | CNBSAB0000265 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 204,387 | BLMIS Inflows | - | BLMIS Inflows | - | n/a |
| GROSA466 | 12/11/2002 | $ (100,000) | $ 104,387 | Check 1437 | CNBSAB0000265 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 104,387 | BLMIS Inflows | - | BLMIS Inflows | - | n/a |
| GROSA467 | 12/11/2002 | $ (1,000) | $ 103,387 | Check 1429 | CNBSAB0000265 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 103,387 | BLMIS Inflows | - | BLMIS Inflows | - | n/a |
| GROSA468 | 12/16/2002 | $ 165,000 | $ 268,387 | ' Deposit | CNBSAB0000265 | Other Inflows | 165,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 103,387 | BLMIS Inflows | 165,000 | Other Inflows | - | n/a |
| GROSA469 | 12/24/2002 | $ 2,000,000 | $ 2,268,387 | ' Deposit | CNBSAB0000265 | BLMIS Inflows | 2,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 103,387 | BLMIS Inflows | 165,000 | Other Inflows | 2,000,000 | BLMIS Inflows |
| GROSA470 | 12/27/2002 | $ (650,000) | $ 1,618,387 | Check 1441 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (485,000) | (165,000) | (103,387) | BLMIS Inflows | (165,000) | Other Inflows | (381,613) | BLMIS Inflows | 1,618,387 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA471 | 12/27/2002 | $ (630,000) | $ 988,387 | Check 1442 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (630,000) | - | (630,000) | BLMIS Inflows | - | n/a | - | n/a | 988,387 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA472 | 12/27/2002 | $ (50,000) | $ 938,387 | Check 1444 | CNBSAB0000265 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 938,387 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA473 | 12/27/2002 | $ (40,000) | $ 898,387 | Check 1443 | CNBSAB0000265 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 898,387 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA474 | 12/27/2002 | $ (12,198) | $ 886,189 | Check 1445 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (12,198) | - | (12,198) | BLMIS Inflows | - | n/a | - | n/a | 886,189 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA475 | 12/17/2002 | $ (100,000) | $ 786,189 | Check 1446 | CNBSAB0000266 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 786,189 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA476 | 12/27/2002 | $ (2,000) | $ 784,189 | Check 1431 | CNBSAB0000266 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 784,189 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA477 | 1/3/2003 | $ (50,000) | $ 734,189 | Check 1447 | CNBSAB0000263 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 734,189 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA478 | 1/7/2003 | $ 30,000 | $ 764,189 | ' Deposit | CNBSAB0000263 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 734,189 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA479 | 1/7/2003 | $ (10,000) | $ 754,189 | Check 1454 | CNBSAB0000263 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 724,189 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA480 | 1/8/2003 | $ (300,000) | $ 454,189 | Check 1460 | CNBSAB0000263 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 424,189 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA481 | 1/8/2003 | $ (150,920) | $ 303,269 | Check 1457 | CNBSAB0000263 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,920) | - | (150,920) | BLMIS Inflows | - | n/a | - | n/a | 273,269 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA482 | 1/8/2003 | $ (30,000) | $ 273,269 | Check 1455 | CNBSAB0000263 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 243,269 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA483 | 1/8/2003 | $ (5,000) | $ 268,269 | Check 1450 | CNBSAB0000263 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 238,269 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA484 | 1/9/2003 | $ (10,000) | $ 258,269 | Check 1461 | CNBSAB0000263 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 228,269 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA485 | 1/9/2003 | $ (8,705) | $ 249,564 | Check 1459 | CNBSAB0000263 | Other Disbursements | - | n/a | (8,705) | - | (8,705) | BLMIS Inflows | - | n/a | - | n/a | 219,564 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA486 | 1/9/2003 | $ (5,400) | $ 244,164 | Check 1453 | CNBSAB0000263 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | 214,164 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA487 | 1/9/2003 | $ (5,000) | $ 239,164 | Check 1448 | CNBSAB0000263 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 209,164 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA488 | 1/9/2003 | $ (1,000) | $ 238,164 | Check 1452 | CNBSAB0000263 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 208,164 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA489 | 1/10/2003 | $ (40,000) | $ 198,164 | Check 1458 | CNBSAB0000263 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 168,164 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA490 | 1/10/2003 | $ (1,000) | $ 197,164 | Check 1449 | CNBSAB0000263 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 167,164 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA491 | 1/13/2003 | $ (7,500) | $ 189,664 | Check 1462 | CNBSAB0000263 | Other Disbursements | - | n/a | (7,500) | - | (7,500) | BLMIS Inflows | - | n/a | - | n/a | 159,664 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA492 | 1/15/2003 | $ (12,000) | $ 177,664 | Check 1456 | CNBSAB0000263 | Other Disbursements | - | n/a | (12,000) | - | (12,000) | BLMIS Inflows | - | n/a | - | n/a | 147,664 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA493 | 1/15/2003 | $ (5,000) | $ 172,664 | Check 1463 | CNBSAB0000263 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 142,664 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA494 | 1/24/2003 | $ (2,000) | $ 170,664 | Check 1451 | CNBSAB0000263 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 140,664 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA495 | 2/4/2003 | $ (10,000) | $ 160,664 | Check 1464 | CNBSAB0000261 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 130,664 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA496 | 2/5/2003 | $ (20,650) | $ 140,014 | Check 1465 | CNBSAB0000261 | Other Disbursements | - | n/a | (20,650) | - | (20,650) | BLMIS Inflows | - | n/a | - | n/a | 110,014 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA497 | 2/7/2003 | $ (2,000) | $ 138,014 | Check 1469 | CNBSAB0000261 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 108,014 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA498 | 2/10/2003 | $ (50,000) | $ 88,014 | Check 1473 | CNBSAB0000261 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 58,014 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA499 | 2/10/2003 | $ (10,000) | $ 78,014 | Check 1472 | CNBSAB0000261 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 48,014 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA500 | 2/10/2003 | $ (5,400) | $ 72,614 | Check 1471 | CNBSAB0000261 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | 42,614 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA501 | 2/10/2003 | $ (5,000) | $ 67,614 | Check 1466 | CNBSAB0000261 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 37,614 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA502 | 2/10/2003 | $ (1,000) | $ 66,614 | Check 1467 | CNBSAB0000261 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 36,614 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA503 | 2/10/2003 | $ (1,000) | $ 65,614 | Check 1470 | CNBSAB0000261 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 35,614 | BLMIS Inflows | 30,000 | Other Inflows | - | n/a |
| GROSA504 | 2/13/2003 | $ 20,000 | $ 85,614 | ' Deposit | CNBSAB0000261 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 35,614 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA505 | 2/19/2003 | $ 325,000 | $ 410,614 | ' Deposit | CNBSAB0000261 | Other Inflows | 325,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 35,614 | BLMIS Inflows | 375,000 | Other Inflows | - | n/a |
| GROSA506 | 2/28/2003 | $ (10,000) | $ 400,614 | Check 1475 | CNBSAB0000261 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 25,614 | BLMIS Inflows | 375,000 | Other Inflows | - | n/a |
| GROSA507 | 3/4/2003 | $ (150,000) | $ 250,614 | Check 1486 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,614) | (124,386) | (25,614) | BLMIS Inflows | (124,386) | Other Inflows | - | n/a | 250,614 | Other Inflows | - | n/a | - | n/a |
| GROSA508 | 3/4/2003 | $ (10,000) | $ 240,614 | Check 1474 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 240,614 | Other Inflows | - | n/a | - | n/a |
| GROSA509 | 3/4/2003 | $ (526) | $ 240,088 | Check 1476 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (526) | (526) | Other Inflows | - | n/a | - | n/a | 240,088 | Other Inflows | - | n/a | - | n/a |
| GROSA510 | 3/5/2003 | $ 435,000 | $ 675,088 | ' Deposit | CNBSAB0000259 | Other Inflows | 435,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 675,088 | Other Inflows | - | n/a | - | n/a |
| GROSA511 | 3/5/2003 | $ (10,000) | $ 665,088 | Check 1478 | CNBSAB0000259 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 665,088 | Other Inflows | - | n/a | - | n/a |
| GROSA512 | 3/6/2003 | $ (2,000) | $ 663,088 | Check 1481 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 663,088 | Other Inflows | - | n/a | - | n/a |
| GROSA513 | 3/7/2003 | $ (50,000) | $ 613,088 | Check 1485 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 613,088 | Other Inflows | - | n/a | - | n/a |
| GROSA514 | 3/7/2003 | $ (40,000) | $ 573,088 | Check 1484 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | 573,088 | Other Inflows | - | n/a | - | n/a |
| GROSA515 | 3/10/2003 | $ (5,000) | $ 568,088 | Check 1479 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 568,088 | Other Inflows | - | n/a | - | n/a |
| GROSA516 | 3/10/2003 | $ (1,000) | $ 567,088 | Check 1480 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 567,088 | Other Inflows | - | n/a | - | n/a |
| GROSA517 | 3/10/2003 | $ (1,000) | $ 566,088 | Check 1482 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 566,088 | Other Inflows | - | n/a | - | n/a |
| GROSA518 | 3/11/2003 | $ (5,400) | $ 560,688 | Check 1483 | CNBSAB0000259 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (5,400) | (5,400) | Other Inflows | - | n/a | - | n/a | 560,688 | Other Inflows | - | n/a | - | n/a |
| GROSA519 | 3/14/2003 | $ (14,045) | $ 546,643 | Check 1477 | CNBSAB0000259 | Other Disbursements | - | n/a | - | (14,045) | (14,045) | Other Inflows | - | n/a | - | n/a | 546,643 | Other Inflows | - | n/a | - | n/a |
| GROSA520 | 3/19/2003 | $ 105,000 | $ 651,643 | ' Deposit | CNBSAB0000259 | Other Inflows | 105,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 651,643 | Other Inflows | - | n/a | - | n/a |
| GROSA521 | 3/19/2003 | $ (100,000) | $ 551,643 | Check 1490 | CNBSAB0000259 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 551,643 | Other Inflows | - | n/a | - | n/a |
| GROSA522 | 3/20/2003 | $ (117,335) | $ 434,308 | Check 1489 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (117,335) | (117,335) | Other Inflows | - | n/a | - | n/a | 434,308 | Other Inflows | - | n/a | - | n/a |
| GROSA523 | 3/20/2003 | $ (100,000) | $ 334,308 | Check 1491 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 334,308 | Other Inflows | - | n/a | - | n/a |
| GROSA524 | 3/20/2003 | $ (100,000) | $ 234,308 | Check 1492 | CNBSAB0000259 | Transfers to The Avellino Family Foundation | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 234,308 | Other Inflows | - | n/a | - | n/a |
| GROSA525 | 3/24/2003 | $ (19,130) | $ 215,178 | Check 1488 | CNBSAB0000260 | Other Disbursements | - | n/a | - | (19,130) | (19,130) | Other Inflows | - | n/a | - | n/a | 215,178 | Other Inflows | - | n/a | - | n/a |
| GROSA526 | 4/3/2003 | $ (54,000) | $ 161,178 | Check 1502 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (54,000) | (54,000) | Other Inflows | - | n/a | - | n/a | 161,178 | Other Inflows | - | n/a | - | n/a |
| GROSA527 | 4/3/2003 | $ (27,000) | $ 134,178 | Check 1493 | CNBSAB0000257 | Transfers to Thomas Avellino | - | n/a | - | (27,000) | (27,000) | Other Inflows | - | n/a | - | n/a | 134,178 | Other Inflows | - | n/a | - | n/a |
| GROSA528 | 4/3/2003 | $ (10,000) | $ 124,178 | Check 1494 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 124,178 | Other Inflows | - | n/a | - | n/a |
| GROSA529 | 4/3/2003 | $ (6,597) | $ 117,581 | Check 1503 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (6,597) | (6,597) | Other Inflows | - | n/a | - | n/a | 117,581 | Other Inflows | - | n/a | - | n/a |
| GROSA530 | 4/3/2003 | $ (2,000) | $ 115,581 | Check 1499 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 115,581 | Other Inflows | - | n/a | - | n/a |
| GROSA531 | 4/4/2003 | $ (10,000) | $ 105,581 | Check 1506 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 105,581 | Other Inflows | - | n/a | - | n/a |
| GROSA532 | 4/4/2003 | $ (10,000) | $ 95,581 | Check 1505 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 95,581 | Other Inflows | - | n/a | - | n/a |
| GROSA533 | 4/4/2003 | $ (10,000) | $ 85,581 | Check 1495 | CNBSAB0000257 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 85,581 | Other Inflows | - | n/a | - | n/a |
| GROSA534 | 4/4/2003 | $ (5,000) | $ 80,581 | Check 1498 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 80,581 | Other Inflows | - | n/a | - | n/a |
| GROSA535 | 4/7/2003 | $ (5,400) | $ 75,181 | Check 1501 | CNBSAB0000257 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | - | (5,400) | (5,400) | Other Inflows | - | n/a | - | n/a | 75,181 | Other Inflows | - | n/a | - | n/a |
| GROSA536 | 4/7/2003 | $ (1,000) | $ 74,181 | Check 1500 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 74,181 | Other Inflows | - | n/a | - | n/a |
| GROSA537 | 4/7/2003 | $ (1,000) | $ 73,181 | Check 1497 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 73,181 | Other Inflows | - | n/a | - | n/a |
| GROSA538 | 4/7/2003 | $ (5,000) | $ 68,181 | Check 1496 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 68,181 | Other Inflows | - | n/a | - | n/a |
| GROSA539 | 4/10/2003 | $ (30,000) | $ 38,181 | Check 1504 | CNBSAB0000257 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 38,181 | Other Inflows | - | n/a | - | n/a |
| GROSA540 | 4/23/2003 | $ 300,000 | $ 338,181 | ' Deposit | CNBSAB0000257 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 38,181 | Other Inflows | 300,000 | BLMIS Inflows | - | n/a |
| GROSA541 | 4/25/2003 | $ (100,000) | $ 238,181 | Check 1601 | CNBSAB0000257 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (61,819) | (38,181) | (38,181) | Other Inflows | (61,819) | BLMIS Inflows | - | n/a | 238,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA542 | 5/1/2003 | $ (100,000) | $ 138,181 | Check 1507 | CNBSAB0000255 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 138,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA543 | 5/1/2003 | $ (50,000) | $ 88,181 | Check 1508 | CNBSAB0000255 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 88,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA544 | 5/6/2003 | $ (10,000) | $ 78,181 | Check 1515 | CNBSAB0000255 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 78,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA545 | 5/6/2003 | $ (5,000) | $ 73,181 | Check 1509 | CNBSAB0000255 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 73,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA546 | 5/6/2003 | $ (2,000) | $ 71,181 | Check 1512 | CNBSAB0000255 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 71,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA547 | 5/7/2003 | $ (14,000) | $ 57,181 | Check 1602 | CNBSAB0000255 | Other Disbursements | - | n/a | (14,000) | - | (14,000) | BLMIS Inflows | - | n/a | - | n/a | 57,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA548 | 5/7/2003 | $ (5,000) | $ 52,181 | Check 1511 | CNBSAB0000255 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 52,181 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA549 | 5/7/2003 | $ (2,916) | $ 49,265 | Check 1603 | CNBSAB0000255 | Other Disbursements | - | n/a | (2,916) | - | (2,916) | BLMIS Inflows | - | n/a | - | n/a | 49,265 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA550 | 5/7/2003 | $ (2,311) | $ 46,954 | Check 1604 | CNBSAB0000255 | Other Disbursements | - | n/a | (2,311) | - | (2,311) | BLMIS Inflows | - | n/a | - | n/a | 46,954 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA551 | 5/7/2003 | $ (1,000) | $ 45,954 | Check 1513 | CNBSAB0000255 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 45,954 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA552 | 5/7/2003 | $ (1,000) | $ 44,954 | Check 1510 | CNBSAB0000255 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 44,954 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA553 | 5/9/2003 | $ (5,400) | $ 39,554 | Check 1514 | CNBSAB0000255 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | 39,554 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA554 | 5/23/2003 | $ 1,100,000 | $ 1,139,554 | ' Deposit | CNBSAB0000255 | BLMIS Inflows | 1,100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,139,554 | BLMIS Inflows | - | n/a | - | n/a |

## Grosvenor CN '6545 Account Activity and Analysis - FIFO

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA555 | 5/23/2003 | $ 30,500 | $ 1,170,054 | ' Deposit | CNBSAB0000255 | Other Inflows | 30,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,139,554 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA556 | 5/28/2003 | $ (400,000) | $ 770,054 | Check 1605 | CNBSAB0000255 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (400,000) | - | (400,000) | BLMIS Inflows | - | n/a | - | n/a | 739,554 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA557 | 6/3/2003 | $ (15,000) | $ 755,054 | Check 1901 | CNBSAB0000253 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 724,554 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA558 | 6/3/2003 | $ (10,000) | $ 745,054 | Check 1902 | CNBSAB0000253 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 714,554 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA559 | 6/3/2003 | $ (2,000) | $ 743,054 | Check 1906 | CNBSAB0000253 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 712,554 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA560 | 6/4/2003 | $ (163,155) | $ 579,899 | Check 1911 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (163,155) | - | (163,155) | BLMIS Inflows | - | n/a | - | n/a | 549,399 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA561 | 6/4/2003 | $ (100,000) | $ 479,899 | Check 1917 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 449,399 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA562 | 6/4/2003 | $ (75,000) | $ 404,899 | Check 1918 | CNBSAB0000253 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 374,399 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA563 | 6/4/2003 | $ (16,000) | $ 388,899 | Check 1914 | CNBSAB0000253 | Other Disbursements | - | n/a | (16,000) | - | (16,000) | BLMIS Inflows | - | n/a | - | n/a | 358,399 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA564 | 6/4/2003 | $ (10,000) | $ 378,899 | Check 1909 | CNBSAB0000253 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 348,399 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA565 | 6/4/2003 | $ (5,000) | $ 373,899 | Check 1903 | CNBSAB0000253 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 343,399 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA566 | 6/4/2003 | $ (5,000) | $ 368,899 | Check 1905 | CNBSAB0000253 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 338,399 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA567 | 6/4/2003 | $ (4,252) | $ 364,647 | Check 1915 | CNBSAB0000253 | Other Disbursements | - | n/a | (4,252) | - | (4,252) | BLMIS Inflows | - | n/a | - | n/a | 334,147 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA568 | 6/4/2003 | $ (3,331) | $ 361,316 | Check 1916 | CNBSAB0000253 | Other Disbursements | - | n/a | (3,331) | - | (3,331) | BLMIS Inflows | - | n/a | - | n/a | 330,816 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA569 | 6/4/2003 | $ (1,000) | $ 360,316 | Check 1904 | CNBSAB0000253 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 329,816 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA570 | 6/5/2003 | $ (5,400) | $ 354,916 | Check 1908 | CNBSAB0000253 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,400) | - | (5,400) | BLMIS Inflows | - | n/a | - | n/a | 324,416 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA571 | 6/5/2003 | $ (1,000) | $ 353,916 | Check 1907 | CNBSAB0000253 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 323,416 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA572 | 6/6/2003 | $ (5,000) | $ 348,916 | Check 1913 | CNBSAB0000253 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 318,416 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA573 | 6/11/2003 | $ (50,000) | $ 298,916 | Check 1921 | CNBSAB0000253 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 268,416 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA574 | 6/16/2003 | $ (50,000) | $ 248,916 | Check 1922 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 218,416 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA575 | 6/16/2003 | $ (2,500) | $ 246,416 | Check 1919 | CNBSAB0000253 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 215,916 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA576 | 6/17/2003 | $ (8,000) | $ 238,416 | Wire Transfer-Out LORRAINE P & MICHAEL J MCEVOY | CNBSAB0000253 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | 207,916 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA577 | 6/24/2003 | $ (139,000) | $ 99,416 | Check 1912 | CNBSAB0000254 | Other Disbursements | - | n/a | (139,000) | - | (139,000) | BLMIS Inflows | - | n/a | - | n/a | 68,916 | BLMIS Inflows | 30,500 | Other Inflows | - | n/a |
| GROSA578 | 7/3/2003 | $ 1,000,000 | $ 1,099,416 | ' Deposit | CNBSAB0000251 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 68,916 | BLMIS Inflows | 30,500 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA579 | 7/8/2003 | $ (500,000) | $ 599,416 | Check 1923 | CNBSAB0000251 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (469,500) | (30,500) | (68,916) | BLMIS Inflows | (30,500) | Other Inflows | (400,584) | BLMIS Inflows | 599,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA580 | 7/9/2003 | $ (29,000) | $ 570,416 | Wire Transfer-Out LORRAINE P & MICHAEL J. MCEVOY | CNBSAB0000251 | Other Disbursements | - | n/a | (29,000) | - | (29,000) | BLMIS Inflows | - | n/a | - | n/a | 570,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA581 | 7/9/2003 | $ (125,000) | $ 445,416 | Check 1937 | CNBSAB0000251 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (125,000) | - | (125,000) | BLMIS Inflows | - | n/a | - | n/a | 445,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA582 | 7/9/2003 | $ (75,000) | $ 370,416 | Check 1938 | CNBSAB0000251 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 370,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA583 | 7/9/2003 | $ (10,000) | $ 360,416 | Check 1930 | CNBSAB0000251 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 360,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA584 | 7/14/2003 | $ (150,000) | $ 210,416 | Check 1939 | CNBSAB0000251 | Transfers to Thomas Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 210,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA585 | 7/14/2003 | $ (10,000) | $ 200,416 | Check 1933 | CNBSAB0000251 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 200,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA586 | 7/14/2003 | $ (10,000) | $ 190,416 | Check 1931 | CNBSAB0000251 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 190,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA587 | 7/14/2003 | $ (5,000) | $ 185,416 | Check 1929 | CNBSAB0000251 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 185,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA588 | 7/14/2003 | $ (5,000) | $ 180,416 | Check 1926 | CNBSAB0000251 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 180,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA589 | 7/14/2003 | $ (2,000) | $ 178,416 | Check 1927 | CNBSAB0000251 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 178,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA590 | 7/15/2003 | $ (5,000) | $ 173,416 | Check 1924 | CNBSAB0000251 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 173,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA591 | 7/15/2003 | $ (1,000) | $ 172,416 | Check 1928 | CNBSAB0000251 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 172,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA592 | 7/15/2003 | $ (1,000) | $ 171,416 | Check 1925 | CNBSAB0000251 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 171,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA593 | 7/21/2003 | $ 500,000 | $ 671,416 | ' Deposit | CNBSAB0000251 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 671,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA594 | 7/21/2003 | $ (30,000) | $ 641,416 | Check 1932 | CNBSAB0000251 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 641,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA595 | 8/4/2003 | $ (100,000) | $ 541,416 | Check 1951 | CNBSAB0000249 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 541,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA596 | 8/4/2003 | $ (50,000) | $ 491,416 | Check 1952 | CNBSAB0000249 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 491,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA597 | 8/4/2003 | $ (46,000) | $ 445,416 | Check 1941 | CNBSAB0000249 | Other Disbursements | - | n/a | (46,000) | - | (46,000) | BLMIS Inflows | - | n/a | - | n/a | 445,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA598 | 8/4/2003 | $ (5,000) | $ 440,416 | Check 1948 | CNBSAB0000249 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 440,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA599 | 8/4/2003 | $ (2,000) | $ 438,416 | Check 1944 | CNBSAB0000249 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 438,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA600 | 8/5/2003 | $ (24,000) | $ 414,416 | Check 1940 | CNBSAB0000249 | Other Disbursements | - | n/a | (24,000) | - | (24,000) | BLMIS Inflows | - | n/a | - | n/a | 414,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA601 | 8/5/2003 | $ (10,000) | $ 404,416 | Check 1947 | CNBSAB0000249 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 404,416 | BLMIS Inflows | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA602 | 8/5/2003 | $ (5,000) | $ 399,416 | Check 1942 | CNBSAB0000249 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 399,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA603 | 8/5/2003 | $ (1,000) | $ 398,416 | Check 1945 | CNBSAB0000249 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 398,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA604 | 8/6/2003 | $ (5,000) | $ 393,416 | Check 1950 | CNBSAB0000249 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 393,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA605 | 8/6/2003 | $ (1,000) | $ 392,416 | Check 1946 | CNBSAB0000249 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 392,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA606 | 8/7/2003 | $ (150,000) | $ 242,416 | Check 1953 | CNBSAB0000249 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 242,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA607 | 8/11/2003 | $ (5,000) | $ 237,416 | Check 1943 | CNBSAB0000249 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 237,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA608 | 8/19/2003 | $ 40,000 | $ 277,416 | ' Deposit | CNBSAB0000249 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 237,416 | BLMIS Inflows | 40,000 | Other Inflows | - | n/a |
| GROSA609 | 8/28/2003 | $ (8,000) | $ 269,416 | Check 1954 | CNBSAB0000249 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | 229,416 | BLMIS Inflows | 40,000 | Other Inflows | - | n/a |
| GROSA610 | 9/4/2003 | $ (125,000) | $ 144,416 | Check 1963 | CNBSAB0000247 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (125,000) | - | (125,000) | BLMIS Inflows | - | n/a | - | n/a | 104,416 | BLMIS Inflows | 40,000 | Other Inflows | - | n/a |
| GROSA611 | 9/4/2003 | $ (42,000) | $ 102,416 | Check 1955 | CNBSAB0000247 | Other Disbursements | - | n/a | (42,000) | - | (42,000) | BLMIS Inflows | - | n/a | - | n/a | 62,416 | BLMIS Inflows | 40,000 | Other Inflows | - | n/a |
| GROSA612 | 9/4/2003 | $ (5,000) | $ 97,416 | Check 1949 | CNBSAB0000247 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 57,416 | BLMIS Inflows | 40,000 | Other Inflows | - | n/a |
| GROSA613 | 9/5/2003 | $ (10,000) | $ 87,416 | Check 1962 | CNBSAB0000247 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 47,416 | BLMIS Inflows | 40,000 | Other Inflows | - | n/a |
| GROSA614 | 9/8/2003 | $ 1,000,000 | $ 1,087,416 | ' Deposit | CNBSAB0000247 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 47,416 | BLMIS Inflows | 40,000 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA615 | 9/8/2003 | $ (10,000) | $ 1,077,416 | Check 1966 | CNBSAB0000247 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 37,416 | BLMIS Inflows | 40,000 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA616 | 9/8/2003 | $ (5,000) | $ 1,072,416 | Check 1956 | CNBSAB0000247 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 32,416 | BLMIS Inflows | 40,000 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA617 | 9/8/2003 | $ (2,000) | $ 1,070,416 | Check 1959 | CNBSAB0000247 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 30,416 | BLMIS Inflows | 40,000 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA618 | 9/8/2003 | $ (1,000) | $ 1,069,416 | Check 1960 | CNBSAB0000247 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 29,416 | BLMIS Inflows | 40,000 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA619 | 9/9/2003 | $ (5,000) | $ 1,064,416 | Check 1958 | CNBSAB0000247 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 24,416 | BLMIS Inflows | 40,000 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA620 | 9/9/2003 | $ (1,000) | $ 1,063,416 | Check 1957 | CNBSAB0000247 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 23,416 | BLMIS Inflows | 40,000 | Other Inflows | 1,000,000 | BLMIS Inflows |
| GROSA621 | 9/10/2003 | $ (600,000) | $ 463,416 | Check 1965 | CNBSAB0000247 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (560,000) | (40,000) | (23,416) | BLMIS Inflows | (40,000) | Other Inflows | (536,584) | BLMIS Inflows | 463,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA622 | 9/10/2003 | $ (3,000) | $ 460,416 | Check 1961 | CNBSAB0000247 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 460,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA623 | 9/11/2003 | $ (200,000) | $ 260,416 | Check 1967 | CNBSAB0000247 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 260,416 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA624 | 9/11/2003 | $ (145,341) | $ 115,075 | Check 1964 | CNBSAB0000247 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (145,341) | - | (145,341) | BLMIS Inflows | - | n/a | - | n/a | 115,075 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA625 | 9/29/2003 | $ 1,000,000 | $ 1,115,075 | ' Deposit | CNBSAB0000247 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,115,075 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA626 | 9/29/2003 | $ (3,000) | $ 1,112,075 | Check 1968 | CNBSAB0000247 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 1,112,075 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA627 | 9/30/2003 | $ (22,100) | $ 1,089,975 | Check 1606 | CNBSAB0000247 | Other Disbursements | - | n/a | (22,100) | - | (22,100) | BLMIS Inflows | - | n/a | - | n/a | 1,089,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA628 | 10/7/2003 | $ (10,000) | $ 1,079,975 | Check 1616 | CNBSAB0000245 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 1,079,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA629 | 10/7/2003 | $ (5,000) | $ 1,074,975 | Check 1609 | CNBSAB0000245 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 1,074,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA630 | 10/7/2003 | $ (5,000) | $ 1,069,975 | Check 1607 | CNBSAB0000245 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 1,069,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA631 | 10/7/2003 | $ (2,000) | $ 1,067,975 | Check 1610 | CNBSAB0000245 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 1,067,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA632 | 10/7/2003 | $ (1,000) | $ 1,066,975 | Check 1611 | CNBSAB0000245 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 1,066,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA633 | 10/8/2003 | $ (15,000) | $ 1,051,975 | Check 1614 | CNBSAB0000245 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 1,051,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA634 | 10/8/2003 | $ (10,000) | $ 1,041,975 | Check 1613 | CNBSAB0000245 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 1,041,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA635 | 10/8/2003 | $ (1,000) | $ 1,040,975 | Check 1608 | CNBSAB0000245 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 1,040,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA636 | 10/14/2003 | $ (600,000) | $ 440,975 | Check 1617 | CNBSAB0000245 | Transfers to Thomas Avellino | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | 440,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA637 | 10/14/2003 | $ (100,000) | $ 340,975 | Check 1618 | CNBSAB0000245 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 340,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA638 | 10/14/2003 | $ (50,000) | $ 290,975 | Check 1619 | CNBSAB0000245 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 290,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA639 | 10/14/2003 | $ (30,000) | $ 260,975 | Check 1615 | CNBSAB0000245 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 260,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA640 | 10/14/2003 | $ (3,000) | $ 257,975 | Check 1612 | CNBSAB0000245 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 257,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA641 | 10/28/2003 | $ (46,000) | $ 211,975 | Check 1969 | CNBSAB0000245 | Other Disbursements | - | n/a | (46,000) | - | (46,000) | BLMIS Inflows | - | n/a | - | n/a | 211,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA642 | 11/3/2003 | $ (10,000) | $ 201,975 | Check 1620 | CNBSAB0000244 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 201,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA643 | 11/5/2003 | $ (100,000) | $ 101,975 | Check 1629 | CNBSAB0000244 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 101,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA644 | 11/5/2003 | $ (50,000) | $ 51,975 | Check 1630 | CNBSAB0000244 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 51,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA645 | 11/5/2003 | $ (10,000) | $ 41,975 | Check 1628 | CNBSAB0000244 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 41,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA646 | 11/7/2003 | $ (5,000) | $ 36,975 | Check 1625 | CNBSAB0000244 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 36,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA647 | 11/7/2003 | $ (2,000) | $ 34,975 | Check 1626 | CNBSAB0000244 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 34,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA648 | 11/7/2003 | $ (1,000) | $ 33,975 | Check 1627 | CNBSAB0000244 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 33,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA649 | 11/10/2003 | $ (1,000) | $ 32,975 | Check 1623 | CNBSAB0000244 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 32,975 | BLMIS Inflows | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)* | *ST Amounts* | 155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA650 | 11/12/2003 | $ (5,000) | $ 27,975 | Check 1622 | CNBSAB0000244 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 27,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA651 | 11/25/2003 | $ (3,000) | $ 24,975 | Check 1624 | CNBSAB0000244 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 24,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA652 | 12/2/2003 | $ (15,000) | $ 9,975 | Check 1621 | CNBSAB0000243 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 9,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA653 | 12/3/2003 | $ 750,000 | $ 759,975 | ' Deposit | CNBSAB0000243 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 759,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA654 | 12/8/2003 | $ (400,000) | $ 359,975 | Check 1631 | CNBSAB0000243 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (400,000) | - | (400,000) | BLMIS Inflows | - | n/a | - | n/a | 359,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA655 | 12/10/2003 | $ (10,000) | $ 349,975 | Check 1632 | CNBSAB0000243 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 349,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA656 | 12/11/2003 | $ (100,000) | $ 249,975 | Check 1634 | CNBSAB0000243 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 249,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA657 | 12/11/2003 | $ (100,000) | $ 149,975 | Check 1635 | CNBSAB0000243 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 149,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA658 | 12/11/2003 | $ (37,000) | $ 112,975 | Check 1633 | CNBSAB0000243 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (37,000) | - | (37,000) | BLMIS Inflows | - | n/a | - | n/a | 112,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA659 | 1/5/2004 | $ 3,500,000 | $ 3,612,975 | ' Deposit | CNBSAB0000241 | BLMIS Inflows | 3,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,612,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA660 | 1/5/2004 | $ (5,000) | $ 3,607,975 | Check 1646 | CNBSAB0000241 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 3,607,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA661 | 1/6/2004 | $ (10,000) | $ 3,597,975 | Check 1641 | CNBSAB0000241 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 3,597,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA662 | 1/6/2004 | $ (5,000) | $ 3,592,975 | Check 1638 | CNBSAB0000241 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 3,592,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA663 | 1/6/2004 | $ (5,000) | $ 3,587,975 | Check 1636 | CNBSAB0000241 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 3,587,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA664 | 1/6/2004 | $ (1,000) | $ 3,586,975 | Check 1637 | CNBSAB0000241 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 3,586,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA665 | 1/7/2004 | $ (2,000) | $ 3,584,975 | Check 1639 | CNBSAB0000241 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 3,584,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA666 | 1/7/2004 | $ (1,000) | $ 3,583,975 | Check 1640 | CNBSAB0000241 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 3,583,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA667 | 1/8/2004 | $ (2,250,000) | $ 1,333,975 | Check 1644 | CNBSAB0000241 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (2,250,000) | - | (2,250,000) | BLMIS Inflows | - | n/a | - | n/a | 1,333,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA668 | 1/8/2004 | $ (90,000) | $ 1,243,975 | Check 1643 | CNBSAB0000241 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (90,000) | - | (90,000) | BLMIS Inflows | - | n/a | - | n/a | 1,243,975 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA669 | 1/8/2004 | $ (25,045) | $ 1,218,930 | Check 1642 | CNBSAB0000241 | Other Disbursements | - | n/a | (25,045) | - | (25,045) | BLMIS Inflows | - | n/a | - | n/a | 1,218,930 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA670 | 1/8/2004 | $ (10,000) | $ 1,208,930 | Check 1648 | CNBSAB0000241 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 1,208,930 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA671 | 1/9/2004 | $ (300,000) | $ 908,930 | Wire Transfer-Out KAISER SAURBORN & MAIR PC | CNBSAB0000241 | Other Disbursements | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 908,930 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA672 | 1/9/2004 | $ (525,000) | $ 383,930 | Check 1651 | CNBSAB0000241 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (525,000) | - | (525,000) | BLMIS Inflows | - | n/a | - | n/a | 383,930 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA673 | 1/9/2004 | $ (145,600) | $ 238,330 | Check 1650 | CNBSAB0000241 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (145,600) | - | (145,600) | BLMIS Inflows | - | n/a | - | n/a | 238,330 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA674 | 1/13/2004 | $ (40,000) | $ 198,330 | Check 1652 | CNBSAB0000241 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 198,330 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA675 | 1/13/2004 | $ (30,000) | $ 168,330 | Check 1647 | CNBSAB0000241 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 168,330 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA676 | 1/13/2004 | $ (10,000) | $ 158,330 | Check 1649 | CNBSAB0000241 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 158,330 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA677 | 1/13/2004 | $ (2,000) | $ 156,330 | Check 1653 | CNBSAB0000241 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 156,330 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA678 | 1/29/2004 | $ 250,000 | $ 406,330 | ' Deposit | CNBSAB0000241 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 156,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA679 | 1/30/2004 | $ (75,000) | $ 331,330 | Check 1656 | CNBSAB0000241 | Transfers to The Avellino Family Foundation | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 81,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA680 | 2/2/2004 | $ (5,000) | $ 326,330 | Check 1654 | CNBSAB0000240 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 76,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA681 | 2/6/2004 | $ (5,000) | $ 321,330 | Check 1659 | CNBSAB0000240 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 71,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA682 | 2/9/2004 | $ (10,000) | $ 311,330 | Check 1645 | CNBSAB0000240 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 61,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA683 | 2/9/2004 | $ (2,000) | $ 309,330 | Check 1660 | CNBSAB0000240 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 59,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA684 | 2/9/2004 | $ (1,000) | $ 308,330 | Check 1661 | CNBSAB0000240 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 58,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA685 | 2/10/2004 | $ (5,000) | $ 303,330 | Check 1657 | CNBSAB0000240 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 53,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA686 | 2/10/2004 | $ (1,000) | $ 302,330 | Check 1658 | CNBSAB0000240 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 52,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA687 | 2/11/2004 | $ (50,000) | $ 252,330 | Check 1663 | CNBSAB0000240 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 2,330 | BLMIS Inflows | 250,000 | Other Inflows | - | n/a |
| GROSA688 | 2/13/2004 | $ (22,461) | $ 229,869 | Check 1662 | CNBSAB0000240 | Other Disbursements | - | n/a | (2,330) | (20,131) | (2,330) | BLMIS Inflows | (20,131) | Other Inflows | - | n/a | 229,869 | Other Inflows | - | n/a | - | n/a |
| GROSA689 | 2/18/2004 | $ (5,000) | $ 224,869 | Check 1664 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 224,869 | Other Inflows | - | n/a | - | n/a |
| GROSA690 | 2/25/2004 | $ (100,000) | $ 124,869 | Check 1667 | CNBSAB0000240 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 124,869 | Other Inflows | - | n/a | - | n/a |
| GROSA691 | 3/2/2004 | $ (5,000) | $ 119,869 | Check 1655 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 119,869 | Other Inflows | - | n/a | - | n/a |
| GROSA692 | 3/5/2004 | $ (2,000) | $ 117,869 | Check 1671 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 117,869 | Other Inflows | - | n/a | - | n/a |
| GROSA693 | 3/5/2004 | $ (526) | $ 117,342 | Check 1665 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (526) | (526) | Other Inflows | - | n/a | - | n/a | 117,342 | Other Inflows | - | n/a | - | n/a |
| GROSA694 | 3/8/2004 | $ (5,000) | $ 112,342 | Check 1670 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 112,342 | Other Inflows | - | n/a | - | n/a |
| GROSA695 | 3/8/2004 | $ (5,000) | $ 107,342 | Check 1668 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 107,342 | Other Inflows | - | n/a | - | n/a |
| GROSA696 | 3/9/2004 | $ (1,000) | $ 106,342 | Check 1672 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 106,342 | Other Inflows | - | n/a | - | n/a |
| GROSA697 | 3/9/2004 | $ (1,000) | $ 105,342 | Check 1669 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 105,342 | Other Inflows | - | n/a | - | n/a |
| GROSA698 | 3/11/2004 | $ (10,000) | $ 95,342 | Check 1673 | CNBSAB0000239 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 95,342 | Other Inflows | - | n/a | - | n/a |
| GROSA699 | 3/16/2004 | $ 500,000 | $ 595,342 | ' Deposit | CNBSAB0000239 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 95,342 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts*

155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA700 | 3/16/2004 | $ 525,000 | $ 1,120,342 | ' Deposit | CNBSAB0000239 | Other Inflows | 525,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 95,342 | Other Inflows | 500,000 | BLMIS Inflows | 525,000 | Other Inflows |
| GROSA701 | 3/16/2004 | $ 6,963 | $ 1,127,305 | ' Deposit | CNBSAB0000239 | Other Inflows | 6,963 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 95,342 | Other Inflows | 500,000 | BLMIS Inflows | 531,963 | Other Inflows |
| GROSA702 | 3/17/2004 | $ (18,800) | $ 1,108,505 | Check 1516 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (18,800) | (18,800) | Other Inflows | - | n/a | - | n/a | 76,542 | Other Inflows | 500,000 | BLMIS Inflows | 531,963 | Other Inflows |
| GROSA703 | 3/25/2004 | $ 400,000 | $ 1,508,505 | ' Deposit | CNBSAB0000239 | Other Inflows | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 76,542 | Other Inflows | 500,000 | BLMIS Inflows | 931,963 | Other Inflows |
| GROSA704 | 3/26/2004 | $ (10,458) | $ 1,498,047 | Check 1517 | CNBSAB0000239 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | - | (10,458) | (10,458) | Other Inflows | - | n/a | - | n/a | 66,084 | Other Inflows | 500,000 | BLMIS Inflows | 931,963 | Other Inflows |
| GROSA705 | 3/30/2004 | $ (25,000) | $ 1,473,047 | Check 1519 | CNBSAB0000239 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 41,084 | Other Inflows | 500,000 | BLMIS Inflows | 931,963 | Other Inflows |
| GROSA706 | 4/5/2004 | $ (100,000) | $ 1,373,047 | Check 1526 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (58,916) | (41,084) | (41,084) | Other Inflows | (58,916) | BLMIS Inflows | - | n/a | 441,084 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA707 | 4/5/2004 | $ (50,000) | $ 1,323,047 | Check 1527 | CNBSAB0000237 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 391,084 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA708 | 4/5/2004 | $ (941) | $ 1,322,107 | Check 1518 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (941) | - | (941) | BLMIS Inflows | - | n/a | - | n/a | 390,144 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA709 | 4/6/2004 | $ (200,000) | $ 1,122,107 | Check 1533 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 190,144 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA710 | 4/7/2004 | $ (10,000) | $ 1,112,107 | Check 1524 | CNBSAB0000237 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 180,144 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA711 | 4/7/2004 | $ (5,000) | $ 1,107,107 | Check 1520 | CNBSAB0000237 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 175,144 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA712 | 4/7/2004 | $ (2,000) | $ 1,105,107 | Check 1522 | CNBSAB0000237 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 173,144 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA713 | 4/8/2004 | $ (23,000) | $ 1,082,107 | Check 1528 | CNBSAB0000237 | Other Disbursements | - | n/a | (23,000) | - | (23,000) | BLMIS Inflows | - | n/a | - | n/a | 150,144 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA714 | 4/8/2004 | $ (10,000) | $ 1,072,107 | Check 1525 | CNBSAB0000237 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 140,144 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA715 | 4/8/2004 | $ (2,913) | $ 1,069,194 | Check 1530 | CNBSAB0000237 | Other Disbursements | - | n/a | (2,913) | - | (2,913) | BLMIS Inflows | - | n/a | - | n/a | 137,231 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA716 | 4/9/2004 | $ (34,000) | $ 1,035,194 | Check 1535 | CNBSAB0000237 | Other Disbursements | - | n/a | (34,000) | - | (34,000) | BLMIS Inflows | - | n/a | - | n/a | 103,231 | BLMIS Inflows | 931,963 | Other Inflows | - | Other Inflows |
| GROSA717 | 4/12/2004 | $ (108,693) | $ 926,501 | Check 1537 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (103,231) | (5,462) | (103,231) | BLMIS Inflows | (5,462) | Other Inflows | - | n/a | 926,501 | Other Inflows | - | Other Inflows | - | Other Inflows |
| GROSA718 | 4/12/2004 | $ (100,000) | $ 826,501 | Check 1538 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 826,501 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA719 | 4/12/2004 | $ (100,000) | $ 726,501 | Check 1536 | CNBSAB0000237 | Transfers to The Avellino Family Foundation | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 726,501 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA720 | 4/12/2004 | $ (5,000) | $ 721,501 | Check 1521 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 721,501 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA721 | 4/13/2004 | $ (15,140) | $ 706,361 | Check 1674 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (15,140) | (15,140) | Other Inflows | - | n/a | - | n/a | 706,361 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA722 | 4/14/2004 | $ (10,000) | $ 696,361 | Check 1534 | CNBSAB0000237 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 696,361 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA723 | 4/14/2004 | $ (1,727) | $ 694,634 | Check 1531 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (1,727) | (1,727) | Other Inflows | - | n/a | - | n/a | 694,634 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA724 | 4/14/2004 | $ (1,000) | $ 693,634 | Check 1539 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 693,634 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA725 | 4/16/2004 | $ (1,000) | $ 692,634 | Check 1523 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 692,634 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA726 | 4/21/2004 | $ (100,000) | $ 592,634 | Check 1675 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 592,634 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA727 | 4/23/2004 | $ 100,000 | $ 692,634 | ' Deposit | CNBSAB0000237 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 692,634 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA728 | 4/28/2004 | $ (20,000) | $ 672,634 | Check 1676 | CNBSAB0000237 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 672,634 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA729 | 5/3/2004 | $ (10,000) | $ 662,634 | Check 1677 | CNBSAB0000235 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 662,634 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA730 | 5/4/2004 | $ (37,483) | $ 625,151 | Check 1681 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (37,483) | (37,483) | Other Inflows | - | n/a | - | n/a | 625,151 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA731 | 5/5/2004 | $ 4,200,000 | $ 4,825,151 | ' Deposit | CNBSAB0000235 | BLMIS Inflows | 4,200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 625,151 | Other Inflows | 4,200,000 | BLMIS Inflows | - | n/a |
| GROSA732 | 5/5/2004 | $ (10,000) | $ 4,815,151 | Check 1678 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 615,151 | Other Inflows | 4,200,000 | BLMIS Inflows | - | n/a |
| GROSA733 | 5/10/2004 | $ (5,000) | $ 4,810,151 | Check 1684 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 610,151 | Other Inflows | 4,200,000 | BLMIS Inflows | - | n/a |
| GROSA734 | 5/10/2004 | $ (5,000) | $ 4,805,151 | Check 1682 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 605,151 | Other Inflows | 4,200,000 | BLMIS Inflows | - | n/a |
| GROSA735 | 5/10/2004 | $ (2,000) | $ 4,803,151 | Check 1685 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 603,151 | Other Inflows | 4,200,000 | BLMIS Inflows | - | n/a |
| GROSA736 | 5/10/2004 | $ (1,000) | $ 4,802,151 | Check 1683 | CNBSAB0000235 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 602,151 | Other Inflows | 4,200,000 | BLMIS Inflows | - | n/a |
| GROSA737 | 5/11/2004 | $ 105,000 | $ 4,907,151 | ' Deposit | CNBSAB0000235 | Other Inflows | 105,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 602,151 | Other Inflows | 4,200,000 | BLMIS Inflows | 105,000 | Other Inflows |
| GROSA738 | 5/11/2004 | $ (5,000) | $ 4,902,151 | Check 1541 | CNBSAB0000235 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 597,151 | Other Inflows | 4,200,000 | BLMIS Inflows | 105,000 | Other Inflows |
| GROSA739 | 5/12/2004 | $ (4,400,000) | $ 502,151 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED7212 | CNBSAB0000235 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (3,802,849) | (597,151) | (597,151) | Other Inflows | (3,802,849) | BLMIS Inflows | - | n/a | 397,151 | BLMIS Inflows | 105,000 | Other Inflows | - | Other Inflows |
| GROSA740 | 5/12/2004 | $ (20,000) | $ 482,151 | Check 1687 | CNBSAB0000235 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 377,151 | BLMIS Inflows | 105,000 | Other Inflows | - | Other Inflows |
| GROSA741 | 5/14/2004 | $ (1,000) | $ 481,151 | Check 1686 | CNBSAB0000235 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 376,151 | BLMIS Inflows | 105,000 | Other Inflows | - | Other Inflows |
| GROSA742 | 5/17/2004 | $ (2,000) | $ 479,151 | Check 1540 | CNBSAB0000235 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 374,151 | BLMIS Inflows | 105,000 | Other Inflows | - | Other Inflows |
| GROSA743 | 5/24/2004 | $ (50,000) | $ 429,151 | Wire Transfer-Out Lorraine P. and MiLorraine P. and Michael J. McEvoy | CNBSAB0000235 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 324,151 | BLMIS Inflows | 105,000 | Other Inflows | - | Other Inflows |
| GROSA744 | 5/25/2004 | $ 690,000 | $ 1,119,151 | ' Deposit | CNBSAB0000235 | Other Inflows | 690,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 324,151 | BLMIS Inflows | 795,000 | Other Inflows | - | Other Inflows |
| GROSA745 | 5/25/2004 | $ 300,000 | $ 1,419,151 | ' Deposit | CNBSAB0000235 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 324,151 | BLMIS Inflows | 1,095,000 | Other Inflows | - | Other Inflows |
| GROSA746 | 5/26/2004 | $ (2,500) | $ 1,416,651 | Check 1542 | CNBSAB0000235 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 321,651 | BLMIS Inflows | 1,095,000 | Other Inflows | - | Other Inflows |
| GROSA747 | 6/1/2004 | $ (3,000) | $ 1,413,651 | Check 1543 | CNBSAB0000233 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 318,651 | BLMIS Inflows | 1,095,000 | Other Inflows | - | Other Inflows |
| GROSA748 | 6/2/2004 | $ (150,000) | $ 1,263,651 | Check 1545 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 168,651 | BLMIS Inflows | 1,095,000 | Other Inflows | - | Other Inflows |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*    *ST Amounts*    155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA749 | 6/2/2004 | $ (121,648) | $ 1,142,003 | Check 1544 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (121,648) | - | (121,648) | BLMIS Inflows | - | n/a | - | n/a | 47,003 | BLMIS Inflows | 1,095,000 | Other Inflows | - | Other Inflows |
| GROSA750 | 6/2/2004 | $ (100,000) | $ 1,042,003 | Check 1546 | CNBSAB0000233 | Transfers to The Avellino Family Foundation | - | n/a | (47,003) | (52,997) | (47,003) | BLMIS Inflows | (52,997) | Other Inflows | - | n/a | 1,042,003 | Other Inflows | - | Other Inflows | - | Other Inflows |
| GROSA751 | 6/3/2004 | $ (10,000) | $ 1,032,003 | Check 1679 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 1,032,003 | Other Inflows | - | Other Inflows | - | Other Inflows |
| GROSA752 | 6/3/2004 | $ (5,000) | $ 1,027,003 | Check 1547 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 1,027,003 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA753 | 6/3/2004 | $ (1,000) | $ 1,026,003 | Check 1548 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 1,026,003 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA754 | 6/4/2004 | $ (5,000) | $ 1,021,003 | Check 1549 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 1,021,003 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA755 | 6/4/2004 | $ (2,000) | $ 1,019,003 | Check 1550 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 1,019,003 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA756 | 6/7/2004 | $ (52,064) | $ 966,939 | Check 1688 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (52,064) | (52,064) | Other Inflows | - | n/a | - | n/a | 966,939 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA757 | 6/9/2004 | $ (501,992) | $ 464,947 | Check 1689 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (501,992) | (501,992) | Other Inflows | - | n/a | - | n/a | 464,947 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA758 | 6/11/2004 | $ (10,000) | $ 454,947 | Check 1690 | CNBSAB0000233 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 454,947 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA759 | 6/14/2004 | $ (1,000) | $ 453,947 | Check 1551 | CNBSAB0000233 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 453,947 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA760 | 6/15/2004 | $ (100,000) | $ 353,947 | Check 1692 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 353,947 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA761 | 6/15/2004 | $ (1,170) | $ 352,777 | Check 1691 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (1,170) | (1,170) | Other Inflows | - | n/a | - | n/a | 352,777 | Other Inflows | - | Other Inflows | - | n/a |
| GROSA762 | 6/28/2004 | $ 1,000,000 | $ 1,352,777 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000233 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 352,777 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| GROSA763 | 7/1/2004 | $ (1,000,000) | $ 352,777 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6954 | CNBSAB0000231 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (647,223) | (352,777) | (352,777) | Other Inflows | (647,223) | BLMIS Inflows | - | n/a | 352,777 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA764 | 7/1/2004 | $ (10,000) | $ 342,777 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6574 | CNBSAB0000231 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 342,777 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA765 | 7/2/2004 | $ 175,000 | $ 517,777 | ' Deposit | CNBSAB0000231 | Other Inflows | 175,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 342,777 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA766 | 7/6/2004 | $ (25,000) | $ 492,777 | Check 1977 | CNBSAB0000231 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 317,777 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA767 | 7/7/2004 | $ (10,000) | $ 482,777 | Check 1976 | CNBSAB0000231 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 307,777 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA768 | 7/7/2004 | $ (5,000) | $ 477,777 | Check 1970 | CNBSAB0000231 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 302,777 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA769 | 7/8/2004 | $ (2,000) | $ 475,777 | Check 1973 | CNBSAB0000231 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 300,777 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA770 | 7/8/2004 | $ (1,000) | $ 474,777 | Check 1971 | CNBSAB0000231 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 299,777 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA771 | 7/9/2004 | $ (31,583) | $ 443,194 | Check 1978 | CNBSAB0000231 | Other Disbursements | - | n/a | (31,583) | - | (31,583) | BLMIS Inflows | - | n/a | - | n/a | 268,194 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA772 | 7/12/2004 | $ (1,000) | $ 442,194 | Check 1974 | CNBSAB0000231 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 267,194 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA773 | 7/14/2004 | $ (100,000) | $ 342,194 | Check 1980 | CNBSAB0000231 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 167,194 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA774 | 7/14/2004 | $ (10,000) | $ 332,194 | Check 1975 | CNBSAB0000231 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 157,194 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA775 | 7/14/2004 | $ (5,289) | $ 326,905 | Check 1979 | CNBSAB0000231 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (5,289) | - | (5,289) | BLMIS Inflows | - | n/a | - | n/a | 151,905 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA776 | 7/15/2004 | $ (5,000) | $ 321,905 | Check 1972 | CNBSAB0000231 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 146,905 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA777 | 7/29/2004 | $ (45,933) | $ 275,972 | Check 1981 | CNBSAB0000231 | Other Disbursements | - | n/a | (45,933) | - | (45,933) | BLMIS Inflows | - | n/a | - | n/a | 100,972 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA778 | 8/2/2004 | $ (29,997) | $ 245,975 | Check 1982 | CNBSAB0000230 | Other Disbursements | - | n/a | (29,997) | - | (29,997) | BLMIS Inflows | - | n/a | - | n/a | 70,975 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA779 | 8/6/2004 | $ (5,000) | $ 240,975 | Check 1984 | CNBSAB0000230 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 65,975 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA780 | 8/6/2004 | $ (1,000) | $ 239,975 | Check 1987 | CNBSAB0000230 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 64,975 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA781 | 8/6/2004 | $ (1,000) | $ 238,975 | Check 1988 | CNBSAB0000230 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 63,975 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA782 | 8/9/2004 | $ (2,500) | $ 236,475 | Check 1989 | CNBSAB0000230 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 61,475 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA783 | 8/9/2004 | $ (2,000) | $ 234,475 | Check 1986 | CNBSAB0000230 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 59,475 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA784 | 8/16/2004 | $ (5,000) | $ 229,475 | Check 1985 | CNBSAB0000230 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 54,475 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA785 | 8/18/2004 | $ (12,000) | $ 217,475 | Check 1992 | CNBSAB0000230 | Other Disbursements | - | n/a | (12,000) | - | (12,000) | BLMIS Inflows | - | n/a | - | n/a | 42,475 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA786 | 8/23/2004 | $ (2,000) | $ 215,475 | Check 1993 | CNBSAB0000230 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 40,475 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA787 | 8/23/2004 | $ (105) | $ 215,370 | Check 1994 | CNBSAB0000230 | Other Disbursements | - | n/a | (105) | - | (105) | BLMIS Inflows | - | n/a | - | n/a | 40,370 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA788 | 8/30/2004 | $ (10,000) | $ 205,370 | Check 1991 | CNBSAB0000230 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 30,370 | BLMIS Inflows | 175,000 | Other Inflows | - | n/a |
| GROSA789 | 8/31/2004 | $ 2,140,000 | $ 2,345,370 | ' Deposit | CNBSAB0000230 | Other Inflows | 2,140,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,370 | BLMIS Inflows | 2,315,000 | Other Inflows | - | n/a |
| GROSA790 | 8/31/2004 | $ (150,000) | $ 2,195,370 | Check 1997 | CNBSAB0000230 | Other Disbursements | - | n/a | (30,370) | (119,630) | (30,370) | BLMIS Inflows | (119,630) | Other Inflows | - | n/a | 2,195,370 | Other Inflows | - | n/a | - | n/a |
| GROSA791 | 9/2/2004 | $ 500,000 | $ 2,695,370 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000228 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,195,370 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA792 | 9/2/2004 | $ (15,000) | $ 2,680,370 | Check 1995 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 2,180,370 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA793 | 9/7/2004 | $ (59,500) | $ 2,620,870 | Check 1998 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (59,500) | (59,500) | Other Inflows | - | n/a | - | n/a | 2,120,870 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA794 | 9/8/2004 | $ (10,000) | $ 2,610,870 | Check 1999 | CNBSAB0000228 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 2,110,870 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA795 | 9/8/2004 | $ (5,000) | $ 2,605,870 | Check 2003 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 2,105,870 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA796 | 9/8/2004 | $ (2,500) | $ 2,603,370 | Check 2005 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 2,103,370 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA797 | 9/8/2004 | $ (1,000) | $ 2,602,370 | Check 2002 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 2,102,370 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA798 | 9/8/2004 | $ (1,000) | $ 2,601,370 | Check 2004 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 2,101,370 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA799 | 9/13/2004 | $ (2,100,000) | $ 501,370 | Check 2008 | CNBSAB0000228 | Other Disbursements | - | n/a | - | (2,100,000) | (2,100,000) | Other Inflows | - | n/a | - | n/a | 1,370 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)* | *ST Amounts* | 155,510 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA800 | 9/13/2004 | $ (141,771) | $ 359,599 | Check 2006 | CNBSAB0000228 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (140,401) | (1,370) | (1,370) | Other Inflows | (140,401) | BLMIS Inflows | - | n/a | 359,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA801 | 9/13/2004 | $ (100,000) | $ 259,599 | Check 2007 | CNBSAB0000228 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 259,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA802 | 9/13/2004 | $ (5,000) | $ 254,599 | Check 2000 | CNBSAB0000228 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 254,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA803 | 9/13/2004 | $ (2,000) | $ 252,599 | Check 2001 | CNBSAB0000228 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 252,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA804 | 10/4/2004 | $ (15,000) | $ 237,599 | Check 1996 | CNBSAB0000226 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 237,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA805 | 10/5/2004 | $ (10,000) | $ 227,599 | Check 1693 | CNBSAB0000226 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 227,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA806 | 10/6/2004 | $ (10,000) | $ 217,599 | Check 1699 | CNBSAB0000226 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 217,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA807 | 10/7/2004 | $ (5,000) | $ 212,599 | Check 1694 | CNBSAB0000226 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 212,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA808 | 10/7/2004 | $ (1,000) | $ 211,599 | Check 1695 | CNBSAB0000226 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 211,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA809 | 10/8/2004 | $ (100,000) | $ 111,599 | Check 1552 | CNBSAB0000226 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 111,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA810 | 10/8/2004 | $ (2,000) | $ 109,599 | Check 1697 | CNBSAB0000226 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 109,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA811 | 10/14/2004 | $ 500,000 | $ 609,599 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000226 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 609,599 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA812 | 10/14/2004 | $ (37,900) | $ 571,699 | Wire Transfer-Out LORRAINE P. AND MILORRAINE P. AND MICHAEL J. MCEVOY | CNBSAB0000226 | Other Disbursements | - | n/a | (37,900) | - | (37,900) | BLMIS Inflows | - | n/a | - | n/a | 571,699 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA813 | 10/18/2004 | $ 345,000 | $ 916,699 | ' Deposit | CNBSAB0000226 | Other Inflows | 345,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 571,699 | BLMIS Inflows | 345,000 | Other Inflows | - | n/a |
| GROSA814 | 10/19/2004 | $ (1,000) | $ 915,699 | Check 1698 | CNBSAB0000226 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 570,699 | BLMIS Inflows | 345,000 | Other Inflows | - | n/a |
| GROSA815 | 10/20/2004 | $ (100,000) | $ 815,699 | Check 1700 | CNBSAB0000226 | Other Disbursements | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 470,699 | BLMIS Inflows | 345,000 | Other Inflows | - | n/a |
| GROSA816 | 10/20/2004 | $ (85,000) | $ 730,699 | Check 1701 | CNBSAB0000226 | Transfers to Thomas Avellino | - | n/a | (85,000) | - | (85,000) | BLMIS Inflows | - | n/a | - | n/a | 385,699 | BLMIS Inflows | 345,000 | Other Inflows | - | n/a |
| GROSA817 | 10/22/2004 | $ (8,000) | $ 722,699 | Check 1702 | CNBSAB0000226 | Other Disbursements | - | n/a | (8,000) | - | (8,000) | BLMIS Inflows | - | n/a | - | n/a | 377,699 | BLMIS Inflows | 345,000 | Other Inflows | - | n/a |
| GROSA818 | 10/26/2004 | $ (300,000) | $ 422,699 | Check 1554 | CNBSAB0000226 | Transfers to Aster Associates | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 77,699 | BLMIS Inflows | 345,000 | Other Inflows | - | n/a |
| GROSA819 | 10/26/2004 | $ (100,000) | $ 322,699 | Check 1553 | CNBSAB0000226 | Transfers to The Avellino Family Foundation | - | n/a | (77,699) | (22,301) | (77,699) | BLMIS Inflows | (22,301) | Other Inflows | - | n/a | 322,699 | Other Inflows | - | n/a | - | n/a |
| GROSA820 | 10/26/2004 | $ (100,000) | $ 222,699 | Check 1555 | CNBSAB0000226 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 222,699 | Other Inflows | - | n/a | - | n/a |
| GROSA821 | 11/1/2004 | $ (10,000) | $ 212,699 | Check 1703 | CNBSAB0000225 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 212,699 | Other Inflows | - | n/a | - | n/a |
| GROSA822 | 11/15/2004 | $ (2,000) | $ 210,699 | Check 1707 | CNBSAB0000225 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 210,699 | Other Inflows | - | n/a | - | n/a |
| GROSA823 | 11/15/2004 | $ (1,000) | $ 209,699 | Check 1705 | CNBSAB0000225 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 209,699 | Other Inflows | - | n/a | - | n/a |
| GROSA824 | 11/16/2004 | $ (5,000) | $ 204,699 | Check 1704 | CNBSAB0000225 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 204,699 | Other Inflows | - | n/a | - | n/a |
| GROSA825 | 11/16/2004 | $ (1,000) | $ 203,699 | Check 1708 | CNBSAB0000225 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 203,699 | Other Inflows | - | n/a | - | n/a |
| GROSA826 | 11/17/2004 | $ (5,000) | $ 198,699 | Check 1706 | CNBSAB0000225 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 198,699 | Other Inflows | - | n/a | - | n/a |
| GROSA827 | 11/17/2004 | $ (5,000) | $ 193,699 | Check 1696 | CNBSAB0000225 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 193,699 | Other Inflows | - | n/a | - | n/a |
| GROSA828 | 11/30/2004 | $ (10,000) | $ 183,699 | Check 2011 | CNBSAB0000225 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 183,699 | Other Inflows | - | n/a | - | n/a |
| GROSA829 | 12/2/2004 | $ (10,000) | $ 173,699 | Check 2012 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 173,699 | Other Inflows | - | n/a | - | n/a |
| GROSA830 | 12/3/2004 | $ (95,000) | $ 78,699 | Check 1715 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (95,000) | (95,000) | Other Inflows | - | n/a | - | n/a | 78,699 | Other Inflows | - | n/a | - | n/a |
| GROSA831 | 12/3/2004 | $ (15,000) | $ 63,699 | Check 2009 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 63,699 | Other Inflows | - | n/a | - | n/a |
| GROSA832 | 12/7/2004 | $ 150,000 | $ 213,699 | ' Deposit | CNBSAB0000223 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 213,699 | Other Inflows | - | n/a | - | n/a |
| GROSA833 | 12/7/2004 | $ (1,000) | $ 212,699 | Check 1712 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 212,699 | Other Inflows | - | n/a | - | n/a |
| GROSA834 | 12/8/2004 | $ (40,885) | $ 171,814 | Check 1714 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (40,885) | (40,885) | Other Inflows | - | n/a | - | n/a | 171,814 | Other Inflows | - | n/a | - | n/a |
| GROSA835 | 12/8/2004 | $ (2,500) | $ 169,314 | Check 1713 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 169,314 | Other Inflows | - | n/a | - | n/a |
| GROSA836 | 12/9/2004 | $ (2,000) | $ 167,314 | Check 1711 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 167,314 | Other Inflows | - | n/a | - | n/a |
| GROSA837 | 12/9/2004 | $ (1,000) | $ 166,314 | Check 2013 | CNBSAB0000223 | Other Disbursements | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 166,314 | Other Inflows | - | n/a | - | n/a |
| GROSA838 | 12/14/2004 | $ 500,000 | $ 666,314 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000223 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 166,314 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA839 | 12/15/2004 | $ (100,000) | $ 566,314 | Check 1716 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 66,314 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSA840 | 12/23/2004 | $ (200,000) | $ 366,314 | Check 1717 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (133,686) | (66,314) | (66,314) | Other Inflows | (133,686) | BLMIS Inflows | - | n/a | 366,314 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA841 | 12/23/2004 | $ (100,000) | $ 266,314 | Check 1718 | CNBSAB0000223 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 266,314 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA842 | 12/23/2004 | $ (4,214) | $ 262,100 | Check 1709 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (4,214) | - | (4,214) | BLMIS Inflows | - | n/a | - | n/a | 262,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA843 | 1/5/2005 | $ (5,000) | $ 257,100 | Check 2010 | CNBSAB0000221 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 257,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA844 | 1/7/2005 | $ (5,000) | $ 252,100 | Check 1710 | CNBSAB0000221 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 252,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA845 | 1/10/2005 | $ (10,000) | $ 242,100 | Check 1724 | CNBSAB0000221 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 242,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA846 | 1/10/2005 | $ (2,000) | $ 240,100 | Check 1722 | CNBSAB0000221 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 240,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA847 | 1/11/2005 | $ (5,000) | $ 235,100 | Check 1719 | CNBSAB0000221 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 235,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA848 | 1/11/2005 | $ (1,000) | $ 234,100 | Check 1720 | CNBSAB0000221 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 234,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA849 | 1/11/2005 | $ (1,000) | $ 233,100 | Check 1723 | CNBSAB0000221 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 233,100 | BLMIS Inflows | - | n/a | - | n/a |

**Grosvenor CN '6545 Account Activity and Analysis - FIFO**

Beginning Balance $ 155,510 *(All BLMIS)*

*ST Amounts* (Total Debit from BLMIS Layers)

155,510 BLMIS Inflows (Layer 1)

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA850 | 1/12/2005 | $ (100,000) | $ 133,100 | Check 1725 | CNBSAB0000221 | Transfers to Thomas Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 133,100 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA851 | 1/13/2005 | $ (28,500) | $ 104,600 | Check 1726 | CNBSAB0000221 | Other Disbursements | - | n/a | (28,500) | - | (28,500) | BLMIS Inflows | - | n/a | - | n/a | 104,600 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA852 | 2/3/2005 | $ 500,000 | $ 604,600 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000220 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 604,600 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA853 | 2/10/2005 | $ (100,000) | $ 504,600 | Check 1729 | CNBSAB0000220 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 504,600 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA854 | 2/10/2005 | $ (100,000) | $ 404,600 | Check 1728 | CNBSAB0000220 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 404,600 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA855 | 2/10/2005 | $ (50,000) | $ 354,600 | Check 1730 | CNBSAB0000220 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 354,600 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA856 | 2/11/2005 | $ (526) | $ 354,074 | Check 1727 | CNBSAB0000220 | Other Disbursements | - | n/a | (526) | - | (526) | BLMIS Inflows | - | n/a | - | n/a | 354,074 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA857 | 2/18/2005 | $ (5,000) | $ 349,074 | Check 1721 | CNBSAB0000220 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 349,074 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA858 | 2/24/2005 | $ (100,000) | $ 249,074 | Check 1556 | CNBSAB0000220 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 249,074 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA859 | 2/24/2005 | $ (50,000) | $ 199,074 | Check 1557 | CNBSAB0000220 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 199,074 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA860 | 3/16/2005 | $ (50,000) | $ 149,074 | Check 1558 | CNBSAB0000219 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 149,074 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA861 | 3/30/2005 | $ (50,000) | $ 99,074 | Check 1559 | CNBSAB0000219 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 99,074 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA862 | 4/6/2005 | $ (36,200) | $ 62,874 | Check 1560 | CNBSAB0000218 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 62,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA863 | 4/26/2005 | $ (29,000) | $ 33,874 | Check 2014 | CNBSAB0000218 | Other Disbursements | - | n/a | (29,000) | - | (29,000) | BLMIS Inflows | - | n/a | - | n/a | 33,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA864 | 5/10/2005 | $ 500,000 | $ 533,874 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000216 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 533,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA865 | 5/13/2005 | $ (100,000) | $ 433,874 | Check 1731 | CNBSAB0000216 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 433,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA866 | 5/13/2005 | $ (100,000) | $ 333,874 | Check 1732 | CNBSAB0000216 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 333,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA867 | 5/13/2005 | $ (60,000) | $ 273,874 | Check 1733 | CNBSAB0000216 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (60,000) | - | (60,000) | BLMIS Inflows | - | n/a | - | n/a | 273,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA868 | 5/27/2005 | $ 3,500,000 | $ 3,773,874 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000216 | BLMIS Inflows | 3,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,773,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA869 | 5/31/2005 | $ (3,500,000) | $ 273,874 | ' Wire Transfer-Out | CNBSAB0000216 | Transfers to Stratham Partners | - | n/a | (3,500,000) | - | (3,500,000) | BLMIS Inflows | - | n/a | - | n/a | 273,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA870 | 6/2/2005 | $ (100,000) | $ 173,874 | Check 2017 | CNBSAB0000215 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 173,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA871 | 6/2/2005 | $ (50,000) | $ 123,874 | Check 2015 | CNBSAB0000215 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 123,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA872 | 6/29/2005 | $ (50,000) | $ 73,874 | Check 1561 | CNBSAB0000215 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 73,874 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA873 | 7/12/2005 | $ (36,200) | $ 37,674 | Check 1562 | CNBSAB0000214 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 37,674 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA874 | 8/24/2005 | $ 600,000 | $ 637,674 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000213 | BLMIS Inflows | 600,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 637,674 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA875 | 9/6/2005 | $ (530,000) | $ 107,674 | Check 1592 | CNBSAB0000212 | Transfers to Strattham Partners | - | n/a | (530,000) | - | (530,000) | BLMIS Inflows | - | n/a | - | n/a | 107,674 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA876 | 9/15/2005 | $ (25,000) | $ 82,674 | Check 1735 | CNBSAB0000212 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 82,674 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA877 | 9/15/2005 | $ (25,000) | $ 57,674 | Check 1734 | CNBSAB0000212 | Transfers to The Avellino Family Foundation | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 57,674 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA878 | 10/12/2005 | $ (36,200) | $ 21,474 | Check 1736 | CNBSAB0000211 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 21,474 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA879 | 12/13/2005 | $ 500,000 | $ 521,474 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000209 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 521,474 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA880 | 12/16/2005 | $ (200,000) | $ 321,474 | Check 1737 | CNBSAB0000209 | Transfers to The Avellino Family Foundation | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 321,474 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA881 | 12/16/2005 | $ (100,000) | $ 221,474 | Check 1738 | CNBSAB0000209 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 221,474 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA882 | 12/16/2005 | $ (100,000) | $ 121,474 | Check 1739 | CNBSAB0000209 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 121,474 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA883 | 12/30/2005 | $ (75,000) | $ 46,474 | Check 1740 | CNBSAB0000209 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 46,474 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA884 | 1/11/2006 | $ (36,200) | $ 10,274 | Check 1741 | CNBSAB0000208 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 10,274 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA885 | 2/10/2006 | $ (10,000) | $ 274 | Check 1742 | CNBSAB0000207 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 274 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA886 | 3/1/2006 | $ (5) | $ 269 | ' Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/06 | CNBSAB0000206 | Other Disbursements | - | n/a | (5) | - | (5) | BLMIS Inflows | - | n/a | - | n/a | 269 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA887 | 4/3/2006 | $ (14) | $ 255 | ' Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/06 | CNBSAB0000205 | Other Disbursements | - | n/a | (14) | - | (14) | BLMIS Inflows | - | n/a | - | n/a | 255 | BLMIS Inflows | - | n/a | - | n/a |
| GROSA888 | 5/17/2006 | $ (255) | $ 0 | Check 1744 | CNBSAB0000204 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (255) | - | (255) | BLMIS Inflows | - | n/a | - | n/a | 0 | BLMIS Inflows | - | n/a | - | n/a |
| | | $ (155,510) | | | | | $ 51,892,463 | | $ (43,455,510) | $ (8,592,463) | $ (39,468,480) | | $ (9,795,548) | | $ (2,783,945) | | | | | | | |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 155,510

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA129 | 1/2/2001 | $ 2,500,000 | $ 2,655,510 | ' Deposit | CNBSAB0000308 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA130 | 1/3/2001 | $ (15,000) | $ 2,640,510 | Check 1095 | CNBSAB0000308 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,906) |
| GROSA131 | 1/5/2001 | $ (1,105,000) | $ 1,535,510 | Check 1272 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (1,105,000) | (1,105,000) | (1,098,094) |
| GROSA132 | 1/5/2001 | $ (299,038) | $ 1,236,472 | Check 1273 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (299,038) | (299,038) | (297,169) |
| GROSA133 | 1/8/2001 | $ (800,000) | $ 436,472 | Check 1119 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (800,000) | (800,000) | (795,000) |
| GROSA134 | 1/8/2001 | $ (128,140) | $ 308,332 | Check 1116 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (128,140) | (128,140) | (127,339) |
| GROSA135 | 1/8/2001 | $ (40,000) | $ 268,332 | Check 1118 | CNBSAB0000308 | Other Disbursements | Other Disbursements | (40,000) | (40,000) | (39,750) |
| GROSA136 | 1/8/2001 | $ (20,000) | $ 248,332 | Check 1117 | CNBSAB0000308 | Other Disbursements | Other Disbursements | (20,000) | (20,000) | (19,875) |
| GROSA137 | 1/8/2001 | $ (10,000) | $ 238,332 | Check 1112 | CNBSAB0000308 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,938) |
| GROSA138 | 1/8/2001 | $ (2,000) | $ 236,332 | Check 1113 | CNBSAB0000308 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,988) |
| GROSA139 | 1/8/2001 | $ (1,000) | $ 235,332 | Check 1114 | CNBSAB0000308 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (994) |
| GROSA140 | 1/10/2001 | $ (3,000) | $ 232,332 | Check 1115 | CNBSAB0000308 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,981) |
| GROSA141 | 1/12/2001 | $ (10,000) | $ 222,332 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6574 | CNBSAB0000308 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (10,000) | (10,000) | (9,938) |
| GROSA142 | 1/23/2001 | $ 300,000 | $ 522,332 | ' Deposit | CNBSAB0000308 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA143 | 1/24/2001 | $ (100,000) | $ 422,332 | Check 1121 | CNBSAB0000308 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,734) |
| GROSA144 | 1/26/2001 | $ (200,000) | $ 222,332 | Check 1120 | CNBSAB0000308 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (200,000) | (200,000) | (199,468) |
| GROSA145 | 2/1/2001 | $ (50,000) | $ 172,332 | Check 1123 | CNBSAB0000307 | Other Disbursements | Other Disbursements | (50,000) | (50,000) | (49,867) |
| GROSA146 | 2/5/2001 | $ (30,000) | $ 142,332 | Check 1122 | CNBSAB0000307 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,920) |
| GROSA147 | 2/6/2001 | $ (2,000) | $ 140,332 | Check 1124 | CNBSAB0000307 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,995) |
| GROSA148 | 2/7/2001 | $ (3,000) | $ 137,332 | Check 1126 | CNBSAB0000307 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,992) |
| GROSA149 | 2/7/2001 | $ (1,000) | $ 136,332 | Check 1125 | CNBSAB0000307 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (997) |
| GROSA150 | 2/13/2001 | $ 300,000 | $ 436,332 | ' Deposit | CNBSAB0000307 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA151 | 3/1/2001 | $ (300,000) | $ 136,332 | Check 1274 | CNBSAB0000306 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (300,000) | (300,000) | (299,751) |
| GROSA152 | 3/2/2001 | $ (16,000) | $ 120,332 | Check 1127 | CNBSAB0000306 | Other Disbursements | Other Disbursements | (16,000) | (16,000) | (15,987) |
| GROSA153 | 3/8/2001 | $ (35,000) | $ 85,332 | Check 1129 | CNBSAB0000306 | Transfers to Thomas Avellino | Defendant Transfers | (35,000) | (35,000) | (34,971) |
| GROSA154 | 3/13/2001 | $ (10,000) | $ 75,332 | Check 1128 | CNBSAB0000306 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,992) |
| GROSA155 | 3/13/2001 | $ (2,000) | $ 73,332 | Check 1133 | CNBSAB0000306 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,998) |
| GROSA156 | 3/14/2001 | $ (1,000) | $ 72,332 | Check 1131 | CNBSAB0000306 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) |
| GROSA157 | 3/15/2001 | $ (3,000) | $ 69,332 | Check 1132 | CNBSAB0000306 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,998) |
| GROSA158 | 3/28/2001 | $ (28,188) | $ 41,144 | Check 1139 | CNBSAB0000306 | Other Disbursements | Other Disbursements | (28,188) | (28,188) | (28,165) |
| GROSA159 | 3/29/2001 | $ 100,000 | $ 141,144 | ' Deposit | CNBSAB0000306 | Other Inflows | Other Inflows | - | - | - |
| GROSA160 | 3/29/2001 | $ 100,000 | $ 241,144 | ' Deposit | CNBSAB0000306 | Other Inflows | Other Inflows | - | - | - |
| GROSA161 | 4/3/2001 | $ (40,000) | $ 201,144 | Check 1141 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (6,819) |
| GROSA162 | 4/3/2001 | $ (16,000) | $ 185,144 | Check 1142 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (2,728) |
| GROSA163 | 4/3/2001 | $ (5,000) | $ 180,144 | Check 1134 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (852) |
| GROSA164 | 4/3/2001 | $ (526) | $ 179,617 | Check 1135 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (90) |
| GROSA165 | 4/4/2001 | $ (10,000) | $ 169,617 | Check 1137 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (1,705) |
| GROSA166 | 4/4/2001 | $ (9,500) | $ 160,117 | Check 1136 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (1,620) |
| GROSA167 | 4/4/2001 | $ (3,000) | $ 157,117 | Check 1145 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (511) |
| GROSA168 | 4/4/2001 | $ (1,000) | $ 156,117 | Check 1144 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (170) |
| GROSA169 | 4/9/2001 | $ (10,984) | $ 145,133 | Check 1138 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (1,873) |

LIBR: 155,510 — Restated Tracing Rules: 155,510

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA129 | 2,500,000 | - | - | - | 2,655,510 | - | 2,655,510 | 2,500,000 | - | - | - | 2,655,510 | - | 2,655,510 |
| GROSA130 | - | - | (15,000) | - | 2,640,510 | - | 2,640,510 | - | - | (15,000) | - | 2,640,510 | - | 2,640,510 |
| GROSA131 | - | - | (1,105,000) | - | 1,535,510 | - | 1,535,510 | - | - | (1,105,000) | - | 1,535,510 | - | 1,535,510 |
| GROSA132 | - | - | (299,038) | - | 1,236,472 | - | 1,236,472 | - | - | (299,038) | - | 1,236,472 | - | 1,236,472 |
| GROSA133 | - | - | (800,000) | - | 436,472 | - | 436,472 | - | - | (800,000) | - | 436,472 | - | 436,472 |
| GROSA134 | - | - | (128,140) | - | 308,332 | - | 308,332 | - | - | (128,140) | - | 308,332 | - | 308,332 |
| GROSA135 | - | - | (40,000) | - | 268,332 | - | 268,332 | - | - | (40,000) | - | 268,332 | - | 268,332 |
| GROSA136 | - | - | (20,000) | - | 248,332 | - | 248,332 | - | - | (20,000) | - | 248,332 | - | 248,332 |
| GROSA137 | - | - | (10,000) | - | 238,332 | - | 238,332 | - | - | (10,000) | - | 238,332 | - | 238,332 |
| GROSA138 | - | - | (2,000) | - | 236,332 | - | 236,332 | - | - | (2,000) | - | 236,332 | - | 236,332 |
| GROSA139 | - | - | (1,000) | - | 235,332 | - | 235,332 | - | - | (1,000) | - | 235,332 | - | 235,332 |
| GROSA140 | - | - | (3,000) | - | 232,332 | - | 232,332 | - | - | (3,000) | - | 232,332 | - | 232,332 |
| GROSA141 | - | - | (10,000) | - | 222,332 | - | 222,332 | - | - | (10,000) | - | 222,332 | - | 222,332 |
| GROSA142 | 300,000 | - | - | - | 522,332 | - | 522,332 | 300,000 | - | - | - | 522,332 | - | 522,332 |
| GROSA143 | - | - | (100,000) | - | 422,332 | - | 422,332 | - | - | (100,000) | - | 422,332 | - | 422,332 |
| GROSA144 | - | - | (200,000) | - | 222,332 | - | 222,332 | - | - | (200,000) | - | 222,332 | - | 222,332 |
| GROSA145 | - | - | (50,000) | - | 172,332 | - | 172,332 | - | - | (50,000) | - | 172,332 | - | 172,332 |
| GROSA146 | - | - | (30,000) | - | 142,332 | - | 142,332 | - | - | (30,000) | - | 142,332 | - | 142,332 |
| GROSA147 | - | - | (2,000) | - | 140,332 | - | 140,332 | - | - | (2,000) | - | 140,332 | - | 140,332 |
| GROSA148 | - | - | (3,000) | - | 137,332 | - | 137,332 | - | - | (3,000) | - | 137,332 | - | 137,332 |
| GROSA149 | - | - | (1,000) | - | 136,332 | - | 136,332 | - | - | (1,000) | - | 136,332 | - | 136,332 |
| GROSA150 | 300,000 | - | - | - | 436,332 | - | 436,332 | 300,000 | - | - | - | 436,332 | - | 436,332 |
| GROSA151 | - | - | (300,000) | - | 136,332 | - | 136,332 | - | - | (300,000) | - | 136,332 | - | 136,332 |
| GROSA152 | - | - | (16,000) | - | 120,332 | - | 120,332 | - | - | (16,000) | - | 120,332 | - | 120,332 |
| GROSA153 | - | - | (35,000) | - | 85,332 | - | 85,332 | - | - | (35,000) | - | 85,332 | - | 85,332 |
| GROSA154 | - | - | (10,000) | - | 75,332 | - | 75,332 | - | - | (10,000) | - | 75,332 | - | 75,332 |
| GROSA155 | - | - | (2,000) | - | 73,332 | - | 73,332 | - | - | (2,000) | - | 73,332 | - | 73,332 |
| GROSA156 | - | - | (1,000) | - | 72,332 | - | 72,332 | - | - | (1,000) | - | 72,332 | - | 72,332 |
| GROSA157 | - | - | (3,000) | - | 69,332 | - | 69,332 | - | - | (3,000) | - | 69,332 | - | 69,332 |
| GROSA158 | - | - | (28,188) | - | 41,144 | - | 41,144 | - | - | (28,188) | - | 41,144 | - | 41,144 |
| GROSA159 | - | 100,000 | - | - | 41,144 | 100,000 | 141,144 | - | 100,000 | - | - | 41,144 | 100,000 | 141,144 |
| GROSA160 | - | 100,000 | - | - | 41,144 | 200,000 | 241,144 | - | 100,000 | - | - | 41,144 | 200,000 | 241,144 |
| GROSA161 | - | - | - | (40,000) | 41,144 | 160,000 | 201,144 | - | - | - | (40,000) | 41,144 | 160,000 | 201,144 |
| GROSA162 | - | - | - | (16,000) | 41,144 | 144,000 | 185,144 | - | - | - | (16,000) | 41,144 | 144,000 | 185,144 |
| GROSA163 | - | - | - | (5,000) | 41,144 | 139,000 | 180,144 | - | - | - | (5,000) | 41,144 | 139,000 | 180,144 |
| GROSA164 | - | - | - | (526) | 41,144 | 138,474 | 179,617 | - | - | - | (526) | 41,144 | 138,474 | 179,617 |
| GROSA165 | - | - | - | (10,000) | 41,144 | 128,474 | 169,617 | - | - | - | (10,000) | 41,144 | 128,474 | 169,617 |
| GROSA166 | - | - | - | (9,500) | 41,144 | 118,974 | 160,117 | - | - | - | (9,500) | 41,144 | 118,974 | 160,117 |
| GROSA167 | - | - | - | (3,000) | 41,144 | 115,974 | 157,117 | - | - | - | (3,000) | 41,144 | 115,974 | 157,117 |
| GROSA168 | - | - | - | (1,000) | 41,144 | 114,974 | 156,117 | - | - | - | (1,000) | 41,144 | 114,974 | 156,117 |
| GROSA169 | - | - | - | (10,984) | 41,144 | 103,990 | 145,133 | - | - | - | (10,984) | 41,144 | 103,990 | 145,133 |

Proportionality: 138,913 — 16,597

| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA129 | 2,500,000 | - | - | - | 2,638,913 | 16,597 | 2,655,510 | 0% | 0% | 99% | 1% |
| GROSA130 | - | - | (14,906) | (94) | 2,624,007 | 16,503 | 2,640,510 | 99% | 1% | 99% | 1% |
| GROSA131 | - | - | (1,098,094) | (6,906) | 1,525,913 | 9,597 | 1,535,510 | 99% | 1% | 99% | 1% |
| GROSA132 | - | - | (297,169) | (1,869) | 1,228,744 | 7,728 | 1,236,472 | 99% | 1% | 99% | 1% |
| GROSA133 | - | - | (795,000) | (5,000) | 433,744 | 2,728 | 436,472 | 99% | 1% | 99% | 1% |
| GROSA134 | - | - | (127,339) | (801) | 306,405 | 1,927 | 308,332 | 99% | 1% | 99% | 1% |
| GROSA135 | - | - | (39,750) | (250) | 266,655 | 1,677 | 268,332 | 99% | 1% | 99% | 1% |
| GROSA136 | - | - | (19,875) | (125) | 246,780 | 1,552 | 248,332 | 99% | 1% | 99% | 1% |
| GROSA137 | - | - | (9,938) | (62) | 236,842 | 1,490 | 238,332 | 99% | 1% | 99% | 1% |
| GROSA138 | - | - | (1,988) | (12) | 234,855 | 1,477 | 236,332 | 99% | 1% | 99% | 1% |
| GROSA139 | - | - | (994) | (6) | 233,861 | 1,471 | 235,332 | 99% | 1% | 99% | 1% |
| GROSA140 | - | - | (2,981) | (19) | 230,880 | 1,452 | 232,332 | 99% | 1% | 99% | 1% |
| GROSA141 | - | - | (9,938) | (62) | 220,942 | 1,390 | 222,332 | 99% | 1% | 99% | 1% |
| GROSA142 | 300,000 | - | - | - | 520,942 | 1,390 | 522,332 | 0% | 0% | 100% | 0% |
| GROSA143 | - | - | (99,734) | (266) | 421,208 | 1,124 | 422,332 | 100% | 0% | 100% | 0% |
| GROSA144 | - | - | (199,468) | (532) | 221,740 | 591 | 222,332 | 100% | 0% | 100% | 0% |
| GROSA145 | - | - | (49,867) | (133) | 171,873 | 458 | 172,332 | 100% | 0% | 100% | 0% |
| GROSA146 | - | - | (29,920) | (80) | 141,953 | 379 | 142,332 | 100% | 0% | 100% | 0% |
| GROSA147 | - | - | (1,995) | (5) | 139,958 | 373 | 140,332 | 100% | 0% | 100% | 0% |
| GROSA148 | - | - | (2,992) | (8) | 136,966 | 365 | 137,332 | 100% | 0% | 100% | 0% |
| GROSA149 | - | - | (997) | (3) | 135,969 | 363 | 136,332 | 100% | 0% | 100% | 0% |
| GROSA150 | 300,000 | - | - | - | 435,969 | 363 | 436,332 | 0% | 0% | 100% | 0% |
| GROSA151 | - | - | (299,751) | (249) | 136,218 | 113 | 136,332 | 100% | 0% | 100% | 0% |
| GROSA152 | - | - | (15,987) | (13) | 120,232 | 100 | 120,332 | 100% | 0% | 100% | 0% |
| GROSA153 | - | - | (34,971) | (29) | 85,261 | 71 | 85,332 | 100% | 0% | 100% | 0% |
| GROSA154 | - | - | (9,992) | (8) | 75,269 | 63 | 75,332 | 100% | 0% | 100% | 0% |
| GROSA155 | - | - | (1,998) | (2) | 73,271 | 61 | 73,332 | 100% | 0% | 100% | 0% |
| GROSA156 | - | - | (999) | (1) | 72,272 | 60 | 72,332 | 100% | 0% | 100% | 0% |
| GROSA157 | - | - | (2,998) | (2) | 69,274 | 58 | 69,332 | 100% | 0% | 100% | 0% |
| GROSA158 | - | - | (28,165) | (23) | 41,109 | 34 | 41,144 | 100% | 0% | 100% | 0% |
| GROSA159 | - | 100,000 | - | - | 41,109 | 100,034 | 141,144 | 0% | 0% | 29% | 71% |
| GROSA160 | - | 100,000 | - | - | 41,109 | 200,034 | 241,144 | 0% | 0% | 17% | 83% |
| GROSA161 | - | - | (6,819) | (33,181) | 34,290 | 166,853 | 201,144 | 17% | 83% | 17% | 83% |
| GROSA162 | - | - | (2,728) | (13,272) | 31,563 | 153,581 | 185,144 | 17% | 83% | 17% | 83% |
| GROSA163 | - | - | (852) | (4,148) | 30,710 | 149,433 | 180,144 | 17% | 83% | 17% | 83% |
| GROSA164 | - | - | (90) | (437) | 30,621 | 148,997 | 179,617 | 17% | 83% | 17% | 83% |
| GROSA165 | - | - | (1,705) | (8,295) | 28,916 | 140,702 | 169,617 | 17% | 83% | 17% | 83% |
| GROSA166 | - | - | (1,620) | (7,880) | 27,296 | 132,821 | 160,117 | 17% | 83% | 17% | 83% |
| GROSA167 | - | - | (511) | (2,489) | 26,785 | 130,332 | 157,117 | 17% | 83% | 17% | 83% |
| GROSA168 | - | - | (170) | (830) | 26,614 | 129,503 | 156,117 | 17% | 83% | 17% | 83% |
| GROSA169 | - | - | (1,873) | (9,111) | 24,742 | 120,391 | 145,133 | 17% | 83% | 17% | 83% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 155,510

| | | | | | | | | ST Amounts | | | LIBR | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | 155,510 | | |
| GROSA170 | 4/19/2001 | $ (100,000) | $ 45,133 | Check 1149 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (17,048) | - | - | - | (100,000) | 41,144 | 3,990 | 45,133 |
| GROSA171 | 4/30/2001 | $ (2,000) | $ 43,133 | Check 1143 | CNBSAB0000304 | Other Disbursements | Other Disbursements | - | - | (341) | - | - | - | (2,000) | 41,144 | 1,990 | 43,133 |
| GROSA172 | 5/2/2001 | $ 500,000 | $ 543,133 | ' Deposit | CNBSAB0000302 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 541,144 | 1,990 | 543,133 |
| GROSA173 | 5/2/2001 | $ 25,000 | $ 568,133 | ' Deposit | CNBSAB0000302 | Other Inflows | Other Inflows | - | - | - | - | 25,000 | - | - | 541,144 | 26,990 | 568,133 |
| GROSA174 | 5/2/2001 | $ 25,000 | $ 593,133 | ' Deposit | CNBSAB0000302 | Other Inflows | Other Inflows | - | - | - | - | 25,000 | - | - | 541,144 | 51,990 | 593,133 |
| GROSA175 | 5/2/2001 | $ (200,000) | $ 393,133 | Check 1154 | CNBSAB0000302 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (148,010) | (200,000) | (171,076) | - | - | (148,010) | (51,990) | 393,133 | - | 393,133 |
| GROSA176 | 5/2/2001 | $ (5,000) | $ 388,133 | Check 1146 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (5,000) | - | (4,277) | - | - | (5,000) | - | 388,133 | - | 388,133 |
| GROSA177 | 5/8/2001 | $ (30,000) | $ 358,133 | Check 1150 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (30,000) | - | (25,661) | - | - | (30,000) | - | 358,133 | - | 358,133 |
| GROSA178 | 5/8/2001 | $ (3,000) | $ 355,133 | Check 1153 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (3,000) | - | (2,566) | - | - | (3,000) | - | 355,133 | - | 355,133 |
| GROSA179 | 5/8/2001 | $ (2,000) | $ 353,133 | Check 1151 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (2,000) | - | (1,711) | - | - | (2,000) | - | 353,133 | - | 353,133 |
| GROSA180 | 5/9/2001 | $ (200,000) | $ 153,133 | Check 1155 | CNBSAB0000302 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (171,076) | - | - | (200,000) | - | 153,133 | - | 153,133 |
| GROSA181 | 5/9/2001 | $ (1,000) | $ 152,133 | Check 1152 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (1,000) | - | (855) | - | - | (1,000) | - | 152,133 | - | 152,133 |
| GROSA182 | 5/18/2001 | $ (25,000) | $ 127,133 | Check 1157 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (25,000) | (14,010) | (21,384) | - | - | (25,000) | - | 127,133 | - | 127,133 |
| GROSA183 | 5/22/2001 | $ (2,617) | $ 124,516 | Check 1156 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (2,617) | (2,617) | (2,239) | - | - | (2,617) | - | 124,516 | - | 124,516 |
| GROSA184 | 5/25/2001 | $ (5,000) | $ 119,516 | Check 1158 | CNBSAB0000302 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,277) | - | - | (5,000) | - | 119,516 | - | 119,516 |
| GROSA185 | 6/1/2001 | $ 400,000 | $ 519,516 | ' Deposit | CNBSAB0000300 | BLMIS Inflows | BLMIS Inflows | - | - | - | 400,000 | - | - | - | 519,516 | - | 519,516 |
| GROSA186 | 6/1/2001 | $ (200,000) | $ 319,516 | Check 1160 | CNBSAB0000300 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (200,000) | (200,000) | (193,346) | - | - | (200,000) | - | 319,516 | - | 319,516 |
| GROSA187 | 6/1/2001 | $ (10,000) | $ 309,516 | Check 1159 | CNBSAB0000300 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,667) | - | - | (10,000) | - | 309,516 | - | 309,516 |
| GROSA188 | 6/4/2001 | $ (5,000) | $ 304,516 | Check 1147 | CNBSAB0000300 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,834) | - | - | (5,000) | - | 304,516 | - | 304,516 |
| GROSA189 | 6/7/2001 | $ (200,000) | $ 104,516 | Check 1162 | CNBSAB0000300 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (193,346) | - | - | (200,000) | - | 104,516 | - | 104,516 |
| GROSA190 | 6/11/2001 | $ (25,000) | $ 79,516 | Check 1161 | CNBSAB0000300 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (24,168) | - | - | (25,000) | - | 79,516 | - | 79,516 |
| GROSA191 | 6/18/2001 | $ 50,000 | $ 129,516 | ' Deposit | CNBSAB0000300 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 79,516 | 50,000 | 129,516 |
| GROSA192 | 6/18/2001 | $ 50,000 | $ 179,516 | ' Deposit | CNBSAB0000300 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 79,516 | 100,000 | 179,516 |
| GROSA193 | 6/19/2001 | $ (7,000) | $ 172,516 | Check 1163 | CNBSAB0000300 | Other Disbursements | Other Disbursements | - | - | (2,997) | - | - | - | (7,000) | 79,516 | 93,000 | 172,516 |
| GROSA194 | 6/20/2001 | $ (120,000) | $ 52,516 | ' Wire Transfer-Out OPTUS SOFTWARE INC | CNBSAB0000300 | Other Disbursements | Other Disbursements | (27,000) | (27,000) | (51,385) | - | - | (27,000) | (93,000) | 52,516 | - | 52,516 |
| GROSA195 | 6/25/2001 | $ (3,000) | $ 49,516 | Check 1164 | CNBSAB0000300 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (1,285) | - | - | (3,000) | - | 49,516 | - | 49,516 |
| GROSA196 | 6/25/2001 | $ (2,000) | $ 47,516 | Check 1165 | CNBSAB0000300 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (856) | - | - | (2,000) | - | 47,516 | - | 47,516 |
| GROSA197 | 6/25/2001 | $ (1,000) | $ 46,516 | Check 1166 | CNBSAB0000300 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (428) | - | - | (1,000) | - | 46,516 | - | 46,516 |
| GROSA198 | 6/27/2001 | $ (26,857) | $ 19,659 | Check 1170 | CNBSAB0000300 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (26,857) | (26,857) | (11,500) | - | - | (26,857) | - | 19,659 | - | 19,659 |
| GROSA199 | 7/2/2001 | $ 25,000 | $ 44,659 | ' Deposit | CNBSAB0000298 | Other Inflows | Other Inflows | - | - | - | - | 25,000 | - | - | 19,659 | 25,000 | 44,659 |
| GROSA200 | 7/2/2001 | $ 25,000 | $ 69,659 | ' Deposit | CNBSAB0000298 | Other Inflows | Other Inflows | - | - | - | - | 25,000 | - | - | 19,659 | 50,000 | 69,659 |
| GROSA201 | 7/6/2001 | $ 900,000 | $ 969,659 | ' Deposit | CNBSAB0000298 | BLMIS Inflows | BLMIS Inflows | - | - | - | 900,000 | - | - | - | 919,659 | 50,000 | 969,659 |
| GROSA202 | 7/6/2001 | $ (19,000) | $ 950,659 | Check 1167 | CNBSAB0000298 | Other Disbursements | Other Disbursements | - | - | (17,800) | - | - | - | (19,000) | 919,659 | 31,000 | 950,659 |
| GROSA203 | 7/6/2001 | $ (10,000) | $ 940,659 | Check 1168 | CNBSAB0000298 | Other Disbursements | Other Disbursements | - | - | (9,368) | - | - | - | (10,000) | 919,659 | 21,000 | 940,659 |
| GROSA204 | 7/6/2001 | $ (1,000) | $ 939,659 | Check 1173 | CNBSAB0000298 | Other Disbursements | Other Disbursements | - | - | (937) | - | - | - | (1,000) | 919,659 | 20,000 | 939,659 |
| GROSA205 | 7/9/2001 | $ (3,000) | $ 936,659 | Check 1171 | CNBSAB0000298 | Other Disbursements | Other Disbursements | - | - | (2,811) | - | - | - | (3,000) | 919,659 | 17,000 | 936,659 |
| GROSA206 | 7/10/2001 | $ (500,000) | $ 436,659 | Check 1175 | CNBSAB0000298 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (483,000) | (500,000) | (468,421) | - | - | (483,000) | (17,000) | 436,659 | - | 436,659 |
| GROSA207 | 7/10/2001 | $ (25,000) | $ 411,659 | Check 1174 | CNBSAB0000298 | Other Disbursements | Other Disbursements | (25,000) | (8,000) | (23,421) | - | - | (25,000) | - | 411,659 | - | 411,659 |
| GROSA208 | 7/11/2001 | $ (2,000) | $ 409,659 | Check 1172 | CNBSAB0000298 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,874) | - | - | (2,000) | - | 409,659 | - | 409,659 |
| GROSA209 | 7/12/2001 | $ (100,000) | $ 309,659 | Check 1178 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (93,684) | - | - | (100,000) | - | 309,659 | - | 309,659 |
| GROSA210 | 7/12/2001 | $ (100,000) | $ 209,659 | Check 1177 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (93,684) | - | - | (100,000) | - | 209,659 | - | 209,659 |
| GROSA211 | 7/12/2001 | $ (100,000) | $ 109,659 | Check 1176 | CNBSAB0000298 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (93,684) | - | - | (100,000) | - | 109,659 | - | 109,659 |
| GROSA212 | 7/24/2001 | $ (6,000) | $ 103,659 | Check 1179 | CNBSAB0000298 | Other Disbursements | Other Disbursements | (6,000) | (6,000) | (5,621) | - | - | (6,000) | - | 103,659 | - | 103,659 |
| GROSA213 | 7/31/2001 | $ 400,000 | $ 503,659 | Deposit | CNBSAB0000298 | BLMIS Inflows | BLMIS Inflows | - | - | - | 400,000 | - | - | - | 503,659 | - | 503,659 |
| GROSA214 | 8/2/2001 | $ (25,000) | $ 478,659 | Check 1180 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (24,675) | - | - | (25,000) | - | 478,659 | - | 478,659 |
| GROSA215 | 8/2/2001 | $ (5,000) | $ 473,659 | Check 1169 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,935) | - | - | (5,000) | - | 473,659 | - | 473,659 |
| GROSA216 | 8/3/2001 | $ (100,000) | $ 373,659 | Check 1183 | CNBSAB0000296 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (98,700) | - | - | (100,000) | - | 373,659 | - | 373,659 |
| GROSA217 | 8/6/2001 | $ (200,000) | $ 173,659 | Check 1188 | CNBSAB0000296 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (197,400) | - | - | (200,000) | - | 173,659 | - | 173,659 |
| GROSA218 | 8/6/2001 | $ (20,000) | $ 153,659 | Check 1181 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (20,000) | (20,000) | (19,740) | - | - | (20,000) | - | 153,659 | - | 153,659 |
| GROSA219 | 8/7/2001 | $ (30,000) | $ 123,659 | ' Wire Transfer-Out OPTUS SOFTWARE, IN C, | CNBSAB0000296 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,610) | - | - | (30,000) | - | 123,659 | - | 123,659 |
| GROSA220 | 8/7/2001 | $ (30,000) | $ 93,659 | Check 1182 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,610) | - | - | (30,000) | - | 93,659 | - | 93,659 |

| | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| GROSA170 | - | - | - | (100,000) | 41,144 | 3,990 | 45,133 | - | - | (17,048) | (82,952) | 7,694 | 37,439 | 45,133 | 17% | 83% | 17% | 83% |
| GROSA171 | - | - | - | (2,000) | 41,144 | 1,990 | 43,133 | - | - | (341) | (1,659) | 7,353 | 35,780 | 43,133 | 17% | 83% | 17% | 83% |
| GROSA172 | 500,000 | - | - | - | 541,144 | 1,990 | 543,133 | 500,000 | - | - | - | 507,353 | 35,780 | 543,133 | 0% | 0% | 93% | 7% |
| GROSA173 | - | 25,000 | - | - | 541,144 | 26,990 | 568,133 | - | 25,000 | - | - | 507,353 | 60,780 | 568,133 | 0% | 0% | 89% | 11% |
| GROSA174 | - | 25,000 | - | - | 541,144 | 51,990 | 593,133 | - | 25,000 | - | - | 507,353 | 85,780 | 593,133 | 0% | 0% | 86% | 14% |
| GROSA175 | - | - | (200,000) | - | 341,144 | 51,990 | 393,133 | - | - | (171,076) | (28,924) | 336,278 | 56,856 | 393,133 | 86% | 14% | 86% | 14% |
| GROSA176 | - | - | - | (5,000) | 341,144 | 46,990 | 388,133 | - | - | (4,277) | (723) | 332,001 | 56,133 | 388,133 | 86% | 14% | 86% | 14% |
| GROSA177 | - | - | - | (30,000) | 341,144 | 16,990 | 358,133 | - | - | (25,661) | (4,339) | 306,339 | 51,794 | 358,133 | 86% | 14% | 86% | 14% |
| GROSA178 | - | - | - | (3,000) | 341,144 | 13,990 | 355,133 | - | - | (2,566) | (434) | 303,773 | 51,360 | 355,133 | 86% | 14% | 86% | 14% |
| GROSA179 | - | - | - | (2,000) | 341,144 | 11,990 | 353,133 | - | - | (1,711) | (289) | 302,063 | 51,071 | 353,133 | 86% | 14% | 86% | 14% |
| GROSA180 | - | - | (200,000) | - | 141,144 | 11,990 | 153,133 | - | - | (171,076) | (28,924) | 130,987 | 22,146 | 153,133 | 86% | 14% | 86% | 14% |
| GROSA181 | - | - | - | (1,000) | 141,144 | 10,990 | 152,133 | - | - | (855) | (145) | 130,132 | 22,002 | 152,133 | 86% | 14% | 86% | 14% |
| GROSA182 | - | - | (14,010) | (10,990) | 127,133 | - | 127,133 | - | - | (21,384) | (3,616) | 108,747 | 18,386 | 127,133 | 86% | 14% | 86% | 14% |
| GROSA183 | - | - | (2,617) | - | 124,516 | - | 124,516 | - | - | (2,239) | (378) | 106,509 | 18,008 | 124,516 | 86% | 14% | 86% | 14% |
| GROSA184 | - | - | (5,000) | - | 119,516 | - | 119,516 | - | - | (4,277) | (723) | 102,232 | 17,285 | 119,516 | 86% | 14% | 86% | 14% |
| GROSA185 | 400,000 | - | - | - | 519,516 | - | 519,516 | 400,000 | - | - | - | 502,232 | 17,285 | 519,516 | 0% | 0% | 97% | 3% |
| GROSA186 | - | - | (200,000) | - | 319,516 | - | 319,516 | - | - | (193,346) | (6,654) | 308,886 | 10,631 | 319,516 | 97% | 3% | 97% | 3% |
| GROSA187 | - | - | (10,000) | - | 309,516 | - | 309,516 | - | - | (9,667) | (333) | 299,219 | 10,298 | 309,516 | 97% | 3% | 97% | 3% |
| GROSA188 | - | - | (5,000) | - | 304,516 | - | 304,516 | - | - | (4,834) | (166) | 294,385 | 10,131 | 304,516 | 97% | 3% | 97% | 3% |
| GROSA189 | - | - | (200,000) | - | 104,516 | - | 104,516 | - | - | (193,346) | (6,654) | 101,039 | 3,477 | 104,516 | 97% | 3% | 97% | 3% |
| GROSA190 | - | - | (25,000) | - | 79,516 | - | 79,516 | - | - | (24,168) | (832) | 76,871 | 2,646 | 79,516 | 97% | 3% | 97% | 3% |
| GROSA191 | - | 50,000 | - | - | 79,516 | 50,000 | 129,516 | - | 50,000 | - | - | 76,871 | 52,646 | 129,516 | 0% | 0% | 59% | 41% |
| GROSA192 | - | 50,000 | - | - | 79,516 | 100,000 | 179,516 | - | 50,000 | - | - | 76,871 | 102,646 | 179,516 | 0% | 0% | 43% | 57% |
| GROSA193 | - | - | - | (7,000) | 79,516 | 93,000 | 172,516 | - | - | (2,997) | (4,003) | 73,873 | 98,643 | 172,516 | 43% | 57% | 43% | 57% |
| GROSA194 | - | - | (27,000) | (93,000) | 52,516 | - | 52,516 | - | - | (51,385) | (68,615) | 22,488 | 30,028 | 52,516 | 43% | 57% | 43% | 57% |
| GROSA195 | - | - | (3,000) | - | 49,516 | - | 49,516 | - | - | (1,285) | (1,715) | 21,203 | 28,313 | 49,516 | 43% | 57% | 43% | 57% |
| GROSA196 | - | - | (2,000) | - | 47,516 | - | 47,516 | - | - | (856) | (1,144) | 20,347 | 27,169 | 47,516 | 43% | 57% | 43% | 57% |
| GROSA197 | - | - | (1,000) | - | 46,516 | - | 46,516 | - | - | (428) | (572) | 19,919 | 26,598 | 46,516 | 43% | 57% | 43% | 57% |
| GROSA198 | - | - | (26,857) | - | 19,659 | - | 19,659 | - | - | (11,500) | (15,357) | 8,418 | 11,241 | 19,659 | 43% | 57% | 43% | 57% |
| GROSA199 | - | 25,000 | - | - | 19,659 | 25,000 | 44,659 | - | 25,000 | - | - | 8,418 | 36,241 | 44,659 | 0% | 0% | 19% | 81% |
| GROSA200 | - | 25,000 | - | - | 19,659 | 50,000 | 69,659 | - | 25,000 | - | - | 8,418 | 61,241 | 69,659 | 0% | 0% | 12% | 88% |
| GROSA201 | 900,000 | - | - | - | 919,659 | 50,000 | 969,659 | 900,000 | - | - | - | 908,418 | 61,241 | 969,659 | 0% | 0% | 94% | 6% |
| GROSA202 | - | - | - | (19,000) | 919,659 | 31,000 | 950,659 | - | - | (17,800) | (1,200) | 890,618 | 60,041 | 950,659 | 94% | 6% | 94% | 6% |
| GROSA203 | - | - | - | (10,000) | 919,659 | 21,000 | 940,659 | - | - | (9,368) | (632) | 881,250 | 59,409 | 940,659 | 94% | 6% | 94% | 6% |
| GROSA204 | - | - | - | (1,000) | 919,659 | 20,000 | 939,659 | - | - | (937) | (63) | 880,313 | 59,346 | 939,659 | 94% | 6% | 94% | 6% |
| GROSA205 | - | - | - | (3,000) | 919,659 | 17,000 | 936,659 | - | - | (2,811) | (189) | 877,503 | 59,157 | 936,659 | 94% | 6% | 94% | 6% |
| GROSA206 | - | - | (500,000) | - | 419,659 | 17,000 | 436,659 | - | - | (468,421) | (31,579) | 409,081 | 27,578 | 436,659 | 94% | 6% | 94% | 6% |
| GROSA207 | - | - | (8,000) | (17,000) | 411,659 | - | 411,659 | - | - | (23,421) | (1,579) | 385,660 | 25,999 | 411,659 | 94% | 6% | 94% | 6% |
| GROSA208 | - | - | (2,000) | - | 409,659 | - | 409,659 | - | - | (1,874) | (126) | 383,786 | 25,873 | 409,659 | 94% | 6% | 94% | 6% |
| GROSA209 | - | - | (100,000) | - | 309,659 | - | 309,659 | - | - | (93,684) | (6,316) | 290,102 | 19,557 | 309,659 | 94% | 6% | 94% | 6% |
| GROSA210 | - | - | (100,000) | - | 209,659 | - | 209,659 | - | - | (93,684) | (6,316) | 196,418 | 13,242 | 209,659 | 94% | 6% | 94% | 6% |
| GROSA211 | - | - | (100,000) | - | 109,659 | - | 109,659 | - | - | (93,684) | (6,316) | 102,734 | 6,926 | 109,659 | 94% | 6% | 94% | 6% |
| GROSA212 | - | - | (6,000) | - | 103,659 | - | 103,659 | - | - | (5,621) | (379) | 97,113 | 6,547 | 103,659 | 94% | 6% | 94% | 6% |
| GROSA213 | 400,000 | - | - | - | 503,659 | - | 503,659 | 400,000 | - | - | - | 497,113 | 6,547 | 503,659 | 0% | 0% | 99% | 1% |
| GROSA214 | - | - | (25,000) | - | 478,659 | - | 478,659 | - | - | (24,675) | (325) | 472,438 | 6,222 | 478,659 | 99% | 1% | 99% | 1% |
| GROSA215 | - | - | (5,000) | - | 473,659 | - | 473,659 | - | - | (4,935) | (65) | 467,503 | 6,157 | 473,659 | 99% | 1% | 99% | 1% |
| GROSA216 | - | - | (100,000) | - | 373,659 | - | 373,659 | - | - | (98,700) | (1,300) | 368,802 | 4,857 | 373,659 | 99% | 1% | 99% | 1% |
| GROSA217 | - | - | (200,000) | - | 173,659 | - | 173,659 | - | - | (197,400) | (2,600) | 171,402 | 2,257 | 173,659 | 99% | 1% | 99% | 1% |
| GROSA218 | - | - | (20,000) | - | 153,659 | - | 153,659 | - | - | (19,740) | (260) | 151,662 | 1,997 | 153,659 | 99% | 1% | 99% | 1% |
| GROSA219 | - | - | (30,000) | - | 123,659 | - | 123,659 | - | - | (29,610) | (390) | 122,052 | 1,607 | 123,659 | 99% | 1% | 99% | 1% |
| GROSA220 | - | - | (30,000) | - | 93,659 | - | 93,659 | - | - | (29,610) | (390) | 92,442 | 1,217 | 93,659 | 99% | 1% | 99% | 1% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | | | ST Amounts | | | LIBR | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | $ | 155,510 | | | | | | | | | | | | | | 155,510 | | |
| GROSA221 | 8/7/2001 | $ | (3,000) | $ | 90,659 | Check 1184 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,961) | - | - | (3,000) | - | 90,659 | - | 90,659 |
| GROSA222 | 8/7/2001 | $ | (2,000) | $ | 88,659 | Check 1185 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,974) | - | - | (2,000) | - | 88,659 | - | 88,659 |
| GROSA223 | 8/7/2001 | $ | (1,000) | $ | 87,659 | Check 1186 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (987) | - | - | (1,000) | - | 87,659 | - | 87,659 |
| GROSA224 | 8/7/2001 | $ | (77) | $ | 87,583 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0807 | CNBSAB0000296 | Other Disbursements | Other Disbursements | (77) | (77) | (76) | - | - | (77) | - | 87,583 | - | 87,583 |
| GROSA225 | 8/9/2001 | $ | (60,000) | $ | 27,583 | Check 1187 | CNBSAB0000296 | Transfers to Thomas Avellino | Defendant Transfers | (60,000) | (60,000) | (59,220) | - | - | (60,000) | - | 27,583 | - | 27,583 |
| GROSA226 | 8/15/2001 | $ | (5,000) | $ | 22,583 | Check 1189 | CNBSAB0000296 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (5,000) | (5,000) | (4,935) | - | - | (5,000) | - | 22,583 | - | 22,583 |
| GROSA227 | 8/20/2001 | $ | 30,000 | $ | 52,583 | ' Deposit | CNBSAB0000296 | Other Inflows | Other Inflows | - | - | - | - | 30,000 | - | - | 22,583 | 30,000 | 52,583 |
| GROSA228 | 8/28/2001 | $ | (25,000) | $ | 27,583 | Check 1190 | CNBSAB0000296 | Other Disbursements | Other Disbursements | - | - | (10,597) | - | - | - | (25,000) | 22,583 | 5,000 | 27,583 |
| GROSA229 | 8/31/2001 | $ | (3,000) | $ | 24,583 | Check 1192 | CNBSAB0000297 | Other Disbursements | Other Disbursements | - | - | (1,272) | - | - | - | (3,000) | 22,583 | 2,000 | 24,583 |
| GROSA230 | 9/4/2001 | $ | 1,000,000 | $ | 1,024,583 | ' Deposit | CNBSAB0000295 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,000,000 | - | - | - | 1,022,583 | 2,000 | 1,024,583 |
| GROSA231 | 9/5/2001 | $ | (1,000) | $ | 1,023,583 | Check 1195 | CNBSAB0000295 | Other Disbursements | Other Disbursements | - | - | (986) | - | - | - | (1,000) | 1,022,583 | 1,000 | 1,023,583 |
| GROSA232 | 9/6/2001 | $ | (2,000) | $ | 1,021,583 | Check 1194 | CNBSAB0000295 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,972) | - | - | (1,000) | (1,000) | 1,021,583 | - | 1,021,583 |
| GROSA233 | 9/7/2001 | $ | (500,000) | $ | 521,583 | Check 1191 | CNBSAB0000295 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (500,000) | (500,000) | (493,089) | - | - | (500,000) | - | 521,583 | - | 521,583 |
| GROSA234 | 9/7/2001 | $ | (3,000) | $ | 518,583 | Check 1193 | CNBSAB0000295 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,959) | - | - | (3,000) | - | 518,583 | - | 518,583 |
| GROSA235 | 9/11/2001 | $ | (350,000) | $ | 168,583 | Check 1198 | CNBSAB0000295 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (350,000) | (350,000) | (345,162) | - | - | (350,000) | - | 168,583 | - | 168,583 |
| GROSA236 | 9/11/2001 | $ | (50,056) | $ | 118,527 | Check 1197 | CNBSAB0000295 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,056) | (50,056) | (49,364) | - | - | (50,056) | - | 118,527 | - | 118,527 |
| GROSA237 | 9/11/2001 | $ | (20,000) | $ | 98,527 | Check 1196 | CNBSAB0000295 | Other Disbursements | Other Disbursements | (20,000) | (20,000) | (19,724) | - | - | (20,000) | - | 98,527 | - | 98,527 |
| GROSA238 | 9/17/2001 | $ | (30,000) | $ | 68,527 | Check 1199 | CNBSAB0000295 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,585) | - | - | (30,000) | - | 68,527 | - | 68,527 |
| GROSA239 | 10/5/2001 | $ | (10,000) | $ | 58,527 | Check 1206 | CNBSAB0000293 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,862) | - | - | (10,000) | - | 58,527 | - | 58,527 |
| GROSA240 | 10/5/2001 | $ | (1,000) | $ | 57,527 | Check 1204 | CNBSAB0000293 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (986) | - | - | (1,000) | - | 57,527 | - | 57,527 |
| GROSA241 | 10/9/2001 | $ | 800,000 | $ | 857,527 | ' Deposit | CNBSAB0000293 | BLMIS Inflows | BLMIS Inflows | - | - | - | 800,000 | - | - | - | 857,527 | - | 857,527 |
| GROSA242 | 10/9/2001 | $ | (30,000) | $ | 827,527 | Check 1201 | CNBSAB0000293 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,972) | - | - | (30,000) | - | 827,527 | - | 827,527 |
| GROSA244 | 10/11/2001 | $ | (3,000) | $ | 824,527 | Check 1202 | CNBSAB0000293 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,997) | - | - | (3,000) | - | 824,527 | - | 824,527 |
| GROSA245 | 10/11/2001 | $ | (2,000) | $ | 822,527 | Check 1203 | CNBSAB0000293 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,998) | - | - | (2,000) | - | 822,527 | - | 822,527 |
| GROSA247 | 10/15/2001 | $ | (500,000) | $ | 322,527 | Check 1205 | CNBSAB0000293 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (500,000) | (500,000) | (499,536) | - | - | (500,000) | - | 322,527 | - | 322,527 |
| GROSA248 | 10/16/2001 | $ | (30,000) | $ | 292,527 | ' Wire Transfer-Out OPTUS SOFTWARE INC | CNBSAB0000293 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,972) | - | - | (30,000) | - | 292,527 | - | 292,527 |
| GROSA249 | 10/16/2001 | $ | (2) | $ | 292,525 | ' Debit Memo Wire Transfer Fees | CNBSAB0000293 | Other Disbursements | Other Disbursements | (2) | (2) | (2) | - | - | (2) | - | 292,525 | - | 292,525 |
| GROSA250 | 10/18/2001 | $ | (175,000) | $ | 117,525 | Check 1302 | CNBSAB0000293 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (175,000) | (175,000) | (174,838) | - | - | (175,000) | - | 117,525 | - | 117,525 |
| GROSA251 | 10/22/2001 | $ | (10,000) | $ | 107,525 | Check 1303 | CNBSAB0000293 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,991) | - | - | (10,000) | - | 107,525 | - | 107,525 |
| GROSA252 | 10/26/2001 | $ | (5,000) | $ | 102,525 | Check 1301 | CNBSAB0000293 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,995) | - | - | (5,000) | - | 102,525 | - | 102,525 |
| GROSA253 | 11/2/2001 | $ | (10,000) | $ | 92,525 | Check 1207 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,991) | - | - | (10,000) | - | 92,525 | - | 92,525 |
| GROSA254 | 11/5/2001 | $ | (25,000) | $ | 67,525 | Check 1304 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (24,977) | - | - | (25,000) | - | 67,525 | - | 67,525 |
| GROSA255 | 11/5/2001 | $ | (1,000) | $ | 66,525 | Check 1306 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) | - | - | (1,000) | - | 66,525 | - | 66,525 |
| GROSA256 | 11/6/2001 | $ | (3,000) | $ | 63,525 | Check 1208 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,997) | - | - | (3,000) | - | 63,525 | - | 63,525 |
| GROSA257 | 11/6/2001 | $ | (2,000) | $ | 61,525 | Check 1305 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,998) | - | - | (2,000) | - | 61,525 | - | 61,525 |
| GROSA258 | 11/8/2001 | $ | (5,000) | $ | 56,525 | Check 1209 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,995) | - | - | (5,000) | - | 56,525 | - | 56,525 |
| GROSA259 | 11/13/2001 | $ | 400,000 | $ | 456,525 | ' Deposit | CNBSAB0000291 | BLMIS Inflows | BLMIS Inflows | - | - | - | 400,000 | - | - | - | 456,525 | - | 456,525 |
| GROSA260 | 11/15/2001 | $ | (30,000) | $ | 426,525 | Check 1210 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,997) | - | - | (30,000) | - | 426,525 | - | 426,525 |
| GROSA261 | 11/20/2001 | $ | 260,000 | $ | 686,525 | ' Deposit | CNBSAB0000291 | Other Inflows | Other Inflows | - | - | - | - | 260,000 | - | - | 426,525 | 260,000 | 686,525 |
| GROSA262 | 11/21/2001 | $ | (250,000) | $ | 436,525 | Check 1213 | CNBSAB0000291 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (250,000) | (155,302) | - | - | - | (250,000) | 426,525 | 10,000 | 436,525 |
| GROSA263 | 11/26/2001 | $ | (30,000) | $ | 406,525 | Check 1211 | CNBSAB0000291 | Other Disbursements | Other Disbursements | (20,000) | - | (18,636) | - | - | (20,000) | (10,000) | 406,525 | - | 406,525 |
| GROSA264 | 12/3/2001 | $ | (70,000) | $ | 336,525 | Check 1212 | CNBSAB0000289 | Transfers to Thomas Avellino | Defendant Transfers | (70,000) | (70,000) | (43,485) | - | - | (70,000) | - | 336,525 | - | 336,525 |
| GROSA265 | 12/4/2001 | $ | (10,000) | $ | 326,525 | Check 1217 | CNBSAB0000289 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & | Defendant Transfers | (10,000) | (10,000) | (6,212) | - | - | (10,000) | - | 326,525 | - | 326,525 |

| | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| GROSA221 | - | - | (3,000) | - | 90,659 | - | 90,659 | - | - | (2,961) | (39) | 89,481 | 1,178 | 90,659 | 99% | 1% | 99% | 1% |
| GROSA222 | - | - | (2,000) | - | 88,659 | - | 88,659 | - | - | (1,974) | (26) | 87,507 | 1,152 | 88,659 | 99% | 1% | 99% | 1% |
| GROSA223 | - | - | (1,000) | - | 87,659 | - | 87,659 | - | - | (987) | (13) | 86,520 | 1,139 | 87,659 | 99% | 1% | 99% | 1% |
| GROSA224 | - | - | (77) | - | 87,583 | - | 87,583 | - | - | (76) | (1) | 86,444 | 1,138 | 87,583 | 99% | 1% | 99% | 1% |
| GROSA225 | - | - | (60,000) | - | 27,583 | - | 27,583 | - | - | (59,220) | (780) | 27,224 | 359 | 27,583 | 99% | 1% | 99% | 1% |
| GROSA226 | - | - | (5,000) | - | 22,583 | - | 22,583 | - | - | (4,935) | (65) | 22,289 | 294 | 22,583 | 99% | 1% | 99% | 1% |
| GROSA227 | - | 30,000 | - | - | 22,583 | 30,000 | 52,583 | - | 30,000 | - | - | 22,289 | 30,294 | 52,583 | 0% | 0% | 42% | 58% |
| GROSA228 | - | - | - | (25,000) | 22,583 | 5,000 | 27,583 | - | - | (10,597) | (14,403) | 11,692 | 15,891 | 27,583 | 42% | 58% | 42% | 58% |
| GROSA229 | - | - | - | (3,000) | 22,583 | 2,000 | 24,583 | - | - | (1,272) | (1,728) | 10,420 | 14,162 | 24,583 | 42% | 58% | 42% | 58% |
| GROSA230 | 1,000,000 | - | - | - | 1,022,583 | 2,000 | 1,024,583 | 1,000,000 | - | - | - | 1,010,420 | 14,162 | 1,024,583 | 0% | 0% | 99% | 1% |
| GROSA231 | - | - | - | (1,000) | 1,022,583 | 1,000 | 1,023,583 | - | - | (986) | (14) | 1,009,434 | 14,149 | 1,023,583 | 99% | 1% | 99% | 1% |
| GROSA232 | - | - | (1,000) | (1,000) | 1,021,583 | - | 1,021,583 | - | - | (1,972) | (28) | 1,007,462 | 14,121 | 1,021,583 | 99% | 1% | 99% | 1% |
| GROSA233 | - | - | (500,000) | - | 521,583 | - | 521,583 | - | - | (493,089) | (6,911) | 514,373 | 7,210 | 521,583 | 99% | 1% | 99% | 1% |
| GROSA234 | - | - | (3,000) | - | 518,583 | - | 518,583 | - | - | (2,959) | (41) | 511,414 | 7,168 | 518,583 | 99% | 1% | 99% | 1% |
| GROSA235 | - | - | (350,000) | - | 168,583 | - | 168,583 | - | - | (345,162) | (4,838) | 166,252 | 2,330 | 168,583 | 99% | 1% | 99% | 1% |
| GROSA236 | - | - | (50,056) | - | 118,527 | - | 118,527 | - | - | (49,364) | (692) | 116,888 | 1,638 | 118,527 | 99% | 1% | 99% | 1% |
| GROSA237 | - | - | (20,000) | - | 98,527 | - | 98,527 | - | - | (19,724) | (276) | 97,165 | 1,362 | 98,527 | 99% | 1% | 99% | 1% |
| GROSA238 | - | - | (30,000) | - | 68,527 | - | 68,527 | - | - | (29,585) | (415) | 67,579 | 947 | 68,527 | 99% | 1% | 99% | 1% |
| GROSA239 | - | - | (10,000) | - | 58,527 | - | 58,527 | - | - | (9,862) | (138) | 57,718 | 809 | 58,527 | 99% | 1% | 99% | 1% |
| GROSA240 | - | - | (1,000) | - | 57,527 | - | 57,527 | - | - | (986) | (14) | 56,731 | 795 | 57,527 | 99% | 1% | 99% | 1% |
| GROSA241 | 800,000 | - | - | - | 857,527 | - | 857,527 | 800,000 | - | - | - | 856,731 | 795 | 857,527 | 0% | 0% | 100% | 0% |
| GROSA242 | - | - | (30,000) | - | 827,527 | - | 827,527 | - | - | (29,972) | (28) | 826,759 | 767 | 827,527 | 100% | 0% | 100% | 0% |
| GROSA244 | - | - | (3,000) | - | 824,527 | - | 824,527 | - | - | (2,997) | (3) | 823,762 | 765 | 824,527 | 100% | 0% | 100% | 0% |
| GROSA245 | - | - | (2,000) | - | 822,527 | - | 822,527 | - | - | (1,998) | (2) | 821,764 | 763 | 822,527 | 100% | 0% | 100% | 0% |
| GROSA247 | - | - | (500,000) | - | 322,527 | - | 322,527 | - | - | (499,536) | (464) | 322,228 | 299 | 322,527 | 100% | 0% | 100% | 0% |
| GROSA248 | - | - | (30,000) | - | 292,527 | - | 292,527 | - | - | (29,972) | (28) | 292,255 | 271 | 292,527 | 100% | 0% | 100% | 0% |
| GROSA249 | - | - | (2) | - | 292,525 | - | 292,525 | - | - | (2) | (0) | 292,253 | 271 | 292,525 | 100% | 0% | 100% | 0% |
| GROSA250 | - | - | (175,000) | - | 117,525 | - | 117,525 | - | - | (174,838) | (162) | 117,416 | 109 | 117,525 | 100% | 0% | 100% | 0% |
| GROSA251 | - | - | (10,000) | - | 107,525 | - | 107,525 | - | - | (9,991) | (9) | 107,425 | 100 | 107,525 | 100% | 0% | 100% | 0% |
| GROSA252 | - | - | (5,000) | - | 102,525 | - | 102,525 | - | - | (4,995) | (5) | 102,430 | 95 | 102,525 | 100% | 0% | 100% | 0% |
| GROSA253 | - | - | (10,000) | - | 92,525 | - | 92,525 | - | - | (9,991) | (9) | 92,439 | 86 | 92,525 | 100% | 0% | 100% | 0% |
| GROSA254 | - | - | (25,000) | - | 67,525 | - | 67,525 | - | - | (24,977) | (23) | 67,462 | 63 | 67,525 | 100% | 0% | 100% | 0% |
| GROSA255 | - | - | (1,000) | - | 66,525 | - | 66,525 | - | - | (999) | (1) | 66,463 | 62 | 66,525 | 100% | 0% | 100% | 0% |
| GROSA256 | - | - | (3,000) | - | 63,525 | - | 63,525 | - | - | (2,997) | (3) | 63,466 | 59 | 63,525 | 100% | 0% | 100% | 0% |
| GROSA257 | - | - | (2,000) | - | 61,525 | - | 61,525 | - | - | (1,998) | (2) | 61,468 | 57 | 61,525 | 100% | 0% | 100% | 0% |
| GROSA258 | - | - | (5,000) | - | 56,525 | - | 56,525 | - | - | (4,995) | (5) | 56,472 | 52 | 56,525 | 100% | 0% | 100% | 0% |
| GROSA259 | 400,000 | - | - | - | 456,525 | - | 456,525 | 400,000 | - | - | - | 456,472 | 52 | 456,525 | 0% | 0% | 100% | 0% |
| GROSA260 | - | - | (30,000) | - | 426,525 | - | 426,525 | - | - | (29,997) | (3) | 426,476 | 49 | 426,525 | 100% | 0% | 100% | 0% |
| GROSA261 | - | 260,000 | - | - | 426,525 | 260,000 | 686,525 | - | 260,000 | - | - | 426,476 | 260,049 | 686,525 | 0% | 0% | 62% | 38% |
| GROSA262 | - | - | (250,000) | - | 176,525 | 260,000 | 436,525 | - | - | (155,302) | (94,698) | 271,173 | 165,351 | 436,525 | 62% | 38% | 62% | 38% |
| GROSA263 | - | - | - | (30,000) | 176,525 | 230,000 | 406,525 | - | - | (18,636) | (11,364) | 252,537 | 153,988 | 406,525 | 62% | 38% | 62% | 38% |
| GROSA264 | - | - | (70,000) | - | 106,525 | 230,000 | 336,525 | - | - | (43,485) | (26,515) | 209,052 | 127,472 | 336,525 | 62% | 38% | 62% | 38% |
| GROSA265 | - | - | (10,000) | - | 96,525 | 230,000 | 326,525 | - | - | (6,212) | (3,788) | 202,840 | 123,684 | 326,525 | 62% | 38% | 62% | 38% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| ID | Date | Amount | Balance | Description | Reference | Category | Category | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | $ 155,510 | | | | | | | | | | | | | | | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| GROSA266 | 12/4/2001 | $ (5,000) | $ 321,525 | Check 1214 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (5,000) | - | (3,106) | - | - | (5,000) | - | 321,525 | - | 321,525 | - | - | - | (5,000) | 96,525 | 225,000 | 321,525 | - | - | (3,106) | (1,894) | 199,734 | 121,790 | 321,525 | 62% | 38% | 62% | 38% |
| GROSA267 | 12/4/2001 | $ (4,000) | $ 317,525 | Check 1216 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (4,000) | - | (2,485) | - | - | (4,000) | - | 317,525 | - | 317,525 | - | - | - | (4,000) | 96,525 | 221,000 | 317,525 | - | - | (2,485) | (1,515) | 197,249 | 120,275 | 317,525 | 62% | 38% | 62% | 38% |
| GROSA268 | 12/5/2001 | $ (1,000) | $ 316,525 | Check 1220 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (1,000) | - | (621) | - | - | (1,000) | - | 316,525 | - | 316,525 | - | - | - | (1,000) | 96,525 | 220,000 | 316,525 | - | - | (621) | (379) | 196,628 | 119,897 | 316,525 | 62% | 38% | 62% | 38% |
| GROSA269 | 12/6/2001 | $ (2,000) | $ 314,525 | Check 1219 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (2,000) | - | (1,242) | - | - | (2,000) | - | 314,525 | - | 314,525 | - | - | - | (2,000) | 96,525 | 218,000 | 314,525 | - | - | (1,242) | (758) | 195,386 | 119,139 | 314,525 | 62% | 38% | 62% | 38% |
| GROSA270 | 12/7/2001 | $ (100,000) | $ 214,525 | Check 1223 | CNBSAB0000289 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers | (100,000) | (96,525) | (62,121) | - | - | (100,000) | - | 214,525 | - | 214,525 | - | - | (96,525) | (3,475) | - | 214,525 | 214,525 | - | - | (62,121) | (37,879) | 133,265 | 81,260 | 214,525 | 62% | 38% | 62% | 38% |
| GROSA271 | 12/7/2001 | $ (66,000) | $ 148,525 | Check 1224 | CNBSAB0000289 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (66,000) | - | (41,000) | - | - | (66,000) | - | 148,525 | - | 148,525 | - | - | - | (66,000) | - | 148,525 | 148,525 | - | - | (41,000) | (25,000) | 92,265 | 56,260 | 148,525 | 62% | 38% | 62% | 38% |
| GROSA272 | 12/7/2001 | $ (3,000) | $ 145,525 | Check 1218 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (3,000) | - | (1,864) | - | - | (3,000) | - | 145,525 | - | 145,525 | - | - | - | (3,000) | - | 145,525 | 145,525 | - | - | (1,864) | (1,136) | 90,401 | 55,123 | 145,525 | 62% | 38% | 62% | 38% |
| GROSA273 | 12/10/2001 | $ (30,000) | $ 115,525 | Check 1222 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (30,000) | - | (18,636) | - | - | (30,000) | - | 115,525 | - | 115,525 | - | - | - | (30,000) | - | 115,525 | 115,525 | - | - | (18,636) | (11,364) | 71,765 | 43,760 | 115,525 | 62% | 38% | 62% | 38% |
| GROSA274 | 12/10/2001 | $ (5,000) | $ 110,525 | Check 1221 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (5,000) | - | (3,106) | - | - | (5,000) | - | 110,525 | - | 110,525 | - | - | - | (5,000) | - | 110,525 | 110,525 | - | - | (3,106) | (1,894) | 68,659 | 41,866 | 110,525 | 62% | 38% | 62% | 38% |
| GROSA275 | 12/12/2001 | $ (25,000) | $ 85,525 | Check 1225 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (25,000) | - | (15,530) | - | - | (25,000) | - | 85,525 | - | 85,525 | - | - | - | (25,000) | - | 85,525 | 85,525 | - | - | (15,530) | (9,470) | 53,129 | 32,396 | 85,525 | 62% | 38% | 62% | 38% |
| GROSA276 | 12/27/2001 | $ (5,000) | $ 80,525 | Check 1230 | CNBSAB0000289 | Other Disbursements | Other Disbursements | (5,000) | - | (3,106) | - | - | (5,000) | - | 80,525 | - | 80,525 | - | - | - | (5,000) | - | 80,525 | 80,525 | - | - | (3,106) | (1,894) | 50,023 | 30,502 | 80,525 | 62% | 38% | 62% | 38% |
| GROSA277 | 1/3/2002 | $ (10,000) | $ 70,525 | Check 1215 | CNBSAB0000287 | Other Disbursements | Other Disbursements | (10,000) | - | (6,212) | - | - | (10,000) | - | 70,525 | - | 70,525 | - | - | - | (10,000) | - | 70,525 | 70,525 | - | - | (6,212) | (3,788) | 43,811 | 26,714 | 70,525 | 62% | 38% | 62% | 38% |
| GROSA278 | 1/7/2002 | $ 2,100,000 | $ 2,170,525 | ' Deposit | CNBSAB0000287 | BLMIS Inflows | BLMIS Inflows | - | - | - | 2,100,000 | - | - | - | 2,170,525 | - | 2,170,525 | 2,100,000 | - | - | - | 2,100,000 | 70,525 | 2,170,525 | 2,100,000 | - | - | - | 2,143,811 | 26,714 | 2,170,525 | 0% | 0% | 99% | 1% |
| GROSA279 | 1/7/2002 | $ (40,000) | $ 2,130,525 | Check 1229 | CNBSAB0000287 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers | (40,000) | (40,000) | (39,508) | - | - | (40,000) | - | 2,130,525 | - | 2,130,525 | - | - | (40,000) | - | 2,060,000 | 70,525 | 2,130,525 | - | - | (39,508) | (492) | 2,104,303 | 26,222 | 2,130,525 | 99% | 1% | 99% | 1% |
| GROSA280 | 1/9/2002 | $ (10,000) | $ 2,120,525 | Check 1234 | CNBSAB0000287 | Other Disbursements | Other Disbursements | (10,000) | - | (9,877) | - | - | (10,000) | - | 2,120,525 | - | 2,120,525 | - | - | - | (10,000) | 2,060,000 | 60,525 | 2,120,525 | - | - | (9,877) | (123) | 2,094,426 | 26,099 | 2,120,525 | 99% | 1% | 99% | 1% |
| GROSA281 | 1/10/2002 | $ (1,000) | $ 2,119,525 | Check 1233 | CNBSAB0000287 | Other Disbursements | Other Disbursements | (1,000) | - | (988) | - | - | (1,000) | - | 2,119,525 | - | 2,119,525 | - | - | - | (1,000) | 2,060,000 | 59,525 | 2,119,525 | - | - | (988) | (12) | 2,093,438 | 26,086 | 2,119,525 | 99% | 1% | 99% | 1% |
| GROSA282 | 1/11/2002 | $ (650,000) | $ 1,469,525 | Check 1226 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (650,000) | (650,000) | (642,000) | - | - | (650,000) | - | 1,469,525 | - | 1,469,525 | - | - | (650,000) | - | 1,410,000 | 59,525 | 1,469,525 | - | - | (642,000) | (8,000) | 1,451,438 | 18,086 | 1,469,525 | 99% | 1% | 99% | 1% |
| GROSA283 | 1/11/2002 | $ (630,000) | $ 839,525 | Check 1227 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (630,000) | (630,000) | (622,246) | - | - | (630,000) | - | 839,525 | - | 839,525 | - | - | (630,000) | - | 780,000 | 59,525 | 839,525 | - | - | (622,246) | (7,754) | 829,192 | 10,333 | 839,525 | 99% | 1% | 99% | 1% |
| GROSA284 | 1/11/2002 | $ (299,038) | $ 540,487 | Check 1228 | CNBSAB0000287 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (299,038) | (299,038) | (295,358) | - | - | (299,038) | - | 540,487 | - | 540,487 | - | - | (299,038) | - | 480,962 | 59,525 | 540,487 | - | - | (295,358) | (3,680) | 533,835 | 6,652 | 540,487 | 99% | 1% | 99% | 1% |
| GROSA285 | 1/11/2002 | $ (2,000) | $ 538,487 | Check 1232 | CNBSAB0000287 | Other Disbursements | Other Disbursements | (2,000) | - | (1,975) | - | - | (2,000) | - | 538,487 | - | 538,487 | - | - | - | (2,000) | 480,962 | 57,525 | 538,487 | - | - | (1,975) | (25) | 531,859 | 6,628 | 538,487 | 99% | 1% | 99% | 1% |
| GROSA286 | 1/14/2002 | $ (350,000) | $ 188,487 | Check 1237 | CNBSAB0000287 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (350,000) | (350,000) | (345,692) | - | - | (350,000) | - | 188,487 | - | 188,487 | - | - | (350,000) | - | 130,962 | 57,525 | 188,487 | - | - | (345,692) | (4,308) | 186,167 | 2,320 | 188,487 | 99% | 1% | 99% | 1% |
| GROSA287 | 1/14/2002 | $ (87,330) | $ 101,157 | Check 1235 | CNBSAB0000287 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (87,330) | (87,330) | (86,255) | - | - | (87,330) | - | 101,157 | - | 101,157 | - | - | (87,330) | - | 43,632 | 57,525 | 101,157 | - | - | (86,255) | (1,075) | 99,912 | 1,245 | 101,157 | 99% | 1% | 99% | 1% |
| GROSA288 | 1/15/2002 | $ (3,000) | $ 98,157 | Check 1231 | CNBSAB0000287 | Other Disbursements | Other Disbursements | (3,000) | - | (2,963) | - | - | (3,000) | - | 98,157 | - | 98,157 | - | - | - | (3,000) | 43,632 | 54,525 | 98,157 | - | - | (2,963) | (37) | 96,949 | 1,208 | 98,157 | 99% | 1% | 99% | 1% |
| GROSA289 | 1/22/2002 | $ (30,000) | $ 68,157 | Check 1238 | CNBSAB0000287 | Other Disbursements | Other Disbursements | (30,000) | - | (29,631) | - | - | (30,000) | - | 68,157 | - | 68,157 | - | - | - | (30,000) | 43,632 | 24,525 | 68,157 | - | - | (29,631) | (369) | 67,318 | 839 | 68,157 | 99% | 1% | 99% | 1% |
| GROSA290 | 1/28/2002 | $ (526) | $ 67,630 | Check 1239 | CNBSAB0000287 | Other Disbursements | Other Disbursements | (526) | - | (520) | - | - | (526) | - | 67,630 | - | 67,630 | - | - | - | (526) | 43,632 | 23,998 | 67,630 | - | - | (520) | (6) | 66,798 | 832 | 67,630 | 99% | 1% | 99% | 1% |
| GROSA292 | 2/1/2002 | $ (10,000) | $ 57,630 | Check 1240 | CNBSAB0000285 | Other Disbursements | Other Disbursements | (10,000) | - | (9,877) | - | - | (10,000) | - | 57,630 | - | 57,630 | - | - | - | (10,000) | 43,632 | 13,998 | 57,630 | - | - | (9,877) | (123) | 56,921 | 709 | 57,630 | 99% | 1% | 99% | 1% |
| GROSA293 | 2/1/2002 | $ (2,000) | $ 55,630 | Check 1236 | CNBSAB0000285 | Other Disbursements | Other Disbursements | (2,000) | - | (1,975) | - | - | (2,000) | - | 55,630 | - | 55,630 | - | - | - | (2,000) | 43,632 | 11,998 | 55,630 | - | - | (1,975) | (25) | 54,946 | 685 | 55,630 | 99% | 1% | 99% | 1% |
| GROSA294 | 2/6/2002 | $ (3,000) | $ 52,630 | Check 1243 | CNBSAB0000285 | Other Disbursements | Other Disbursements | (3,000) | - | (2,963) | - | - | (3,000) | - | 52,630 | - | 52,630 | - | - | - | (3,000) | 43,632 | 8,998 | 52,630 | - | - | (2,963) | (37) | 51,983 | 648 | 52,630 | 99% | 1% | 99% | 1% |
| GROSA295 | 2/6/2002 | $ (2,000) | $ 50,630 | Check 1244 | CNBSAB0000285 | Other Disbursements | Other Disbursements | (2,000) | - | (1,975) | - | - | (2,000) | - | 50,630 | - | 50,630 | - | - | - | (2,000) | 43,632 | 6,998 | 50,630 | - | - | (1,975) | (25) | 50,007 | 623 | 50,630 | 99% | 1% | 99% | 1% |
| GROSA296 | 2/8/2002 | $ (5,000) | $ 45,630 | Check 1242 | CNBSAB0000285 | Other Disbursements | Other Disbursements | (5,000) | - | (4,938) | - | - | (5,000) | - | 45,630 | - | 45,630 | - | - | - | (5,000) | 43,632 | 1,998 | 45,630 | - | - | (4,938) | (62) | 45,069 | 562 | 45,630 | 99% | 1% | 99% | 1% |
| GROSA297 | 2/8/2002 | $ (1,000) | $ 44,630 | Check 1245 | CNBSAB0000285 | Other Disbursements | Other Disbursements | (1,000) | - | (988) | - | - | (1,000) | - | 44,630 | - | 44,630 | - | - | - | (1,000) | 43,632 | 998 | 44,630 | - | - | (988) | (12) | 44,081 | 549 | 44,630 | 99% | 1% | 99% | 1% |
| GROSA298 | 2/13/2002 | $ 100,000 | $ 144,630 | ' Deposit | CNBSAB0000285 | Other Inflows | Other Inflows | - | - | - | - | 100,000 | - | - | 44,630 | 100,000 | 144,630 | - | 100,000 | - | - | 43,632 | 100,998 | 144,630 | - | 100,000 | - | - | 44,081 | 100,549 | 144,630 | 0% | 0% | 30% | 70% |
| GROSA300 | 2/13/2002 | $ (16,000) | $ 128,630 | Encoding Error Corr POSTED 1-31-02 | CNBSAB0000285 | Other Disbursements | Other Disbursements | - | - | (4,877) | - | - | - | (16,000) | 44,630 | 84,000 | 128,630 | - | - | - | (16,000) | 43,632 | 84,998 | 128,630 | - | - | (4,877) | (11,123) | 39,205 | 89,426 | 128,630 | 30% | 70% | 30% | 70% |
| GROSA301 | 2/27/2002 | $ (35,000) | $ 93,630 | Check 1247 | CNBSAB0000285 | Transfers to Thomas Avellino | Defendant Transfers | - | (35,000) | (10,667) | - | - | - | (35,000) | 44,630 | 49,000 | 93,630 | - | - | (35,000) | - | 8,632 | 84,998 | 93,630 | - | - | (10,667) | (24,333) | 28,537 | 65,093 | 93,630 | 30% | 70% | 30% | 70% |
| GROSA302 | 2/27/2002 | $ (20,000) | $ 73,630 | Check 1246 | CNBSAB0000285 | Other Disbursements | Other Disbursements | - | - | (6,096) | - | - | - | (20,000) | 44,630 | 29,000 | 73,630 | - | - | - | (20,000) | 8,632 | 64,998 | 73,630 | - | - | (6,096) | (13,904) | 22,441 | 51,189 | 73,630 | 30% | 70% | 30% | 70% |
| GROSA303 | 3/4/2002 | $ (5,000) | $ 68,630 | Check 1248 | CNBSAB0000283 | Other Disbursements | Other Disbursements | - | - | (1,524) | - | - | - | (5,000) | 44,630 | 24,000 | 68,630 | - | - | - | (5,000) | 8,632 | 59,998 | 68,630 | - | - | (1,524) | (3,476) | 20,917 | 47,713 | 68,630 | 30% | 70% | 30% | 70% |
| GROSA304 | 3/4/2002 | $ (2,000) | $ 66,630 | Check 1251 | CNBSAB0000283 | Other Disbursements | Other Disbursements | - | - | (610) | - | - | - | (2,000) | 44,630 | 22,000 | 66,630 | - | - | - | (2,000) | 8,632 | 57,998 | 66,630 | - | - | (610) | (1,390) | 20,308 | 46,322 | 66,630 | 30% | 70% | 30% | 70% |
| GROSA305 | 3/5/2002 | $ 300,000 | $ 366,630 | ' Deposit | CNBSAB0000283 | BLMIS Inflows | BLMIS Inflows | - | - | - | 300,000 | - | - | - | 344,630 | 22,000 | 366,630 | 300,000 | - | - | - | 308,632 | 57,998 | 366,630 | 300,000 | - | - | - | 320,308 | 46,322 | 366,630 | 0% | 0% | 87% | 13% |
| GROSA306 | 3/5/2002 | $ (25,000) | $ 341,630 | Check 1255 | CNBSAB0000283 | Other Disbursements | Other Disbursements | (3,000) | - | (21,841) | - | - | (3,000) | (22,000) | 341,630 | - | 341,630 | - | - | - | (25,000) | 308,632 | 32,998 | 341,630 | - | - | (21,841) | (3,159) | 298,467 | 43,164 | 341,630 | 87% | 13% | 87% | 13% |
| GROSA307 | 3/5/2002 | $ (19,000) | $ 322,630 | Check 1254 | CNBSAB0000283 | Other Disbursements | Other Disbursements | (19,000) | - | (16,599) | - | - | (19,000) | - | 322,630 | - | 322,630 | - | - | - | (19,000) | 308,632 | 13,998 | 322,630 | - | - | (16,599) | (2,401) | 281,867 | 40,763 | 322,630 | 87% | 13% | 87% | 13% |
| GROSA308 | 3/5/2002 | $ (3,000) | $ 319,630 | Check 1250 | CNBSAB0000283 | Other Disbursements | Other Disbursements | (3,000) | - | (2,621) | - | - | (3,000) | - | 319,630 | - | 319,630 | - | - | - | (3,000) | 308,632 | 10,998 | 319,630 | - | - | (2,621) | (379) | 279,246 | 40,384 | 319,630 | 87% | 13% | 87% | 13% |
| GROSA309 | 3/6/2002 | $ (5,000) | $ 314,630 | Check 1249 | CNBSAB0000283 | Other Disbursements | Other Disbursements | (5,000) | - | (4,368) | - | - | (5,000) | - | 314,630 | - | 314,630 | - | - | - | (5,000) | 308,632 | 5,998 | 314,630 | - | - | (4,368) | (632) | 274,878 | 39,752 | 314,630 | 87% | 13% | 87% | 13% |
| GROSA310 | 3/6/2002 | $ (1,000) | $ 313,630 | Check 1253 | CNBSAB0000283 | Other Disbursements | Other Disbursements | (1,000) | - | (874) | - | - | (1,000) | - | 313,630 | - | 313,630 | - | - | - | (1,000) | 308,632 | 4,998 | 313,630 | - | - | (874) | (126) | 274,004 | 39,626 | 313,630 | 87% | 13% | 87% | 13% |
| GROSA311 | 3/11/2002 | $ (100,000) | $ 213,630 | Check 1257 | CNBSAB0000283 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (87,365) | - | - | (100,000) | - | 213,630 | - | 213,630 | - | - | (100,000) | - | 208,632 | 4,998 | 213,630 | - | - | (87,365) | (12,635) | 186,639 | 26,991 | 213,630 | 87% | 13% | 87% | 13% |
| GROSA312 | 3/15/2002 | $ 90,000 | $ 303,630 | ' Deposit | CNBSAB0000283 | Other Inflows | Other Inflows | - | - | - | - | 90,000 | - | - | 213,630 | 90,000 | 303,630 | - | 90,000 | - | - | 208,632 | 94,998 | 303,630 | - | 90,000 | - | - | 186,639 | 116,991 | 303,630 | 0% | 0% | 61% | 39% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 155,510

| | | | | | | | | ST Amounts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA313 | 3/18/2002 | $ (8,000) | $ 295,630 | Check 1258 | CNBSAB0000283 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | - | (8,000) | (4,918) |
| GROSA314 | 3/19/2002 | $ (25,000) | $ 270,630 | Check 1259 | CNBSAB0000283 | Other Disbursements | Other Disbursements | - | - | (15,367) |
| GROSA315 | 3/20/2002 | $ (10,000) | $ 260,630 | Check 1256 | CNBSAB0000283 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (10,000) | (6,147) |
| GROSA316 | 3/26/2002 | $ (50,000) | $ 210,630 | Check 1261 | CNBSAB0000283 | Other Disbursements | Other Disbursements | (3,000) | - | (30,735) |
| GROSA317 | 4/1/2002 | $ (35,000) | $ 175,630 | Check 1260 | CNBSAB0000281 | Transfers to Thomas Avellino | Defendant Transfers | (35,000) | (35,000) | (21,514) |
| GROSA318 | 4/1/2002 | $ (30,000) | $ 145,630 | Check 1263 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (30,000) | (10,002) | (18,441) |
| GROSA319 | 4/1/2002 | $ (6,310) | $ 139,320 | Check 1267 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (6,310) | (6,310) | (3,879) |
| GROSA320 | 4/2/2002 | $ (24,000) | $ 115,320 | Check 1262 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (24,000) | (24,000) | (14,753) |
| GROSA321 | 4/4/2002 | $ 2,500,000 | $ 2,615,320 | ' Deposit | CNBSAB0000281 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA322 | 4/4/2002 | $ (1,500,000) | $ 1,115,320 | Check 1312 | CNBSAB0000281 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (1,500,000) | (1,500,000) | (1,474,515) |
| GROSA323 | 4/4/2002 | $ (30,000) | $ 1,085,320 | Check 1307 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,490) |
| GROSA324 | 4/4/2002 | $ (8,800) | $ 1,076,520 | Check 1265 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (8,800) | (8,800) | (8,650) |
| GROSA325 | 4/4/2002 | $ (6,000) | $ 1,070,520 | Check 1264 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (6,000) | (6,000) | (5,898) |
| GROSA326 | 4/4/2002 | $ (2,000) | $ 1,068,520 | Check 1309 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,966) |
| GROSA327 | 4/8/2002 | $ (600,000) | $ 468,520 | Check 1315 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (600,000) | (600,000) | (589,806) |
| GROSA328 | 4/8/2002 | $ (281,686) | $ 186,834 | Check 1314 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (281,686) | (281,686) | (276,900) |
| GROSA329 | 4/8/2002 | $ (1,000) | $ 185,834 | Check 1310 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (983) |
| GROSA330 | 4/8/2002 | $ (69,363) | $ 116,471 | Check 1319 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (69,363) | (69,363) | (68,185) |
| GROSA331 | 4/10/2002 | $ (41,000) | $ 75,471 | Check 1313 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (41,000) | (41,000) | (40,303) |
| GROSA332 | 4/10/2002 | $ (5,000) | $ 70,471 | Check 1308 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,915) |
| GROSA333 | 4/15/2002 | $ (3,701) | $ 66,770 | Check 1268 | CNBSAB0000281 | Other Disbursements | Other Disbursements | (3,701) | (3,701) | (3,638) |
| GROSA334 | 4/19/2002 | $ 150,000 | $ 216,770 | ' Deposit | CNBSAB0000281 | Other Inflows | Other Inflows | - | - | - |
| GROSA335 | 4/26/2002 | $ (100,000) | $ 116,770 | Check 1320 | CNBSAB0000281 | Other Disbursements | Other Disbursements | - | - | (30,279) |
| GROSA336 | 4/26/2002 | $ (8,000) | $ 108,770 | Check 1325 | CNBSAB0000281 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (8,000) | (2,422) |
| GROSA337 | 4/30/2002 | $ (20,000) | $ 88,770 | Check 1316 | CNBSAB0000282 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & | Defendant Transfers | - | (20,000) | (6,056) |
| GROSA338 | 5/1/2002 | $ (30) | $ 88,740 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/02 | CNBSAB0000279 | Other Disbursements | Other Disbursements | - | - | (9) |
| GROSA339 | 5/1/2002 | $ (16,000) | $ 72,740 | Check 1327 | CNBSAB0000279 | Other Disbursements | Other Disbursements | - | - | (4,845) |
| GROSA340 | 5/2/2002 | $ 300,000 | $ 372,740 | ' Deposit | CNBSAB0000279 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA341 | 5/2/2002 | $ (5,000) | $ 367,740 | Check 1318 | CNBSAB0000279 | Other Disbursements | Other Disbursements | - | - | (4,320) |
| GROSA342 | 5/3/2002 | $ (4,000) | $ 363,740 | Check 1328 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (3,030) | - | (3,456) |
| GROSA343 | 5/6/2002 | $ (1,000) | $ 362,740 | Check 1324 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (1,000) | - | (864) |
| GROSA344 | 5/7/2002 | $ (2,000) | $ 360,740 | Check 1323 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (2,000) | - | (1,728) |
| GROSA345 | 5/7/2002 | $ (1,000) | $ 359,740 | Check 1329 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (1,000) | - | (864) |
| GROSA346 | 5/7/2002 | $ (78) | $ 359,662 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0507 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (78) | - | (68) |
| GROSA347 | 5/8/2002 | $ (5,000) | $ 354,662 | Check 1321 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (5,000) | - | (4,320) |
| GROSA348 | 5/9/2002 | $ (150,000) | $ 204,662 | Check 1333 | CNBSAB0000279 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (150,000) | (150,000) | (129,591) |
| GROSA349 | 5/10/2002 | $ (3,000) | $ 201,662 | Check 1326 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (3,000) | - | (2,592) |
| GROSA350 | 5/10/2002 | $ (3,000) | $ 198,662 | Check 1322 | CNBSAB0000279 | Other Disbursements | Other Disbursements | (3,000) | - | (2,592) |
| GROSA351 | 5/14/2002 | $ 1,100,000 | $ 1,298,662 | ' Deposit | CNBSAB0000279 | Other Inflows | Other Inflows | - | - | - |
| GROSA352 | 5/16/2002 | $ (1,100,000) | $ 198,662 | Check 1275 | CNBSAB0000279 | Other Disbursements | Other Disbursements | - | - | (145,377) |
| GROSA353 | 5/16/2002 | $ (25,000) | $ 173,662 | Check 1340 | CNBSAB0000279 | Transfers to Thomas Avellino | Defendant Transfers | (25,000) | (25,000) | (3,304) |
| GROSA354 | 6/4/2002 | $ 1,300,000 | $ 1,473,662 | ' Deposit | CNBSAB0000277 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA355 | 6/4/2002 | $ (5,000) | $ 1,468,662 | Check 1330 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (5,000) | - | (4,489) |
| GROSA356 | 6/5/2002 | $ (1,000) | $ 1,467,662 | Check 1338 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (1,000) | - | (898) |
| GROSA357 | 6/6/2002 | $ (2,000) | $ 1,465,662 | Check 1337 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (2,000) | - | (1,795) |
| GROSA358 | 6/7/2002 | $ (750,000) | $ 715,662 | Check 1343 | CNBSAB0000277 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (750,000) | (750,000) | (673,298) |
| GROSA359 | 6/7/2002 | $ (5,000) | $ 710,662 | Check 1334 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (5,000) | (3,109) | (4,489) |

| | | | | | 155,510 | | | | | | | 155,510 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LIBR | | | | | | | Restated Tracing Rules | | | | | | |
| GROSA313 | - | - | - | (8,000) | 213,630 | 82,000 | 295,630 | - | - | (8,000) | - | 200,632 | 94,998 | 295,630 |
| GROSA314 | - | - | - | (25,000) | 213,630 | 57,000 | 270,630 | - | - | - | (25,000) | 200,632 | 69,998 | 270,630 |
| GROSA315 | - | - | - | (10,000) | 213,630 | 47,000 | 260,630 | - | - | (10,000) | - | 190,632 | 69,998 | 260,630 |
| GROSA316 | - | - | (3,000) | (47,000) | 210,630 | - | 210,630 | - | - | - | (50,000) | 190,632 | 19,998 | 210,630 |
| GROSA317 | - | - | (35,000) | - | 175,630 | - | 175,630 | - | - | (35,000) | - | 155,632 | 19,998 | 175,630 |
| GROSA318 | - | - | (30,000) | - | 145,630 | - | 145,630 | - | - | (10,002) | (19,998) | 145,630 | - | 145,630 |
| GROSA319 | - | - | (6,310) | - | 139,320 | - | 139,320 | - | - | (6,310) | - | 139,320 | - | 139,320 |
| GROSA320 | - | - | (24,000) | - | 115,320 | - | 115,320 | - | - | (24,000) | - | 115,320 | - | 115,320 |
| GROSA321 | 2,500,000 | - | - | - | 2,615,320 | - | 2,615,320 | 2,500,000 | - | - | - | 2,615,320 | - | 2,615,320 |
| GROSA322 | - | - | (1,500,000) | - | 1,115,320 | - | 1,115,320 | - | - | (1,500,000) | - | 1,115,320 | - | 1,115,320 |
| GROSA323 | - | - | (30,000) | - | 1,085,320 | - | 1,085,320 | - | - | (30,000) | - | 1,085,320 | - | 1,085,320 |
| GROSA324 | - | - | (8,800) | - | 1,076,520 | - | 1,076,520 | - | - | (8,800) | - | 1,076,520 | - | 1,076,520 |
| GROSA325 | - | - | (6,000) | - | 1,070,520 | - | 1,070,520 | - | - | (6,000) | - | 1,070,520 | - | 1,070,520 |
| GROSA326 | - | - | (2,000) | - | 1,068,520 | - | 1,068,520 | - | - | (2,000) | - | 1,068,520 | - | 1,068,520 |
| GROSA327 | - | - | (600,000) | - | 468,520 | - | 468,520 | - | - | (600,000) | - | 468,520 | - | 468,520 |
| GROSA328 | - | - | (281,686) | - | 186,834 | - | 186,834 | - | - | (281,686) | - | 186,834 | - | 186,834 |
| GROSA329 | - | - | (1,000) | - | 185,834 | - | 185,834 | - | - | (1,000) | - | 185,834 | - | 185,834 |
| GROSA330 | - | - | (69,363) | - | 116,471 | - | 116,471 | - | - | (69,363) | - | 116,471 | - | 116,471 |
| GROSA331 | - | - | (41,000) | - | 75,471 | - | 75,471 | - | - | (41,000) | - | 75,471 | - | 75,471 |
| GROSA332 | - | - | (5,000) | - | 70,471 | - | 70,471 | - | - | (5,000) | - | 70,471 | - | 70,471 |
| GROSA333 | - | - | (3,701) | - | 66,770 | - | 66,770 | - | - | (3,701) | - | 66,770 | - | 66,770 |
| GROSA334 | - | 150,000 | - | - | 66,770 | 150,000 | 216,770 | - | 150,000 | - | - | 66,770 | 150,000 | 216,770 |
| GROSA335 | - | - | - | (100,000) | 66,770 | 50,000 | 116,770 | - | - | - | (100,000) | 66,770 | 50,000 | 116,770 |
| GROSA336 | - | - | - | (8,000) | 66,770 | 42,000 | 108,770 | - | - | (8,000) | - | 58,770 | 50,000 | 108,770 |
| GROSA337 | - | - | - | (20,000) | 66,770 | 22,000 | 88,770 | - | - | (20,000) | - | 38,770 | 50,000 | 88,770 |
| GROSA338 | - | - | - | (30) | 66,770 | 21,970 | 88,740 | - | - | - | (30) | 38,770 | 49,970 | 88,740 |
| GROSA339 | - | - | - | (16,000) | 66,770 | 5,970 | 72,740 | - | - | - | (16,000) | 38,770 | 33,970 | 72,740 |
| GROSA340 | 300,000 | - | - | - | 366,770 | 5,970 | 372,740 | 300,000 | - | - | - | 338,770 | 33,970 | 372,740 |
| GROSA341 | - | - | - | (5,000) | 366,770 | 970 | 367,740 | - | - | - | (5,000) | 338,770 | 28,970 | 367,740 |
| GROSA342 | - | - | (3,030) | (970) | 363,740 | - | 363,740 | - | - | - | (4,000) | 338,770 | 24,970 | 363,740 |
| GROSA343 | - | - | (1,000) | - | 362,740 | - | 362,740 | - | - | - | (1,000) | 338,770 | 23,970 | 362,740 |
| GROSA344 | - | - | (2,000) | - | 360,740 | - | 360,740 | - | - | - | (2,000) | 338,770 | 21,970 | 360,740 |
| GROSA345 | - | - | (1,000) | - | 359,740 | - | 359,740 | - | - | - | (1,000) | 338,770 | 20,970 | 359,740 |
| GROSA346 | - | - | (78) | - | 359,662 | - | 359,662 | - | - | - | (78) | 338,770 | 20,891 | 359,662 |
| GROSA347 | - | - | (5,000) | - | 354,662 | - | 354,662 | - | - | - | (5,000) | 338,770 | 15,891 | 354,662 |
| GROSA348 | - | - | (150,000) | - | 204,662 | - | 204,662 | - | - | (150,000) | - | 188,770 | 15,891 | 204,662 |
| GROSA349 | - | - | (3,000) | - | 201,662 | - | 201,662 | - | - | - | (3,000) | 188,770 | 12,891 | 201,662 |
| GROSA350 | - | - | (3,000) | - | 198,662 | - | 198,662 | - | - | - | (3,000) | 188,770 | 9,891 | 198,662 |
| GROSA351 | - | 1,100,000 | - | - | 198,662 | 1,100,000 | 1,298,662 | - | 1,100,000 | - | - | 188,770 | 1,109,891 | 1,298,662 |
| GROSA352 | - | - | - | (1,100,000) | 198,662 | - | 198,662 | - | - | - | (1,100,000) | 188,770 | 9,891 | 198,662 |
| GROSA353 | - | - | (25,000) | - | 173,662 | - | 173,662 | - | - | (25,000) | - | 163,770 | 9,891 | 173,662 |
| GROSA354 | 1,300,000 | - | - | - | 1,473,662 | - | 1,473,662 | 1,300,000 | - | - | - | 1,463,770 | 9,891 | 1,473,662 |
| GROSA355 | - | - | (5,000) | - | 1,468,662 | - | 1,468,662 | - | - | - | (5,000) | 1,463,770 | 4,891 | 1,468,662 |
| GROSA356 | - | - | (1,000) | - | 1,467,662 | - | 1,467,662 | - | - | - | (1,000) | 1,463,770 | 3,891 | 1,467,662 |
| GROSA357 | - | - | (2,000) | - | 1,465,662 | - | 1,465,662 | - | - | - | (2,000) | 1,463,770 | 1,891 | 1,465,662 |
| GROSA358 | - | - | (750,000) | - | 715,662 | - | 715,662 | - | - | (750,000) | - | 713,770 | 1,891 | 715,662 |
| GROSA359 | - | - | (5,000) | - | 710,662 | - | 710,662 | - | - | (3,109) | (1,891) | 710,662 | - | 710,662 |

| | | | | | 138,913 | 16,597 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Proportionality | | | | | | | | | | |
| GROSA313 | - | - | (4,918) | (3,082) | 181,721 | 113,909 | 295,630 | 61% | 39% | 61% | 39% |
| GROSA314 | - | - | (15,367) | (9,633) | 166,354 | 104,276 | 270,630 | 61% | 39% | 61% | 39% |
| GROSA315 | - | - | (6,147) | (3,853) | 160,207 | 100,423 | 260,630 | 61% | 39% | 61% | 39% |
| GROSA316 | - | - | (30,735) | (19,265) | 129,473 | 81,158 | 210,630 | 61% | 39% | 61% | 39% |
| GROSA317 | - | - | (21,514) | (13,486) | 107,958 | 67,672 | 175,630 | 61% | 39% | 61% | 39% |
| GROSA318 | - | - | (18,441) | (11,559) | 89,518 | 56,113 | 145,630 | 61% | 39% | 61% | 39% |
| GROSA319 | - | - | (3,879) | (2,431) | 85,639 | 53,681 | 139,320 | 61% | 39% | 61% | 39% |
| GROSA320 | - | - | (14,753) | (9,247) | 70,886 | 44,434 | 115,320 | 61% | 39% | 61% | 39% |
| GROSA321 | 2,500,000 | - | - | - | 2,570,886 | 44,434 | 2,615,320 | 0% | 0% | 98% | 2% |
| GROSA322 | - | - | (1,474,515) | (25,485) | 1,096,371 | 18,949 | 1,115,320 | 98% | 2% | 98% | 2% |
| GROSA323 | - | - | (29,490) | (510) | 1,066,881 | 18,439 | 1,085,320 | 98% | 2% | 98% | 2% |
| GROSA324 | - | - | (8,650) | (150) | 1,058,230 | 18,290 | 1,076,520 | 98% | 2% | 98% | 2% |
| GROSA325 | - | - | (5,898) | (102) | 1,052,332 | 18,188 | 1,070,520 | 98% | 2% | 98% | 2% |
| GROSA326 | - | - | (1,966) | (34) | 1,050,366 | 18,154 | 1,068,520 | 98% | 2% | 98% | 2% |
| GROSA327 | - | - | (589,806) | (10,194) | 460,560 | 7,960 | 468,520 | 98% | 2% | 98% | 2% |
| GROSA328 | - | - | (276,900) | (4,786) | 183,660 | 3,174 | 186,834 | 98% | 2% | 98% | 2% |
| GROSA329 | - | - | (983) | (17) | 182,677 | 3,157 | 185,834 | 98% | 2% | 98% | 2% |
| GROSA330 | - | - | (68,185) | (1,178) | 114,493 | 1,979 | 116,471 | 98% | 2% | 98% | 2% |
| GROSA331 | - | - | (40,303) | (697) | 74,189 | 1,282 | 75,471 | 98% | 2% | 98% | 2% |
| GROSA332 | - | - | (4,915) | (85) | 69,274 | 1,197 | 70,471 | 98% | 2% | 98% | 2% |
| GROSA333 | - | - | (3,638) | (63) | 65,636 | 1,134 | 66,770 | 98% | 2% | 98% | 2% |
| GROSA334 | - | 150,000 | - | - | 65,636 | 151,134 | 216,770 | 0% | 0% | 30% | 70% |
| GROSA335 | - | - | (30,279) | (69,721) | 35,357 | 81,413 | 116,770 | 30% | 70% | 30% | 70% |
| GROSA336 | - | - | (2,422) | (5,578) | 32,935 | 75,836 | 108,770 | 30% | 70% | 30% | 70% |
| GROSA337 | - | - | (6,056) | (13,944) | 26,879 | 61,892 | 88,770 | 30% | 70% | 30% | 70% |
| GROSA338 | - | - | (9) | (21) | 26,870 | 61,870 | 88,740 | 30% | 70% | 30% | 70% |
| GROSA339 | - | - | (4,845) | (11,155) | 22,025 | 50,715 | 72,740 | 30% | 70% | 30% | 70% |
| GROSA340 | 300,000 | - | - | - | 322,025 | 50,715 | 372,740 | 0% | 0% | 86% | 14% |
| GROSA341 | - | - | (4,320) | (680) | 317,705 | 50,035 | 367,740 | 86% | 14% | 86% | 14% |
| GROSA342 | - | - | (3,456) | (544) | 314,250 | 49,491 | 363,740 | 86% | 14% | 86% | 14% |
| GROSA343 | - | - | (864) | (136) | 313,386 | 49,355 | 362,740 | 86% | 14% | 86% | 14% |
| GROSA344 | - | - | (1,728) | (272) | 311,658 | 49,082 | 360,740 | 86% | 14% | 86% | 14% |
| GROSA345 | - | - | (864) | (136) | 310,794 | 48,946 | 359,740 | 86% | 14% | 86% | 14% |
| GROSA346 | - | - | (68) | (11) | 310,726 | 48,936 | 359,662 | 86% | 14% | 86% | 14% |
| GROSA347 | - | - | (4,320) | (680) | 306,406 | 48,255 | 354,662 | 86% | 14% | 86% | 14% |
| GROSA348 | - | - | (129,591) | (20,409) | 176,816 | 27,846 | 204,662 | 86% | 14% | 86% | 14% |
| GROSA349 | - | - | (2,592) | (408) | 174,224 | 27,438 | 201,662 | 86% | 14% | 86% | 14% |
| GROSA350 | - | - | (2,592) | (408) | 171,632 | 27,030 | 198,662 | 86% | 14% | 86% | 14% |
| GROSA351 | - | 1,100,000 | - | - | 171,632 | 1,127,030 | 1,298,662 | 0% | 0% | 13% | 87% |
| GROSA352 | - | - | (145,377) | (954,623) | 26,255 | 172,407 | 198,662 | 13% | 87% | 13% | 87% |
| GROSA353 | - | - | (3,304) | (21,696) | 22,951 | 150,711 | 173,662 | 13% | 87% | 13% | 87% |
| GROSA354 | 1,300,000 | - | - | - | 1,322,951 | 150,711 | 1,473,662 | 0% | 0% | 90% | 10% |
| GROSA355 | - | - | (4,489) | (511) | 1,318,463 | 150,199 | 1,468,662 | 90% | 10% | 90% | 10% |
| GROSA356 | - | - | (898) | (102) | 1,317,565 | 150,097 | 1,467,662 | 90% | 10% | 90% | 10% |
| GROSA357 | - | - | (1,795) | (205) | 1,315,769 | 149,892 | 1,465,662 | 90% | 10% | 90% | 10% |
| GROSA358 | - | - | (673,298) | (76,702) | 642,472 | 73,190 | 715,662 | 90% | 10% | 90% | 10% |
| GROSA359 | - | - | (4,489) | (511) | 637,983 | 72,679 | 710,662 | 90% | 10% | 90% | 10% |

| | | Beginning Balance | $ 155,510 | | | | | | | | | | | | 155,510 | | | | | | | 155,510 | | | | | | | | 138,913 | 16,597 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
| GROSA360 | 6/7/2002 | $ (3,000) | $ 707,662 | Check 1336 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,693) | - | - | (3,000) | - | 707,662 | - | 707,662 | - | - | (3,000) | - | 707,662 | - | 707,662 | - | - | (2,693) | (307) | 635,290 | 72,372 | 707,662 | 90% | 10% | 90% | 10% |
| GROSA361 | 6/7/2002 | $ (1,000) | $ 706,662 | Check 1335 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (898) | - | - | (1,000) | - | 706,662 | - | 706,662 | - | - | (1,000) | - | 706,662 | - | 706,662 | - | - | (898) | (102) | 634,392 | 72,270 | 706,662 | 90% | 10% | 90% | 10% |
| GROSA362 | 6/10/2002 | $ (350,000) | $ 356,662 | Check 1344 | CNBSAB0000277 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (350,000) | (350,000) | (314,206) | - | - | (350,000) | - | 356,662 | - | 356,662 | - | - | (350,000) | - | 356,662 | - | 356,662 | - | - | (314,206) | (35,794) | 320,186 | 36,476 | 356,662 | 90% | 10% | 90% | 10% |
| GROSA363 | 6/10/2002 | $ (25,000) | $ 331,662 | Check 1341 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (22,443) | - | - | (25,000) | - | 331,662 | - | 331,662 | - | - | (25,000) | - | 331,662 | - | 331,662 | - | - | (22,443) | (2,557) | 297,743 | 33,919 | 331,662 | 90% | 10% | 90% | 10% |
| GROSA364 | 6/11/2002 | $ (75,000) | $ 256,662 | Check 1345 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (75,000) | (75,000) | (67,330) | - | - | (75,000) | - | 256,662 | - | 256,662 | - | - | (75,000) | - | 256,662 | - | 256,662 | - | - | (67,330) | (7,670) | 230,413 | 26,249 | 256,662 | 90% | 10% | 90% | 10% |
| GROSA365 | 6/13/2002 | $ (6,000) | $ 250,662 | Check 1346 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (6,000) | (6,000) | (5,386) | - | - | (6,000) | - | 250,662 | - | 250,662 | - | - | (6,000) | - | 250,662 | - | 250,662 | - | - | (5,386) | (614) | 225,027 | 25,635 | 250,662 | 90% | 10% | 90% | 10% |
| GROSA366 | 6/14/2002 | $ (150,920) | $ 99,742 | Check 1342 | CNBSAB0000277 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (150,920) | (150,920) | (135,485) | - | - | (150,920) | - | 99,742 | - | 99,742 | - | - | (150,920) | - | 99,742 | - | 99,742 | - | - | (135,485) | (15,435) | 89,541 | 10,201 | 99,742 | 90% | 10% | 90% | 10% |
| GROSA367 | 6/19/2002 | $ (16,000) | $ 83,742 | Check 1348 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (16,000) | (16,000) | (14,364) | - | - | (16,000) | - | 83,742 | - | 83,742 | - | - | (16,000) | - | 83,742 | - | 83,742 | - | - | (14,364) | (1,636) | 75,178 | 8,564 | 83,742 | 90% | 10% | 90% | 10% |
| GROSA368 | 6/19/2002 | $ (5,000) | $ 78,742 | Check 1347 | CNBSAB0000277 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A | Defendant Transfers | (5,000) | (5,000) | (4,489) | - | - | (5,000) | - | 78,742 | - | 78,742 | - | - | (5,000) | - | 78,742 | - | 78,742 | - | - | (4,489) | (511) | 70,689 | 8,053 | 78,742 | 90% | 10% | 90% | 10% |
| GROSA369 | 6/21/2002 | $ (30,000) | $ 48,742 | Check 1352 | CNBSAB0000277 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (26,932) | - | - | (30,000) | - | 48,742 | - | 48,742 | - | - | (30,000) | - | 48,742 | - | 48,742 | - | - | (26,932) | (3,068) | 43,757 | 4,985 | 48,742 | 90% | 10% | 90% | 10% |
| GROSA370 | 7/2/2002 | $ (5,000) | $ 43,742 | Check 1331 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,489) | - | - | (5,000) | - | 43,742 | - | 43,742 | - | - | (5,000) | - | 43,742 | - | 43,742 | - | - | (4,489) | (511) | 39,268 | 4,473 | 43,742 | 90% | 10% | 90% | 10% |
| GROSA371 | 7/2/2002 | $ (2,000) | $ 41,742 | Check 1350 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,795) | - | - | (2,000) | - | 41,742 | - | 41,742 | - | - | (2,000) | - | 41,742 | - | 41,742 | - | - | (1,795) | (205) | 37,473 | 4,269 | 41,742 | 90% | 10% | 90% | 10% |
| GROSA372 | 7/3/2002 | $ 1,000,000 | $ 1,041,742 | ' Deposit | CNBSAB0000275 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,000,000 | - | - | - | 1,041,742 | - | 1,041,742 | 1,000,000 | - | - | - | 1,041,742 | - | 1,041,742 | 1,000,000 | - | - | - | 1,037,473 | 4,269 | 1,041,742 | 0% | 0% | 100% | 0% |
| GROSA373 | 7/3/2002 | $ (1,000) | $ 1,040,742 | Check 1351 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (996) | - | - | (1,000) | - | 1,040,742 | - | 1,040,742 | - | - | (1,000) | - | 1,040,742 | - | 1,040,742 | - | - | (996) | (4) | 1,036,477 | 4,265 | 1,040,742 | 100% | 0% | 100% | 0% |
| GROSA374 | 7/9/2002 | $ (500,000) | $ 540,742 | Check 1353 | CNBSAB0000275 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (500,000) | (500,000) | (497,951) | - | - | (500,000) | - | 540,742 | - | 540,742 | - | - | (500,000) | - | 540,742 | - | 540,742 | - | - | (497,951) | (2,049) | 538,526 | 2,216 | 540,742 | 100% | 0% | 100% | 0% |
| GROSA375 | 7/10/2002 | $ (300,000) | $ 240,742 | Check 1354 | CNBSAB0000275 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (300,000) | (300,000) | (298,771) | - | - | (300,000) | - | 240,742 | - | 240,742 | - | - | (300,000) | - | 240,742 | - | 240,742 | - | - | (298,771) | (1,229) | 239,755 | 987 | 240,742 | 100% | 0% | 100% | 0% |
| GROSA378 | 7/22/2002 | $ (30,000) | $ 210,742 | Check 1355 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,877) | - | - | (30,000) | - | 210,742 | - | 210,742 | - | - | (30,000) | - | 210,742 | - | 210,742 | - | - | (29,877) | (123) | 209,878 | 864 | 210,742 | 100% | 0% | 100% | 0% |
| GROSA379 | 7/22/2002 | $ (1,000) | $ 209,742 | Check 1358 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (996) | - | - | (1,000) | - | 209,742 | - | 209,742 | - | - | (1,000) | - | 209,742 | - | 209,742 | - | - | (996) | (4) | 208,882 | 859 | 209,742 | 100% | 0% | 100% | 0% |
| GROSA380 | 7/23/2002 | $ (20,000) | $ 189,742 | Check 1359 | CNBSAB0000275 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & | Defendant Transfers | (20,000) | (20,000) | (19,918) | - | - | (20,000) | - | 189,742 | - | 189,742 | - | - | (20,000) | - | 189,742 | - | 189,742 | - | - | (19,918) | (82) | 188,964 | 778 | 189,742 | 100% | 0% | 100% | 0% |
| GROSA381 | 7/23/2002 | $ (78) | $ 189,664 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0723 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (78) | (78) | (78) | - | - | (78) | - | 189,664 | - | 189,664 | - | - | (78) | - | 189,664 | - | 189,664 | - | - | (78) | (0) | 188,886 | 777 | 189,664 | 100% | 0% | 100% | 0% |
| GROSA382 | 7/26/2002 | $ (5,000) | $ 184,664 | Check 1357 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,980) | - | - | (5,000) | - | 184,664 | - | 184,664 | - | - | (5,000) | - | 184,664 | - | 184,664 | - | - | (4,980) | (20) | 183,907 | 757 | 184,664 | 100% | 0% | 100% | 0% |
| GROSA383 | 7/29/2002 | $ (3,500) | $ 181,164 | Check 1361 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (3,500) | (3,500) | (3,486) | - | - | (3,500) | - | 181,164 | - | 181,164 | - | - | (3,500) | - | 181,164 | - | 181,164 | - | - | (3,486) | (14) | 180,421 | 742 | 181,164 | 100% | 0% | 100% | 0% |
| GROSA384 | 7/30/2002 | $ (100,000) | $ 81,164 | Check 1365 | CNBSAB0000275 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,590) | - | - | (100,000) | - | 81,164 | - | 81,164 | - | - | (100,000) | - | 81,164 | - | 81,164 | - | - | (99,590) | (410) | 80,831 | 333 | 81,164 | 100% | 0% | 100% | 0% |
| GROSA385 | 7/30/2002 | $ (16,000) | $ 65,164 | Check 1363 | CNBSAB0000275 | Other Disbursements | Other Disbursements | (16,000) | (16,000) | (15,934) | - | - | (16,000) | - | 65,164 | - | 65,164 | - | - | (16,000) | - | 65,164 | - | 65,164 | - | - | (15,934) | (66) | 64,897 | 267 | 65,164 | 100% | 0% | 100% | 0% |
| GROSA386 | 7/31/2002 | $ (10,000) | $ 55,164 | Check 1356 | CNBSAB0000276 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,959) | - | - | (10,000) | - | 55,164 | - | 55,164 | - | - | (10,000) | - | 55,164 | - | 55,164 | - | - | (9,959) | (41) | 54,938 | 226 | 55,164 | 100% | 0% | 100% | 0% |
| GROSA387 | 8/1/2002 | $ (15,000) | $ 40,164 | Check 1366 | CNBSAB0000273 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & | Defendant Transfers | (15,000) | (15,000) | (14,939) | - | - | (15,000) | - | 40,164 | - | 40,164 | - | - | (15,000) | - | 40,164 | - | 40,164 | - | - | (14,939) | (61) | 39,999 | 165 | 40,164 | 100% | 0% | 100% | 0% |
| GROSA388 | 8/1/2002 | $ (8,000) | $ 32,164 | Check 1360 | CNBSAB0000273 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A | Defendant Transfers | (8,000) | (8,000) | (7,967) | - | - | (8,000) | - | 32,164 | - | 32,164 | - | - | (8,000) | - | 32,164 | - | 32,164 | - | - | (7,967) | (33) | 32,032 | 132 | 32,164 | 100% | 0% | 100% | 0% |
| GROSA389 | 8/2/2002 | $ (10,000) | $ 22,164 | Check 1362 | CNBSAB0000273 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,959) | - | - | (10,000) | - | 22,164 | - | 22,164 | - | - | (10,000) | - | 22,164 | - | 22,164 | - | - | (9,959) | (41) | 22,073 | 91 | 22,164 | 100% | 0% | 100% | 0% |
| GROSA390 | 8/5/2002 | $ 250,000 | $ 272,164 | ' Deposit | CNBSAB0000273 | BLMIS Inflows | BLMIS Inflows | - | - | - | 250,000 | - | - | - | 272,164 | - | 272,164 | 250,000 | - | - | - | 272,164 | - | 272,164 | 250,000 | - | - | - | 272,073 | 91 | 272,164 | 0% | 0% | 100% | 0% |
| GROSA391 | 8/6/2002 | $ (1,000) | $ 271,164 | Check 1371 | CNBSAB0000273 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) | - | - | (1,000) | - | 271,164 | - | 271,164 | - | - | (1,000) | - | 271,164 | - | 271,164 | - | - | (1,000) | (0) | 271,073 | 90 | 271,164 | 100% | 0% | 100% | 0% |
| GROSA392 | 8/7/2002 | $ (5,000) | $ 266,164 | Check 1367 | CNBSAB0000273 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,998) | - | - | (5,000) | - | 266,164 | - | 266,164 | - | - | (5,000) | - | 266,164 | - | 266,164 | - | - | (4,998) | (2) | 266,075 | 89 | 266,164 | 100% | 0% | 100% | 0% |
| GROSA393 | 8/7/2002 | $ (2,000) | $ 264,164 | Check 1370 | CNBSAB0000273 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,999) | - | - | (2,000) | - | 264,164 | - | 264,164 | - | - | (2,000) | - | 264,164 | - | 264,164 | - | - | (1,999) | (1) | 264,075 | 88 | 264,164 | 100% | 0% | 100% | 0% |
| GROSA394 | 8/8/2002 | $ (1,000) | $ 263,164 | Check 1368 | CNBSAB0000273 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) | - | - | (1,000) | - | 263,164 | - | 263,164 | - | - | (1,000) | - | 263,164 | - | 263,164 | - | - | (1,000) | (0) | 263,076 | 88 | 263,164 | 100% | 0% | 100% | 0% |
| GROSA395 | 8/9/2002 | $ (150,000) | $ 113,164 | Check 1372 | CNBSAB0000273 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (150,000) | (150,000) | (149,950) | - | - | (150,000) | - | 113,164 | - | 113,164 | - | - | (150,000) | - | 113,164 | - | 113,164 | - | - | (149,950) | (50) | 113,126 | 38 | 113,164 | 100% | 0% | 100% | 0% |
| GROSA396 | 8/14/2002 | $ (8,000) | $ 105,164 | Check 1369 | CNBSAB0000273 | Other Disbursements | Other Disbursements | (8,000) | (8,000) | (7,997) | - | - | (8,000) | - | 105,164 | - | 105,164 | - | - | (8,000) | - | 105,164 | - | 105,164 | - | - | (7,997) | (3) | 105,129 | 35 | 105,164 | 100% | 0% | 100% | 0% |
| GROSA397 | 8/14/2002 | $ (3,000) | $ 102,164 | Check 1349 | CNBSAB0000273 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,999) | - | - | (3,000) | - | 102,164 | - | 102,164 | - | - | (3,000) | - | 102,164 | - | 102,164 | - | - | (2,999) | (1) | 102,130 | 34 | 102,164 | 100% | 0% | 100% | 0% |
| GROSA398 | 8/15/2002 | $ (60,000) | $ 42,164 | Check 1373 | CNBSAB0000273 | Transfers to Thomas Avellino | Defendant Transfers | (60,000) | (60,000) | (59,980) | - | - | (60,000) | - | 42,164 | - | 42,164 | - | - | (60,000) | - | 42,164 | - | 42,164 | - | - | (59,980) | (20) | 42,150 | 14 | 42,164 | 100% | 0% | 100% | 0% |
| GROSA399 | 9/6/2002 | $ 1,700,000 | $ 1,742,164 | ' Deposit | CNBSAB0000271 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,700,000 | - | - | - | 1,742,164 | - | 1,742,164 | 1,700,000 | - | - | - | 1,742,164 | - | 1,742,164 | 1,700,000 | - | - | - | 1,742,150 | 14 | 1,742,164 | 0% | 0% | 100% | 0% |
| GROSA400 | 9/9/2002 | $ (1,000) | $ 1,741,164 | Check 1379 | CNBSAB0000271 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) | - | - | (1,000) | - | 1,741,164 | - | 1,741,164 | - | - | (1,000) | - | 1,741,164 | - | 1,741,164 | - | - | (1,000) | (0) | 1,741,150 | 14 | 1,741,164 | 100% | 0% | 100% | 0% |
| GROSA401 | 9/10/2002 | $ (5,000) | $ 1,736,164 | Check 1375 | CNBSAB0000271 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (5,000) | - | - | (5,000) | - | 1,736,164 | - | 1,736,164 | - | - | (5,000) | - | 1,736,164 | - | 1,736,164 | - | - | (5,000) | (0) | 1,736,150 | 14 | 1,736,164 | 100% | 0% | 100% | 0% |
| GROSA402 | 9/10/2002 | $ (1,000) | $ 1,735,164 | Check 1376 | CNBSAB0000271 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) | - | - | (1,000) | - | 1,735,164 | - | 1,735,164 | - | - | (1,000) | - | 1,735,164 | - | 1,735,164 | - | - | (1,000) | (0) | 1,735,150 | 14 | 1,735,164 | 100% | 0% | 100% | 0% |
| GROSA403 | 9/11/2002 | $ (700,000) | $ 1,035,164 | Check 1380 | CNBSAB0000271 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (700,000) | (700,000) | (699,994) | - | - | (700,000) | - | 1,035,164 | - | 1,035,164 | - | - | (700,000) | - | 1,035,164 | - | 1,035,164 | - | - | (699,994) | (6) | 1,035,155 | 8 | 1,035,164 | 100% | 0% | 100% | 0% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance | $ | | 155,510 | | | | |
| GROSA404 | 9/11/2002 | $ | (550,000) | $ | 485,164 | Check 1383 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| GROSA405 | 9/11/2002 | $ | (150,920) | $ | 334,244 | Check 1381 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| GROSA406 | 9/11/2002 | $ | (100,000) | $ | 234,244 | Check 1385 | CNBSAB0000271 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers |
| GROSA407 | 9/11/2002 | $ | (100,000) | $ | 134,244 | Check 1389 | CNBSAB0000271 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable | Defendant Transfers |
| GROSA408 | 9/11/2002 | $ | (1,853) | $ | 132,391 | Check 1374 | CNBSAB0000271 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| GROSA409 | 9/12/2002 | $ | (4,000) | $ | 128,391 | Check 1387 | CNBSAB0000271 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A | Defendant Transfers |
| GROSA410 | 9/12/2002 | $ | (2,000) | $ | 126,391 | Check 1378 | CNBSAB0000271 | Other Disbursements | Other Disbursements |
| GROSA411 | 9/16/2002 | $ | (25,000) | $ | 101,391 | Check 1388 | CNBSAB0000271 | Other Disbursements | Other Disbursements |
| GROSA412 | 9/16/2002 | $ | (5,000) | $ | 96,391 | Check 1386 | CNBSAB0000271 | Other Disbursements | Other Disbursements |
| GROSA413 | 9/16/2002 | $ | (3,000) | $ | 93,391 | Check 1377 | CNBSAB0000271 | Other Disbursements | Other Disbursements |
| GROSA414 | 9/17/2002 | $ | (30,000) | $ | 63,391 | Check 1390 | CNBSAB0000271 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & | Defendant Transfers |
| GROSA415 | 9/24/2002 | $ | 50,000 | $ | 113,391 | ' Deposit | CNBSAB0000271 | Other Inflows | Other Inflows |
| GROSA416 | 9/27/2002 | $ | (16,000) | $ | 97,391 | Check 1401 | CNBSAB0000271 | Other Disbursements | Other Disbursements |
| GROSA417 | 9/27/2002 | $ | (11,795) | $ | 85,596 | Check 1402 | CNBSAB0000271 | Other Disbursements | Other Disbursements |
| GROSA418 | 9/27/2002 | $ | (5,847) | $ | 79,749 | Check 1403 | CNBSAB0000271 | Other Disbursements | Other Disbursements |
| GROSA419 | 9/30/2002 | $ | (30,000) | $ | 49,749 | Check 1404 | CNBSAB0000272 | Transfers to Thomas Avellino | Defendant Transfers |
| GROSA420 | 10/2/2002 | $ | 900,000 | $ | 949,749 | ' Deposit | CNBSAB0000269 | BLMIS Inflows | BLMIS Inflows |
| GROSA421 | 10/7/2002 | $ | (200,000) | $ | 749,749 | Check 1391 | CNBSAB0000269 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| GROSA422 | 10/7/2002 | $ | (40,000) | $ | 709,749 | Check 1406 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA423 | 10/8/2002 | $ | (400,000) | $ | 309,749 | Check 1410 | CNBSAB0000269 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| GROSA424 | 10/9/2002 | $ | (64,000) | $ | 245,749 | Check 1400 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA425 | 10/9/2002 | $ | (25,000) | $ | 220,749 | Check 1405 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA426 | 10/9/2002 | $ | (10,000) | $ | 210,749 | Check 1398 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA427 | 10/9/2002 | $ | (5,400) | $ | 205,349 | Check 1397 | CNBSAB0000269 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A | Defendant Transfers |
| GROSA428 | 10/9/2002 | $ | (5,000) | $ | 200,349 | Check 1407 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA429 | 10/9/2002 | $ | (1,000) | $ | 199,349 | Check 1396 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA430 | 10/9/2002 | $ | (1,000) | $ | 198,349 | Check 1393 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA431 | 10/10/2002 | $ | (5,000) | $ | 193,349 | Check 1392 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA432 | 10/16/2002 | $ | (8,000) | $ | 185,349 | Check 1409 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA433 | 10/16/2002 | $ | (3,000) | $ | 182,349 | Check 1394 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA434 | 10/17/2002 | $ | (30,000) | $ | 152,349 | Check 1399 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA435 | 10/22/2002 | $ | (2,000) | $ | 150,349 | Check 1395 | CNBSAB0000269 | Other Disbursements | Other Disbursements |
| GROSA436 | 10/23/2002 | $ | (10,000) | $ | 140,349 | Check 1411 | CNBSAB0000269 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & | Defendant Transfers |
| GROSA437 | 10/29/2002 | $ | 750,000 | $ | 890,349 | ' Deposit | CNBSAB0000269 | BLMIS Inflows | BLMIS Inflows |
| GROSA438 | 10/31/2002 | $ | 75,000 | $ | 965,349 | ' Deposit | CNBSAB0000269 | Other Inflows | Other Inflows |
| GROSA439 | 11/4/2002 | $ | (249,198) | $ | 716,151 | Check 1416 | CNBSAB0000267 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| GROSA440 | 11/4/2002 | $ | (16,000) | $ | 700,151 | Check 1412 | CNBSAB0000267 | Other Disbursements | Other Disbursements |
| GROSA441 | 11/4/2002 | $ | (5,616) | $ | 694,535 | Check 1413 | CNBSAB0000267 | Other Disbursements | Other Disbursements |
| GROSA442 | 11/4/2002 | $ | (5,466) | $ | 689,069 | Check 1414 | CNBSAB0000267 | Other Disbursements | Other Disbursements |
| GROSA443 | 11/5/2002 | $ | (200,000) | $ | 489,069 | Check 1424 | CNBSAB0000267 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| GROSA444 | 11/5/2002 | $ | (100,000) | $ | 389,069 | Check 1425 | CNBSAB0000267 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers |
| GROSA445 | 11/5/2002 | $ | (100,000) | $ | 289,069 | Check 1426 | CNBSAB0000267 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable | Defendant Transfers |

| | ST Amounts | | | LIBR | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 155,510 | | |
| GROSA404 | (550,000) | (550,000) | (549,996) | - | - | (550,000) | - | 485,164 | - | 485,164 |
| GROSA405 | (150,920) | (150,920) | (150,919) | - | - | (150,920) | - | 334,244 | - | 334,244 |
| GROSA406 | (100,000) | (100,000) | (99,999) | - | - | (100,000) | - | 234,244 | - | 234,244 |
| GROSA407 | (100,000) | (100,000) | (99,999) | - | - | (100,000) | - | 134,244 | - | 134,244 |
| GROSA408 | (1,853) | (1,853) | (1,853) | - | - | (1,853) | - | 132,391 | - | 132,391 |
| GROSA409 | (4,000) | (4,000) | (4,000) | - | - | (4,000) | - | 128,391 | - | 128,391 |
| GROSA410 | (2,000) | (2,000) | (2,000) | - | - | (2,000) | - | 126,391 | - | 126,391 |
| GROSA411 | (25,000) | (25,000) | (25,000) | - | - | (25,000) | - | 101,391 | - | 101,391 |
| GROSA412 | (5,000) | (5,000) | (5,000) | - | - | (5,000) | - | 96,391 | - | 96,391 |
| GROSA413 | (3,000) | (3,000) | (3,000) | - | - | (3,000) | - | 93,391 | - | 93,391 |
| GROSA414 | (30,000) | (30,000) | (30,000) | - | - | (30,000) | - | 63,391 | - | 63,391 |
| GROSA415 | - | - | - | - | 50,000 | - | - | 63,391 | 50,000 | 113,391 |
| GROSA416 | - | - | (8,945) | - | - | - | (16,000) | 63,391 | 34,000 | 97,391 |
| GROSA417 | - | - | (6,594) | - | - | - | (11,795) | 63,391 | 22,205 | 85,596 |
| GROSA418 | - | - | (3,269) | - | - | - | (5,847) | 63,391 | 16,358 | 79,749 |
| GROSA419 | (13,642) | (30,000) | (16,771) | - | - | (13,642) | (16,358) | 49,749 | - | 49,749 |
| GROSA420 | - | - | - | 900,000 | - | - | - | 949,749 | - | 949,749 |
| GROSA421 | (200,000) | (200,000) | (195,380) | - | - | (200,000) | - | 749,749 | - | 749,749 |
| GROSA422 | (40,000) | (23,642) | (39,076) | - | - | (40,000) | - | 709,749 | - | 709,749 |
| GROSA423 | (400,000) | (400,000) | (390,761) | - | - | (400,000) | - | 309,749 | - | 309,749 |
| GROSA424 | (64,000) | (64,000) | (62,522) | - | - | (64,000) | - | 245,749 | - | 245,749 |
| GROSA425 | (25,000) | (25,000) | (24,423) | - | - | (25,000) | - | 220,749 | - | 220,749 |
| GROSA426 | (10,000) | (10,000) | (9,769) | - | - | (10,000) | - | 210,749 | - | 210,749 |
| GROSA427 | (5,400) | (5,400) | (5,275) | - | - | (5,400) | - | 205,349 | - | 205,349 |
| GROSA428 | (5,000) | (5,000) | (4,885) | - | - | (5,000) | - | 200,349 | - | 200,349 |
| GROSA429 | (1,000) | (1,000) | (977) | - | - | (1,000) | - | 199,349 | - | 199,349 |
| GROSA430 | (1,000) | (1,000) | (977) | - | - | (1,000) | - | 198,349 | - | 198,349 |
| GROSA431 | (5,000) | (5,000) | (4,885) | - | - | (5,000) | - | 193,349 | - | 193,349 |
| GROSA432 | (8,000) | (8,000) | (7,815) | - | - | (8,000) | - | 185,349 | - | 185,349 |
| GROSA433 | (3,000) | (3,000) | (2,931) | - | - | (3,000) | - | 182,349 | - | 182,349 |
| GROSA434 | (30,000) | (30,000) | (29,307) | - | - | (30,000) | - | 152,349 | - | 152,349 |
| GROSA435 | (2,000) | (2,000) | (1,954) | - | - | (2,000) | - | 150,349 | - | 150,349 |
| GROSA436 | (10,000) | (10,000) | (9,769) | - | - | (10,000) | - | 140,349 | - | 140,349 |
| GROSA437 | - | - | - | 750,000 | - | - | - | 890,349 | - | 890,349 |
| GROSA438 | - | - | - | - | 75,000 | - | - | 890,349 | 75,000 | 965,349 |
| GROSA439 | (174,198) | (249,198) | (229,000) | - | - | (174,198) | (75,000) | 716,151 | - | 716,151 |
| GROSA440 | (16,000) | - | (14,703) | - | - | (16,000) | - | 700,151 | - | 700,151 |
| GROSA441 | (5,616) | - | (5,161) | - | - | (5,616) | - | 694,535 | - | 694,535 |
| GROSA442 | (5,466) | - | (5,023) | - | - | (5,466) | - | 689,069 | - | 689,069 |
| GROSA443 | (200,000) | (200,000) | (183,790) | - | - | (200,000) | - | 489,069 | - | 489,069 |
| GROSA444 | (100,000) | (100,000) | (91,895) | - | - | (100,000) | - | 389,069 | - | 389,069 |
| GROSA445 | (100,000) | (100,000) | (91,895) | - | - | (100,000) | - | 289,069 | - | 289,069 |

| | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| GROSA404 | - | - | (550,000) | - | 485,164 | - | 485,164 | - | - | (549,996) | (4) | 485,160 | 4 | 485,164 | 100% | 0% | 100% | 0% |
| GROSA405 | - | - | (150,920) | - | 334,244 | - | 334,244 | - | - | (150,919) | (1) | 334,241 | 3 | 334,244 | 100% | 0% | 100% | 0% |
| GROSA406 | - | - | (100,000) | - | 234,244 | - | 234,244 | - | - | (99,999) | (1) | 234,242 | 2 | 234,244 | 100% | 0% | 100% | 0% |
| GROSA407 | - | - | (100,000) | - | 134,244 | - | 134,244 | - | - | (99,999) | (1) | 134,243 | 1 | 134,244 | 100% | 0% | 100% | 0% |
| GROSA408 | - | - | (1,853) | - | 132,391 | - | 132,391 | - | - | (1,853) | (0) | 132,390 | 1 | 132,391 | 100% | 0% | 100% | 0% |
| GROSA409 | - | - | (4,000) | - | 128,391 | - | 128,391 | - | - | (4,000) | (0) | 128,390 | 1 | 128,391 | 100% | 0% | 100% | 0% |
| GROSA410 | - | - | (2,000) | - | 126,391 | - | 126,391 | - | - | (2,000) | (0) | 126,390 | 1 | 126,391 | 100% | 0% | 100% | 0% |
| GROSA411 | - | - | (25,000) | - | 101,391 | - | 101,391 | - | - | (25,000) | (0) | 101,390 | 1 | 101,391 | 100% | 0% | 100% | 0% |
| GROSA412 | - | - | (5,000) | - | 96,391 | - | 96,391 | - | - | (5,000) | (0) | 96,390 | 1 | 96,391 | 100% | 0% | 100% | 0% |
| GROSA413 | - | - | (3,000) | - | 93,391 | - | 93,391 | - | - | (3,000) | (0) | 93,390 | 1 | 93,391 | 100% | 0% | 100% | 0% |
| GROSA414 | - | - | (30,000) | - | 63,391 | - | 63,391 | - | - | (30,000) | (0) | 63,390 | 1 | 63,391 | 100% | 0% | 100% | 0% |
| GROSA415 | - | 50,000 | - | - | 63,391 | 50,000 | 113,391 | - | 50,000 | - | - | 63,390 | 50,001 | 113,391 | 0% | 0% | 56% | 44% |
| GROSA416 | - | - | - | (16,000) | 63,391 | 34,000 | 97,391 | - | - | (8,945) | (7,055) | 54,446 | 42,945 | 97,391 | 56% | 44% | 56% | 44% |
| GROSA417 | - | - | - | (11,795) | 63,391 | 22,205 | 85,596 | - | - | (6,594) | (5,201) | 47,852 | 37,744 | 85,596 | 56% | 44% | 56% | 44% |
| GROSA418 | - | - | - | (5,847) | 63,391 | 16,358 | 79,749 | - | - | (3,269) | (2,578) | 44,583 | 35,166 | 79,749 | 56% | 44% | 56% | 44% |
| GROSA419 | - | - | (30,000) | - | 33,391 | 16,358 | 49,749 | - | - | (16,771) | (13,229) | 27,812 | 21,937 | 49,749 | 56% | 44% | 56% | 44% |
| GROSA420 | 900,000 | - | - | - | 933,391 | 16,358 | 949,749 | 900,000 | - | - | - | 927,812 | 21,937 | 949,749 | 0% | 0% | 98% | 2% |
| GROSA421 | - | - | (200,000) | - | 733,391 | 16,358 | 749,749 | - | - | (195,380) | (4,620) | 732,431 | 17,318 | 749,749 | 98% | 2% | 98% | 2% |
| GROSA422 | - | - | (23,642) | (16,358) | 709,749 | - | 709,749 | - | - | (39,076) | (924) | 693,355 | 16,394 | 709,749 | 98% | 2% | 98% | 2% |
| GROSA423 | - | - | (400,000) | - | 309,749 | - | 309,749 | - | - | (390,761) | (9,239) | 302,594 | 7,155 | 309,749 | 98% | 2% | 98% | 2% |
| GROSA424 | - | - | (64,000) | - | 245,749 | - | 245,749 | - | - | (62,522) | (1,478) | 240,073 | 5,676 | 245,749 | 98% | 2% | 98% | 2% |
| GROSA425 | - | - | (25,000) | - | 220,749 | - | 220,749 | - | - | (24,423) | (577) | 215,650 | 5,099 | 220,749 | 98% | 2% | 98% | 2% |
| GROSA426 | - | - | (10,000) | - | 210,749 | - | 210,749 | - | - | (9,769) | (231) | 205,881 | 4,868 | 210,749 | 98% | 2% | 98% | 2% |
| GROSA427 | - | - | (5,400) | - | 205,349 | - | 205,349 | - | - | (5,275) | (125) | 200,606 | 4,743 | 205,349 | 98% | 2% | 98% | 2% |
| GROSA428 | - | - | (5,000) | - | 200,349 | - | 200,349 | - | - | (4,885) | (115) | 195,721 | 4,628 | 200,349 | 98% | 2% | 98% | 2% |
| GROSA429 | - | - | (1,000) | - | 199,349 | - | 199,349 | - | - | (977) | (23) | 194,744 | 4,605 | 199,349 | 98% | 2% | 98% | 2% |
| GROSA430 | - | - | (1,000) | - | 198,349 | - | 198,349 | - | - | (977) | (23) | 193,767 | 4,581 | 198,349 | 98% | 2% | 98% | 2% |
| GROSA431 | - | - | (5,000) | - | 193,349 | - | 193,349 | - | - | (4,885) | (115) | 188,883 | 4,466 | 193,349 | 98% | 2% | 98% | 2% |
| GROSA432 | - | - | (8,000) | - | 185,349 | - | 185,349 | - | - | (7,815) | (185) | 181,068 | 4,281 | 185,349 | 98% | 2% | 98% | 2% |
| GROSA433 | - | - | (3,000) | - | 182,349 | - | 182,349 | - | - | (2,931) | (69) | 178,137 | 4,212 | 182,349 | 98% | 2% | 98% | 2% |
| GROSA434 | - | - | (30,000) | - | 152,349 | - | 152,349 | - | - | (29,307) | (693) | 148,830 | 3,519 | 152,349 | 98% | 2% | 98% | 2% |
| GROSA435 | - | - | (2,000) | - | 150,349 | - | 150,349 | - | - | (1,954) | (46) | 146,876 | 3,473 | 150,349 | 98% | 2% | 98% | 2% |
| GROSA436 | - | - | (10,000) | - | 140,349 | - | 140,349 | - | - | (9,769) | (231) | 137,107 | 3,242 | 140,349 | 98% | 2% | 98% | 2% |
| GROSA437 | 750,000 | - | - | - | 890,349 | - | 890,349 | 750,000 | - | - | - | 887,107 | 3,242 | 890,349 | 0% | 0% | 100% | 0% |
| GROSA438 | - | 75,000 | - | - | 890,349 | 75,000 | 965,349 | - | 75,000 | - | - | 887,107 | 78,242 | 965,349 | 0% | 0% | 92% | 8% |
| GROSA439 | - | - | (249,198) | - | 641,151 | 75,000 | 716,151 | - | - | (229,000) | (20,198) | 658,107 | 58,044 | 716,151 | 92% | 8% | 92% | 8% |
| GROSA440 | - | - | - | (16,000) | 641,151 | 59,000 | 700,151 | - | - | (14,703) | (1,297) | 643,403 | 56,747 | 700,151 | 92% | 8% | 92% | 8% |
| GROSA441 | - | - | - | (5,616) | 641,151 | 53,384 | 694,535 | - | - | (5,161) | (455) | 638,243 | 56,292 | 694,535 | 92% | 8% | 92% | 8% |
| GROSA442 | - | - | - | (5,466) | 641,151 | 47,918 | 689,069 | - | - | (5,023) | (443) | 633,220 | 55,849 | 689,069 | 92% | 8% | 92% | 8% |
| GROSA443 | - | - | (200,000) | - | 441,151 | 47,918 | 489,069 | - | - | (183,790) | (16,210) | 449,430 | 39,639 | 489,069 | 92% | 8% | 92% | 8% |
| GROSA444 | - | - | (100,000) | - | 341,151 | 47,918 | 389,069 | - | - | (91,895) | (8,105) | 357,535 | 31,534 | 389,069 | 92% | 8% | 92% | 8% |
| GROSA445 | - | - | (100,000) | - | 241,151 | 47,918 | 289,069 | - | - | (91,895) | (8,105) | 265,640 | 23,429 | 289,069 | 92% | 8% | 92% | 8% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | Beginning Balance | $ 155,510 | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | 155,510 | | | Proportionality | | | | 138,913 | 16,597 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA446 | 11/5/2002 | $ (15,000) | $ 274,069 | Check 1417 | CNBSAB0000267 | Transfers to Thomas Avellino | Defendant Transfers | (15,000) | (15,000) | (13,784) | - | - | (15,000) | - | 274,069 | - | 274,069 | - | - | (15,000) | - | 226,151 | 47,918 | 274,069 | - | - | (13,784) | (1,216) | 251,855 | 22,213 | 274,069 | 92% | 8% | 92% | 8% |
| GROSA447 | 11/5/2002 | $ (5,000) | $ 269,069 | Check 1408 | CNBSAB0000267 | Other Disbursements | Other Disbursements | (5,000) | - | (4,595) | - | - | (5,000) | - | 269,069 | - | 269,069 | - | - | - | (5,000) | 226,151 | 42,918 | 269,069 | - | - | (4,595) | (405) | 247,261 | 21,808 | 269,069 | 92% | 8% | 92% | 8% |
| GROSA448 | 11/6/2002 | $ (5,400) | $ 263,669 | Check 1420 | CNBSAB0000267 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A | Defendant Transfers | (5,400) | (5,400) | (4,962) | - | - | (5,400) | - | 263,669 | - | 263,669 | - | - | (5,400) | - | 220,751 | 42,918 | 263,669 | - | - | (4,962) | (438) | 242,298 | 21,370 | 263,669 | 92% | 8% | 92% | 8% |
| GROSA449 | 11/6/2002 | $ (5,000) | $ 258,669 | Check 1418 | CNBSAB0000267 | Other Disbursements | Other Disbursements | (5,000) | - | (4,595) | - | - | (5,000) | - | 258,669 | - | 258,669 | - | - | - | (5,000) | 220,751 | 37,918 | 258,669 | - | - | (4,595) | (405) | 237,704 | 20,965 | 258,669 | 92% | 8% | 92% | 8% |
| GROSA450 | 11/6/2002 | $ (5,000) | $ 253,669 | Check 1421 | CNBSAB0000267 | Other Disbursements | Other Disbursements | (5,000) | - | (4,595) | - | - | (5,000) | - | 253,669 | - | 253,669 | - | - | - | (5,000) | 220,751 | 32,918 | 253,669 | - | - | (4,595) | (405) | 233,109 | 20,560 | 253,669 | 92% | 8% | 92% | 8% |
| GROSA451 | 11/7/2002 | $ (1,000) | $ 252,669 | Check 1423 | CNBSAB0000267 | Other Disbursements | Other Disbursements | (1,000) | - | (919) | - | - | (1,000) | - | 252,669 | - | 252,669 | - | - | - | (1,000) | 220,751 | 31,918 | 252,669 | - | - | (919) | (81) | 232,190 | 20,479 | 252,669 | 92% | 8% | 92% | 8% |
| GROSA452 | 11/12/2002 | $ (1,000) | $ 251,669 | Check 1419 | CNBSAB0000267 | Other Disbursements | Other Disbursements | (1,000) | - | (919) | - | - | (1,000) | - | 251,669 | - | 251,669 | - | - | - | (1,000) | 220,751 | 30,918 | 251,669 | - | - | (919) | (81) | 231,271 | 20,398 | 251,669 | 92% | 8% | 92% | 8% |
| GROSA453 | 11/15/2002 | $ (125,000) | $ 126,669 | Check 1436 | CNBSAB0000267 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (125,000) | (125,000) | (114,869) | - | - | (125,000) | - | 126,669 | - | 126,669 | - | - | (125,000) | - | 95,751 | 30,918 | 126,669 | - | - | (114,869) | (10,131) | 116,402 | 10,267 | 126,669 | 92% | 8% | 92% | 8% |
| GROSA454 | 11/21/2002 | $ (2,000) | $ 124,669 | Check 1422 | CNBSAB0000267 | Other Disbursements | Other Disbursements | (2,000) | - | (1,838) | - | - | (2,000) | - | 124,669 | - | 124,669 | - | - | - | (2,000) | 95,751 | 28,918 | 124,669 | - | - | (1,838) | (162) | 114,564 | 10,104 | 124,669 | 92% | 8% | 92% | 8% |
| GROSA455 | 12/3/2002 | $ 750,000 | $ 874,669 | ' Deposit | CNBSAB0000265 | BLMIS Inflows | BLMIS Inflows | - | - | - | 750,000 | - | - | - | 874,669 | - | 874,669 | 750,000 | - | - | - | 845,751 | 28,918 | 874,669 | 750,000 | - | - | - | 864,564 | 10,104 | 874,669 | 0% | 0% | 99% | 1% |
| GROSA456 | 12/3/2002 | $ (20,000) | $ 854,669 | Check 1435 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (20,000) | - | (19,769) | - | - | (20,000) | - | 854,669 | - | 854,669 | - | - | - | (20,000) | 845,751 | 8,918 | 854,669 | - | - | (19,769) | (231) | 844,795 | 9,873 | 854,669 | 99% | 1% | 99% | 1% |
| GROSA457 | 12/4/2002 | $ (16,000) | $ 838,669 | Check 1438 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (16,000) | (7,082) | (15,815) | - | - | (16,000) | - | 838,669 | - | 838,669 | - | - | (7,082) | (8,918) | 838,669 | - | 838,669 | - | - | (15,815) | (185) | 828,980 | 9,689 | 838,669 | 99% | 1% | 99% | 1% |
| GROSA458 | 12/4/2002 | $ (3,990) | $ 834,679 | Check 1440 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (3,990) | (3,990) | (3,944) | - | - | (3,990) | - | 834,679 | - | 834,679 | - | - | (3,990) | - | 834,679 | - | 834,679 | - | - | (3,944) | (46) | 825,036 | 9,642 | 834,679 | 99% | 1% | 99% | 1% |
| GROSA459 | 12/4/2002 | $ (3,892) | $ 830,787 | Check 1439 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (3,892) | (3,892) | (3,847) | - | - | (3,892) | - | 830,787 | - | 830,787 | - | - | (3,892) | - | 830,787 | - | 830,787 | - | - | (3,847) | (45) | 821,189 | 9,597 | 830,787 | 99% | 1% | 99% | 1% |
| GROSA460 | 12/5/2002 | $ (10,000) | $ 820,787 | Check 1434 | CNBSAB0000265 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & | Defendant Transfers | (10,000) | (10,000) | (9,884) | - | - | (10,000) | - | 820,787 | - | 820,787 | - | - | (10,000) | - | 820,787 | - | 820,787 | - | - | (9,884) | (116) | 811,305 | 9,482 | 820,787 | 99% | 1% | 99% | 1% |
| GROSA461 | 12/6/2002 | $ (600,000) | $ 220,787 | Check 1427 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (600,000) | (600,000) | (593,069) | - | - | (600,000) | - | 220,787 | - | 220,787 | - | - | (600,000) | - | 220,787 | - | 220,787 | - | - | (593,069) | (6,931) | 218,236 | 2,551 | 220,787 | 99% | 1% | 99% | 1% |
| GROSA462 | 12/9/2002 | $ (5,400) | $ 215,387 | Check 1433 | CNBSAB0000265 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A | Defendant Transfers | (5,400) | (5,400) | (5,338) | - | - | (5,400) | - | 215,387 | - | 215,387 | - | - | (5,400) | - | 215,387 | - | 215,387 | - | - | (5,338) | (62) | 212,899 | 2,488 | 215,387 | 99% | 1% | 99% | 1% |
| GROSA463 | 12/9/2002 | $ (5,000) | $ 210,387 | Check 1430 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,942) | - | - | (5,000) | - | 210,387 | - | 210,387 | - | - | (5,000) | - | 210,387 | - | 210,387 | - | - | (4,942) | (58) | 207,956 | 2,430 | 210,387 | 99% | 1% | 99% | 1% |
| GROSA464 | 12/9/2002 | $ (1,000) | $ 209,387 | Check 1432 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (988) | - | - | (1,000) | - | 209,387 | - | 209,387 | - | - | (1,000) | - | 209,387 | - | 209,387 | - | - | (988) | (12) | 206,968 | 2,419 | 209,387 | 99% | 1% | 99% | 1% |
| GROSA465 | 12/10/2002 | $ (5,000) | $ 204,387 | Check 1428 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,942) | - | - | (5,000) | - | 204,387 | - | 204,387 | - | - | (5,000) | - | 204,387 | - | 204,387 | - | - | (4,942) | (58) | 202,026 | 2,361 | 204,387 | 99% | 1% | 99% | 1% |
| GROSA466 | 12/11/2002 | $ (100,000) | $ 104,387 | Check 1437 | CNBSAB0000265 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (98,845) | - | - | (100,000) | - | 104,387 | - | 104,387 | - | - | (100,000) | - | 104,387 | - | 104,387 | - | - | (98,845) | (1,155) | 103,181 | 1,206 | 104,387 | 99% | 1% | 99% | 1% |
| GROSA467 | 12/11/2002 | $ (1,000) | $ 103,387 | Check 1429 | CNBSAB0000265 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (988) | - | - | (1,000) | - | 103,387 | - | 103,387 | - | - | (1,000) | - | 103,387 | - | 103,387 | - | - | (988) | (12) | 102,192 | 1,194 | 103,387 | 99% | 1% | 99% | 1% |
| GROSA468 | 12/16/2002 | $ 165,000 | $ 268,387 | ' Deposit | CNBSAB0000265 | Other Inflows | Other Inflows | - | - | - | - | 165,000 | - | - | 103,387 | 165,000 | 268,387 | - | 165,000 | - | - | 103,387 | 165,000 | 268,387 | - | 165,000 | - | - | 102,192 | 166,194 | 268,387 | 0% | 0% | 38% | 62% |
| GROSA469 | 12/24/2002 | $ 2,000,000 | $ 2,268,387 | ' Deposit | CNBSAB0000265 | BLMIS Inflows | BLMIS Inflows | - | - | - | 2,000,000 | - | - | - | 2,103,387 | 165,000 | 2,268,387 | 2,000,000 | - | - | - | 2,103,387 | 165,000 | 2,268,387 | 2,000,000 | - | - | - | 2,102,192 | 166,194 | 2,268,387 | 0% | 0% | 93% | 7% |
| GROSA470 | 12/27/2002 | $ (650,000) | $ 1,618,387 | Check 1441 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (485,000) | (650,000) | (602,377) | - | - | (485,000) | (165,000) | 1,618,387 | - | 1,618,387 | - | - | (650,000) | - | 1,453,387 | 165,000 | 1,618,387 | - | - | (602,377) | (47,623) | 1,499,815 | 118,572 | 1,618,387 | 93% | 7% | 93% | 7% |
| GROSA471 | 12/27/2002 | $ (630,000) | $ 988,387 | Check 1442 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (630,000) | (630,000) | (583,843) | - | - | (630,000) | - | 988,387 | - | 988,387 | - | - | (630,000) | - | 823,387 | 165,000 | 988,387 | - | - | (583,843) | (46,157) | 915,972 | 72,415 | 988,387 | 93% | 7% | 93% | 7% |
| GROSA472 | 12/27/2002 | $ (50,000) | $ 938,387 | Check 1444 | CNBSAB0000265 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers | (50,000) | (50,000) | (46,337) | - | - | (50,000) | - | 938,387 | - | 938,387 | - | - | (50,000) | - | 773,387 | 165,000 | 938,387 | - | - | (46,337) | (3,663) | 869,635 | 68,751 | 938,387 | 93% | 7% | 93% | 7% |
| GROSA473 | 12/27/2002 | $ (40,000) | $ 898,387 | Check 1443 | CNBSAB0000265 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers | (40,000) | (40,000) | (37,069) | - | - | (40,000) | - | 898,387 | - | 898,387 | - | - | (40,000) | - | 733,387 | 165,000 | 898,387 | - | - | (37,069) | (2,931) | 832,566 | 65,821 | 898,387 | 93% | 7% | 93% | 7% |
| GROSA474 | 12/27/2002 | $ (12,198) | $ 886,189 | Check 1445 | CNBSAB0000265 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (12,198) | (12,198) | (11,304) | - | - | (12,198) | - | 886,189 | - | 886,189 | - | - | (12,198) | - | 721,189 | 165,000 | 886,189 | - | - | (11,304) | (894) | 821,262 | 64,927 | 886,189 | 93% | 7% | 93% | 7% |
| GROSA475 | 12/17/2002 | $ (100,000) | $ 786,189 | Check 1446 | CNBSAB0000266 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (92,673) | - | - | (100,000) | - | 786,189 | - | 786,189 | - | - | (100,000) | - | 621,189 | 165,000 | 786,189 | - | - | (92,673) | (7,327) | 728,588 | 57,600 | 786,189 | 93% | 7% | 93% | 7% |
| GROSA476 | 12/27/2002 | $ (2,000) | $ 784,189 | Check 1431 | CNBSAB0000266 | Other Disbursements | Other Disbursements | (2,000) | - | (1,853) | - | - | (2,000) | - | 784,189 | - | 784,189 | - | - | - | (2,000) | 621,189 | 163,000 | 784,189 | - | - | (1,853) | (147) | 726,735 | 57,454 | 784,189 | 93% | 7% | 93% | 7% |
| GROSA477 | 1/3/2003 | $ (50,000) | $ 734,189 | Check 1447 | CNBSAB0000263 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (46,337) | - | - | (50,000) | - | 734,189 | - | 734,189 | - | - | (50,000) | - | 571,189 | 163,000 | 734,189 | - | - | (46,337) | (3,663) | 680,398 | 53,791 | 734,189 | 93% | 7% | 93% | 7% |
| GROSA478 | 1/7/2003 | $ 30,000 | $ 764,189 | ' Deposit | CNBSAB0000263 | Other Inflows | Other Inflows | - | - | - | - | 30,000 | - | - | 734,189 | 30,000 | 764,189 | - | 30,000 | - | - | 571,189 | 193,000 | 764,189 | - | 30,000 | - | - | 680,398 | 83,791 | 764,189 | 0% | 0% | 89% | 11% |
| GROSA479 | 1/7/2003 | $ (10,000) | $ 754,189 | Check 1454 | CNBSAB0000263 | Other Disbursements | Other Disbursements | - | - | (8,904) | - | - | - | (10,000) | 734,189 | 20,000 | 754,189 | - | - | - | (10,000) | 571,189 | 183,000 | 754,189 | - | - | (8,904) | (1,096) | 671,495 | 82,694 | 754,189 | 89% | 11% | 89% | 11% |
| GROSA480 | 1/8/2003 | $ (300,000) | $ 454,189 | Check 1460 | CNBSAB0000263 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (280,000) | (300,000) | (267,106) | - | - | (280,000) | (20,000) | 454,189 | - | 454,189 | - | - | (300,000) | - | 271,189 | 183,000 | 454,189 | - | - | (267,106) | (32,894) | 404,389 | 49,800 | 454,189 | 89% | 11% | 89% | 11% |
| GROSA481 | 1/8/2003 | $ (150,920) | $ 303,269 | Check 1457 | CNBSAB0000263 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (150,920) | (150,920) | (134,372) | - | - | (150,920) | - | 303,269 | - | 303,269 | - | - | (150,920) | - | 120,269 | 183,000 | 303,269 | - | - | (134,372) | (16,548) | 270,016 | 33,252 | 303,269 | 89% | 11% | 89% | 11% |
| GROSA482 | 1/8/2003 | $ (30,000) | $ 273,269 | Check 1455 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (30,000) | - | (26,711) | - | - | (30,000) | - | 273,269 | - | 273,269 | - | - | - | (30,000) | 120,269 | 153,000 | 273,269 | - | - | (26,711) | (3,289) | 243,306 | 29,963 | 273,269 | 89% | 11% | 89% | 11% |
| GROSA483 | 1/8/2003 | $ (5,000) | $ 268,269 | Check 1450 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (5,000) | - | (4,452) | - | - | (5,000) | - | 268,269 | - | 268,269 | - | - | - | (5,000) | 120,269 | 148,000 | 268,269 | - | - | (4,452) | (548) | 238,854 | 29,415 | 268,269 | 89% | 11% | 89% | 11% |
| GROSA484 | 1/9/2003 | $ (10,000) | $ 258,269 | Check 1461 | CNBSAB0000263 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (8,904) | - | - | (10,000) | - | 258,269 | - | 258,269 | - | - | (10,000) | - | 110,269 | 148,000 | 258,269 | - | - | (8,904) | (1,096) | 229,950 | 28,318 | 258,269 | 89% | 11% | 89% | 11% |
| GROSA485 | 1/9/2003 | $ (8,705) | $ 249,564 | Check 1459 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (8,705) | - | (7,751) | - | - | (8,705) | - | 249,564 | - | 249,564 | - | - | - | (8,705) | 110,269 | 139,295 | 249,564 | - | - | (7,751) | (954) | 222,200 | 27,364 | 249,564 | 89% | 11% | 89% | 11% |
| GROSA486 | 1/9/2003 | $ (5,400) | $ 244,164 | Check 1453 | CNBSAB0000263 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (5,400) | (5,400) | (4,808) | - | - | (5,400) | - | 244,164 | - | 244,164 | - | - | (5,400) | - | 104,869 | 139,295 | 244,164 | - | - | (4,808) | (592) | 217,392 | 26,772 | 244,164 | 89% | 11% | 89% | 11% |
| GROSA487 | 1/9/2003 | $ (5,000) | $ 239,164 | Check 1448 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (5,000) | - | (4,452) | - | - | (5,000) | - | 239,164 | - | 239,164 | - | - | - | (5,000) | 104,869 | 134,295 | 239,164 | - | - | (4,452) | (548) | 212,940 | 26,223 | 239,164 | 89% | 11% | 89% | 11% |
| GROSA488 | 1/9/2003 | $ (1,000) | $ 238,164 | Check 1452 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (1,000) | - | (890) | - | - | (1,000) | - | 238,164 | - | 238,164 | - | - | - | (1,000) | 104,869 | 133,295 | 238,164 | - | - | (890) | (110) | 212,050 | 26,114 | 238,164 | 89% | 11% | 89% | 11% |
| GROSA489 | 1/10/2003 | $ (40,000) | $ 198,164 | Check 1458 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (40,000) | - | (35,614) | - | - | (40,000) | - | 198,164 | - | 198,164 | - | - | - | (40,000) | 104,869 | 93,295 | 198,164 | - | - | (35,614) | (4,386) | 176,436 | 21,728 | 198,164 | 89% | 11% | 89% | 11% |
| GROSA490 | 1/10/2003 | $ (1,000) | $ 197,164 | Check 1449 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (1,000) | - | (890) | - | - | (1,000) | - | 197,164 | - | 197,164 | - | - | - | (1,000) | 104,869 | 92,295 | 197,164 | - | - | (890) | (110) | 175,545 | 21,618 | 197,164 | 89% | 11% | 89% | 11% |
| GROSA491 | 1/13/2003 | $ (7,500) | $ 189,664 | Check 1462 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (7,500) | - | (6,678) | - | - | (7,500) | - | 189,664 | - | 189,664 | - | - | - | (7,500) | 104,869 | 84,795 | 189,664 | - | - | (6,678) | (822) | 168,868 | 20,796 | 189,664 | 89% | 11% | 89% | 11% |
| GROSA492 | 1/15/2003 | $ (12,000) | $ 177,664 | Check 1456 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (12,000) | - | (10,684) | - | - | (12,000) | - | 177,664 | - | 177,664 | - | - | - | (12,000) | 104,869 | 72,795 | 177,664 | - | - | (10,684) | (1,316) | 158,184 | 19,480 | 177,664 | 89% | 11% | 89% | 11% |
| GROSA493 | 1/15/2003 | $ (5,000) | $ 172,664 | Check 1463 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (5,000) | - | (4,452) | - | - | (5,000) | - | 172,664 | - | 172,664 | - | - | - | (5,000) | 104,869 | 67,795 | 172,664 | - | - | (4,452) | (548) | 153,732 | 18,932 | 172,664 | 89% | 11% | 89% | 11% |
| GROSA494 | 1/24/2003 | $ (2,000) | $ 170,664 | Check 1451 | CNBSAB0000263 | Other Disbursements | Other Disbursements | (2,000) | - | (1,781) | - | - | (2,000) | - | 170,664 | - | 170,664 | - | - | - | (2,000) | 104,869 | 65,795 | 170,664 | - | - | (1,781) | (219) | 151,951 | 18,713 | 170,664 | 89% | 11% | 89% | 11% |
| GROSA495 | 2/4/2003 | $ (10,000) | $ 160,664 | Check 1464 | CNBSAB0000261 | Other Disbursements | Other Disbursements | (10,000) | - | (8,904) | - | - | (10,000) | - | 160,664 | - | 160,664 | - | - | - | (10,000) | 104,869 | 55,795 | 160,664 | - | - | (8,904) | (1,096) | 143,048 | 17,616 | 160,664 | 89% | 11% | 89% | 11% |
| GROSA496 | 2/5/2003 | $ (20,650) | $ 140,014 | Check 1465 | CNBSAB0000261 | Other Disbursements | Other Disbursements | (20,650) | - | (18,386) | - | - | (20,650) | - | 140,014 | - | 140,014 | - | - | - | (20,650) | 104,869 | 35,145 | 140,014 | - | - | (18,386) | (2,264) | 124,662 | 15,352 | 140,014 | 89% | 11% | 89% | 11% |
| GROSA497 | 2/7/2003 | $ (2,000) | $ 138,014 | Check 1469 | CNBSAB0000261 | Other Disbursements | Other Disbursements | (2,000) | - | (1,781) | - | - | (2,000) | - | 138,014 | - | 138,014 | - | - | - | (2,000) | 104,869 | 33,145 | 138,014 | - | - | (1,781) | (219) | 122,881 | 15,133 | 138,014 | 89% | 11% | 89% | 11% |
| GROSA498 | 2/10/2003 | $ (50,000) | $ 88,014 | Check 1473 | CNBSAB0000261 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (44,518) | - | - | (50,000) | - | 88,014 | - | 88,014 | - | - | (50,000) | - | 54,869 | 33,145 | 88,014 | - | - | (44,518) | (5,482) | 78,363 | 9,650 | 88,014 | 89% | 11% | 89% | 11% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance | $ 155,510 | | | | | | | | | | | | 155,510 | | | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| GROSA499 | 2/10/2003 | $ (10,000) | $ 78,014 | Check 1472 | CNBSAB0000261 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (8,904) | - | - | (10,000) | - | 78,014 | - | 78,014 | - | - | (10,000) | - | 44,869 | 33,145 | 78,014 | - | - | (8,904) | (1,096) | 69,460 | 8,554 | 78,014 | 89% | 11% | 89% | 11% |
| GROSA500 | 2/10/2003 | $ (5,400) | $ 72,614 | Check 1471 | CNBSAB0000261 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (5,400) | (5,400) | (4,808) | - | - | (5,400) | - | 72,614 | - | 72,614 | - | - | (5,400) | - | 39,469 | 33,145 | 72,614 | - | - | (4,808) | (592) | 64,652 | 7,962 | 72,614 | 89% | 11% | 89% | 11% |
| GROSA501 | 2/10/2003 | $ (5,000) | $ 67,614 | Check 1466 | CNBSAB0000261 | Other Disbursements | Other Disbursements | (5,000) | - | (4,452) | - | - | (5,000) | - | 67,614 | - | 67,614 | - | - | - | (5,000) | 39,469 | 28,145 | 67,614 | - | - | (4,452) | (548) | 60,200 | 7,414 | 67,614 | 89% | 11% | 89% | 11% |
| GROSA502 | 2/10/2003 | $ (1,000) | $ 66,614 | Check 1467 | CNBSAB0000261 | Other Disbursements | Other Disbursements | (1,000) | - | (890) | - | - | (1,000) | - | 66,614 | - | 66,614 | - | - | - | (1,000) | 39,469 | 27,145 | 66,614 | - | - | (890) | (110) | 59,310 | 7,304 | 66,614 | 89% | 11% | 89% | 11% |
| GROSA503 | 2/10/2003 | $ (1,000) | $ 65,614 | Check 1470 | CNBSAB0000261 | Other Disbursements | Other Disbursements | (1,000) | - | (890) | - | - | (1,000) | - | 65,614 | - | 65,614 | - | - | - | (1,000) | 39,469 | 26,145 | 65,614 | - | - | (890) | (110) | 58,419 | 7,194 | 65,614 | 89% | 11% | 89% | 11% |
| GROSA504 | 2/13/2003 | $ 20,000 | $ 85,614 | ' Deposit | CNBSAB0000261 | Other Inflows | Other Inflows | - | - | - | - | 20,000 | - | - | 65,614 | 20,000 | 85,614 | - | 20,000 | - | - | 39,469 | 46,145 | 85,614 | - | 20,000 | - | - | 58,419 | 27,194 | 85,614 | 0% | 0% | 68% | 32% |
| GROSA505 | 2/19/2003 | $ 325,000 | $ 410,614 | ' Deposit | CNBSAB0000261 | Other Inflows | Other Inflows | - | - | - | - | 325,000 | - | - | 65,614 | 345,000 | 410,614 | - | 325,000 | - | - | 39,469 | 371,145 | 410,614 | - | 325,000 | - | - | 58,419 | 352,194 | 410,614 | 0% | 0% | 14% | 86% |
| GROSA506 | 2/28/2003 | $ (10,000) | $ 400,614 | Check 1475 | CNBSAB0000261 | Other Disbursements | Other Disbursements | - | - | (1,423) | - | - | - | (10,000) | 65,614 | 335,000 | 400,614 | - | - | - | (10,000) | 39,469 | 361,145 | 400,614 | - | - | (1,423) | (8,577) | 56,997 | 343,617 | 400,614 | 14% | 86% | 14% | 86% |
| GROSA507 | 3/4/2003 | $ (150,000) | $ 250,614 | Check 1486 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (39,469) | (21,341) | - | - | - | (150,000) | 65,614 | 185,000 | 250,614 | - | - | (39,469) | (110,531) | - | 250,614 | 250,614 | - | - | (21,341) | (128,659) | 35,656 | 214,958 | 250,614 | 14% | 86% | 14% | 86% |
| GROSA508 | 3/4/2003 | $ (10,000) | $ 240,614 | Check 1474 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (1,423) | - | - | - | (10,000) | 65,614 | 175,000 | 240,614 | - | - | - | (10,000) | - | 240,614 | 240,614 | - | - | (1,423) | (8,577) | 34,233 | 206,381 | 240,614 | 14% | 86% | 14% | 86% |
| GROSA509 | 3/4/2003 | $ (526) | $ 240,088 | Check 1476 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (75) | - | - | - | (526) | 65,614 | 174,474 | 240,088 | - | - | - | (526) | - | 240,088 | 240,088 | - | - | (75) | (451) | 34,158 | 205,929 | 240,088 | 14% | 86% | 14% | 86% |
| GROSA510 | 3/5/2003 | $ 435,000 | $ 675,088 | ' Deposit | CNBSAB0000259 | Other Inflows | Other Inflows | - | - | - | - | 435,000 | - | - | 65,614 | 609,474 | 675,088 | - | 435,000 | - | - | - | 675,088 | 675,088 | - | 435,000 | - | - | 34,158 | 640,929 | 675,088 | 0% | 0% | 5% | 95% |
| GROSA511 | 3/5/2003 | $ (10,000) | $ 665,088 | Check 1478 | CNBSAB0000259 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (506) | - | - | - | (10,000) | 65,614 | 599,474 | 665,088 | - | - | - | (10,000) | - | 665,088 | 665,088 | - | - | (506) | (9,494) | 33,652 | 631,435 | 665,088 | 5% | 95% | 5% | 95% |
| GROSA512 | 3/6/2003 | $ (2,000) | $ 663,088 | Check 1481 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (101) | - | - | - | (2,000) | 65,614 | 597,474 | 663,088 | - | - | - | (2,000) | - | 663,088 | 663,088 | - | - | (101) | (1,899) | 33,551 | 629,537 | 663,088 | 5% | 95% | 5% | 95% |
| GROSA513 | 3/7/2003 | $ (50,000) | $ 613,088 | Check 1485 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (2,530) | - | - | - | (50,000) | 65,614 | 547,474 | 613,088 | - | - | - | (50,000) | - | 613,088 | 613,088 | - | - | (2,530) | (47,470) | 31,021 | 582,067 | 613,088 | 5% | 95% | 5% | 95% |
| GROSA514 | 3/7/2003 | $ (40,000) | $ 573,088 | Check 1484 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (2,024) | - | - | - | (40,000) | 65,614 | 507,474 | 573,088 | - | - | - | (40,000) | - | 573,088 | 573,088 | - | - | (2,024) | (37,976) | 28,997 | 544,090 | 573,088 | 5% | 95% | 5% | 95% |
| GROSA515 | 3/10/2003 | $ (5,000) | $ 568,088 | Check 1479 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (253) | - | - | - | (5,000) | 65,614 | 502,474 | 568,088 | - | - | - | (5,000) | - | 568,088 | 568,088 | - | - | (253) | (4,747) | 28,744 | 539,343 | 568,088 | 5% | 95% | 5% | 95% |
| GROSA516 | 3/10/2003 | $ (1,000) | $ 567,088 | Check 1480 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (51) | - | - | - | (1,000) | 65,614 | 501,474 | 567,088 | - | - | - | (1,000) | - | 567,088 | 567,088 | - | - | (51) | (949) | 28,693 | 538,394 | 567,088 | 5% | 95% | 5% | 95% |
| GROSA517 | 3/10/2003 | $ (1,000) | $ 566,088 | Check 1482 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (51) | - | - | - | (1,000) | 65,614 | 500,474 | 566,088 | - | - | - | (1,000) | - | 566,088 | 566,088 | - | - | (51) | (949) | 28,643 | 537,445 | 566,088 | 5% | 95% | 5% | 95% |
| GROSA518 | 3/11/2003 | $ (5,400) | $ 560,688 | Check 1483 | CNBSAB0000259 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | - | - | (273) | - | - | - | (5,400) | 65,614 | 495,074 | 560,688 | - | - | - | (5,400) | - | 560,688 | 560,688 | - | - | (273) | (5,127) | 28,370 | 532,318 | 560,688 | 5% | 95% | 5% | 95% |
| GROSA519 | 3/14/2003 | $ (14,045) | $ 546,643 | Check 1477 | CNBSAB0000259 | Other Disbursements | Other Disbursements | - | - | (711) | - | - | - | (14,045) | 65,614 | 481,029 | 546,643 | - | - | - | (14,045) | - | 546,643 | 546,643 | - | - | (711) | (13,334) | 27,659 | 518,983 | 546,643 | 5% | 95% | 5% | 95% |
| GROSA520 | 3/19/2003 | $ 105,000 | $ 651,643 | ' Deposit | CNBSAB0000259 | Other Inflows | Other Inflows | - | - | - | - | 105,000 | - | - | 65,614 | 586,029 | 651,643 | - | 105,000 | - | - | - | 651,643 | 651,643 | - | 105,000 | - | - | 27,659 | 623,983 | 651,643 | 0% | 0% | 4% | 96% |
| GROSA521 | 3/19/2003 | $ (100,000) | $ 551,643 | Check 1490 | CNBSAB0000259 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | - | - | (4,245) | - | - | - | (100,000) | 65,614 | 486,029 | 551,643 | - | - | - | (100,000) | - | 551,643 | 551,643 | - | - | (4,245) | (95,755) | 23,415 | 528,228 | 551,643 | 4% | 96% | 4% | 96% |
| GROSA522 | 3/20/2003 | $ (117,335) | $ 434,308 | Check 1489 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (4,980) | - | - | - | (117,335) | 65,614 | 368,694 | 434,308 | - | - | - | (117,335) | - | 434,308 | 434,308 | - | - | (4,980) | (112,355) | 18,434 | 415,873 | 434,308 | 4% | 96% | 4% | 96% |
| GROSA523 | 3/20/2003 | $ (100,000) | $ 334,308 | Check 1491 | CNBSAB0000259 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (4,245) | - | - | - | (100,000) | 65,614 | 268,694 | 334,308 | - | - | - | (100,000) | - | 334,308 | 334,308 | - | - | (4,245) | (95,755) | 14,190 | 320,118 | 334,308 | 4% | 96% | 4% | 96% |
| GROSA524 | 3/20/2003 | $ (100,000) | $ 234,308 | Check 1492 | CNBSAB0000259 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | - | (4,245) | - | - | - | (100,000) | 65,614 | 168,694 | 234,308 | - | - | - | (100,000) | - | 234,308 | 234,308 | - | - | (4,245) | (95,755) | 9,945 | 224,362 | 234,308 | 4% | 96% | 4% | 96% |
| GROSA525 | 3/24/2003 | $ (19,130) | $ 215,178 | Check 1488 | CNBSAB0000260 | Other Disbursements | Other Disbursements | - | - | (812) | - | - | - | (19,130) | 65,614 | 149,564 | 215,178 | - | - | - | (19,130) | - | 215,178 | 215,178 | - | - | (812) | (18,318) | 9,133 | 206,044 | 215,178 | 4% | 96% | 4% | 96% |
| GROSA526 | 4/3/2003 | $ (54,000) | $ 161,178 | Check 1502 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (2,292) | - | - | - | (54,000) | 65,614 | 95,564 | 161,178 | - | - | - | (54,000) | - | 161,178 | 161,178 | - | - | (2,292) | (51,708) | 6,841 | 154,336 | 161,178 | 4% | 96% | 4% | 96% |
| GROSA527 | 4/3/2003 | $ (27,000) | $ 134,178 | Check 1493 | CNBSAB0000257 | Transfers to Thomas Avellino | Defendant Transfers | - | - | (1,146) | - | - | - | (27,000) | 65,614 | 68,564 | 134,178 | - | - | - | (27,000) | - | 134,178 | 134,178 | - | - | (1,146) | (25,854) | 5,695 | 128,482 | 134,178 | 4% | 96% | 4% | 96% |
| GROSA528 | 4/3/2003 | $ (10,000) | $ 124,178 | Check 1494 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (424) | - | - | - | (10,000) | 65,614 | 58,564 | 124,178 | - | - | - | (10,000) | - | 124,178 | 124,178 | - | - | (424) | (9,576) | 5,271 | 118,907 | 124,178 | 4% | 96% | 4% | 96% |
| GROSA529 | 4/3/2003 | $ (6,597) | $ 117,581 | Check 1503 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (280) | - | - | - | (6,597) | 65,614 | 51,967 | 117,581 | - | - | - | (6,597) | - | 117,581 | 117,581 | - | - | (280) | (6,317) | 4,991 | 112,590 | 117,581 | 4% | 96% | 4% | 96% |
| GROSA530 | 4/3/2003 | $ (2,000) | $ 115,581 | Check 1499 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (85) | - | - | - | (2,000) | 65,614 | 49,967 | 115,581 | - | - | - | (2,000) | - | 115,581 | 115,581 | - | - | (85) | (1,915) | 4,906 | 110,675 | 115,581 | 4% | 96% | 4% | 96% |
| GROSA531 | 4/4/2003 | $ (10,000) | $ 105,581 | Check 1506 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (424) | - | - | - | (10,000) | 65,614 | 39,967 | 105,581 | - | - | - | (10,000) | - | 105,581 | 105,581 | - | - | (424) | (9,576) | 4,481 | 101,099 | 105,581 | 4% | 96% | 4% | 96% |
| GROSA532 | 4/4/2003 | $ (10,000) | $ 95,581 | Check 1505 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (424) | - | - | - | (10,000) | 65,614 | 29,967 | 95,581 | - | - | - | (10,000) | - | 95,581 | 95,581 | - | - | (424) | (9,576) | 4,057 | 91,524 | 95,581 | 4% | 96% | 4% | 96% |
| GROSA533 | 4/4/2003 | $ (10,000) | $ 85,581 | Check 1495 | CNBSAB0000257 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (424) | - | - | - | (10,000) | 65,614 | 19,967 | 85,581 | - | - | - | (10,000) | - | 85,581 | 85,581 | - | - | (424) | (9,576) | 3,632 | 81,948 | 85,581 | 4% | 96% | 4% | 96% |
| GROSA534 | 4/4/2003 | $ (5,000) | $ 80,581 | Check 1498 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (212) | - | - | - | (5,000) | 65,614 | 14,967 | 80,581 | - | - | - | (5,000) | - | 80,581 | 80,581 | - | - | (212) | (4,788) | 3,420 | 77,160 | 80,581 | 4% | 96% | 4% | 96% |
| GROSA535 | 4/7/2003 | $ (5,400) | $ 75,181 | Check 1501 | CNBSAB0000257 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | - | - | (229) | - | - | - | (5,400) | 65,614 | 9,567 | 75,181 | - | - | - | (5,400) | - | 75,181 | 75,181 | - | - | (229) | (5,171) | 3,191 | 71,989 | 75,181 | 4% | 96% | 4% | 96% |
| GROSA536 | 4/7/2003 | $ (1,000) | $ 74,181 | Check 1500 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (42) | - | - | - | (1,000) | 65,614 | 8,567 | 74,181 | - | - | - | (1,000) | - | 74,181 | 74,181 | - | - | (42) | (958) | 3,149 | 71,032 | 74,181 | 4% | 96% | 4% | 96% |
| GROSA537 | 4/7/2003 | $ (1,000) | $ 73,181 | Check 1497 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (42) | - | - | - | (1,000) | 65,614 | 7,567 | 73,181 | - | - | - | (1,000) | - | 73,181 | 73,181 | - | - | (42) | (958) | 3,106 | 70,074 | 73,181 | 4% | 96% | 4% | 96% |
| GROSA538 | 4/7/2003 | $ (5,000) | $ 68,181 | Check 1496 | CNBSAB0000257 | Other Disbursements | Other Disbursements | - | - | (212) | - | - | - | (5,000) | 65,614 | 2,567 | 68,181 | - | - | - | (5,000) | - | 68,181 | 68,181 | - | - | (212) | (4,788) | 2,894 | 65,287 | 68,181 | 4% | 96% | 4% | 96% |
| GROSA539 | 4/10/2003 | $ (30,000) | $ 38,181 | Check 1504 | CNBSAB0000257 | Other Disbursements | Other Disbursements | (27,433) | - | (1,273) | - | - | (27,433) | (2,567) | 38,181 | - | 38,181 | - | - | - | (30,000) | - | 38,181 | 38,181 | - | - | (1,273) | (28,727) | 1,621 | 36,560 | 38,181 | 4% | 96% | 4% | 96% |
| GROSA540 | 4/23/2003 | $ 300,000 | $ 338,181 | ' Deposit | CNBSAB0000257 | BLMIS Inflows | BLMIS Inflows | - | - | - | 300,000 | - | - | - | 338,181 | - | 338,181 | 300,000 | - | - | - | 300,000 | 38,181 | 338,181 | 300,000 | - | - | - | 301,621 | 36,560 | 338,181 | 0% | 0% | 89% | 11% |
| GROSA541 | 4/25/2003 | $ (100,000) | $ 238,181 | Check 1601 | CNBSAB0000257 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (89,189) | - | - | (100,000) | - | 238,181 | - | 238,181 | - | - | (100,000) | - | 200,000 | 38,181 | 238,181 | - | - | (89,189) | (10,811) | 212,431 | 25,749 | 238,181 | 89% | 11% | 89% | 11% |
| GROSA542 | 5/1/2003 | $ (100,000) | $ 138,181 | Check 1507 | CNBSAB0000255 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (89,189) | - | - | (100,000) | - | 138,181 | - | 138,181 | - | - | (100,000) | - | 100,000 | 38,181 | 138,181 | - | - | (89,189) | (10,811) | 123,242 | 14,938 | 138,181 | 89% | 11% | 89% | 11% |
| GROSA543 | 5/1/2003 | $ (50,000) | $ 88,181 | Check 1508 | CNBSAB0000255 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (44,595) | - | - | (50,000) | - | 88,181 | - | 88,181 | - | - | (50,000) | - | 50,000 | 38,181 | 88,181 | - | - | (44,595) | (5,405) | 78,648 | 9,533 | 88,181 | 89% | 11% | 89% | 11% |
| GROSA544 | 5/6/2003 | $ (10,000) | $ 78,181 | Check 1515 | CNBSAB0000255 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (8,919) | - | - | (10,000) | - | 78,181 | - | 78,181 | - | - | (10,000) | - | 40,000 | 38,181 | 78,181 | - | - | (8,919) | (1,081) | 69,729 | 8,452 | 78,181 | 89% | 11% | 89% | 11% |
| GROSA545 | 5/6/2003 | $ (5,000) | $ 73,181 | Check 1509 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (5,000) | - | (4,459) | - | - | (5,000) | - | 73,181 | - | 73,181 | - | - | - | (5,000) | 40,000 | 33,181 | 73,181 | - | - | (4,459) | (541) | 65,269 | 7,911 | 73,181 | 89% | 11% | 89% | 11% |
| GROSA546 | 5/6/2003 | $ (2,000) | $ 71,181 | Check 1512 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (2,000) | - | (1,784) | - | - | (2,000) | - | 71,181 | - | 71,181 | - | - | - | (2,000) | 40,000 | 31,181 | 71,181 | - | - | (1,784) | (216) | 63,485 | 7,695 | 71,181 | 89% | 11% | 89% | 11% |
| GROSA547 | 5/7/2003 | $ (14,000) | $ 57,181 | Check 1602 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (14,000) | - | (12,486) | - | - | (14,000) | - | 57,181 | - | 57,181 | - | - | - | (14,000) | 40,000 | 17,181 | 57,181 | - | - | (12,486) | (1,514) | 50,999 | 6,182 | 57,181 | 89% | 11% | 89% | 11% |
| GROSA548 | 5/7/2003 | $ (5,000) | $ 52,181 | Check 1511 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (5,000) | - | (4,459) | - | - | (5,000) | - | 52,181 | - | 52,181 | - | - | - | (5,000) | 40,000 | 12,181 | 52,181 | - | - | (4,459) | (541) | 46,539 | 5,641 | 52,181 | 89% | 11% | 89% | 11% |
| GROSA549 | 5/7/2003 | $ (2,916) | $ 49,265 | Check 1603 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (2,916) | - | (2,601) | - | - | (2,916) | - | 49,265 | - | 49,265 | - | - | - | (2,916) | 40,000 | 9,265 | 49,265 | - | - | (2,601) | (315) | 43,939 | 5,326 | 49,265 | 89% | 11% | 89% | 11% |
| GROSA550 | 5/7/2003 | $ (2,311) | $ 46,954 | Check 1604 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (2,311) | - | (2,061) | - | - | (2,311) | - | 46,954 | - | 46,954 | - | - | - | (2,311) | 40,000 | 6,954 | 46,954 | - | - | (2,061) | (250) | 41,877 | 5,076 | 46,954 | 89% | 11% | 89% | 11% |
| GROSA551 | 5/7/2003 | $ (1,000) | $ 45,954 | Check 1513 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (1,000) | - | (892) | - | - | (1,000) | - | 45,954 | - | 45,954 | - | - | - | (1,000) | 40,000 | 5,954 | 45,954 | - | - | (892) | (108) | 40,986 | 4,968 | 45,954 | 89% | 11% | 89% | 11% |
| GROSA552 | 5/7/2003 | $ (1,000) | $ 44,954 | Check 1510 | CNBSAB0000255 | Other Disbursements | Other Disbursements | (1,000) | - | (892) | - | - | (1,000) | - | 44,954 | - | 44,954 | - | - | - | (1,000) | 40,000 | 4,954 | 44,954 | - | - | (892) | (108) | 40,094 | 4,860 | 44,954 | 89% | 11% | 89% | 11% |
| GROSA553 | 5/9/2003 | $ (5,400) | $ 39,554 | Check 1514 | CNBSAB0000255 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (5,400) | (5,400) | (4,816) | - | - | (5,400) | - | 39,554 | - | 39,554 | - | - | (5,400) | - | 34,600 | 4,954 | 39,554 | - | - | (4,816) | (584) | 35,277 | 4,276 | 39,554 | 89% | 11% | 89% | 11% |
| GROSA554 | 5/23/2003 | $ 1,100,000 | $ 1,139,554 | ' Deposit | CNBSAB0000255 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,100,000 | - | - | - | 1,139,554 | - | 1,139,554 | 1,100,000 | - | - | - | 1,134,600 | 4,954 | 1,139,554 | 1,100,000 | - | - | - | 1,135,277 | 4,276 | 1,139,554 | 0% | 0% | 100% | 0% |
| GROSA555 | 5/23/2003 | $ 30,500 | $ 1,170,054 | ' Deposit | CNBSAB0000255 | Other Inflows | Other Inflows | - | - | - | - | 30,500 | - | - | 1,139,554 | 30,500 | 1,170,054 | - | 30,500 | - | - | 1,134,600 | 35,454 | 1,170,054 | - | 30,500 | - | - | 1,135,277 | 34,776 | 1,170,054 | 0% | 0% | 97% | 3% |
| GROSA556 | 5/28/2003 | $ (400,000) | $ 770,054 | Check 1605 | CNBSAB0000255 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (369,500) | (400,000) | (388,111) | - | - | (369,500) | (30,500) | 770,054 | - | 770,054 | - | - | (400,000) | - | 734,600 | 35,454 | 770,054 | - | - | (388,111) | (11,889) | 747,166 | 22,887 | 770,054 | 97% | 3% | 97% | 3% |
| GROSA557 | 6/3/2003 | $ (15,000) | $ 755,054 | Check 1901 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (15,000) | - | (14,554) | - | - | (15,000) | - | 755,054 | - | 755,054 | - | - | - | (15,000) | 734,600 | 20,454 | 755,054 | - | - | (14,554) | (446) | 732,612 | 22,442 | 755,054 | 97% | 3% | 97% | 3% |
| GROSA558 | 6/3/2003 | $ (10,000) | $ 745,054 | Check 1902 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (10,000) | - | (9,703) | - | - | (10,000) | - | 745,054 | - | 745,054 | - | - | - | (10,000) | 734,600 | 10,454 | 745,054 | - | - | (9,703) | (297) | 722,909 | 22,144 | 745,054 | 97% | 3% | 97% | 3% |
| GROSA559 | 6/3/2003 | $ (2,000) | $ 743,054 | Check 1906 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (2,000) | - | (1,941) | - | - | (2,000) | - | 743,054 | - | 743,054 | - | - | - | (2,000) | 734,600 | 8,454 | 743,054 | - | - | (1,941) | (59) | 720,969 | 22,085 | 743,054 | 97% | 3% | 97% | 3% |
| GROSA560 | 6/4/2003 | $ (163,155) | $ 579,899 | Check 1911 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (163,155) | (163,155) | (158,306) | - | - | (163,155) | - | 579,899 | - | 579,899 | - | - | (163,155) | - | 571,445 | 8,454 | 579,899 | - | - | (158,306) | (4,849) | 562,663 | 17,236 | 579,899 | 97% | 3% | 97% | 3% |
| GROSA561 | 6/4/2003 | $ (100,000) | $ 479,899 | Check 1917 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (97,028) | - | - | (100,000) | - | 479,899 | - | 479,899 | - | - | (100,000) | - | 471,445 | 8,454 | 479,899 | - | - | (97,028) | (2,972) | 465,635 | 14,263 | 479,899 | 97% | 3% | 97% | 3% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | Beginning Balance | $ 155,510 | | | | | | | | | | | | 155,510 | | | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
| GROSA562 | 6/4/2003 | $ (75,000) | $ 404,899 | Check 1918 | CNBSAB0000253 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers | (75,000) | (75,000) | (72,771) | - | - | (75,000) | - | 404,899 | - | 404,899 | - | - | (75,000) | - | 396,445 | 8,454 | 404,899 | - | - | (72,771) | (2,229) | 392,864 | 12,034 | 404,899 | 97% | 3% | 97% | 3% |
| GROSA563 | 6/4/2003 | $ (16,000) | $ 388,899 | Check 1914 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (16,000) | (7,546) | (15,524) | - | - | (16,000) | - | 388,899 | - | 388,899 | - | - | (7,546) | (8,454) | 388,899 | - | 388,899 | - | - | (15,524) | (476) | 377,340 | 11,559 | 388,899 | 97% | 3% | 97% | 3% |
| GROSA564 | 6/4/2003 | $ (10,000) | $ 378,899 | Check 1909 | CNBSAB0000253 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,703) | - | - | (10,000) | - | 378,899 | - | 378,899 | - | - | (10,000) | - | 378,899 | - | 378,899 | - | - | (9,703) | (297) | 367,637 | 11,262 | 378,899 | 97% | 3% | 97% | 3% |
| GROSA565 | 6/4/2003 | $ (5,000) | $ 373,899 | Check 1903 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,851) | - | - | (5,000) | - | 373,899 | - | 373,899 | - | - | (5,000) | - | 373,899 | - | 373,899 | - | - | (4,851) | (149) | 362,786 | 11,113 | 373,899 | 97% | 3% | 97% | 3% |
| GROSA566 | 6/4/2003 | $ (5,000) | $ 368,899 | Check 1905 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,851) | - | - | (5,000) | - | 368,899 | - | 368,899 | - | - | (5,000) | - | 368,899 | - | 368,899 | - | - | (4,851) | (149) | 357,934 | 10,964 | 368,899 | 97% | 3% | 97% | 3% |
| GROSA567 | 6/4/2003 | $ (4,252) | $ 364,647 | Check 1915 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (4,252) | (4,252) | (4,126) | - | - | (4,252) | - | 364,647 | - | 364,647 | - | - | (4,252) | - | 364,647 | - | 364,647 | - | - | (4,126) | (126) | 353,809 | 10,838 | 364,647 | 97% | 3% | 97% | 3% |
| GROSA568 | 6/4/2003 | $ (3,331) | $ 361,316 | Check 1916 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (3,331) | (3,331) | (3,232) | - | - | (3,331) | - | 361,316 | - | 361,316 | - | - | (3,331) | - | 361,316 | - | 361,316 | - | - | (3,232) | (99) | 350,577 | 10,739 | 361,316 | 97% | 3% | 97% | 3% |
| GROSA569 | 6/4/2003 | $ (1,000) | $ 360,316 | Check 1904 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (970) | - | - | (1,000) | - | 360,316 | - | 360,316 | - | - | (1,000) | - | 360,316 | - | 360,316 | - | - | (970) | (30) | 349,606 | 10,709 | 360,316 | 97% | 3% | 97% | 3% |
| GROSA570 | 6/5/2003 | $ (5,400) | $ 354,916 | Check 1908 | CNBSAB0000253 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (5,400) | (5,400) | (5,240) | - | - | (5,400) | - | 354,916 | - | 354,916 | - | - | (5,400) | - | 354,916 | - | 354,916 | - | - | (5,240) | (160) | 344,367 | 10,549 | 354,916 | 97% | 3% | 97% | 3% |
| GROSA571 | 6/5/2003 | $ (1,000) | $ 353,916 | Check 1907 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (970) | - | - | (1,000) | - | 353,916 | - | 353,916 | - | - | (1,000) | - | 353,916 | - | 353,916 | - | - | (970) | (30) | 343,397 | 10,519 | 353,916 | 97% | 3% | 97% | 3% |
| GROSA572 | 6/6/2003 | $ (5,000) | $ 348,916 | Check 1913 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,851) | - | - | (5,000) | - | 348,916 | - | 348,916 | - | - | (5,000) | - | 348,916 | - | 348,916 | - | - | (4,851) | (149) | 338,545 | 10,370 | 348,916 | 97% | 3% | 97% | 3% |
| GROSA573 | 6/11/2003 | $ (50,000) | $ 298,916 | Check 1921 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (50,000) | (50,000) | (48,514) | - | - | (50,000) | - | 298,916 | - | 298,916 | - | - | (50,000) | - | 298,916 | - | 298,916 | - | - | (48,514) | (1,486) | 290,031 | 8,884 | 298,916 | 97% | 3% | 97% | 3% |
| GROSA574 | 6/16/2003 | $ (50,000) | $ 248,916 | Check 1922 | CNBSAB0000253 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (48,514) | - | - | (50,000) | - | 248,916 | - | 248,916 | - | - | (50,000) | - | 248,916 | - | 248,916 | - | - | (48,514) | (1,486) | 241,517 | 7,398 | 248,916 | 97% | 3% | 97% | 3% |
| GROSA575 | 6/16/2003 | $ (2,500) | $ 246,416 | Check 1919 | CNBSAB0000253 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (2,426) | - | - | (2,500) | - | 246,416 | - | 246,416 | - | - | (2,500) | - | 246,416 | - | 246,416 | - | - | (2,426) | (74) | 239,092 | 7,324 | 246,416 | 97% | 3% | 97% | 3% |
| GROSA576 | 6/17/2003 | $ (8,000) | $ 238,416 | Wire Transfer-Out LORRAINE P & MICHAEL J MCEVOY | CNBSAB0000253 | Other Disbursements | Other Disbursements | (8,000) | (8,000) | (7,762) | - | - | (8,000) | - | 238,416 | - | 238,416 | - | - | (8,000) | - | 238,416 | - | 238,416 | - | - | (7,762) | (238) | 231,329 | 7,086 | 238,416 | 97% | 3% | 97% | 3% |
| GROSA577 | 6/24/2003 | $ (139,000) | $ 99,416 | Check 1912 | CNBSAB0000254 | Other Disbursements | Other Disbursements | (139,000) | (139,000) | (134,869) | - | - | (139,000) | - | 99,416 | - | 99,416 | - | - | (139,000) | - | 99,416 | - | 99,416 | - | - | (134,869) | (4,131) | 96,461 | 2,955 | 99,416 | 97% | 3% | 97% | 3% |
| GROSA578 | 7/3/2003 | $ 1,000,000 | $ 1,099,416 | ' Deposit | CNBSAB0000251 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,000,000 | - | - | - | 1,099,416 | - | 1,099,416 | 1,000,000 | - | - | - | 1,099,416 | - | 1,099,416 | 1,000,000 | - | - | - | 1,096,461 | 2,955 | 1,099,416 | 0% | 0% | 100% | 0% |
| GROSA579 | 7/8/2003 | $ (500,000) | $ 599,416 | Check 1923 | CNBSAB0000251 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (500,000) | (500,000) | (498,656) | - | - | (500,000) | - | 599,416 | - | 599,416 | - | - | (500,000) | - | 599,416 | - | 599,416 | - | - | (498,656) | (1,344) | 597,805 | 1,611 | 599,416 | 100% | 0% | 100% | 0% |
| GROSA580 | 7/9/2003 | $ (29,000) | $ 570,416 | Wire Transfer-Out LORRAINE P & MICHAEL J. MCEVOY | CNBSAB0000251 | Other Disbursements | Other Disbursements | (29,000) | (29,000) | (28,922) | - | - | (29,000) | - | 570,416 | - | 570,416 | - | - | (29,000) | - | 570,416 | - | 570,416 | - | - | (28,922) | (78) | 568,882 | 1,533 | 570,416 | 100% | 0% | 100% | 0% |
| GROSA581 | 7/9/2003 | $ (125,000) | $ 445,416 | Check 1937 | CNBSAB0000251 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (125,000) | (125,000) | (124,664) | - | - | (125,000) | - | 445,416 | - | 445,416 | - | - | (125,000) | - | 445,416 | - | 445,416 | - | - | (124,664) | (336) | 444,218 | 1,197 | 445,416 | 100% | 0% | 100% | 0% |
| GROSA582 | 7/9/2003 | $ (75,000) | $ 370,416 | Check 1938 | CNBSAB0000251 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers | (75,000) | (75,000) | (74,798) | - | - | (75,000) | - | 370,416 | - | 370,416 | - | - | (75,000) | - | 370,416 | - | 370,416 | - | - | (74,798) | (202) | 369,420 | 996 | 370,416 | 100% | 0% | 100% | 0% |
| GROSA583 | 7/9/2003 | $ (10,000) | $ 360,416 | Check 1930 | CNBSAB0000251 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,973) | - | - | (10,000) | - | 360,416 | - | 360,416 | - | - | (10,000) | - | 360,416 | - | 360,416 | - | - | (9,973) | (27) | 359,447 | 969 | 360,416 | 100% | 0% | 100% | 0% |
| GROSA584 | 7/14/2003 | $ (150,000) | $ 210,416 | Check 1939 | CNBSAB0000251 | Transfers to Thomas Avellino | Defendant Transfers | (150,000) | (150,000) | (149,597) | - | - | (150,000) | - | 210,416 | - | 210,416 | - | - | (150,000) | - | 210,416 | - | 210,416 | - | - | (149,597) | (403) | 209,850 | 566 | 210,416 | 100% | 0% | 100% | 0% |
| GROSA585 | 7/14/2003 | $ (10,000) | $ 200,416 | Check 1933 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,973) | - | - | (10,000) | - | 200,416 | - | 200,416 | - | - | (10,000) | - | 200,416 | - | 200,416 | - | - | (9,973) | (27) | 199,877 | 539 | 200,416 | 100% | 0% | 100% | 0% |
| GROSA586 | 7/14/2003 | $ (10,000) | $ 190,416 | Check 1931 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,973) | - | - | (10,000) | - | 190,416 | - | 190,416 | - | - | (10,000) | - | 190,416 | - | 190,416 | - | - | (9,973) | (27) | 189,904 | 512 | 190,416 | 100% | 0% | 100% | 0% |
| GROSA587 | 7/14/2003 | $ (5,000) | $ 185,416 | Check 1929 | CNBSAB0000251 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (5,000) | (5,000) | (4,987) | - | - | (5,000) | - | 185,416 | - | 185,416 | - | - | (5,000) | - | 185,416 | - | 185,416 | - | - | (4,987) | (13) | 184,917 | 498 | 185,416 | 100% | 0% | 100% | 0% |
| GROSA588 | 7/14/2003 | $ (5,000) | $ 180,416 | Check 1926 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,987) | - | - | (5,000) | - | 180,416 | - | 180,416 | - | - | (5,000) | - | 180,416 | - | 180,416 | - | - | (4,987) | (13) | 179,931 | 485 | 180,416 | 100% | 0% | 100% | 0% |
| GROSA589 | 7/14/2003 | $ (2,000) | $ 178,416 | Check 1927 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,995) | - | - | (2,000) | - | 178,416 | - | 178,416 | - | - | (2,000) | - | 178,416 | - | 178,416 | - | - | (1,995) | (5) | 177,936 | 480 | 178,416 | 100% | 0% | 100% | 0% |
| GROSA590 | 7/15/2003 | $ (5,000) | $ 173,416 | Check 1924 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,987) | - | - | (5,000) | - | 173,416 | - | 173,416 | - | - | (5,000) | - | 173,416 | - | 173,416 | - | - | (4,987) | (13) | 172,949 | 466 | 173,416 | 100% | 0% | 100% | 0% |
| GROSA591 | 7/15/2003 | $ (1,000) | $ 172,416 | Check 1928 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (997) | - | - | (1,000) | - | 172,416 | - | 172,416 | - | - | (1,000) | - | 172,416 | - | 172,416 | - | - | (997) | (3) | 171,952 | 463 | 172,416 | 100% | 0% | 100% | 0% |
| GROSA592 | 7/15/2003 | $ (1,000) | $ 171,416 | Check 1925 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (997) | - | - | (1,000) | - | 171,416 | - | 171,416 | - | - | (1,000) | - | 171,416 | - | 171,416 | - | - | (997) | (3) | 170,955 | 461 | 171,416 | 100% | 0% | 100% | 0% |
| GROSA593 | 7/21/2003 | $ 500,000 | $ 671,416 | ' Deposit | CNBSAB0000251 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 671,416 | - | 671,416 | 500,000 | - | - | - | 671,416 | - | 671,416 | 500,000 | - | - | - | 670,955 | 461 | 671,416 | 0% | 0% | 100% | 0% |
| GROSA594 | 7/21/2003 | $ (30,000) | $ 641,416 | Check 1932 | CNBSAB0000251 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,979) | - | - | (30,000) | - | 641,416 | - | 641,416 | - | - | (30,000) | - | 641,416 | - | 641,416 | - | - | (29,979) | (21) | 640,975 | 440 | 641,416 | 100% | 0% | 100% | 0% |
| GROSA595 | 8/4/2003 | $ (100,000) | $ 541,416 | Check 1951 | CNBSAB0000249 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,931) | - | - | (100,000) | - | 541,416 | - | 541,416 | - | - | (100,000) | - | 541,416 | - | 541,416 | - | - | (99,931) | (69) | 541,044 | 371 | 541,416 | 100% | 0% | 100% | 0% |
| GROSA596 | 8/4/2003 | $ (50,000) | $ 491,416 | Check 1952 | CNBSAB0000249 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (49,966) | - | - | (50,000) | - | 491,416 | - | 491,416 | - | - | (50,000) | - | 491,416 | - | 491,416 | - | - | (49,966) | (34) | 491,078 | 337 | 491,416 | 100% | 0% | 100% | 0% |
| GROSA597 | 8/4/2003 | $ (46,000) | $ 445,416 | Check 1941 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (46,000) | (46,000) | (45,968) | - | - | (46,000) | - | 445,416 | - | 445,416 | - | - | (46,000) | - | 445,416 | - | 445,416 | - | - | (45,968) | (32) | 445,110 | 306 | 445,416 | 100% | 0% | 100% | 0% |
| GROSA598 | 8/4/2003 | $ (5,000) | $ 440,416 | Check 1948 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,997) | - | - | (5,000) | - | 440,416 | - | 440,416 | - | - | (5,000) | - | 440,416 | - | 440,416 | - | - | (4,997) | (3) | 440,113 | 302 | 440,416 | 100% | 0% | 100% | 0% |
| GROSA599 | 8/4/2003 | $ (2,000) | $ 438,416 | Check 1944 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,999) | - | - | (2,000) | - | 438,416 | - | 438,416 | - | - | (2,000) | - | 438,416 | - | 438,416 | - | - | (1,999) | (1) | 438,115 | 301 | 438,416 | 100% | 0% | 100% | 0% |
| GROSA600 | 8/5/2003 | $ (24,000) | $ 414,416 | Check 1940 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (24,000) | (24,000) | (23,984) | - | - | (24,000) | - | 414,416 | - | 414,416 | - | - | (24,000) | - | 414,416 | - | 414,416 | - | - | (23,984) | (16) | 414,131 | 284 | 414,416 | 100% | 0% | 100% | 0% |
| GROSA601 | 8/5/2003 | $ (10,000) | $ 404,416 | Check 1947 | CNBSAB0000249 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,993) | - | - | (10,000) | - | 404,416 | - | 404,416 | - | - | (10,000) | - | 404,416 | - | 404,416 | - | - | (9,993) | (7) | 404,138 | 277 | 404,416 | 100% | 0% | 100% | 0% |
| GROSA602 | 8/5/2003 | $ (5,000) | $ 399,416 | Check 1942 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,997) | - | - | (5,000) | - | 399,416 | - | 399,416 | - | - | (5,000) | - | 399,416 | - | 399,416 | - | - | (4,997) | (3) | 399,141 | 274 | 399,416 | 100% | 0% | 100% | 0% |
| GROSA603 | 8/5/2003 | $ (1,000) | $ 398,416 | Check 1945 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) | - | - | (1,000) | - | 398,416 | - | 398,416 | - | - | (1,000) | - | 398,416 | - | 398,416 | - | - | (999) | (1) | 398,142 | 273 | 398,416 | 100% | 0% | 100% | 0% |
| GROSA604 | 8/6/2003 | $ (5,000) | $ 393,416 | Check 1950 | CNBSAB0000249 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (5,000) | (5,000) | (4,997) | - | - | (5,000) | - | 393,416 | - | 393,416 | - | - | (5,000) | - | 393,416 | - | 393,416 | - | - | (4,997) | (3) | 393,146 | 270 | 393,416 | 100% | 0% | 100% | 0% |
| GROSA605 | 8/6/2003 | $ (1,000) | $ 392,416 | Check 1946 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) | - | - | (1,000) | - | 392,416 | - | 392,416 | - | - | (1,000) | - | 392,416 | - | 392,416 | - | - | (999) | (1) | 392,146 | 269 | 392,416 | 100% | 0% | 100% | 0% |
| GROSA606 | 8/7/2003 | $ (150,000) | $ 242,416 | Check 1953 | CNBSAB0000249 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (150,000) | (150,000) | (149,897) | - | - | (150,000) | - | 242,416 | - | 242,416 | - | - | (150,000) | - | 242,416 | - | 242,416 | - | - | (149,897) | (103) | 242,249 | 166 | 242,416 | 100% | 0% | 100% | 0% |
| GROSA607 | 8/11/2003 | $ (5,000) | $ 237,416 | Check 1943 | CNBSAB0000249 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,997) | - | - | (5,000) | - | 237,416 | - | 237,416 | - | - | (5,000) | - | 237,416 | - | 237,416 | - | - | (4,997) | (3) | 237,253 | 163 | 237,416 | 100% | 0% | 100% | 0% |
| GROSA608 | 8/19/2003 | $ 40,000 | $ 277,416 | ' Deposit | CNBSAB0000249 | Other Inflows | Other Inflows | - | - | - | - | 40,000 | - | - | 237,416 | 40,000 | 277,416 | - | 40,000 | - | - | 237,416 | 40,000 | 277,416 | - | 40,000 | - | - | 237,253 | 40,163 | 277,416 | 0% | 0% | 86% | 14% |
| GROSA609 | 8/28/2003 | $ (8,000) | $ 269,416 | Check 1954 | CNBSAB0000249 | Other Disbursements | Other Disbursements | - | - | (6,842) | - | - | - | (8,000) | 237,416 | 32,000 | 269,416 | - | - | - | (8,000) | 237,416 | 32,000 | 269,416 | - | - | (6,842) | (1,158) | 230,411 | 39,005 | 269,416 | 86% | 14% | 86% | 14% |
| GROSA610 | 9/4/2003 | $ (125,000) | $ 144,416 | Check 1963 | CNBSAB0000247 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers | (93,000) | (125,000) | (106,903) | - | - | (93,000) | (32,000) | 144,416 | - | 144,416 | - | - | (125,000) | - | 112,416 | 32,000 | 144,416 | - | - | (106,903) | (18,097) | 123,508 | 20,908 | 144,416 | 86% | 14% | 86% | 14% |
| GROSA611 | 9/4/2003 | $ (42,000) | $ 102,416 | Check 1955 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (42,000) | (10,000) | (35,919) | - | - | (42,000) | - | 102,416 | - | 102,416 | - | - | (10,000) | (32,000) | 102,416 | - | 102,416 | - | - | (35,919) | (6,081) | 87,588 | 14,827 | 102,416 | 86% | 14% | 86% | 14% |
| GROSA612 | 9/4/2003 | $ (5,000) | $ 97,416 | Check 1949 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,276) | - | - | (5,000) | - | 97,416 | - | 97,416 | - | - | (5,000) | - | 97,416 | - | 97,416 | - | - | (4,276) | (724) | 83,312 | 14,103 | 97,416 | 86% | 14% | 86% | 14% |
| GROSA613 | 9/5/2003 | $ (10,000) | $ 87,416 | Check 1962 | CNBSAB0000247 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (8,552) | - | - | (10,000) | - | 87,416 | - | 87,416 | - | - | (10,000) | - | 87,416 | - | 87,416 | - | - | (8,552) | (1,448) | 74,760 | 12,656 | 87,416 | 86% | 14% | 86% | 14% |
| GROSA614 | 9/8/2003 | $ 1,000,000 | $ 1,087,416 | ' Deposit | CNBSAB0000247 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,000,000 | - | - | - | 1,087,416 | - | 1,087,416 | 1,000,000 | - | - | - | 1,087,416 | - | 1,087,416 | 1,000,000 | - | - | - | 1,074,760 | 12,656 | 1,087,416 | 0% | 0% | 99% | 1% |
| GROSA615 | 9/8/2003 | $ (10,000) | $ 1,077,416 | Check 1966 | CNBSAB0000247 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (10,000) | (10,000) | (9,884) | - | - | (10,000) | - | 1,077,416 | - | 1,077,416 | - | - | (10,000) | - | 1,077,416 | - | 1,077,416 | - | - | (9,884) | (116) | 1,064,876 | 12,539 | 1,077,416 | 99% | 1% | 99% | 1% |
| GROSA616 | 9/8/2003 | $ (5,000) | $ 1,072,416 | Check 1956 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,942) | - | - | (5,000) | - | 1,072,416 | - | 1,072,416 | - | - | (5,000) | - | 1,072,416 | - | 1,072,416 | - | - | (4,942) | (58) | 1,059,934 | 12,481 | 1,072,416 | 99% | 1% | 99% | 1% |
| GROSA617 | 9/8/2003 | $ (2,000) | $ 1,070,416 | Check 1959 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,977) | - | - | (2,000) | - | 1,070,416 | - | 1,070,416 | - | - | (2,000) | - | 1,070,416 | - | 1,070,416 | - | - | (1,977) | (23) | 1,057,958 | 12,458 | 1,070,416 | 99% | 1% | 99% | 1% |
| GROSA618 | 9/8/2003 | $ (1,000) | $ 1,069,416 | Check 1960 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (988) | - | - | (1,000) | - | 1,069,416 | - | 1,069,416 | - | - | (1,000) | - | 1,069,416 | - | 1,069,416 | - | - | (988) | (12) | 1,056,969 | 12,446 | 1,069,416 | 99% | 1% | 99% | 1% |
| GROSA619 | 9/9/2003 | $ (5,000) | $ 1,064,416 | Check 1958 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,942) | - | - | (5,000) | - | 1,064,416 | - | 1,064,416 | - | - | (5,000) | - | 1,064,416 | - | 1,064,416 | - | - | (4,942) | (58) | 1,052,028 | 12,388 | 1,064,416 | 99% | 1% | 99% | 1% |
| GROSA620 | 9/9/2003 | $ (1,000) | $ 1,063,416 | Check 1957 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (988) | - | - | (1,000) | - | 1,063,416 | - | 1,063,416 | - | - | (1,000) | - | 1,063,416 | - | 1,063,416 | - | - | (988) | (12) | 1,051,039 | 12,376 | 1,063,416 | 99% | 1% | 99% | 1% |
| GROSA621 | 9/10/2003 | $ (600,000) | $ 463,416 | Check 1965 | CNBSAB0000247 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (600,000) | (600,000) | (593,017) | - | - | (600,000) | - | 463,416 | - | 463,416 | - | - | (600,000) | - | 463,416 | - | 463,416 | - | - | (593,017) | (6,983) | 458,022 | 5,393 | 463,416 | 99% | 1% | 99% | 1% |
| GROSA622 | 9/10/2003 | $ (3,000) | $ 460,416 | Check 1961 | CNBSAB0000247 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (3,000) | (3,000) | (2,965) | - | - | (3,000) | - | 460,416 | - | 460,416 | - | - | (3,000) | - | 460,416 | - | 460,416 | - | - | (2,965) | (35) | 455,057 | 5,358 | 460,416 | 99% | 1% | 99% | 1% |
| GROSA623 | 9/11/2003 | $ (200,000) | $ 260,416 | Check 1967 | CNBSAB0000247 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (197,672) | - | - | (200,000) | - | 260,416 | - | 260,416 | - | - | (200,000) | - | 260,416 | - | 260,416 | - | - | (197,672) | (2,328) | 257,385 | 3,031 | 260,416 | 99% | 1% | 99% | 1% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance | $ 155,510 | | | | | | | | | | | | 155,510 | | | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
| GROSA624 | 9/11/2003 | $ (145,341) | $ 115,075 | Check 1964 | CNBSAB0000247 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (145,341) | (145,341) | (143,649) | - | - | (145,341) | - | 115,075 | - | 115,075 | - | - | (145,341) | - | 115,075 | - | 115,075 | - | - | (143,649) | (1,692) | 113,735 | 1,339 | 115,075 | 99% | 1% | 99% | 1% |
| GROSA625 | 9/29/2003 | $ 1,000,000 | $ 1,115,075 | ' Deposit | CNBSAB0000247 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,000,000 | - | - | - | 1,115,075 | - | 1,115,075 | 1,000,000 | - | - | - | 1,115,075 | - | 1,115,075 | 1,000,000 | - | - | - | 1,113,735 | 1,339 | 1,115,075 | 0% | 0% | 100% | 0% |
| GROSA626 | 9/29/2003 | $ (3,000) | $ 1,112,075 | Check 1968 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (3,000) | (3,000) | (2,996) | - | - | (3,000) | - | 1,112,075 | - | 1,112,075 | - | - | (3,000) | - | 1,112,075 | - | 1,112,075 | - | - | (2,996) | (4) | 1,110,739 | 1,336 | 1,112,075 | 100% | 0% | 100% | 0% |
| GROSA627 | 9/30/2003 | $ (22,100) | $ 1,089,975 | Check 1606 | CNBSAB0000247 | Other Disbursements | Other Disbursements | (22,100) | (22,100) | (22,073) | - | - | (22,100) | - | 1,089,975 | - | 1,089,975 | - | - | (22,100) | - | 1,089,975 | - | 1,089,975 | - | - | (22,073) | (27) | 1,088,665 | 1,309 | 1,089,975 | 100% | 0% | 100% | 0% |
| GROSA628 | 10/7/2003 | $ (10,000) | $ 1,079,975 | Check 1616 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,988) | - | - | (10,000) | - | 1,079,975 | - | 1,079,975 | - | - | (10,000) | - | 1,079,975 | - | 1,079,975 | - | - | (9,988) | (12) | 1,078,677 | 1,297 | 1,079,975 | 100% | 0% | 100% | 0% |
| GROSA629 | 10/7/2003 | $ (5,000) | $ 1,074,975 | Check 1609 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,994) | - | - | (5,000) | - | 1,074,975 | - | 1,074,975 | - | - | (5,000) | - | 1,074,975 | - | 1,074,975 | - | - | (4,994) | (6) | 1,073,683 | 1,291 | 1,074,975 | 100% | 0% | 100% | 0% |
| GROSA630 | 10/7/2003 | $ (5,000) | $ 1,069,975 | Check 1607 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,994) | - | - | (5,000) | - | 1,069,975 | - | 1,069,975 | - | - | (5,000) | - | 1,069,975 | - | 1,069,975 | - | - | (4,994) | (6) | 1,068,689 | 1,285 | 1,069,975 | 100% | 0% | 100% | 0% |
| GROSA631 | 10/7/2003 | $ (2,000) | $ 1,067,975 | Check 1610 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,998) | - | - | (2,000) | - | 1,067,975 | - | 1,067,975 | - | - | (2,000) | - | 1,067,975 | - | 1,067,975 | - | - | (1,998) | (2) | 1,066,692 | 1,283 | 1,067,975 | 100% | 0% | 100% | 0% |
| GROSA632 | 10/7/2003 | $ (1,000) | $ 1,066,975 | Check 1611 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) | - | - | (1,000) | - | 1,066,975 | - | 1,066,975 | - | - | (1,000) | - | 1,066,975 | - | 1,066,975 | - | - | (999) | (1) | 1,065,693 | 1,281 | 1,066,975 | 100% | 0% | 100% | 0% |
| GROSA633 | 10/8/2003 | $ (15,000) | $ 1,051,975 | Check 1614 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,982) | - | - | (15,000) | - | 1,051,975 | - | 1,051,975 | - | - | (15,000) | - | 1,051,975 | - | 1,051,975 | - | - | (14,982) | (18) | 1,050,711 | 1,263 | 1,051,975 | 100% | 0% | 100% | 0% |
| GROSA634 | 10/8/2003 | $ (10,000) | $ 1,041,975 | Check 1613 | CNBSAB0000245 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,988) | - | - | (10,000) | - | 1,041,975 | - | 1,041,975 | - | - | (10,000) | - | 1,041,975 | - | 1,041,975 | - | - | (9,988) | (12) | 1,040,723 | 1,251 | 1,041,975 | 100% | 0% | 100% | 0% |
| GROSA635 | 10/8/2003 | $ (1,000) | $ 1,040,975 | Check 1608 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) | - | - | (1,000) | - | 1,040,975 | - | 1,040,975 | - | - | (1,000) | - | 1,040,975 | - | 1,040,975 | - | - | (999) | (1) | 1,039,724 | 1,250 | 1,040,975 | 100% | 0% | 100% | 0% |
| GROSA636 | 10/14/2003 | $ (600,000) | $ 440,975 | Check 1617 | CNBSAB0000245 | Transfers to Thomas Avellino | Defendant Transfers | (600,000) | (600,000) | (599,279) | - | - | (600,000) | - | 440,975 | - | 440,975 | - | - | (600,000) | - | 440,975 | - | 440,975 | - | - | (599,279) | (721) | 440,445 | 530 | 440,975 | 100% | 0% | 100% | 0% |
| GROSA637 | 10/14/2003 | $ (100,000) | $ 340,975 | Check 1618 | CNBSAB0000245 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,880) | - | - | (100,000) | - | 340,975 | - | 340,975 | - | - | (100,000) | - | 340,975 | - | 340,975 | - | - | (99,880) | (120) | 340,565 | 410 | 340,975 | 100% | 0% | 100% | 0% |
| GROSA638 | 10/14/2003 | $ (50,000) | $ 290,975 | Check 1619 | CNBSAB0000245 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (49,940) | - | - | (50,000) | - | 290,975 | - | 290,975 | - | - | (50,000) | - | 290,975 | - | 290,975 | - | - | (49,940) | (60) | 290,625 | 349 | 290,975 | 100% | 0% | 100% | 0% |
| GROSA639 | 10/14/2003 | $ (30,000) | $ 260,975 | Check 1615 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,964) | - | - | (30,000) | - | 260,975 | - | 260,975 | - | - | (30,000) | - | 260,975 | - | 260,975 | - | - | (29,964) | (36) | 260,661 | 313 | 260,975 | 100% | 0% | 100% | 0% |
| GROSA640 | 10/14/2003 | $ (3,000) | $ 257,975 | Check 1612 | CNBSAB0000245 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (3,000) | (3,000) | (2,996) | - | - | (3,000) | - | 257,975 | - | 257,975 | - | - | (3,000) | - | 257,975 | - | 257,975 | - | - | (2,996) | (4) | 257,665 | 310 | 257,975 | 100% | 0% | 100% | 0% |
| GROSA641 | 10/28/2003 | $ (46,000) | $ 211,975 | Check 1969 | CNBSAB0000245 | Other Disbursements | Other Disbursements | (46,000) | (46,000) | (45,945) | - | - | (46,000) | - | 211,975 | - | 211,975 | - | - | (46,000) | - | 211,975 | - | 211,975 | - | - | (45,945) | (55) | 211,720 | 255 | 211,975 | 100% | 0% | 100% | 0% |
| GROSA642 | 11/3/2003 | $ (10,000) | $ 201,975 | Check 1620 | CNBSAB0000244 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,988) | - | - | (10,000) | - | 201,975 | - | 201,975 | - | - | (10,000) | - | 201,975 | - | 201,975 | - | - | (9,988) | (12) | 201,732 | 243 | 201,975 | 100% | 0% | 100% | 0% |
| GROSA643 | 11/5/2003 | $ (100,000) | $ 101,975 | Check 1629 | CNBSAB0000244 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,880) | - | - | (100,000) | - | 101,975 | - | 101,975 | - | - | (100,000) | - | 101,975 | - | 101,975 | - | - | (99,880) | (120) | 101,852 | 122 | 101,975 | 100% | 0% | 100% | 0% |
| GROSA644 | 11/5/2003 | $ (50,000) | $ 51,975 | Check 1630 | CNBSAB0000244 | Other Disbursements | Other Disbursements | (50,000) | (50,000) | (49,940) | - | - | (50,000) | - | 51,975 | - | 51,975 | - | - | (50,000) | - | 51,975 | - | 51,975 | - | - | (49,940) | (60) | 51,912 | 62 | 51,975 | 100% | 0% | 100% | 0% |
| GROSA645 | 11/5/2003 | $ (10,000) | $ 41,975 | Check 1628 | CNBSAB0000244 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (9,988) | - | - | (10,000) | - | 41,975 | - | 41,975 | - | - | (10,000) | - | 41,975 | - | 41,975 | - | - | (9,988) | (12) | 41,924 | 50 | 41,975 | 100% | 0% | 100% | 0% |
| GROSA646 | 11/7/2003 | $ (5,000) | $ 36,975 | Check 1625 | CNBSAB0000244 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,994) | - | - | (5,000) | - | 36,975 | - | 36,975 | - | - | (5,000) | - | 36,975 | - | 36,975 | - | - | (4,994) | (6) | 36,930 | 44 | 36,975 | 100% | 0% | 100% | 0% |
| GROSA647 | 11/7/2003 | $ (2,000) | $ 34,975 | Check 1626 | CNBSAB0000244 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (1,998) | - | - | (2,000) | - | 34,975 | - | 34,975 | - | - | (2,000) | - | 34,975 | - | 34,975 | - | - | (1,998) | (2) | 34,933 | 42 | 34,975 | 100% | 0% | 100% | 0% |
| GROSA648 | 11/7/2003 | $ (1,000) | $ 33,975 | Check 1627 | CNBSAB0000244 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) | - | - | (1,000) | - | 33,975 | - | 33,975 | - | - | (1,000) | - | 33,975 | - | 33,975 | - | - | (999) | (1) | 33,934 | 41 | 33,975 | 100% | 0% | 100% | 0% |
| GROSA649 | 11/10/2003 | $ (1,000) | $ 32,975 | Check 1623 | CNBSAB0000244 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (999) | - | - | (1,000) | - | 32,975 | - | 32,975 | - | - | (1,000) | - | 32,975 | - | 32,975 | - | - | (999) | (1) | 32,935 | 40 | 32,975 | 100% | 0% | 100% | 0% |
| GROSA650 | 11/12/2003 | $ (5,000) | $ 27,975 | Check 1622 | CNBSAB0000244 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,994) | - | - | (5,000) | - | 27,975 | - | 27,975 | - | - | (5,000) | - | 27,975 | - | 27,975 | - | - | (4,994) | (6) | 27,941 | 34 | 27,975 | 100% | 0% | 100% | 0% |
| GROSA651 | 11/25/2003 | $ (3,000) | $ 24,975 | Check 1624 | CNBSAB0000244 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (3,000) | (3,000) | (2,996) | - | - | (3,000) | - | 24,975 | - | 24,975 | - | - | (3,000) | - | 24,975 | - | 24,975 | - | - | (2,996) | (4) | 24,945 | 30 | 24,975 | 100% | 0% | 100% | 0% |
| GROSA652 | 12/2/2003 | $ (15,000) | $ 9,975 | Check 1621 | CNBSAB0000243 | Other Disbursements | Other Disbursements | (15,000) | (15,000) | (14,982) | - | - | (15,000) | - | 9,975 | - | 9,975 | - | - | (15,000) | - | 9,975 | - | 9,975 | - | - | (14,982) | (18) | 9,963 | 12 | 9,975 | 100% | 0% | 100% | 0% |
| GROSA653 | 12/3/2003 | $ 750,000 | $ 759,975 | ' Deposit | CNBSAB0000243 | BLMIS Inflows | BLMIS Inflows | - | - | - | 750,000 | - | - | - | 759,975 | - | 759,975 | 750,000 | - | - | - | 759,975 | - | 759,975 | 750,000 | - | - | - | 759,963 | 12 | 759,975 | 0% | 0% | 100% | 0% |
| GROSA654 | 12/8/2003 | $ (400,000) | $ 359,975 | Check 1631 | CNBSAB0000243 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (400,000) | (400,000) | (399,994) | - | - | (400,000) | - | 359,975 | - | 359,975 | - | - | (400,000) | - | 359,975 | - | 359,975 | - | - | (399,994) | (6) | 359,969 | 6 | 359,975 | 100% | 0% | 100% | 0% |
| GROSA655 | 12/10/2003 | $ (10,000) | $ 349,975 | Check 1632 | CNBSAB0000243 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (10,000) | - | - | (10,000) | - | 349,975 | - | 349,975 | - | - | (10,000) | - | 349,975 | - | 349,975 | - | - | (10,000) | (0) | 349,969 | 6 | 349,975 | 100% | 0% | 100% | 0% |
| GROSA656 | 12/11/2003 | $ (100,000) | $ 249,975 | Check 1634 | CNBSAB0000243 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,998) | - | - | (100,000) | - | 249,975 | - | 249,975 | - | - | (100,000) | - | 249,975 | - | 249,975 | - | - | (99,998) | (2) | 249,971 | 4 | 249,975 | 100% | 0% | 100% | 0% |
| GROSA657 | 12/11/2003 | $ (100,000) | $ 149,975 | Check 1635 | CNBSAB0000243 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (99,998) | - | - | (100,000) | - | 149,975 | - | 149,975 | - | - | (100,000) | - | 149,975 | - | 149,975 | - | - | (99,998) | (2) | 149,972 | 2 | 149,975 | 100% | 0% | 100% | 0% |
| GROSA658 | 12/11/2003 | $ (37,000) | $ 112,975 | Check 1633 | CNBSAB0000243 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (37,000) | (37,000) | (36,999) | - | - | (37,000) | - | 112,975 | - | 112,975 | - | - | (37,000) | - | 112,975 | - | 112,975 | - | - | (36,999) | (1) | 112,973 | 2 | 112,975 | 100% | 0% | 100% | 0% |
| GROSA659 | 1/5/2004 | $ 3,500,000 | $ 3,612,975 | ' Deposit | CNBSAB0000241 | BLMIS Inflows | BLMIS Inflows | - | - | - | 3,500,000 | - | - | - | 3,612,975 | - | 3,612,975 | 3,500,000 | - | - | - | 3,612,975 | - | 3,612,975 | 3,500,000 | - | - | - | 3,612,973 | 2 | 3,612,975 | 0% | 0% | 100% | 0% |
| GROSA660 | 1/5/2004 | $ (5,000) | $ 3,607,975 | Check 1646 | CNBSAB0000241 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (5,000) | (5,000) | (5,000) | - | - | (5,000) | - | 3,607,975 | - | 3,607,975 | - | - | (5,000) | - | 3,607,975 | - | 3,607,975 | - | - | (5,000) | (0) | 3,607,973 | 2 | 3,607,975 | 100% | 0% | 100% | 0% |
| GROSA661 | 1/6/2004 | $ (10,000) | $ 3,597,975 | Check 1641 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (10,000) | - | - | (10,000) | - | 3,597,975 | - | 3,597,975 | - | - | (10,000) | - | 3,597,975 | - | 3,597,975 | - | - | (10,000) | (0) | 3,597,973 | 2 | 3,597,975 | 100% | 0% | 100% | 0% |
| GROSA662 | 1/6/2004 | $ (5,000) | $ 3,592,975 | Check 1638 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (5,000) | - | - | (5,000) | - | 3,592,975 | - | 3,592,975 | - | - | (5,000) | - | 3,592,975 | - | 3,592,975 | - | - | (5,000) | (0) | 3,592,973 | 2 | 3,592,975 | 100% | 0% | 100% | 0% |
| GROSA663 | 1/6/2004 | $ (5,000) | $ 3,587,975 | Check 1636 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (5,000) | - | - | (5,000) | - | 3,587,975 | - | 3,587,975 | - | - | (5,000) | - | 3,587,975 | - | 3,587,975 | - | - | (5,000) | (0) | 3,587,973 | 2 | 3,587,975 | 100% | 0% | 100% | 0% |
| GROSA664 | 1/6/2004 | $ (1,000) | $ 3,586,975 | Check 1637 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) | - | - | (1,000) | - | 3,586,975 | - | 3,586,975 | - | - | (1,000) | - | 3,586,975 | - | 3,586,975 | - | - | (1,000) | (0) | 3,586,973 | 2 | 3,586,975 | 100% | 0% | 100% | 0% |
| GROSA665 | 1/7/2004 | $ (2,000) | $ 3,584,975 | Check 1639 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (2,000) | - | - | (2,000) | - | 3,584,975 | - | 3,584,975 | - | - | (2,000) | - | 3,584,975 | - | 3,584,975 | - | - | (2,000) | (0) | 3,584,973 | 2 | 3,584,975 | 100% | 0% | 100% | 0% |
| GROSA666 | 1/7/2004 | $ (1,000) | $ 3,583,975 | Check 1640 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (1,000) | - | - | (1,000) | - | 3,583,975 | - | 3,583,975 | - | - | (1,000) | - | 3,583,975 | - | 3,583,975 | - | - | (1,000) | (0) | 3,583,973 | 2 | 3,583,975 | 100% | 0% | 100% | 0% |
| GROSA667 | 1/8/2004 | $ (2,250,000) | $ 1,333,975 | Check 1644 | CNBSAB0000241 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (2,250,000) | (2,250,000) | (2,249,999) | - | - | (2,250,000) | - | 1,333,975 | - | 1,333,975 | - | - | (2,250,000) | - | 1,333,975 | - | 1,333,975 | - | - | (2,249,999) | (1) | 1,333,974 | 1 | 1,333,975 | 100% | 0% | 100% | 0% |
| GROSA668 | 1/8/2004 | $ (90,000) | $ 1,243,975 | Check 1643 | CNBSAB0000241 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers | (90,000) | (90,000) | (90,000) | - | - | (90,000) | - | 1,243,975 | - | 1,243,975 | - | - | (90,000) | - | 1,243,975 | - | 1,243,975 | - | - | (90,000) | (0) | 1,243,974 | 1 | 1,243,975 | 100% | 0% | 100% | 0% |
| GROSA669 | 1/8/2004 | $ (25,045) | $ 1,218,930 | Check 1642 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (25,045) | (25,045) | (25,045) | - | - | (25,045) | - | 1,218,930 | - | 1,218,930 | - | - | (25,045) | - | 1,218,930 | - | 1,218,930 | - | - | (25,045) | (0) | 1,218,929 | 1 | 1,218,930 | 100% | 0% | 100% | 0% |
| GROSA670 | 1/8/2004 | $ (10,000) | $ 1,208,930 | Check 1648 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (10,000) | - | - | (10,000) | - | 1,208,930 | - | 1,208,930 | - | - | (10,000) | - | 1,208,930 | - | 1,208,930 | - | - | (10,000) | (0) | 1,208,929 | 1 | 1,208,930 | 100% | 0% | 100% | 0% |
| GROSA671 | 1/9/2004 | $ (300,000) | $ 908,930 | Wire Transfer-Out KAISER SAURBORN & MAIR PC | CNBSAB0000241 | Other Disbursements | Other Disbursements | (300,000) | (300,000) | (300,000) | - | - | (300,000) | - | 908,930 | - | 908,930 | - | - | (300,000) | - | 908,930 | - | 908,930 | - | - | (300,000) | (0) | 908,929 | 0 | 908,930 | 100% | 0% | 100% | 0% |
| GROSA672 | 1/9/2004 | $ (525,000) | $ 383,930 | Check 1651 | CNBSAB0000241 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (525,000) | (525,000) | (525,000) | - | - | (525,000) | - | 383,930 | - | 383,930 | - | - | (525,000) | - | 383,930 | - | 383,930 | - | - | (525,000) | (0) | 383,929 | 0 | 383,930 | 100% | 0% | 100% | 0% |
| GROSA673 | 1/9/2004 | $ (145,600) | $ 238,330 | Check 1650 | CNBSAB0000241 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (145,600) | (145,600) | (145,600) | - | - | (145,600) | - | 238,330 | - | 238,330 | - | - | (145,600) | - | 238,330 | - | 238,330 | - | - | (145,600) | (0) | 238,329 | 0 | 238,330 | 100% | 0% | 100% | 0% |
| GROSA674 | 1/13/2004 | $ (40,000) | $ 198,330 | Check 1652 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (40,000) | (40,000) | (40,000) | - | - | (40,000) | - | 198,330 | - | 198,330 | - | - | (40,000) | - | 198,330 | - | 198,330 | - | - | (40,000) | (0) | 198,329 | 0 | 198,330 | 100% | 0% | 100% | 0% |
| GROSA675 | 1/13/2004 | $ (30,000) | $ 168,330 | Check 1647 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (30,000) | - | - | (30,000) | - | 168,330 | - | 168,330 | - | - | (30,000) | - | 168,330 | - | 168,330 | - | - | (30,000) | (0) | 168,329 | 0 | 168,330 | 100% | 0% | 100% | 0% |
| GROSA676 | 1/13/2004 | $ (10,000) | $ 158,330 | Check 1649 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (10,000) | - | - | (10,000) | - | 158,330 | - | 158,330 | - | - | (10,000) | - | 158,330 | - | 158,330 | - | - | (10,000) | (0) | 158,329 | 0 | 158,330 | 100% | 0% | 100% | 0% |
| GROSA677 | 1/13/2004 | $ (2,000) | $ 156,330 | Check 1653 | CNBSAB0000241 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (2,000) | - | - | (2,000) | - | 156,330 | - | 156,330 | - | - | (2,000) | - | 156,330 | - | 156,330 | - | - | (2,000) | (0) | 156,329 | 0 | 156,330 | 100% | 0% | 100% | 0% |
| GROSA678 | 1/29/2004 | $ 250,000 | $ 406,330 | ' Deposit | CNBSAB0000241 | Other Inflows | Other Inflows | - | - | - | - | 250,000 | - | - | 156,330 | 250,000 | 406,330 | - | 250,000 | - | - | 156,330 | 250,000 | 406,330 | - | 250,000 | - | - | 156,329 | 250,000 | 406,330 | 0% | 0% | 38% | 62% |
| GROSA679 | 1/30/2004 | $ (75,000) | $ 331,330 | Check 1656 | CNBSAB0000241 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | (75,000) | (28,855) | - | - | - | (75,000) | 156,330 | 175,000 | 331,330 | - | - | (75,000) | - | 81,330 | 250,000 | 331,330 | - | - | (28,855) | (46,145) | 127,474 | 203,855 | 331,330 | 38% | 62% | 38% | 62% |
| GROSA680 | 2/2/2004 | $ (5,000) | $ 326,330 | Check 1654 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (1,924) | - | - | - | (5,000) | 156,330 | 170,000 | 326,330 | - | - | - | (5,000) | 81,330 | 245,000 | 326,330 | - | - | (1,924) | (3,076) | 125,551 | 200,779 | 326,330 | 38% | 62% | 38% | 62% |
| GROSA681 | 2/6/2004 | $ (5,000) | $ 321,330 | Check 1659 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (1,924) | - | - | - | (5,000) | 156,330 | 165,000 | 321,330 | - | - | - | (5,000) | 81,330 | 240,000 | 321,330 | - | - | (1,924) | (3,076) | 123,627 | 197,703 | 321,330 | 38% | 62% | 38% | 62% |
| GROSA682 | 2/9/2004 | $ (10,000) | $ 311,330 | Check 1645 | CNBSAB0000240 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (10,000) | (3,847) | - | - | - | (10,000) | 156,330 | 155,000 | 311,330 | - | - | (10,000) | - | 71,330 | 240,000 | 311,330 | - | - | (3,847) | (6,153) | 119,780 | 191,550 | 311,330 | 38% | 62% | 38% | 62% |
| GROSA683 | 2/9/2004 | $ (2,000) | $ 309,330 | Check 1660 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (769) | - | - | - | (2,000) | 156,330 | 153,000 | 309,330 | - | - | - | (2,000) | 71,330 | 238,000 | 309,330 | - | - | (769) | (1,231) | 119,010 | 190,319 | 309,330 | 38% | 62% | 38% | 62% |
| GROSA684 | 2/9/2004 | $ (1,000) | $ 308,330 | Check 1661 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (385) | - | - | - | (1,000) | 156,330 | 152,000 | 308,330 | - | - | - | (1,000) | 71,330 | 237,000 | 308,330 | - | - | (385) | (615) | 118,625 | 189,704 | 308,330 | 38% | 62% | 38% | 62% |
| GROSA685 | 2/10/2004 | $ (5,000) | $ 303,330 | Check 1657 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (1,924) | - | - | - | (5,000) | 156,330 | 147,000 | 303,330 | - | - | - | (5,000) | 71,330 | 232,000 | 303,330 | - | - | (1,924) | (3,076) | 116,702 | 186,628 | 303,330 | 38% | 62% | 38% | 62% |
| GROSA686 | 2/10/2004 | $ (1,000) | $ 302,330 | Check 1658 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (385) | - | - | - | (1,000) | 156,330 | 146,000 | 302,330 | - | - | - | (1,000) | 71,330 | 231,000 | 302,330 | - | - | (385) | (615) | 116,317 | 186,013 | 302,330 | 38% | 62% | 38% | 62% |
| GROSA687 | 2/11/2004 | $ (50,000) | $ 252,330 | Check 1663 | CNBSAB0000240 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (50,000) | (19,237) | - | - | - | (50,000) | 156,330 | 96,000 | 252,330 | - | - | (50,000) | - | 21,330 | 231,000 | 252,330 | - | - | (19,237) | (30,763) | 97,080 | 155,249 | 252,330 | 38% | 62% | 38% | 62% |
| GROSA688 | 2/13/2004 | $ (22,461) | $ 229,869 | Check 1662 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (8,642) | - | - | - | (22,461) | 156,330 | 73,539 | 229,869 | - | - | - | (22,461) | 21,330 | 208,539 | 229,869 | - | - | (8,642) | (13,819) | 88,439 | 141,430 | 229,869 | 38% | 62% | 38% | 62% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance $ | $ 155,510 | | | | | | | | | | | | 155,510 | | | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| GROSA689 | 2/18/2004 | $ (5,000) | $ 224,869 | Check 1664 | CNBSAB0000240 | Other Disbursements | Other Disbursements | - | - | (1,924) | - | - | - | (5,000) | 156,330 | 68,539 | 224,869 | - | - | - | (5,000) | 21,330 | 203,539 | 224,869 | - | - | (1,924) | (3,076) | 86,515 | 138,354 | 224,869 | 38% | 62% | 38% | 62% |
| GROSA690 | 2/25/2004 | $ (100,000) | $ 124,869 | Check 1667 | CNBSAB0000240 | Other Disbursements | Other Disbursements | (31,461) | - | (38,474) | - | - | (31,461) | (68,539) | 124,869 | - | 124,869 | - | - | - | (100,000) | 21,330 | 103,539 | 124,869 | - | - | (38,474) | (61,526) | 48,041 | 76,827 | 124,869 | 38% | 62% | 38% | 62% |
| GROSA691 | 3/2/2004 | $ (5,000) | $ 119,869 | Check 1655 | CNBSAB0000239 | Other Disbursements | Other Disbursements | (5,000) | - | (1,924) | - | - | (5,000) | - | 119,869 | - | 119,869 | - | - | - | (5,000) | 21,330 | 98,539 | 119,869 | - | - | (1,924) | (3,076) | 46,118 | 73,751 | 119,869 | 38% | 62% | 38% | 62% |
| GROSA692 | 3/5/2004 | $ (2,000) | $ 117,869 | Check 1671 | CNBSAB0000239 | Other Disbursements | Other Disbursements | (2,000) | - | (769) | - | - | (2,000) | - | 117,869 | - | 117,869 | - | - | - | (2,000) | 21,330 | 96,539 | 117,869 | - | - | (769) | (1,231) | 45,348 | 72,520 | 117,869 | 38% | 62% | 38% | 62% |
| GROSA693 | 3/5/2004 | $ (526) | $ 117,342 | Check 1665 | CNBSAB0000239 | Other Disbursements | Other Disbursements | (526) | - | (202) | - | - | (526) | - | 117,342 | - | 117,342 | - | - | - | (526) | 21,330 | 96,013 | 117,342 | - | - | (202) | (324) | 45,146 | 72,197 | 117,342 | 38% | 62% | 38% | 62% |
| GROSA694 | 3/8/2004 | $ (5,000) | $ 112,342 | Check 1670 | CNBSAB0000239 | Other Disbursements | Other Disbursements | (5,000) | - | (1,924) | - | - | (5,000) | - | 112,342 | - | 112,342 | - | - | - | (5,000) | 21,330 | 91,013 | 112,342 | - | - | (1,924) | (3,076) | 43,222 | 69,120 | 112,342 | 38% | 62% | 38% | 62% |
| GROSA695 | 3/8/2004 | $ (5,000) | $ 107,342 | Check 1668 | CNBSAB0000239 | Other Disbursements | Other Disbursements | (5,000) | - | (1,924) | - | - | (5,000) | - | 107,342 | - | 107,342 | - | - | - | (5,000) | 21,330 | 86,013 | 107,342 | - | - | (1,924) | (3,076) | 41,298 | 66,044 | 107,342 | 38% | 62% | 38% | 62% |
| GROSA696 | 3/9/2004 | $ (1,000) | $ 106,342 | Check 1672 | CNBSAB0000239 | Other Disbursements | Other Disbursements | (1,000) | - | (385) | - | - | (1,000) | - | 106,342 | - | 106,342 | - | - | - | (1,000) | 21,330 | 85,013 | 106,342 | - | - | (385) | (615) | 40,914 | 65,429 | 106,342 | 38% | 62% | 38% | 62% |
| GROSA697 | 3/9/2004 | $ (1,000) | $ 105,342 | Check 1669 | CNBSAB0000239 | Other Disbursements | Other Disbursements | (1,000) | - | (385) | - | - | (1,000) | - | 105,342 | - | 105,342 | - | - | - | (1,000) | 21,330 | 84,013 | 105,342 | - | - | (385) | (615) | 40,529 | 64,813 | 105,342 | 38% | 62% | 38% | 62% |
| GROSA698 | 3/11/2004 | $ (10,000) | $ 95,342 | Check 1673 | CNBSAB0000239 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (3,847) | - | - | (10,000) | - | 95,342 | - | 95,342 | - | - | (10,000) | - | 11,330 | 84,013 | 95,342 | - | - | (3,847) | (6,153) | 36,682 | 58,661 | 95,342 | 38% | 62% | 38% | 62% |
| GROSA699 | 3/16/2004 | $ 500,000 | $ 595,342 | ' Deposit | CNBSAB0000239 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 595,342 | - | 595,342 | 500,000 | - | - | - | 511,330 | 84,013 | 595,342 | 500,000 | - | - | - | 536,682 | 58,661 | 595,342 | 0% | 0% | 90% | 10% |
| GROSA700 | 3/16/2004 | $ 525,000 | $ 1,120,342 | ' Deposit | CNBSAB0000239 | Other Inflows | Other Inflows | - | - | - | - | 525,000 | - | - | 595,342 | 525,000 | 1,120,342 | - | 525,000 | - | - | 511,330 | 609,013 | 1,120,342 | - | 525,000 | - | - | 536,682 | 583,661 | 1,120,342 | 0% | 0% | 48% | 52% |
| GROSA701 | 3/16/2004 | $ 6,963 | $ 1,127,305 | ' Deposit | CNBSAB0000239 | Other Inflows | Other Inflows | - | - | - | - | 6,963 | - | - | 595,342 | 531,963 | 1,127,305 | - | 6,963 | - | - | 511,330 | 615,976 | 1,127,305 | - | 6,963 | - | - | 536,682 | 590,624 | 1,127,305 | 0% | 0% | 48% | 52% |
| GROSA702 | 3/17/2004 | $ (18,800) | $ 1,108,505 | Check 1516 | CNBSAB0000239 | Other Disbursements | Other Disbursements | - | - | (8,950) | - | - | - | (18,800) | 595,342 | 513,163 | 1,108,505 | - | - | - | (18,800) | 511,330 | 597,176 | 1,108,505 | - | - | (8,950) | (9,850) | 527,731 | 580,774 | 1,108,505 | 48% | 52% | 48% | 52% |
| GROSA703 | 3/25/2004 | $ 400,000 | $ 1,508,505 | ' Deposit | CNBSAB0000239 | Other Inflows | Other Inflows | - | - | - | - | 400,000 | - | - | 595,342 | 913,163 | 1,508,505 | - | 400,000 | - | - | 511,330 | 997,176 | 1,508,505 | - | 400,000 | - | - | 527,731 | 980,774 | 1,508,505 | 0% | 0% | 35% | 65% |
| GROSA704 | 3/26/2004 | $ (10,458) | $ 1,498,047 | Check 1517 | CNBSAB0000239 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | - | (10,458) | (3,659) | - | - | - | (10,458) | 595,342 | 902,705 | 1,498,047 | - | - | (10,458) | - | 500,872 | 997,176 | 1,498,047 | - | - | (3,659) | (6,799) | 524,073 | 973,975 | 1,498,047 | 35% | 65% | 35% | 65% |
| GROSA705 | 3/30/2004 | $ (25,000) | $ 1,473,047 | Check 1519 | CNBSAB0000239 | Other Disbursements | Other Disbursements | - | - | (8,746) | - | - | - | (25,000) | 595,342 | 877,705 | 1,473,047 | - | - | - | (25,000) | 500,872 | 972,176 | 1,473,047 | - | - | (8,746) | (16,254) | 515,327 | 957,721 | 1,473,047 | 35% | 65% | 35% | 65% |
| GROSA706 | 4/5/2004 | $ (100,000) | $ 1,373,047 | Check 1526 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (100,000) | (34,984) | - | - | - | (100,000) | 595,342 | 777,705 | 1,373,047 | - | - | (100,000) | - | 400,872 | 972,176 | 1,373,047 | - | - | (34,984) | (65,016) | 480,343 | 892,704 | 1,373,047 | 35% | 65% | 35% | 65% |
| GROSA707 | 4/5/2004 | $ (50,000) | $ 1,323,047 | Check 1527 | CNBSAB0000237 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | (50,000) | (17,492) | - | - | - | (50,000) | 595,342 | 727,705 | 1,323,047 | - | - | (50,000) | - | 350,872 | 972,176 | 1,323,047 | - | - | (17,492) | (32,508) | 462,851 | 860,196 | 1,323,047 | 35% | 65% | 35% | 65% |
| GROSA708 | 4/5/2004 | $ (941) | $ 1,322,107 | Check 1518 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (941) | (329) | - | - | - | (941) | 595,342 | 726,765 | 1,322,107 | - | - | (941) | - | 349,931 | 972,176 | 1,322,107 | - | - | (329) | (611) | 462,522 | 859,585 | 1,322,107 | 35% | 65% | 35% | 65% |
| GROSA709 | 4/6/2004 | $ (200,000) | $ 1,122,107 | Check 1533 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (200,000) | (69,967) | - | - | - | (200,000) | 595,342 | 526,765 | 1,122,107 | - | - | (200,000) | - | 149,931 | 972,176 | 1,122,107 | - | - | (69,967) | (130,033) | 392,555 | 729,552 | 1,122,107 | 35% | 65% | 35% | 65% |
| GROSA710 | 4/7/2004 | $ (10,000) | $ 1,112,107 | Check 1524 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (3,498) | - | - | - | (10,000) | 595,342 | 516,765 | 1,112,107 | - | - | - | (10,000) | 149,931 | 962,176 | 1,112,107 | - | - | (3,498) | (6,502) | 389,056 | 723,051 | 1,112,107 | 35% | 65% | 35% | 65% |
| GROSA711 | 4/7/2004 | $ (5,000) | $ 1,107,107 | Check 1520 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (1,749) | - | - | - | (5,000) | 595,342 | 511,765 | 1,107,107 | - | - | - | (5,000) | 149,931 | 957,176 | 1,107,107 | - | - | (1,749) | (3,251) | 387,307 | 719,800 | 1,107,107 | 35% | 65% | 35% | 65% |
| GROSA712 | 4/7/2004 | $ (2,000) | $ 1,105,107 | Check 1522 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (700) | - | - | - | (2,000) | 595,342 | 509,765 | 1,105,107 | - | - | - | (2,000) | 149,931 | 955,176 | 1,105,107 | - | - | (700) | (1,300) | 386,608 | 718,499 | 1,105,107 | 35% | 65% | 35% | 65% |
| GROSA713 | 4/8/2004 | $ (23,000) | $ 1,082,107 | Check 1528 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (8,046) | - | - | - | (23,000) | 595,342 | 486,765 | 1,082,107 | - | - | - | (23,000) | 149,931 | 932,176 | 1,082,107 | - | - | (8,046) | (14,954) | 378,561 | 703,546 | 1,082,107 | 35% | 65% | 35% | 65% |
| GROSA714 | 4/8/2004 | $ (10,000) | $ 1,072,107 | Check 1525 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (3,498) | - | - | - | (10,000) | 595,342 | 476,765 | 1,072,107 | - | - | - | (10,000) | 149,931 | 922,176 | 1,072,107 | - | - | (3,498) | (6,502) | 375,063 | 697,044 | 1,072,107 | 35% | 65% | 35% | 65% |
| GROSA715 | 4/8/2004 | $ (2,913) | $ 1,069,194 | Check 1530 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (1,019) | - | - | - | (2,913) | 595,342 | 473,852 | 1,069,194 | - | - | - | (2,913) | 149,931 | 919,263 | 1,069,194 | - | - | (1,019) | (1,894) | 374,044 | 695,150 | 1,069,194 | 35% | 65% | 35% | 65% |
| GROSA716 | 4/9/2004 | $ (34,000) | $ 1,035,194 | Check 1535 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (11,894) | - | - | - | (34,000) | 595,342 | 439,852 | 1,035,194 | - | - | - | (34,000) | 149,931 | 885,263 | 1,035,194 | - | - | (11,894) | (22,106) | 362,149 | 673,045 | 1,035,194 | 35% | 65% | 35% | 65% |
| GROSA717 | 4/12/2004 | $ (108,693) | $ 926,501 | Check 1537 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (108,693) | (38,025) | - | - | - | (108,693) | 595,342 | 331,159 | 926,501 | - | - | (108,693) | - | 41,238 | 885,263 | 926,501 | - | - | (38,025) | (70,668) | 324,125 | 602,376 | 926,501 | 35% | 65% | 35% | 65% |
| GROSA718 | 4/12/2004 | $ (100,000) | $ 826,501 | Check 1538 | CNBSAB0000237 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (41,238) | (34,984) | - | - | - | (100,000) | 595,342 | 231,159 | 826,501 | - | - | (41,238) | (58,762) | - | 826,501 | 826,501 | - | - | (34,984) | (65,016) | 289,141 | 537,360 | 826,501 | 35% | 65% | 35% | 65% |
| GROSA719 | 4/12/2004 | $ (100,000) | $ 726,501 | Check 1536 | CNBSAB0000237 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | - | (34,984) | - | - | - | (100,000) | 595,342 | 131,159 | 726,501 | - | - | - | (100,000) | - | 726,501 | 726,501 | - | - | (34,984) | (65,016) | 254,157 | 472,344 | 726,501 | 35% | 65% | 35% | 65% |
| GROSA720 | 4/12/2004 | $ (5,000) | $ 721,501 | Check 1521 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (1,749) | - | - | - | (5,000) | 595,342 | 126,159 | 721,501 | - | - | - | (5,000) | - | 721,501 | 721,501 | - | - | (1,749) | (3,251) | 252,408 | 469,093 | 721,501 | 35% | 65% | 35% | 65% |
| GROSA721 | 4/13/2004 | $ (15,140) | $ 706,361 | Check 1674 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (5,297) | - | - | - | (15,140) | 595,342 | 111,019 | 706,361 | - | - | - | (15,140) | - | 706,361 | 706,361 | - | - | (5,297) | (9,843) | 247,111 | 459,250 | 706,361 | 35% | 65% | 35% | 65% |
| GROSA722 | 4/14/2004 | $ (10,000) | $ 696,361 | Check 1534 | CNBSAB0000237 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (3,498) | - | - | - | (10,000) | 595,342 | 101,019 | 696,361 | - | - | - | (10,000) | - | 696,361 | 696,361 | - | - | (3,498) | (6,502) | 243,613 | 452,748 | 696,361 | 35% | 65% | 35% | 65% |
| GROSA723 | 4/14/2004 | $ (1,727) | $ 694,634 | Check 1531 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (604) | - | - | - | (1,727) | 595,342 | 99,292 | 694,634 | - | - | - | (1,727) | - | 694,634 | 694,634 | - | - | (604) | (1,123) | 243,009 | 451,625 | 694,634 | 35% | 65% | 35% | 65% |
| GROSA724 | 4/14/2004 | $ (1,000) | $ 693,634 | Check 1539 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (350) | - | - | - | (1,000) | 595,342 | 98,292 | 693,634 | - | - | - | (1,000) | - | 693,634 | 693,634 | - | - | (350) | (650) | 242,659 | 450,975 | 693,634 | 35% | 65% | 35% | 65% |
| GROSA725 | 4/16/2004 | $ (1,000) | $ 692,634 | Check 1523 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (350) | - | - | - | (1,000) | 595,342 | 97,292 | 692,634 | - | - | - | (1,000) | - | 692,634 | 692,634 | - | - | (350) | (650) | 242,309 | 450,325 | 692,634 | 35% | 65% | 35% | 65% |
| GROSA726 | 4/21/2004 | $ (100,000) | $ 592,634 | Check 1675 | CNBSAB0000237 | Other Disbursements | Other Disbursements | (2,708) | - | (34,984) | - | - | (2,708) | (97,292) | 592,634 | - | 592,634 | - | - | - | (100,000) | - | 592,634 | 592,634 | - | - | (34,984) | (65,016) | 207,325 | 385,309 | 592,634 | 35% | 65% | 35% | 65% |
| GROSA727 | 4/23/2004 | $ 100,000 | $ 692,634 | ' Deposit | CNBSAB0000237 | Other Inflows | Other Inflows | - | - | - | - | 100,000 | - | - | 592,634 | 100,000 | 692,634 | - | 100,000 | - | - | - | 692,634 | 692,634 | - | 100,000 | - | - | 207,325 | 485,309 | 692,634 | 0% | 0% | 30% | 70% |
| GROSA728 | 4/28/2004 | $ (20,000) | $ 672,634 | Check 1676 | CNBSAB0000237 | Other Disbursements | Other Disbursements | - | - | (5,987) | - | - | - | (20,000) | 592,634 | 80,000 | 672,634 | - | - | - | (20,000) | - | 672,634 | 672,634 | - | - | (5,987) | (14,013) | 201,339 | 471,295 | 672,634 | 30% | 70% | 30% | 70% |
| GROSA729 | 5/3/2004 | $ (10,000) | $ 662,634 | Check 1677 | CNBSAB0000235 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (2,993) | - | - | - | (10,000) | 592,634 | 70,000 | 662,634 | - | - | - | (10,000) | - | 662,634 | 662,634 | - | - | (2,993) | (7,007) | 198,346 | 464,288 | 662,634 | 30% | 70% | 30% | 70% |
| GROSA730 | 5/4/2004 | $ (37,483) | $ 625,151 | Check 1681 | CNBSAB0000235 | Other Disbursements | Other Disbursements | - | - | (11,220) | - | - | - | (37,483) | 592,634 | 32,517 | 625,151 | - | - | - | (37,483) | - | 625,151 | 625,151 | - | - | (11,220) | (26,263) | 187,126 | 438,025 | 625,151 | 30% | 70% | 30% | 70% |
| GROSA731 | 5/5/2004 | $ 4,200,000 | $ 4,825,151 | ' Deposit | CNBSAB0000235 | BLMIS Inflows | BLMIS Inflows | - | - | - | 4,200,000 | - | - | - | 4,792,634 | 32,517 | 4,825,151 | 4,200,000 | - | - | - | 4,200,000 | 625,151 | 4,825,151 | 4,200,000 | - | - | - | 4,387,126 | 438,025 | 4,825,151 | 0% | 0% | 91% | 9% |
| GROSA732 | 5/5/2004 | $ (10,000) | $ 4,815,151 | Check 1678 | CNBSAB0000235 | Other Disbursements | Other Disbursements | - | - | (9,092) | - | - | - | (10,000) | 4,792,634 | 22,517 | 4,815,151 | - | - | - | (10,000) | 4,200,000 | 615,151 | 4,815,151 | - | - | (9,092) | (908) | 4,378,034 | 437,117 | 4,815,151 | 91% | 9% | 91% | 9% |
| GROSA733 | 5/10/2004 | $ (5,000) | $ 4,810,151 | Check 1684 | CNBSAB0000235 | Other Disbursements | Other Disbursements | - | - | (4,546) | - | - | - | (5,000) | 4,792,634 | 17,517 | 4,810,151 | - | - | - | (5,000) | 4,200,000 | 610,151 | 4,810,151 | - | - | (4,546) | (454) | 4,373,487 | 436,663 | 4,810,151 | 91% | 9% | 91% | 9% |
| GROSA734 | 5/10/2004 | $ (5,000) | $ 4,805,151 | Check 1682 | CNBSAB0000235 | Other Disbursements | Other Disbursements | - | - | (4,546) | - | - | - | (5,000) | 4,792,634 | 12,517 | 4,805,151 | - | - | - | (5,000) | 4,200,000 | 605,151 | 4,805,151 | - | - | (4,546) | (454) | 4,368,941 | 436,210 | 4,805,151 | 91% | 9% | 91% | 9% |
| GROSA735 | 5/10/2004 | $ (2,000) | $ 4,803,151 | Check 1685 | CNBSAB0000235 | Other Disbursements | Other Disbursements | - | - | (1,818) | - | - | - | (2,000) | 4,792,634 | 10,517 | 4,803,151 | - | - | - | (2,000) | 4,200,000 | 603,151 | 4,803,151 | - | - | (1,818) | (182) | 4,367,123 | 436,028 | 4,803,151 | 91% | 9% | 91% | 9% |
| GROSA736 | 5/10/2004 | $ (1,000) | $ 4,802,151 | Check 1683 | CNBSAB0000235 | Other Disbursements | Other Disbursements | - | - | (909) | - | - | - | (1,000) | 4,792,634 | 9,517 | 4,802,151 | - | - | - | (1,000) | 4,200,000 | 602,151 | 4,802,151 | - | - | (909) | (91) | 4,366,214 | 435,937 | 4,802,151 | 91% | 9% | 91% | 9% |
| GROSA737 | 5/11/2004 | $ 105,000 | $ 4,907,151 | ' Deposit | CNBSAB0000235 | Other Inflows | Other Inflows | - | - | - | - | 105,000 | - | - | 4,792,634 | 114,517 | 4,907,151 | - | 105,000 | - | - | 4,200,000 | 707,151 | 4,907,151 | - | 105,000 | - | - | 4,366,214 | 540,937 | 4,907,151 | 0% | 0% | 89% | 11% |
| GROSA738 | 5/11/2004 | $ (5,000) | $ 4,902,151 | Check 1541 | CNBSAB0000235 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | - | (5,000) | (4,449) | - | - | - | (5,000) | 4,792,634 | 109,517 | 4,902,151 | - | - | (5,000) | - | 4,195,000 | 707,151 | 4,902,151 | - | - | (4,449) | (551) | 4,361,765 | 540,386 | 4,902,151 | 89% | 11% | 89% | 11% |
| GROSA739 | 5/12/2004 | $ (4,400,000) | $ 502,151 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED7212 | CNBSAB0000235 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (4,290,483) | (4,195,000) | (3,914,968) | - | - | (4,290,483) | (109,517) | 502,151 | - | 502,151 | - | - | (4,195,000) | (205,000) | - | 502,151 | 502,151 | - | - | (3,914,968) | (485,032) | 446,797 | 55,354 | 502,151 | 89% | 11% | 89% | 11% |
| GROSA740 | 5/12/2004 | $ (20,000) | $ 482,151 | Check 1687 | CNBSAB0000235 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (20,000) | - | (17,795) | - | - | (20,000) | - | 482,151 | - | 482,151 | - | - | - | (20,000) | - | 482,151 | 482,151 | - | - | (17,795) | (2,205) | 429,001 | 53,150 | 482,151 | 89% | 11% | 89% | 11% |
| GROSA741 | 5/14/2004 | $ (1,000) | $ 481,151 | Check 1686 | CNBSAB0000235 | Other Disbursements | Other Disbursements | (1,000) | - | (890) | - | - | (1,000) | - | 481,151 | - | 481,151 | - | - | - | (1,000) | - | 481,151 | 481,151 | - | - | (890) | (110) | 428,112 | 53,039 | 481,151 | 89% | 11% | 89% | 11% |
| GROSA742 | 5/17/2004 | $ (2,000) | $ 479,151 | Check 1540 | CNBSAB0000235 | Transfers to Heather C. Lowles And/Or Heather Carroll Lowles Trust U/A Dated June 29, 1990 | Defendant Transfers | (2,000) | - | (1,780) | - | - | (2,000) | - | 479,151 | - | 479,151 | - | - | - | (2,000) | - | 479,151 | 479,151 | - | - | (1,780) | (220) | 426,332 | 52,819 | 479,151 | 89% | 11% | 89% | 11% |
| GROSA743 | 5/24/2004 | $ (50,000) | $ 429,151 | Wire Transfer-Out Lorraine P. and MiLorraine P. and Michael J. McEvoy | CNBSAB0000235 | Other Disbursements | Other Disbursements | (50,000) | - | (44,488) | - | - | (50,000) | - | 429,151 | - | 429,151 | - | - | - | (50,000) | - | 429,151 | 429,151 | - | - | (44,488) | (5,512) | 381,844 | 47,307 | 429,151 | 89% | 11% | 89% | 11% |
| GROSA744 | 5/25/2004 | $ 690,000 | $ 1,119,151 | ' Deposit | CNBSAB0000235 | Other Inflows | Other Inflows | - | - | - | - | 690,000 | - | - | 429,151 | 690,000 | 1,119,151 | - | 690,000 | - | - | - | 1,119,151 | 1,119,151 | - | 690,000 | - | - | 381,844 | 737,307 | 1,119,151 | 0% | 0% | 34% | 66% |
| GROSA745 | 5/25/2004 | $ 300,000 | $ 1,419,151 | ' Deposit | CNBSAB0000235 | Other Inflows | Other Inflows | - | - | - | - | 300,000 | - | - | 429,151 | 990,000 | 1,419,151 | - | 300,000 | - | - | - | 1,419,151 | 1,419,151 | - | 300,000 | - | - | 381,844 | 1,037,307 | 1,419,151 | 0% | 0% | 27% | 73% |
| GROSA746 | 5/26/2004 | $ (2,500) | $ 1,416,651 | Check 1542 | CNBSAB0000235 | Other Disbursements | Other Disbursements | - | - | (673) | - | - | - | (2,500) | 429,151 | 987,500 | 1,416,651 | - | - | - | (2,500) | - | 1,416,651 | 1,416,651 | - | - | (673) | (1,827) | 381,171 | 1,035,480 | 1,416,651 | 27% | 73% | 27% | 73% |
| GROSA747 | 6/1/2004 | $ (3,000) | $ 1,413,651 | Check 1543 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (807) | - | - | - | (3,000) | 429,151 | 984,500 | 1,413,651 | - | - | - | (3,000) | - | 1,413,651 | 1,413,651 | - | - | (807) | (2,193) | 380,364 | 1,033,287 | 1,413,651 | 27% | 73% | 27% | 73% |
| GROSA748 | 6/2/2004 | $ (150,000) | $ 1,263,651 | Check 1545 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (40,360) | - | - | - | (150,000) | 429,151 | 834,500 | 1,263,651 | - | - | - | (150,000) | - | 1,263,651 | 1,263,651 | - | - | (40,360) | (109,640) | 340,004 | 923,647 | 1,263,651 | 27% | 73% | 27% | 73% |
| GROSA749 | 6/2/2004 | $ (121,648) | $ 1,142,003 | Check 1544 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (32,731) | - | - | - | (121,648) | 429,151 | 712,852 | 1,142,003 | - | - | - | (121,648) | - | 1,142,003 | 1,142,003 | - | - | (32,731) | (88,917) | 307,273 | 834,730 | 1,142,003 | 27% | 73% | 27% | 73% |
| GROSA750 | 6/2/2004 | $ (100,000) | $ 1,042,003 | Check 1546 | CNBSAB0000233 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | - | (26,906) | - | - | - | (100,000) | 429,151 | 612,852 | 1,042,003 | - | - | - | (100,000) | - | 1,042,003 | 1,042,003 | - | - | (26,906) | (73,094) | 280,366 | 761,637 | 1,042,003 | 27% | 73% | 27% | 73% |
| GROSA751 | 6/3/2004 | $ (10,000) | $ 1,032,003 | Check 1679 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (2,691) | - | - | - | (10,000) | 429,151 | 602,852 | 1,032,003 | - | - | - | (10,000) | - | 1,032,003 | 1,032,003 | - | - | (2,691) | (7,309) | 277,676 | 754,327 | 1,032,003 | 27% | 73% | 27% | 73% |
| GROSA752 | 6/3/2004 | $ (5,000) | $ 1,027,003 | Check 1547 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (1,345) | - | - | - | (5,000) | 429,151 | 597,852 | 1,027,003 | - | - | - | (5,000) | - | 1,027,003 | 1,027,003 | - | - | (1,345) | (3,655) | 276,330 | 750,672 | 1,027,003 | 27% | 73% | 27% | 73% |
| GROSA753 | 6/3/2004 | $ (1,000) | $ 1,026,003 | Check 1548 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (269) | - | - | - | (1,000) | 429,151 | 596,852 | 1,026,003 | - | - | - | (1,000) | - | 1,026,003 | 1,026,003 | - | - | (269) | (731) | 276,061 | 749,942 | 1,026,003 | 27% | 73% | 27% | 73% |
| GROSA754 | 6/4/2004 | $ (5,000) | $ 1,021,003 | Check 1549 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (1,345) | - | - | - | (5,000) | 429,151 | 591,852 | 1,021,003 | - | - | - | (5,000) | - | 1,021,003 | 1,021,003 | - | - | (1,345) | (3,655) | 274,716 | 746,287 | 1,021,003 | 27% | 73% | 27% | 73% |
| GROSA755 | 6/4/2004 | $ (2,000) | $ 1,019,003 | Check 1550 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (538) | - | - | - | (2,000) | 429,151 | 589,852 | 1,019,003 | - | - | - | (2,000) | - | 1,019,003 | 1,019,003 | - | - | (538) | (1,462) | 274,178 | 744,825 | 1,019,003 | 27% | 73% | 27% | 73% |
| GROSA756 | 6/7/2004 | $ (52,064) | $ 966,939 | Check 1688 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (14,009) | - | - | - | (52,064) | 429,151 | 537,788 | 966,939 | - | - | - | (52,064) | - | 966,939 | 966,939 | - | - | (14,009) | (38,055) | 260,169 | 706,770 | 966,939 | 27% | 73% | 27% | 73% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 155,510

| | | | | | | | | ST Amounts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA757 | 6/9/2004 | $ (501,992) | $ 464,947 | Check 1689 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (135,068) |
| GROSA758 | 6/11/2004 | $ (10,000) | $ 454,947 | Check 1690 | CNBSAB0000233 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | - | (2,691) |
| GROSA759 | 6/14/2004 | $ (1,000) | $ 453,947 | Check 1551 | CNBSAB0000233 | Other Disbursements | Other Disbursements | - | - | (269) |
| GROSA760 | 6/15/2004 | $ (100,000) | $ 353,947 | Check 1692 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (75,204) | - | (26,906) |
| GROSA761 | 6/15/2004 | $ (1,170) | $ 352,777 | Check 1691 | CNBSAB0000233 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (1,170) | - | (315) |
| GROSA762 | 6/28/2004 | $ 1,000,000 | $ 1,352,777 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000233 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA763 | 7/1/2004 | $ (1,000,000) | $ 352,777 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6954 | CNBSAB0000231 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (1,000,000) | (1,000,000) | (809,387) |
| GROSA764 | 7/1/2004 | $ (10,000) | $ 342,777 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED6574 | CNBSAB0000231 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (10,000) | - | (8,094) |
| GROSA765 | 7/2/2004 | $ 175,000 | $ 517,777 | ' Deposit | CNBSAB0000231 | Other Inflows | Other Inflows | - | - | - |
| GROSA766 | 7/6/2004 | $ (25,000) | $ 492,777 | Check 1977 | CNBSAB0000231 | Other Disbursements | Other Disbursements | - | - | (13,396) |
| GROSA767 | 7/7/2004 | $ (10,000) | $ 482,777 | Check 1976 | CNBSAB0000231 | Other Disbursements | Other Disbursements | - | - | (5,358) |
| GROSA768 | 7/7/2004 | $ (5,000) | $ 477,777 | Check 1970 | CNBSAB0000231 | Other Disbursements | Other Disbursements | - | - | (2,679) |
| GROSA769 | 7/8/2004 | $ (2,000) | $ 475,777 | Check 1973 | CNBSAB0000231 | Other Disbursements | Other Disbursements | - | - | (1,072) |
| GROSA770 | 7/8/2004 | $ (1,000) | $ 474,777 | Check 1971 | CNBSAB0000231 | Other Disbursements | Other Disbursements | - | - | (536) |
| GROSA771 | 7/9/2004 | $ (31,583) | $ 443,194 | Check 1978 | CNBSAB0000231 | Other Disbursements | Other Disbursements | - | - | (16,923) |
| GROSA772 | 7/12/2004 | $ (1,000) | $ 442,194 | Check 1974 | CNBSAB0000231 | Other Disbursements | Other Disbursements | - | - | (536) |
| GROSA773 | 7/14/2004 | $ (100,000) | $ 342,194 | Check 1980 | CNBSAB0000231 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (583) | - | (53,583) |
| GROSA774 | 7/14/2004 | $ (10,000) | $ 332,194 | Check 1975 | CNBSAB0000231 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | - | (5,358) |
| GROSA775 | 7/14/2004 | $ (5,289) | $ 326,905 | Check 1979 | CNBSAB0000231 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (5,289) | - | (2,834) |
| GROSA776 | 7/15/2004 | $ (5,000) | $ 321,905 | Check 1972 | CNBSAB0000231 | Other Disbursements | Other Disbursements | (5,000) | - | (2,679) |
| GROSA777 | 7/29/2004 | $ (45,933) | $ 275,972 | Check 1981 | CNBSAB0000231 | Other Disbursements | Other Disbursements | (45,933) | - | (24,612) |
| GROSA778 | 8/2/2004 | $ (29,997) | $ 245,975 | Check 1982 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (29,997) | - | (16,073) |
| GROSA779 | 8/6/2004 | $ (5,000) | $ 240,975 | Check 1984 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (5,000) | - | (2,679) |
| GROSA780 | 8/6/2004 | $ (1,000) | $ 239,975 | Check 1987 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (1,000) | - | (536) |
| GROSA781 | 8/6/2004 | $ (1,000) | $ 238,975 | Check 1988 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (1,000) | - | (536) |
| GROSA782 | 8/9/2004 | $ (2,500) | $ 236,475 | Check 1989 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (2,500) | - | (1,340) |
| GROSA783 | 8/9/2004 | $ (2,000) | $ 234,475 | Check 1986 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (2,000) | - | (1,072) |
| GROSA784 | 8/16/2004 | $ (5,000) | $ 229,475 | Check 1985 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (5,000) | - | (2,679) |
| GROSA785 | 8/18/2004 | $ (12,000) | $ 217,475 | Check 1992 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (12,000) | - | (6,430) |
| GROSA786 | 8/23/2004 | $ (2,000) | $ 215,475 | Check 1993 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (2,000) | - | (1,072) |
| GROSA787 | 8/23/2004 | $ (105) | $ 215,370 | Check 1994 | CNBSAB0000230 | Other Disbursements | Other Disbursements | (105) | - | (56) |
| GROSA788 | 8/30/2004 | $ (10,000) | $ 205,370 | Check 1991 | CNBSAB0000230 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (10,000) | - | (5,358) |
| GROSA789 | 8/31/2004 | $ 2,140,000 | $ 2,345,370 | ' Deposit | CNBSAB0000230 | Other Inflows | Other Inflows | - | - | - |
| GROSA790 | 8/31/2004 | $ (150,000) | $ 2,195,370 | Check 1997 | CNBSAB0000230 | Other Disbursements | Other Disbursements | - | - | (7,038) |
| GROSA791 | 9/2/2004 | $ 500,000 | $ 2,695,370 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000228 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA792 | 9/2/2004 | $ (15,000) | $ 2,680,370 | Check 1995 | CNBSAB0000228 | Other Disbursements | Other Disbursements | - | - | (3,356) |
| GROSA793 | 9/7/2004 | $ (59,500) | $ 2,620,870 | Check 1998 | CNBSAB0000228 | Other Disbursements | Other Disbursements | - | - | (13,311) |
| GROSA794 | 9/8/2004 | $ (10,000) | $ 2,610,870 | Check 1999 | CNBSAB0000228 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | - | (10,000) | (2,237) |
| GROSA795 | 9/8/2004 | $ (5,000) | $ 2,605,870 | Check 2003 | CNBSAB0000228 | Other Disbursements | Other Disbursements | - | - | (1,119) |
| GROSA796 | 9/8/2004 | $ (2,500) | $ 2,603,370 | Check 2005 | CNBSAB0000228 | Other Disbursements | Other Disbursements | - | - | (559) |
| GROSA797 | 9/8/2004 | $ (1,000) | $ 2,602,370 | Check 2002 | CNBSAB0000228 | Other Disbursements | Other Disbursements | - | - | (224) |
| GROSA798 | 9/8/2004 | $ (1,000) | $ 2,601,370 | Check 2004 | CNBSAB0000228 | Other Disbursements | Other Disbursements | - | - | (224) |
| GROSA799 | 9/13/2004 | $ (2,100,000) | $ 501,370 | Check 2008 | CNBSAB0000228 | Other Disbursements | Other Disbursements | (204,000) | - | (469,810) |
| GROSA800 | 9/13/2004 | $ (141,771) | $ 359,599 | Check 2006 | CNBSAB0000228 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (141,771) | (141,771) | (31,717) |
| GROSA801 | 9/13/2004 | $ (100,000) | $ 259,599 | Check 2007 | CNBSAB0000228 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (22,372) |
| GROSA802 | 9/13/2004 | $ (5,000) | $ 254,599 | Check 2000 | CNBSAB0000228 | Other Disbursements | Other Disbursements | (5,000) | - | (1,119) |
| GROSA803 | 9/13/2004 | $ (2,000) | $ 252,599 | Check 2001 | CNBSAB0000228 | Other Disbursements | Other Disbursements | (2,000) | - | (447) |
| GROSA804 | 10/4/2004 | $ (15,000) | $ 237,599 | Check 1996 | CNBSAB0000226 | Other Disbursements | Other Disbursements | (15,000) | (10,630) | (3,356) |
| GROSA805 | 10/5/2004 | $ (10,000) | $ 227,599 | Check 1693 | CNBSAB0000226 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | (10,000) | (2,237) |
| GROSA806 | 10/6/2004 | $ (10,000) | $ 217,599 | Check 1699 | CNBSAB0000226 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (2,237) |
| GROSA807 | 10/7/2004 | $ (5,000) | $ 212,599 | Check 1694 | CNBSAB0000226 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (1,119) |
| GROSA808 | 10/7/2004 | $ (1,000) | $ 211,599 | Check 1695 | CNBSAB0000226 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (224) |
| GROSA809 | 10/8/2004 | $ (100,000) | $ 111,599 | Check 1552 | CNBSAB0000226 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (22,372) |
| GROSA810 | 10/8/2004 | $ (2,000) | $ 109,599 | Check 1697 | CNBSAB0000226 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (447) |
| GROSA811 | 10/14/2004 | $ 500,000 | $ 609,599 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000226 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| GROSA812 | 10/14/2004 | $ (37,900) | $ 571,699 | Wire Transfer-Out LORRAINE P. AND MILORRAINE P. AND MICHAEL J. MCEVOY | CNBSAB0000226 | Other Disbursements | Other Disbursements | (37,900) | (37,900) | (32,610) |
| GROSA813 | 10/18/2004 | $ 345,000 | $ 916,699 | ' Deposit | CNBSAB0000226 | Other Inflows | Other Inflows | - | - | - |
| GROSA814 | 10/19/2004 | $ (1,000) | $ 915,699 | Check 1698 | CNBSAB0000226 | Other Disbursements | Other Disbursements | - | - | (537) |
| GROSA815 | 10/20/2004 | $ (100,000) | $ 815,699 | Check 1700 | CNBSAB0000226 | Other Disbursements | Other Disbursements | - | - | (53,661) |
| GROSA816 | 10/20/2004 | $ (85,000) | $ 730,699 | Check 1701 | CNBSAB0000226 | Transfers to Thomas Avellino | Defendant Transfers | - | (85,000) | (45,612) |
| GROSA817 | 10/22/2004 | $ (8,000) | $ 722,699 | Check 1702 | CNBSAB0000226 | Other Disbursements | Other Disbursements | - | - | (4,293) |
| GROSA818 | 10/26/2004 | $ (300,000) | $ 422,699 | Check 1554 | CNBSAB0000226 | Transfers to Aster Associates | Defendant Transfers | (149,000) | (300,000) | (160,983) |
| GROSA819 | 10/26/2004 | $ (100,000) | $ 322,699 | Check 1553 | CNBSAB0000226 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (53,661) |
| GROSA820 | 10/26/2004 | $ (100,000) | $ 222,699 | Check 1555 | CNBSAB0000226 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (86,699) | (53,661) |
| GROSA821 | 11/1/2004 | $ (10,000) | $ 212,699 | Check 1703 | CNBSAB0000225 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | - | (5,366) |
| GROSA822 | 11/15/2004 | $ (2,000) | $ 210,699 | Check 1707 | CNBSAB0000225 | Other Disbursements | Other Disbursements | (2,000) | - | (1,073) |

| | LIBR | | | | 155,510 | | | Restated Tracing Rules | | | | | 155,510 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA757 | - | - | - | (501,992) | 429,151 | 35,796 | 464,947 | - | - | - | (501,992) | - | 464,947 | 464,947 |
| GROSA758 | - | - | - | (10,000) | 429,151 | 25,796 | 454,947 | - | - | - | (10,000) | - | 454,947 | 454,947 |
| GROSA759 | - | - | - | (1,000) | 429,151 | 24,796 | 453,947 | - | - | - | (1,000) | - | 453,947 | 453,947 |
| GROSA760 | - | - | (75,204) | (24,796) | 353,947 | - | 353,947 | - | - | - | (100,000) | - | 353,947 | 353,947 |
| GROSA761 | - | - | (1,170) | - | 352,777 | - | 352,777 | - | - | - | (1,170) | - | 352,777 | 352,777 |
| GROSA762 | 1,000,000 | - | - | - | 1,352,777 | - | 1,352,777 | 1,000,000 | - | - | - | 1,000,000 | 352,777 | 1,352,777 |
| GROSA763 | - | - | (1,000,000) | - | 352,777 | - | 352,777 | - | - | (1,000,000) | - | - | 352,777 | 352,777 |
| GROSA764 | - | - | (10,000) | - | 342,777 | - | 342,777 | - | - | - | (10,000) | - | 342,777 | 342,777 |
| GROSA765 | - | 175,000 | - | - | 342,777 | 175,000 | 517,777 | - | 175,000 | - | - | - | 517,777 | 517,777 |
| GROSA766 | - | - | - | (25,000) | 342,777 | 150,000 | 492,777 | - | - | - | (25,000) | - | 492,777 | 492,777 |
| GROSA767 | - | - | - | (10,000) | 342,777 | 140,000 | 482,777 | - | - | - | (10,000) | - | 482,777 | 482,777 |
| GROSA768 | - | - | - | (5,000) | 342,777 | 135,000 | 477,777 | - | - | - | (5,000) | - | 477,777 | 477,777 |
| GROSA769 | - | - | - | (2,000) | 342,777 | 133,000 | 475,777 | - | - | - | (2,000) | - | 475,777 | 475,777 |
| GROSA770 | - | - | - | (1,000) | 342,777 | 132,000 | 474,777 | - | - | - | (1,000) | - | 474,777 | 474,777 |
| GROSA771 | - | - | - | (31,583) | 342,777 | 100,417 | 443,194 | - | - | - | (31,583) | - | 443,194 | 443,194 |
| GROSA772 | - | - | - | (1,000) | 342,777 | 99,417 | 442,194 | - | - | - | (1,000) | - | 442,194 | 442,194 |
| GROSA773 | - | - | (583) | (99,417) | 342,194 | - | 342,194 | - | - | - | (100,000) | - | 342,194 | 342,194 |
| GROSA774 | - | - | (10,000) | - | 332,194 | - | 332,194 | - | - | - | (10,000) | - | 332,194 | 332,194 |
| GROSA775 | - | - | (5,289) | - | 326,905 | - | 326,905 | - | - | - | (5,289) | - | 326,905 | 326,905 |
| GROSA776 | - | - | (5,000) | - | 321,905 | - | 321,905 | - | - | - | (5,000) | - | 321,905 | 321,905 |
| GROSA777 | - | - | (45,933) | - | 275,972 | - | 275,972 | - | - | - | (45,933) | - | 275,972 | 275,972 |
| GROSA778 | - | - | (29,997) | - | 245,975 | - | 245,975 | - | - | - | (29,997) | - | 245,975 | 245,975 |
| GROSA779 | - | - | (5,000) | - | 240,975 | - | 240,975 | - | - | - | (5,000) | - | 240,975 | 240,975 |
| GROSA780 | - | - | (1,000) | - | 239,975 | - | 239,975 | - | - | - | (1,000) | - | 239,975 | 239,975 |
| GROSA781 | - | - | (1,000) | - | 238,975 | - | 238,975 | - | - | - | (1,000) | - | 238,975 | 238,975 |
| GROSA782 | - | - | (2,500) | - | 236,475 | - | 236,475 | - | - | - | (2,500) | - | 236,475 | 236,475 |
| GROSA783 | - | - | (2,000) | - | 234,475 | - | 234,475 | - | - | - | (2,000) | - | 234,475 | 234,475 |
| GROSA784 | - | - | (5,000) | - | 229,475 | - | 229,475 | - | - | - | (5,000) | - | 229,475 | 229,475 |
| GROSA785 | - | - | (12,000) | - | 217,475 | - | 217,475 | - | - | - | (12,000) | - | 217,475 | 217,475 |
| GROSA786 | - | - | (2,000) | - | 215,475 | - | 215,475 | - | - | - | (2,000) | - | 215,475 | 215,475 |
| GROSA787 | - | - | (105) | - | 215,370 | - | 215,370 | - | - | - | (105) | - | 215,370 | 215,370 |
| GROSA788 | - | - | (10,000) | - | 205,370 | - | 205,370 | - | - | - | (10,000) | - | 205,370 | 205,370 |
| GROSA789 | - | 2,140,000 | - | - | 205,370 | 2,140,000 | 2,345,370 | - | 2,140,000 | - | - | - | 2,345,370 | 2,345,370 |
| GROSA790 | - | - | - | (150,000) | 205,370 | 1,990,000 | 2,195,370 | - | - | - | (150,000) | - | 2,195,370 | 2,195,370 |
| GROSA791 | 500,000 | - | - | - | 705,370 | 1,990,000 | 2,695,370 | 500,000 | - | - | - | 500,000 | 2,195,370 | 2,695,370 |
| GROSA792 | - | - | - | (15,000) | 705,370 | 1,975,000 | 2,680,370 | - | - | - | (15,000) | 500,000 | 2,180,370 | 2,680,370 |
| GROSA793 | - | - | - | (59,500) | 705,370 | 1,915,500 | 2,620,870 | - | - | - | (59,500) | 500,000 | 2,120,870 | 2,620,870 |
| GROSA794 | - | - | - | (10,000) | 705,370 | 1,905,500 | 2,610,870 | - | - | (10,000) | - | 490,000 | 2,120,870 | 2,610,870 |
| GROSA795 | - | - | - | (5,000) | 705,370 | 1,900,500 | 2,605,870 | - | - | - | (5,000) | 490,000 | 2,115,870 | 2,605,870 |
| GROSA796 | - | - | - | (2,500) | 705,370 | 1,898,000 | 2,603,370 | - | - | - | (2,500) | 490,000 | 2,113,370 | 2,603,370 |
| GROSA797 | - | - | - | (1,000) | 705,370 | 1,897,000 | 2,602,370 | - | - | - | (1,000) | 490,000 | 2,112,370 | 2,602,370 |
| GROSA798 | - | - | - | (1,000) | 705,370 | 1,896,000 | 2,601,370 | - | - | - | (1,000) | 490,000 | 2,111,370 | 2,601,370 |
| GROSA799 | - | - | (204,000) | (1,896,000) | 501,370 | - | 501,370 | - | - | - | (2,100,000) | 490,000 | 11,370 | 501,370 |
| GROSA800 | - | - | (141,771) | - | 359,599 | - | 359,599 | - | - | (141,771) | - | 348,229 | 11,370 | 359,599 |
| GROSA801 | - | - | (100,000) | - | 259,599 | - | 259,599 | - | - | (100,000) | - | 248,229 | 11,370 | 259,599 |
| GROSA802 | - | - | (5,000) | - | 254,599 | - | 254,599 | - | - | - | (5,000) | 248,229 | 6,370 | 254,599 |
| GROSA803 | - | - | (2,000) | - | 252,599 | - | 252,599 | - | - | - | (2,000) | 248,229 | 4,370 | 252,599 |
| GROSA804 | - | - | (15,000) | - | 237,599 | - | 237,599 | - | - | (10,630) | (4,370) | 237,599 | - | 237,599 |
| GROSA805 | - | - | (10,000) | - | 227,599 | - | 227,599 | - | - | (10,000) | - | 227,599 | - | 227,599 |
| GROSA806 | - | - | (10,000) | - | 217,599 | - | 217,599 | - | - | (10,000) | - | 217,599 | - | 217,599 |
| GROSA807 | - | - | (5,000) | - | 212,599 | - | 212,599 | - | - | (5,000) | - | 212,599 | - | 212,599 |
| GROSA808 | - | - | (1,000) | - | 211,599 | - | 211,599 | - | - | (1,000) | - | 211,599 | - | 211,599 |
| GROSA809 | - | - | (100,000) | - | 111,599 | - | 111,599 | - | - | (100,000) | - | 111,599 | - | 111,599 |
| GROSA810 | - | - | (2,000) | - | 109,599 | - | 109,599 | - | - | (2,000) | - | 109,599 | - | 109,599 |
| GROSA811 | 500,000 | - | - | - | 609,599 | - | 609,599 | 500,000 | - | - | - | 609,599 | - | 609,599 |
| GROSA812 | - | - | (37,900) | - | 571,699 | - | 571,699 | - | - | (37,900) | - | 571,699 | - | 571,699 |
| GROSA813 | - | 345,000 | - | - | 571,699 | 345,000 | 916,699 | - | 345,000 | - | - | 571,699 | 345,000 | 916,699 |
| GROSA814 | - | - | - | (1,000) | 571,699 | 344,000 | 915,699 | - | - | - | (1,000) | 571,699 | 344,000 | 915,699 |
| GROSA815 | - | - | - | (100,000) | 571,699 | 244,000 | 815,699 | - | - | - | (100,000) | 571,699 | 244,000 | 815,699 |
| GROSA816 | - | - | - | (85,000) | 571,699 | 159,000 | 730,699 | - | - | (85,000) | - | 486,699 | 244,000 | 730,699 |
| GROSA817 | - | - | - | (8,000) | 571,699 | 151,000 | 722,699 | - | - | - | (8,000) | 486,699 | 236,000 | 722,699 |
| GROSA818 | - | - | (149,000) | (151,000) | 422,699 | - | 422,699 | - | - | (300,000) | - | 186,699 | 236,000 | 422,699 |
| GROSA819 | - | - | (100,000) | - | 322,699 | - | 322,699 | - | - | (100,000) | - | 86,699 | 236,000 | 322,699 |
| GROSA820 | - | - | (100,000) | - | 222,699 | - | 222,699 | - | - | (86,699) | (13,301) | - | 222,699 | 222,699 |
| GROSA821 | - | - | (10,000) | - | 212,699 | - | 212,699 | - | - | - | (10,000) | - | 212,699 | 212,699 |
| GROSA822 | - | - | (2,000) | - | 210,699 | - | 210,699 | - | - | - | (2,000) | - | 210,699 | 210,699 |

| | Proportionality | | | | 138,913 | 16,597 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA757 | - | - | (135,068) | (366,924) | 125,101 | 339,846 | 464,947 | 27% | 73% | 27% | 73% |
| GROSA758 | - | - | (2,691) | (7,309) | 122,410 | 332,537 | 454,947 | 27% | 73% | 27% | 73% |
| GROSA759 | - | - | (269) | (731) | 122,141 | 331,806 | 453,947 | 27% | 73% | 27% | 73% |
| GROSA760 | - | - | (26,906) | (73,094) | 95,235 | 258,712 | 353,947 | 27% | 73% | 27% | 73% |
| GROSA761 | - | - | (315) | (855) | 94,920 | 257,857 | 352,777 | 27% | 73% | 27% | 73% |
| GROSA762 | 1,000,000 | - | - | - | 1,094,920 | 257,857 | 1,352,777 | 0% | 0% | 81% | 19% |
| GROSA763 | - | - | (809,387) | (190,613) | 285,533 | 67,244 | 352,777 | 81% | 19% | 81% | 19% |
| GROSA764 | - | - | (8,094) | (1,906) | 277,439 | 65,338 | 342,777 | 81% | 19% | 81% | 19% |
| GROSA765 | - | 175,000 | - | - | 277,439 | 240,338 | 517,777 | 0% | 0% | 54% | 46% |
| GROSA766 | - | - | (13,396) | (11,604) | 264,043 | 228,733 | 492,777 | 54% | 46% | 54% | 46% |
| GROSA767 | - | - | (5,358) | (4,642) | 258,685 | 224,092 | 482,777 | 54% | 46% | 54% | 46% |
| GROSA768 | - | - | (2,679) | (2,321) | 256,006 | 221,771 | 477,777 | 54% | 46% | 54% | 46% |
| GROSA769 | - | - | (1,072) | (928) | 254,934 | 220,843 | 475,777 | 54% | 46% | 54% | 46% |
| GROSA770 | - | - | (536) | (464) | 254,399 | 220,378 | 474,777 | 54% | 46% | 54% | 46% |
| GROSA771 | - | - | (16,923) | (14,660) | 237,476 | 205,718 | 443,194 | 54% | 46% | 54% | 46% |
| GROSA772 | - | - | (536) | (464) | 236,940 | 205,254 | 442,194 | 54% | 46% | 54% | 46% |
| GROSA773 | - | - | (53,583) | (46,417) | 183,357 | 158,837 | 342,194 | 54% | 46% | 54% | 46% |
| GROSA774 | - | - | (5,358) | (4,642) | 177,999 | 154,195 | 332,194 | 54% | 46% | 54% | 46% |
| GROSA775 | - | - | (2,834) | (2,455) | 175,165 | 151,740 | 326,905 | 54% | 46% | 54% | 46% |
| GROSA776 | - | - | (2,679) | (2,321) | 172,486 | 149,420 | 321,905 | 54% | 46% | 54% | 46% |
| GROSA777 | - | - | (24,612) | (21,321) | 147,873 | 128,099 | 275,972 | 54% | 46% | 54% | 46% |
| GROSA778 | - | - | (16,073) | (13,924) | 131,800 | 114,175 | 245,975 | 54% | 46% | 54% | 46% |
| GROSA779 | - | - | (2,679) | (2,321) | 129,121 | 111,854 | 240,975 | 54% | 46% | 54% | 46% |
| GROSA780 | - | - | (536) | (464) | 128,585 | 111,390 | 239,975 | 54% | 46% | 54% | 46% |
| GROSA781 | - | - | (536) | (464) | 128,050 | 110,926 | 238,975 | 54% | 46% | 54% | 46% |
| GROSA782 | - | - | (1,340) | (1,160) | 126,710 | 109,765 | 236,475 | 54% | 46% | 54% | 46% |
| GROSA783 | - | - | (1,072) | (928) | 125,638 | 108,837 | 234,475 | 54% | 46% | 54% | 46% |
| GROSA784 | - | - | (2,679) | (2,321) | 122,959 | 106,516 | 229,475 | 54% | 46% | 54% | 46% |
| GROSA785 | - | - | (6,430) | (5,570) | 116,529 | 100,946 | 217,475 | 54% | 46% | 54% | 46% |
| GROSA786 | - | - | (1,072) | (928) | 115,458 | 100,018 | 215,475 | 54% | 46% | 54% | 46% |
| GROSA787 | - | - | (56) | (49) | 115,401 | 99,969 | 215,370 | 54% | 46% | 54% | 46% |
| GROSA788 | - | - | (5,358) | (4,642) | 110,043 | 95,327 | 205,370 | 54% | 46% | 54% | 46% |
| GROSA789 | - | 2,140,000 | - | - | 110,043 | 2,235,327 | 2,345,370 | 0% | 0% | 5% | 95% |
| GROSA790 | - | - | (7,038) | (142,962) | 103,005 | 2,092,365 | 2,195,370 | 5% | 95% | 5% | 95% |
| GROSA791 | 500,000 | - | - | - | 603,005 | 2,092,365 | 2,695,370 | 0% | 0% | 22% | 78% |
| GROSA792 | - | - | (3,356) | (11,644) | 599,649 | 2,080,721 | 2,680,370 | 22% | 78% | 22% | 78% |
| GROSA793 | - | - | (13,311) | (46,189) | 586,338 | 2,034,532 | 2,620,870 | 22% | 78% | 22% | 78% |
| GROSA794 | - | - | (2,237) | (7,763) | 584,101 | 2,026,769 | 2,610,870 | 22% | 78% | 22% | 78% |
| GROSA795 | - | - | (1,119) | (3,881) | 582,982 | 2,022,888 | 2,605,870 | 22% | 78% | 22% | 78% |
| GROSA796 | - | - | (559) | (1,941) | 582,423 | 2,020,947 | 2,603,370 | 22% | 78% | 22% | 78% |
| GROSA797 | - | - | (224) | (776) | 582,199 | 2,020,171 | 2,602,370 | 22% | 78% | 22% | 78% |
| GROSA798 | - | - | (224) | (776) | 581,975 | 2,019,394 | 2,601,370 | 22% | 78% | 22% | 78% |
| GROSA799 | - | - | (469,810) | (1,630,190) | 112,166 | 389,204 | 501,370 | 22% | 78% | 22% | 78% |
| GROSA800 | - | - | (31,717) | (110,054) | 80,449 | 279,150 | 359,599 | 22% | 78% | 22% | 78% |
| GROSA801 | - | - | (22,372) | (77,628) | 58,077 | 201,522 | 259,599 | 22% | 78% | 22% | 78% |
| GROSA802 | - | - | (1,119) | (3,881) | 56,959 | 197,640 | 254,599 | 22% | 78% | 22% | 78% |
| GROSA803 | - | - | (447) | (1,553) | 56,511 | 196,088 | 252,599 | 22% | 78% | 22% | 78% |
| GROSA804 | - | - | (3,356) | (11,644) | 53,155 | 184,443 | 237,599 | 22% | 78% | 22% | 78% |
| GROSA805 | - | - | (2,237) | (7,763) | 50,918 | 176,681 | 227,599 | 22% | 78% | 22% | 78% |
| GROSA806 | - | - | (2,237) | (7,763) | 48,681 | 168,918 | 217,599 | 22% | 78% | 22% | 78% |
| GROSA807 | - | - | (1,119) | (3,881) | 47,562 | 165,036 | 212,599 | 22% | 78% | 22% | 78% |
| GROSA808 | - | - | (224) | (776) | 47,339 | 164,260 | 211,599 | 22% | 78% | 22% | 78% |
| GROSA809 | - | - | (22,372) | (77,628) | 24,967 | 86,632 | 111,599 | 22% | 78% | 22% | 78% |
| GROSA810 | - | - | (447) | (1,553) | 24,519 | 85,080 | 109,599 | 22% | 78% | 22% | 78% |
| GROSA811 | 500,000 | - | - | - | 524,519 | 85,080 | 609,599 | 0% | 0% | 86% | 14% |
| GROSA812 | - | - | (32,610) | (5,290) | 491,909 | 79,790 | 571,699 | 86% | 14% | 86% | 14% |
| GROSA813 | - | 345,000 | - | - | 491,909 | 424,790 | 916,699 | 0% | 0% | 54% | 46% |
| GROSA814 | - | - | (537) | (463) | 491,372 | 424,327 | 915,699 | 54% | 46% | 54% | 46% |
| GROSA815 | - | - | (53,661) | (46,339) | 437,711 | 377,987 | 815,699 | 54% | 46% | 54% | 46% |
| GROSA816 | - | - | (45,612) | (39,388) | 392,100 | 338,599 | 730,699 | 54% | 46% | 54% | 46% |
| GROSA817 | - | - | (4,293) | (3,707) | 387,807 | 334,892 | 722,699 | 54% | 46% | 54% | 46% |
| GROSA818 | - | - | (160,983) | (139,017) | 226,824 | 195,875 | 422,699 | 54% | 46% | 54% | 46% |
| GROSA819 | - | - | (53,661) | (46,339) | 173,163 | 149,536 | 322,699 | 54% | 46% | 54% | 46% |
| GROSA820 | - | - | (53,661) | (46,339) | 119,502 | 103,197 | 222,699 | 54% | 46% | 54% | 46% |
| GROSA821 | - | - | (5,366) | (4,634) | 114,136 | 98,563 | 212,699 | 54% | 46% | 54% | 46% |
| GROSA822 | - | - | (1,073) | (927) | 113,063 | 97,636 | 210,699 | 54% | 46% | 54% | 46% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance | $ 155,510 | | | | | | | | | | | | 155,510 | | | | | | | 155,510 | | | | | | | 138,913 | 16,597 | | | | | |
| GROSA823 | 11/15/2004 | $ (1,000) | $ 209,699 | Check 1705 | CNBSAB0000225 | Other Disbursements | Other Disbursements | (1,000) | - | (537) | - | - | (1,000) | - | 209,699 | - | 209,699 | - | - | - | (1,000) | - | 209,699 | 209,699 | - | - | (537) | (463) | 112,526 | 97,173 | 209,699 | 54% | 46% | 54% | 46% |
| GROSA824 | 11/16/2004 | $ (5,000) | $ 204,699 | Check 1704 | CNBSAB0000225 | Other Disbursements | Other Disbursements | (5,000) | - | (2,683) | - | - | (5,000) | - | 204,699 | - | 204,699 | - | - | - | (5,000) | - | 204,699 | 204,699 | - | - | (2,683) | (2,317) | 109,843 | 94,856 | 204,699 | 54% | 46% | 54% | 46% |
| GROSA825 | 11/16/2004 | $ (1,000) | $ 203,699 | Check 1708 | CNBSAB0000225 | Other Disbursements | Other Disbursements | (1,000) | - | (537) | - | - | (1,000) | - | 203,699 | - | 203,699 | - | - | - | (1,000) | - | 203,699 | 203,699 | - | - | (537) | (463) | 109,307 | 94,392 | 203,699 | 54% | 46% | 54% | 46% |
| GROSA826 | 11/17/2004 | $ (5,000) | $ 198,699 | Check 1706 | CNBSAB0000225 | Other Disbursements | Other Disbursements | (5,000) | - | (2,683) | - | - | (5,000) | - | 198,699 | - | 198,699 | - | - | - | (5,000) | - | 198,699 | 198,699 | - | - | (2,683) | (2,317) | 106,624 | 92,075 | 198,699 | 54% | 46% | 54% | 46% |
| GROSA827 | 11/17/2004 | $ (5,000) | $ 193,699 | Check 1696 | CNBSAB0000225 | Other Disbursements | Other Disbursements | (5,000) | - | (2,683) | - | - | (5,000) | - | 193,699 | - | 193,699 | - | - | - | (5,000) | - | 193,699 | 193,699 | - | - | (2,683) | (2,317) | 103,941 | 89,758 | 193,699 | 54% | 46% | 54% | 46% |
| GROSA828 | 11/30/2004 | $ (10,000) | $ 183,699 | Check 2011 | CNBSAB0000225 | Transfers to Rachel A. Rosenthal And/Or The Rachel A. Rosenthal Trusts #1, 2, & 3 | Defendant Transfers | (10,000) | - | (5,366) | - | - | (10,000) | - | 183,699 | - | 183,699 | - | - | - | (10,000) | - | 183,699 | 183,699 | - | - | (5,366) | (4,634) | 98,574 | 85,124 | 183,699 | 54% | 46% | 54% | 46% |
| GROSA829 | 12/2/2004 | $ (10,000) | $ 173,699 | Check 2012 | CNBSAB0000223 | Other Disbursements | Other Disbursements | (10,000) | - | (5,366) | - | - | (10,000) | - | 173,699 | - | 173,699 | - | - | - | (10,000) | - | 173,699 | 173,699 | - | - | (5,366) | (4,634) | 93,208 | 80,490 | 173,699 | 54% | 46% | 54% | 46% |
| GROSA830 | 12/3/2004 | $ (95,000) | $ 78,699 | Check 1715 | CNBSAB0000223 | Other Disbursements | Other Disbursements | (95,000) | - | (50,978) | - | - | (95,000) | - | 78,699 | - | 78,699 | - | - | - | (95,000) | - | 78,699 | 78,699 | - | - | (50,978) | (44,022) | 42,230 | 36,468 | 78,699 | 54% | 46% | 54% | 46% |
| GROSA831 | 12/3/2004 | $ (15,000) | $ 63,699 | Check 2009 | CNBSAB0000223 | Other Disbursements | Other Disbursements | (15,000) | - | (8,049) | - | - | (15,000) | - | 63,699 | - | 63,699 | - | - | - | (15,000) | - | 63,699 | 63,699 | - | - | (8,049) | (6,951) | 34,181 | 29,517 | 63,699 | 54% | 46% | 54% | 46% |
| GROSA832 | 12/7/2004 | $ 150,000 | $ 213,699 | ' Deposit | CNBSAB0000223 | Other Inflows | Other Inflows | - | - | - | - | 150,000 | - | - | 63,699 | 150,000 | 213,699 | - | 150,000 | - | - | - | 213,699 | 213,699 | - | 150,000 | - | - | 34,181 | 179,517 | 213,699 | 0% | 0% | 16% | 84% |
| GROSA833 | 12/7/2004 | $ (1,000) | $ 212,699 | Check 1712 | CNBSAB0000223 | Other Disbursements | Other Disbursements | - | - | (160) | - | - | - | (1,000) | 63,699 | 149,000 | 212,699 | - | - | - | (1,000) | - | 212,699 | 212,699 | - | - | (160) | (840) | 34,021 | 178,677 | 212,699 | 16% | 84% | 16% | 84% |
| GROSA834 | 12/8/2004 | $ (40,885) | $ 171,814 | Check 1714 | CNBSAB0000223 | Other Disbursements | Other Disbursements | - | - | (6,540) | - | - | - | (40,885) | 63,699 | 108,115 | 171,814 | - | - | - | (40,885) | - | 171,814 | 171,814 | - | - | (6,540) | (34,345) | 27,482 | 144,332 | 171,814 | 16% | 84% | 16% | 84% |
| GROSA835 | 12/8/2004 | $ (2,500) | $ 169,314 | Check 1713 | CNBSAB0000223 | Other Disbursements | Other Disbursements | - | - | (400) | - | - | - | (2,500) | 63,699 | 105,615 | 169,314 | - | - | - | (2,500) | - | 169,314 | 169,314 | - | - | (400) | (2,100) | 27,082 | 142,232 | 169,314 | 16% | 84% | 16% | 84% |
| GROSA836 | 12/9/2004 | $ (2,000) | $ 167,314 | Check 1711 | CNBSAB0000223 | Other Disbursements | Other Disbursements | - | - | (320) | - | - | - | (2,000) | 63,699 | 103,615 | 167,314 | - | - | - | (2,000) | - | 167,314 | 167,314 | - | - | (320) | (1,680) | 26,762 | 140,552 | 167,314 | 16% | 84% | 16% | 84% |
| GROSA837 | 12/9/2004 | $ (1,000) | $ 166,314 | Check 2013 | CNBSAB0000223 | Other Disbursements | Other Disbursements | - | - | (160) | - | - | - | (1,000) | 63,699 | 102,615 | 166,314 | - | - | - | (1,000) | - | 166,314 | 166,314 | - | - | (160) | (840) | 26,602 | 139,712 | 166,314 | 16% | 84% | 16% | 84% |
| GROSA838 | 12/14/2004 | $ 500,000 | $ 666,314 | Wire Transfer-IN BERNARD L. MADOFF BERNARD L. MADOFF 88 | CNBSAB0000223 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 563,699 | 102,615 | 666,314 | 500,000 | - | - | - | 500,000 | 166,314 | 666,314 | 500,000 | - | - | - | 526,602 | 139,712 | 666,314 | 0% | 0% | 79% | 21% |
| GROSA839 | 12/15/2004 | $ (100,000) | $ 566,314 | Check 1716 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (100,000) | (79,032) | - | - | - | (100,000) | 563,699 | 2,615 | 566,314 | - | - | (100,000) | - | 400,000 | 166,314 | 566,314 | - | - | (79,032) | (20,968) | 447,570 | 118,744 | 566,314 | 79% | 21% | 79% | 21% |
| GROSA840 | 12/23/2004 | $ (200,000) | $ 366,314 | Check 1717 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (197,385) | (200,000) | (158,064) | - | - | (197,385) | (2,615) | 366,314 | - | 366,314 | - | - | (200,000) | - | 200,000 | 166,314 | 366,314 | - | - | (158,064) | (41,936) | 289,506 | 76,808 | 366,314 | 79% | 21% | 79% | 21% |
| GROSA841 | 12/23/2004 | $ (100,000) | $ 266,314 | Check 1718 | CNBSAB0000223 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (79,032) | - | - | (100,000) | - | 266,314 | - | 266,314 | - | - | (100,000) | - | 100,000 | 166,314 | 266,314 | - | - | (79,032) | (20,968) | 210,474 | 55,840 | 266,314 | 79% | 21% | 79% | 21% |
| GROSA842 | 12/23/2004 | $ (4,214) | $ 262,100 | Check 1709 | CNBSAB0000223 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (4,214) | (4,214) | (3,330) | - | - | (4,214) | - | 262,100 | - | 262,100 | - | - | (4,214) | - | 95,786 | 166,314 | 262,100 | - | - | (3,330) | (884) | 207,143 | 54,957 | 262,100 | 79% | 21% | 79% | 21% |
| GROSA843 | 1/5/2005 | $ (5,000) | $ 257,100 | Check 2010 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (5,000) | - | (3,952) | - | - | (5,000) | - | 257,100 | - | 257,100 | - | - | - | (5,000) | 95,786 | 161,314 | 257,100 | - | - | (3,952) | (1,048) | 203,192 | 53,908 | 257,100 | 79% | 21% | 79% | 21% |
| GROSA844 | 1/7/2005 | $ (5,000) | $ 252,100 | Check 1710 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (5,000) | - | (3,952) | - | - | (5,000) | - | 252,100 | - | 252,100 | - | - | - | (5,000) | 95,786 | 156,314 | 252,100 | - | - | (3,952) | (1,048) | 199,240 | 52,860 | 252,100 | 79% | 21% | 79% | 21% |
| GROSA845 | 1/10/2005 | $ (10,000) | $ 242,100 | Check 1724 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (10,000) | - | (7,903) | - | - | (10,000) | - | 242,100 | - | 242,100 | - | - | - | (10,000) | 95,786 | 146,314 | 242,100 | - | - | (7,903) | (2,097) | 191,337 | 50,763 | 242,100 | 79% | 21% | 79% | 21% |
| GROSA846 | 1/10/2005 | $ (2,000) | $ 240,100 | Check 1722 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (2,000) | - | (1,581) | - | - | (2,000) | - | 240,100 | - | 240,100 | - | - | - | (2,000) | 95,786 | 144,314 | 240,100 | - | - | (1,581) | (419) | 189,756 | 50,344 | 240,100 | 79% | 21% | 79% | 21% |
| GROSA847 | 1/11/2005 | $ (5,000) | $ 235,100 | Check 1719 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (5,000) | - | (3,952) | - | - | (5,000) | - | 235,100 | - | 235,100 | - | - | - | (5,000) | 95,786 | 139,314 | 235,100 | - | - | (3,952) | (1,048) | 185,805 | 49,295 | 235,100 | 79% | 21% | 79% | 21% |
| GROSA848 | 1/11/2005 | $ (1,000) | $ 234,100 | Check 1720 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (1,000) | - | (790) | - | - | (1,000) | - | 234,100 | - | 234,100 | - | - | - | (1,000) | 95,786 | 138,314 | 234,100 | - | - | (790) | (210) | 185,014 | 49,086 | 234,100 | 79% | 21% | 79% | 21% |
| GROSA849 | 1/11/2005 | $ (1,000) | $ 233,100 | Check 1723 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (1,000) | - | (790) | - | - | (1,000) | - | 233,100 | - | 233,100 | - | - | - | (1,000) | 95,786 | 137,314 | 233,100 | - | - | (790) | (210) | 184,224 | 48,876 | 233,100 | 79% | 21% | 79% | 21% |
| GROSA850 | 1/12/2005 | $ (100,000) | $ 133,100 | Check 1725 | CNBSAB0000221 | Transfers to Thomas Avellino | Defendant Transfers | (100,000) | (95,786) | (79,032) | - | - | (100,000) | - | 133,100 | - | 133,100 | - | - | (95,786) | (4,214) | - | 133,100 | 133,100 | - | - | (79,032) | (20,968) | 105,192 | 27,908 | 133,100 | 79% | 21% | 79% | 21% |
| GROSA851 | 1/13/2005 | $ (28,500) | $ 104,600 | Check 1726 | CNBSAB0000221 | Other Disbursements | Other Disbursements | (28,500) | - | (22,524) | - | - | (28,500) | - | 104,600 | - | 104,600 | - | - | - | (28,500) | - | 104,600 | 104,600 | - | - | (22,524) | (5,976) | 82,668 | 21,932 | 104,600 | 79% | 21% | 79% | 21% |
| GROSA852 | 2/3/2005 | $ 500,000 | $ 604,600 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000220 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 604,600 | - | 604,600 | 500,000 | - | - | - | 500,000 | 104,600 | 604,600 | 500,000 | - | - | - | 582,668 | 21,932 | 604,600 | 0% | 0% | 96% | 4% |
| GROSA853 | 2/10/2005 | $ (100,000) | $ 504,600 | Check 1729 | CNBSAB0000220 | Transfers to Aster Associates | Defendant Transfers | (100,000) | (100,000) | (96,372) | - | - | (100,000) | - | 504,600 | - | 504,600 | - | - | (100,000) | - | 400,000 | 104,600 | 504,600 | - | - | (96,372) | (3,628) | 486,295 | 18,305 | 504,600 | 96% | 4% | 96% | 4% |
| GROSA854 | 2/10/2005 | $ (100,000) | $ 404,600 | Check 1728 | CNBSAB0000220 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (96,372) | - | - | (100,000) | - | 404,600 | - | 404,600 | - | - | (100,000) | - | 300,000 | 104,600 | 404,600 | - | - | (96,372) | (3,628) | 389,923 | 14,677 | 404,600 | 96% | 4% | 96% | 4% |
| GROSA855 | 2/10/2005 | $ (50,000) | $ 354,600 | Check 1730 | CNBSAB0000220 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (48,186) | - | - | (50,000) | - | 354,600 | - | 354,600 | - | - | (50,000) | - | 250,000 | 104,600 | 354,600 | - | - | (48,186) | (1,814) | 341,737 | 12,863 | 354,600 | 96% | 4% | 96% | 4% |
| GROSA856 | 2/11/2005 | $ (526) | $ 354,074 | Check 1727 | CNBSAB0000220 | Other Disbursements | Other Disbursements | (526) | - | (507) | - | - | (526) | - | 354,074 | - | 354,074 | - | - | - | (526) | 250,000 | 104,074 | 354,074 | - | - | (507) | (19) | 341,229 | 12,844 | 354,074 | 96% | 4% | 96% | 4% |
| GROSA857 | 2/18/2005 | $ (5,000) | $ 349,074 | Check 1721 | CNBSAB0000220 | Other Disbursements | Other Disbursements | (5,000) | - | (4,819) | - | - | (5,000) | - | 349,074 | - | 349,074 | - | - | - | (5,000) | 250,000 | 99,074 | 349,074 | - | - | (4,819) | (181) | 336,411 | 12,663 | 349,074 | 96% | 4% | 96% | 4% |
| GROSA858 | 2/24/2005 | $ (100,000) | $ 249,074 | Check 1556 | CNBSAB0000220 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (96,372) | - | - | (100,000) | - | 249,074 | - | 249,074 | - | - | (100,000) | - | 150,000 | 99,074 | 249,074 | - | - | (96,372) | (3,628) | 240,038 | 9,035 | 249,074 | 96% | 4% | 96% | 4% |
| GROSA859 | 2/24/2005 | $ (50,000) | $ 199,074 | Check 1557 | CNBSAB0000220 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (48,186) | - | - | (50,000) | - | 199,074 | - | 199,074 | - | - | (50,000) | - | 100,000 | 99,074 | 199,074 | - | - | (48,186) | (1,814) | 191,852 | 7,222 | 199,074 | 96% | 4% | 96% | 4% |
| GROSA860 | 3/16/2005 | $ (50,000) | $ 149,074 | Check 1558 | CNBSAB0000219 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (48,186) | - | - | (50,000) | - | 149,074 | - | 149,074 | - | - | (50,000) | - | 50,000 | 99,074 | 149,074 | - | - | (48,186) | (1,814) | 143,666 | 5,408 | 149,074 | 96% | 4% | 96% | 4% |
| GROSA861 | 3/30/2005 | $ (50,000) | $ 99,074 | Check 1559 | CNBSAB0000219 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (48,186) | - | - | (50,000) | - | 99,074 | - | 99,074 | - | - | (50,000) | - | - | 99,074 | 99,074 | - | - | (48,186) | (1,814) | 95,480 | 3,594 | 99,074 | 96% | 4% | 96% | 4% |
| GROSA862 | 4/6/2005 | $ (36,200) | $ 62,874 | Check 1560 | CNBSAB0000218 | Other Disbursements | Other Disbursements | (36,200) | - | (34,887) | - | - | (36,200) | - | 62,874 | - | 62,874 | - | - | - | (36,200) | - | 62,874 | 62,874 | - | - | (34,887) | (1,313) | 60,593 | 2,281 | 62,874 | 96% | 4% | 96% | 4% |
| GROSA863 | 4/26/2005 | $ (29,000) | $ 33,874 | Check 2014 | CNBSAB0000218 | Other Disbursements | Other Disbursements | (29,000) | - | (27,948) | - | - | (29,000) | - | 33,874 | - | 33,874 | - | - | - | (29,000) | - | 33,874 | 33,874 | - | - | (27,948) | (1,052) | 32,645 | 1,229 | 33,874 | 96% | 4% | 96% | 4% |
| GROSA864 | 5/10/2005 | $ 500,000 | $ 533,874 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000216 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 533,874 | - | 533,874 | 500,000 | - | - | - | 500,000 | 33,874 | 533,874 | 500,000 | - | - | - | 532,645 | 1,229 | 533,874 | 0% | 0% | 100% | 0% |
| GROSA865 | 5/13/2005 | $ (100,000) | $ 433,874 | Check 1731 | CNBSAB0000216 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,770) | - | - | (100,000) | - | 433,874 | - | 433,874 | - | - | (100,000) | - | 400,000 | 33,874 | 433,874 | - | - | (99,770) | (230) | 432,875 | 999 | 433,874 | 100% | 0% | 100% | 0% |
| GROSA866 | 5/13/2005 | $ (100,000) | $ 333,874 | Check 1732 | CNBSAB0000216 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (99,770) | - | - | (100,000) | - | 333,874 | - | 333,874 | - | - | (100,000) | - | 300,000 | 33,874 | 333,874 | - | - | (99,770) | (230) | 333,105 | 768 | 333,874 | 100% | 0% | 100% | 0% |
| GROSA867 | 5/13/2005 | $ (60,000) | $ 273,874 | Check 1733 | CNBSAB0000216 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (60,000) | (60,000) | (59,862) | - | - | (60,000) | - | 273,874 | - | 273,874 | - | - | (60,000) | - | 240,000 | 33,874 | 273,874 | - | - | (59,862) | (138) | 273,243 | 630 | 273,874 | 100% | 0% | 100% | 0% |
| GROSA868 | 5/27/2005 | $ 3,500,000 | $ 3,773,874 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000216 | BLMIS Inflows | BLMIS Inflows | - | - | - | 3,500,000 | - | - | - | 3,773,874 | - | 3,773,874 | 3,500,000 | - | - | - | 3,740,000 | 33,874 | 3,773,874 | 3,500,000 | - | - | - | 3,773,243 | 630 | 3,773,874 | 0% | 0% | 100% | 0% |
| GROSA869 | 5/31/2005 | $ (3,500,000) | $ 273,874 | ' Wire Transfer-Out | CNBSAB0000216 | Transfers to Strattham Partners | Defendant Transfers | (3,500,000) | (3,500,000) | (3,499,415) | - | - | (3,500,000) | - | 273,874 | - | 273,874 | - | - | (3,500,000) | - | 240,000 | 33,874 | 273,874 | - | - | (3,499,415) | (585) | 273,828 | 46 | 273,874 | 100% | 0% | 100% | 0% |
| GROSA870 | 6/2/2005 | $ (100,000) | $ 173,874 | Check 2017 | CNBSAB0000215 | Transfers to Aster Associates | Defendant Transfers | (100,000) | (100,000) | (99,983) | - | - | (100,000) | - | 173,874 | - | 173,874 | - | - | (100,000) | - | 140,000 | 33,874 | 173,874 | - | - | (99,983) | (17) | 173,845 | 29 | 173,874 | 100% | 0% | 100% | 0% |
| GROSA871 | 6/2/2005 | $ (50,000) | $ 123,874 | Check 2015 | CNBSAB0000215 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (49,992) | - | - | (50,000) | - | 123,874 | - | 123,874 | - | - | (50,000) | - | 90,000 | 33,874 | 123,874 | - | - | (49,992) | (8) | 123,853 | 21 | 123,874 | 100% | 0% | 100% | 0% |
| GROSA872 | 6/29/2005 | $ (50,000) | $ 73,874 | Check 1561 | CNBSAB0000215 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (49,992) | - | - | (50,000) | - | 73,874 | - | 73,874 | - | - | (50,000) | - | 40,000 | 33,874 | 73,874 | - | - | (49,992) | (8) | 73,861 | 12 | 73,874 | 100% | 0% | 100% | 0% |
| GROSA873 | 7/12/2005 | $ (36,200) | $ 37,674 | Check 1562 | CNBSAB0000214 | Other Disbursements | Other Disbursements | (36,200) | (2,326) | (36,194) | - | - | (36,200) | - | 37,674 | - | 37,674 | - | - | (2,326) | (33,874) | 37,674 | - | 37,674 | - | - | (36,194) | (6) | 37,667 | 6 | 37,674 | 100% | 0% | 100% | 0% |
| GROSA874 | 8/24/2005 | $ 600,000 | $ 637,674 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000213 | BLMIS Inflows | BLMIS Inflows | - | - | - | 600,000 | - | - | - | 637,674 | - | 637,674 | 600,000 | - | - | - | 637,674 | - | 637,674 | 600,000 | - | - | - | 637,667 | 6 | 637,674 | 0% | 0% | 100% | 0% |
| GROSA875 | 9/6/2005 | $ (530,000) | $ 107,674 | Check 1592 | CNBSAB0000212 | Transfers to Strattham Partners | Defendant Transfers | (530,000) | (530,000) | (529,995) | - | - | (530,000) | - | 107,674 | - | 107,674 | - | - | (530,000) | - | 107,674 | - | 107,674 | - | - | (529,995) | (5) | 107,673 | 1 | 107,674 | 100% | 0% | 100% | 0% |
| GROSA876 | 9/15/2005 | $ (25,000) | $ 82,674 | Check 1735 | CNBSAB0000212 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (25,000) | (25,000) | (25,000) | - | - | (25,000) | - | 82,674 | - | 82,674 | - | - | (25,000) | - | 82,674 | - | 82,674 | - | - | (25,000) | (0) | 82,673 | 1 | 82,674 | 100% | 0% | 100% | 0% |
| GROSA877 | 9/15/2005 | $ (25,000) | $ 57,674 | Check 1734 | CNBSAB0000212 | Transfers to The Avellino Family Foundation | Defendant Transfers | (25,000) | (25,000) | (25,000) | - | - | (25,000) | - | 57,674 | - | 57,674 | - | - | (25,000) | - | 57,674 | - | 57,674 | - | - | (25,000) | (0) | 57,673 | 1 | 57,674 | 100% | 0% | 100% | 0% |
| GROSA878 | 10/12/2005 | $ (36,200) | $ 21,474 | Check 1736 | CNBSAB0000211 | Other Disbursements | Other Disbursements | (36,200) | (36,200) | (36,200) | - | - | (36,200) | - | 21,474 | - | 21,474 | - | - | (36,200) | - | 21,474 | - | 21,474 | - | - | (36,200) | (0) | 21,473 | 0 | 21,474 | 100% | 0% | 100% | 0% |
| GROSA879 | 12/13/2005 | $ 500,000 | $ 521,474 | ' Wire Transfer-IN BERNARD L. MADOFF 88 | CNBSAB0000209 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 521,474 | - | 521,474 | 500,000 | - | - | - | 521,474 | - | 521,474 | 500,000 | - | - | - | 521,473 | 0 | 521,474 | 0% | 0% | 100% | 0% |
| GROSA880 | 12/16/2005 | $ (200,000) | $ 321,474 | Check 1737 | CNBSAB0000209 | Transfers to The Avellino Family Foundation | Defendant Transfers | (200,000) | (200,000) | (200,000) | - | - | (200,000) | - | 321,474 | - | 321,474 | - | - | (200,000) | - | 321,474 | - | 321,474 | - | - | (200,000) | (0) | 321,474 | 0 | 321,474 | 100% | 0% | 100% | 0% |
| GROSA881 | 12/16/2005 | $ (100,000) | $ 221,474 | Check 1738 | CNBSAB0000209 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (100,000) | - | - | (100,000) | - | 221,474 | - | 221,474 | - | - | (100,000) | - | 221,474 | - | 221,474 | - | - | (100,000) | (0) | 221,474 | 0 | 221,474 | 100% | 0% | 100% | 0% |
| GROSA882 | 12/16/2005 | $ (100,000) | $ 121,474 | Check 1739 | CNBSAB0000209 | Transfers to Aster Associates | Defendant Transfers | (100,000) | (100,000) | (100,000) | - | - | (100,000) | - | 121,474 | - | 121,474 | - | - | (100,000) | - | 121,474 | - | 121,474 | - | - | (100,000) | (0) | 121,474 | 0 | 121,474 | 100% | 0% | 100% | 0% |

**Grosvenor CN '6545 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | Beginning Balance $ | 155,510 | | | | | BT Amounts | | | | | | | | | Restated Tracing Rules | | | | | | Proportionality | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA883 | 12/30/2005 | (75,000) | 46,474 | Check 1740 | CNBSAB0008209 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (75,000) | (75,000) | (75,000) | - | - | (75,000) | - | 46,474 | 46,474 | - | - | (75,000) | - | 46,474 | 46,474 | - | - | (75,000) | (0) | 46,474 | 0 | 46,474 | 100% | 0% | 100% | 0% |
| GROSA884 | 1/11/2006 | (36,200) | 10,274 | Check 1741 | CNBSAB0008208 | Other Disbursements | Other Disbursements | (36,200) | (36,200) | (36,200) | - | - | (36,200) | - | 10,274 | 10,274 | - | - | (36,200) | - | 10,274 | 10,274 | - | - | (36,200) | (0) | 10,274 | 0 | 10,274 | 100% | 0% | 100% | 0% |
| GROSA885 | 2/10/2006 | (10,000) | 274 | Check 1742 | CNBSAB0008207 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (10,000) | (10,000) | (10,000) | - | - | (10,000) | - | 274 | 274 | - | - | (10,000) | - | 274 | 274 | - | - | (10,000) | (0) | 274 | 0 | 274 | 100% | 0% | 100% | 0% |
| GROSA886 | 3/1/2006 | (5) | 269 | "Maintenance Fee ANALYSIS LOSS CHG FOR 02/28/06" | CNBSAB0008206 | Other Disbursements | Other Disbursements | (5) | (5) | (5) | - | - | (5) | - | 269 | 269 | - | - | (5) | - | 269 | 269 | - | - | (5) | (0) | 269 | 0 | 269 | 100% | 0% | 100% | 0% |
| GROSA887 | 4/3/2006 | (14) | 255 | "Maintenance Fee ANALYSIS LOSS CHG FOR 03/31/06" | CNBSAB0008205 | Other Disbursements | Other Disbursements | (14) | (14) | (14) | - | - | (14) | - | 255 | 255 | - | - | (14) | - | 255 | 255 | - | - | (14) | (0) | 255 | 0 | 255 | 100% | 0% | 100% | 0% |
| GROSA888 | 5/17/2006 | (255) | 0 | Check 1744 | CNBSAB0008204 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (255) | (255) | (255) | - | - | (255) | - | (0) | (0) | - | - | (255) | - | (0) | (0) | - | (0) | (0) | (255) | (0) | - | (0) | (0) | 100% | 0% | 0% | 100% |

| | $ | (155,510) | | | | | | $ | (43,455,510) | $ | (43,455,510) | $ | (43,428,913) | $ | 42,200,000 | 8,592,463 | $ | (43,455,510) | $ | (8,592,463) | | $ | 42,200,000 | $ | 8,592,463 | $ | (43,455,510) | $ | (8,592,463) | | $ | 42,200,000 | 8,592,463 | $ | (43,428,913) | $ | (8,609,060) |