# EXHIBIT 13.3

**Grosvenor NT '6281 Account Activity and Analysis - LIFO**

| | | | | | | | | | ST Amounts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Layer 1 (Last In) Balance** | **Layer 1 (Last In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** |
| GROSB1 | 1/27/2006 | $ 10,000 | $ 10,000 | Corporate Deposit | NTCSAD0001085 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | 10,000 | Other Inflows | - | n/a | - | n/a |
| GROSB2 | 2/6/2006 | $ 350,000 | $ 360,000 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0001086 | Other Inflows | 350,000 | Other Inflows | - | - | - | n/a | - | n/a | 360,000 | Other Inflows | - | n/a | - | n/a |
| GROSB3 | 2/7/2006 | $ (67) | $ 359,933 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0207 | NTCSAD0001086 | Other Disbursements | - | n/a | - | (67) | (67) | Other Inflows | - | n/a | 359,933 | Other Inflows | - | n/a | - | n/a |
| GROSB4 | 2/9/2006 | $ (300,000) | $ 59,933 | 1001 | NTCSAD0001086 | Transfers to Strattham Partners | - | n/a | - | (300,000) | (300,000) | Other Inflows | - | n/a | 59,933 | Other Inflows | - | n/a | - | n/a |
| GROSB5 | 3/27/2006 | $ 500,000 | $ 559,933 | Domestic Wire BERNARD L MADOFF | NTCSAD0001088 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 59,933 | Other Inflows | - | n/a |
| GROSB6 | 4/4/2006 | $ (200,000) | $ 359,933 | 1006 * | NTCSAD0001089 | Transfers to Aster Associates | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 300,000 | BLMIS Inflows | 59,933 | Other Inflows | - | n/a |
| GROSB7 | 4/4/2006 | $ (200,000) | $ 159,933 | 1007 | NTCSAD0001089 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 100,000 | BLMIS Inflows | 59,933 | Other Inflows | - | n/a |
| GROSB8 | 4/4/2006 | $ (75,000) | $ 84,933 | 1008 | NTCSAD0001089 | Transfers to The Avellino Family Foundation | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | 25,000 | BLMIS Inflows | 59,933 | Other Inflows | - | n/a |
| GROSB9 | 4/7/2006 | $ (500) | $ 84,433 | 1002 | NTCSAD0001089 | Other Disbursements | - | n/a | (500) | - | (500) | BLMIS Inflows | - | n/a | 24,500 | BLMIS Inflows | 59,933 | Other Inflows | - | n/a |
| GROSB10 | 4/17/2006 | $ (36,200) | $ 48,233 | 1004 * | NTCSAD0001089 | Other Disbursements | - | n/a | (24,500) | (11,700) | (24,500) | BLMIS Inflows | (11,700) | Other Inflows | 48,233 | Other Inflows | - | n/a | - | n/a |
| GROSB11 | 5/9/2006 | $ (30,000) | $ 18,233 | 1088 | NTCSAD0001090 | Transfers to Aster Associates | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 18,233 | Other Inflows | - | n/a | - | n/a |
| GROSB12 | 5/11/2006 | $ 500,000 | $ 518,233 | Domestic Wire BERNARD L MADOFF | NTCSAD0001091 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 18,233 | Other Inflows | - | n/a |
| GROSB13 | 5/12/2006 | $ (100,000) | $ 418,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 400,000 | BLMIS Inflows | 18,233 | Other Inflows | - | n/a |
| GROSB14 | 5/12/2006 | $ (100,000) | $ 318,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001090 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 300,000 | BLMIS Inflows | 18,233 | Other Inflows | - | n/a |
| GROSB15 | 5/12/2006 | $ (100,000) | $ 218,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001090 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 200,000 | BLMIS Inflows | 18,233 | Other Inflows | - | n/a |
| GROSB16 | 5/17/2006 | $ (2,245) | $ 215,987 | 1089 SC | NTCSAD0001090 | Other Disbursements | - | n/a | (2,245) | - | (2,245) | BLMIS Inflows | - | n/a | 197,755 | BLMIS Inflows | 18,233 | Other Inflows | - | n/a |
| GROSB17 | 5/24/2006 | $ (100,000) | $ 115,987 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 97,755 | BLMIS Inflows | 18,233 | Other Inflows | - | n/a |
| GROSB18 | 6/27/2006 | $ (100,000) | $ 15,987 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001092 | Transfers to The Avellino Family Foundation | - | n/a | (97,755) | (2,245) | (97,755) | BLMIS Inflows | (2,245) | Other Inflows | 15,987 | Other Inflows | - | n/a | - | n/a |
| GROSB19 | 6/27/2006 | $ 50,000 | $ 65,987 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001092 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 65,987 | Other Inflows | - | n/a | - | n/a |
| GROSB20 | 7/11/2006 | $ (93) | $ 65,894 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0711 | NTCSAD0001094 | Other Disbursements | - | n/a | - | (93) | (93) | Other Inflows | - | n/a | 65,894 | Other Inflows | - | n/a | - | n/a |
| GROSB21 | 8/1/2006 | $ (36,200) | $ 29,694 | 3000 SC | NTCSAD0001095 | Other Disbursements | - | n/a | - | (36,200) | (36,200) | Other Inflows | - | n/a | 29,694 | Other Inflows | - | n/a | - | n/a |
| GROSB22 | 8/25/2006 | $ 500,000 | $ 529,694 | Domestic Wire BERNARD L MADOFF | NTCSAD0001096 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB23 | 8/29/2006 | $ (100,000) | $ 429,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001095 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 400,000 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB24 | 8/29/2006 | $ (100,000) | $ 329,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001095 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 300,000 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB25 | 9/14/2006 | $ (100,000) | $ 229,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0001097 | Transfers to Kenn Jordan Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 200,000 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB26 | 9/14/2006 | $ (100,000) | $ 129,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001097 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 100,000 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB27 | 9/20/2006 | $ (25,000) | $ 104,694 | 1090 | NTCSAD0001097 | Transfers to The Avellino Family Foundation | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | 75,000 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB28 | 9/20/2006 | $ (25,000) | $ 79,694 | 1091 | NTCSAD0001097 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | 50,000 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB29 | 10/24/2006 | $ (36,200) | $ 43,494 | 1092 SC | NTCSAD0001099 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | 13,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB30 | 10/30/2006 | $ 200,000 | $ 243,494 | Deposit | NTCSAD0001099 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 213,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB31 | 11/3/2006 | $ (50,000) | $ 193,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001101 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 163,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB32 | 11/3/2006 | $ (50,000) | $ 143,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001101 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 113,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB33 | 11/3/2006 | $ (75,000) | $ 68,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001101 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | 38,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB34 | 12/6/2006 | $ 500,000 | $ 568,494 | Domestic Wire BERNARD L MADOFF | NTCSAD0001103 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 538,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB35 | 12/8/2006 | $ (200,000) | $ 368,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001102 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 338,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB36 | 12/11/2006 | $ (100,000) | $ 268,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNTREDACTED7237 | NTCSAD0001102 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 238,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB37 | 12/21/2006 | $ (50,000) | $ 218,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001102 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 188,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB38 | 12/21/2006 | $ (100,000) | $ 118,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNTREDACTED1509 | NTCSAD0001102 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 88,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB39 | 1/4/2007 | $ (50,000) | $ 68,494 | 1093 | NTCSAD0001104 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 38,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB40 | 1/4/2007 | $ (20,000) | $ 48,494 | 1094 | NTCSAD0001104 | Transfers to Kenn Jordan Associates | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | 18,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB41 | 1/5/2007 | $ 1,000,000 | $ 1,048,494 | Domestic Wire BERNARD L MADOFF | NTCSAD0001105 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 1,018,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB42 | 1/16/2007 | $ (100,000) | $ 948,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001104 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 918,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB43 | 1/16/2007 | $ (400,000) | $ 548,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (400,000) | - | (400,000) | BLMIS Inflows | - | n/a | 518,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB44 | 1/16/2007 | $ (420,000) | $ 128,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001104 | Transfers to Aster Associates | - | n/a | (420,000) | - | (420,000) | BLMIS Inflows | - | n/a | 98,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB45 | 1/30/2007 | $ (40,000) | $ 88,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001105 | Transfers to Aster Associates | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | 58,800 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB46 | 2/2/2007 | $ (500) | $ 87,994 | 1095 | NTCSAD0001106 | Other Disbursements | - | n/a | (500) | - | (500) | BLMIS Inflows | - | n/a | 58,300 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |

**Grosvenor NT '6281 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSB47 | 2/16/2007 | $ (36,200) | $ 51,794 | 1096 SC | NTCSAD0001106 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | 22,100 | BLMIS Inflows | 29,694 | Other Inflows | - | n/a |
| GROSB48 | 4/2/2007 | $ (25,000) | $ 26,794 | 1010 | NTCSAD0001108 | Transfers to The Avellino Family Foundation | - | n/a | (22,100) | (2,900) | (22,100) | BLMIS Inflows | (2,900) | Other Inflows | 26,794 | Other Inflows | - | n/a | - | n/a |
| GROSB49 | 4/2/2007 | $ 25,000 | $ 51,794 | Deposit | NTCSAD0001108 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | 51,794 | Other Inflows | - | n/a | - | n/a |
| GROSB50 | 4/10/2007 | $ (36,200) | $ 15,594 | 1009 SC | NTCSAD0001108 | Other Disbursements | - | n/a | - | (36,200) | (36,200) | Other Inflows | - | n/a | 15,594 | Other Inflows | - | n/a | - | n/a |
| GROSB51 | 4/30/2007 | $ 100,000 | $ 115,594 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001108 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 115,594 | Other Inflows | - | n/a | - | n/a |
| GROSB52 | 5/17/2007 | $ (50,000) | $ 65,594 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001110 | Transfers to The Avellino Family Foundation | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 65,594 | Other Inflows | - | n/a | - | n/a |
| GROSB53 | 6/20/2007 | $ (25,000) | $ 40,594 | 3001 | NTCSAD0001111 | Transfers to The Avellino Family Foundation | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 40,594 | Other Inflows | - | n/a | - | n/a |
| GROSB54 | 6/20/2007 | $ 25,000 | $ 65,594 | Deposit | NTCSAD0001111 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | 65,594 | Other Inflows | - | n/a | - | n/a |
| GROSB55 | 7/3/2007 | $ 500,000 | $ 565,594 | Domestic Wire BERNARD L MADOFF | NTCSAD0001113 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 65,594 | Other Inflows | - | n/a |
| GROSB56 | 7/10/2007 | $ (36,200) | $ 529,394 | 3002 SC | NTCSAD0001113 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | 463,800 | BLMIS Inflows | 65,594 | Other Inflows | - | n/a |
| GROSB57 | 7/10/2007 | $ (250,000) | $ 279,394 | 3003 | NTCSAD0001113 | Transfers to Aster Associates | - | n/a | (250,000) | - | (250,000) | BLMIS Inflows | - | n/a | 213,800 | BLMIS Inflows | 65,594 | Other Inflows | - | n/a |
| GROSB58 | 7/10/2007 | $ (50,000) | $ 229,394 | 3004 | NTCSAD0001113 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 163,800 | BLMIS Inflows | 65,594 | Other Inflows | - | n/a |
| GROSB59 | 7/10/2007 | $ (100,000) | $ 129,394 | 3005 | NTCSAD0001113 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 63,800 | BLMIS Inflows | 65,594 | Other Inflows | - | n/a |
| GROSB60 | 8/1/2007 | $ (50,000) | $ 79,394 | 3006 | NTCSAD0001115 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 13,800 | BLMIS Inflows | 65,594 | Other Inflows | - | n/a |
| GROSB61 | 10/11/2007 | $ (36,200) | $ 43,194 | 1097 SC | NTCSAD0001117 | Other Disbursements | - | n/a | (13,800) | (22,400) | (13,800) | BLMIS Inflows | (22,400) | Other Inflows | 43,194 | Other Inflows | - | n/a | - | n/a |
| GROSB62 | 12/5/2007 | $ 500,000 | $ 543,194 | Domestic Wire Recvd WIRE IN #REDACTED4985 BY FWR#REDACTED10RG= BERNARD L MADOFF | NTCSAD0001119 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB63 | 12/5/2007 | $ (100,000) | $ 443,194 | Transfer Request FUND TRF#REDACTED9566 INTERN | NTCSAD0001119 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 400,000 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB64 | 12/14/2007 | $ (150,000) | $ 293,194 | Transfer Request FUND TRF#REDACTED4829 INTERN | NTCSAD0001119 | Transfers to The Avellino Family Foundation | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | 250,000 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB65 | 12/18/2007 | $ (100,000) | $ 193,194 | Transfer Request FUND TRF#REDACTED1188 INTERN | NTCSAD0001119 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 150,000 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB66 | 1/9/2008 | $ (36,200) | $ 156,994 | 1098 SC | NTCSAD0001121 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | 113,800 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB67 | 1/30/2008 | $ 2,245 | $ 159,240 | Deposit | NTCSAD0001121 | Other Inflows | 2,245 | Other Inflows | - | - | - | n/a | - | n/a | 2,245 | Other Inflows | 113,800 | BLMIS Inflows | 43,194 | Other Inflows |
| GROSB68 | 2/1/2008 | $ (75,000) | $ 84,240 | Transfer Request FUND TRF#REDACTED7751 INTERN | NTCSAD0001123 | Transfers to Aster Associates | - | n/a | (72,755) | (2,245) | (2,245) | Other Inflows | (72,755) | BLMIS Inflows | 41,045 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB69 | 2/28/2008 | $ (500) | $ 83,740 | 1099 | NTCSAD0001123 | Other Disbursements | - | n/a | (500) | - | (500) | BLMIS Inflows | - | n/a | 40,545 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB70 | 4/14/2008 | $ (36,200) | $ 47,540 | 1100 SC | NTCSAD0001125 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | 4,345 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB71 | 6/16/2008 | $ 500,000 | $ 547,540 | Domestic Wire Recvd WIRE IN #REDACTED0416 BY FWR#REDACTED50RG= BERNARD L MADOFF | NTCSAD0001127 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 504,345 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB72 | 6/24/2008 | $ (75,000) | $ 472,540 | Transfer Request FUND TRF#REDACTED9984 INTERN | NTCSAD0001127 | Transfers to Kenn Jordan Associates | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | 429,345 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB73 | 6/24/2008 | $ (100,000) | $ 372,540 | Transfer Request FUND TRF#REDACTED8830 INTERN | NTCSAD0001127 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 329,345 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB74 | 6/24/2008 | $ (100,000) | $ 272,540 | Transfer Request FUND TRF#REDACTED9714 INTERN | NTCSAD0001127 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 229,345 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB75 | 6/24/2008 | $ (200,000) | $ 72,540 | Transfer Request FUND TRF#REDACTED9153 INTERN | NTCSAD0001127 | Transfers to The Avellino Family Foundation | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 29,345 | BLMIS Inflows | 43,194 | Other Inflows | - | n/a |
| GROSB76 | 7/7/2008 | $ (36,200) | $ 36,340 | 3007 SC | NTCSAD0001129 | Other Disbursements | - | n/a | (29,345) | (6,855) | (29,345) | BLMIS Inflows | (6,855) | Other Inflows | 36,340 | Other Inflows | - | n/a | - | n/a |
| GROSB77 | 10/1/2008 | $ 20,000 | $ 56,340 | Deposit | NTCSAD0001132 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | 56,340 | Other Inflows | - | n/a | - | n/a |
| GROSB78 | 10/10/2008 | $ (36,200) | $ 20,140 | 1101 | NTCSAD0001132 | Other Disbursements | - | n/a | - | (36,200) | (36,200) | Other Inflows | - | n/a | 20,140 | Other Inflows | - | n/a | - | n/a |
| GROSB79 | 11/3/2008 | $ 50,000 | $ 70,140 | Deposit | NTCSAD0001134 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 70,140 | Other Inflows | - | n/a | - | n/a |
| GROSB80 | 1/28/2009 | $ (20,000) | $ 50,140 | 1102 | NTCSAD0001136 | Transfers to 27 Cliff, LLC | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 50,140 | Other Inflows | - | n/a | - | n/a |
| GROSB81 | 2/23/2009 | $ (500) | $ 49,640 | 1104 | NTCSAD0001137 | Other Disbursements | - | n/a | - | (500) | (500) | Other Inflows | - | n/a | 49,640 | Other Inflows | - | n/a | - | n/a |
| GROSB82 | 3/31/2009 | $ - | $ 49,640 | n/a - No Statement Activity | 10-05421_NTC000842 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 49,640 | Other Inflows | - | n/a | - | n/a |
| GROSB83 | 4/30/2009 | $ - | $ 49,640 | n/a - No Statement Activity | 10-05421_NTC000843 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 49,640 | Other Inflows | - | n/a | - | n/a |
| GROSB84 | 5/26/2009 | $ (5,000) | $ 44,640 | 1105 SC | 10-05421_NTC000844 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 44,640 | Other Inflows | - | n/a | - | n/a |
| GROSB85 | 6/30/2009 | $ - | $ 44,640 | n/a - No Statement Activity | 10-05421_NTC000845 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 44,640 | Other Inflows | - | n/a | - | n/a |
| GROSB86 | 7/31/2009 | $ - | $ 44,640 | n/a - No Statement Activity | 10-05421_NTC000846 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 44,640 | Other Inflows | - | n/a | - | n/a |
| GROSB87 | 8/18/2009 | $ (44,640) | $ 0 | Debit | 10-05421_NTC000847 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (44,640) | (44,640) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| | | $ 0 | | | | | $ 5,332,245 | | $ (4,700,000) | $ (632,245) | $ (5,213,391) | | $ (118,855) | | | | | | | |

**Grosvenor NT '6281 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts<br>Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSB1 | 1/27/2006 | $ 10,000 | $ 10,000 | Corporate Deposit | NTCSAD0001085 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 10,000 | Other Inflows | - | n/a | - | n/a |
| GROSB2 | 2/6/2006 | $ 350,000 | $ 360,000 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0001086 | Other Inflows | 350,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 360,000 | Other Inflows | - | n/a | - | n/a |
| GROSB3 | 2/7/2006 | $ (67) | $ 359,933 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0207 | NTCSAD0001086 | Other Disbursements | - | n/a | - | (67) | (67) | Other Inflows | - | n/a | - | n/a | 359,933 | Other Inflows | - | n/a | - | n/a |
| GROSB4 | 2/9/2006 | $ (300,000) | $ 59,933 | 1001 | NTCSAD0001086 | Transfers to Strattham Partners | - | n/a | - | (300,000) | (300,000) | Other Inflows | - | n/a | - | n/a | 59,933 | Other Inflows | - | n/a | - | n/a |
| GROSB5 | 3/27/2006 | $ 500,000 | $ 559,933 | Domestic Wire BERNARD L MADOFF | NTCSAD0001088 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 59,933 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSB6 | 4/4/2006 | $ (200,000) | $ 359,933 | 1006 * | NTCSAD0001089 | Transfers to Aster Associates | - | n/a | (140,067) | (59,933) | (59,933) | Other Inflows | (140,067) | BLMIS Inflows | - | n/a | 359,933 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB7 | 4/4/2006 | $ (200,000) | $ 159,933 | 1007 | NTCSAD0001089 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 159,933 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB8 | 4/4/2006 | $ (75,000) | $ 84,933 | 1008 | NTCSAD0001089 | Transfers to The Avellino Family Foundation | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 84,933 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB9 | 4/7/2006 | $ (500) | $ 84,433 | 1002 | NTCSAD0001089 | Other Disbursements | - | n/a | (500) | - | (500) | BLMIS Inflows | - | n/a | - | n/a | 84,433 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB10 | 4/17/2006 | $ (36,200) | $ 48,233 | 1004 * | NTCSAD0001089 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 48,233 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB11 | 5/9/2006 | $ (30,000) | $ 18,233 | 1088 | NTCSAD0001090 | Transfers to Aster Associates | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 18,233 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB12 | 5/11/2006 | $ 500,000 | $ 518,233 | Domestic Wire BERNARD L MADOFF | NTCSAD0001091 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 518,233 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB13 | 5/12/2006 | $ (100,000) | $ 418,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 418,233 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB14 | 5/12/2006 | $ (100,000) | $ 318,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001090 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 318,233 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB15 | 5/12/2006 | $ (100,000) | $ 218,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001090 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 218,233 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB16 | 5/17/2006 | $ (2,245) | $ 215,987 | 1089 SC | NTCSAD0001090 | Other Disbursements | - | n/a | (2,245) | - | (2,245) | BLMIS Inflows | - | n/a | - | n/a | 215,987 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB17 | 5/24/2006 | $ (100,000) | $ 115,987 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 115,987 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB18 | 6/27/2006 | $ (100,000) | $ 15,987 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001092 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 15,987 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB19 | 6/27/2006 | $ 50,000 | $ 65,987 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001092 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 15,987 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |
| GROSB20 | 7/11/2006 | $ (93) | $ 65,894 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0711 | NTCSAD0001094 | Other Disbursements | - | n/a | (93) | - | (93) | BLMIS Inflows | - | n/a | - | n/a | 15,894 | BLMIS Inflows | 50,000 | Other Inflows | - | n/a |
| GROSB21 | 8/1/2006 | $ (36,200) | $ 29,694 | 3000 SC | NTCSAD0001095 | Other Disbursements | - | n/a | (15,894) | (20,306) | (15,894) | BLMIS Inflows | (20,306) | Other Inflows | - | n/a | 29,694 | Other Inflows | - | n/a | - | n/a |
| GROSB22 | 8/25/2006 | $ 500,000 | $ 529,694 | Domestic Wire BERNARD L MADOFF | NTCSAD0001096 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 29,694 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSB23 | 8/29/2006 | $ (100,000) | $ 429,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001095 | Transfers to Aster Associates | - | n/a | (70,306) | (29,694) | (29,694) | Other Inflows | (70,306) | BLMIS Inflows | - | n/a | 429,694 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB24 | 8/29/2006 | $ (100,000) | $ 329,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001095 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 329,694 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB25 | 9/14/2006 | $ (100,000) | $ 229,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0001097 | Transfers to Kenn Jordan Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 229,694 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB26 | 9/14/2006 | $ (100,000) | $ 129,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001097 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 129,694 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB27 | 9/20/2006 | $ (25,000) | $ 104,694 | 1090 | NTCSAD0001097 | Transfers to The Avellino Family Foundation | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 104,694 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB28 | 9/20/2006 | $ (25,000) | $ 79,694 | 1091 | NTCSAD0001097 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 79,694 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB29 | 10/24/2006 | $ (36,200) | $ 43,494 | 1092 SC | NTCSAD0001099 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 43,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB30 | 10/30/2006 | $ 200,000 | $ 243,494 | Deposit | NTCSAD0001099 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 243,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB31 | 11/3/2006 | $ (50,000) | $ 193,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001101 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 193,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB32 | 11/3/2006 | $ (50,000) | $ 143,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001101 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 143,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB33 | 11/3/2006 | $ (75,000) | $ 68,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001101 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 68,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB34 | 12/6/2006 | $ 500,000 | $ 568,494 | Domestic Wire BERNARD L MADOFF | NTCSAD0001103 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 568,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB35 | 12/8/2006 | $ (200,000) | $ 368,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001102 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 368,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB36 | 12/11/2006 | $ (100,000) | $ 268,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNTREDACTED7237 | NTCSAD0001102 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 268,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB37 | 12/21/2006 | $ (50,000) | $ 218,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001102 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 218,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB38 | 12/21/2006 | $ (100,000) | $ 118,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNTREDACTED1509 | NTCSAD0001102 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 118,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB39 | 1/4/2007 | $ (50,000) | $ 68,494 | 1093 | NTCSAD0001104 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 68,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB40 | 1/4/2007 | $ (20,000) | $ 48,494 | 1094 | NTCSAD0001104 | Transfers to Kenn Jordan Associates | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 48,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB41 | 1/5/2007 | $ 1,000,000 | $ 1,048,494 | Domestic Wire BERNARD L MADOFF | NTCSAD0001105 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,048,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB42 | 1/16/2007 | $ (100,000) | $ 948,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001104 | Transfers to The Avellino Family Foundation | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 948,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB43 | 1/16/2007 | $ (400,000) | $ 548,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (400,000) | - | (400,000) | BLMIS Inflows | - | n/a | - | n/a | 548,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB44 | 1/16/2007 | $ (420,000) | $ 128,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001104 | Transfers to Aster Associates | - | n/a | (420,000) | - | (420,000) | BLMIS Inflows | - | n/a | - | n/a | 128,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB45 | 1/30/2007 | $ (40,000) | $ 88,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001105 | Transfers to Aster Associates | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 88,494 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB46 | 2/2/2007 | $ (500) | $ 87,994 | 1095 | NTCSAD0001106 | Other Disbursements | - | n/a | (500) | - | (500) | BLMIS Inflows | - | n/a | - | n/a | 87,994 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB47 | 2/16/2007 | $ (36,200) | $ 51,794 | 1096 SC | NTCSAD0001106 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 51,794 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB48 | 4/2/2007 | $ (25,000) | $ 26,794 | 1010 | NTCSAD0001108 | Transfers to The Avellino Family Foundation | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 26,794 | BLMIS Inflows | - | n/a | - | n/a |

**Grosvenor NT '6281 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts: Total Debit from BLMIS Layers | ST Amounts: Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSB49 | 4/2/2007 | $ 25,000 | $ 51,794 | Deposit | NTCSAD0001108 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 26,794 | BLMIS Inflows | 25,000 | Other Inflows | - | n/a |
| GROSB50 | 4/10/2007 | $ (36,200) | $ 15,594 | 1009 SC | NTCSAD0001108 | Other Disbursements | - | n/a | (26,794) | (9,406) | (26,794) | BLMIS Inflows | (9,406) | Other Inflows | - | n/a | 15,594 | Other Inflows | - | n/a | - | n/a |
| GROSB51 | 4/30/2007 | $ 100,000 | $ 115,594 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001108 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 115,594 | Other Inflows | - | n/a | - | n/a |
| GROSB52 | 5/17/2007 | $ (50,000) | $ 65,594 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001110 | Transfers to The Avellino Family Foundation | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 65,594 | Other Inflows | - | n/a | - | n/a |
| GROSB53 | 6/20/2007 | $ (25,000) | $ 40,594 | 3001 | NTCSAD0001111 | Transfers to The Avellino Family Foundation | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 40,594 | Other Inflows | - | n/a | - | n/a |
| GROSB54 | 6/20/2007 | $ 25,000 | $ 65,594 | Deposit | NTCSAD0001111 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,594 | Other Inflows | - | n/a | - | n/a |
| GROSB55 | 7/3/2007 | $ 500,000 | $ 565,594 | Domestic Wire BERNARD L MADOFF | NTCSAD0001113 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,594 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSB56 | 7/10/2007 | $ (36,200) | $ 529,394 | 3002 SC | NTCSAD0001113 | Other Disbursements | - | n/a | - | (36,200) | (36,200) | Other Inflows | - | n/a | - | n/a | 29,394 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| GROSB57 | 7/10/2007 | $ (250,000) | $ 279,394 | 3003 | NTCSAD0001113 | Transfers to Aster Associates | - | n/a | (220,606) | (29,394) | (29,394) | Other Inflows | (220,606) | BLMIS Inflows | - | n/a | 279,394 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB58 | 7/10/2007 | $ (50,000) | $ 229,394 | 3004 | NTCSAD0001113 | Transfers to The Avellino Family Foundation | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 229,394 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB59 | 7/10/2007 | $ (100,000) | $ 129,394 | 3005 | NTCSAD0001113 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 129,394 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB60 | 8/1/2007 | $ (50,000) | $ 79,394 | 3006 | NTCSAD0001115 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 79,394 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB61 | 10/11/2007 | $ (36,200) | $ 43,194 | 1097 SC | NTCSAD0001117 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 43,194 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB62 | 12/5/2007 | $ 500,000 | $ 543,194 | Domestic Wire Recvd WIRE IN #REDACTED4985 BY FWR#REDACTED10RG= BERNARD L MADOFF | NTCSAD0001119 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 543,194 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB63 | 12/5/2007 | $ (100,000) | $ 443,194 | Transfer Request FUND TRF#REDACTED9566 INTERN | NTCSAD0001119 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 443,194 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB64 | 12/14/2007 | $ (150,000) | $ 293,194 | Transfer Request FUND TRF#REDACTED4829 INTERN | NTCSAD0001119 | Transfers to The Avellino Family Foundation | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 293,194 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB65 | 12/18/2007 | $ (100,000) | $ 193,194 | Transfer Request FUND TRF#REDACTED1188 INTERN | NTCSAD0001119 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 193,194 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB66 | 1/9/2008 | $ (36,200) | $ 156,994 | 1098 SC | NTCSAD0001121 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 156,994 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB67 | 1/30/2008 | $ 2,245 | $ 159,240 | Deposit | NTCSAD0001121 | Other Inflows | 2,245 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 156,994 | BLMIS Inflows | 2,245 | Other Inflows | - | n/a |
| GROSB68 | 2/1/2008 | $ (75,000) | $ 84,240 | Transfer Request FUND TRF#REDACTED7751 INTERN | NTCSAD0001123 | Transfers to Aster Associates | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 81,994 | BLMIS Inflows | 2,245 | Other Inflows | - | n/a |
| GROSB69 | 2/28/2008 | $ (500) | $ 83,740 | 1099 | NTCSAD0001123 | Other Disbursements | - | n/a | (500) | - | (500) | BLMIS Inflows | - | n/a | - | n/a | 81,494 | BLMIS Inflows | 2,245 | Other Inflows | - | n/a |
| GROSB70 | 4/14/2008 | $ (36,200) | $ 47,540 | 1100 SC | NTCSAD0001125 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 45,294 | BLMIS Inflows | 2,245 | Other Inflows | - | n/a |
| GROSB71 | 6/16/2008 | $ 500,000 | $ 547,540 | Domestic Wire Recvd WIRE IN #REDACTED0416 BY FWR#REDACTED50RG= BERNARD L MADOFF | NTCSAD0001127 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 45,294 | BLMIS Inflows | 2,245 | Other Inflows | 500,000 | BLMIS Inflows |
| GROSB72 | 6/24/2008 | $ (75,000) | $ 472,540 | Transfer Request FUND TRF#REDACTED9984 INTERN | NTCSAD0001127 | Transfers to Kenn Jordan Associates | - | n/a | (72,755) | (2,245) | (45,294) | BLMIS Inflows | (2,245) | Other Inflows | (27,460) | BLMIS Inflows | 472,540 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB73 | 6/24/2008 | $ (100,000) | $ 372,540 | Transfer Request FUND TRF#REDACTED8830 INTERN | NTCSAD0001127 | Transfers to Aster Associates | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 372,540 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB74 | 6/24/2008 | $ (100,000) | $ 272,540 | Transfer Request FUND TRF#REDACTED9714 INTERN | NTCSAD0001127 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 272,540 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB75 | 6/24/2008 | $ (200,000) | $ 72,540 | Transfer Request FUND TRF#REDACTED9153 INTERN | NTCSAD0001127 | Transfers to The Avellino Family Foundation | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 72,540 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB76 | 7/7/2008 | $ (36,200) | $ 36,340 | 3007 SC | NTCSAD0001129 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 36,340 | BLMIS Inflows | - | n/a | - | n/a |
| GROSB77 | 10/1/2008 | $ 20,000 | $ 56,340 | Deposit | NTCSAD0001132 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 36,340 | BLMIS Inflows | 20,000 | Other Inflows | - | n/a |
| GROSB78 | 10/10/2008 | $ (36,200) | $ 20,140 | 1101 | NTCSAD0001132 | Other Disbursements | - | n/a | (36,200) | - | (36,200) | BLMIS Inflows | - | n/a | - | n/a | 140 | BLMIS Inflows | 20,000 | Other Inflows | - | n/a |
| GROSB79 | 11/3/2008 | $ 50,000 | $ 70,140 | Deposit | NTCSAD0001134 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 140 | BLMIS Inflows | 70,000 | Other Inflows | - | n/a |
| GROSB80 | 1/28/2009 | $ (20,000) | $ 50,140 | 1102 | NTCSAD0001136 | Transfers to 27 Cliff, LLC | - | n/a | (140) | (19,860) | (140) | BLMIS Inflows | (19,860) | Other Inflows | - | n/a | 50,140 | Other Inflows | - | n/a | - | n/a |
| GROSB81 | 2/23/2009 | $ (500) | $ 49,640 | 1104 | NTCSAD0001137 | Other Disbursements | - | n/a | - | (500) | (500) | Other Inflows | - | n/a | - | n/a | 49,640 | Other Inflows | - | n/a | - | n/a |
| GROSB82 | 3/31/2009 | $ - | $ 49,640 | n/a - No Statement Activity | 10-05421_NTC000842 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 49,640 | Other Inflows | - | n/a | - | n/a |
| GROSB83 | 4/30/2009 | $ - | $ 49,640 | n/a - No Statement Activity | 10-05421_NTC000843 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 49,640 | Other Inflows | - | n/a | - | n/a |
| GROSB84 | 5/26/2009 | $ (5,000) | $ 44,640 | 1105 SC | 10-05421_NTC000844 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 44,640 | Other Inflows | - | n/a | - | n/a |
| GROSB85 | 6/30/2009 | $ - | $ 44,640 | n/a - No Statement Activity | 10-05421_NTC000845 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 44,640 | Other Inflows | - | n/a | - | n/a |
| GROSB86 | 7/31/2009 | $ - | $ 44,640 | n/a - No Statement Activity | 10-05421_NTC000846 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | - | n/a | 44,640 | Other Inflows | - | n/a | - | n/a |
| GROSB87 | 8/18/2009 | $ (44,640) | $ 0 | Debit | 10-05421_NTC000847 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (44,640) | (44,640) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| | | **$ 0** | | | | | **$ 5,332,245** | | **$ (4,700,000)** | **$ (632,245)** | **$ (4,821,990)** | | **$ (482,795)** | | **$ (27,460)** | | | | | | | |

**Grosvenor NT '6281 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | *ST Amounts* | | | *LIBR* | | | | | | | *Restated Tracing Rules* | | | | | | | *Proportionality* | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| GROSB1 | 1/27/2006 | 10,000 | 10,000 | Corporate Deposit | NTCSAD0001085 | Other Inflows | Other Inflows | - | - | - | - | 10,000 | - | - | - | 10,000 | 10,000 | - | 10,000 | - | - | - | 10,000 | 10,000 | - | 10,000 | - | - | - | 10,000 | 10,000 | 0% | 0% | 0% | 100% |
| GROSB2 | 2/6/2006 | 350,000 | 360,000 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0001086 | Other Inflows | Other Inflows | - | - | - | - | 350,000 | - | - | - | 360,000 | 360,000 | - | 350,000 | - | - | - | 360,000 | 360,000 | - | 350,000 | - | - | - | 360,000 | 360,000 | 0% | 0% | 0% | 100% |
| GROSB3 | 2/7/2006 | (67) | 359,933 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0207 | NTCSAD0001086 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (67) | - | 359,933 | 359,933 | - | - | - | (67) | - | 359,933 | 359,933 | - | - | - | (67) | - | 359,933 | 359,933 | 0% | 100% | 0% | 100% |
| GROSB4 | 2/9/2006 | (300,000) | 59,933 | 1001 | NTCSAD0001086 | Transfers to Strattham Partners | Defendant Transfers | - | - | - | - | - | - | (300,000) | - | 59,933 | 59,933 | - | - | - | (300,000) | - | 59,933 | 59,933 | - | - | - | (300,000) | - | 59,933 | 59,933 | 0% | 100% | 0% | 100% |
| GROSB5 | 3/27/2006 | 500,000 | 559,933 | Domestic Wire BERNARD L MADOFF | NTCSAD0001088 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 500,000 | 59,933 | 559,933 | 500,000 | - | - | - | 500,000 | 59,933 | 559,933 | 500,000 | - | - | - | 500,000 | 59,933 | 559,933 | 0% | 0% | 89% | 11% |
| GROSB6 | 4/4/2006 | (200,000) | 359,933 | 1006 * | NTCSAD0001089 | Transfers to Aster Associates | Defendant Transfers | (140,067) | (200,000) | (178,593) | - | - | (140,067) | (59,933) | 359,933 | - | 359,933 | - | - | (200,000) | - | 300,000 | 59,933 | 359,933 | - | - | (178,593) | (21,407) | 321,407 | 38,526 | 359,933 | 89% | 11% | 89% | 11% |
| GROSB7 | 4/4/2006 | (200,000) | 159,933 | 1007 | NTCSAD0001089 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (178,593) | - | - | (200,000) | - | 159,933 | - | 159,933 | - | - | (200,000) | - | 100,000 | 59,933 | 159,933 | - | - | (178,593) | (21,407) | 142,814 | 17,119 | 159,933 | 89% | 11% | 89% | 11% |
| GROSB8 | 4/4/2006 | (75,000) | 84,933 | 1008 | NTCSAD0001089 | Transfers to The Avellino Family Foundation | Defendant Transfers | (75,000) | (75,000) | (66,972) | - | - | (75,000) | - | 84,933 | - | 84,933 | - | - | (75,000) | - | 25,000 | 59,933 | 84,933 | - | - | (66,972) | (8,028) | 75,842 | 9,091 | 84,933 | 89% | 11% | 89% | 11% |
| GROSB9 | 4/7/2006 | (500) | 84,433 | 1002 | NTCSAD0001089 | Other Disbursements | Other Disbursements | (500) | - | (446) | - | - | (500) | - | 84,433 | - | 84,433 | - | - | - | (500) | 25,000 | 59,433 | 84,433 | - | - | (446) | (54) | 75,395 | 9,037 | 84,433 | 89% | 11% | 89% | 11% |
| GROSB10 | 4/17/2006 | (36,200) | 48,233 | 1004 * | NTCSAD0001089 | Other Disbursements | Other Disbursements | (36,200) | - | (32,325) | - | - | (36,200) | - | 48,233 | - | 48,233 | - | - | - | (36,200) | 25,000 | 23,233 | 48,233 | - | - | (32,325) | (3,875) | 43,070 | 5,163 | 48,233 | 89% | 11% | 89% | 11% |
| GROSB11 | 5/9/2006 | (30,000) | 18,233 | 1088 | NTCSAD0001090 | Transfers to Aster Associates | Defendant Transfers | (30,000) | (25,000) | (26,789) | - | - | (30,000) | - | 18,233 | - | 18,233 | - | - | (25,000) | (5,000) | - | 18,233 | 18,233 | - | - | (26,789) | (3,211) | 16,281 | 1,952 | 18,233 | 89% | 11% | 89% | 11% |
| GROSB12 | 5/11/2006 | 500,000 | 518,233 | Domestic Wire BERNARD L MADOFF | NTCSAD0001091 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 518,233 | - | 518,233 | 500,000 | - | - | - | 500,000 | 18,233 | 518,233 | 500,000 | - | - | - | 516,281 | 1,952 | 518,233 | 0% | 0% | 100% | 0% |
| GROSB13 | 5/12/2006 | (100,000) | 418,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (99,623) | - | - | (100,000) | - | 418,233 | - | 418,233 | - | - | (100,000) | - | 400,000 | 18,233 | 418,233 | - | - | (99,623) | (377) | 416,658 | 1,575 | 418,233 | 100% | 0% | 100% | 0% |
| GROSB14 | 5/12/2006 | (100,000) | 318,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001090 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,623) | - | - | (100,000) | - | 318,233 | - | 318,233 | - | - | (100,000) | - | 300,000 | 18,233 | 318,233 | - | - | (99,623) | (377) | 317,034 | 1,198 | 318,233 | 100% | 0% | 100% | 0% |
| GROSB15 | 5/12/2006 | (100,000) | 218,233 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001090 | Transfers to Aster Associates | Defendant Transfers | (100,000) | (100,000) | (99,623) | - | - | (100,000) | - | 218,233 | - | 218,233 | - | - | (100,000) | - | 200,000 | 18,233 | 218,233 | - | - | (99,623) | (377) | 217,411 | 822 | 218,233 | 100% | 0% | 100% | 0% |
| GROSB16 | 5/17/2006 | (2,245) | 215,987 | 1089 SC | NTCSAD0001090 | Other Disbursements | Other Disbursements | (2,245) | - | (2,237) | - | - | (2,245) | - | 215,987 | - | 215,987 | - | - | - | (2,245) | 200,000 | 15,987 | 215,987 | - | - | (2,237) | (8) | 215,174 | 813 | 215,987 | 100% | 0% | 100% | 0% |
| GROSB17 | 5/24/2006 | (100,000) | 115,987 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (99,623) | - | - | (100,000) | - | 115,987 | - | 115,987 | - | - | (100,000) | - | 100,000 | 15,987 | 115,987 | - | - | (99,623) | (377) | 115,551 | 437 | 115,987 | 100% | 0% | 100% | 0% |
| GROSB18 | 6/27/2006 | (100,000) | 15,987 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001092 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (99,623) | - | - | (100,000) | - | 15,987 | - | 15,987 | - | - | (100,000) | - | - | 15,987 | 15,987 | - | - | (99,623) | (377) | 15,927 | 60 | 15,987 | 100% | 0% | 100% | 0% |
| GROSB19 | 6/27/2006 | 50,000 | 65,987 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001092 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 15,987 | 50,000 | 65,987 | - | 50,000 | - | - | - | 65,987 | 65,987 | - | 50,000 | - | - | 15,927 | 50,060 | 65,987 | 0% | 0% | 24% | 76% |
| GROSB20 | 7/11/2006 | (93) | 65,894 | Pre-Authorized ACH DELUXE CHECK CHECK/ACC. REDACTED0711 | NTCSAD0001094 | Other Disbursements | Other Disbursements | - | - | (22) | - | - | - | (93) | 15,987 | 49,907 | 65,894 | - | - | - | (93) | - | 65,894 | 65,894 | - | - | (22) | (71) | 15,905 | 49,990 | 65,894 | 24% | 76% | 24% | 76% |
| GROSB21 | 8/1/2006 | (36,200) | 29,694 | 3000 SC | NTCSAD0001095 | Other Disbursements | Other Disbursements | - | - | (8,738) | - | - | - | (36,200) | 15,987 | 13,707 | 29,694 | - | - | - | (36,200) | - | 29,694 | 29,694 | - | - | (8,738) | (27,462) | 7,167 | 22,527 | 29,694 | 24% | 76% | 24% | 76% |
| GROSB22 | 8/25/2006 | 500,000 | 529,694 | Domestic Wire BERNARD L MADOFF | NTCSAD0001096 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 515,987 | 13,707 | 529,694 | 500,000 | - | - | - | 500,000 | 29,694 | 529,694 | 500,000 | - | - | - | 507,167 | 22,527 | 529,694 | 0% | 0% | 96% | 4% |
| GROSB23 | 8/29/2006 | (100,000) | 429,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001095 | Transfers to Aster Associates | Defendant Transfers | (86,293) | (100,000) | (95,747) | - | - | (86,293) | (13,707) | 429,694 | - | 429,694 | - | - | (100,000) | - | 400,000 | 29,694 | 429,694 | - | - | (95,747) | (4,253) | 411,420 | 18,274 | 429,694 | 96% | 4% | 96% | 4% |
| GROSB24 | 8/29/2006 | (100,000) | 329,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001095 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (95,747) | - | - | (100,000) | - | 329,694 | - | 329,694 | - | - | (100,000) | - | 300,000 | 29,694 | 329,694 | - | - | (95,747) | (4,253) | 315,673 | 14,021 | 329,694 | 96% | 4% | 96% | 4% |
| GROSB25 | 9/14/2006 | (100,000) | 229,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1748 | NTCSAD0001097 | Transfers to Kenn Jordan Associates | Defendant Transfers | (100,000) | (100,000) | (95,747) | - | - | (100,000) | - | 229,694 | - | 229,694 | - | - | (100,000) | - | 200,000 | 29,694 | 229,694 | - | - | (95,747) | (4,253) | 219,926 | 9,769 | 229,694 | 96% | 4% | 96% | 4% |
| GROSB26 | 9/14/2006 | (100,000) | 129,694 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001097 | Transfers to Aster Associates | Defendant Transfers | (100,000) | (100,000) | (95,747) | - | - | (100,000) | - | 129,694 | - | 129,694 | - | - | (100,000) | - | 100,000 | 29,694 | 129,694 | - | - | (95,747) | (4,253) | 124,179 | 5,516 | 129,694 | 96% | 4% | 96% | 4% |
| GROSB27 | 9/20/2006 | (25,000) | 104,694 | 1090 | NTCSAD0001097 | Transfers to The Avellino Family Foundation | Defendant Transfers | (25,000) | (25,000) | (23,937) | - | - | (25,000) | - | 104,694 | - | 104,694 | - | - | (25,000) | - | 75,000 | 29,694 | 104,694 | - | - | (23,937) | (1,063) | 100,242 | 4,453 | 104,694 | 96% | 4% | 96% | 4% |
| GROSB28 | 9/20/2006 | (25,000) | 79,694 | 1091 | NTCSAD0001097 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (25,000) | (25,000) | (23,937) | - | - | (25,000) | - | 79,694 | - | 79,694 | - | - | (25,000) | - | 50,000 | 29,694 | 79,694 | - | - | (23,937) | (1,063) | 76,305 | 3,389 | 79,694 | 96% | 4% | 96% | 4% |
| GROSB29 | 10/24/2006 | (36,200) | 43,494 | 1092 SC | NTCSAD0001099 | Other Disbursements | Other Disbursements | (36,200) | (6,506) | (34,660) | - | - | (36,200) | - | 43,494 | - | 43,494 | - | - | (6,506) | (29,694) | 43,494 | - | 43,494 | - | - | (34,660) | (1,540) | 41,645 | 1,850 | 43,494 | 96% | 4% | 96% | 4% |
| GROSB30 | 10/30/2006 | 200,000 | 243,494 | Deposit | NTCSAD0001099 | BLMIS Inflows | BLMIS Inflows | - | - | - | 200,000 | - | - | - | 243,494 | - | 243,494 | 200,000 | - | - | - | 243,494 | - | 243,494 | 200,000 | - | - | - | 241,645 | 1,850 | 243,494 | 0% | 0% | 99% | 1% |
| GROSB31 | 11/3/2006 | (50,000) | 193,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001101 | Transfers to Aster Associates | Defendant Transfers | (50,000) | (50,000) | (49,620) | - | - | (50,000) | - | 193,494 | - | 193,494 | - | - | (50,000) | - | 193,494 | - | 193,494 | - | - | (49,620) | (380) | 192,025 | 1,470 | 193,494 | 99% | 1% | 99% | 1% |
| GROSB32 | 11/3/2006 | (50,000) | 143,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001101 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (49,620) | - | - | (50,000) | - | 143,494 | - | 143,494 | - | - | (50,000) | - | 143,494 | - | 143,494 | - | - | (49,620) | (380) | 142,404 | 1,090 | 143,494 | 99% | 1% | 99% | 1% |
| GROSB33 | 11/3/2006 | (75,000) | 68,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001101 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (75,000) | (75,000) | (74,430) | - | - | (75,000) | - | 68,494 | - | 68,494 | - | - | (75,000) | - | 68,494 | - | 68,494 | - | - | (74,430) | (570) | 67,974 | 520 | 68,494 | 99% | 1% | 99% | 1% |
| GROSB34 | 12/6/2006 | 500,000 | 568,494 | Domestic Wire BERNARD L MADOFF | NTCSAD0001103 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 568,494 | - | 568,494 | 500,000 | - | - | - | 568,494 | - | 568,494 | 500,000 | - | - | - | 567,974 | 520 | 568,494 | 0% | 0% | 100% | 0% |
| GROSB35 | 12/8/2006 | (200,000) | 368,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001102 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (200,000) | (200,000) | (199,817) | - | - | (200,000) | - | 368,494 | - | 368,494 | - | - | (200,000) | - | 368,494 | - | 368,494 | - | - | (199,817) | (183) | 368,157 | 337 | 368,494 | 100% | 0% | 100% | 0% |
| GROSB36 | 12/11/2006 | (100,000) | 268,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNTREDACTED7237 | NTCSAD0001102 | Transfers to Aster Associates | Defendant Transfers | (100,000) | (100,000) | (99,908) | - | - | (100,000) | - | 268,494 | - | 268,494 | - | - | (100,000) | - | 268,494 | - | 268,494 | - | - | (99,908) | (92) | 268,249 | 246 | 268,494 | 100% | 0% | 100% | 0% |
| GROSB37 | 12/21/2006 | (50,000) | 218,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001102 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (49,954) | - | - | (50,000) | - | 218,494 | - | 218,494 | - | - | (50,000) | - | 218,494 | - | 218,494 | - | - | (49,954) | (46) | 218,295 | 200 | 218,494 | 100% | 0% | 100% | 0% |
| GROSB38 | 12/21/2006 | (100,000) | 118,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNTREDACTED1509 | NTCSAD0001102 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,908) | - | - | (100,000) | - | 118,494 | - | 118,494 | - | - | (100,000) | - | 118,494 | - | 118,494 | - | - | (99,908) | (92) | 118,386 | 108 | 118,494 | 100% | 0% | 100% | 0% |
| GROSB39 | 1/4/2007 | (50,000) | 68,494 | 1093 | NTCSAD0001104 | Transfers to Aster Associates | Defendant Transfers | (50,000) | (50,000) | (49,954) | - | - | (50,000) | - | 68,494 | - | 68,494 | - | - | (50,000) | - | 68,494 | - | 68,494 | - | - | (49,954) | (46) | 68,432 | 63 | 68,494 | 100% | 0% | 100% | 0% |
| GROSB40 | 1/4/2007 | (20,000) | 48,494 | 1094 | NTCSAD0001104 | Transfers to Kenn Jordan Associates | Defendant Transfers | (20,000) | (20,000) | (19,982) | - | - | (20,000) | - | 48,494 | - | 48,494 | - | - | (20,000) | - | 48,494 | - | 48,494 | - | - | (19,982) | (18) | 48,450 | 44 | 48,494 | 100% | 0% | 100% | 0% |
| GROSB41 | 1/5/2007 | 1,000,000 | 1,048,494 | Domestic Wire BERNARD L MADOFF | NTCSAD0001105 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,000,000 | - | - | - | 1,048,494 | - | 1,048,494 | 1,000,000 | - | - | - | 1,048,494 | - | 1,048,494 | 1,000,000 | - | - | - | 1,048,450 | 44 | 1,048,494 | 0% | 0% | 100% | 0% |
| GROSB42 | 1/16/2007 | (100,000) | 948,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001104 | Transfers to The Avellino Family Foundation | Defendant Transfers | (100,000) | (100,000) | (99,996) | - | - | (100,000) | - | 948,494 | - | 948,494 | - | - | (100,000) | - | 948,494 | - | 948,494 | - | - | (99,996) | (4) | 948,454 | 40 | 948,494 | 100% | 0% | 100% | 0% |
| GROSB43 | 1/16/2007 | (400,000) | 548,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001104 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (400,000) | (400,000) | (399,983) | - | - | (400,000) | - | 548,494 | - | 548,494 | - | - | (400,000) | - | 548,494 | - | 548,494 | - | - | (399,983) | (17) | 548,471 | 23 | 548,494 | 100% | 0% | 100% | 0% |
| GROSB44 | 1/16/2007 | (420,000) | 128,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001104 | Transfers to Aster Associates | Defendant Transfers | (420,000) | (420,000) | (419,982) | - | - | (420,000) | - | 128,494 | - | 128,494 | - | - | (420,000) | - | 128,494 | - | 128,494 | - | - | (419,982) | (18) | 128,489 | 5 | 128,494 | 100% | 0% | 100% | 0% |
| GROSB45 | 1/30/2007 | (40,000) | 88,494 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001105 | Transfers to Aster Associates | Defendant Transfers | (40,000) | (40,000) | (39,998) | - | - | (40,000) | - | 88,494 | - | 88,494 | - | - | (40,000) | - | 88,494 | - | 88,494 | - | - | (39,998) | (2) | 88,491 | 4 | 88,494 | 100% | 0% | 100% | 0% |
| GROSB46 | 2/2/2007 | (500) | 87,994 | 1095 | NTCSAD0001106 | Other Disbursements | Other Disbursements | (500) | (500) | (500) | - | - | (500) | - | 87,994 | - | 87,994 | - | - | (500) | - | 87,994 | - | 87,994 | - | - | (500) | (0) | 87,991 | 4 | 87,994 | 100% | 0% | 100% | 0% |
| GROSB47 | 2/16/2007 | (36,200) | 51,794 | 1096 SC | NTCSAD0001106 | Other Disbursements | Other Disbursements | (36,200) | (36,200) | (36,198) | - | - | (36,200) | - | 51,794 | - | 51,794 | - | - | (36,200) | - | 51,794 | - | 51,794 | - | - | (36,198) | (2) | 51,792 | 2 | 51,794 | 100% | 0% | 100% | 0% |
| GROSB48 | 4/2/2007 | (25,000) | 26,794 | 1010 | NTCSAD0001108 | Transfers to The Avellino Family Foundation | Defendant Transfers | (25,000) | (25,000) | (24,999) | - | - | (25,000) | - | 26,794 | - | 26,794 | - | - | (25,000) | - | 26,794 | - | 26,794 | - | - | (24,999) | (1) | 26,793 | 1 | 26,794 | 100% | 0% | 100% | 0% |
| GROSB49 | 4/2/2007 | 25,000 | 51,794 | Deposit | NTCSAD0001108 | Other Inflows | Other Inflows | - | - | - | - | 25,000 | - | - | 26,794 | 25,000 | 51,794 | - | 25,000 | - | - | 26,794 | 25,000 | 51,794 | - | 25,000 | - | - | 26,793 | 25,001 | 51,794 | 0% | 0% | 52% | 48% |
| GROSB50 | 4/10/2007 | (36,200) | 15,594 | 1009 SC | NTCSAD0001108 | Other Disbursements | Other Disbursements | (11,200) | (11,200) | (18,726) | - | - | (11,200) | (25,000) | 15,594 | - | 15,594 | - | - | (11,200) | (25,000) | 15,594 | - | 15,594 | - | - | (18,726) | (17,474) | 8,067 | 7,527 | 15,594 | 52% | 48% | 52% | 48% |
| GROSB51 | 4/30/2007 | 100,000 | 115,594 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0001108 | Other Inflows | Other Inflows | - | - | - | - | 100,000 | - | - | 15,594 | 100,000 | 115,594 | - | 100,000 | - | - | 15,594 | 100,000 | 115,594 | - | 100,000 | - | - | 8,067 | 107,527 | 115,594 | 0% | 0% | 7% | 93% |
| GROSB52 | 5/17/2007 | (50,000) | 65,594 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001110 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | (15,594) | (3,489) | - | - | - | (50,000) | 15,594 | 50,000 | 65,594 | - | - | (15,594) | (34,406) | - | 65,594 | 65,594 | - | - | (3,489) | (46,511) | 4,578 | 61,017 | 65,594 | 7% | 93% | 7% | 93% |
| GROSB53 | 6/20/2007 | (25,000) | 40,594 | 3001 | NTCSAD0001111 | Transfers to The Avellino Family Foundation | Defendant Transfers | - | - | (1,745) | - | - | - | (25,000) | 15,594 | 25,000 | 40,594 | - | - | - | (25,000) | - | 40,594 | 40,594 | - | - | (1,745) | (23,255) | 2,833 | 37,762 | 40,594 | 7% | 93% | 7% | 93% |
| GROSB54 | 6/20/2007 | 25,000 | 65,594 | Deposit | NTCSAD0001111 | Other Inflows | Other Inflows | - | - | - | - | 25,000 | - | - | 15,594 | 50,000 | 65,594 | - | 25,000 | - | - | - | 65,594 | 65,594 | - | 25,000 | - | - | 2,833 | 62,762 | 65,594 | 0% | 0% | 4% | 96% |
| GROSB55 | 7/3/2007 | 500,000 | 565,594 | Domestic Wire BERNARD L MADOFF | NTCSAD0001113 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 515,594 | 50,000 | 565,594 | 500,000 | - | - | - | 500,000 | 65,594 | 565,594 | 500,000 | - | - | - | 502,833 | 62,762 | 565,594 | 0% | 0% | 89% | 11% |
| GROSB56 | 7/10/2007 | (36,200) | 529,394 | 3002 SC | NTCSAD0001113 | Other Disbursements | Other Disbursements | - | - | (32,183) | - | - | - | (36,200) | 515,594 | 13,800 | 529,394 | - | - | - | (36,200) | 500,000 | 29,394 | 529,394 | - | - | (32,183) | (4,017) | 470,650 | 58,745 | 529,394 | 89% | 11% | 89% | 11% |
| GROSB57 | 7/10/2007 | (250,000) | 279,394 | 3003 | NTCSAD0001113 | Transfers to Aster Associates | Defendant Transfers | (236,200) | (250,000) | (222,259) | - | - | (236,200) | (13,800) | 279,394 | - | 279,394 | - | - | (250,000) | - | 250,000 | 29,394 | 279,394 | - | - | (222,259) | (27,741) | 248,391 | 31,003 | 279,394 | 89% | 11% | 89% | 11% |
| GROSB58 | 7/10/2007 | (50,000) | 229,394 | 3004 | NTCSAD0001113 | Transfers to The Avellino Family Foundation | Defendant Transfers | (50,000) | (50,000) | (44,452) | - | - | (50,000) | - | 229,394 | - | 229,394 | - | - | (50,000) | - | 200,000 | 29,394 | 229,394 | - | - | (44,452) | (5,548) | 203,940 | 25,455 | 229,394 | 89% | 11% | 89% | 11% |
| GROSB59 | 7/10/2007 | (100,000) | 129,394 | 3005 | NTCSAD0001113 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (88,903) | - | - | (100,000) | - | 129,394 | - | 129,394 | - | - | (100,000) | - | 100,000 | 29,394 | 129,394 | - | - | (88,903) | (11,097) | 115,036 | 14,358 | 129,394 | 89% | 11% | 89% | 11% |
| GROSB60 | 8/1/2007 | (50,000) | 79,394 | 3006 | NTCSAD0001115 | Transfers to Aster Associates | Defendant Transfers | (50,000) | (50,000) | (44,452) | - | - | (50,000) | - | 79,394 | - | 79,394 | - | - | (50,000) | - | 50,000 | 29,394 | 79,394 | - | - | (44,452) | (5,548) | 70,584 | 8,810 | 79,394 | 89% | 11% | 89% | 11% |
| GROSB61 | 10/11/2007 | (36,200) | 43,194 | 1097 SC | NTCSAD0001117 | Other Disbursements | Other Disbursements | (36,200) | (6,806) | (32,183) | - | - | (36,200) | - | 43,194 | - | 43,194 | - | - | (6,806) | (29,394) | 43,194 | - | 43,194 | - | - | (32,183) | (4,017) | 38,401 | 4,793 | 43,194 | 89% | 11% | 89% | 11% |
| GROSB62 | 12/5/2007 | 500,000 | 543,194 | Domestic Wire Recvd WIRE IN #REDACTED4985 BY FWR#REDACTED10RG= BERNARD L MADOFF | NTCSAD0001119 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 543,194 | - | 543,194 | 500,000 | - | - | - | 543,194 | - | 543,194 | 500,000 | - | - | - | 538,401 | 4,793 | 543,194 | 0% | 0% | 99% | 1% |
| GROSB63 | 12/5/2007 | (100,000) | 443,194 | Transfer Request FUND TRF#REDACTED9566 INTERN | NTCSAD0001119 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,118) | - | - | (100,000) | - | 443,194 | - | 443,194 | - | - | (100,000) | - | 443,194 | - | 443,194 | - | - | (99,118) | (882) | 439,284 | 3,911 | 443,194 | 99% | 1% | 99% | 1% |
| GROSB64 | 12/14/2007 | (150,000) | 293,194 | Transfer Request FUND TRF#REDACTED4829 INTERN | NTCSAD0001119 | Transfers to The Avellino Family Foundation | Defendant Transfers | (150,000) | (150,000) | (148,676) | - | - | (150,000) | - | 293,194 | - | 293,194 | - | - | (150,000) | - | 293,194 | - | 293,194 | - | - | (148,676) | (1,324) | 290,607 | 2,587 | 293,194 | 99% | 1% | 99% | 1% |
| GROSB65 | 12/18/2007 | (100,000) | 193,194 | Transfer Request FUND TRF#REDACTED1188 INTERN | NTCSAD0001119 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,118) | - | - | (100,000) | - | 193,194 | - | 193,194 | - | - | (100,000) | - | 193,194 | - | 193,194 | - | - | (99,118) | (882) | 191,490 | 1,705 | 193,194 | 99% | 1% | 99% | 1% |
| GROSB66 | 1/9/2008 | (36,200) | 156,994 | 1098 SC | NTCSAD0001121 | Other Disbursements | Other Disbursements | (36,200) | (36,200) | (35,881) | - | - | (36,200) | - | 156,994 | - | 156,994 | - | - | (36,200) | - | 156,994 | - | 156,994 | - | - | (35,881) | (319) | 155,609 | 1,385 | 156,994 | 99% | 1% | 99% | 1% |
| GROSB67 | 1/30/2008 | 2,245 | 159,240 | Deposit | NTCSAD0001121 | Other Inflows | Other Inflows | - | - | - | - | 2,245 | - | - | 156,994 | 2,245 | 159,240 | - | 2,245 | - | - | 156,994 | 2,245 | 159,240 | - | 2,245 | - | - | 155,609 | 3,631 | 159,240 | 0% | 0% | 98% | 2% |
| GROSB68 | 2/1/2008 | (75,000) | 84,240 | Transfer Request FUND TRF#REDACTED7751 INTERN | NTCSAD0001123 | Transfers to Aster Associates | Defendant Transfers | (72,755) | (75,000) | (73,290) | - | - | (72,755) | (2,245) | 84,240 | - | 84,240 | - | - | (75,000) | - | 81,994 | 2,245 | 84,240 | - | - | (73,290) | (1,710) | 82,319 | 1,921 | 84,240 | 98% | 2% | 98% | 2% |
| GROSB69 | 2/28/2008 | (500) | 83,740 | 1099 | NTCSAD0001123 | Other Disbursements | Other Disbursements | (500) | - | (489) | - | - | (500) | - | 83,740 | - | 83,740 | - | - | - | (500) | 81,994 | 1,745 | 83,740 | - | - | (489) | (11) | 81,831 | 1,909 | 83,740 | 98% | 2% | 98% | 2% |
| GROSB70 | 4/14/2008 | (36,200) | 47,540 | 1100 SC | NTCSAD0001125 | Other Disbursements | Other Disbursements | (36,200) | (34,455) | (35,375) | - | - | (36,200) | - | 47,540 | - | 47,540 | - | - | (34,455) | (1,745) | 47,540 | - | 47,540 | - | - | (35,375) | (825) | 46,456 | 1,084 | 47,540 | 98% | 2% | 98% | 2% |

**Grosvenor NT '6281 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) |
|---|---|---|---|---|---|---|---|
| GROSB71 | 6/16/2008 | 500,000 | 547,540 | Domestic Wire Recvd WIRE IN #REDACTED0416 BY FWR#REDACTED50RG= BERNARD L MADOFF | NTCSAD0001127 | BLMIS Inflows | BLMIS Inflows |
| GROSB72 | 6/24/2008 | (75,000) | 472,540 | Transfer Request FUND TRF#REDACTED9984 INTERN | NTCSAD0001127 | Transfers to Kenn Jordan Associates | Defendant Transfers |
| GROSB73 | 6/24/2008 | (100,000) | 372,540 | Transfer Request FUND TRF#REDACTED8830 INTERN | NTCSAD0001127 | Transfers to Aster Associates | Defendant Transfers |
| GROSB74 | 6/24/2008 | (100,000) | 272,540 | Transfer Request FUND TRF#REDACTED9714 INTERN | NTCSAD0001127 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| GROSB75 | 6/24/2008 | (200,000) | 72,540 | Transfer Request FUND TRF#REDACTED9153 INTERN | NTCSAD0001127 | Transfers to The Avellino Family Foundation | Defendant Transfers |
| GROSB76 | 7/7/2008 | (36,200) | 36,340 | 3007 SC | NTCSAD0001129 | Other Disbursements | Other Disbursements |
| GROSB77 | 10/1/2008 | 20,000 | 56,340 | Deposit | NTCSAD0001132 | Other Inflows | Other Inflows |
| GROSB78 | 10/10/2008 | (36,200) | 20,140 | 1101 | NTCSAD0001132 | Other Disbursements | Other Disbursements |
| GROSB79 | 11/3/2008 | 50,000 | 70,140 | Deposit | NTCSAD0001134 | Other Inflows | Other Inflows |
| GROSB80 | 1/28/2009 | (20,000) | 50,140 | 1102 | NTCSAD0001136 | Transfers to 27 Cliff, LLC | Defendant Transfers |
| GROSB81 | 2/23/2009 | (500) | 49,640 | 1104 | NTCSAD0001137 | Other Disbursements | Other Disbursements |
| GROSB82 | 3/31/2009 | - | 49,640 | n/a - No Statement Activity | 10-05421_NTC000842 | n/a - No Statement Activity | n/a - No Statement Activity |
| GROSB83 | 4/30/2009 | - | 49,640 | n/a - No Statement Activity | 10-05421_NTC000843 | n/a - No Statement Activity | n/a - No Statement Activity |
| GROSB84 | 5/26/2009 | (5,000) | 44,640 | 1105 SC | 10-05421_NTC000844 | Other Disbursements | Other Disbursements |
| GROSB85 | 6/30/2009 | - | 44,640 | n/a - No Statement Activity | 10-05421_NTC000845 | n/a - No Statement Activity | n/a - No Statement Activity |
| GROSB86 | 7/31/2009 | - | 44,640 | n/a - No Statement Activity | 10-05421_NTC000846 | n/a - No Statement Activity | n/a - No Statement Activity |
| GROSB87 | 8/18/2009 | (44,640) | 0 | Debit | 10-05421_NTC000847 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| | | $ 0 | | | | | |

| FTI ID | ST Amounts | | | LIBR | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
| GROSB71 | - | - | - | 500,000 | - | - | - | 547,540 | - | 547,540 |
| GROSB72 | (75,000) | (75,000) | (74,852) | - | - | (75,000) | - | 472,540 | - | 472,540 |
| GROSB73 | (100,000) | (100,000) | (99,802) | - | - | (100,000) | - | 372,540 | - | 372,540 |
| GROSB74 | (100,000) | (100,000) | (99,802) | - | - | (100,000) | - | 272,540 | - | 272,540 |
| GROSB75 | (200,000) | (200,000) | (199,604) | - | - | (200,000) | - | 72,540 | - | 72,540 |
| GROSB76 | (36,200) | (36,200) | (36,128) | - | - | (36,200) | - | 36,340 | - | 36,340 |
| GROSB77 | - | - | - | - | 20,000 | - | - | 36,340 | 20,000 | 56,340 |
| GROSB78 | (16,200) | (16,200) | (23,303) | - | - | (16,200) | (20,000) | 20,140 | - | 20,140 |
| GROSB79 | - | - | - | - | 50,000 | - | - | 20,140 | 50,000 | 70,140 |
| GROSB80 | - | (20,000) | (3,697) | - | - | - | (20,000) | 20,140 | 30,000 | 50,140 |
| GROSB81 | - | - | (92) | - | - | - | (500) | 20,140 | 29,500 | 49,640 |
| GROSB82 | - | - | - | - | - | - | - | 20,140 | 29,500 | 49,640 |
| GROSB83 | - | - | - | - | - | - | - | 20,140 | 29,500 | 49,640 |
| GROSB84 | - | - | (924) | - | - | - | (5,000) | 20,140 | 24,500 | 44,640 |
| GROSB85 | - | - | - | - | - | - | - | 20,140 | 24,500 | 44,640 |
| GROSB86 | - | - | - | - | - | - | - | 20,140 | 24,500 | 44,640 |
| GROSB87 | (20,140) | (140) | (8,251) | - | - | (20,140) | (24,500) | - | - | - |
| | $ (4,700,000) | $ (4,700,000) | $ (4,700,000) | $ 4,700,000 | $ 632,245 | $ (4,700,000) | $ (632,245) | | | |

| FTI ID | Restated Tracing Rules | | | | | | |
|---|---|---|---|---|---|---|---|
| | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
| GROSB71 | 500,000 | - | - | - | 547,540 | - | 547,540 |
| GROSB72 | - | - | (75,000) | - | 472,540 | - | 472,540 |
| GROSB73 | - | - | (100,000) | - | 372,540 | - | 372,540 |
| GROSB74 | - | - | (100,000) | - | 272,540 | - | 272,540 |
| GROSB75 | - | - | (200,000) | - | 72,540 | - | 72,540 |
| GROSB76 | - | - | (36,200) | - | 36,340 | - | 36,340 |
| GROSB77 | - | 20,000 | - | - | 36,340 | 20,000 | 56,340 |
| GROSB78 | - | - | (16,200) | (20,000) | 20,140 | - | 20,140 |
| GROSB79 | - | 50,000 | - | - | 20,140 | 50,000 | 70,140 |
| GROSB80 | - | - | (20,000) | - | 140 | 50,000 | 50,140 |
| GROSB81 | - | - | - | (500) | 140 | 49,500 | 49,640 |
| GROSB82 | - | - | - | - | 140 | 49,500 | 49,640 |
| GROSB83 | - | - | - | - | 140 | 49,500 | 49,640 |
| GROSB84 | - | - | - | (5,000) | 140 | 44,500 | 44,640 |
| GROSB85 | - | - | - | - | 140 | 44,500 | 44,640 |
| GROSB86 | - | - | - | - | 140 | 44,500 | 44,640 |
| GROSB87 | - | - | (140) | (44,500) | (0) | - | (0) |
| | $ 4,700,000 | $ 632,245 | $ (4,700,000) | $ (632,245) | | | |

| FTI ID | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| GROSB71 | 500,000 | - | - | - | 546,456 | 1,084 | 547,540 | 0% | 0% | 100% | 0% |
| GROSB72 | - | - | (74,852) | (148) | 471,604 | 935 | 472,540 | 100% | 0% | 100% | 0% |
| GROSB73 | - | - | (99,802) | (198) | 371,802 | 737 | 372,540 | 100% | 0% | 100% | 0% |
| GROSB74 | - | - | (99,802) | (198) | 272,000 | 540 | 272,540 | 100% | 0% | 100% | 0% |
| GROSB75 | - | - | (199,604) | (396) | 72,396 | 144 | 72,540 | 100% | 0% | 100% | 0% |
| GROSB76 | - | - | (36,128) | (72) | 36,268 | 72 | 36,340 | 100% | 0% | 100% | 0% |
| GROSB77 | - | 20,000 | - | - | 36,268 | 20,072 | 56,340 | 0% | 0% | 64% | 36% |
| GROSB78 | - | - | (23,303) | (12,897) | 12,965 | 7,175 | 20,140 | 64% | 36% | 64% | 36% |
| GROSB79 | - | 50,000 | - | - | 12,965 | 57,175 | 70,140 | 0% | 0% | 18% | 82% |
| GROSB80 | - | - | (3,697) | (16,303) | 9,268 | 40,872 | 50,140 | 18% | 82% | 18% | 82% |
| GROSB81 | - | - | (92) | (408) | 9,175 | 40,464 | 49,640 | 18% | 82% | 18% | 82% |
| GROSB82 | - | - | - | - | 9,175 | 40,464 | 49,640 | 0% | 0% | 18% | 82% |
| GROSB83 | - | - | - | - | 9,175 | 40,464 | 49,640 | 0% | 0% | 18% | 82% |
| GROSB84 | - | - | (924) | (4,076) | 8,251 | 36,389 | 44,640 | 18% | 82% | 18% | 82% |
| GROSB85 | - | - | - | - | 8,251 | 36,389 | 44,640 | 0% | 0% | 18% | 82% |
| GROSB86 | - | - | - | - | 8,251 | 36,389 | 44,640 | 0% | 0% | 18% | 82% |
| GROSB87 | - | - | (8,251) | (36,389) | - | (0) | (0) | 18% | 82% | 0% | 100% |
| | $ 4,700,000 | $ 632,245 | $ (4,700,000) | $ (632,245) | | | | | | | |