# EXHIBIT 13.4

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows | 43,924 BLMIS Inflows | 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR101 | 1/4/2001 | (3,000) | 136,432 | 1307 | NTCSAD0000039 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 87,000 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR102 | 1/8/2001 | (1,350) | 135,082 | 1308 | NTCSAD0000039 | Other Disbursements | - | n/a | - | (1,350) | (1,350) | Other Inflows | - | n/a | - | n/a | 85,650 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR103 | 1/8/2001 | (5,700) | 129,382 | 1310 | NTCSAD0000039 | Other Disbursements | - | n/a | - | (5,700) | (5,700) | Other Inflows | - | n/a | - | n/a | 79,950 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR104 | 1/9/2001 | (5,000) | 124,382 | 1306 | NTCSAD0000039 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 74,950 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR105 | 1/10/2001 | (4,200) | 120,182 | 1309 | NTCSAD0000039 | Other Disbursements | - | n/a | - | (4,200) | (4,200) | Other Inflows | - | n/a | - | n/a | 70,750 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR106 | 2/12/2001 | (23,006) | 97,176 | 1312 | NTCSAD0000040 | Other Disbursements | - | n/a | - | (23,006) | (23,006) | Other Inflows | - | n/a | - | n/a | 47,744 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR107 | 2/16/2001 | (23,006) | 74,170 | 1311 | NTCSAD0000040 | Other Disbursements | - | n/a | - | (23,006) | (23,006) | Other Inflows | - | n/a | - | n/a | 24,738 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR108 | 4/3/2001 | (4,139) | 70,031 | 1315 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (4,139) | (4,139) | Other Inflows | - | n/a | - | n/a | 20,599 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR109 | 4/4/2001 | (2,935) | 67,096 | 1314 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (2,935) | (2,935) | Other Inflows | - | n/a | - | n/a | 17,664 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR110 | 4/4/2001 | (4,986) | 62,110 | 1316 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (4,986) | (4,986) | Other Inflows | - | n/a | - | n/a | 12,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR111 | 4/5/2001 | (5,000) | 57,110 | 1313 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 7,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR112 | 4/10/2001 | 150,000 | 207,110 | DEPOSIT | NTCSAD0000042 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 157,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR113 | 6/26/2001 | 1,000,000 | 1,207,110 | DEPOSIT | NTCSAD0000044 | Other Inflows | 1,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,157,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR114 | 7/3/2001 | (2,500) | 1,204,610 | 1318 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 1,155,178 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR115 | 7/5/2001 | (3,600) | 1,201,010 | 1319 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (3,600) | (3,600) | Other Inflows | - | n/a | - | n/a | 1,151,578 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR116 | 7/5/2001 | (1,100,000) | 101,010 | 1322 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (1,100,000) | (1,100,000) | Other Inflows | - | n/a | - | n/a | 51,578 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR117 | 7/6/2001 | (5,000) | 96,010 | 1317 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 46,578 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR118 | 7/6/2001 | (5,300) | 90,710 | 1320 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (5,300) | (5,300) | Other Inflows | - | n/a | - | n/a | 41,278 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR121 | 8/14/2001 | 75,000 | 165,710 | DEPOSIT | NTCSAD0000046 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 116,278 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR122 | 8/15/2001 | (20,000) | 145,710 | 1323 | NTCSAD0000046 | Transfers to Ascent, Inc. | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 96,278 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR123 | 10/3/2001 | (2,500) | 143,210 | 1325 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 93,778 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR124 | 10/4/2001 | (3,600) | 139,610 | 1326 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (3,600) | (3,600) | Other Inflows | - | n/a | - | n/a | 90,178 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR125 | 10/5/2001 | (5,000) | 134,610 | 1324 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 85,178 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR126 | 10/5/2001 | (5,300) | 129,310 | 1327 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (5,300) | (5,300) | Other Inflows | - | n/a | - | n/a | 79,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR127 | 10/9/2001 | (4,000) | 125,310 | 1328 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 75,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR130 | 11/23/2001 | 9,900 | 135,210 | DEPOSIT | NTCSAD0000049 | Other Inflows | 9,900 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 85,778 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows 43,924 BLMIS Inflows 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR129 | 11/23/2001 | 40,100 | 175,310 | DEPOSIT | NTCSAD0000049 | Other Inflows | 40,100 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 125,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR128 | 11/23/2001 | 100,000 | 275,310 | DEPOSIT | NTCSAD0000049 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 225,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR131 | 12/6/2001 | (200,000) | 75,310 | 1329 | NTCSAD0000050 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | 25,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR132 | 12/24/2001 | 100,000 | 175,310 | DEPOSIT | NTCSAD0000050 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 125,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR133 | 12/28/2001 | 100,000 | 275,310 | DEPOSIT | NTCSAD0000050 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 225,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR134 | 1/7/2002 | 200,000 | 475,310 | DEPOSIT | NTCSAD0000051 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 425,878 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR135 | 1/8/2002 | (3,500) | 471,810 | 1334 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (3,500) | (3,500) | Other Inflows | - | n/a | - | n/a | 422,378 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR136 | 1/9/2002 | (5,000) | 466,810 | 1331 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 417,378 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR137 | 1/9/2002 | (1,700) | 465,110 | 1333 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (1,700) | (1,700) | Other Inflows | - | n/a | - | n/a | 415,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR138 | 1/10/2002 | (4,000) | 461,110 | 1335 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 411,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR139 | 1/11/2002 | (100,000) | 361,110 | 1336 | NTCSAD0000051 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 311,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR140 | 1/14/2002 | (100,000) | 261,110 | 1332 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 211,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR141 | 1/16/2002 | (4,000) | 257,110 | 1330 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 207,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR142 | 1/18/2002 | 50,000 | 307,110 | DEPOSIT | NTCSAD0000051 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 257,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR143 | 1/24/2002 | (200,000) | 107,110 | 1337 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | 57,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR144 | 2/20/2002 | 30,000 | 137,110 | DEPOSIT | NTCSAD0000052 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 87,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR145 | 3/11/2002 | 300,000 | 437,110 | DEPOSIT | NTCSAD0000053 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 300,000 | BLMIS Inflows | 87,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows |
| KJOR146 | 4/1/2002 | (335,000) | 102,110 | 1338 | NTCSAD0000054 | Other Disbursements | - | n/a | (300,000) | (35,000) | (300,000) | BLMIS Inflows | (35,000) | Other Inflows | - | n/a | 52,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR147 | 4/4/2002 | (5,000) | 97,110 | 1340 | NTCSAD0000054 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 47,678 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR148 | 4/4/2002 | (2,500) | 94,610 | 1342 | NTCSAD0000054 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 45,178 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR149 | 4/5/2002 | (1,700) | 92,910 | 1341 | NTCSAD0000054 | Other Disbursements | - | n/a | - | (1,700) | (1,700) | Other Inflows | - | n/a | - | n/a | 43,478 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR150 | 4/5/2002 | (4,000) | 88,910 | 1343 | NTCSAD0000054 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 39,478 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR151 | 4/8/2002 | (20,000) | 68,910 | 1344 | NTCSAD0000054 | Transfers to Ascent, Inc. | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 19,478 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR152 | 4/9/2002 | (13,422) | 55,488 | 1345 | NTCSAD0000054 | Other Disbursements | - | n/a | - | (13,422) | (13,422) | Other Inflows | - | n/a | - | n/a | 6,056 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |
| KJOR153 | 4/11/2002 | (4,000) | 51,488 | 1339 | NTCSAD0000054 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 2,056 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows 43,924 BLMIS Inflows 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR154 | 6/17/2002 | (50,000) | 1,488 | 1346 | NTCSAD0000056 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (43,924) | (6,076) | (2,056) | Other Inflows | (43,924) | BLMIS Inflows | (4,020) | Other Inflows | 1,488 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR155 | 6/17/2002 | 60,000 | 61,488 | DEPOSIT | NTCSAD0000056 | Other Inflows | 60,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 61,488 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR156 | 6/20/2002 | 50,000 | 111,488 | DEPOSIT | NTCSAD0000056 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 111,488 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR157 | 6/26/2002 | (51,815) | 59,673 | 1347 | NTCSAD0000056 | Other Disbursements | - | n/a | - | (51,815) | (51,815) | Other Inflows | - | n/a | - | n/a | 59,673 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR158 | 7/2/2002 | (5,000) | 54,673 | 1349 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 54,673 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR159 | 7/2/2002 | (2,600) | 52,073 | 1350 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (2,600) | (2,600) | Other Inflows | - | n/a | - | n/a | 52,073 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR160 | 7/2/2002 | (3,600) | 48,473 | 1351 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (3,600) | (3,600) | Other Inflows | - | n/a | - | n/a | 48,473 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR161 | 7/3/2002 | (4,000) | 44,473 | 1352 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 44,473 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR162 | 7/5/2002 | (4,000) | 40,473 | 1348 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 40,473 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR163 | 7/16/2002 | (68) | 40,405 | ACH DEBIT DELUXE CHECK CHECK/ACC. REDACTED0716 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (68) | (68) | Other Inflows | - | n/a | - | n/a | 40,405 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR164 | 8/5/2002 | 200,000 | 240,405 | DEPOSIT | NTCSAD0000058 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 200,000 | BLMIS Inflows | 40,405 | Other Inflows | - | n/a | - | n/a |
| KJOR165 | 8/15/2002 | (200,000) | 40,405 | 1353 | NTCSAD0000058 | Other Disbursements | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 40,405 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR166 | 9/10/2002 | 50,000 | 90,405 | DEPOSIT | NTCSAD0000059 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 90,405 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR167 | 9/13/2002 | (75,000) | 15,405 | 1354 | NTCSAD0000059 | Other Disbursements | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | 15,405 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR168 | 10/2/2002 | 200,000 | 215,405 | DEPOSIT | NTCSAD0000060 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 200,000 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR169 | 10/8/2002 | (2,600) | 212,805 | 1355 | NTCSAD0000060 | Other Disbursements | - | n/a | (2,600) | - | (2,600) | BLMIS Inflows | - | n/a | - | n/a | 197,400 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR170 | 10/8/2002 | (3,600) | 209,205 | 1356 | NTCSAD0000060 | Other Disbursements | - | n/a | (3,600) | - | (3,600) | BLMIS Inflows | - | n/a | - | n/a | 193,800 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR171 | 10/9/2002 | (83,387) | 125,818 | 1361 | NTCSAD0000060 | Other Disbursements | - | n/a | (83,387) | - | (83,387) | BLMIS Inflows | - | n/a | - | n/a | 110,413 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR172 | 10/9/2002 | (83,387) | 42,431 | 1362 | NTCSAD0000060 | Other Disbursements | - | n/a | (83,387) | - | (83,387) | BLMIS Inflows | - | n/a | - | n/a | 27,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR173 | 10/9/2002 | (4,000) | 38,431 | 1363 | NTCSAD0000060 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | 23,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR174 | 10/11/2002 | (10,000) | 28,431 | 1358 | NTCSAD0000060 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 13,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR175 | 10/29/2002 | 500,000 | 528,431 | DEPOSIT | NTCSAD0000060 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 513,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR176 | 11/1/2002 | (10,000) | 518,431 | 1359 | NTCSAD0000061 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 503,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR177 | 11/4/2002 | (450,000) | 68,431 | 1364 | NTCSAD0000061 | Other Disbursements | - | n/a | (450,000) | - | (450,000) | BLMIS Inflows | - | n/a | - | n/a | 53,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR178 | 12/24/2002 | 100,000 | 168,431 | DEPOSIT | NTCSAD0000062 | BLMIS Inflows | 100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR179 | 12/24/2002 | 50,000 | 218,431 | DEPOSIT | NTCSAD0000062 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR180 | 1/2/2003 | 300,000 | 518,431 | DEPOSIT | NTCSAD0000063 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 350,000 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR181 | 1/3/2003 | (2,400) | 516,031 | 1365 | NTCSAD0000063 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 347,600 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

| | | | | | | | | | *ST Amounts* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | $ | 139,432 | *($43,924 BLMIS; $95,508 Other)* | | | | | | | | | | | | | 90,000 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | | |
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Debit Amount 3** | **Debit Source 3** | **Layer 1 (Last In) Balance** | **Layer 1 (Last In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** | **Layer 4 Balance** | **Layer 4 Source** |
| KJOR182 | 1/3/2003 | (3,400) | 512,631 | 1366 | NTCSAD0000063 | Other Disbursements | - | n/a | - | (3,400) | (3,400) | Other Inflows | - | n/a | - | n/a | 344,200 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR183 | 1/6/2003 | (5,000) | 507,631 | 1370 | NTCSAD0000063 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 339,200 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR184 | 1/8/2003 | (10,000) | 497,631 | 1369 | NTCSAD0000063 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 329,200 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR185 | 1/13/2003 | (60,000) | 437,631 | 1368 | NTCSAD0000063 | Other Disbursements | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | - | n/a | 269,200 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR186 | 1/14/2003 | 125,000 | 562,631 | DEPOSIT | NTCSAD0000063 | Other Inflows | 125,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 394,200 | Other Inflows | 153,026 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR187 | 1/24/2003 | (500,000) | 62,631 | 1371 | NTCSAD0000063 | Other Disbursements | - | n/a | (105,800) | (394,200) | (394,200) | Other Inflows | (105,800) | BLMIS Inflows | - | n/a | 47,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR188 | 3/3/2003 | (20,000) | 42,631 | 1372 | NTCSAD0000065 | Transfers to Ascent, Inc. | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 27,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR189 | 3/31/2003 | 25,000 | 67,631 | Deposit | NTCSAD0000065 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,000 | Other Inflows | 27,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR190 | 4/3/2003 | (3,400) | 64,231 | 1374 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (3,400) | (3,400) | Other Inflows | - | n/a | - | n/a | 21,600 | Other Inflows | 27,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR191 | 4/3/2003 | (5,000) | 59,231 | 1379 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 16,600 | Other Inflows | 27,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR192 | 4/4/2003 | (1,250) | 57,981 | 1378 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (1,250) | (1,250) | Other Inflows | - | n/a | - | n/a | 15,350 | Other Inflows | 27,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR193 | 4/7/2003 | (2,400) | 55,581 | 1373 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 12,950 | Other Inflows | 27,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR194 | 4/8/2003 | (10,000) | 45,581 | 1377 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 2,950 | Other Inflows | 27,226 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR195 | 4/10/2003 | (25,000) | 20,581 | 1376 | NTCSAD0000066 | Other Disbursements | - | n/a | (22,050) | (2,950) | (2,950) | Other Inflows | (22,050) | BLMIS Inflows | - | n/a | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR196 | 6/3/2003 | 25,000 | 45,581 | DEPOSIT | NTCSAD0000068 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,000 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR197 | 6/5/2003 | (25,000) | 20,581 | 1901 | NTCSAD0000068 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a | - | n/a |
| KJOR198 | 7/8/2003 | 75,000 | 95,581 | DEPOSIT | NTCSAD0000069 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 75,000 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR199 | 7/11/2003 | (3,400) | 92,181 | 1903 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (3,400) | (3,400) | Other Inflows | - | n/a | - | n/a | 71,600 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR200 | 7/11/2003 | (25,000) | 67,181 | 1905 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 46,600 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR201 | 7/11/2003 | (20,000) | 47,181 | 1908 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 26,600 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR202 | 7/14/2003 | (2,400) | 44,781 | 1902 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 24,200 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR203 | 7/14/2003 | (5,000) | 39,781 | 1904 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 19,200 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR204 | 7/17/2003 | (1,250) | 38,531 | 1907 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (1,250) | (1,250) | Other Inflows | - | n/a | - | n/a | 17,950 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR205 | 7/22/2003 | (10,000) | 28,531 | 1906 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 7,950 | Other Inflows | 5,176 | BLMIS Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR206 | 8/6/2003 | (20,000) | 8,531 | 1909 | NTCSAD0000070 | Other Disbursements | - | n/a | (5,176) | (14,824) | (7,950) | Other Inflows | (5,176) | BLMIS Inflows | (6,874) | Other Inflows | 8,531 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR207 | 9/3/2003 | 100,000 | 108,531 | DEPOSIT | NTCSAD0000071 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 108,531 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR208 | 9/10/2003 | 300,000 | 408,531 | DEPOSIT | NTCSAD0000071 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 300,000 | BLMIS Inflows | 108,531 | Other Inflows | - | n/a | - | n/a |
| KJOR209 | 9/10/2003 | (100,000) | 308,531 | 1910 | NTCSAD0000071 | Other Disbursements | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 200,000 | BLMIS Inflows | 108,531 | Other Inflows | - | n/a | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows | 43,924 BLMIS Inflows | 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR210 | 9/10/2003 | (100,000) | 208,531 | 1911 | NTCSAD0000071 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 100,000 | BLMIS Inflows | 108,531 | Other Inflows | - | n/a | - | n/a |
| KJOR211 | 10/6/2003 | (2,400) | 206,131 | 1602 | NTCSAD0000072 | Other Disbursements | - | n/a | (2,400) | - | (2,400) | BLMIS Inflows | - | n/a | - | n/a | 97,600 | BLMIS Inflows | 108,531 | Other Inflows | - | n/a | - | n/a |
| KJOR212 | 10/6/2003 | (3,400) | 202,731 | 1603 | NTCSAD0000072 | Other Disbursements | - | n/a | (3,400) | - | (3,400) | BLMIS Inflows | - | n/a | - | n/a | 94,200 | BLMIS Inflows | 108,531 | Other Inflows | - | n/a | - | n/a |
| KJOR213 | 10/6/2003 | (5,000) | 197,731 | 1604 | NTCSAD0000072 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 89,200 | BLMIS Inflows | 108,531 | Other Inflows | - | n/a | - | n/a |
| KJOR214 | 10/7/2003 | (100,000) | 97,731 | 1601 | NTCSAD0000072 | Other Disbursements | - | n/a | (89,200) | (10,800) | (89,200) | BLMIS Inflows | (10,800) | Other Inflows | - | n/a | 97,731 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR215 | 10/8/2003 | (10,000) | 87,731 | 1605 | NTCSAD0000072 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 87,731 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR216 | 10/8/2003 | (10,000) | 77,731 | 1606 | NTCSAD0000072 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 77,731 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR217 | 10/8/2003 | (2,500) | 75,231 | 1608 | NTCSAD0000072 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 75,231 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR218 | 10/9/2003 | (1,250) | 73,981 | 1607 | NTCSAD0000072 | Other Disbursements | - | n/a | - | (1,250) | (1,250) | Other Inflows | - | n/a | - | n/a | 73,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR219 | 12/9/2003 | 350,000 | 423,981 | DEPOSIT | NTCSAD0000074 | Other Inflows | 350,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 423,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR220 | 12/9/2003 | 72,000 | 495,981 | DEPOSIT | NTCSAD0000074 | Other Inflows | 72,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 495,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR221 | 12/11/2003 | (100,000) | 395,981 | 1609 | NTCSAD0000074 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 395,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR222 | 12/17/2003 | (100,000) | 295,981 | 1610 | NTCSAD0000074 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 295,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR223 | 12/17/2003 | 50,000 | 345,981 | DEPOSIT | NTCSAD0000074 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 345,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR224 | 1/5/2004 | (200,000) | 145,981 | 1611 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | 145,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR225 | 1/5/2004 | 10,000 | 155,981 | DEPOSIT | NTCSAD0000075 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 155,981 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR226 | 1/6/2004 | (3,400) | 152,581 | 1613 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (3,400) | (3,400) | Other Inflows | - | n/a | - | n/a | 152,581 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR227 | 1/6/2004 | (5,000) | 147,581 | 1614 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 147,581 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR228 | 1/7/2004 | (2,400) | 145,181 | 1612 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 145,181 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR229 | 1/8/2004 | (2,500) | 142,681 | 1618 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 142,681 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR230 | 1/8/2004 | (1,250) | 141,431 | 1619 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (1,250) | (1,250) | Other Inflows | - | n/a | - | n/a | 141,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR231 | 1/13/2004 | (10,000) | 131,431 | 1616 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 131,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR232 | 1/16/2004 | (10,000) | 121,431 | 1615 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 121,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR233 | 1/29/2004 | (12,600) | 108,831 | 1621 | NTCSAD0000075 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (12,600) | (12,600) | Other Inflows | - | n/a | - | n/a | 108,831 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR234 | 1/29/2004 | 12,600 | 121,431 | DEPOSIT | NTCSAD0000075 | Other Inflows | 12,600 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 121,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR235 | 1/30/2004 | (20,000) | 101,431 | 1620 | NTCSAD0000075 | Transfers to Ascent, Inc. | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 101,431 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows 43,924 BLMIS Inflows 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR236 | 2/10/2004 | 28,000 | 129,431 | DEPOSIT | NTCSAD0000076 | Other Inflows | 28,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 129,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR237 | 3/10/2004 | (25,000) | 104,431 | 1380 | NTCSAD0000077 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 104,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR238 | 3/11/2004 | (100,000) | 4,431 | DOMESTIC WIRE TRANSF KEITHLEY LAKE & ASSOCIATES LTD | NTCSAD0000077 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 4,431 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR239 | 3/11/2004 | (25) | 4,406 | SERVICE FEE FOR: DOMESTIC WIRE TRAN | NTCSAD0000077 | Other Disbursements | - | n/a | - | (25) | (25) | Other Inflows | - | n/a | - | n/a | 4,406 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR240 | 3/16/2004 | 200,000 | 204,406 | DEPOSIT | NTCSAD0000077 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 200,000 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR241 | 4/6/2004 | (4,000) | 200,406 | 1389 | NTCSAD0000078 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | 196,000 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR242 | 4/7/2004 | (2,400) | 198,006 | 1381 | NTCSAD0000078 | Other Disbursements | - | n/a | (2,400) | - | (2,400) | BLMIS Inflows | - | n/a | - | n/a | 193,600 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR243 | 4/7/2004 | (3,400) | 194,606 | 1382 | NTCSAD0000078 | Other Disbursements | - | n/a | (3,400) | - | (3,400) | BLMIS Inflows | - | n/a | - | n/a | 190,200 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR244 | 4/7/2004 | (2,500) | 192,106 | 1387 | NTCSAD0000078 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 187,700 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR245 | 4/8/2004 | (10,000) | 182,106 | 1385 | NTCSAD0000078 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 177,700 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR246 | 4/13/2004 | (1,250) | 180,856 | 1390 | NTCSAD0000078 | Other Disbursements | - | n/a | (1,250) | - | (1,250) | BLMIS Inflows | - | n/a | - | n/a | 176,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR247 | 4/14/2004 | (10,000) | 170,856 | 1384 | NTCSAD0000078 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 166,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR248 | 4/14/2004 | (30,000) | 140,856 | 1391 | NTCSAD0000078 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 136,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR249 | 4/23/2004 | 200,000 | 340,856 | DEPOSIT | NTCSAD0000078 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 200,000 | Other Inflows | 136,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR250 | 6/3/2004 | (42,500) | 298,356 | Domestic Wire DENISE OLSEN | NTCSAD0000080 | Other Disbursements | - | n/a | - | (42,500) | (42,500) | Other Inflows | - | n/a | - | n/a | 157,500 | Other Inflows | 136,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR251 | 6/3/2004 | (22) | 298,334 | Service Fee For: DOMESTIC | NTCSAD0000080 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 157,478 | Other Inflows | 136,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR252 | 6/17/2004 | (58,731) | 239,603 | 1622 | NTCSAD0000080 | Other Disbursements | - | n/a | - | (58,731) | (58,731) | Other Inflows | - | n/a | - | n/a | 98,747 | Other Inflows | 136,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR253 | 6/18/2004 | (15,000) | 224,603 | Domestic Wire DENISE OLSEN | NTCSAD0000080 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 83,747 | Other Inflows | 136,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR254 | 6/18/2004 | (22) | 224,581 | Service Fee For: DOMESTIC | NTCSAD0000080 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 83,725 | Other Inflows | 136,450 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR255 | 6/24/2004 | (129,193) | 95,388 | 1623 | NTCSAD0000080 | Other Disbursements | - | n/a | (45,468) | (83,725) | (83,725) | Other Inflows | (45,468) | BLMIS Inflows | - | n/a | 90,982 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR256 | 7/6/2004 | (2,500) | 92,888 | 1913 | NTCSAD0000082 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 88,482 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR257 | 7/6/2004 | (4,000) | 88,888 | 1914 | NTCSAD0000082 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | - | n/a | 84,482 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR258 | 7/7/2004 | (10,000) | 78,888 | 1912 | NTCSAD0000082 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 74,482 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR259 | 7/7/2004 | (2,400) | 76,488 | 1915 | NTCSAD0000082 | Other Disbursements | - | n/a | (2,400) | - | (2,400) | BLMIS Inflows | - | n/a | - | n/a | 72,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR260 | 7/8/2004 | (10,000) | 66,488 | 1916 | NTCSAD0000082 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | - | n/a | 62,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR261 | 7/14/2004 | (20,000) | 46,488 | 1917 | NTCSAD0000082 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR262 | 7/20/2004 | 100,805 | 147,293 | Domestic Wire KEITHLEY LAKE AND ASSOCIATES $25.00 FEE DEDUCTED | NTCSAD0000082 | Other Inflows | 100,805 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 100,805 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR263 | 7/30/2004 | (25,000) | 122,293 | 1918 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 75,805 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

Layer starting balances: 90,000 Other Inflows; 43,924 BLMIS Inflows; 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR264 | 8/5/2004 | (1,489) | 120,805 | 1919 | NTCSAD0000084 | Other Disbursements | - | n/a | - | (1,489) | (1,489) | Other Inflows | - | n/a | - | n/a | 74,316 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR265 | 8/6/2004 | (677) | 120,128 | 1920 | NTCSAD0000084 | Other Disbursements | - | n/a | - | (677) | (677) | Other Inflows | - | n/a | - | n/a | 73,639 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR266 | 8/27/2004 | (50,000) | 70,128 | 1921 | NTCSAD0000084 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 23,639 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR267 | 8/27/2004 | 175,000 | 245,128 | Deposit | NTCSAD0000084 | Other Inflows | 175,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 198,639 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR268 | 9/10/2004 | (20,000) | 225,128 | 1922 | NTCSAD0000085 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 178,639 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR269 | 10/5/2004 | (4,000) | 221,128 | 1625 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 174,639 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR270 | 10/6/2004 | (2,400) | 218,728 | 1624 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 172,239 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR271 | 10/8/2004 | (30,000) | 188,728 | 1626 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 142,239 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR272 | 10/8/2004 | (2,500) | 186,228 | 1628 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 139,739 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR273 | 10/12/2004 | (10,000) | 176,228 | 1627 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 129,739 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR274 | 12/15/2004 | (15,000) | 161,228 | 1629 | NTCSAD0000088 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 114,739 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR275 | 1/10/2005 | (2,400) | 158,828 | 1630 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 112,339 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR276 | 1/10/2005 | (4,000) | 154,828 | 1631 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 108,339 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR277 | 1/10/2005 | (2,500) | 152,328 | 1634 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 105,839 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR278 | 1/10/2005 | (8,000) | 144,328 | 1636 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | - | n/a | 97,839 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR279 | 1/13/2005 | (10,000) | 134,328 | 1633 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 87,839 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR280 | 1/20/2005 | (30,000) | 104,328 | 1632 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 57,839 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR281 | 1/21/2005 | (25,000) | 79,328 | 1637 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 32,839 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR282 | 3/4/2005 | (20,000) | 59,328 | Domestic Wire DAVID & DENISE OLSEN | NTCSAD0000091 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 12,839 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR283 | 3/4/2005 | (22) | 59,306 | Service Fee For: DOMESTIC | NTCSAD0000091 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 12,817 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR284 | 4/4/2005 | 200,000 | 259,306 | Deposit | NTCSAD0000093 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 212,817 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR285 | 4/6/2005 | (4,000) | 255,306 | 1394 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 208,817 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR286 | 4/8/2005 | (200,000) | 55,306 | 1392 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | 8,817 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR287 | 4/8/2005 | (2,500) | 52,806 | 1397 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 6,317 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR288 | 4/11/2005 | (2,400) | 50,406 | 1393 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 3,917 | Other Inflows | 42,082 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR289 | 4/12/2005 | (30,000) | 20,406 | Domestic Wire DAVID & DENISE OLSEN | NTCSAD0000092 | Other Disbursements | - | n/a | (26,083) | (3,917) | (3,917) | Other Inflows | (26,083) | BLMIS Inflows | - | n/a | 16,000 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR290 | 4/12/2005 | (22) | 20,384 | Service Fee For: DOMESTIC | NTCSAD0000092 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 15,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR291 | 4/12/2005 | 50,000 | 70,384 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000093 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 15,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows | 43,924 BLMIS Inflows | 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR292 | 4/13/2005 | (20,000) | 50,384 | 1398 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 30,000 | Other Inflows | 15,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR293 | 4/18/2005 | (10,000) | 40,384 | 1396 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 20,000 | Other Inflows | 15,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR294 | 5/4/2005 | (10,000) | 30,384 | 1395 | NTCSAD0000094 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 10,000 | Other Inflows | 15,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR295 | 5/19/2005 | (20,000) | 10,384 | 1638 | NTCSAD0000094 | Other Disbursements | - | n/a | (10,000) | (10,000) | (10,000) | Other Inflows | (10,000) | BLMIS Inflows | - | n/a | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR296 | 6/21/2005 | 50,000 | 60,384 | Deposit | NTCSAD0000095 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR297 | 6/23/2005 | (25,000) | 35,384 | Domestic Wire DAVID & DENIS OLSEN | NTCSAD0000095 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 25,000 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR298 | 6/23/2005 | (22) | 35,362 | Service Fee For: DOMESTIC | NTCSAD0000095 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 24,978 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR299 | 7/8/2005 | (4,000) | 31,362 | 1924 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 20,978 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR300 | 7/8/2005 | 75,000 | 106,362 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000097 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 95,978 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR301 | 7/11/2005 | (2,500) | 103,862 | 1926 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 93,478 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR302 | 7/12/2005 | (2,400) | 101,462 | 1923 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 91,078 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR303 | 7/14/2005 | (10,000) | 91,462 | 1925 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 81,078 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR304 | 7/19/2005 | (25,000) | 66,462 | 1927 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 56,078 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR305 | 7/20/2005 | (23,000) | 43,462 | 1928 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (23,000) | (23,000) | Other Inflows | - | n/a | - | n/a | 33,078 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR306 | 10/19/2005 | (4,000) | 39,462 | 1640 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 29,078 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR307 | 10/20/2005 | (10,000) | 29,462 | 1641 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 19,078 | Other Inflows | 5,978 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR308 | 10/21/2005 | (20,000) | 9,462 | 1643 | NTCSAD0000101 | Other Disbursements | - | n/a | (922) | (19,078) | (19,078) | Other Inflows | (922) | BLMIS Inflows | - | n/a | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR309 | 10/21/2005 | 1,400,000 | 1,409,462 | Domestic Wire DENISE OLSEN | NTCSAD0000101 | Other Inflows | 1,400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,400,000 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR310 | 10/26/2005 | (2,500) | 1,406,962 | 1642 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 1,397,500 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR311 | 10/26/2005 | (2,400) | 1,404,562 | 1644 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 1,395,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR312 | 10/26/2005 | (3,000) | 1,401,562 | 1645 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 1,392,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR313 | 10/28/2005 | (1,000,000) | 401,562 | 1646 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (1,000,000) | (1,000,000) | Other Inflows | - | n/a | - | n/a | 392,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR314 | 11/4/2005 | (100,000) | 301,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000103 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 292,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR315 | 12/7/2005 | (100,000) | 201,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 192,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR316 | 12/8/2005 | (3,000) | 198,562 | 1929 | NTCSAD0000104 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 189,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR317 | 12/29/2005 | (75,000) | 123,562 | 1647 | NTCSAD0000104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | 114,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR318 | 1/6/2006 | (4,000) | 119,562 | 1649 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 110,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance $ | 139,432 | *($43,924 BLMIS; $95,508 Other)* | | | | | *ST Amounts* | | | | | | | | 90,000 | Other Inflows | 43,924 | BLMIS Inflows | 5,508 | Other Inflows | | |
| KJOR319 | 1/6/2006 | (50,000) | 69,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000106 | Transfers to Aster Associates | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 60,100 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR320 | 1/9/2006 | (2,400) | 67,162 | 1648 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 57,700 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR321 | 1/11/2006 | (10,000) | 57,162 | 1650 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 47,700 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR322 | 1/11/2006 | (20,000) | 37,162 | 1653 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 27,700 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR323 | 1/17/2006 | (2,500) | 34,662 | 1651 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR324 | 2/1/2006 | 1,000,000 | 1,034,662 | Domestic Wire BERNARD L MADOFF | NTCSAD0000109 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,000,000 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR325 | 2/3/2006 | (490,000) | 544,662 | Domestic Wire SARAH F ALGER PC CLIENTS IOLTA ACCO | NTCSAD0000108 | Other Disbursements | - | n/a | (490,000) | - | (490,000) | BLMIS Inflows | - | n/a | - | n/a | 510,000 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR326 | 2/3/2006 | (22) | 544,640 | Service Fee For: DOMESTIC | NTCSAD0000108 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 509,978 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR327 | 2/6/2006 | (350,000) | 194,640 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000108 | Transfers to Grosvenor Partners Ltd | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | - | n/a | 159,978 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR328 | 2/7/2006 | (12,000) | 182,640 | 1655 | NTCSAD0000108 | Other Disbursements | - | n/a | (12,000) | - | (12,000) | BLMIS Inflows | - | n/a | - | n/a | 147,978 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR329 | 2/8/2006 | (2,500) | 180,140 | 1654 | NTCSAD0000108 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | - | n/a | 145,478 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR330 | 2/10/2006 | (110,000) | 70,140 | Domestic Wire JOSEPH AVELLINO AND AMY JANE AVELLI | NTCSAD0000108 | Other Disbursements | - | n/a | (110,000) | - | (110,000) | BLMIS Inflows | - | n/a | - | n/a | 35,478 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR331 | 2/10/2006 | (22) | 70,118 | Service Fee For: DOMESTIC | NTCSAD0000108 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 35,456 | BLMIS Inflows | 25,200 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows |
| KJOR332 | 3/6/2006 | (50,000) | 20,118 | 1399 | NTCSAD0000110 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (35,456) | (14,544) | (35,456) | BLMIS Inflows | (14,544) | Other Inflows | - | n/a | 10,656 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR333 | 3/6/2006 | 200,000 | 220,118 | Deposit | NTCSAD0000110 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 210,656 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR334 | 3/15/2006 | (109,500) | 110,618 | Domestic Wire JOSEPH AVELLINO AND AMY JANE AVELLI | NTCSAD0000110 | Other Disbursements | - | n/a | - | (109,500) | (109,500) | Other Inflows | - | n/a | - | n/a | 101,156 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR335 | 3/15/2006 | (22) | 110,596 | Service Fee For: DOMESTIC | NTCSAD0000110 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 101,134 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR336 | 4/6/2006 | (100,000) | 10,596 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000112 | Transfers to Aster Associates | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 1,134 | Other Inflows | 5,056 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a |
| KJOR337 | 4/7/2006 | (2,400) | 8,196 | 1400 | NTCSAD0000112 | Other Disbursements | - | n/a | (1,266) | (1,134) | (1,134) | Other Inflows | (1,266) | BLMIS Inflows | - | n/a | 3,790 | BLMIS Inflows | 4,406 | Other Inflows | - | n/a | - | n/a |
| KJOR338 | 4/7/2006 | (4,000) | 4,196 | 1401 | NTCSAD0000112 | Other Disbursements | - | n/a | (3,790) | (210) | (3,790) | BLMIS Inflows | (210) | Other Inflows | - | n/a | 4,196 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR339 | 4/7/2006 | (2,500) | 1,696 | 1403 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 1,696 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR340 | 4/7/2006 | (30,000) | (28,304) | 1404 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (30,000) | (1,696) | Other Inflows | (28,304) | Other Inflows | - | n/a | (28,304) | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR341 | 4/10/2006 | 50,000 | 21,696 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000113 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 21,696 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR342 | 4/11/2006 | (10,000) | 11,696 | 1402 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 11,696 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR343 | 4/17/2006 | 750,000 | 761,696 | Domestic Wire BERNARD L MADOFF | NTCSAD0000113 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 750,000 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR344 | 4/17/2006 | (500,000) | 261,696 | Domestic Wire DENISE L OLSEN | NTCSAD0000112 | Other Disbursements | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | 250,000 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR345 | 4/17/2006 | (22) | 261,674 | Service Fee For: DOMESTIC | NTCSAD0000112 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 249,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR346 | 4/21/2006 | (50,000) | 211,674 | 1659 | NTCSAD0000112 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 199,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR347 | 4/21/2006 | (100,000) | 111,674 | 1660 | NTCSAD0000112 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 99,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows | 43,924 BLMIS Inflows | 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR348 | 4/27/2006 | (7,000) | 104,674 | 1658 | NTCSAD0000112 | Other Disbursements | - | n/a | (7,000) | - | (7,000) | BLMIS Inflows | - | n/a | - | n/a | 92,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR349 | 5/18/2006 | 40,000 | 144,674 | Domestic Wire DAVID OLSEN | NTCSAD0000114 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 40,000 | Other Inflows | 92,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR350 | 5/31/2006 | (20,000) | 124,674 | 1930 | NTCSAD0000114 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 20,000 | Other Inflows | 92,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR351 | 6/12/2006 | (765) | 123,909 | 1657 | NTCSAD0000115 | Other Disbursements | - | n/a | - | (765) | (765) | Other Inflows | - | n/a | - | n/a | 19,235 | Other Inflows | 92,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR352 | 6/27/2006 | (5,000) | 118,909 | 1931 | NTCSAD0000115 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 14,235 | Other Inflows | 92,978 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR353 | 6/27/2006 | (60,000) | 58,909 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000115 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (45,765) | (14,235) | (14,235) | Other Inflows | (45,765) | BLMIS Inflows | - | n/a | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR354 | 6/27/2006 | 60,000 | 118,909 | Deposit | NTCSAD0000115 | Other Inflows | 60,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 60,000 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR355 | 7/5/2006 | (2,400) | 116,509 | 1932 | NTCSAD0000117 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 57,600 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR356 | 7/5/2006 | (4,000) | 112,509 | 1933 | NTCSAD0000117 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 53,600 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR357 | 7/7/2006 | (2,500) | 110,009 | 1935 | NTCSAD0000117 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 51,100 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR358 | 7/11/2006 | (20,000) | 90,009 | 1937 | NTCSAD0000117 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 31,100 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR359 | 8/1/2006 | (10,000) | 80,009 | 1938 | NTCSAD0000118 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 21,100 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR360 | 8/14/2006 | (10,000) | 70,009 | 1934 | NTCSAD0000118 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 11,100 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR361 | 9/14/2006 | 100,000 | 170,009 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000119 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 111,100 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR362 | 9/15/2006 | (85,000) | 85,009 | Domestic Wire DAVID E OLSEN | NTCSAD0000119 | Other Disbursements | - | n/a | - | (85,000) | (85,000) | Other Inflows | - | n/a | - | n/a | 26,100 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR363 | 9/15/2006 | (22) | 84,987 | Service Fee For: DOMESTIC | NTCSAD0000119 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 26,078 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR364 | 9/20/2006 | 200,000 | 284,987 | Deposit | NTCSAD0000119 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 226,078 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR365 | 9/20/2006 | 765 | 285,752 | Deposit | NTCSAD0000119 | Other Inflows | 765 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 226,843 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR366 | 10/3/2006 | (2,400) | 283,352 | 1662 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 224,443 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR367 | 10/3/2006 | (200,000) | 83,352 | 1667 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | - | n/a | 24,443 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR368 | 10/4/2006 | (4,000) | 79,352 | 1663 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 20,443 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR369 | 10/5/2006 | (2,500) | 76,852 | 1665 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 17,943 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR370 | 10/10/2006 | (15,000) | 61,852 | Domestic Wire DAVID OLSEN | NTCSAD0000121 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 2,943 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR371 | 10/10/2006 | (22) | 61,830 | Service Fee For: DOMESTIC | NTCSAD0000121 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 2,921 | Other Inflows | 47,213 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a |
| KJOR372 | 10/16/2006 | (10,000) | 51,830 | 1664 | NTCSAD0000121 | Other Disbursements | - | n/a | (7,079) | (2,921) | (2,921) | Other Inflows | (7,079) | BLMIS Inflows | - | n/a | 40,134 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR373 | 10/26/2006 | (25,000) | 26,830 | Domestic Wire DENISE L OLSEN | NTCSAD0000122 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 15,134 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |
| KJOR374 | 10/26/2006 | (22) | 26,808 | Service Fee For: DOMESTIC | NTCSAD0000122 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | - | n/a | 15,112 | BLMIS Inflows | 11,696 | Other Inflows | - | n/a | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows | 43,924 BLMIS Inflows | 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR375 | 10/27/2006 | (20,000) | 6,808 | 1666 | NTCSAD0000121 | Other Disbursements | - | n/a | (15,112) | (4,888) | (15,112) | BLMIS Inflows | (4,888) | Other Inflows | - | n/a | 6,808 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR376 | 11/8/2006 | 100,000 | 106,808 | Domestic Wire BEVERLY YOUNGER | NTCSAD0000123 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 106,808 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR377 | 12/1/2006 | (50,000) | 56,808 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000124 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 56,808 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR378 | 12/8/2006 | (10,000) | 46,808 | 1668 | NTCSAD0000124 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 46,808 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR379 | 1/4/2007 | 20,000 | 66,808 | Deposit | NTCSAD0000127 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 66,808 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR380 | 1/4/2007 | 20,000 | 86,808 | Deposit | NTCSAD0000127 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 86,808 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR381 | 1/5/2007 | (2,400) | 84,408 | 1669 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 84,408 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR382 | 1/9/2007 | (20,000) | 64,408 | 1671 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 64,408 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR383 | 1/9/2007 | (2,500) | 61,908 | 1673 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 61,908 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR384 | 1/10/2007 | (4,000) | 57,908 | 1670 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 57,908 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR385 | 1/17/2007 | (6,000) | 51,908 | 1674 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | - | n/a | 51,908 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR386 | 1/17/2007 | 175,000 | 226,908 | Deposit | NTCSAD0000127 | Other Inflows | 175,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 226,908 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR387 | 1/18/2007 | (10,000) | 216,908 | 1675 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 216,908 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR388 | 1/22/2007 | (10,000) | 206,908 | 1672 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 206,908 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR389 | 1/29/2007 | (25,000) | 181,908 | Domestic Wire DAVID E. OLSEN | NTCSAD0000126 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 181,908 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR390 | 1/29/2007 | (22) | 181,886 | Service Fee For: DOMESTIC | NTCSAD0000126 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 181,886 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR391 | 1/30/2007 | (50,000) | 131,886 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000126-27 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 131,886 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR392 | 2/2/2007 | 50,000 | 181,886 | Deposit | NTCSAD0000128 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 181,886 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR393 | 2/14/2007 | (30,000) | 151,886 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000128 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 151,886 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR394 | 2/14/2007 | (40,000) | 111,886 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000128 | Transfers to Aster Associates | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | 111,886 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR395 | 2/15/2007 | 529,450 | 641,335 | Domestic Wire MARGARET ELLIOT KNOPF ESTEBAN | NTCSAD0000129 | Other Inflows | 529,450 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 641,335 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR396 | 2/16/2007 | (70,000) | 571,335 | Domestic Wire VERDIRAMO & VERDIRAMO ATTORNEY TRUS | NTCSAD0000128 | Other Disbursements | - | n/a | - | (70,000) | (70,000) | Other Inflows | - | n/a | - | n/a | 571,335 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR397 | 2/16/2007 | (22) | 571,313 | Service Fee For: DOMESTIC | NTCSAD0000128 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 571,313 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR398 | 3/21/2007 | (56,000) | 515,313 | 1405 | NTCSAD0000130 | Other Disbursements | - | n/a | - | (56,000) | (56,000) | Other Inflows | - | n/a | - | n/a | 515,313 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR399 | 3/22/2007 | (250,000) | 265,313 | 1406 | NTCSAD0000130 | Transfers to Aster Associates | - | n/a | - | (250,000) | (250,000) | Other Inflows | - | n/a | - | n/a | 265,313 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR400 | 4/2/2007 | (50,000) | 215,313 | 1413 | NTCSAD0000131 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 215,313 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR401 | 4/5/2007 | (4,000) | 211,313 | 1408 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 211,313 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR402 | 4/6/2007 | (25,000) | 186,313 | 1409 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 186,313 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows | 43,924 BLMIS Inflows | 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR403 | 4/9/2007 | (2,400) | 183,913 | 1407 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 183,913 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR404 | 4/9/2007 | (2,500) | 181,413 | 1411 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 181,413 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR405 | 4/10/2007 | (10,000) | 171,413 | 1410 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 171,413 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR406 | 4/11/2007 | (50,000) | 121,413 | 1412 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 121,413 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR407 | 4/18/2007 | (25,000) | 96,413 | Domestic Wire DAVID E. OLSEN | NTCSAD0000131 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 96,413 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR408 | 4/18/2007 | (22) | 96,391 | Service Fee For: DOMESTIC | NTCSAD0000131 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 96,391 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR409 | 5/4/2007 | (2,150) | 94,241 | 1939 | NTCSAD0000133 | Other Disbursements | - | n/a | - | (2,150) | (2,150) | Other Inflows | - | n/a | - | n/a | 94,241 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR410 | 5/15/2007 | (40,000) | 54,241 | 1676 | NTCSAD0000133 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | 54,241 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR411 | 6/20/2007 | 45,000 | 99,241 | Deposit | NTCSAD0000134 | Other Inflows | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 99,241 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR412 | 7/5/2007 | (25,000) | 74,241 | 1942 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 74,241 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR413 | 7/6/2007 | (2,400) | 71,841 | 1940 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 71,841 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR414 | 7/9/2007 | (4,000) | 67,841 | 1941 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 67,841 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR415 | 7/9/2007 | (10,000) | 57,841 | 1943 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 57,841 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR416 | 7/9/2007 | (2,500) | 55,341 | 1944 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 55,341 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR417 | 7/10/2007 | 10,000 | 65,341 | Deposit | NTCSAD0000135 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,341 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR418 | 7/18/2007 | (4,200) | 61,141 | 1945 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (4,200) | (4,200) | Other Inflows | - | n/a | - | n/a | 61,141 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR419 | 10/3/2007 | (20,000) | 41,141 | 1677 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 41,141 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR420 | 10/4/2007 | 240,000 | 281,141 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000140 | Other Inflows | 240,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 281,141 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR421 | 10/5/2007 | (2,400) | 278,741 | 1678 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 278,741 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR422 | 10/5/2007 | (4,000) | 274,741 | 1679 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 274,741 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR423 | 10/9/2007 | (3,000) | 271,741 | 1683 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 271,741 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR424 | 10/11/2007 | (25,000) | 246,741 | 1680 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 246,741 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR425 | 10/11/2007 | (10,000) | 236,741 | 1681 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 236,741 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR426 | 10/11/2007 | (2,500) | 234,241 | 1682 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 234,241 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR427 | 10/18/2007 | (147,823) | 86,418 | 1685 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (147,823) | (147,823) | Other Inflows | - | n/a | - | n/a | 86,418 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR428 | 10/26/2007 | (7,564) | 78,854 | 1686 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (7,564) | (7,564) | Other Inflows | - | n/a | - | n/a | 78,854 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR429 | 11/19/2007 | (10,000) | 68,854 | Domestic Wire Sent WIRE OUT#REDACTED0513 BY FWR#REDACTED0190 BNP | NTCSAD0000141 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 68,854 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows | 43,924 BLMIS Inflows | 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR430 | 11/19/2007 | (22) | 68,832 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000141 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | - | n/a | 68,832 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR431 | 11/28/2007 | (30,000) | 38,832 | 1947 | NTCSAD0000141 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 38,832 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR432 | 11/30/2007 | 50,000 | 88,832 | Deposit | NTCSAD0000142 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 88,832 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR433 | 1/7/2008 | (2,400) | 86,432 | 1687 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 86,432 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR434 | 1/7/2008 | (4,000) | 82,432 | 1688 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 82,432 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR435 | 1/8/2008 | (30,000) | 52,432 | 1689 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 52,432 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR436 | 1/8/2008 | (3,000) | 49,432 | 1692 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 49,432 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR437 | 1/8/2008 | (20,000) | 29,432 | 1693 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 29,432 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR438 | 1/10/2008 | (10,000) | 19,432 | 1690 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 19,432 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR439 | 1/14/2008 | (2,500) | 16,932 | 1691 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 16,932 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR440 | 2/19/2008 | 50,000 | 66,932 | Deposit | NTCSAD0000145 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 66,932 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR441 | 3/25/2008 | (4,000) | 62,932 | 1414 | NTCSAD0000146 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 62,932 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR442 | 3/25/2008 | 55,000 | 117,932 | Deposit | NTCSAD0000146 | Other Inflows | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 117,932 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR443 | 4/4/2008 | (2,400) | 115,532 | 1694 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 115,532 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR444 | 4/4/2008 | (30,000) | 85,532 | 1696 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 85,532 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR445 | 4/7/2008 | (4,000) | 81,532 | 1695 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 81,532 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR446 | 4/7/2008 | (30,000) | 51,532 | 1699 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 51,532 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR447 | 4/8/2008 | (10,000) | 41,532 | 1697 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 41,532 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR448 | 4/8/2008 | 50,000 | 91,532 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000147 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 91,532 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR449 | 4/9/2008 | (2,500) | 89,032 | 1698 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 89,032 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR450 | 4/11/2008 | (48,000) | 41,032 | 1700 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (48,000) | (48,000) | Other Inflows | - | n/a | - | n/a | 41,032 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR451 | 5/12/2008 | (3,000) | 38,032 | 1701 | NTCSAD0000149 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 38,032 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR452 | 6/10/2008 | 10,000 | 48,032 | Deposit | NTCSAD0000150 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 48,032 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR453 | 6/24/2008 | (40,000) | 8,032 | 1948 | NTCSAD0000150 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | - | n/a | 8,032 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR454 | 6/24/2008 | 75,000 | 83,032 | Transfer Request FUND TRF#269984 INTERN | NTCSAD0000150 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 83,032 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR455 | 7/7/2008 | (2,400) | 80,632 | 1949 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 80,632 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR456 | 7/7/2008 | (30,000) | 50,632 | 1951 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 50,632 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR457 | 7/7/2008 | (3,000) | 47,632 | 1954 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 47,632 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIFO**

Beginning Balance $ 139,432 *($43,924 BLMIS; $95,508 Other)*

*ST Amounts*

90,000 Other Inflows 43,924 BLMIS Inflows 5,508 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR458 | 7/9/2008 | (4,000) | 43,632 | 1950 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 43,632 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR459 | 7/9/2008 | (2,500) | 41,132 | 1953 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 41,132 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR460 | 7/10/2008 | (10,000) | 31,132 | 1952 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 31,132 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR461 | 10/1/2008 | 30,000 | 61,132 | Deposit | NTCSAD0000155 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 61,132 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR462 | 10/3/2008 | 50,000 | 111,132 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000155 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 111,132 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR463 | 10/6/2008 | (2,400) | 108,732 | 1702 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | - | n/a | 108,732 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR464 | 10/6/2008 | (4,000) | 104,732 | 1703 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 104,732 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR465 | 10/7/2008 | (30,000) | 74,732 | 1704 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 74,732 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR466 | 10/8/2008 | (10,000) | 64,732 | 1705 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 64,732 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR467 | 10/8/2008 | (2,500) | 62,232 | 1706 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | - | n/a | 62,232 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR468 | 10/9/2008 | (3,000) | 59,232 | 1707 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 59,232 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR469 | 10/30/2008 | 40,000 | 99,232 | Deposit | NTCSAD0000156 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 99,232 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR470 | 11/3/2008 | 50,000 | 149,232 | Deposit | NTCSAD0000157 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 149,232 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR471 | 11/6/2008 | (25,000) | 124,232 | 1415 | NTCSAD0000157 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 124,232 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR472 | 11/7/2008 | (68,044) | 56,188 | 1417 | NTCSAD0000157 | Other Disbursements | - | n/a | - | (68,044) | (68,044) | Other Inflows | - | n/a | - | n/a | 56,188 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR473 | 5/26/2009 | (5,000) | 51,188 | 1708 | NTCSAD0000162 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 51,188 | Other Inflows | - | n/a | - | n/a | - | n/a |
| KJOR474 | 8/18/2009 | (51,188) | 0 | Debit | NTCSAD0000165 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (51,188) | (51,188) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| | | $ (139,432) | | | | | $ 11,338,619 | | $ (3,593,924) | $ (7,884,127) | $ (11,059,878) | | $ (407,279) | | $ (10,894) | | | | | | | | | |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR101 | 1/4/2001 | (3,000) | 136,432 | 1307 | NTCSAD0000039 | Other Disbursements | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | 35,432 | BLMIS Inflows | 101,000 | Other Inflows |
| KJOR102 | 1/8/2001 | (1,350) | 135,082 | 1308 | NTCSAD0000039 | Other Disbursements | - | n/a | (1,350) | - | (1,350) | BLMIS Inflows | - | n/a | 34,082 | BLMIS Inflows | 101,000 | Other Inflows |
| KJOR103 | 1/8/2001 | (5,700) | 129,382 | 1310 | NTCSAD0000039 | Other Disbursements | - | n/a | (5,700) | - | (5,700) | BLMIS Inflows | - | n/a | 28,382 | BLMIS Inflows | 101,000 | Other Inflows |
| KJOR104 | 1/9/2001 | (5,000) | 124,382 | 1306 | NTCSAD0000039 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 23,382 | BLMIS Inflows | 101,000 | Other Inflows |
| KJOR105 | 1/10/2001 | (4,200) | 120,182 | 1309 | NTCSAD0000039 | Other Disbursements | - | n/a | (4,200) | - | (4,200) | BLMIS Inflows | - | n/a | 19,182 | BLMIS Inflows | 101,000 | Other Inflows |
| KJOR106 | 2/12/2001 | (23,006) | 97,176 | 1312 | NTCSAD0000040 | Other Disbursements | - | n/a | (19,182) | (3,824) | (19,182) | BLMIS Inflows | (3,824) | Other Inflows | 97,176 | Other Inflows | - | n/a |
| KJOR107 | 2/16/2001 | (23,006) | 74,170 | 1311 | NTCSAD0000040 | Other Disbursements | - | n/a | - | (23,006) | (23,006) | Other Inflows | - | n/a | 74,170 | Other Inflows | - | n/a |
| KJOR108 | 4/3/2001 | (4,139) | 70,031 | 1315 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (4,139) | (4,139) | Other Inflows | - | n/a | 70,031 | Other Inflows | - | n/a |
| KJOR109 | 4/4/2001 | (2,935) | 67,096 | 1314 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (2,935) | (2,935) | Other Inflows | - | n/a | 67,096 | Other Inflows | - | n/a |
| KJOR110 | 4/4/2001 | (4,986) | 62,110 | 1316 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (4,986) | (4,986) | Other Inflows | - | n/a | 62,110 | Other Inflows | - | n/a |
| KJOR111 | 4/5/2001 | (5,000) | 57,110 | 1313 | NTCSAD0000042 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 57,110 | Other Inflows | - | n/a |
| KJOR112 | 4/10/2001 | 150,000 | 207,110 | DEPOSIT | NTCSAD0000042 | Other Inflows | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | 207,110 | Other Inflows | - | n/a |
| KJOR113 | 6/26/2001 | 1,000,000 | 1,207,110 | DEPOSIT | NTCSAD0000044 | Other Inflows | 1,000,000 | Other Inflows | - | - | - | n/a | - | n/a | 1,207,110 | Other Inflows | - | n/a |
| KJOR114 | 7/3/2001 | (2,500) | 1,204,610 | 1318 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 1,204,610 | Other Inflows | - | n/a |
| KJOR115 | 7/5/2001 | (3,600) | 1,201,010 | 1319 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (3,600) | (3,600) | Other Inflows | - | n/a | 1,201,010 | Other Inflows | - | n/a |
| KJOR116 | 7/5/2001 | (1,100,000) | 101,010 | 1322 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (1,100,000) | (1,100,000) | Other Inflows | - | n/a | 101,010 | Other Inflows | - | n/a |
| KJOR117 | 7/6/2001 | (5,000) | 96,010 | 1317 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 96,010 | Other Inflows | - | n/a |
| KJOR118 | 7/6/2001 | (5,300) | 90,710 | 1320 | NTCSAD0000045 | Other Disbursements | - | n/a | - | (5,300) | (5,300) | Other Inflows | - | n/a | 90,710 | Other Inflows | - | n/a |
| KJOR121 | 8/14/2001 | 75,000 | 165,710 | DEPOSIT | NTCSAD0000046 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | 165,710 | Other Inflows | - | n/a |
| KJOR122 | 8/15/2001 | (20,000) | 145,710 | 1323 | NTCSAD0000046 | Transfers to Ascent, Inc. | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 145,710 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR123 | 10/3/2001 | (2,500) | 143,210 | 1325 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 143,210 | Other Inflows | - | n/a |
| KJOR124 | 10/4/2001 | (3,600) | 139,610 | 1326 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (3,600) | (3,600) | Other Inflows | - | n/a | 139,610 | Other Inflows | - | n/a |
| KJOR125 | 10/5/2001 | (5,000) | 134,610 | 1324 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 134,610 | Other Inflows | - | n/a |
| KJOR126 | 10/5/2001 | (5,300) | 129,310 | 1327 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (5,300) | (5,300) | Other Inflows | - | n/a | 129,310 | Other Inflows | - | n/a |
| KJOR127 | 10/9/2001 | (4,000) | 125,310 | 1328 | NTCSAD0000048 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 125,310 | Other Inflows | - | n/a |
| KJOR130 | 11/23/2001 | 9,900 | 135,210 | DEPOSIT | NTCSAD0000049 | Other Inflows | 9,900 | Other Inflows | - | - | - | n/a | - | n/a | 135,210 | Other Inflows | - | n/a |
| KJOR129 | 11/23/2001 | 40,100 | 175,310 | DEPOSIT | NTCSAD0000049 | Other Inflows | 40,100 | Other Inflows | - | - | - | n/a | - | n/a | 175,310 | Other Inflows | - | n/a |
| KJOR128 | 11/23/2001 | 100,000 | 275,310 | DEPOSIT | NTCSAD0000049 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 275,310 | Other Inflows | - | n/a |
| KJOR131 | 12/6/2001 | (200,000) | 75,310 | 1329 | NTCSAD0000050 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | 75,310 | Other Inflows | - | n/a |
| KJOR132 | 12/24/2001 | 100,000 | 175,310 | DEPOSIT | NTCSAD0000050 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 175,310 | Other Inflows | - | n/a |
| KJOR133 | 12/28/2001 | 100,000 | 275,310 | DEPOSIT | NTCSAD0000050 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 275,310 | Other Inflows | - | n/a |
| KJOR134 | 1/7/2002 | 200,000 | 475,310 | DEPOSIT | NTCSAD0000051 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | 475,310 | Other Inflows | - | n/a |
| KJOR135 | 1/8/2002 | (3,500) | 471,810 | 1334 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (3,500) | (3,500) | Other Inflows | - | n/a | 471,810 | Other Inflows | - | n/a |
| KJOR136 | 1/9/2002 | (5,000) | 466,810 | 1331 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 466,810 | Other Inflows | - | n/a |
| KJOR137 | 1/9/2002 | (1,700) | 465,110 | 1333 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (1,700) | (1,700) | Other Inflows | - | n/a | 465,110 | Other Inflows | - | n/a |
| KJOR138 | 1/10/2002 | (4,000) | 461,110 | 1335 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 461,110 | Other Inflows | - | n/a |
| KJOR139 | 1/11/2002 | (100,000) | 361,110 | 1336 | NTCSAD0000051 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 361,110 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

38,432 BLMIS Inflows 101,000 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR140 | 1/14/2002 | (100,000) | 261,110 | 1332 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 261,110 | Other Inflows | - | n/a |
| KJOR141 | 1/16/2002 | (4,000) | 257,110 | 1330 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 257,110 | Other Inflows | - | n/a |
| KJOR142 | 1/18/2002 | 50,000 | 307,110 | DEPOSIT | NTCSAD0000051 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 307,110 | Other Inflows | - | n/a |
| KJOR143 | 1/24/2002 | (200,000) | 107,110 | 1337 | NTCSAD0000051 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | 107,110 | Other Inflows | - | n/a |
| KJOR144 | 2/20/2002 | 30,000 | 137,110 | DEPOSIT | NTCSAD0000052 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | 137,110 | Other Inflows | - | n/a |
| KJOR145 | 3/11/2002 | 300,000 | 437,110 | DEPOSIT | NTCSAD0000053 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 137,110 | Other Inflows | 300,000 | BLMIS Inflows |
| KJOR146 | 4/1/2002 | (335,000) | 102,110 | 1338 | NTCSAD0000054 | Other Disbursements | - | n/a | (197,890) | (137,110) | (137,110) | Other Inflows | (197,890) | BLMIS Inflows | 102,110 | BLMIS Inflows | - | n/a |
| KJOR147 | 4/4/2002 | (5,000) | 97,110 | 1340 | NTCSAD0000054 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 97,110 | BLMIS Inflows | - | n/a |
| KJOR148 | 4/4/2002 | (2,500) | 94,610 | 1342 | NTCSAD0000054 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | 94,610 | BLMIS Inflows | - | n/a |
| KJOR149 | 4/5/2002 | (1,700) | 92,910 | 1341 | NTCSAD0000054 | Other Disbursements | - | n/a | (1,700) | - | (1,700) | BLMIS Inflows | - | n/a | 92,910 | BLMIS Inflows | - | n/a |
| KJOR150 | 4/5/2002 | (4,000) | 88,910 | 1343 | NTCSAD0000054 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | 88,910 | BLMIS Inflows | - | n/a |
| KJOR151 | 4/8/2002 | (20,000) | 68,910 | 1344 | NTCSAD0000054 | Transfers to Ascent, Inc. | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | 68,910 | BLMIS Inflows | - | n/a |
| KJOR152 | 4/9/2002 | (13,422) | 55,488 | 1345 | NTCSAD0000054 | Other Disbursements | - | n/a | (13,422) | - | (13,422) | BLMIS Inflows | - | n/a | 55,488 | BLMIS Inflows | - | n/a |
| KJOR153 | 4/11/2002 | (4,000) | 51,488 | 1339 | NTCSAD0000054 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | 51,488 | BLMIS Inflows | - | n/a |
| KJOR154 | 6/17/2002 | (50,000) | 1,488 | 1346 | NTCSAD0000056 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 1,488 | BLMIS Inflows | - | n/a |
| KJOR155 | 6/17/2002 | 60,000 | 61,488 | DEPOSIT | NTCSAD0000056 | Other Inflows | 60,000 | Other Inflows | - | - | - | n/a | - | n/a | 1,488 | BLMIS Inflows | 60,000 | Other Inflows |
| KJOR156 | 6/20/2002 | 50,000 | 111,488 | DEPOSIT | NTCSAD0000056 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 1,488 | BLMIS Inflows | 110,000 | Other Inflows |
| KJOR157 | 6/26/2002 | (51,815) | 59,673 | 1347 | NTCSAD0000056 | Other Disbursements | - | n/a | (1,488) | (50,327) | (1,488) | BLMIS Inflows | (50,327) | Other Inflows | 59,673 | Other Inflows | - | n/a |
| KJOR158 | 7/2/2002 | (5,000) | 54,673 | 1349 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 54,673 | Other Inflows | - | n/a |
| KJOR159 | 7/2/2002 | (2,600) | 52,073 | 1350 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (2,600) | (2,600) | Other Inflows | - | n/a | 52,073 | Other Inflows | - | n/a |
| KJOR160 | 7/2/2002 | (3,600) | 48,473 | 1351 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (3,600) | (3,600) | Other Inflows | - | n/a | 48,473 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 | Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR161 | 7/3/2002 | (4,000) | 44,473 | 1352 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 44,473 | Other Inflows | - | n/a |
| KJOR162 | 7/5/2002 | (4,000) | 40,473 | 1348 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 40,473 | Other Inflows | - | n/a |
| KJOR163 | 7/16/2002 | (68) | 40,405 | ACH DEBIT DELUXE CHECK CHECK/ACC. REDACTED0716 | NTCSAD0000057 | Other Disbursements | - | n/a | - | (68) | (68) | Other Inflows | - | n/a | 40,405 | Other Inflows | - | n/a |
| KJOR164 | 8/5/2002 | 200,000 | 240,405 | DEPOSIT | NTCSAD0000058 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 40,405 | Other Inflows | 200,000 | BLMIS Inflows |
| KJOR165 | 8/15/2002 | (200,000) | 40,405 | 1353 | NTCSAD0000058 | Other Disbursements | - | n/a | (159,595) | (40,405) | (40,405) | Other Inflows | (159,595) | BLMIS Inflows | 40,405 | BLMIS Inflows | - | n/a |
| KJOR166 | 9/10/2002 | 50,000 | 90,405 | DEPOSIT | NTCSAD0000059 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 40,405 | BLMIS Inflows | 50,000 | Other Inflows |
| KJOR167 | 9/13/2002 | (75,000) | 15,405 | 1354 | NTCSAD0000059 | Other Disbursements | - | n/a | (40,405) | (34,595) | (40,405) | BLMIS Inflows | (34,595) | Other Inflows | 15,405 | Other Inflows | - | n/a |
| KJOR168 | 10/2/2002 | 200,000 | 215,405 | DEPOSIT | NTCSAD0000060 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 15,405 | Other Inflows | 200,000 | BLMIS Inflows |
| KJOR169 | 10/8/2002 | (2,600) | 212,805 | 1355 | NTCSAD0000060 | Other Disbursements | - | n/a | - | (2,600) | (2,600) | Other Inflows | - | n/a | 12,805 | Other Inflows | 200,000 | BLMIS Inflows |
| KJOR170 | 10/8/2002 | (3,600) | 209,205 | 1356 | NTCSAD0000060 | Other Disbursements | - | n/a | - | (3,600) | (3,600) | Other Inflows | - | n/a | 9,205 | Other Inflows | 200,000 | BLMIS Inflows |
| KJOR171 | 10/9/2002 | (83,387) | 125,818 | 1361 | NTCSAD0000060 | Other Disbursements | - | n/a | (74,182) | (9,205) | (9,205) | Other Inflows | (74,182) | BLMIS Inflows | 125,818 | BLMIS Inflows | - | n/a |
| KJOR172 | 10/9/2002 | (83,387) | 42,431 | 1362 | NTCSAD0000060 | Other Disbursements | - | n/a | (83,387) | - | (83,387) | BLMIS Inflows | - | n/a | 42,431 | BLMIS Inflows | - | n/a |
| KJOR173 | 10/9/2002 | (4,000) | 38,431 | 1363 | NTCSAD0000060 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | 38,431 | BLMIS Inflows | - | n/a |
| KJOR174 | 10/11/2002 | (10,000) | 28,431 | 1358 | NTCSAD0000060 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 28,431 | BLMIS Inflows | - | n/a |
| KJOR175 | 10/29/2002 | 500,000 | 528,431 | DEPOSIT | NTCSAD0000060 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 528,431 | BLMIS Inflows | - | n/a |
| KJOR176 | 11/1/2002 | (10,000) | 518,431 | 1359 | NTCSAD0000061 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 518,431 | BLMIS Inflows | - | n/a |
| KJOR177 | 11/4/2002 | (450,000) | 68,431 | 1364 | NTCSAD0000061 | Other Disbursements | - | n/a | (450,000) | - | (450,000) | BLMIS Inflows | - | n/a | 68,431 | BLMIS Inflows | - | n/a |
| KJOR178 | 12/24/2002 | 100,000 | 168,431 | DEPOSIT | NTCSAD0000062 | BLMIS Inflows | 100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 168,431 | BLMIS Inflows | - | n/a |
| KJOR179 | 12/24/2002 | 50,000 | 218,431 | DEPOSIT | NTCSAD0000062 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 168,431 | BLMIS Inflows | 50,000 | Other Inflows |
| KJOR180 | 1/2/2003 | 300,000 | 518,431 | DEPOSIT | NTCSAD0000063 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | 168,431 | BLMIS Inflows | 350,000 | Other Inflows |
| KJOR181 | 1/3/2003 | (2,400) | 516,031 | 1365 | NTCSAD0000063 | Other Disbursements | - | n/a | (2,400) | - | (2,400) | BLMIS Inflows | - | n/a | 166,031 | BLMIS Inflows | 350,000 | Other Inflows |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 | Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR182 | 1/3/2003 | (3,400) | 512,631 | 1366 | NTCSAD0000063 | Other Disbursements | - | n/a | (3,400) | - | (3,400) | BLMIS Inflows | - | n/a | 162,631 | BLMIS Inflows | 350,000 | Other Inflows |
| KJOR183 | 1/6/2003 | (5,000) | 507,631 | 1370 | NTCSAD0000063 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 157,631 | BLMIS Inflows | 350,000 | Other Inflows |
| KJOR184 | 1/8/2003 | (10,000) | 497,631 | 1369 | NTCSAD0000063 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 147,631 | BLMIS Inflows | 350,000 | Other Inflows |
| KJOR185 | 1/13/2003 | (60,000) | 437,631 | 1368 | NTCSAD0000063 | Other Disbursements | - | n/a | (60,000) | - | (60,000) | BLMIS Inflows | - | n/a | 87,631 | BLMIS Inflows | 350,000 | Other Inflows |
| KJOR186 | 1/14/2003 | 125,000 | 562,631 | DEPOSIT | NTCSAD0000063 | Other Inflows | 125,000 | Other Inflows | - | - | - | n/a | - | n/a | 87,631 | BLMIS Inflows | 475,000 | Other Inflows |
| KJOR187 | 1/24/2003 | (500,000) | 62,631 | 1371 | NTCSAD0000063 | Other Disbursements | - | n/a | (87,631) | (412,369) | (87,631) | BLMIS Inflows | (412,369) | Other Inflows | 62,631 | Other Inflows | - | n/a |
| KJOR188 | 3/3/2003 | (20,000) | 42,631 | 1372 | NTCSAD0000065 | Transfers to Ascent, Inc. | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 42,631 | Other Inflows | - | n/a |
| KJOR189 | 3/31/2003 | 25,000 | 67,631 | Deposit | NTCSAD0000065 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | 67,631 | Other Inflows | - | n/a |
| KJOR190 | 4/3/2003 | (3,400) | 64,231 | 1374 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (3,400) | (3,400) | Other Inflows | - | n/a | 64,231 | Other Inflows | - | n/a |
| KJOR191 | 4/3/2003 | (5,000) | 59,231 | 1379 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 59,231 | Other Inflows | - | n/a |
| KJOR192 | 4/4/2003 | (1,250) | 57,981 | 1378 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (1,250) | (1,250) | Other Inflows | - | n/a | 57,981 | Other Inflows | - | n/a |
| KJOR193 | 4/7/2003 | (2,400) | 55,581 | 1373 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 55,581 | Other Inflows | - | n/a |
| KJOR194 | 4/8/2003 | (10,000) | 45,581 | 1377 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 45,581 | Other Inflows | - | n/a |
| KJOR195 | 4/10/2003 | (25,000) | 20,581 | 1376 | NTCSAD0000066 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 20,581 | Other Inflows | - | n/a |
| KJOR196 | 6/3/2003 | 25,000 | 45,581 | DEPOSIT | NTCSAD0000068 | Other Inflows | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | 45,581 | Other Inflows | - | n/a |
| KJOR197 | 6/5/2003 | (25,000) | 20,581 | 1901 | NTCSAD0000068 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 20,581 | Other Inflows | - | n/a |
| KJOR198 | 7/8/2003 | 75,000 | 95,581 | DEPOSIT | NTCSAD0000069 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | 95,581 | Other Inflows | - | n/a |
| KJOR199 | 7/11/2003 | (3,400) | 92,181 | 1903 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (3,400) | (3,400) | Other Inflows | - | n/a | 92,181 | Other Inflows | - | n/a |
| KJOR200 | 7/11/2003 | (25,000) | 67,181 | 1905 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 67,181 | Other Inflows | - | n/a |
| KJOR201 | 7/11/2003 | (20,000) | 47,181 | 1908 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 47,181 | Other Inflows | - | n/a |
| KJOR202 | 7/14/2003 | (2,400) | 44,781 | 1902 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 44,781 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR203 | 7/14/2003 | (5,000) | 39,781 | 1904 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 39,781 | Other Inflows | - | n/a |
| KJOR204 | 7/17/2003 | (1,250) | 38,531 | 1907 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (1,250) | (1,250) | Other Inflows | - | n/a | 38,531 | Other Inflows | - | n/a |
| KJOR205 | 7/22/2003 | (10,000) | 28,531 | 1906 | NTCSAD0000069 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 28,531 | Other Inflows | - | n/a |
| KJOR206 | 8/6/2003 | (20,000) | 8,531 | 1909 | NTCSAD0000070 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 8,531 | Other Inflows | - | n/a |
| KJOR207 | 9/3/2003 | 100,000 | 108,531 | DEPOSIT | NTCSAD0000071 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 108,531 | Other Inflows | - | n/a |
| KJOR208 | 9/10/2003 | 300,000 | 408,531 | DEPOSIT | NTCSAD0000071 | BLMIS Inflows | 300,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 108,531 | Other Inflows | 300,000 | BLMIS Inflows |
| KJOR209 | 9/10/2003 | (100,000) | 308,531 | 1910 | NTCSAD0000071 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 8,531 | Other Inflows | 300,000 | BLMIS Inflows |
| KJOR210 | 9/10/2003 | (100,000) | 208,531 | 1911 | NTCSAD0000071 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (91,469) | (8,531) | (8,531) | Other Inflows | (91,469) | BLMIS Inflows | 208,531 | BLMIS Inflows | - | n/a |
| KJOR211 | 10/6/2003 | (2,400) | 206,131 | 1602 | NTCSAD0000072 | Other Disbursements | - | n/a | (2,400) | - | (2,400) | BLMIS Inflows | - | n/a | 206,131 | BLMIS Inflows | - | n/a |
| KJOR212 | 10/6/2003 | (3,400) | 202,731 | 1603 | NTCSAD0000072 | Other Disbursements | - | n/a | (3,400) | - | (3,400) | BLMIS Inflows | - | n/a | 202,731 | BLMIS Inflows | - | n/a |
| KJOR213 | 10/6/2003 | (5,000) | 197,731 | 1604 | NTCSAD0000072 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 197,731 | BLMIS Inflows | - | n/a |
| KJOR214 | 10/7/2003 | (100,000) | 97,731 | 1601 | NTCSAD0000072 | Other Disbursements | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 97,731 | BLMIS Inflows | - | n/a |
| KJOR215 | 10/8/2003 | (10,000) | 87,731 | 1605 | NTCSAD0000072 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 87,731 | BLMIS Inflows | - | n/a |
| KJOR216 | 10/8/2003 | (10,000) | 77,731 | 1606 | NTCSAD0000072 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 77,731 | BLMIS Inflows | - | n/a |
| KJOR217 | 10/8/2003 | (2,500) | 75,231 | 1608 | NTCSAD0000072 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | 75,231 | BLMIS Inflows | - | n/a |
| KJOR218 | 10/9/2003 | (1,250) | 73,981 | 1607 | NTCSAD0000072 | Other Disbursements | - | n/a | (1,250) | - | (1,250) | BLMIS Inflows | - | n/a | 73,981 | BLMIS Inflows | - | n/a |
| KJOR219 | 12/9/2003 | 350,000 | 423,981 | DEPOSIT | NTCSAD0000074 | Other Inflows | 350,000 | Other Inflows | - | - | - | n/a | - | n/a | 73,981 | BLMIS Inflows | 350,000 | Other Inflows |
| KJOR220 | 12/9/2003 | 72,000 | 495,981 | DEPOSIT | NTCSAD0000074 | Other Inflows | 72,000 | Other Inflows | - | - | - | n/a | - | n/a | 73,981 | BLMIS Inflows | 422,000 | Other Inflows |
| KJOR221 | 12/11/2003 | (100,000) | 395,981 | 1609 | NTCSAD0000074 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (73,981) | (26,019) | (73,981) | BLMIS Inflows | (26,019) | Other Inflows | 395,981 | Other Inflows | - | n/a |
| KJOR222 | 12/17/2003 | (100,000) | 295,981 | 1610 | NTCSAD0000074 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 295,981 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 | Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR223 | 12/17/2003 | 50,000 | 345,981 | DEPOSIT | NTCSAD0000074 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 345,981 | Other Inflows | - | n/a |
| KJOR224 | 1/5/2004 | (200,000) | 145,981 | 1611 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | 145,981 | Other Inflows | - | n/a |
| KJOR225 | 1/5/2004 | 10,000 | 155,981 | DEPOSIT | NTCSAD0000075 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | 155,981 | Other Inflows | - | n/a |
| KJOR226 | 1/6/2004 | (3,400) | 152,581 | 1613 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (3,400) | (3,400) | Other Inflows | - | n/a | 152,581 | Other Inflows | - | n/a |
| KJOR227 | 1/6/2004 | (5,000) | 147,581 | 1614 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 147,581 | Other Inflows | - | n/a |
| KJOR228 | 1/7/2004 | (2,400) | 145,181 | 1612 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 145,181 | Other Inflows | - | n/a |
| KJOR229 | 1/8/2004 | (2,500) | 142,681 | 1618 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 142,681 | Other Inflows | - | n/a |
| KJOR230 | 1/8/2004 | (1,250) | 141,431 | 1619 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (1,250) | (1,250) | Other Inflows | - | n/a | 141,431 | Other Inflows | - | n/a |
| KJOR231 | 1/13/2004 | (10,000) | 131,431 | 1616 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 131,431 | Other Inflows | - | n/a |
| KJOR232 | 1/16/2004 | (10,000) | 121,431 | 1615 | NTCSAD0000075 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 121,431 | Other Inflows | - | n/a |
| KJOR233 | 1/29/2004 | (12,600) | 108,831 | 1621 | NTCSAD0000075 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (12,600) | (12,600) | Other Inflows | - | n/a | 108,831 | Other Inflows | - | n/a |
| KJOR234 | 1/29/2004 | 12,600 | 121,431 | DEPOSIT | NTCSAD0000075 | Other Inflows | 12,600 | Other Inflows | - | - | - | n/a | - | n/a | 121,431 | Other Inflows | - | n/a |
| KJOR235 | 1/30/2004 | (20,000) | 101,431 | 1620 | NTCSAD0000075 | Transfers to Ascent, Inc. | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 101,431 | Other Inflows | - | n/a |
| KJOR236 | 2/10/2004 | 28,000 | 129,431 | DEPOSIT | NTCSAD0000076 | Other Inflows | 28,000 | Other Inflows | - | - | - | n/a | - | n/a | 129,431 | Other Inflows | - | n/a |
| KJOR237 | 3/10/2004 | (25,000) | 104,431 | 1380 | NTCSAD0000077 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 104,431 | Other Inflows | - | n/a |
| KJOR238 | 3/11/2004 | (100,000) | 4,431 | DOMESTIC WIRE TRANSF KEITHLEY LAKE & ASSOCIATES LTD | NTCSAD0000077 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 4,431 | Other Inflows | - | n/a |
| KJOR239 | 3/11/2004 | (25) | 4,406 | SERVICE FEE FOR: DOMESTIC WIRE TRAN | NTCSAD0000077 | Other Disbursements | - | n/a | - | (25) | (25) | Other Inflows | - | n/a | 4,406 | Other Inflows | - | n/a |
| KJOR240 | 3/16/2004 | 200,000 | 204,406 | DEPOSIT | NTCSAD0000077 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 4,406 | Other Inflows | 200,000 | BLMIS Inflows |
| KJOR241 | 4/6/2004 | (4,000) | 200,406 | 1389 | NTCSAD0000078 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 406 | Other Inflows | 200,000 | BLMIS Inflows |
| KJOR242 | 4/7/2004 | (2,400) | 198,006 | 1381 | NTCSAD0000078 | Other Disbursements | - | n/a | (1,994) | (406) | (406) | Other Inflows | (1,994) | BLMIS Inflows | 198,006 | BLMIS Inflows | - | n/a |
| KJOR243 | 4/7/2004 | (3,400) | 194,606 | 1382 | NTCSAD0000078 | Other Disbursements | - | n/a | (3,400) | - | (3,400) | BLMIS Inflows | - | n/a | 194,606 | BLMIS Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

| | | | | | | | | | | *ST Amounts* | | | | | | 38,432 | BLMIS Inflows | 101,000 | Other Inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Layer 1 (First In) Balance** | **Layer 1 (First In) Source** | **Layer 2 Balance** | **Layer 2 Source** | |
| KJOR244 | 4/7/2004 | (2,500) | 192,106 | 1387 | NTCSAD0000078 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | 192,106 | BLMIS Inflows | - | n/a | |
| KJOR245 | 4/8/2004 | (10,000) | 182,106 | 1385 | NTCSAD0000078 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 182,106 | BLMIS Inflows | - | n/a | |
| KJOR246 | 4/13/2004 | (1,250) | 180,856 | 1390 | NTCSAD0000078 | Other Disbursements | - | n/a | (1,250) | - | (1,250) | BLMIS Inflows | - | n/a | 180,856 | BLMIS Inflows | - | n/a | |
| KJOR247 | 4/14/2004 | (10,000) | 170,856 | 1384 | NTCSAD0000078 | Other Disbursements | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 170,856 | BLMIS Inflows | - | n/a | |
| KJOR248 | 4/14/2004 | (30,000) | 140,856 | 1391 | NTCSAD0000078 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | 140,856 | BLMIS Inflows | - | n/a | |
| KJOR249 | 4/23/2004 | 200,000 | 340,856 | DEPOSIT | NTCSAD0000078 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | 140,856 | BLMIS Inflows | 200,000 | Other Inflows | |
| KJOR250 | 6/3/2004 | (42,500) | 298,356 | Domestic Wire DENISE OLSEN | NTCSAD0000080 | Other Disbursements | - | n/a | (42,500) | - | (42,500) | BLMIS Inflows | - | n/a | 98,356 | BLMIS Inflows | 200,000 | Other Inflows | |
| KJOR251 | 6/3/2004 | (22) | 298,334 | Service Fee For: DOMESTIC | NTCSAD0000080 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | 98,334 | BLMIS Inflows | 200,000 | Other Inflows | |
| KJOR252 | 6/17/2004 | (58,731) | 239,603 | 1622 | NTCSAD0000080 | Other Disbursements | - | n/a | (58,731) | - | (58,731) | BLMIS Inflows | - | n/a | 39,603 | BLMIS Inflows | 200,000 | Other Inflows | |
| KJOR253 | 6/18/2004 | (15,000) | 224,603 | Domestic Wire DENISE OLSEN | NTCSAD0000080 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | 24,603 | BLMIS Inflows | 200,000 | Other Inflows | |
| KJOR254 | 6/18/2004 | (22) | 224,581 | Service Fee For: DOMESTIC | NTCSAD0000080 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | 24,581 | BLMIS Inflows | 200,000 | Other Inflows | |
| KJOR255 | 6/24/2004 | (129,193) | 95,388 | 1623 | NTCSAD0000080 | Other Disbursements | - | n/a | (24,581) | (104,612) | (24,581) | BLMIS Inflows | (104,612) | Other Inflows | 95,388 | Other Inflows | - | n/a | |
| KJOR256 | 7/6/2004 | (2,500) | 92,888 | 1913 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 92,888 | Other Inflows | - | n/a | |
| KJOR257 | 7/6/2004 | (4,000) | 88,888 | 1914 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 88,888 | Other Inflows | - | n/a | |
| KJOR258 | 7/7/2004 | (10,000) | 78,888 | 1912 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 78,888 | Other Inflows | - | n/a | |
| KJOR259 | 7/7/2004 | (2,400) | 76,488 | 1915 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 76,488 | Other Inflows | - | n/a | |
| KJOR260 | 7/8/2004 | (10,000) | 66,488 | 1916 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 66,488 | Other Inflows | - | n/a | |
| KJOR261 | 7/14/2004 | (20,000) | 46,488 | 1917 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 46,488 | Other Inflows | - | n/a | |
| KJOR262 | 7/20/2004 | 100,805 | 147,293 | Domestic Wire KEITHLEY LAKE AND ASSOCIATES $25.00 FEE DEDUCTED | NTCSAD0000082 | Other Inflows | 100,805 | Other Inflows | - | - | - | n/a | - | n/a | 147,293 | Other Inflows | - | n/a | |
| KJOR263 | 7/30/2004 | (25,000) | 122,293 | 1918 | NTCSAD0000082 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 122,293 | Other Inflows | - | n/a | |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 | Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR264 | 8/5/2004 | (1,489) | 120,805 | 1919 | NTCSAD0000084 | Other Disbursements | - | n/a | - | (1,489) | (1,489) | Other Inflows | - | n/a | 120,805 | Other Inflows | - | n/a |
| KJOR265 | 8/6/2004 | (677) | 120,128 | 1920 | NTCSAD0000084 | Other Disbursements | - | n/a | - | (677) | (677) | Other Inflows | - | n/a | 120,128 | Other Inflows | - | n/a |
| KJOR266 | 8/27/2004 | (50,000) | 70,128 | 1921 | NTCSAD0000084 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 70,128 | Other Inflows | - | n/a |
| KJOR267 | 8/27/2004 | 175,000 | 245,128 | Deposit | NTCSAD0000084 | Other Inflows | 175,000 | Other Inflows | - | - | - | n/a | - | n/a | 245,128 | Other Inflows | - | n/a |
| KJOR268 | 9/10/2004 | (20,000) | 225,128 | 1922 | NTCSAD0000085 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 225,128 | Other Inflows | - | n/a |
| KJOR269 | 10/5/2004 | (4,000) | 221,128 | 1625 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 221,128 | Other Inflows | - | n/a |
| KJOR270 | 10/6/2004 | (2,400) | 218,728 | 1624 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 218,728 | Other Inflows | - | n/a |
| KJOR271 | 10/8/2004 | (30,000) | 188,728 | 1626 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 188,728 | Other Inflows | - | n/a |
| KJOR272 | 10/8/2004 | (2,500) | 186,228 | 1628 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 186,228 | Other Inflows | - | n/a |
| KJOR273 | 10/12/2004 | (10,000) | 176,228 | 1627 | NTCSAD0000086 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 176,228 | Other Inflows | - | n/a |
| KJOR274 | 12/15/2004 | (15,000) | 161,228 | 1629 | NTCSAD0000088 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | 161,228 | Other Inflows | - | n/a |
| KJOR275 | 1/10/2005 | (2,400) | 158,828 | 1630 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 158,828 | Other Inflows | - | n/a |
| KJOR276 | 1/10/2005 | (4,000) | 154,828 | 1631 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 154,828 | Other Inflows | - | n/a |
| KJOR277 | 1/10/2005 | (2,500) | 152,328 | 1634 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 152,328 | Other Inflows | - | n/a |
| KJOR278 | 1/10/2005 | (8,000) | 144,328 | 1636 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (8,000) | (8,000) | Other Inflows | - | n/a | 144,328 | Other Inflows | - | n/a |
| KJOR279 | 1/13/2005 | (10,000) | 134,328 | 1633 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 134,328 | Other Inflows | - | n/a |
| KJOR280 | 1/20/2005 | (30,000) | 104,328 | 1632 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 104,328 | Other Inflows | - | n/a |
| KJOR281 | 1/21/2005 | (25,000) | 79,328 | 1637 | NTCSAD0000089 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 79,328 | Other Inflows | - | n/a |
| KJOR282 | 3/4/2005 | (20,000) | 59,328 | Domestic Wire DAVID & DENISE OLSEN | NTCSAD0000091 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 59,328 | Other Inflows | - | n/a |
| KJOR283 | 3/4/2005 | (22) | 59,306 | Service Fee For: DOMESTIC | NTCSAD0000091 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 59,306 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR284 | 4/4/2005 | 200,000 | 259,306 | Deposit | NTCSAD0000093 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | 259,306 | Other Inflows | - | n/a |
| KJOR285 | 4/6/2005 | (4,000) | 255,306 | 1394 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 255,306 | Other Inflows | - | n/a |
| KJOR286 | 4/8/2005 | (200,000) | 55,306 | 1392 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | 55,306 | Other Inflows | - | n/a |
| KJOR287 | 4/8/2005 | (2,500) | 52,806 | 1397 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 52,806 | Other Inflows | - | n/a |
| KJOR288 | 4/11/2005 | (2,400) | 50,406 | 1393 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 50,406 | Other Inflows | - | n/a |
| KJOR289 | 4/12/2005 | (30,000) | 20,406 | Domestic Wire DAVID & DENISE OLSEN | NTCSAD0000092 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 20,406 | Other Inflows | - | n/a |
| KJOR290 | 4/12/2005 | (22) | 20,384 | Service Fee For: DOMESTIC | NTCSAD0000092 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 20,384 | Other Inflows | - | n/a |
| KJOR291 | 4/12/2005 | 50,000 | 70,384 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000093 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 70,384 | Other Inflows | - | n/a |
| KJOR292 | 4/13/2005 | (20,000) | 50,384 | 1398 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 50,384 | Other Inflows | - | n/a |
| KJOR293 | 4/18/2005 | (10,000) | 40,384 | 1396 | NTCSAD0000092 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 40,384 | Other Inflows | - | n/a |
| KJOR294 | 5/4/2005 | (10,000) | 30,384 | 1395 | NTCSAD0000094 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 30,384 | Other Inflows | - | n/a |
| KJOR295 | 5/19/2005 | (20,000) | 10,384 | 1638 | NTCSAD0000094 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 10,384 | Other Inflows | - | n/a |
| KJOR296 | 6/21/2005 | 50,000 | 60,384 | Deposit | NTCSAD0000095 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 60,384 | Other Inflows | - | n/a |
| KJOR297 | 6/23/2005 | (25,000) | 35,384 | Domestic Wire DAVID & DENIS OLSEN | NTCSAD0000095 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 35,384 | Other Inflows | - | n/a |
| KJOR298 | 6/23/2005 | (22) | 35,362 | Service Fee For: DOMESTIC | NTCSAD0000095 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 35,362 | Other Inflows | - | n/a |
| KJOR299 | 7/8/2005 | (4,000) | 31,362 | 1924 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 31,362 | Other Inflows | - | n/a |
| KJOR300 | 7/8/2005 | 75,000 | 106,362 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000097 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | 106,362 | Other Inflows | - | n/a |
| KJOR301 | 7/11/2005 | (2,500) | 103,862 | 1926 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 103,862 | Other Inflows | - | n/a |
| KJOR302 | 7/12/2005 | (2,400) | 101,462 | 1923 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 101,462 | Other Inflows | - | n/a |
| KJOR303 | 7/14/2005 | (10,000) | 91,462 | 1925 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 91,462 | Other Inflows | - | n/a |
| KJOR304 | 7/19/2005 | (25,000) | 66,462 | 1927 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 66,462 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR305 | 7/20/2005 | (23,000) | 43,462 | 1928 | NTCSAD0000097 | Other Disbursements | - | n/a | - | (23,000) | (23,000) | Other Inflows | - | n/a | 43,462 | Other Inflows | - | n/a |
| KJOR306 | 10/19/2005 | (4,000) | 39,462 | 1640 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 39,462 | Other Inflows | - | n/a |
| KJOR307 | 10/20/2005 | (10,000) | 29,462 | 1641 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 29,462 | Other Inflows | - | n/a |
| KJOR308 | 10/21/2005 | (20,000) | 9,462 | 1643 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 9,462 | Other Inflows | - | n/a |
| KJOR309 | 10/21/2005 | 1,400,000 | 1,409,462 | Domestic Wire DENISE OLSEN | NTCSAD0000101 | Other Inflows | 1,400,000 | Other Inflows | - | - | - | n/a | - | n/a | 1,409,462 | Other Inflows | - | n/a |
| KJOR310 | 10/26/2005 | (2,500) | 1,406,962 | 1642 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 1,406,962 | Other Inflows | - | n/a |
| KJOR311 | 10/26/2005 | (2,400) | 1,404,562 | 1644 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 1,404,562 | Other Inflows | - | n/a |
| KJOR312 | 10/26/2005 | (3,000) | 1,401,562 | 1645 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | 1,401,562 | Other Inflows | - | n/a |
| KJOR313 | 10/28/2005 | (1,000,000) | 401,562 | 1646 | NTCSAD0000101 | Other Disbursements | - | n/a | - | (1,000,000) | (1,000,000) | Other Inflows | - | n/a | 401,562 | Other Inflows | - | n/a |
| KJOR314 | 11/4/2005 | (100,000) | 301,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000103 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 301,562 | Other Inflows | - | n/a |
| KJOR315 | 12/7/2005 | (100,000) | 201,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 201,562 | Other Inflows | - | n/a |
| KJOR316 | 12/8/2005 | (3,000) | 198,562 | 1929 | NTCSAD0000104 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | 198,562 | Other Inflows | - | n/a |
| KJOR317 | 12/29/2005 | (75,000) | 123,562 | 1647 | NTCSAD0000104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | 123,562 | Other Inflows | - | n/a |
| KJOR318 | 1/6/2006 | (4,000) | 119,562 | 1649 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 119,562 | Other Inflows | - | n/a |
| KJOR319 | 1/6/2006 | (50,000) | 69,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000106 | Transfers to Aster Associates | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 69,562 | Other Inflows | - | n/a |
| KJOR320 | 1/9/2006 | (2,400) | 67,162 | 1648 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 67,162 | Other Inflows | - | n/a |
| KJOR321 | 1/11/2006 | (10,000) | 57,162 | 1650 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 57,162 | Other Inflows | - | n/a |
| KJOR322 | 1/11/2006 | (20,000) | 37,162 | 1653 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 37,162 | Other Inflows | - | n/a |
| KJOR323 | 1/17/2006 | (2,500) | 34,662 | 1651 | NTCSAD0000106 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 34,662 | Other Inflows | - | n/a |
| KJOR324 | 2/1/2006 | 1,000,000 | 1,034,662 | Domestic Wire BERNARD L MADOFF | NTCSAD0000109 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 34,662 | Other Inflows | 1,000,000 | BLMIS Inflows |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR325 | 2/3/2006 | (490,000) | 544,662 | Domestic Wire SARAH F ALGER PC CLIENTS IOLTA ACCO | NTCSAD0000108 | Other Disbursements | - | n/a | (455,338) | (34,662) | (34,662) | Other Inflows | (455,338) | BLMIS Inflows | 544,662 | BLMIS Inflows | - | n/a |
| KJOR326 | 2/3/2006 | (22) | 544,640 | Service Fee For: DOMESTIC | NTCSAD0000108 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | 544,640 | BLMIS Inflows | - | n/a |
| KJOR327 | 2/6/2006 | (350,000) | 194,640 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000108 | Transfers to Grosvenor Partners Ltd | - | n/a | (350,000) | - | (350,000) | BLMIS Inflows | - | n/a | 194,640 | BLMIS Inflows | - | n/a |
| KJOR328 | 2/7/2006 | (12,000) | 182,640 | 1655 | NTCSAD0000108 | Other Disbursements | - | n/a | (12,000) | - | (12,000) | BLMIS Inflows | - | n/a | 182,640 | BLMIS Inflows | - | n/a |
| KJOR329 | 2/8/2006 | (2,500) | 180,140 | 1654 | NTCSAD0000108 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | 180,140 | BLMIS Inflows | - | n/a |
| KJOR330 | 2/10/2006 | (110,000) | 70,140 | Domestic Wire JOSEPH AVELLINO AND AMY JANE AVELLI | NTCSAD0000108 | Other Disbursements | - | n/a | (110,000) | - | (110,000) | BLMIS Inflows | - | n/a | 70,140 | BLMIS Inflows | - | n/a |
| KJOR331 | 2/10/2006 | (22) | 70,118 | Service Fee For: DOMESTIC | NTCSAD0000108 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | 70,118 | BLMIS Inflows | - | n/a |
| KJOR332 | 3/6/2006 | (50,000) | 20,118 | 1399 | NTCSAD0000110 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 20,118 | BLMIS Inflows | - | n/a |
| KJOR333 | 3/6/2006 | 200,000 | 220,118 | Deposit | NTCSAD0000110 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | 20,118 | BLMIS Inflows | 200,000 | Other Inflows |
| KJOR334 | 3/15/2006 | (109,500) | 110,618 | Domestic Wire JOSEPH AVELLINO AND AMY JANE AVELLI | NTCSAD0000110 | Other Disbursements | - | n/a | (20,118) | (89,382) | (20,118) | BLMIS Inflows | (89,382) | Other Inflows | 110,618 | Other Inflows | - | n/a |
| KJOR335 | 3/15/2006 | (22) | 110,596 | Service Fee For: DOMESTIC | NTCSAD0000110 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 110,596 | Other Inflows | - | n/a |
| KJOR336 | 4/6/2006 | (100,000) | 10,596 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000112 | Transfers to Aster Associates | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 10,596 | Other Inflows | - | n/a |
| KJOR337 | 4/7/2006 | (2,400) | 8,196 | 1400 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 8,196 | Other Inflows | - | n/a |
| KJOR338 | 4/7/2006 | (4,000) | 4,196 | 1401 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 4,196 | Other Inflows | - | n/a |
| KJOR339 | 4/7/2006 | (2,500) | 1,696 | 1403 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 1,696 | Other Inflows | - | n/a |
| KJOR340 | 4/7/2006 | (30,000) | (28,304) | 1404 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (30,000) | (1,696) | Other Inflows | (28,304) | Other Inflows | (28,304) | Other Inflows | - | n/a |
| KJOR341 | 4/10/2006 | 50,000 | 21,696 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000113 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 21,696 | Other Inflows | - | n/a |
| KJOR342 | 4/11/2006 | (10,000) | 11,696 | 1402 | NTCSAD0000112 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 11,696 | Other Inflows | - | n/a |
| KJOR343 | 4/17/2006 | 750,000 | 761,696 | Domestic Wire BERNARD L MADOFF | NTCSAD0000113 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 11,696 | Other Inflows | 750,000 | BLMIS Inflows |
| KJOR344 | 4/17/2006 | (500,000) | 261,696 | Domestic Wire DENISE L OLSEN | NTCSAD0000112 | Other Disbursements | - | n/a | (488,304) | (11,696) | (11,696) | Other Inflows | (488,304) | BLMIS Inflows | 261,696 | BLMIS Inflows | - | n/a |
| KJOR345 | 4/17/2006 | (22) | 261,674 | Service Fee For: DOMESTIC | NTCSAD0000112 | Other Disbursements | - | n/a | (22) | - | (22) | BLMIS Inflows | - | n/a | 261,674 | BLMIS Inflows | - | n/a |
| KJOR346 | 4/21/2006 | (50,000) | 211,674 | 1659 | NTCSAD0000112 | Transfers to Aster Associates | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 211,674 | BLMIS Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR347 | 4/21/2006 | (100,000) | 111,674 | 1660 | NTCSAD0000112 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 111,674 | BLMIS Inflows | - | n/a |
| KJOR348 | 4/27/2006 | (7,000) | 104,674 | 1658 | NTCSAD0000112 | Other Disbursements | - | n/a | (7,000) | - | (7,000) | BLMIS Inflows | - | n/a | 104,674 | BLMIS Inflows | - | n/a |
| KJOR349 | 5/18/2006 | 40,000 | 144,674 | Domestic Wire DAVID OLSEN | NTCSAD0000114 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | 104,674 | BLMIS Inflows | 40,000 | Other Inflows |
| KJOR350 | 5/31/2006 | (20,000) | 124,674 | 1930 | NTCSAD0000114 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | 84,674 | BLMIS Inflows | 40,000 | Other Inflows |
| KJOR351 | 6/12/2006 | (765) | 123,909 | 1657 | NTCSAD0000115 | Other Disbursements | - | n/a | (765) | - | (765) | BLMIS Inflows | - | n/a | 83,909 | BLMIS Inflows | 40,000 | Other Inflows |
| KJOR352 | 6/27/2006 | (5,000) | 118,909 | 1931 | NTCSAD0000115 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 78,909 | BLMIS Inflows | 40,000 | Other Inflows |
| KJOR353 | 6/27/2006 | (60,000) | 58,909 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000115 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (60,000) | - | (60,000) | BLMIS Inflows | - | n/a | 18,909 | BLMIS Inflows | 40,000 | Other Inflows |
| KJOR354 | 6/27/2006 | 60,000 | 118,909 | Deposit | NTCSAD0000115 | Other Inflows | 60,000 | Other Inflows | - | - | - | n/a | - | n/a | 18,909 | BLMIS Inflows | 100,000 | Other Inflows |
| KJOR355 | 7/5/2006 | (2,400) | 116,509 | 1932 | NTCSAD0000117 | Other Disbursements | - | n/a | (2,400) | - | (2,400) | BLMIS Inflows | - | n/a | 16,509 | BLMIS Inflows | 100,000 | Other Inflows |
| KJOR356 | 7/5/2006 | (4,000) | 112,509 | 1933 | NTCSAD0000117 | Other Disbursements | - | n/a | (4,000) | - | (4,000) | BLMIS Inflows | - | n/a | 12,509 | BLMIS Inflows | 100,000 | Other Inflows |
| KJOR357 | 7/7/2006 | (2,500) | 110,009 | 1935 | NTCSAD0000117 | Other Disbursements | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | - | n/a | 10,009 | BLMIS Inflows | 100,000 | Other Inflows |
| KJOR358 | 7/11/2006 | (20,000) | 90,009 | 1937 | NTCSAD0000117 | Other Disbursements | - | n/a | (10,009) | (9,991) | (10,009) | BLMIS Inflows | (9,991) | Other Inflows | 90,009 | Other Inflows | - | n/a |
| KJOR359 | 8/1/2006 | (10,000) | 80,009 | 1938 | NTCSAD0000118 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 80,009 | Other Inflows | - | n/a |
| KJOR360 | 8/14/2006 | (10,000) | 70,009 | 1934 | NTCSAD0000118 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 70,009 | Other Inflows | - | n/a |
| KJOR361 | 9/14/2006 | 100,000 | 170,009 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000119 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 170,009 | Other Inflows | - | n/a |
| KJOR362 | 9/15/2006 | (85,000) | 85,009 | Domestic Wire DAVID E OLSEN | NTCSAD0000119 | Other Disbursements | - | n/a | - | (85,000) | (85,000) | Other Inflows | - | n/a | 85,009 | Other Inflows | - | n/a |
| KJOR363 | 9/15/2006 | (22) | 84,987 | Service Fee For: DOMESTIC | NTCSAD0000119 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 84,987 | Other Inflows | - | n/a |
| KJOR364 | 9/20/2006 | 200,000 | 284,987 | Deposit | NTCSAD0000119 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | 284,987 | Other Inflows | - | n/a |
| KJOR365 | 9/20/2006 | 765 | 285,752 | Deposit | NTCSAD0000119 | Other Inflows | 765 | Other Inflows | - | - | - | n/a | - | n/a | 285,752 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

38,432 BLMIS Inflows 101,000 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR366 | 10/3/2006 | (2,400) | 283,352 | 1662 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 283,352 | Other Inflows | - | n/a |
| KJOR367 | 10/3/2006 | (200,000) | 83,352 | 1667 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (200,000) | (200,000) | Other Inflows | - | n/a | 83,352 | Other Inflows | - | n/a |
| KJOR368 | 10/4/2006 | (4,000) | 79,352 | 1663 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 79,352 | Other Inflows | - | n/a |
| KJOR369 | 10/5/2006 | (2,500) | 76,852 | 1665 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 76,852 | Other Inflows | - | n/a |
| KJOR370 | 10/10/2006 | (15,000) | 61,852 | Domestic Wire DAVID OLSEN | NTCSAD0000121 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | 61,852 | Other Inflows | - | n/a |
| KJOR371 | 10/10/2006 | (22) | 61,830 | Service Fee For: DOMESTIC | NTCSAD0000121 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 61,830 | Other Inflows | - | n/a |
| KJOR372 | 10/16/2006 | (10,000) | 51,830 | 1664 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 51,830 | Other Inflows | - | n/a |
| KJOR373 | 10/26/2006 | (25,000) | 26,830 | Domestic Wire DENISE L OLSEN | NTCSAD0000122 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 26,830 | Other Inflows | - | n/a |
| KJOR374 | 10/26/2006 | (22) | 26,808 | Service Fee For: DOMESTIC | NTCSAD0000122 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 26,808 | Other Inflows | - | n/a |
| KJOR375 | 10/27/2006 | (20,000) | 6,808 | 1666 | NTCSAD0000121 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 6,808 | Other Inflows | - | n/a |
| KJOR376 | 11/8/2006 | 100,000 | 106,808 | Domestic Wire BEVERLY YOUNGER | NTCSAD0000123 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 106,808 | Other Inflows | - | n/a |
| KJOR377 | 12/1/2006 | (50,000) | 56,808 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000124 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 56,808 | Other Inflows | - | n/a |
| KJOR378 | 12/8/2006 | (10,000) | 46,808 | 1668 | NTCSAD0000124 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 46,808 | Other Inflows | - | n/a |
| KJOR379 | 1/4/2007 | 20,000 | 66,808 | Deposit | NTCSAD0000127 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | 66,808 | Other Inflows | - | n/a |
| KJOR380 | 1/4/2007 | 20,000 | 86,808 | Deposit | NTCSAD0000127 | Other Inflows | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | 86,808 | Other Inflows | - | n/a |
| KJOR381 | 1/5/2007 | (2,400) | 84,408 | 1669 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 84,408 | Other Inflows | - | n/a |
| KJOR382 | 1/9/2007 | (20,000) | 64,408 | 1671 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 64,408 | Other Inflows | - | n/a |
| KJOR383 | 1/9/2007 | (2,500) | 61,908 | 1673 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 61,908 | Other Inflows | - | n/a |
| KJOR384 | 1/10/2007 | (4,000) | 57,908 | 1670 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 57,908 | Other Inflows | - | n/a |
| KJOR385 | 1/17/2007 | (6,000) | 51,908 | 1674 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (6,000) | (6,000) | Other Inflows | - | n/a | 51,908 | Other Inflows | - | n/a |
| KJOR386 | 1/17/2007 | 175,000 | 226,908 | Deposit | NTCSAD0000127 | Other Inflows | 175,000 | Other Inflows | - | - | - | n/a | - | n/a | 226,908 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR387 | 1/18/2007 | (10,000) | 216,908 | 1675 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 216,908 | Other Inflows | - | n/a |
| KJOR388 | 1/22/2007 | (10,000) | 206,908 | 1672 | NTCSAD0000126 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 206,908 | Other Inflows | - | n/a |
| KJOR389 | 1/29/2007 | (25,000) | 181,908 | Domestic Wire DAVID E. OLSEN | NTCSAD0000126 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 181,908 | Other Inflows | - | n/a |
| KJOR390 | 1/29/2007 | (22) | 181,886 | Service Fee For: DOMESTIC | NTCSAD0000126 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 181,886 | Other Inflows | - | n/a |
| KJOR391 | 1/30/2007 | (50,000) | 131,886 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000126-27 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 131,886 | Other Inflows | - | n/a |
| KJOR392 | 2/2/2007 | 50,000 | 181,886 | Deposit | NTCSAD0000128 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 181,886 | Other Inflows | - | n/a |
| KJOR393 | 2/14/2007 | (30,000) | 151,886 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000128 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 151,886 | Other Inflows | - | n/a |
| KJOR394 | 2/14/2007 | (40,000) | 111,886 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000128 | Transfers to Aster Associates | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | 111,886 | Other Inflows | - | n/a |
| KJOR395 | 2/15/2007 | 529,450 | 641,335 | Domestic Wire MARGARET ELLIOT KNOPF ESTEBAN | NTCSAD0000129 | Other Inflows | 529,450 | Other Inflows | - | - | - | n/a | - | n/a | 641,335 | Other Inflows | - | n/a |
| KJOR396 | 2/16/2007 | (70,000) | 571,335 | Domestic Wire VERDIRAMO & VERDIRAMO ATTORNEY TRUS | NTCSAD0000128 | Other Disbursements | - | n/a | - | (70,000) | (70,000) | Other Inflows | - | n/a | 571,335 | Other Inflows | - | n/a |
| KJOR397 | 2/16/2007 | (22) | 571,313 | Service Fee For: DOMESTIC | NTCSAD0000128 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 571,313 | Other Inflows | - | n/a |
| KJOR398 | 3/21/2007 | (56,000) | 515,313 | 1405 | NTCSAD0000130 | Other Disbursements | - | n/a | - | (56,000) | (56,000) | Other Inflows | - | n/a | 515,313 | Other Inflows | - | n/a |
| KJOR399 | 3/22/2007 | (250,000) | 265,313 | 1406 | NTCSAD0000130 | Transfers to Aster Associates | - | n/a | - | (250,000) | (250,000) | Other Inflows | - | n/a | 265,313 | Other Inflows | - | n/a |
| KJOR400 | 4/2/2007 | (50,000) | 215,313 | 1413 | NTCSAD0000131 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 215,313 | Other Inflows | - | n/a |
| KJOR401 | 4/5/2007 | (4,000) | 211,313 | 1408 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 211,313 | Other Inflows | - | n/a |
| KJOR402 | 4/6/2007 | (25,000) | 186,313 | 1409 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 186,313 | Other Inflows | - | n/a |
| KJOR403 | 4/9/2007 | (2,400) | 183,913 | 1407 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 183,913 | Other Inflows | - | n/a |
| KJOR404 | 4/9/2007 | (2,500) | 181,413 | 1411 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 181,413 | Other Inflows | - | n/a |
| KJOR405 | 4/10/2007 | (10,000) | 171,413 | 1410 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 171,413 | Other Inflows | - | n/a |
| KJOR406 | 4/11/2007 | (50,000) | 121,413 | 1412 | NTCSAD0000131 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 121,413 | Other Inflows | - | n/a |
| KJOR407 | 4/18/2007 | (25,000) | 96,413 | Domestic Wire DAVID E. OLSEN | NTCSAD0000131 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 96,413 | Other Inflows | - | n/a |
| KJOR408 | 4/18/2007 | (22) | 96,391 | Service Fee For: DOMESTIC | NTCSAD0000131 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 96,391 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR409 | 5/4/2007 | (2,150) | 94,241 | 1939 | NTCSAD0000133 | Other Disbursements | - | n/a | - | (2,150) | (2,150) | Other Inflows | - | n/a | 94,241 | Other Inflows | - | n/a |
| KJOR410 | 5/15/2007 | (40,000) | 54,241 | 1676 | NTCSAD0000133 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | 54,241 | Other Inflows | - | n/a |
| KJOR411 | 6/20/2007 | 45,000 | 99,241 | Deposit | NTCSAD0000134 | Other Inflows | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | 99,241 | Other Inflows | - | n/a |
| KJOR412 | 7/5/2007 | (25,000) | 74,241 | 1942 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 74,241 | Other Inflows | - | n/a |
| KJOR413 | 7/6/2007 | (2,400) | 71,841 | 1940 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 71,841 | Other Inflows | - | n/a |
| KJOR414 | 7/9/2007 | (4,000) | 67,841 | 1941 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 67,841 | Other Inflows | - | n/a |
| KJOR415 | 7/9/2007 | (10,000) | 57,841 | 1943 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 57,841 | Other Inflows | - | n/a |
| KJOR416 | 7/9/2007 | (2,500) | 55,341 | 1944 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 55,341 | Other Inflows | - | n/a |
| KJOR417 | 7/10/2007 | 10,000 | 65,341 | Deposit | NTCSAD0000135 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | 65,341 | Other Inflows | - | n/a |
| KJOR418 | 7/18/2007 | (4,200) | 61,141 | 1945 | NTCSAD0000135 | Other Disbursements | - | n/a | - | (4,200) | (4,200) | Other Inflows | - | n/a | 61,141 | Other Inflows | - | n/a |
| KJOR419 | 10/3/2007 | (20,000) | 41,141 | 1677 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 41,141 | Other Inflows | - | n/a |
| KJOR420 | 10/4/2007 | 240,000 | 281,141 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000140 | Other Inflows | 240,000 | Other Inflows | - | - | - | n/a | - | n/a | 281,141 | Other Inflows | - | n/a |
| KJOR421 | 10/5/2007 | (2,400) | 278,741 | 1678 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 278,741 | Other Inflows | - | n/a |
| KJOR422 | 10/5/2007 | (4,000) | 274,741 | 1679 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 274,741 | Other Inflows | - | n/a |
| KJOR423 | 10/9/2007 | (3,000) | 271,741 | 1683 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | 271,741 | Other Inflows | - | n/a |
| KJOR424 | 10/11/2007 | (25,000) | 246,741 | 1680 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 246,741 | Other Inflows | - | n/a |
| KJOR425 | 10/11/2007 | (10,000) | 236,741 | 1681 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 236,741 | Other Inflows | - | n/a |
| KJOR426 | 10/11/2007 | (2,500) | 234,241 | 1682 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 234,241 | Other Inflows | - | n/a |
| KJOR427 | 10/18/2007 | (147,823) | 86,418 | 1685 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (147,823) | (147,823) | Other Inflows | - | n/a | 86,418 | Other Inflows | - | n/a |
| KJOR428 | 10/26/2007 | (7,564) | 78,854 | 1686 | NTCSAD0000139 | Other Disbursements | - | n/a | - | (7,564) | (7,564) | Other Inflows | - | n/a | 78,854 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432   Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR429 | 11/19/2007 | (10,000) | 68,854 | Domestic Wire Sent WIRE OUT#REDACTED0513 BY FWR#REDACTED0190 BNP | NTCSAD0000141 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 68,854 | Other Inflows | - | n/a |
| KJOR430 | 11/19/2007 | (22) | 68,832 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000141 | Other Disbursements | - | n/a | - | (22) | (22) | Other Inflows | - | n/a | 68,832 | Other Inflows | - | n/a |
| KJOR431 | 11/28/2007 | (30,000) | 38,832 | 1947 | NTCSAD0000141 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 38,832 | Other Inflows | - | n/a |
| KJOR432 | 11/30/2007 | 50,000 | 88,832 | Deposit | NTCSAD0000142 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 88,832 | Other Inflows | - | n/a |
| KJOR433 | 1/7/2008 | (2,400) | 86,432 | 1687 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 86,432 | Other Inflows | - | n/a |
| KJOR434 | 1/7/2008 | (4,000) | 82,432 | 1688 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 82,432 | Other Inflows | - | n/a |
| KJOR435 | 1/8/2008 | (30,000) | 52,432 | 1689 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 52,432 | Other Inflows | - | n/a |
| KJOR436 | 1/8/2008 | (3,000) | 49,432 | 1692 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | 49,432 | Other Inflows | - | n/a |
| KJOR437 | 1/8/2008 | (20,000) | 29,432 | 1693 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 29,432 | Other Inflows | - | n/a |
| KJOR438 | 1/10/2008 | (10,000) | 19,432 | 1690 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 19,432 | Other Inflows | - | n/a |
| KJOR439 | 1/14/2008 | (2,500) | 16,932 | 1691 | NTCSAD0000144 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 16,932 | Other Inflows | - | n/a |
| KJOR440 | 2/19/2008 | 50,000 | 66,932 | Deposit | NTCSAD0000145 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 66,932 | Other Inflows | - | n/a |
| KJOR441 | 3/25/2008 | (4,000) | 62,932 | 1414 | NTCSAD0000146 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 62,932 | Other Inflows | - | n/a |
| KJOR442 | 3/25/2008 | 55,000 | 117,932 | Deposit | NTCSAD0000146 | Other Inflows | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | 117,932 | Other Inflows | - | n/a |
| KJOR443 | 4/4/2008 | (2,400) | 115,532 | 1694 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 115,532 | Other Inflows | - | n/a |
| KJOR444 | 4/4/2008 | (30,000) | 85,532 | 1696 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 85,532 | Other Inflows | - | n/a |
| KJOR445 | 4/7/2008 | (4,000) | 81,532 | 1695 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 81,532 | Other Inflows | - | n/a |
| KJOR446 | 4/7/2008 | (30,000) | 51,532 | 1699 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 51,532 | Other Inflows | - | n/a |
| KJOR447 | 4/8/2008 | (10,000) | 41,532 | 1697 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 41,532 | Other Inflows | - | n/a |
| KJOR448 | 4/8/2008 | 50,000 | 91,532 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000147 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 91,532 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 — Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR449 | 4/9/2008 | (2,500) | 89,032 | 1698 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 89,032 | Other Inflows | - | n/a |
| KJOR450 | 4/11/2008 | (48,000) | 41,032 | 1700 | NTCSAD0000147 | Other Disbursements | - | n/a | - | (48,000) | (48,000) | Other Inflows | - | n/a | 41,032 | Other Inflows | - | n/a |
| KJOR451 | 5/12/2008 | (3,000) | 38,032 | 1701 | NTCSAD0000149 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | 38,032 | Other Inflows | - | n/a |
| KJOR452 | 6/10/2008 | 10,000 | 48,032 | Deposit | NTCSAD0000150 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | 48,032 | Other Inflows | - | n/a |
| KJOR453 | 6/24/2008 | (40,000) | 8,032 | 1948 | NTCSAD0000150 | Other Disbursements | - | n/a | - | (40,000) | (40,000) | Other Inflows | - | n/a | 8,032 | Other Inflows | - | n/a |
| KJOR454 | 6/24/2008 | 75,000 | 83,032 | Transfer Request FUND TRF#269984 INTERN | NTCSAD0000150 | Other Inflows | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | 83,032 | Other Inflows | - | n/a |
| KJOR455 | 7/7/2008 | (2,400) | 80,632 | 1949 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 80,632 | Other Inflows | - | n/a |
| KJOR456 | 7/7/2008 | (30,000) | 50,632 | 1951 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 50,632 | Other Inflows | - | n/a |
| KJOR457 | 7/7/2008 | (3,000) | 47,632 | 1954 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | 47,632 | Other Inflows | - | n/a |
| KJOR458 | 7/9/2008 | (4,000) | 43,632 | 1950 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 43,632 | Other Inflows | - | n/a |
| KJOR459 | 7/9/2008 | (2,500) | 41,132 | 1953 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 41,132 | Other Inflows | - | n/a |
| KJOR460 | 7/10/2008 | (10,000) | 31,132 | 1952 | NTCSAD0000152 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 31,132 | Other Inflows | - | n/a |
| KJOR461 | 10/1/2008 | 30,000 | 61,132 | Deposit | NTCSAD0000155 | Other Inflows | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | 61,132 | Other Inflows | - | n/a |
| KJOR462 | 10/3/2008 | 50,000 | 111,132 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000155 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 111,132 | Other Inflows | - | n/a |
| KJOR463 | 10/6/2008 | (2,400) | 108,732 | 1702 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (2,400) | (2,400) | Other Inflows | - | n/a | 108,732 | Other Inflows | - | n/a |
| KJOR464 | 10/6/2008 | (4,000) | 104,732 | 1703 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | 104,732 | Other Inflows | - | n/a |
| KJOR465 | 10/7/2008 | (30,000) | 74,732 | 1704 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 74,732 | Other Inflows | - | n/a |
| KJOR466 | 10/8/2008 | (10,000) | 64,732 | 1705 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 64,732 | Other Inflows | - | n/a |
| KJOR467 | 10/8/2008 | (2,500) | 62,232 | 1706 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 62,232 | Other Inflows | - | n/a |
| KJOR468 | 10/9/2008 | (3,000) | 59,232 | 1707 | NTCSAD0000155 | Other Disbursements | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | 59,232 | Other Inflows | - | n/a |

**Kenn Jordan NT '1748 Account Activity and Analysis - FIFO**

Beginning Balance $ 139,432 *($38,432 BLMIS; $101,000 Other)*

*ST Amounts*

BLMIS Inflows 38,432 | Other Inflows 101,000

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR469 | 10/30/2008 | 40,000 | 99,232 | Deposit | NTCSAD0000156 | Other Inflows | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | 99,232 | Other Inflows | - | n/a |
| KJOR470 | 11/3/2008 | 50,000 | 149,232 | Deposit | NTCSAD0000157 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 149,232 | Other Inflows | - | n/a |
| KJOR471 | 11/6/2008 | (25,000) | 124,232 | 1415 | NTCSAD0000157 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | 124,232 | Other Inflows | - | n/a |
| KJOR472 | 11/7/2008 | (68,044) | 56,188 | 1417 | NTCSAD0000157 | Other Disbursements | - | n/a | - | (68,044) | (68,044) | Other Inflows | - | n/a | 56,188 | Other Inflows | - | n/a |
| KJOR473 | 5/26/2009 | (5,000) | 51,188 | 1708 | NTCSAD0000162 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 51,188 | Other Inflows | - | n/a |
| KJOR474 | 8/18/2009 | (51,188) | 0 | Debit | NTCSAD0000165 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | - | (51,188) | (51,188) | Other Inflows | - | n/a | 0 | Other Inflows | - | n/a |
| | | **$ (139,432)** | | | | | **$ 11,338,619** | | **$ (3,588,432)** | **$ (7,889,619)** | **$ (9,249,856)** | | **$ (2,228,195)** | | | | | |

Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR101 | 1/8/2001 | (3,000) | 136,432 1307 | Other Disbursements | NTCSADB0000039 | Other Disbursements | Other Disbursements | - | - | (838) | - | - | - | (3,000) | 49,432 | 87,000 | 136,432 | - | - | - | (3,000) | 49,432 | 87,000 | 136,432 | - | - | (838) | (2,162) | 38,303 | 98,329 | 136,432 | 28% | 72% | 28% | 72% |
| KJOR102 | 1/8/2001 | (1,350) | 135,082 1308 | Other Disbursements | NTCSADB0000039 | Other Disbursements | Other Disbursements | - | - | (377) | - | - | - | (1,350) | 49,432 | 85,650 | 135,082 | - | - | - | (1,350) | 49,432 | 85,650 | 135,082 | - | - | (377) | (973) | 37,726 | 97,356 | 135,082 | 28% | 72% | 28% | 72% |
| KJOR103 | 1/8/2001 | (5,700) | 129,382 1310 | Other Disbursements | NTCSADB0000039 | Other Disbursements | Other Disbursements | - | - | (1,592) | - | - | - | (5,700) | 49,432 | 79,950 | 129,382 | - | - | - | (5,700) | 49,432 | 79,950 | 129,382 | - | - | (1,592) | (4,108) | 36,134 | 93,248 | 129,382 | 28% | 72% | 28% | 72% |
| KJOR104 | 1/9/2001 | (5,000) | 124,382 1306 | Other Disbursements | NTCSADB0000039 | Other Disbursements | Other Disbursements | - | - | (1,396) | - | - | - | (5,000) | 49,432 | 74,950 | 124,382 | - | - | - | (5,000) | 49,432 | 74,950 | 124,382 | - | - | (1,396) | (3,604) | 34,738 | 89,644 | 124,382 | 28% | 72% | 28% | 72% |
| KJOR105 | 1/10/2001 | (4,200) | 120,182 1309 | Other Disbursements | NTCSADB0000039 | Other Disbursements | Other Disbursements | - | - | (1,173) | - | - | - | (4,200) | 49,432 | 70,750 | 120,182 | - | - | - | (4,200) | 49,432 | 70,750 | 120,182 | - | - | (1,173) | (3,027) | 33,565 | 86,617 | 120,182 | 28% | 72% | 28% | 72% |
| KJOR106 | 2/12/2001 | (23,000) | 97,176 1312 | Other Disbursements | NTCSADB0000040 | Other Disbursements | Other Disbursements | - | - | (6,425) | - | - | - | (23,000) | 49,432 | 47,744 | 97,176 | - | - | - | (23,000) | 49,432 | 47,744 | 97,176 | - | - | (6,425) | (16,581) | 27,139 | 70,036 | 97,176 | 28% | 72% | 28% | 72% |
| KJOR107 | 2/16/2001 | (23,000) | 74,176 1311 | Other Disbursements | NTCSADB0000040 | Other Disbursements | Other Disbursements | - | - | (6,425) | - | - | - | (23,000) | 49,432 | 24,744 | 74,176 | - | - | - | (23,000) | 49,432 | 24,744 | 74,176 | - | - | (6,425) | (16,581) | 20,714 | 53,455 | 74,176 | 28% | 72% | 28% | 72% |
| KJOR108 | 4/3/2001 | (4,139) | 70,031 1315 | Other Disbursements | NTCSADB0000042 | Other Disbursements | Other Disbursements | - | - | (1,156) | - | - | - | (4,139) | 49,432 | 20,599 | 70,031 | - | - | - | (4,139) | 49,432 | 20,599 | 70,031 | - | - | (1,156) | (2,983) | 19,558 | 50,472 | 70,031 | 28% | 72% | 28% | 72% |
| KJOR109 | 4/4/2001 | (2,935) | 67,096 1314 | Other Disbursements | NTCSADB0000042 | Other Disbursements | Other Disbursements | - | - | (820) | - | - | - | (2,935) | 49,432 | 17,664 | 67,096 | - | - | - | (2,935) | 49,432 | 17,664 | 67,096 | - | - | (820) | (2,115) | 18,739 | 48,357 | 67,096 | 28% | 72% | 28% | 72% |
| KJOR110 | 4/4/2001 | (4,986) | 62,110 1316 | Other Disbursements | NTCSADB0000042 | Other Disbursements | Other Disbursements | - | - | (1,393) | - | - | - | (4,986) | 49,432 | 12,678 | 62,110 | - | - | - | (4,986) | 49,432 | 12,678 | 62,110 | - | - | (1,393) | (3,593) | 17,346 | 44,764 | 62,110 | 28% | 72% | 28% | 72% |
| KJOR111 | 4/5/2001 | (5,000) | 57,110 1313 | Other Disbursements | NTCSADB0000042 | Other Disbursements | Other Disbursements | - | - | (1,396) | - | - | - | (5,000) | 49,432 | 7,678 | 57,110 | - | - | - | (5,000) | 49,432 | 7,678 | 57,110 | - | - | (1,396) | (3,604) | 15,950 | 41,160 | 57,110 | 28% | 72% | 28% | 72% |
| KJOR112 | 4/10/2001 | 150,000 | 207,110 DEPOSIT | NTCSADB0000042 | Other Inflows | Other Inflows | - | - | 150,000 | - | 150,000 | - | - | 49,432 | 157,678 | 207,110 | - | 150,000 | - | - | 49,432 | 157,678 | 207,110 | 150,000 | - | - | - | 15,950 | 191,160 | 207,110 | 0% | 0% | 8% | 92% |
| KJOR113 | 6/26/2001 | 1,000,000 | 1,207,110 DEPOSIT | NTCSADB0000044 | Other Inflows | Other Inflows | - | - | 1,000,000 | - | 1,000,000 | - | - | 49,432 | 1,157,678 | 1,207,110 | - | 1,000,000 | - | - | 49,432 | 1,157,678 | 1,207,110 | 1,000,000 | - | - | - | 15,950 | 1,191,160 | 1,207,110 | 0% | 0% | 1% | 99% |
| KJOR114 | 7/3/2001 | (2,500) | 1,204,610 1318 | Other Disbursements | NTCSADB0000045 | Other Disbursements | Other Disbursements | - | - | (33) | - | - | - | (2,500) | 49,432 | 1,155,178 | 1,204,610 | - | - | - | (2,500) | 49,432 | 1,155,178 | 1,204,610 | - | - | (33) | (2,467) | 15,917 | 1,188,693 | 1,204,610 | 1% | 99% | 1% | 99% |
| KJOR115 | 7/3/2001 | (3,600) | 1,201,010 1319 | Other Disbursements | NTCSADB0000045 | Other Disbursements | Other Disbursements | - | - | (48) | - | - | - | (3,600) | 49,432 | 1,151,578 | 1,201,010 | - | - | - | (3,600) | 49,432 | 1,151,578 | 1,201,010 | - | - | (48) | (3,552) | 15,869 | 1,185,141 | 1,201,010 | 1% | 99% | 1% | 99% |
| KJOR116 | 7/5/2001 | (1,100,000) | 101,010 1322 | Other Disbursements | NTCSADB0000045 | Other Disbursements | Other Disbursements | - | - | (14,534) | - | - | - | (1,100,000) | 49,432 | 51,578 | 101,010 | - | - | (1,100,000) | - | 49,432 | 51,578 | 101,010 | - | - | (14,534) | (1,085,466) | 1,335 | 99,675 | 101,010 | 1% | 99% | 1% | 99% |
| KJOR117 | 7/6/2001 | (5,000) | 96,010 1317 | Other Disbursements | NTCSADB0000045 | Other Disbursements | Other Disbursements | - | - | (66) | - | - | - | (5,000) | 49,432 | 46,578 | 96,010 | - | - | - | (5,000) | 49,432 | 46,578 | 96,010 | - | - | (66) | (4,934) | 1,269 | 94,741 | 96,010 | 1% | 99% | 1% | 99% |
| KJOR118 | 7/6/2001 | (5,300) | 90,710 1320 | Other Disbursements | NTCSADB0000045 | Other Disbursements | Other Disbursements | - | - | (70) | - | - | - | (5,300) | 49,432 | 41,278 | 90,710 | - | - | - | (5,300) | 49,432 | 41,278 | 90,710 | - | - | (70) | (5,230) | 1,199 | 89,511 | 90,710 | 1% | 99% | 1% | 99% |
| KJOR121 | 8/14/2001 | 75,000 | 165,710 DEPOSIT | NTCSADB0000046 | Other Inflows | Other Inflows | - | - | 75,000 | - | 75,000 | - | - | 49,432 | 116,278 | 165,710 | - | 75,000 | - | - | 49,432 | 116,278 | 165,710 | 75,000 | - | - | - | 1,199 | 164,511 | 165,710 | 0% | 0% | 1% | 99% |
| KJOR122 | 8/15/2001 | (20,000) | 145,710 1323 | Transfers to Ascent, Inc. | Defendant Transfers | - | (20,000) | (145) | - | - | - | (20,000) | 49,432 | 96,278 | 145,710 | - | (20,000) | - | - | 29,432 | 116,278 | 145,710 | - | - | (145) | (19,855) | 1,054 | 144,656 | 145,710 | 1% | 99% | 1% | 99% |
| KJOR123 | 10/3/2001 | (2,500) | 143,210 1325 | Other Disbursements | NTCSADB0000048 | Other Disbursements | Other Disbursements | - | - | (18) | - | - | - | (2,500) | 49,432 | 93,778 | 143,210 | - | - | - | (2,500) | 29,432 | 113,778 | 143,210 | - | - | (18) | (2,482) | 1,036 | 142,174 | 143,210 | 1% | 99% | 1% | 99% |
| KJOR124 | 10/4/2001 | (3,000) | 139,610 1326 | Other Disbursements | NTCSADB0000048 | Other Disbursements | Other Disbursements | - | - | (26) | - | - | - | (3,600) | 49,432 | 90,178 | 139,610 | - | - | - | (3,600) | 29,432 | 110,178 | 139,610 | - | - | (26) | (3,574) | 1,010 | 138,600 | 139,610 | 1% | 99% | 1% | 99% |
| KJOR125 | 10/5/2001 | (5,000) | 134,610 1324 | Other Disbursements | NTCSADB0000048 | Other Disbursements | Other Disbursements | - | - | (36) | - | - | - | (5,000) | 49,432 | 85,178 | 134,610 | - | - | - | (5,000) | 29,432 | 105,178 | 134,610 | - | - | (36) | (4,964) | 974 | 133,636 | 134,610 | 1% | 99% | 1% | 99% |
| KJOR126 | 10/9/2001 | (5,300) | 129,310 1327 | Other Disbursements | NTCSADB0000048 | Other Disbursements | Other Disbursements | - | - | (38) | - | - | - | (5,300) | 49,432 | 79,878 | 129,310 | - | - | - | (5,300) | 29,432 | 99,878 | 129,310 | - | - | (38) | (5,262) | 935 | 128,374 | 129,310 | 1% | 99% | 1% | 99% |
| KJOR127 | 10/9/2001 | (4,000) | 125,310 1328 | Other Disbursements | NTCSADB0000048 | Other Disbursements | Other Disbursements | - | - | (29) | - | - | - | (4,000) | 49,432 | 75,878 | 125,310 | - | - | - | (4,000) | 29,432 | 95,878 | 125,310 | - | - | (29) | (3,971) | 906 | 124,403 | 125,310 | 1% | 99% | 1% | 99% |
| KJOR130 | 11/21/2001 | 9,900 | 135,210 DEPOSIT | NTCSADB0000049 | Other Inflows | Other Inflows | - | - | 9,900 | - | 9,900 | - | - | 49,432 | 85,778 | 135,210 | - | 9,900 | - | - | 29,432 | 105,778 | 135,210 | 9,900 | - | - | - | 906 | 134,303 | 135,210 | 0% | 0% | 1% | 99% |
| KJOR129 | 11/21/2001 | 40,100 | 175,310 DEPOSIT | NTCSADB0000049 | Other Inflows | Other Inflows | - | - | 40,100 | - | 40,100 | - | - | 49,432 | 125,878 | 175,310 | - | 40,100 | - | - | 29,432 | 145,878 | 175,310 | 40,100 | - | - | - | 906 | 174,403 | 175,310 | 0% | 0% | 1% | 99% |
| KJOR128 | 11/21/2001 | 100,000 | 275,310 DEPOSIT | NTCSADB0000049 | Other Inflows | Other Inflows | - | - | 100,000 | - | 100,000 | - | - | 49,432 | 225,878 | 275,310 | - | 100,000 | - | - | 29,432 | 245,878 | 275,310 | 100,000 | - | - | - | 906 | 274,403 | 275,310 | 0% | 0% | 1% | 99% |
| KJOR131 | 12/6/2001 | (200,000) | 75,310 1329 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers | - | (29,432) | (658) | - | - | - | (200,000) | 49,432 | 25,878 | 75,310 | - | (29,432) | - | (170,568) | - | 75,310 | 75,310 | - | - | (658) | (199,342) | 248 | 75,062 | 75,310 | 0% | 100% | 0% | 100% |
| KJOR132 | 12/24/2001 | 100,000 | 175,310 DEPOSIT | NTCSADB0000050 | Other Inflows | Other Inflows | - | - | 100,000 | - | 100,000 | - | - | 49,432 | 125,878 | 175,310 | - | 100,000 | - | - | - | 175,310 | 175,310 | 100,000 | - | - | - | 248 | 175,062 | 175,310 | 0% | 0% | 0% | 100% |
| KJOR133 | 12/28/2001 | 100,000 | 275,310 DEPOSIT | NTCSADB0000050 | Other Inflows | Other Inflows | - | - | 100,000 | - | 100,000 | - | - | 49,432 | 225,878 | 275,310 | - | 100,000 | - | - | - | 275,310 | 275,310 | 100,000 | - | - | - | 248 | 275,062 | 275,310 | 0% | 0% | 0% | 100% |
| KJOR134 | 1/7/2002 | 200,000 | 475,310 DEPOSIT | NTCSADB0000051 | Other Inflows | Other Inflows | - | - | 200,000 | - | 200,000 | - | - | 49,432 | 425,878 | 475,310 | - | 200,000 | - | - | - | 475,310 | 475,310 | 200,000 | - | - | - | 248 | 475,062 | 475,310 | 0% | 0% | 0% | 100% |
| KJOR135 | 1/8/2002 | (3,500) | 471,810 1334 | Other Disbursements | NTCSADB0000051 | Other Disbursements | Other Disbursements | - | - | (2) | - | - | - | (3,500) | 49,432 | 422,378 | 471,810 | - | - | - | (3,500) | - | 471,810 | 471,810 | - | - | (2) | (3,498) | 246 | 471,564 | 471,810 | 0% | 100% | 0% | 100% |
| KJOR136 | 1/9/2002 | (5,000) | 466,810 1335 | Other Disbursements | NTCSADB0000051 | Other Disbursements | Other Disbursements | - | - | (3) | - | - | - | (5,000) | 49,432 | 417,378 | 466,810 | - | - | - | (5,000) | - | 466,810 | 466,810 | - | - | (3) | (4,997) | 243 | 466,566 | 466,810 | 0% | 100% | 0% | 100% |
| KJOR137 | 1/9/2002 | (1,700) | 465,110 1333 | Other Disbursements | NTCSADB0000051 | Other Disbursements | Other Disbursements | - | - | (1) | - | - | - | (1,700) | 49,432 | 415,678 | 465,110 | - | - | - | (1,700) | - | 465,110 | 465,110 | - | - | (1) | (1,699) | 243 | 464,867 | 465,110 | 0% | 100% | 0% | 100% |
| KJOR138 | 1/10/2002 | (4,000) | 461,110 1333 | Other Disbursements | NTCSADB0000051 | Other Disbursements | Other Disbursements | - | - | (2) | - | - | - | (4,000) | 49,432 | 411,678 | 461,110 | - | - | - | (4,000) | - | 461,110 | 461,110 | - | - | (2) | (3,998) | 241 | 460,869 | 461,110 | 0% | 100% | 0% | 100% |
| KJOR139 | 1/11/2002 | (100,000) | 361,110 1336 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers | - | - | (52) | - | - | - | (100,000) | 49,432 | 311,678 | 361,110 | - | - | - | (100,000) | - | 361,110 | 361,110 | - | - | (52) | (99,948) | 188 | 360,921 | 361,110 | 0% | 100% | 0% | 100% |

Page 1 of 10

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 139,432

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| KJOR140 | 1/14/2002 | (100,000) | 261,110 | 1332 | NTCSAD0000051 | Other Disbursements | Other Disbursements | - | - | (52) |
| KJOR141 | 1/16/2002 | (4,000) | 257,110 | 1330 | NTCSAD0000051 | Other Disbursements | Other Disbursements | - | - | (2) |
| KJOR142 | 1/18/2002 | 50,000 | 307,110 | DEPOSIT | NTCSAD0000051 | Other Inflows | Other Inflows | - | - | - |
| KJOR143 | 1/24/2002 | (200,000) | 107,110 | 1337 | NTCSAD0000051 | Other Disbursements | Other Disbursements | - | - | (87) |
| KJOR144 | 2/20/2002 | 30,000 | 137,110 | DEPOSIT | NTCSAD0000052 | Other Inflows | Other Inflows | - | - | - |
| KJOR145 | 3/11/2002 | 300,000 | 437,110 | DEPOSIT | NTCSAD0000053 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR146 | 4/1/2002 | (335,000) | 102,110 | 1338 | NTCSAD0000054 | Other Disbursements | Other Disbursements | (247,322) | (197,890) | (229,955) |
| KJOR147 | 4/4/2002 | (5,000) | 97,110 | 1340 | NTCSAD0000054 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (3,432) |
| KJOR148 | 4/4/2002 | (2,500) | 94,610 | 1342 | NTCSAD0000054 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (1,716) |
| KJOR149 | 4/5/2002 | (1,700) | 92,910 | 1341 | NTCSAD0000054 | Other Disbursements | Other Disbursements | (1,700) | (1,700) | (1,167) |
| KJOR150 | 4/5/2002 | (4,000) | 88,910 | 1343 | NTCSAD0000054 | Other Disbursements | Other Disbursements | (4,000) | (4,000) | (2,746) |
| KJOR151 | 4/8/2002 | (20,000) | 68,910 | 1344 | NTCSAD0000054 | Transfers to Ascent, Inc. | Defendant Transfers | (20,000) | (20,000) | (13,729) |
| KJOR152 | 4/9/2002 | (13,422) | 55,488 | 1345 | NTCSAD0000054 | Other Disbursements | Other Disbursements | (13,422) | (13,422) | (9,213) |
| KJOR153 | 4/11/2002 | (4,000) | 51,488 | 1339 | NTCSAD0000054 | Other Disbursements | Other Disbursements | (4,000) | (4,000) | (2,746) |
| KJOR154 | 6/17/2002 | (50,000) | 1,488 | 1346 | NTCSAD0000056 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (34,322) |
| KJOR155 | 6/17/2002 | 60,000 | 61,488 | DEPOSIT | NTCSAD0000056 | Other Inflows | Other Inflows | - | - | - |
| KJOR156 | 6/20/2002 | 50,000 | 111,488 | DEPOSIT | NTCSAD0000056 | Other Inflows | Other Inflows | - | - | - |
| KJOR157 | 6/26/2002 | (51,815) | 59,673 | 1347 | NTCSAD0000056 | Other Disbursements | Other Disbursements | - | - | (475) |
| KJOR158 | 7/2/2002 | (5,000) | 54,673 | 1349 | NTCSAD0000057 | Other Disbursements | Other Disbursements | - | - | (46) |
| KJOR159 | 7/2/2002 | (2,600) | 52,073 | 1350 | NTCSAD0000057 | Other Disbursements | Other Disbursements | - | - | (24) |
| KJOR160 | 7/2/2002 | (3,600) | 48,473 | 1351 | NTCSAD0000057 | Other Disbursements | Other Disbursements | - | - | (33) |
| KJOR161 | 7/3/2002 | (4,000) | 44,473 | 1352 | NTCSAD0000057 | Other Disbursements | Other Disbursements | - | - | (37) |
| KJOR162 | 7/5/2002 | (4,000) | 40,473 | 1348 | NTCSAD0000057 | Other Disbursements | Other Disbursements | - | - | (37) |
| KJOR163 | 7/16/2002 | (68) | 40,405 | ACH DEBIT DELUXE CHECK CHECK/ACC. REDACTED0716 | NTCSAD0000057 | Other Disbursements | Other Disbursements | - | - | (1) |
| KJOR164 | 8/5/2002 | 200,000 | 240,405 | DEPOSIT | NTCSAD0000058 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR165 | 8/15/2002 | (200,000) | 40,405 | 1353 | NTCSAD0000058 | Other Disbursements | Other Disbursements | (161,083) | (161,083) | (166,694) |
| KJOR166 | 9/10/2002 | 50,000 | 90,405 | DEPOSIT | NTCSAD0000059 | Other Inflows | Other Inflows | - | - | - |
| KJOR167 | 9/13/2002 | (75,000) | 15,405 | 1354 | NTCSAD0000059 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (27,938) |
| KJOR168 | 10/2/2002 | 200,000 | 215,405 | DEPOSIT | NTCSAD0000060 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR169 | 10/8/2002 | (2,600) | 212,805 | 1355 | NTCSAD0000060 | Other Disbursements | Other Disbursements | (2,600) | (2,600) | (2,483) |
| KJOR170 | 10/8/2002 | (3,600) | 209,205 | 1356 | NTCSAD0000060 | Other Disbursements | Other Disbursements | (3,600) | (3,600) | (3,438) |
| KJOR171 | 10/9/2002 | (83,387) | 125,818 | 1361 | NTCSAD0000060 | Other Disbursements | Other Disbursements | (83,387) | (83,387) | (79,645) |
| KJOR172 | 10/9/2002 | (83,387) | 42,431 | 1362 | NTCSAD0000060 | Other Disbursements | Other Disbursements | (83,387) | (83,387) | (79,645) |
| KJOR173 | 10/9/2002 | (4,000) | 38,431 | 1363 | NTCSAD0000060 | Other Disbursements | Other Disbursements | (4,000) | (4,000) | (3,820) |
| KJOR174 | 10/11/2002 | (10,000) | 28,431 | 1358 | NTCSAD0000060 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,551) |
| KJOR175 | 10/29/2002 | 500,000 | 528,431 | DEPOSIT | NTCSAD0000060 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR176 | 11/1/2002 | (10,000) | 518,431 | 1359 | NTCSAD0000061 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,976) |
| KJOR177 | 11/4/2002 | (450,000) | 68,431 | 1364 | NTCSAD0000061 | Other Disbursements | Other Disbursements | (450,000) | (450,000) | (448,913) |
| KJOR178 | 12/24/2002 | 100,000 | 168,431 | DEPOSIT | NTCSAD0000062 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR179 | 12/24/2002 | 50,000 | 218,431 | DEPOSIT | NTCSAD0000062 | Other Inflows | Other Inflows | - | - | - |
| KJOR180 | 1/2/2003 | 300,000 | 518,431 | DEPOSIT | NTCSAD0000063 | Other Inflows | Other Inflows | - | - | - |
| KJOR181 | 1/3/2003 | (2,400) | 516,031 | 1365 | NTCSAD0000063 | Other Disbursements | Other Disbursements | - | - | (779) |

**LIBR** (BLMIS Balance 49,432; Other Balance 90,000)

| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| KJOR140 | - | - | - | (100,000) | 49,432 | 211,678 | 261,110 |
| KJOR141 | - | - | - | (4,000) | 49,432 | 207,678 | 257,110 |
| KJOR142 | - | 50,000 | - | - | 49,432 | 257,678 | 307,110 |
| KJOR143 | - | - | - | (200,000) | 49,432 | 57,678 | 107,110 |
| KJOR144 | - | 30,000 | - | - | 49,432 | 87,678 | 137,110 |
| KJOR145 | 300,000 | - | - | - | 349,432 | 87,678 | 437,110 |
| KJOR146 | - | - | (247,322) | (87,678) | 102,110 | - | 102,110 |
| KJOR147 | - | - | (5,000) | - | 97,110 | - | 97,110 |
| KJOR148 | - | - | (2,500) | - | 94,610 | - | 94,610 |
| KJOR149 | - | - | (1,700) | - | 92,910 | - | 92,910 |
| KJOR150 | - | - | (4,000) | - | 88,910 | - | 88,910 |
| KJOR151 | - | - | (20,000) | - | 68,910 | - | 68,910 |
| KJOR152 | - | - | (13,422) | - | 55,488 | - | 55,488 |
| KJOR153 | - | - | (4,000) | - | 51,488 | - | 51,488 |
| KJOR154 | - | - | (50,000) | - | 1,488 | - | 1,488 |
| KJOR155 | - | 60,000 | - | - | 1,488 | 60,000 | 61,488 |
| KJOR156 | - | 50,000 | - | - | 1,488 | 110,000 | 111,488 |
| KJOR157 | - | - | - | (51,815) | 1,488 | 58,185 | 59,673 |
| KJOR158 | - | - | - | (5,000) | 1,488 | 53,185 | 54,673 |
| KJOR159 | - | - | - | (2,600) | 1,488 | 50,585 | 52,073 |
| KJOR160 | - | - | - | (3,600) | 1,488 | 46,985 | 48,473 |
| KJOR161 | - | - | - | (4,000) | 1,488 | 42,985 | 44,473 |
| KJOR162 | - | - | - | (4,000) | 1,488 | 38,985 | 40,473 |
| KJOR163 | - | - | - | (68) | 1,488 | 38,918 | 40,405 |
| KJOR164 | 200,000 | - | - | - | 201,488 | 38,918 | 240,405 |
| KJOR165 | - | - | (161,083) | (38,918) | 40,405 | - | 40,405 |
| KJOR166 | - | 50,000 | - | - | 40,405 | 50,000 | 90,405 |
| KJOR167 | - | - | (25,000) | (50,000) | 15,405 | - | 15,405 |
| KJOR168 | 200,000 | - | - | - | 215,405 | - | 215,405 |
| KJOR169 | - | - | (2,600) | - | 212,805 | - | 212,805 |
| KJOR170 | - | - | (3,600) | - | 209,205 | - | 209,205 |
| KJOR171 | - | - | (83,387) | - | 125,818 | - | 125,818 |
| KJOR172 | - | - | (83,387) | - | 42,431 | - | 42,431 |
| KJOR173 | - | - | (4,000) | - | 38,431 | - | 38,431 |
| KJOR174 | - | - | (10,000) | - | 28,431 | - | 28,431 |
| KJOR175 | 500,000 | - | - | - | 528,431 | - | 528,431 |
| KJOR176 | - | - | (10,000) | - | 518,431 | - | 518,431 |
| KJOR177 | - | - | (450,000) | - | 68,431 | - | 68,431 |
| KJOR178 | 100,000 | - | - | - | 168,431 | - | 168,431 |
| KJOR179 | - | 50,000 | - | - | 168,431 | 50,000 | 218,431 |
| KJOR180 | - | 300,000 | - | - | 168,431 | 350,000 | 518,431 |
| KJOR181 | - | - | - | (2,400) | 168,431 | 347,600 | 516,031 |

**Restated Tracing Rules** (BLMIS Balance 49,432; Other Balance 90,000)

| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| KJOR140 | - | - | - | (100,000) | - | 261,110 | 261,110 |
| KJOR141 | - | - | - | (4,000) | - | 257,110 | 257,110 |
| KJOR142 | - | 50,000 | - | - | - | 307,110 | 307,110 |
| KJOR143 | - | - | - | (200,000) | - | 107,110 | 107,110 |
| KJOR144 | - | 30,000 | - | - | - | 137,110 | 137,110 |
| KJOR145 | 300,000 | - | - | - | 300,000 | 137,110 | 437,110 |
| KJOR146 | - | - | (197,890) | (137,110) | 102,110 | - | 102,110 |
| KJOR147 | - | - | (5,000) | - | 97,110 | - | 97,110 |
| KJOR148 | - | - | (2,500) | - | 94,610 | - | 94,610 |
| KJOR149 | - | - | (1,700) | - | 92,910 | - | 92,910 |
| KJOR150 | - | - | (4,000) | - | 88,910 | - | 88,910 |
| KJOR151 | - | - | (20,000) | - | 68,910 | - | 68,910 |
| KJOR152 | - | - | (13,422) | - | 55,488 | - | 55,488 |
| KJOR153 | - | - | (4,000) | - | 51,488 | - | 51,488 |
| KJOR154 | - | - | (50,000) | - | 1,488 | - | 1,488 |
| KJOR155 | - | 60,000 | - | - | 1,488 | 60,000 | 61,488 |
| KJOR156 | - | 50,000 | - | - | 1,488 | 110,000 | 111,488 |
| KJOR157 | - | - | - | (51,815) | 1,488 | 58,185 | 59,673 |
| KJOR158 | - | - | - | (5,000) | 1,488 | 53,185 | 54,673 |
| KJOR159 | - | - | - | (2,600) | 1,488 | 50,585 | 52,073 |
| KJOR160 | - | - | - | (3,600) | 1,488 | 46,985 | 48,473 |
| KJOR161 | - | - | - | (4,000) | 1,488 | 42,985 | 44,473 |
| KJOR162 | - | - | - | (4,000) | 1,488 | 38,985 | 40,473 |
| KJOR163 | - | - | - | (68) | 1,488 | 38,918 | 40,405 |
| KJOR164 | 200,000 | - | - | - | 201,488 | 38,918 | 240,405 |
| KJOR165 | - | - | (161,083) | (38,918) | 40,405 | - | 40,405 |
| KJOR166 | - | 50,000 | - | - | 40,405 | 50,000 | 90,405 |
| KJOR167 | - | - | (25,000) | (50,000) | 15,405 | - | 15,405 |
| KJOR168 | 200,000 | - | - | - | 215,405 | - | 215,405 |
| KJOR169 | - | - | (2,600) | - | 212,805 | - | 212,805 |
| KJOR170 | - | - | (3,600) | - | 209,205 | - | 209,205 |
| KJOR171 | - | - | (83,387) | - | 125,818 | - | 125,818 |
| KJOR172 | - | - | (83,387) | - | 42,431 | - | 42,431 |
| KJOR173 | - | - | (4,000) | - | 38,431 | - | 38,431 |
| KJOR174 | - | - | (10,000) | - | 28,431 | - | 28,431 |
| KJOR175 | 500,000 | - | - | - | 528,431 | - | 528,431 |
| KJOR176 | - | - | (10,000) | - | 518,431 | - | 518,431 |
| KJOR177 | - | - | (450,000) | - | 68,431 | - | 68,431 |
| KJOR178 | 100,000 | - | - | - | 168,431 | - | 168,431 |
| KJOR179 | - | 50,000 | - | - | 168,431 | 50,000 | 218,431 |
| KJOR180 | - | 300,000 | - | - | 168,431 | 350,000 | 518,431 |
| KJOR181 | - | - | - | (2,400) | 168,431 | 347,600 | 516,031 |

**Proportionality** (BLMIS Balance 38,941; Other Balance 100,491)

| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR140 | - | - | (52) | (99,948) | 136 | 260,974 | 261,110 | 0% | 100% | 0% | 100% |
| KJOR141 | - | - | (2) | (3,998) | 134 | 256,976 | 257,110 | 0% | 100% | 0% | 100% |
| KJOR142 | - | 50,000 | - | - | 134 | 306,976 | 307,110 | 0% | 0% | 0% | 100% |
| KJOR143 | - | - | (87) | (199,913) | 47 | 107,063 | 107,110 | 0% | 100% | 0% | 100% |
| KJOR144 | - | 30,000 | - | - | 47 | 137,063 | 137,110 | 0% | 0% | 0% | 100% |
| KJOR145 | 300,000 | - | - | - | 300,047 | 137,063 | 437,110 | 0% | 0% | 69% | 31% |
| KJOR146 | - | - | (229,955) | (105,045) | 70,092 | 32,018 | 102,110 | 69% | 31% | 69% | 31% |
| KJOR147 | - | - | (3,432) | (1,568) | 66,659 | 30,450 | 97,110 | 69% | 31% | 69% | 31% |
| KJOR148 | - | - | (1,716) | (784) | 64,943 | 29,666 | 94,610 | 69% | 31% | 69% | 31% |
| KJOR149 | - | - | (1,167) | (533) | 63,776 | 29,133 | 92,910 | 69% | 31% | 69% | 31% |
| KJOR150 | - | - | (2,746) | (1,254) | 61,031 | 27,879 | 88,910 | 69% | 31% | 69% | 31% |
| KJOR151 | - | - | (13,729) | (6,271) | 47,302 | 21,608 | 68,910 | 69% | 31% | 69% | 31% |
| KJOR152 | - | - | (9,213) | (4,209) | 38,089 | 17,399 | 55,488 | 69% | 31% | 69% | 31% |
| KJOR153 | - | - | (2,746) | (1,254) | 35,343 | 16,145 | 51,488 | 69% | 31% | 69% | 31% |
| KJOR154 | - | - | (34,322) | (15,678) | 1,021 | 467 | 1,488 | 69% | 31% | 69% | 31% |
| KJOR155 | - | 60,000 | - | - | 1,021 | 60,467 | 61,488 | 0% | 0% | 2% | 98% |
| KJOR156 | - | 50,000 | - | - | 1,021 | 110,467 | 111,488 | 0% | 0% | 1% | 99% |
| KJOR157 | - | - | (475) | (51,340) | 547 | 59,126 | 59,673 | 1% | 99% | 1% | 99% |
| KJOR158 | - | - | (46) | (4,954) | 501 | 54,172 | 54,673 | 1% | 99% | 1% | 99% |
| KJOR159 | - | - | (24) | (2,576) | 477 | 51,596 | 52,073 | 1% | 99% | 1% | 99% |
| KJOR160 | - | - | (33) | (3,567) | 444 | 48,029 | 48,473 | 1% | 99% | 1% | 99% |
| KJOR161 | - | - | (37) | (3,963) | 407 | 44,065 | 44,473 | 1% | 99% | 1% | 99% |
| KJOR162 | - | - | (37) | (3,963) | 371 | 40,102 | 40,473 | 1% | 99% | 1% | 99% |
| KJOR163 | - | - | (1) | (67) | 370 | 40,035 | 40,405 | 1% | 99% | 1% | 99% |
| KJOR164 | 200,000 | - | - | - | 200,370 | 40,035 | 240,405 | 0% | 0% | 83% | 17% |
| KJOR165 | - | - | (166,694) | (33,306) | 33,676 | 6,729 | 40,405 | 83% | 17% | 83% | 17% |
| KJOR166 | - | 50,000 | - | - | 33,676 | 56,729 | 90,405 | 0% | 0% | 37% | 63% |
| KJOR167 | - | - | (27,938) | (47,062) | 5,739 | 9,667 | 15,405 | 37% | 63% | 37% | 63% |
| KJOR168 | 200,000 | - | - | - | 205,739 | 9,667 | 215,405 | 0% | 0% | 96% | 4% |
| KJOR169 | - | - | (2,483) | (117) | 203,255 | 9,550 | 212,805 | 96% | 4% | 96% | 4% |
| KJOR170 | - | - | (3,438) | (162) | 199,817 | 9,388 | 209,205 | 96% | 4% | 96% | 4% |
| KJOR171 | - | - | (79,645) | (3,742) | 120,172 | 5,646 | 125,818 | 96% | 4% | 96% | 4% |
| KJOR172 | - | - | (79,645) | (3,742) | 40,527 | 1,904 | 42,431 | 96% | 4% | 96% | 4% |
| KJOR173 | - | - | (3,820) | (180) | 36,707 | 1,725 | 38,431 | 96% | 4% | 96% | 4% |
| KJOR174 | - | - | (9,551) | (449) | 27,155 | 1,276 | 28,431 | 96% | 4% | 96% | 4% |
| KJOR175 | 500,000 | - | - | - | 527,155 | 1,276 | 528,431 | 0% | 0% | 100% | 0% |
| KJOR176 | - | - | (9,976) | (24) | 517,179 | 1,252 | 518,431 | 100% | 0% | 100% | 0% |
| KJOR177 | - | - | (448,913) | (1,087) | 68,266 | 165 | 68,431 | 100% | 0% | 100% | 0% |
| KJOR178 | 100,000 | - | - | - | 168,266 | 165 | 168,431 | 0% | 0% | 100% | 0% |
| KJOR179 | - | 50,000 | - | - | 168,266 | 50,165 | 218,431 | 0% | 0% | 77% | 23% |
| KJOR180 | - | 300,000 | - | - | 168,266 | 350,165 | 518,431 | 0% | 0% | 32% | 68% |
| KJOR181 | - | - | (779) | (1,621) | 167,487 | 348,544 | 516,031 | 32% | 68% | 32% | 68% |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance AS REDACTED | Description Per Bank Statement | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) |
|---|---|---|---|---|---|---|---|
| KJOR182 | 1/3/2003 | (5,400) | 512,631.1366 | | NTCSAD0000663 | Other Disbursements | Other Disbursements |
| KJOR183 | 1/6/2003 | (5,000) | 507,631.1370 | | NTCSAD0000663 | Other Disbursements | Other Disbursements |
| KJOR184 | 1/8/2003 | (10,000) | 497,631.1369 | | NTCSAD0000663 | Other Disbursements | Other Disbursements |
| KJOR185 | 1/13/2003 | (60,000) | 437,631.1368 | | NTCSAD0000663 | Other Disbursements | Other Disbursements |
| KJOR186 | 1/14/2003 | 125,000 | 562,631 DEPOSIT | NTCSAD0000663 | Other Inflows | Other Inflows |
| KJOR187 | 1/24/2003 | (500,000) | 62,631 1371 | | NTCSAD0000663 | Other Disbursements | Other Disbursements |
| KJOR188 | 3/3/2003 | (20,000) | 42,631 1372 | | NTCSAD0000667 | Transfers to Ascent, Inc. | Defendant Transfers |
| KJOR189 | 3/31/2003 | 25,000 | 67,631 Deposit | NTCSAD0000666 | Other Inflows | Other Inflows |
| KJOR190 | 4/3/2003 | (3,400) | 64,231 1374 | | NTCSAD0000666 | Other Disbursements | Other Disbursements |
| KJOR191 | 4/3/2003 | (5,000) | 59,231 1379 | | NTCSAD0000666 | Other Disbursements | Other Disbursements |
| KJOR192 | 4/4/2003 | (1,250) | 57,981 1378 | | NTCSAD0000666 | Other Disbursements | Other Disbursements |
| KJOR193 | 4/7/2003 | (2,400) | 55,581 1373 | | NTCSAD0000666 | Other Disbursements | Other Disbursements |
| KJOR194 | 4/8/2003 | (10,000) | 45,581 1377 | | NTCSAD0000666 | Other Disbursements | Other Disbursements |
| KJOR195 | 4/10/2003 | (25,000) | 20,581 1376 | | NTCSAD0000666 | Other Disbursements | Other Disbursements |
| KJOR196 | 6/3/2003 | 25,000 | 45,581 DEPOSIT | NTCSAD0000660 | Other Inflows | Other Inflows |
| KJOR197 | 6/5/2003 | (25,000) | 20,581 1901 | | NTCSAD0000660 | Other Disbursements | Other Disbursements |
| KJOR198 | 7/8/2003 | 75,000 | 95,581 DEPOSIT | NTCSAD0000669 | Other Inflows | Other Inflows |
| KJOR199 | 7/11/2003 | (3,400) | 92,181 1903 | | NTCSAD0000669 | Other Disbursements | Other Disbursements |
| KJOR200 | 7/11/2003 | (45,000) | 47,181 1905 | | NTCSAD0000669 | Other Disbursements | Other Disbursements |
| KJOR201 | 7/11/2003 | (20,000) | 47,181 1906 | | NTCSAD0000669 | Other Disbursements | Other Disbursements |
| KJOR202 | 7/14/2003 | (2,400) | 44,781 1902 | | NTCSAD0000669 | Other Disbursements | Other Disbursements |
| KJOR203 | 7/14/2003 | (5,000) | 39,781 1904 | | NTCSAD0000669 | Other Disbursements | Other Disbursements |
| KJOR204 | 7/17/2003 | (1,250) | 38,531 1907 | | NTCSAD0000669 | Other Disbursements | Other Disbursements |
| KJOR205 | 7/22/2003 | (10,000) | 28,531 1906 | | NTCSAD0000669 | Other Disbursements | Other Disbursements |
| KJOR206 | 8/6/2003 | (20,000) | 8,531 1909 | | NTCSAD0000670 | Other Disbursements | Other Disbursements |
| KJOR207 | 9/3/2003 | 100,000 | 108,531 DEPOSIT | NTCSAD0000671 | Other Inflows | Other Inflows |
| KJOR208 | 9/10/2003 | 400,000 | 408,531 DEPOSIT | NTCSAD0000671 | BLMIS Inflows | BLMIS Inflows |
| KJOR209 | 9/10/2003 | (100,000) | 308,531 1910 | | NTCSAD0000671 | Other Disbursements | Other Disbursements |
| KJOR210 | 9/10/2003 | (100,000) | 208,531 1911 | | NTCSAD0000671 | Transfers to Frank I. Avellino And/Or The Frank Avellino Trust | Defendant Transfers |
| KJOR211 | 10/6/2003 | (2,400) | 206,131 1602 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR212 | 10/6/2003 | (3,400) | 202,731 1603 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR213 | 10/6/2003 | (5,000) | 197,731 1604 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR214 | 10/7/2003 | (100,000) | 97,731 1601 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR215 | 10/8/2003 | (10,000) | 87,731 1605 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR216 | 10/8/2003 | (10,000) | 77,731 1606 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR217 | 10/8/2003 | (2,500) | 75,231 1608 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR218 | 10/9/2003 | (1,250) | 73,981 1607 | | NTCSAD0000672 | Other Disbursements | Other Disbursements |
| KJOR219 | 12/9/2003 | 350,000 | 423,981 DEPOSIT | NTCSAD0000674 | Other Inflows | Other Inflows |
| KJOR220 | 12/9/2003 | 72,000 | 495,981 DEPOSIT | NTCSAD0000674 | Other Inflows | Other Inflows |
| KJOR221 | 12/17/2003 | (100,000) | 395,981 1609 | | NTCSAD0000674 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| KJOR222 | 12/17/2003 | (100,000) | 295,981 1610 | | NTCSAD0000674 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| KJOR223 | 12/17/2003 | 50,000 | 345,981 DEPOSIT | NTCSAD0000674 | Other Inflows | Other Inflows |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 139,432

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| KJOR224 | 1/5/2004 | (200,000) | 145,981 | 1611 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (18,749) |
| KJOR225 | 1/5/2004 | 10,000 | 155,981 | DEPOSIT | NTCSAD0000075 | Other Inflows | Other Inflows | - | - | - |
| KJOR226 | 1/6/2004 | (3,400) | 152,581 | 1613 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (298) |
| KJOR227 | 1/6/2004 | (5,000) | 147,581 | 1614 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (439) |
| KJOR228 | 1/7/2004 | (2,400) | 145,181 | 1612 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (211) |
| KJOR229 | 1/8/2004 | (2,500) | 142,681 | 1618 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (219) |
| KJOR230 | 1/8/2004 | (1,250) | 141,431 | 1619 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (110) |
| KJOR231 | 1/13/2004 | (10,000) | 131,431 | 1616 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (877) |
| KJOR232 | 1/16/2004 | (10,000) | 121,431 | 1615 | NTCSAD0000075 | Other Disbursements | Other Disbursements | - | - | (877) |
| KJOR233 | 1/29/2004 | (12,600) | 108,831 | 1621 | NTCSAD0000075 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (1,105) |
| KJOR234 | 1/29/2004 | 12,600 | 121,431 | DEPOSIT | NTCSAD0000075 | Other Inflows | Other Inflows | - | - | - |
| KJOR235 | 1/30/2004 | (20,000) | 101,431 | 1620 | NTCSAD0000075 | Transfers to Ascent, Inc. | Defendant Transfers | - | - | (1,573) |
| KJOR236 | 2/10/2004 | 28,000 | 129,431 | DEPOSIT | NTCSAD0000076 | Other Inflows | Other Inflows | - | - | - |
| KJOR237 | 3/10/2004 | (25,000) | 104,431 | 1380 | NTCSAD0000077 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (1,541) |
| KJOR238 | 3/11/2004 | (100,000) | 4,431 | DOMESTIC WIRE TRANSF KEITHLEY LAKE & ASSOCIATES LTD | NTCSAD0000077 | Other Disbursements | Other Disbursements | (69,550) | - | (6,162) |
| KJOR239 | 3/11/2004 | (25) | 4,406 | SERVICE FEE FOR: DOMESTIC WIRE TRAN | NTCSAD0000077 | Other Disbursements | Other Disbursements | (25) | - | (2) |
| KJOR240 | 3/16/2004 | 200,000 | 204,406 | DEPOSIT | NTCSAD0000077 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR241 | 4/6/2004 | (4,000) | 200,406 | 1389 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (4,000) | - | (3,919) |
| KJOR242 | 4/7/2004 | (2,400) | 198,006 | 1381 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (2,400) | (1,994) | (2,351) |
| KJOR243 | 4/7/2004 | (3,400) | 194,606 | 1382 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (3,400) | (3,400) | (3,331) |
| KJOR244 | 4/7/2004 | (2,500) | 192,106 | 1387 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (2,449) |
| KJOR245 | 4/8/2004 | (10,000) | 182,106 | 1385 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,798) |
| KJOR246 | 4/13/2004 | (1,250) | 180,856 | 1390 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (1,250) | (1,250) | (1,225) |
| KJOR247 | 4/14/2004 | (10,000) | 170,856 | 1384 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (9,798) |
| KJOR248 | 4/14/2004 | (30,000) | 140,856 | 1391 | NTCSAD0000078 | Other Disbursements | Other Disbursements | (30,000) | (30,000) | (29,393) |
| KJOR249 | 4/23/2004 | 200,000 | 340,856 | DEPOSIT | NTCSAD0000078 | Other Inflows | Other Inflows | - | - | - |
| KJOR250 | 6/3/2004 | (42,500) | 298,356 | Domestic Wire DENISE OLSEN | NTCSAD0000080 | Other Disbursements | Other Disbursements | - | - | (17,208) |
| KJOR251 | 6/3/2004 | (22) | 298,334 | Service Fee For: DOMESTIC | NTCSAD0000080 | Other Disbursements | Other Disbursements | - | - | (9) |
| KJOR252 | 6/17/2004 | (58,731) | 239,603 | 1622 | NTCSAD0000080 | Other Disbursements | Other Disbursements | - | - | (23,779) |
| KJOR253 | 6/18/2004 | (15,000) | 224,603 | Domestic Wire DENISE OLSEN | NTCSAD0000080 | Other Disbursements | Other Disbursements | - | - | (6,073) |
| KJOR254 | 6/18/2004 | (22) | 224,581 | Service Fee For: DOMESTIC | NTCSAD0000080 | Other Disbursements | Other Disbursements | - | - | (9) |
| KJOR255 | 6/24/2004 | (129,193) | 95,388 | 1623 | NTCSAD0000080 | Other Disbursements | Other Disbursements | (45,468) | (45,468) | (52,308) |
| KJOR256 | 7/6/2004 | (2,500) | 92,888 | 1913 | NTCSAD0000082 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (1,012) |
| KJOR257 | 7/6/2004 | (4,000) | 88,888 | 1914 | NTCSAD0000082 | Other Disbursements | Other Disbursements | (4,000) | (4,000) | (1,620) |
| KJOR258 | 7/7/2004 | (10,000) | 78,888 | 1912 | NTCSAD0000082 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (4,049) |
| KJOR259 | 7/7/2004 | (2,400) | 76,488 | 1915 | NTCSAD0000082 | Other Disbursements | Other Disbursements | (2,400) | (2,400) | (972) |
| KJOR260 | 7/8/2004 | (10,000) | 66,488 | 1916 | NTCSAD0000082 | Other Disbursements | Other Disbursements | (10,000) | (10,000) | (4,049) |
| KJOR261 | 7/14/2004 | (20,000) | 46,488 | 1917 | NTCSAD0000082 | Other Disbursements | Other Disbursements | (20,000) | (20,000) | (8,098) |
| KJOR262 | 7/20/2004 | 100,805 | 147,293 | Domestic Wire KEITHLEY LAKE AND ASSOCIATES $25.00 FEE DEDUCTED | NTCSAD0000082 | Other Inflows | Other Inflows | - | - | - |
| KJOR263 | 7/30/2004 | (25,000) | 122,293 | 1918 | NTCSAD0000082 | Other Disbursements | Other Disbursements | - | - | (3,195) |
| KJOR264 | 8/5/2004 | (1,489) | 120,805 | 1919 | NTCSAD0000084 | Other Disbursements | Other Disbursements | - | - | (190) |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 49,432 | 90,000 | | | | | | 49,432 | 90,000 | |
| KJOR224 | - | - | - | (200,000) | 73,981 | 72,000 | 145,981 | - | - | - | (200,000) | - | 145,981 | 145,981 |
| KJOR225 | - | 10,000 | - | - | 73,981 | 82,000 | 155,981 | - | 10,000 | - | - | - | 155,981 | 155,981 |
| KJOR226 | - | - | - | (3,400) | 73,981 | 78,600 | 152,581 | - | - | - | (3,400) | - | 152,581 | 152,581 |
| KJOR227 | - | - | - | (5,000) | 73,981 | 73,600 | 147,581 | - | - | - | (5,000) | - | 147,581 | 147,581 |
| KJOR228 | - | - | - | (2,400) | 73,981 | 71,200 | 145,181 | - | - | - | (2,400) | - | 145,181 | 145,181 |
| KJOR229 | - | - | - | (2,500) | 73,981 | 68,700 | 142,681 | - | - | - | (2,500) | - | 142,681 | 142,681 |
| KJOR230 | - | - | - | (1,250) | 73,981 | 67,450 | 141,431 | - | - | - | (1,250) | - | 141,431 | 141,431 |
| KJOR231 | - | - | - | (10,000) | 73,981 | 57,450 | 131,431 | - | - | - | (10,000) | - | 131,431 | 131,431 |
| KJOR232 | - | - | - | (10,000) | 73,981 | 47,450 | 121,431 | - | - | - | (10,000) | - | 121,431 | 121,431 |
| KJOR233 | - | - | - | (12,600) | 73,981 | 34,850 | 108,831 | - | - | - | (12,600) | - | 108,831 | 108,831 |
| KJOR234 | - | 12,600 | - | - | 73,981 | 47,450 | 121,431 | - | 12,600 | - | - | - | 121,431 | 121,431 |
| KJOR235 | - | - | - | (20,000) | 73,981 | 27,450 | 101,431 | - | - | - | (20,000) | - | 101,431 | 101,431 |
| KJOR236 | - | 28,000 | - | - | 73,981 | 55,450 | 129,431 | - | 28,000 | - | - | - | 129,431 | 129,431 |
| KJOR237 | - | - | - | (25,000) | 73,981 | 30,450 | 104,431 | - | - | - | (25,000) | - | 104,431 | 104,431 |
| KJOR238 | - | - | (69,550) | (30,450) | 4,431 | - | 4,431 | - | - | - | (100,000) | - | 4,431 | 4,431 |
| KJOR239 | - | - | (25) | - | 4,406 | - | 4,406 | - | - | - | (25) | - | 4,406 | 4,406 |
| KJOR240 | 200,000 | - | - | - | 204,406 | - | 204,406 | 200,000 | - | - | - | 200,000 | 4,406 | 204,406 |
| KJOR241 | - | - | (4,000) | - | 200,406 | - | 200,406 | - | - | - | (4,000) | 200,000 | 406 | 200,406 |
| KJOR242 | - | - | (2,400) | - | 198,006 | - | 198,006 | - | - | (1,994) | (406) | 198,006 | - | 198,006 |
| KJOR243 | - | - | (3,400) | - | 194,606 | - | 194,606 | - | - | (3,400) | - | 194,606 | - | 194,606 |
| KJOR244 | - | - | (2,500) | - | 192,106 | - | 192,106 | - | - | (2,500) | - | 192,106 | - | 192,106 |
| KJOR245 | - | - | (10,000) | - | 182,106 | - | 182,106 | - | - | (10,000) | - | 182,106 | - | 182,106 |
| KJOR246 | - | - | (1,250) | - | 180,856 | - | 180,856 | - | - | (1,250) | - | 180,856 | - | 180,856 |
| KJOR247 | - | - | (10,000) | - | 170,856 | - | 170,856 | - | - | (10,000) | - | 170,856 | - | 170,856 |
| KJOR248 | - | - | (30,000) | - | 140,856 | - | 140,856 | - | - | (30,000) | - | 140,856 | - | 140,856 |
| KJOR249 | - | 200,000 | - | - | 140,856 | 200,000 | 340,856 | - | 200,000 | - | - | 140,856 | 200,000 | 340,856 |
| KJOR250 | - | - | - | (42,500) | 140,856 | 157,500 | 298,356 | - | - | - | (42,500) | 140,856 | 157,500 | 298,356 |
| KJOR251 | - | - | - | (22) | 140,856 | 157,478 | 298,334 | - | - | - | (22) | 140,856 | 157,478 | 298,334 |
| KJOR252 | - | - | - | (58,731) | 140,856 | 98,747 | 239,603 | - | - | - | (58,731) | 140,856 | 98,747 | 239,603 |
| KJOR253 | - | - | - | (15,000) | 140,856 | 83,747 | 224,603 | - | - | - | (15,000) | 140,856 | 83,747 | 224,603 |
| KJOR254 | - | - | - | (22) | 140,856 | 83,725 | 224,581 | - | - | - | (22) | 140,856 | 83,725 | 224,581 |
| KJOR255 | - | - | (45,468) | (83,725) | 95,388 | - | 95,388 | - | - | (45,468) | (83,725) | 95,388 | - | 95,388 |
| KJOR256 | - | - | (2,500) | - | 92,888 | - | 92,888 | - | - | (2,500) | - | 92,888 | - | 92,888 |
| KJOR257 | - | - | (4,000) | - | 88,888 | - | 88,888 | - | - | (4,000) | - | 88,888 | - | 88,888 |
| KJOR258 | - | - | (10,000) | - | 78,888 | - | 78,888 | - | - | (10,000) | - | 78,888 | - | 78,888 |
| KJOR259 | - | - | (2,400) | - | 76,488 | - | 76,488 | - | - | (2,400) | - | 76,488 | - | 76,488 |
| KJOR260 | - | - | (10,000) | - | 66,488 | - | 66,488 | - | - | (10,000) | - | 66,488 | - | 66,488 |
| KJOR261 | - | - | (20,000) | - | 46,488 | - | 46,488 | - | - | (20,000) | - | 46,488 | - | 46,488 |
| KJOR262 | - | 100,805 | - | - | 46,488 | 100,805 | 147,293 | - | 100,805 | - | - | 46,488 | 100,805 | 147,293 |
| KJOR263 | - | - | - | (25,000) | 46,488 | 75,805 | 122,293 | - | - | - | (25,000) | 46,488 | 75,805 | 122,293 |
| KJOR264 | - | - | - | (1,489) | 46,488 | 74,316 | 120,805 | - | - | - | (1,489) | 46,488 | 74,316 | 120,805 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 38,941 | 100,491 | | | | | |
| KJOR224 | - | - | (18,749) | (181,251) | 13,685 | 132,296 | 145,981 | 9% | 91% | 9% | 91% |
| KJOR225 | - | 10,000 | - | - | 13,685 | 142,296 | 155,981 | 0% | 0% | 9% | 91% |
| KJOR226 | - | - | (298) | (3,102) | 13,387 | 139,194 | 152,581 | 9% | 91% | 9% | 91% |
| KJOR227 | - | - | (439) | (4,561) | 12,948 | 134,633 | 147,581 | 9% | 91% | 9% | 91% |
| KJOR228 | - | - | (211) | (2,189) | 12,738 | 132,444 | 145,181 | 9% | 91% | 9% | 91% |
| KJOR229 | - | - | (219) | (2,281) | 12,518 | 130,163 | 142,681 | 9% | 91% | 9% | 91% |
| KJOR230 | - | - | (110) | (1,140) | 12,409 | 129,023 | 141,431 | 9% | 91% | 9% | 91% |
| KJOR231 | - | - | (877) | (9,123) | 11,531 | 119,900 | 131,431 | 9% | 91% | 9% | 91% |
| KJOR232 | - | - | (877) | (9,123) | 10,654 | 110,777 | 121,431 | 9% | 91% | 9% | 91% |
| KJOR233 | - | - | (1,105) | (11,495) | 9,548 | 99,283 | 108,831 | 9% | 91% | 9% | 91% |
| KJOR234 | - | 12,600 | - | - | 9,548 | 111,883 | 121,431 | 0% | 0% | 8% | 92% |
| KJOR235 | - | - | (1,573) | (18,427) | 7,976 | 93,455 | 101,431 | 8% | 92% | 8% | 92% |
| KJOR236 | - | 28,000 | - | - | 7,976 | 121,455 | 129,431 | 0% | 0% | 6% | 94% |
| KJOR237 | - | - | (1,541) | (23,459) | 6,435 | 97,996 | 104,431 | 6% | 94% | 6% | 94% |
| KJOR238 | - | - | (6,162) | (93,838) | 273 | 4,158 | 4,431 | 6% | 94% | 6% | 94% |
| KJOR239 | - | - | (2) | (23) | 272 | 4,135 | 4,406 | 6% | 94% | 6% | 94% |
| KJOR240 | 200,000 | - | - | - | 200,272 | 4,135 | 204,406 | 0% | 0% | 98% | 2% |
| KJOR241 | - | - | (3,919) | (81) | 196,352 | 4,054 | 200,406 | 98% | 2% | 98% | 2% |
| KJOR242 | - | - | (2,351) | (49) | 194,001 | 4,005 | 198,006 | 98% | 2% | 98% | 2% |
| KJOR243 | - | - | (3,331) | (69) | 190,670 | 3,936 | 194,606 | 98% | 2% | 98% | 2% |
| KJOR244 | - | - | (2,449) | (51) | 188,220 | 3,886 | 192,106 | 98% | 2% | 98% | 2% |
| KJOR245 | - | - | (9,798) | (202) | 178,423 | 3,684 | 182,106 | 98% | 2% | 98% | 2% |
| KJOR246 | - | - | (1,225) | (25) | 177,198 | 3,658 | 180,856 | 98% | 2% | 98% | 2% |
| KJOR247 | - | - | (9,798) | (202) | 167,400 | 3,456 | 170,856 | 98% | 2% | 98% | 2% |
| KJOR248 | - | - | (29,393) | (607) | 138,007 | 2,849 | 140,856 | 98% | 2% | 98% | 2% |
| KJOR249 | - | 200,000 | - | - | 138,007 | 202,849 | 340,856 | 0% | 0% | 40% | 60% |
| KJOR250 | - | - | (17,208) | (25,292) | 120,799 | 177,557 | 298,356 | 40% | 60% | 40% | 60% |
| KJOR251 | - | - | (9) | (13) | 120,791 | 177,544 | 298,334 | 40% | 60% | 40% | 60% |
| KJOR252 | - | - | (23,779) | (34,952) | 97,011 | 142,592 | 239,603 | 40% | 60% | 40% | 60% |
| KJOR253 | - | - | (6,073) | (8,927) | 90,938 | 133,665 | 224,603 | 40% | 60% | 40% | 60% |
| KJOR254 | - | - | (9) | (13) | 90,929 | 133,652 | 224,581 | 40% | 60% | 40% | 60% |
| KJOR255 | - | - | (52,308) | (76,885) | 38,621 | 56,767 | 95,388 | 40% | 60% | 40% | 60% |
| KJOR256 | - | - | (1,012) | (1,488) | 37,609 | 55,279 | 92,888 | 40% | 60% | 40% | 60% |
| KJOR257 | - | - | (1,620) | (2,380) | 35,989 | 52,899 | 88,888 | 40% | 60% | 40% | 60% |
| KJOR258 | - | - | (4,049) | (5,951) | 31,941 | 46,948 | 78,888 | 40% | 60% | 40% | 60% |
| KJOR259 | - | - | (972) | (1,428) | 30,969 | 45,519 | 76,488 | 40% | 60% | 40% | 60% |
| KJOR260 | - | - | (4,049) | (5,951) | 26,920 | 39,568 | 66,488 | 40% | 60% | 40% | 60% |
| KJOR261 | - | - | (8,098) | (11,902) | 18,822 | 27,666 | 46,488 | 40% | 60% | 40% | 60% |
| KJOR262 | - | 100,805 | - | - | 18,822 | 128,471 | 147,293 | 0% | 0% | 13% | 87% |
| KJOR263 | - | - | (3,195) | (21,805) | 15,628 | 106,666 | 122,293 | 13% | 87% | 13% | 87% |
| KJOR264 | - | - | (190) | (1,298) | 15,437 | 105,367 | 120,805 | 13% | 87% | 13% | 87% |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | Beginning Balance $ | 139,432 | | | | | | | | | | | | 49,432 | 90,000 | | | | | | 49,432 | 90,000 | | | | | | 38,941 | 100,491 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| KJOR265 | 8/6/2004 | (677) | 120,128 | 1920 | NTCSAD0000084 | Other Disbursements | Other Disbursements | - | - | (86) | - | - | - | (677) | 46,488 | 73,639 | 120,128 | - | - | - | (677) | 46,488 | 73,639 | 120,128 | - | - | (86) | (590) | 15,351 | 104,777 | 120,128 | 13% | 87% | 13% | 87% |
| KJOR266 | 8/27/2004 | (50,000) | 70,128 | 1921 | NTCSAD0000084 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | (46,488) | (6,389) | - | - | - | (50,000) | 46,488 | 23,639 | 70,128 | - | - | (46,488) | (3,512) | - | 70,128 | 70,128 | - | - | (6,389) | (43,611) | 8,962 | 61,166 | 70,128 | 13% | 87% | 13% | 87% |
| KJOR267 | 8/27/2004 | 175,000 | 245,128 | Deposit | NTCSAD0000084 | Other Inflows | Other Inflows | - | - | - | - | 175,000 | - | - | 46,488 | 198,639 | 245,128 | - | 175,000 | - | - | - | 245,128 | 245,128 | - | 175,000 | - | - | 8,962 | 236,166 | 245,128 | 0% | 0% | 4% | 96% |
| KJOR268 | 9/10/2004 | (20,000) | 225,128 | 1922 | NTCSAD0000085 | Other Disbursements | Other Disbursements | - | - | (731) | - | - | - | (20,000) | 46,488 | 178,639 | 225,128 | - | - | - | (20,000) | - | 225,128 | 225,128 | - | - | (731) | (19,269) | 8,230 | 216,897 | 225,128 | 4% | 96% | 4% | 96% |
| KJOR269 | 10/5/2004 | (4,000) | 221,128 | 1625 | NTCSAD0000086 | Other Disbursements | Other Disbursements | - | - | (146) | - | - | - | (4,000) | 46,488 | 174,639 | 221,128 | - | - | - | (4,000) | - | 221,128 | 221,128 | - | - | (146) | (3,854) | 8,084 | 213,044 | 221,128 | 4% | 96% | 4% | 96% |
| KJOR270 | 10/6/2004 | (2,400) | 218,728 | 1624 | NTCSAD0000086 | Other Disbursements | Other Disbursements | - | - | (88) | - | - | - | (2,400) | 46,488 | 172,239 | 218,728 | - | - | - | (2,400) | - | 218,728 | 218,728 | - | - | (88) | (2,312) | 7,996 | 210,731 | 218,728 | 4% | 96% | 4% | 96% |
| KJOR271 | 10/8/2004 | (30,000) | 188,728 | 1626 | NTCSAD0000086 | Other Disbursements | Other Disbursements | - | - | (1,097) | - | - | - | (30,000) | 46,488 | 142,239 | 188,728 | - | - | - | (30,000) | - | 188,728 | 188,728 | - | - | (1,097) | (28,903) | 6,900 | 181,828 | 188,728 | 4% | 96% | 4% | 96% |
| KJOR272 | 10/8/2004 | (2,500) | 186,228 | 1628 | NTCSAD0000086 | Other Disbursements | Other Disbursements | - | - | (91) | - | - | - | (2,500) | 46,488 | 139,739 | 186,228 | - | - | - | (2,500) | - | 186,228 | 186,228 | - | - | (91) | (2,409) | 6,808 | 179,420 | 186,228 | 4% | 96% | 4% | 96% |
| KJOR273 | 10/12/2004 | (10,000) | 176,228 | 1627 | NTCSAD0000086 | Other Disbursements | Other Disbursements | - | - | (366) | - | - | - | (10,000) | 46,488 | 129,739 | 176,228 | - | - | - | (10,000) | - | 176,228 | 176,228 | - | - | (366) | (9,634) | 6,443 | 169,785 | 176,228 | 4% | 96% | 4% | 96% |
| KJOR274 | 12/15/2004 | (15,000) | 161,228 | 1629 | NTCSAD0000088 | Other Disbursements | Other Disbursements | - | - | (548) | - | - | - | (15,000) | 46,488 | 114,739 | 161,228 | - | - | - | (15,000) | - | 161,228 | 161,228 | - | - | (548) | (14,452) | 5,894 | 155,334 | 161,228 | 4% | 96% | 4% | 96% |
| KJOR275 | 1/10/2005 | (2,400) | 158,828 | 1630 | NTCSAD0000089 | Other Disbursements | Other Disbursements | - | - | (88) | - | - | - | (2,400) | 46,488 | 112,339 | 158,828 | - | - | - | (2,400) | - | 158,828 | 158,828 | - | - | (88) | (2,312) | 5,807 | 153,021 | 158,828 | 4% | 96% | 4% | 96% |
| KJOR276 | 1/10/2005 | (4,000) | 154,828 | 1631 | NTCSAD0000089 | Other Disbursements | Other Disbursements | - | - | (146) | - | - | - | (4,000) | 46,488 | 108,339 | 154,828 | - | - | - | (4,000) | - | 154,828 | 154,828 | - | - | (146) | (3,854) | 5,660 | 149,168 | 154,828 | 4% | 96% | 4% | 96% |
| KJOR277 | 1/10/2005 | (2,500) | 152,328 | 1634 | NTCSAD0000089 | Other Disbursements | Other Disbursements | - | - | (91) | - | - | - | (2,500) | 46,488 | 105,839 | 152,328 | - | - | - | (2,500) | - | 152,328 | 152,328 | - | - | (91) | (2,409) | 5,569 | 146,759 | 152,328 | 4% | 96% | 4% | 96% |
| KJOR278 | 1/10/2005 | (8,000) | 144,328 | 1636 | NTCSAD0000089 | Other Disbursements | Other Disbursements | - | - | (292) | - | - | - | (8,000) | 46,488 | 97,839 | 144,328 | - | - | - | (8,000) | - | 144,328 | 144,328 | - | - | (292) | (7,708) | 5,276 | 139,051 | 144,328 | 4% | 96% | 4% | 96% |
| KJOR279 | 1/13/2005 | (10,000) | 134,328 | 1633 | NTCSAD0000089 | Other Disbursements | Other Disbursements | - | - | (366) | - | - | - | (10,000) | 46,488 | 87,839 | 134,328 | - | - | - | (10,000) | - | 134,328 | 134,328 | - | - | (366) | (9,634) | 4,911 | 129,417 | 134,328 | 4% | 96% | 4% | 96% |
| KJOR280 | 1/20/2005 | (30,000) | 104,328 | 1632 | NTCSAD0000089 | Other Disbursements | Other Disbursements | - | - | (1,097) | - | - | - | (30,000) | 46,488 | 57,839 | 104,328 | - | - | - | (30,000) | - | 104,328 | 104,328 | - | - | (1,097) | (28,903) | 3,814 | 100,514 | 104,328 | 4% | 96% | 4% | 96% |
| KJOR281 | 1/21/2005 | (25,000) | 79,328 | 1637 | NTCSAD0000089 | Other Disbursements | Other Disbursements | - | - | (914) | - | - | - | (25,000) | 46,488 | 32,839 | 79,328 | - | - | - | (25,000) | - | 79,328 | 79,328 | - | - | (914) | (24,086) | 2,900 | 76,428 | 79,328 | 4% | 96% | 4% | 96% |
| KJOR282 | 3/4/2005 | (20,000) | 59,328 | Domestic Wire DAVID & DENISE OLSEN | NTCSAD0000091 | Other Disbursements | Other Disbursements | - | - | (731) | - | - | - | (20,000) | 46,488 | 12,839 | 59,328 | - | - | - | (20,000) | - | 59,328 | 59,328 | - | - | (731) | (19,269) | 2,169 | 57,159 | 59,328 | 4% | 96% | 4% | 96% |
| KJOR283 | 3/4/2005 | (22) | 59,306 | Service Fee For: DOMESTIC | NTCSAD0000091 | Other Disbursements | Other Disbursements | - | - | (1) | - | - | - | (22) | 46,488 | 12,817 | 59,306 | - | - | - | (22) | - | 59,306 | 59,306 | - | - | (1) | (21) | 2,168 | 57,138 | 59,306 | 4% | 96% | 4% | 96% |
| KJOR284 | 4/4/2005 | 200,000 | 259,306 | Deposit | NTCSAD0000093 | Other Inflows | Other Inflows | - | - | - | - | 200,000 | - | - | 46,488 | 212,817 | 259,306 | - | 200,000 | - | - | - | 259,306 | 259,306 | - | 200,000 | - | - | 2,168 | 257,138 | 259,306 | 0% | 0% | 1% | 99% |
| KJOR285 | 4/6/2005 | (4,000) | 255,306 | 1394 | NTCSAD0000092 | Other Disbursements | Other Disbursements | - | - | (33) | - | - | - | (4,000) | 46,488 | 208,817 | 255,306 | - | - | - | (4,000) | - | 255,306 | 255,306 | - | - | (33) | (3,967) | 2,135 | 253,171 | 255,306 | 1% | 99% | 1% | 99% |
| KJOR286 | 4/8/2005 | (200,000) | 55,306 | 1392 | NTCSAD0000092 | Other Disbursements | Other Disbursements | - | - | (1,672) | - | - | - | (200,000) | 46,488 | 8,817 | 55,306 | - | - | - | (200,000) | - | 55,306 | 55,306 | - | - | (1,672) | (198,328) | 462 | 54,843 | 55,306 | 1% | 99% | 1% | 99% |
| KJOR287 | 4/8/2005 | (2,500) | 52,806 | 1397 | NTCSAD0000092 | Other Disbursements | Other Disbursements | - | - | (21) | - | - | - | (2,500) | 46,488 | 6,317 | 52,806 | - | - | - | (2,500) | - | 52,806 | 52,806 | - | - | (21) | (2,479) | 442 | 52,364 | 52,806 | 1% | 99% | 1% | 99% |
| KJOR288 | 4/11/2005 | (2,400) | 50,406 | 1393 | NTCSAD0000092 | Other Disbursements | Other Disbursements | - | - | (20) | - | - | - | (2,400) | 46,488 | 3,917 | 50,406 | - | - | - | (2,400) | - | 50,406 | 50,406 | - | - | (20) | (2,380) | 421 | 49,984 | 50,406 | 1% | 99% | 1% | 99% |
| KJOR289 | 4/12/2005 | (30,000) | 20,406 | Domestic Wire DAVID & DENISE OLSEN | NTCSAD0000092 | Other Disbursements | Other Disbursements | (26,083) | - | (251) | - | - | (26,083) | (3,917) | 20,406 | - | 20,406 | - | - | - | (30,000) | - | 20,406 | 20,406 | - | - | (251) | (29,749) | 171 | 20,235 | 20,406 | 1% | 99% | 1% | 99% |
| KJOR290 | 4/12/2005 | (22) | 20,384 | Service Fee For: DOMESTIC | NTCSAD0000092 | Other Disbursements | Other Disbursements | (22) | - | (0) | - | - | (22) | - | 20,384 | - | 20,384 | - | - | - | (22) | - | 20,384 | 20,384 | - | - | (0) | (22) | 170 | 20,213 | 20,384 | 1% | 99% | 1% | 99% |
| KJOR291 | 4/12/2005 | 50,000 | 70,384 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000093 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 20,384 | 50,000 | 70,384 | - | 50,000 | - | - | - | 70,384 | 70,384 | - | 50,000 | - | - | 170 | 70,213 | 70,384 | 0% | 0% | 0% | 100% |
| KJOR292 | 4/13/2005 | (20,000) | 50,384 | 1398 | NTCSAD0000092 | Other Disbursements | Other Disbursements | - | - | (48) | - | - | - | (20,000) | 20,384 | 30,000 | 50,384 | - | - | - | (20,000) | - | 50,384 | 50,384 | - | - | (48) | (19,952) | 122 | 50,262 | 50,384 | 0% | 100% | 0% | 100% |
| KJOR293 | 4/18/2005 | (10,000) | 40,384 | 1396 | NTCSAD0000092 | Other Disbursements | Other Disbursements | - | - | (24) | - | - | - | (10,000) | 20,384 | 20,000 | 40,384 | - | - | - | (10,000) | - | 40,384 | 40,384 | - | - | (24) | (9,976) | 98 | 40,286 | 40,384 | 0% | 100% | 0% | 100% |
| KJOR294 | 5/4/2005 | (10,000) | 30,384 | 1395 | NTCSAD0000094 | Other Disbursements | Other Disbursements | - | - | (24) | - | - | - | (10,000) | 20,384 | 10,000 | 30,384 | - | - | - | (10,000) | - | 30,384 | 30,384 | - | - | (24) | (9,976) | 74 | 30,310 | 30,384 | 0% | 100% | 0% | 100% |
| KJOR295 | 5/19/2005 | (20,000) | 10,384 | 1638 | NTCSAD0000094 | Other Disbursements | Other Disbursements | (10,000) | - | (48) | - | - | (10,000) | (10,000) | 10,384 | - | 10,384 | - | - | - | (20,000) | - | 10,384 | 10,384 | - | - | (48) | (19,952) | 25 | 10,359 | 10,384 | 0% | 100% | 0% | 100% |
| KJOR296 | 6/21/2005 | 50,000 | 60,384 | Deposit | NTCSAD0000095 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 10,384 | 50,000 | 60,384 | - | 50,000 | - | - | - | 60,384 | 60,384 | - | 50,000 | - | - | 25 | 60,359 | 60,384 | 0% | 0% | 0% | 100% |
| KJOR297 | 6/23/2005 | (25,000) | 35,384 | Domestic Wire DAVID & DENIS OLSEN | NTCSAD0000095 | Other Disbursements | Other Disbursements | - | - | (10) | - | - | - | (25,000) | 10,384 | 25,000 | 35,384 | - | - | - | (25,000) | - | 35,384 | 35,384 | - | - | (10) | (24,990) | 15 | 35,369 | 35,384 | 0% | 100% | 0% | 100% |
| KJOR298 | 6/23/2005 | (22) | 35,362 | Service Fee For: DOMESTIC | NTCSAD0000095 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (22) | 10,384 | 24,978 | 35,362 | - | - | - | (22) | - | 35,362 | 35,362 | - | - | (0) | (22) | 15 | 35,347 | 35,362 | 0% | 100% | 0% | 100% |
| KJOR299 | 7/8/2005 | (4,000) | 31,362 | 1924 | NTCSAD0000097 | Other Disbursements | Other Disbursements | - | - | (2) | - | - | - | (4,000) | 10,384 | 20,978 | 31,362 | - | - | - | (4,000) | - | 31,362 | 31,362 | - | - | (2) | (3,998) | 13 | 31,349 | 31,362 | 0% | 100% | 0% | 100% |
| KJOR300 | 7/8/2005 | 75,000 | 106,362 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000097 | Other Inflows | Other Inflows | - | - | - | - | 75,000 | - | - | 10,384 | 95,978 | 106,362 | - | 75,000 | - | - | - | 106,362 | 106,362 | - | 75,000 | - | - | 13 | 106,349 | 106,362 | 0% | 0% | 0% | 100% |
| KJOR301 | 7/11/2005 | (2,500) | 103,862 | 1926 | NTCSAD0000097 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,500) | 10,384 | 93,478 | 103,862 | - | - | - | (2,500) | - | 103,862 | 103,862 | - | - | (0) | (2,500) | 13 | 103,849 | 103,862 | 0% | 100% | 0% | 100% |
| KJOR302 | 7/12/2005 | (2,400) | 101,462 | 1923 | NTCSAD0000097 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,400) | 10,384 | 91,078 | 101,462 | - | - | - | (2,400) | - | 101,462 | 101,462 | - | - | (0) | (2,400) | 12 | 101,449 | 101,462 | 0% | 100% | 0% | 100% |
| KJOR303 | 7/14/2005 | (10,000) | 91,462 | 1925 | NTCSAD0000097 | Other Disbursements | Other Disbursements | - | - | (1) | - | - | - | (10,000) | 10,384 | 81,078 | 91,462 | - | - | - | (10,000) | - | 91,462 | 91,462 | - | - | (1) | (9,999) | 11 | 91,451 | 91,462 | 0% | 100% | 0% | 100% |
| KJOR304 | 7/19/2005 | (25,000) | 66,462 | 1927 | NTCSAD0000097 | Other Disbursements | Other Disbursements | - | - | (3) | - | - | - | (25,000) | 10,384 | 56,078 | 66,462 | - | - | - | (25,000) | - | 66,462 | 66,462 | - | - | (3) | (24,997) | 8 | 66,454 | 66,462 | 0% | 100% | 0% | 100% |
| KJOR305 | 7/20/2005 | (23,000) | 43,462 | 1928 | NTCSAD0000097 | Other Disbursements | Other Disbursements | - | - | (3) | - | - | - | (23,000) | 10,384 | 33,078 | 43,462 | - | - | - | (23,000) | - | 43,462 | 43,462 | - | - | (3) | (22,997) | 5 | 43,456 | 43,462 | 0% | 100% | 0% | 100% |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 139,432

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| KJOR306 | 10/19/2005 | (4,000) | 39,462 | 1640 | NTCSAD0000101 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR307 | 10/20/2005 | (10,000) | 29,462 | 1641 | NTCSAD0000101 | Other Disbursements | Other Disbursements | - | - | (1) |
| KJOR308 | 10/21/2005 | (20,000) | 9,462 | 1643 | NTCSAD0000101 | Other Disbursements | Other Disbursements | (922) | - | (2) |
| KJOR309 | 10/21/2005 | 1,400,000 | 1,409,462 | Domestic Wire DENISE OLSEN | NTCSAD0000101 | Other Inflows | Other Inflows | - | - | - |
| KJOR310 | 10/26/2005 | (2,500) | 1,406,962 | 1642 | NTCSAD0000101 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR311 | 10/26/2005 | (2,400) | 1,404,562 | 1644 | NTCSAD0000101 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR312 | 10/26/2005 | (3,000) | 1,401,562 | 1645 | NTCSAD0000101 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR313 | 10/28/2005 | (1,000,000) | 401,562 | 1646 | NTCSAD0000101 | Other Disbursements | Other Disbursements | - | - | (1) |
| KJOR314 | 11/4/2005 | (100,000) | 301,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000103 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (0) |
| KJOR315 | 12/7/2005 | (100,000) | 201,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000104 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (0) |
| KJOR316 | 12/8/2005 | (3,000) | 198,562 | 1929 | NTCSAD0000104 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR317 | 12/29/2005 | (75,000) | 123,562 | 1647 | NTCSAD0000104 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (0) |
| KJOR318 | 1/6/2006 | (4,000) | 119,562 | 1649 | NTCSAD0000106 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR319 | 1/6/2006 | (50,000) | 69,562 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000106 | Transfers to Aster Associates | Defendant Transfers | - | - | (0) |
| KJOR320 | 1/9/2006 | (2,400) | 67,162 | 1648 | NTCSAD0000106 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR321 | 1/11/2006 | (10,000) | 57,162 | 1650 | NTCSAD0000106 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR322 | 1/11/2006 | (20,000) | 37,162 | 1653 | NTCSAD0000106 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR323 | 1/17/2006 | (2,500) | 34,662 | 1651 | NTCSAD0000106 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR324 | 2/1/2006 | 1,000,000 | 1,034,662 | Domestic Wire BERNARD L MADOFF | NTCSAD0000109 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR325 | 2/3/2006 | (490,000) | 544,662 | Domestic Wire SARAH F ALGER PC CLIENTS IOLTA ACCO | NTCSAD0000108 | Other Disbursements | Other Disbursements | (464,800) | (455,338) | (473,585) |
| KJOR326 | 2/3/2006 | (22) | 544,640 | Service Fee For: DOMESTIC | NTCSAD0000108 | Other Disbursements | Other Disbursements | (22) | (22) | (21) |
| KJOR327 | 2/6/2006 | (350,000) | 194,640 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED6281 | NTCSAD0000108 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | (350,000) | (350,000) | (338,275) |
| KJOR328 | 2/7/2006 | (12,000) | 182,640 | 1655 | NTCSAD0000108 | Other Disbursements | Other Disbursements | (12,000) | (12,000) | (11,598) |
| KJOR329 | 2/8/2006 | (2,500) | 180,140 | 1654 | NTCSAD0000108 | Other Disbursements | Other Disbursements | (2,500) | (2,500) | (2,416) |
| KJOR330 | 2/10/2006 | (110,000) | 70,140 | Domestic Wire JOSEPH AVELLINO AND AMY JANE AVELLI | NTCSAD0000108 | Other Disbursements | Other Disbursements | (110,000) | (110,000) | (106,315) |
| KJOR331 | 2/10/2006 | (22) | 70,118 | Service Fee For: DOMESTIC | NTCSAD0000108 | Other Disbursements | Other Disbursements | (22) | (22) | (21) |
| KJOR332 | 3/6/2006 | (50,000) | 20,118 | 1399 | NTCSAD0000110 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (50,000) | (50,000) | (48,325) |
| KJOR333 | 3/6/2006 | 200,000 | 220,118 | Deposit | NTCSAD0000110 | Other Inflows | Other Inflows | - | - | - |
| KJOR334 | 3/15/2006 | (109,500) | 110,618 | Domestic Wire JOSEPH AVELLINO AND AMY JANE AVELLI | NTCSAD0000110 | Other Disbursements | Other Disbursements | - | - | (9,673) |
| KJOR335 | 3/15/2006 | (22) | 110,596 | Service Fee For: DOMESTIC | NTCSAD0000110 | Other Disbursements | Other Disbursements | - | - | (2) |
| KJOR336 | 4/6/2006 | (100,000) | 10,596 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000112 | Transfers to Aster Associates | Defendant Transfers | (9,522) | (20,118) | (8,833) |
| KJOR337 | 4/7/2006 | (2,400) | 8,196 | 1400 | NTCSAD0000112 | Other Disbursements | Other Disbursements | (2,400) | - | (212) |
| KJOR338 | 4/7/2006 | (4,000) | 4,196 | 1401 | NTCSAD0000112 | Other Disbursements | Other Disbursements | (4,000) | - | (353) |
| KJOR339 | 4/7/2006 | (2,500) | 1,696 | 1403 | NTCSAD0000112 | Other Disbursements | Other Disbursements | (2,500) | - | (221) |
| KJOR340 | 4/7/2006 | (30,000) | (28,304) | 1404 | NTCSAD0000112 | Other Disbursements | Other Disbursements | (30,000) | (28,304) | (150) |
| KJOR341 | 4/10/2006 | 50,000 | 21,696 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000113 | Other Inflows | Other Inflows | - | - | - |
| KJOR342 | 4/11/2006 | (10,000) | 11,696 | 1402 | NTCSAD0000112 | Other Disbursements | Other Disbursements | - | - | - |
| KJOR343 | 4/17/2006 | 750,000 | 761,696 | Domestic Wire BERNARD L MADOFF | NTCSAD0000113 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| KJOR344 | 4/17/2006 | (500,000) | 261,696 | Domestic Wire DENISE L OLSEN | NTCSAD0000112 | Other Disbursements | Other Disbursements | (460,000) | (460,000) | (492,323) |
| KJOR345 | 4/17/2006 | (22) | 261,674 | Service Fee For: DOMESTIC | NTCSAD0000112 | Other Disbursements | Other Disbursements | (22) | (22) | (22) |
| KJOR346 | 4/21/2006 | (50,000) | 211,674 | 1659 | NTCSAD0000112 | Transfers to Aster Associates | Defendant Transfers | (50,000) | (50,000) | (49,232) |
| KJOR347 | 4/21/2006 | (100,000) | 111,674 | 1660 | NTCSAD0000112 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (98,465) |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 49,432 | 90,000 | | | | | | 49,432 | 90,000 | |
| KJOR306 | - | - | - | (4,000) | 10,384 | 29,078 | 39,462 | - | - | - | (4,000) | - | 39,462 | 39,462 |
| KJOR307 | - | - | - | (10,000) | 10,384 | 19,078 | 29,462 | - | - | - | (10,000) | - | 29,462 | 29,462 |
| KJOR308 | - | - | (922) | (19,078) | 9,462 | - | 9,462 | - | - | - | (20,000) | - | 9,462 | 9,462 |
| KJOR309 | - | 1,400,000 | - | - | 9,462 | 1,400,000 | 1,409,462 | - | 1,400,000 | - | - | - | 1,409,462 | 1,409,462 |
| KJOR310 | - | - | - | (2,500) | 9,462 | 1,397,500 | 1,406,962 | - | - | - | (2,500) | - | 1,406,962 | 1,406,962 |
| KJOR311 | - | - | - | (2,400) | 9,462 | 1,395,100 | 1,404,562 | - | - | - | (2,400) | - | 1,404,562 | 1,404,562 |
| KJOR312 | - | - | - | (3,000) | 9,462 | 1,392,100 | 1,401,562 | - | - | - | (3,000) | - | 1,401,562 | 1,401,562 |
| KJOR313 | - | - | - | (1,000,000) | 9,462 | 392,100 | 401,562 | - | - | - | (1,000,000) | - | 401,562 | 401,562 |
| KJOR314 | - | - | - | (100,000) | 9,462 | 292,100 | 301,562 | - | - | - | (100,000) | - | 301,562 | 301,562 |
| KJOR315 | - | - | - | (100,000) | 9,462 | 192,100 | 201,562 | - | - | - | (100,000) | - | 201,562 | 201,562 |
| KJOR316 | - | - | - | (3,000) | 9,462 | 189,100 | 198,562 | - | - | - | (3,000) | - | 198,562 | 198,562 |
| KJOR317 | - | - | - | (75,000) | 9,462 | 114,100 | 123,562 | - | - | - | (75,000) | - | 123,562 | 123,562 |
| KJOR318 | - | - | - | (4,000) | 9,462 | 110,100 | 119,562 | - | - | - | (4,000) | - | 119,562 | 119,562 |
| KJOR319 | - | - | - | (50,000) | 9,462 | 60,100 | 69,562 | - | - | - | (50,000) | - | 69,562 | 69,562 |
| KJOR320 | - | - | - | (2,400) | 9,462 | 57,700 | 67,162 | - | - | - | (2,400) | - | 67,162 | 67,162 |
| KJOR321 | - | - | - | (10,000) | 9,462 | 47,700 | 57,162 | - | - | - | (10,000) | - | 57,162 | 57,162 |
| KJOR322 | - | - | - | (20,000) | 9,462 | 27,700 | 37,162 | - | - | - | (20,000) | - | 37,162 | 37,162 |
| KJOR323 | - | - | - | (2,500) | 9,462 | 25,200 | 34,662 | - | - | - | (2,500) | - | 34,662 | 34,662 |
| KJOR324 | 1,000,000 | - | - | - | 1,009,462 | 25,200 | 1,034,662 | 1,000,000 | - | - | - | 1,000,000 | 34,662 | 1,034,662 |
| KJOR325 | - | - | (464,800) | (25,200) | 544,662 | - | 544,662 | - | - | (455,338) | (34,662) | 544,662 | - | 544,662 |
| KJOR326 | - | - | (22) | - | 544,640 | - | 544,640 | - | - | (22) | - | 544,640 | - | 544,640 |
| KJOR327 | - | - | (350,000) | - | 194,640 | - | 194,640 | - | - | (350,000) | - | 194,640 | - | 194,640 |
| KJOR328 | - | - | (12,000) | - | 182,640 | - | 182,640 | - | - | (12,000) | - | 182,640 | - | 182,640 |
| KJOR329 | - | - | (2,500) | - | 180,140 | - | 180,140 | - | - | (2,500) | - | 180,140 | - | 180,140 |
| KJOR330 | - | - | (110,000) | - | 70,140 | - | 70,140 | - | - | (110,000) | - | 70,140 | - | 70,140 |
| KJOR331 | - | - | (22) | - | 70,118 | - | 70,118 | - | - | (22) | - | 70,118 | - | 70,118 |
| KJOR332 | - | - | (50,000) | - | 20,118 | - | 20,118 | - | - | (50,000) | - | 20,118 | - | 20,118 |
| KJOR333 | - | 200,000 | - | - | 20,118 | 200,000 | 220,118 | - | 200,000 | - | - | 20,118 | 200,000 | 220,118 |
| KJOR334 | - | - | - | (109,500) | 20,118 | 90,500 | 110,618 | - | - | - | (109,500) | 20,118 | 90,500 | 110,618 |
| KJOR335 | - | - | - | (22) | 20,118 | 90,478 | 110,596 | - | - | - | (22) | 20,118 | 90,478 | 110,596 |
| KJOR336 | - | - | (9,522) | (90,478) | 10,596 | - | 10,596 | - | - | (20,118) | (79,882) | - | 10,596 | 10,596 |
| KJOR337 | - | - | (2,400) | - | 8,196 | - | 8,196 | - | - | - | (2,400) | - | 8,196 | 8,196 |
| KJOR338 | - | - | (4,000) | - | 4,196 | - | 4,196 | - | - | - | (4,000) | - | 4,196 | 4,196 |
| KJOR339 | - | - | (2,500) | - | 1,696 | - | 1,696 | - | - | - | (2,500) | - | 1,696 | 1,696 |
| KJOR340 | - | - | (1,696) | (28,304) | - | (28,304) | (28,304) | - | - | - | (30,000) | - | (28,304) | (28,304) |
| KJOR341 | - | 50,000 | - | - | - | 21,696 | 21,696 | - | 50,000 | - | - | - | 21,696 | 21,696 |
| KJOR342 | - | - | - | (10,000) | - | 11,696 | 11,696 | - | - | - | (10,000) | - | 11,696 | 11,696 |
| KJOR343 | 750,000 | - | - | - | 750,000 | 11,696 | 761,696 | 750,000 | - | - | - | 750,000 | 11,696 | 761,696 |
| KJOR344 | - | - | (488,304) | (11,696) | 261,696 | - | 261,696 | - | - | (488,304) | (11,696) | 261,696 | - | 261,696 |
| KJOR345 | - | - | (22) | - | 261,674 | - | 261,674 | - | - | (22) | - | 261,674 | - | 261,674 |
| KJOR346 | - | - | (50,000) | - | 211,674 | - | 211,674 | - | - | (50,000) | - | 211,674 | - | 211,674 |
| KJOR347 | - | - | (100,000) | - | 111,674 | - | 111,674 | - | - | (100,000) | - | 111,674 | - | 111,674 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Proportionality: Credit to Other Balance | Proportionality: Debit from BLMIS Balance | Proportionality: Debit from Other Balance | Proportionality: BLMIS Balance | Proportionality: Other Balance | Proportionality: Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 38,941 | 100,491 | | | | | |
| KJOR306 | - | - | (0) | (4,000) | 5 | 39,457 | 39,462 | 0% | 100% | 0% | 100% |
| KJOR307 | - | - | (1) | (9,999) | 4 | 29,458 | 29,462 | 0% | 100% | 0% | 100% |
| KJOR308 | - | - | (2) | (19,998) | 1 | 9,461 | 9,462 | 0% | 100% | 0% | 100% |
| KJOR309 | - | 1,400,000 | - | - | 1 | 1,409,461 | 1,409,462 | 0% | 0% | 0% | 100% |
| KJOR310 | - | - | (0) | (2,500) | 1 | 1,406,961 | 1,406,962 | 0% | 100% | 0% | 100% |
| KJOR311 | - | - | (0) | (2,400) | 1 | 1,404,561 | 1,404,562 | 0% | 100% | 0% | 100% |
| KJOR312 | - | - | (0) | (3,000) | 1 | 1,401,561 | 1,401,562 | 0% | 100% | 0% | 100% |
| KJOR313 | - | - | (1) | (999,999) | 0 | 401,561 | 401,562 | 0% | 100% | 0% | 100% |
| KJOR314 | - | - | (0) | (100,000) | 0 | 301,562 | 301,562 | 0% | 100% | 0% | 100% |
| KJOR315 | - | - | (0) | (100,000) | 0 | 201,562 | 201,562 | 0% | 100% | 0% | 100% |
| KJOR316 | - | - | (0) | (3,000) | 0 | 198,562 | 198,562 | 0% | 100% | 0% | 100% |
| KJOR317 | - | - | (0) | (75,000) | 0 | 123,562 | 123,562 | 0% | 100% | 0% | 100% |
| KJOR318 | - | - | (0) | (4,000) | 0 | 119,562 | 119,562 | 0% | 100% | 0% | 100% |
| KJOR319 | - | - | (0) | (50,000) | 0 | 69,562 | 69,562 | 0% | 100% | 0% | 100% |
| KJOR320 | - | - | (0) | (2,400) | 0 | 67,162 | 67,162 | 0% | 100% | 0% | 100% |
| KJOR321 | - | - | (0) | (10,000) | 0 | 57,162 | 57,162 | 0% | 100% | 0% | 100% |
| KJOR322 | - | - | (0) | (20,000) | 0 | 37,162 | 37,162 | 0% | 100% | 0% | 100% |
| KJOR323 | - | - | (0) | (2,500) | 0 | 34,662 | 34,662 | 0% | 100% | 0% | 100% |
| KJOR324 | 1,000,000 | - | - | - | 1,000,000 | 34,662 | 1,034,662 | 0% | 0% | 97% | 3% |
| KJOR325 | - | - | (473,585) | (16,415) | 526,415 | 18,246 | 544,662 | 97% | 3% | 97% | 3% |
| KJOR326 | - | - | (21) | (1) | 526,394 | 18,246 | 544,640 | 97% | 3% | 97% | 3% |
| KJOR327 | - | - | (338,275) | (11,725) | 188,119 | 6,521 | 194,640 | 97% | 3% | 97% | 3% |
| KJOR328 | - | - | (11,598) | (402) | 176,521 | 6,119 | 182,640 | 97% | 3% | 97% | 3% |
| KJOR329 | - | - | (2,416) | (84) | 174,105 | 6,035 | 180,140 | 97% | 3% | 97% | 3% |
| KJOR330 | - | - | (106,315) | (3,685) | 67,790 | 2,350 | 70,140 | 97% | 3% | 97% | 3% |
| KJOR331 | - | - | (21) | (1) | 67,769 | 2,349 | 70,118 | 97% | 3% | 97% | 3% |
| KJOR332 | - | - | (48,325) | (1,675) | 19,444 | 674 | 20,118 | 97% | 3% | 97% | 3% |
| KJOR333 | - | 200,000 | - | - | 19,444 | 200,674 | 220,118 | 0% | 0% | 9% | 91% |
| KJOR334 | - | - | (9,673) | (99,827) | 9,771 | 100,846 | 110,618 | 9% | 91% | 9% | 91% |
| KJOR335 | - | - | (2) | (20) | 9,769 | 100,826 | 110,596 | 9% | 91% | 9% | 91% |
| KJOR336 | - | - | (8,833) | (91,167) | 936 | 9,660 | 10,596 | 9% | 91% | 9% | 91% |
| KJOR337 | - | - | (212) | (2,188) | 724 | 7,472 | 8,196 | 9% | 91% | 9% | 91% |
| KJOR338 | - | - | (353) | (3,647) | 371 | 3,825 | 4,196 | 9% | 91% | 9% | 91% |
| KJOR339 | - | - | (221) | (2,279) | 150 | 1,546 | 1,696 | 9% | 91% | 9% | 91% |
| KJOR340 | - | - | (150) | (29,850) | - | (28,304) | (28,304) | 0% | 100% | 0% | 100% |
| KJOR341 | - | 50,000 | - | - | - | 21,696 | 21,696 | 0% | 0% | 0% | 100% |
| KJOR342 | - | - | - | (10,000) | - | 11,696 | 11,696 | 0% | 100% | 0% | 100% |
| KJOR343 | 750,000 | - | - | - | 750,000 | 11,696 | 761,696 | 0% | 0% | 98% | 2% |
| KJOR344 | - | - | (492,323) | (7,677) | 257,677 | 4,018 | 261,696 | 98% | 2% | 98% | 2% |
| KJOR345 | - | - | (22) | (0) | 257,656 | 4,018 | 261,674 | 98% | 2% | 98% | 2% |
| KJOR346 | - | - | (49,232) | (768) | 208,424 | 3,250 | 211,674 | 98% | 2% | 98% | 2% |
| KJOR347 | - | - | (98,465) | (1,535) | 109,959 | 1,715 | 111,674 | 98% | 2% | 98% | 2% |

Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality

| | | | | | | | | | 3T Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Beginning Balance $ 139,432 | | | | | | 49,432 / 90,000 | | | | | | 49,432 / 90,000 | | | | | | 38,941 / 100,491 | | | | | |
| FTI ID | Date | Amount | Running Balance AS REDACTED | Description Per Bank Statement | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Methods) | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR348 | 4/27/2006 | (7,000) | 104,674 1658 | | NTCSADB000112 | Other Disbursements | Other Disbursements | (7,000) | (7,000) | (6,893) | | | (7,000) | | 104,674 | | 104,674 | | | (7,000) | | 104,674 | | 104,674 | | | (6,893) | (107) | 103,067 | 3,607 | 104,674 | 99% | 2% | 98% | 2% |
| KJOR349 | 5/18/2006 | 40,000 | 144,674 Domestic Wire DAVID OLSEN | NTCSADB000114 | | Other Inflows | Other Inflows | | 40,000 | | | 40,000 | | | 104,674 | 40,000 | 144,674 | | 40,000 | | | 104,674 | 40,000 | 144,674 | | 40,000 | | | 103,067 | 41,607 | 144,674 | 0% | 0% | 71% | 29% |
| KJOR350 | 5/31/2006 | (20,000) | 124,674 1930 | | NTCSADB000114 | Other Disbursements | Other Disbursements | (20,000) | (20,000) | (14,248) | | | (20,000) | | 104,674 | 20,000 | 124,674 | | | (20,000) | | 104,674 | 20,000 | 124,674 | | | (14,248) | (5,752) | 88,818 | 35,855 | 124,674 | 71% | 29% | 71% | 29% |
| KJOR351 | 6/12/2006 | (765) | 123,909 1657 | | NTCSADB000115 | Other Disbursements | Other Disbursements | (765) | (765) | (545) | | | (765) | | 104,674 | 19,235 | 123,909 | | | (765) | | 104,674 | 19,235 | 123,909 | | | (545) | (220) | 88,273 | 35,635 | 123,909 | 71% | 29% | 71% | 29% |
| KJOR352 | 6/27/2006 | (5,000) | 118,909 1931 | | NTCSADB000115 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (3,562) | | | (5,000) | | 104,674 | 14,235 | 118,909 | | | (5,000) | | 104,674 | 14,235 | 118,909 | | | (3,562) | (1,438) | 84,711 | 34,197 | 118,909 | 71% | 29% | 71% | 29% |
| KJOR353 | 6/27/2006 | (60,000) | 58,909 Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED509 | NTCSADB000115 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (45,765) | (60,000) | (42,744) | | | (45,765) | (14,235) | 58,909 | | 58,909 | | | (60,000) | | 44,674 | 14,235 | 58,909 | | | (42,744) | (17,256) | 41,967 | 16,942 | 58,909 | 71% | 29% | 71% | 29% |
| KJOR354 | 6/27/2006 | 60,000 | 118,909 Deposit | NTCSADB000115 | | Other Inflows | Other Inflows | | 60,000 | | | 60,000 | | | 58,909 | 60,000 | 118,909 | 60,000 | | | | 104,674 | 14,235 | 118,909 | | 60,000 | | | 41,967 | 76,942 | 118,909 | 0% | 0% | 35% | 65% |
| KJOR355 | 7/5/2006 | (2,400) | 116,509 1932 | | NTCSADB000117 | Other Disbursements | Other Disbursements | | (2,400) | (847) | | | | (2,400) | 58,909 | 57,600 | 116,509 | | | | (2,400) | 104,674 | 11,835 | 116,509 | | | (847) | (1,553) | 41,120 | 75,389 | 116,509 | 35% | 65% | 35% | 65% |
| KJOR356 | 7/5/2006 | (4,000) | 112,509 1933 | | NTCSADB000117 | Other Disbursements | Other Disbursements | | (4,000) | (1,412) | | | | (4,000) | 58,909 | 53,600 | 112,509 | | | | (4,000) | 104,674 | 67,835 | 112,509 | | | (1,412) | (2,588) | 39,708 | 72,801 | 112,509 | 35% | 65% | 35% | 65% |
| KJOR357 | 7/7/2006 | (2,500) | 110,009 1935 | | NTCSADB000117 | Other Disbursements | Other Disbursements | | (2,500) | (882) | | | | (2,500) | 58,909 | 51,100 | 110,009 | | | | (2,500) | 104,674 | 65,335 | 110,009 | | | (882) | (1,618) | 38,826 | 71,183 | 110,009 | 35% | 65% | 35% | 65% |
| KJOR358 | 7/11/2006 | (20,000) | 90,009 1937 | | NTCSADB000117 | Other Disbursements | Other Disbursements | | (20,000) | (7,059) | | | | (20,000) | 58,909 | 31,100 | 90,009 | | | | (20,000) | 104,674 | 45,335 | 90,009 | | | (7,059) | (12,941) | 31,767 | 58,242 | 90,009 | 35% | 65% | 35% | 65% |
| KJOR359 | 8/1/2006 | (10,000) | 80,009 1938 | | NTCSADB000118 | Other Disbursements | Other Disbursements | | (10,000) | (3,529) | | | | (10,000) | 58,909 | 21,100 | 80,009 | | | | (10,000) | 104,674 | 35,335 | 80,009 | | | (3,529) | (6,471) | 28,238 | 51,771 | 80,009 | 35% | 65% | 35% | 65% |
| KJOR360 | 8/14/2006 | (10,000) | 70,009 1954 | | NTCSADB000118 | Other Disbursements | Other Disbursements | | (10,000) | (3,529) | | | | (10,000) | 58,909 | 11,100 | 70,009 | | | | (10,000) | 104,674 | 25,335 | 70,009 | | | (3,529) | (6,471) | 24,709 | 45,300 | 70,009 | 35% | 65% | 35% | 65% |
| KJOR361 | 9/14/2006 | 100,000 | 170,009 Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED0201 | NTCSADB000119 | Other Inflows | Other Inflows | | 100,000 | | | 100,000 | | | 58,909 | 111,100 | 170,009 | | 100,000 | | | 104,674 | 65,335 | 170,009 | | 100,000 | | | 24,709 | 145,300 | 170,009 | 0% | 0% | 15% | 85% |
| KJOR362 | 9/15/2006 | (85,000) | 85,009 Domestic Wire DAVID E OLSEN | NTCSADB000119 | Other Disbursements | Other Disbursements | | (85,000) | (12,334) | | | | (85,000) | 58,909 | 26,100 | 85,009 | | | | (85,000) | 104,674 | 40,335 | 85,009 | | | (12,334) | (72,666) | 12,375 | 72,634 | 85,009 | 15% | 85% | 15% | 85% |
| KJOR363 | 9/15/2006 | (22) | 84,987 Service Fee For: DOMESTIC | NTCSADB000119 | Other Disbursements | Other Disbursements | | (22) | (3) | | | | (22) | 58,909 | 26,078 | 84,987 | | | | (22) | 104,674 | 40,313 | 84,987 | | | (3) | (19) | 12,352 | 72,635 | 84,987 | 15% | 85% | 15% | 85% |
| KJOR364 | 9/20/2006 | 204,987 | 289,974 Deposit | NTCSADB000119 | | Other Inflows | Other Inflows | | 204,987 | | | 204,987 | | | 58,909 | 226,078 | 284,987 | 200,000 | | | | 104,674 | 240,313 | 284,987 | 200,000 | | | | 12,352 | 272,635 | 284,987 | 0% | 0% | 4% | 96% |
| KJOR365 | 9/20/2006 | 765 | 285,752 Deposit | NTCSADB000119 | | Other Inflows | Other Inflows | | 765 | | | 765 | | | 58,909 | 226,843 | 285,752 | 765 | | | | 104,674 | 241,078 | 285,752 | 765 | | | | 12,352 | 273,400 | 285,752 | 0% | 0% | 4% | 96% |
| KJOR366 | 10/3/2006 | (2,400) | 283,352 1662 | | NTCSADB000121 | Other Disbursements | Other Disbursements | | (2,400) | (104) | | | | (2,400) | 58,909 | 226,443 | 283,352 | | | | (2,400) | 104,674 | 238,678 | 283,352 | | | (104) | (2,296) | 12,248 | 271,104 | 283,352 | 4% | 96% | 4% | 96% |
| KJOR367 | 10/3/2006 | (200,000) | 83,352 1667 | | NTCSADB000121 | Other Disbursements | Other Disbursements | | (200,000) | (8,645) | | | | (200,000) | 58,909 | 24,443 | 83,352 | | | | (200,000) | 104,674 | 38,678 | 83,352 | | | (8,645) | (191,355) | 3,603 | 79,749 | 83,352 | 4% | 96% | 4% | 96% |
| KJOR368 | 10/4/2006 | (4,000) | 79,352 1663 | | NTCSADB000121 | Other Disbursements | Other Disbursements | | (4,000) | (173) | | | | (4,000) | 58,909 | 20,443 | 79,352 | | | | (4,000) | 104,674 | 34,678 | 79,352 | | | (173) | (3,827) | 3,430 | 75,922 | 79,352 | 4% | 96% | 4% | 96% |
| KJOR369 | 10/5/2006 | (2,500) | 76,852 1665 | | NTCSADB000121 | Other Disbursements | Other Disbursements | | (2,500) | (108) | | | | (2,500) | 58,909 | 17,943 | 76,852 | | | | (2,500) | 104,674 | 32,178 | 76,852 | | | (108) | (2,392) | 3,322 | 73,530 | 76,852 | 4% | 96% | 4% | 96% |
| KJOR370 | 10/10/2006 | (15,000) | 61,852 Domestic Wire DAVID OLSEN | NTCSADB000121 | Other Disbursements | Other Disbursements | | (15,000) | (648) | | | | (15,000) | 58,909 | 2,943 | 61,852 | | | | (15,000) | 104,674 | 17,178 | 61,852 | | | (648) | (14,352) | 2,674 | 59,178 | 61,852 | 4% | 96% | 4% | 96% |
| KJOR371 | 10/10/2006 | (22) | 61,830 Service Fee For: DOMESTIC | NTCSADB000121 | Other Disbursements | Other Disbursements | | (22) | (1) | | | | (22) | 58,909 | 2,921 | 61,830 | | | | (22) | 104,674 | 17,156 | 61,830 | | | (1) | (21) | 2,673 | 59,157 | 61,830 | 4% | 96% | 4% | 96% |
| KJOR372 | 10/16/2006 | (10,000) | 51,830 1664 | | NTCSADB000121 | Other Disbursements | Other Disbursements | | (10,000) | (432) | | | | (10,000) | 58,909 | (7,079) | 51,830 | | | | (10,000) | 104,674 | 7,156 | 51,830 | | | (432) | (9,568) | 2,240 | 49,589 | 51,830 | 4% | 96% | 4% | 96% |
| KJOR373 | 10/26/2006 | (25,000) | 26,830 Domestic Wire DENISE L OLSEN | NTCSADB000122 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (1,081) | (25,000) | | (17,844) | (7,156) | 51,830 | | 26,830 | | | (25,000) | | 104,674 | | 26,830 | | | (1,081) | (23,919) | 1,160 | 25,670 | 26,830 | 4% | 96% | 4% | 96% |
| KJOR374 | 10/26/2006 | (22) | 26,808 Service Fee For: DOMESTIC | NTCSADB000122 | Other Disbursements | Other Disbursements | (22) | (22) | (1) | (22) | | (22) | | 26,808 | | 26,808 | | | (22) | | 104,674 | | 26,808 | | | (1) | (21) | 1,159 | 25,649 | 26,808 | 4% | 96% | 4% | 96% |
| KJOR375 | 10/27/2006 | (20,000) | 6,808 1666 | | NTCSADB000122 | Other Disbursements | Other Disbursements | (20,000) | (20,000) | (865) | (20,000) | | (20,000) | | 6,808 | | 6,808 | | | (20,000) | | 104,674 | | 6,808 | | | (865) | (19,135) | 294 | 6,514 | 6,808 | 4% | 96% | 4% | 96% |
| KJOR376 | 11/8/2006 | 100,000 | 106,808 Domestic Wire BEVERLY YOUNGER | NTCSADB000123 | Other Inflows | Other Inflows | | 100,000 | | | 100,000 | | | 6,808 | 100,000 | 106,808 | 100,000 | | | | 6,808 | 100,000 | 106,808 | 100,000 | | | | 294 | 106,514 | 106,808 | 0% | 0% | 0% | 100% |
| KJOR377 | 12/1/2006 | (50,000) | 56,808 Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED509 | NTCSADB000123 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | (50,000) | (138) | | (6,808) | | (50,000) | 6,808 | 50,000 | 56,808 | | (6,808) | | (43,192) | | 56,808 | 56,808 | | | (138) | (49,862) | 157 | 56,651 | 56,808 | 0% | 100% | 0% | 100% |
| KJOR378 | 12/8/2006 | (10,000) | 46,808 1668 | | NTCSADB000124 | Other Disbursements | Other Disbursements | | (10,000) | (28) | | | | (10,000) | 6,808 | 40,000 | 46,808 | | | | (10,000) | 104,674 | 46,808 | 46,808 | | | (28) | (9,972) | 129 | 46,679 | 46,808 | 0% | 100% | 0% | 100% |
| KJOR379 | 1/4/2007 | 20,000 | 66,808 Deposit | NTCSADB000127 | Other Inflows | Other Inflows | | 20,000 | | | 20,000 | | | 6,808 | 60,000 | 66,808 | 20,000 | | | | 6,808 | 60,000 | 66,808 | 20,000 | | | | 129 | 66,679 | 66,808 | 0% | 0% | 0% | 100% |
| KJOR380 | 1/4/2007 | 20,000 | 86,808 Deposit | NTCSADB000127 | | Other Inflows | Other Inflows | | 20,000 | | | 20,000 | | | 6,808 | 80,000 | 86,808 | 20,000 | | | | 6,808 | 80,000 | 86,808 | 20,000 | | | | 129 | 86,679 | 86,808 | 0% | 0% | 0% | 100% |
| KJOR381 | 1/5/2007 | (2,400) | 84,408 1669 | | NTCSADB000126 | Other Disbursements | Other Disbursements | | (2,400) | (4) | | | | (2,400) | 6,808 | 77,600 | 84,408 | | | | (2,400) | 6,808 | 84,408 | 84,408 | | | (4) | (2,396) | 125 | 84,282 | 84,408 | 0% | 100% | 0% | 100% |
| KJOR382 | 1/9/2007 | (20,000) | 64,408 1671 | | NTCSADB000126 | Other Disbursements | Other Disbursements | | (20,000) | (30) | | | | (20,000) | 6,808 | 57,600 | 64,408 | | | | (20,000) | 6,808 | 64,408 | 64,408 | | | (30) | (19,970) | 96 | 64,312 | 64,408 | 0% | 100% | 0% | 100% |
| KJOR383 | 1/9/2007 | (2,500) | 61,908 1673 | | NTCSADB000126 | Other Disbursements | Other Disbursements | | (2,500) | (4) | | | | (2,500) | 6,808 | 55,100 | 61,908 | | | | (2,500) | 6,808 | 61,908 | 61,908 | | | (4) | (2,496) | 92 | 61,816 | 61,908 | 0% | 100% | 0% | 100% |
| KJOR384 | 1/10/2007 | (4,000) | 57,908 1670 | | NTCSADB000126 | Other Disbursements | Other Disbursements | | (4,000) | (6) | | | | (4,000) | 6,808 | 51,100 | 57,908 | | | | (4,000) | 6,808 | 57,908 | 57,908 | | | (6) | (3,994) | 86 | 57,822 | 57,908 | 0% | 100% | 0% | 100% |
| KJOR385 | 1/17/2007 | (6,000) | 51,908 1674 | | NTCSADB000126 | Other Disbursements | Other Disbursements | | (6,000) | (9) | | | | (6,000) | 6,808 | 45,100 | 51,908 | | | | (6,000) | 6,808 | 51,908 | 51,908 | | | (9) | (5,991) | 77 | 51,831 | 51,908 | 0% | 100% | 0% | 100% |
| KJOR386 | 1/17/2007 | 175,000 | 226,908 Deposit | NTCSADB000126 | | Other Inflows | Other Inflows | | 175,000 | | | 175,000 | | | 6,808 | 220,100 | 226,908 | 175,000 | | | | 6,808 | 226,908 | 226,908 | 175,000 | | | | 77 | 226,831 | 226,908 | 0% | 0% | 0% | 100% |
| KJOR387 | 1/18/2007 | (10,000) | 216,908 1675 | | NTCSADB000126 | Other Disbursements | Other Disbursements | | (10,000) | (3) | | | | (10,000) | 6,808 | 210,100 | 216,908 | | | | (10,000) | 6,808 | 216,908 | 216,908 | | | (3) | (9,997) | 74 | 216,834 | 216,908 | 0% | 100% | 0% | 100% |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 139,432

| | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | 49,432 | 90,000 | | | | | | 49,432 | 90,000 | | | | | | 38,941 | 100,491 | | | | | |
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| KJOR388 | 1/22/2007 | (10,000) | 206,908 | 1672 | NTCSAD0000126 | Other Disbursements | Other Disbursements | - | - | (3) | - | - | - | (10,000) | 6,808 | 200,100 | 206,908 | - | - | - | (10,000) | - | 206,908 | 206,908 | - | - | (3) | (9,997) | 70 | 206,837 | 206,908 | 0% | 100% | 0% | 100% |
| KJOR389 | 1/29/2007 | (25,000) | 181,908 | Domestic Wire DAVID E. OLSEN | NTCSAD0000126 | Other Disbursements | Other Disbursements | - | - | (8) | - | - | - | (25,000) | 6,808 | 175,100 | 181,908 | - | - | - | (25,000) | - | 181,908 | 181,908 | - | - | (8) | (24,992) | 62 | 181,846 | 181,908 | 0% | 100% | 0% | 100% |
| KJOR390 | 1/29/2007 | (22) | 181,886 | Service Fee For: DOMESTIC | NTCSAD0000126 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (22) | 6,808 | 175,078 | 181,886 | - | - | - | (22) | - | 181,886 | 181,886 | - | - | (0) | (22) | 62 | 181,824 | 181,886 | 0% | 100% | 0% | 100% |
| KJOR391 | 1/30/2007 | (50,000) | 131,886 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000126-27 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (17) | - | - | - | (50,000) | 6,808 | 125,078 | 131,886 | - | - | - | (50,000) | - | 131,886 | 131,886 | - | - | (17) | (49,983) | 45 | 131,841 | 131,886 | 0% | 100% | 0% | 100% |
| KJOR392 | 2/2/2007 | 50,000 | 181,886 | Deposit | NTCSAD0000128 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 6,808 | 175,078 | 181,886 | - | 50,000 | - | - | - | 181,886 | 181,886 | - | 50,000 | - | - | 45 | 181,841 | 181,886 | 0% | 0% | 0% | 100% |
| KJOR393 | 2/14/2007 | (30,000) | 151,886 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000128 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (7) | - | - | - | (30,000) | 6,808 | 145,078 | 151,886 | - | - | - | (30,000) | - | 151,886 | 151,886 | - | - | (7) | (29,993) | 37 | 151,848 | 151,886 | 0% | 100% | 0% | 100% |
| KJOR394 | 2/14/2007 | (40,000) | 111,886 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000128 | Transfers to Aster Associates | Defendant Transfers | - | - | (10) | - | - | - | (40,000) | 6,808 | 105,078 | 111,886 | - | - | - | (40,000) | - | 111,886 | 111,886 | - | - | (10) | (39,990) | 28 | 111,858 | 111,886 | 0% | 100% | 0% | 100% |
| KJOR395 | 2/15/2007 | 529,450 | 641,335 | Domestic Wire MARGARET ELLIOT KNOPF ESTEBAN | NTCSAD0000129 | Other Inflows | Other Inflows | - | - | - | - | 529,450 | - | - | 6,808 | 634,528 | 641,335 | - | 529,450 | - | - | - | 641,335 | 641,335 | - | 529,450 | - | - | 28 | 641,308 | 641,335 | 0% | 0% | 0% | 100% |
| KJOR396 | 2/16/2007 | (70,000) | 571,335 | Domestic Wire VERDIRAMO & VERDIRAMO ATTORNEY TRUS | NTCSAD0000128 | Other Disbursements | Other Disbursements | - | - | (3) | - | - | - | (70,000) | 6,808 | 564,528 | 571,335 | - | - | - | (70,000) | - | 571,335 | 571,335 | - | - | (3) | (69,997) | 25 | 571,311 | 571,335 | 0% | 100% | 0% | 100% |
| KJOR397 | 2/16/2007 | (22) | 571,313 | Service Fee For: DOMESTIC | NTCSAD0000128 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (22) | 6,808 | 564,506 | 571,313 | - | - | - | (22) | - | 571,313 | 571,313 | - | - | (0) | (22) | 25 | 571,289 | 571,313 | 0% | 100% | 0% | 100% |
| KJOR398 | 3/21/2007 | (56,000) | 515,313 | 1405 | NTCSAD0000130 | Other Disbursements | Other Disbursements | - | - | (2) | - | - | - | (56,000) | 6,808 | 508,506 | 515,313 | - | - | - | (56,000) | - | 515,313 | 515,313 | - | - | (2) | (55,998) | 22 | 515,291 | 515,313 | 0% | 100% | 0% | 100% |
| KJOR399 | 3/22/2007 | (250,000) | 265,313 | 1406 | NTCSAD0000130 | Transfers to Aster Associates | Defendant Transfers | - | - | (11) | - | - | - | (250,000) | 6,808 | 258,506 | 265,313 | - | - | - | (250,000) | - | 265,313 | 265,313 | - | - | (11) | (249,989) | 11 | 265,302 | 265,313 | 0% | 100% | 0% | 100% |
| KJOR400 | 4/2/2007 | (50,000) | 215,313 | 1413 | NTCSAD0000131 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | - | - | (2) | - | - | - | (50,000) | 6,808 | 208,506 | 215,313 | - | - | - | (50,000) | - | 215,313 | 215,313 | - | - | (2) | (49,998) | 9 | 215,304 | 215,313 | 0% | 100% | 0% | 100% |
| KJOR401 | 4/5/2007 | (4,000) | 211,313 | 1408 | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (4,000) | 6,808 | 204,506 | 211,313 | - | - | - | (4,000) | - | 211,313 | 211,313 | - | - | (0) | (4,000) | 9 | 211,304 | 211,313 | 0% | 100% | 0% | 100% |
| KJOR402 | 4/6/2007 | (25,000) | 186,313 | 1409 | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (1) | - | - | - | (25,000) | 6,808 | 179,506 | 186,313 | - | - | - | (25,000) | - | 186,313 | 186,313 | - | - | (1) | (24,999) | 8 | 186,305 | 186,313 | 0% | 100% | 0% | 100% |
| KJOR403 | 4/9/2007 | (2,400) | 183,913 | 1407 | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,400) | 6,808 | 177,106 | 183,913 | - | - | - | (2,400) | - | 183,913 | 183,913 | - | - | (0) | (2,400) | 8 | 183,905 | 183,913 | 0% | 100% | 0% | 100% |
| KJOR404 | 4/9/2007 | (2,500) | 181,413 | 1411 | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,500) | 6,808 | 174,606 | 181,413 | - | - | - | (2,500) | - | 181,413 | 181,413 | - | - | (0) | (2,500) | 8 | 181,406 | 181,413 | 0% | 100% | 0% | 100% |
| KJOR405 | 4/10/2007 | (10,000) | 171,413 | 1410 | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 6,808 | 164,606 | 171,413 | - | - | - | (10,000) | - | 171,413 | 171,413 | - | - | (0) | (10,000) | 7 | 171,406 | 171,413 | 0% | 100% | 0% | 100% |
| KJOR406 | 4/11/2007 | (50,000) | 121,413 | 1412 | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (2) | - | - | - | (50,000) | 6,808 | 114,606 | 121,413 | - | - | - | (50,000) | - | 121,413 | 121,413 | - | - | (2) | (49,998) | 5 | 121,408 | 121,413 | 0% | 100% | 0% | 100% |
| KJOR407 | 4/18/2007 | (25,000) | 96,413 | Domestic Wire DAVID E. OLSEN | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (1) | - | - | - | (25,000) | 6,808 | 89,606 | 96,413 | - | - | - | (25,000) | - | 96,413 | 96,413 | - | - | (1) | (24,999) | 4 | 96,409 | 96,413 | 0% | 100% | 0% | 100% |
| KJOR408 | 4/18/2007 | (22) | 96,391 | Service Fee For: DOMESTIC | NTCSAD0000131 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (22) | 6,808 | 89,584 | 96,391 | - | - | - | (22) | - | 96,391 | 96,391 | - | - | (0) | (22) | 4 | 96,387 | 96,391 | 0% | 100% | 0% | 100% |
| KJOR409 | 5/4/2007 | (2,150) | 94,241 | 1939 | NTCSAD0000133 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,150) | 6,808 | 87,434 | 94,241 | - | - | - | (2,150) | - | 94,241 | 94,241 | - | - | (0) | (2,150) | 4 | 94,237 | 94,241 | 0% | 100% | 0% | 100% |
| KJOR410 | 5/15/2007 | (40,000) | 54,241 | 1676 | NTCSAD0000133 | Other Disbursements | Other Disbursements | - | - | (2) | - | - | - | (40,000) | 6,808 | 47,434 | 54,241 | - | - | - | (40,000) | - | 54,241 | 54,241 | - | - | (2) | (39,998) | 2 | 54,239 | 54,241 | 0% | 100% | 0% | 100% |
| KJOR411 | 6/20/2007 | 45,000 | 99,241 | Deposit | NTCSAD0000134 | Other Inflows | Other Inflows | - | - | - | - | 45,000 | - | - | 6,808 | 92,434 | 99,241 | - | 45,000 | - | - | - | 99,241 | 99,241 | - | 45,000 | - | - | 2 | 99,239 | 99,241 | 0% | 0% | 0% | 100% |
| KJOR412 | 7/5/2007 | (25,000) | 74,241 | 1942 | NTCSAD0000135 | Other Disbursements | Other Disbursements | - | - | (1) | - | - | - | (25,000) | 6,808 | 67,434 | 74,241 | - | - | - | (25,000) | - | 74,241 | 74,241 | - | - | (1) | (24,999) | 2 | 74,240 | 74,241 | 0% | 100% | 0% | 100% |
| KJOR413 | 7/6/2007 | (2,400) | 71,841 | 1940 | NTCSAD0000135 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,400) | 6,808 | 65,034 | 71,841 | - | - | - | (2,400) | - | 71,841 | 71,841 | - | - | (0) | (2,400) | 2 | 71,840 | 71,841 | 0% | 100% | 0% | 100% |
| KJOR414 | 7/9/2007 | (4,000) | 67,841 | 1941 | NTCSAD0000135 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (4,000) | 6,808 | 61,034 | 67,841 | - | - | - | (4,000) | - | 67,841 | 67,841 | - | - | (0) | (4,000) | 2 | 67,840 | 67,841 | 0% | 100% | 0% | 100% |
| KJOR415 | 7/9/2007 | (10,000) | 57,841 | 1943 | NTCSAD0000135 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 6,808 | 51,034 | 57,841 | - | - | - | (10,000) | - | 57,841 | 57,841 | - | - | (0) | (10,000) | 1 | 57,840 | 57,841 | 0% | 100% | 0% | 100% |
| KJOR416 | 7/9/2007 | (2,500) | 55,341 | 1944 | NTCSAD0000135 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,500) | 6,808 | 48,534 | 55,341 | - | - | - | (2,500) | - | 55,341 | 55,341 | - | - | (0) | (2,500) | 1 | 55,340 | 55,341 | 0% | 100% | 0% | 100% |
| KJOR417 | 7/10/2007 | 10,000 | 65,341 | Deposit | NTCSAD0000135 | Other Inflows | Other Inflows | - | - | - | - | 10,000 | - | - | 6,808 | 58,534 | 65,341 | - | 10,000 | - | - | - | 65,341 | 65,341 | - | 10,000 | - | - | 1 | 65,340 | 65,341 | 0% | 0% | 0% | 100% |
| KJOR418 | 7/18/2007 | (4,200) | 61,141 | 1945 | NTCSAD0000135 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (4,200) | 6,808 | 54,334 | 61,141 | - | - | - | (4,200) | - | 61,141 | 61,141 | - | - | (0) | (4,200) | 1 | 61,140 | 61,141 | 0% | 100% | 0% | 100% |
| KJOR419 | 10/3/2007 | (20,000) | 41,141 | 1677 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (20,000) | 6,808 | 34,334 | 41,141 | - | - | - | (20,000) | - | 41,141 | 41,141 | - | - | (0) | (20,000) | 1 | 41,140 | 41,141 | 0% | 100% | 0% | 100% |
| KJOR420 | 10/4/2007 | 240,000 | 281,141 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0000140 | Other Inflows | Other Inflows | - | - | - | - | 240,000 | - | - | 6,808 | 274,334 | 281,141 | - | 240,000 | - | - | - | 281,141 | 281,141 | - | 240,000 | - | - | 1 | 281,140 | 281,141 | 0% | 0% | 0% | 100% |
| KJOR421 | 10/5/2007 | (2,400) | 278,741 | 1678 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,400) | 6,808 | 271,934 | 278,741 | - | - | - | (2,400) | - | 278,741 | 278,741 | - | - | (0) | (2,400) | 1 | 278,740 | 278,741 | 0% | 100% | 0% | 100% |
| KJOR422 | 10/5/2007 | (4,000) | 274,741 | 1679 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (4,000) | 6,808 | 267,934 | 274,741 | - | - | - | (4,000) | - | 274,741 | 274,741 | - | - | (0) | (4,000) | 1 | 274,740 | 274,741 | 0% | 100% | 0% | 100% |
| KJOR423 | 10/9/2007 | (3,000) | 271,741 | 1683 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (3,000) | 6,808 | 264,934 | 271,741 | - | - | - | (3,000) | - | 271,741 | 271,741 | - | - | (0) | (3,000) | 1 | 271,741 | 271,741 | 0% | 100% | 0% | 100% |
| KJOR424 | 10/11/2007 | (25,000) | 246,741 | 1680 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (25,000) | 6,808 | 239,934 | 246,741 | - | - | - | (25,000) | - | 246,741 | 246,741 | - | - | (0) | (25,000) | 1 | 246,741 | 246,741 | 0% | 100% | 0% | 100% |
| KJOR425 | 10/11/2007 | (10,000) | 236,741 | 1681 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 6,808 | 229,934 | 236,741 | - | - | - | (10,000) | - | 236,741 | 236,741 | - | - | (0) | (10,000) | 1 | 236,741 | 236,741 | 0% | 100% | 0% | 100% |
| KJOR426 | 10/11/2007 | (2,500) | 234,241 | 1682 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (2,500) | 6,808 | 227,434 | 234,241 | - | - | - | (2,500) | - | 234,241 | 234,241 | - | - | (0) | (2,500) | 1 | 234,241 | 234,241 | 0% | 100% | 0% | 100% |
| KJOR427 | 10/18/2007 | (147,823) | 86,418 | 1685 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (147,823) | 6,808 | 79,611 | 86,418 | - | - | - | (147,823) | - | 86,418 | 86,418 | - | - | (0) | (147,823) | 0 | 86,418 | 86,418 | 0% | 100% | 0% | 100% |
| KJOR428 | 10/26/2007 | (7,564) | 78,854 | 1686 | NTCSAD0000139 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (7,564) | 6,808 | 72,046 | 78,854 | - | - | - | (7,564) | - | 78,854 | 78,854 | - | - | (0) | (7,564) | 0 | 78,854 | 78,854 | 0% | 100% | 0% | 100% |
| KJOR429 | 11/19/2007 | (10,000) | 68,854 | Domestic Wire Sent WIRE OUT#REDACTED0513 BY FWR#REDACTED0190 BNP | NTCSAD0000141 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (10,000) | 6,808 | 62,046 | 68,854 | - | - | - | (10,000) | - | 68,854 | 68,854 | - | - | (0) | (10,000) | 0 | 68,854 | 68,854 | 0% | 100% | 0% | 100% |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 139,432

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| KJOR430 | 11/19/2007 | (22) | 68,832 | Service Fee For: DOMESTIC WIRE SENT | NTCSAD0000141 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR431 | 11/28/2007 | (30,000) | 38,832 | 1947 | NTCSAD0000141 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR432 | 11/30/2007 | 50,000 | 88,832 | Deposit | NTCSAD0000142 | Other Inflows | Other Inflows | - | - | - |
| KJOR433 | 1/7/2008 | (2,400) | 86,432 | 1687 | NTCSAD0000144 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR434 | 1/7/2008 | (4,000) | 82,432 | 1688 | NTCSAD0000144 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR435 | 1/8/2008 | (30,000) | 52,432 | 1689 | NTCSAD0000144 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR436 | 1/8/2008 | (3,000) | 49,432 | 1692 | NTCSAD0000144 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR437 | 1/8/2008 | (20,000) | 29,432 | 1693 | NTCSAD0000144 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR438 | 1/10/2008 | (10,000) | 19,432 | 1690 | NTCSAD0000144 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR439 | 1/14/2008 | (2,500) | 16,932 | 1691 | NTCSAD0000144 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR440 | 2/19/2008 | 50,000 | 66,932 | Deposit | NTCSAD0000145 | Other Inflows | Other Inflows | - | - | - |
| KJOR441 | 3/25/2008 | (4,000) | 62,932 | 1414 | NTCSAD0000146 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR442 | 3/25/2008 | 55,000 | 117,932 | Deposit | NTCSAD0000146 | Other Inflows | Other Inflows | - | - | - |
| KJOR443 | 4/4/2008 | (2,400) | 115,532 | 1694 | NTCSAD0000147 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR444 | 4/4/2008 | (30,000) | 85,532 | 1696 | NTCSAD0000147 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR445 | 4/7/2008 | (4,000) | 81,532 | 1695 | NTCSAD0000147 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR446 | 4/7/2008 | (30,000) | 51,532 | 1699 | NTCSAD0000147 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR447 | 4/8/2008 | (10,000) | 41,532 | 1697 | NTCSAD0000147 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR448 | 4/8/2008 | 50,000 | 91,532 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000147 | Other Inflows | Other Inflows | - | - | - |
| KJOR449 | 4/9/2008 | (2,500) | 89,032 | 1698 | NTCSAD0000147 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR450 | 4/11/2008 | (48,000) | 41,032 | 1700 | NTCSAD0000147 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR451 | 5/12/2008 | (3,000) | 38,032 | 1701 | NTCSAD0000149 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR452 | 6/10/2008 | 10,000 | 48,032 | Deposit | NTCSAD0000150 | Other Inflows | Other Inflows | - | - | - |
| KJOR453 | 6/24/2008 | (40,000) | 8,032 | 1948 | NTCSAD0000150 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR454 | 6/24/2008 | 75,000 | 83,032 | Transfer Request FUND TRF#269984 INTERN | NTCSAD0000150 | Other Inflows | Other Inflows | - | - | - |
| KJOR455 | 7/7/2008 | (2,400) | 80,632 | 1949 | NTCSAD0000152 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR456 | 7/7/2008 | (30,000) | 50,632 | 1951 | NTCSAD0000152 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR457 | 7/7/2008 | (3,000) | 47,632 | 1954 | NTCSAD0000152 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR458 | 7/9/2008 | (4,000) | 43,632 | 1950 | NTCSAD0000152 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR459 | 7/9/2008 | (2,500) | 41,132 | 1953 | NTCSAD0000152 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR460 | 7/10/2008 | (10,000) | 31,132 | 1952 | NTCSAD0000152 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR461 | 10/1/2008 | 30,000 | 61,132 | Deposit | NTCSAD0000155 | Other Inflows | Other Inflows | - | - | - |
| KJOR462 | 10/3/2008 | 50,000 | 111,132 | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT REDACTED1509 | NTCSAD0000155 | Other Inflows | Other Inflows | - | - | - |
| KJOR463 | 10/6/2008 | (2,400) | 108,732 | 1702 | NTCSAD0000155 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR464 | 10/6/2008 | (4,000) | 104,732 | 1703 | NTCSAD0000155 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR465 | 10/7/2008 | (30,000) | 74,732 | 1704 | NTCSAD0000155 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR466 | 10/8/2008 | (10,000) | 64,732 | 1705 | NTCSAD0000155 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR467 | 10/8/2008 | (2,500) | 62,232 | 1706 | NTCSAD0000155 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR468 | 10/9/2008 | (3,000) | 59,232 | 1707 | NTCSAD0000155 | Other Disbursements | Other Disbursements | - | - | (0) |
| KJOR469 | 10/30/2008 | 40,000 | 99,232 | Deposit | NTCSAD0000156 | Other Inflows | Other Inflows | - | - | - |
| KJOR470 | 11/3/2008 | 50,000 | 149,232 | Deposit | NTCSAD0000157 | Other Inflows | Other Inflows | - | - | - |

| FTI ID | LIBR: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance (49,432) | Other Balance (90,000) | Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance (49,432) | Other Balance (90,000) | Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR430 | - | - | - | (22) | 6,808 | 62,024 | 68,832 | - | - | - | (22) | - | 68,832 | 68,832 |
| KJOR431 | - | - | - | (30,000) | 6,808 | 32,024 | 38,832 | - | - | - | (30,000) | - | 38,832 | 38,832 |
| KJOR432 | - | 50,000 | - | - | 6,808 | 82,024 | 88,832 | - | 50,000 | - | - | - | 88,832 | 88,832 |
| KJOR433 | - | - | - | (2,400) | 6,808 | 79,624 | 86,432 | - | - | - | (2,400) | - | 86,432 | 86,432 |
| KJOR434 | - | - | - | (4,000) | 6,808 | 75,624 | 82,432 | - | - | - | (4,000) | - | 82,432 | 82,432 |
| KJOR435 | - | - | - | (30,000) | 6,808 | 45,624 | 52,432 | - | - | - | (30,000) | - | 52,432 | 52,432 |
| KJOR436 | - | - | - | (3,000) | 6,808 | 42,624 | 49,432 | - | - | - | (3,000) | - | 49,432 | 49,432 |
| KJOR437 | - | - | - | (20,000) | 6,808 | 22,624 | 29,432 | - | - | - | (20,000) | - | 29,432 | 29,432 |
| KJOR438 | - | - | - | (10,000) | 6,808 | 12,624 | 19,432 | - | - | - | (10,000) | - | 19,432 | 19,432 |
| KJOR439 | - | - | - | (2,500) | 6,808 | 10,124 | 16,932 | - | - | - | (2,500) | - | 16,932 | 16,932 |
| KJOR440 | - | 50,000 | - | - | 6,808 | 60,124 | 66,932 | - | 50,000 | - | - | - | 66,932 | 66,932 |
| KJOR441 | - | - | - | (4,000) | 6,808 | 56,124 | 62,932 | - | - | - | (4,000) | - | 62,932 | 62,932 |
| KJOR442 | - | 55,000 | - | - | 6,808 | 111,124 | 117,932 | - | 55,000 | - | - | - | 117,932 | 117,932 |
| KJOR443 | - | - | - | (2,400) | 6,808 | 108,724 | 115,532 | - | - | - | (2,400) | - | 115,532 | 115,532 |
| KJOR444 | - | - | - | (30,000) | 6,808 | 78,724 | 85,532 | - | - | - | (30,000) | - | 85,532 | 85,532 |
| KJOR445 | - | - | - | (4,000) | 6,808 | 74,724 | 81,532 | - | - | - | (4,000) | - | 81,532 | 81,532 |
| KJOR446 | - | - | - | (30,000) | 6,808 | 44,724 | 51,532 | - | - | - | (30,000) | - | 51,532 | 51,532 |
| KJOR447 | - | - | - | (10,000) | 6,808 | 34,724 | 41,532 | - | - | - | (10,000) | - | 41,532 | 41,532 |
| KJOR448 | - | 50,000 | - | - | 6,808 | 84,724 | 91,532 | - | 50,000 | - | - | - | 91,532 | 91,532 |
| KJOR449 | - | - | - | (2,500) | 6,808 | 82,224 | 89,032 | - | - | - | (2,500) | - | 89,032 | 89,032 |
| KJOR450 | - | - | - | (48,000) | 6,808 | 34,224 | 41,032 | - | - | - | (48,000) | - | 41,032 | 41,032 |
| KJOR451 | - | - | - | (3,000) | 6,808 | 31,224 | 38,032 | - | - | - | (3,000) | - | 38,032 | 38,032 |
| KJOR452 | - | 10,000 | - | - | 6,808 | 41,224 | 48,032 | - | 10,000 | - | - | - | 48,032 | 48,032 |
| KJOR453 | - | - | - | (40,000) | 6,808 | 1,224 | 8,032 | - | - | - | (40,000) | - | 8,032 | 8,032 |
| KJOR454 | - | 75,000 | - | - | 6,808 | 76,224 | 83,032 | - | 75,000 | - | - | - | 83,032 | 83,032 |
| KJOR455 | - | - | - | (2,400) | 6,808 | 73,824 | 80,632 | - | - | - | (2,400) | - | 80,632 | 80,632 |
| KJOR456 | - | - | - | (30,000) | 6,808 | 43,824 | 50,632 | - | - | - | (30,000) | - | 50,632 | 50,632 |
| KJOR457 | - | - | - | (3,000) | 6,808 | 40,824 | 47,632 | - | - | - | (3,000) | - | 47,632 | 47,632 |
| KJOR458 | - | - | - | (4,000) | 6,808 | 36,824 | 43,632 | - | - | - | (4,000) | - | 43,632 | 43,632 |
| KJOR459 | - | - | - | (2,500) | 6,808 | 34,324 | 41,132 | - | - | - | (2,500) | - | 41,132 | 41,132 |
| KJOR460 | - | - | - | (10,000) | 6,808 | 24,324 | 31,132 | - | - | - | (10,000) | - | 31,132 | 31,132 |
| KJOR461 | - | 30,000 | - | - | 6,808 | 54,324 | 61,132 | - | 30,000 | - | - | - | 61,132 | 61,132 |
| KJOR462 | - | 50,000 | - | - | 6,808 | 104,324 | 111,132 | - | 50,000 | - | - | - | 111,132 | 111,132 |
| KJOR463 | - | - | - | (2,400) | 6,808 | 101,924 | 108,732 | - | - | - | (2,400) | - | 108,732 | 108,732 |
| KJOR464 | - | - | - | (4,000) | 6,808 | 97,924 | 104,732 | - | - | - | (4,000) | - | 104,732 | 104,732 |
| KJOR465 | - | - | - | (30,000) | 6,808 | 67,924 | 74,732 | - | - | - | (30,000) | - | 74,732 | 74,732 |
| KJOR466 | - | - | - | (10,000) | 6,808 | 57,924 | 64,732 | - | - | - | (10,000) | - | 64,732 | 64,732 |
| KJOR467 | - | - | - | (2,500) | 6,808 | 55,424 | 62,232 | - | - | - | (2,500) | - | 62,232 | 62,232 |
| KJOR468 | - | - | - | (3,000) | 6,808 | 52,424 | 59,232 | - | - | - | (3,000) | - | 59,232 | 59,232 |
| KJOR469 | - | 40,000 | - | - | 6,808 | 92,424 | 99,232 | - | 40,000 | - | - | - | 99,232 | 99,232 |
| KJOR470 | - | 50,000 | - | - | 6,808 | 142,424 | 149,232 | - | 50,000 | - | - | - | 149,232 | 149,232 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance (38,941) | Other Balance (100,491) | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR430 | - | - | (0) | (22) | 0 | 68,832 | 68,832 | 0% | 100% | 0% | 100% |
| KJOR431 | - | - | (0) | (30,000) | 0 | 38,832 | 38,832 | 0% | 100% | 0% | 100% |
| KJOR432 | - | 50,000 | - | - | 0 | 88,832 | 88,832 | 0% | 0% | 0% | 100% |
| KJOR433 | - | - | (0) | (2,400) | 0 | 86,432 | 86,432 | 0% | 100% | 0% | 100% |
| KJOR434 | - | - | (0) | (4,000) | 0 | 82,432 | 82,432 | 0% | 100% | 0% | 100% |
| KJOR435 | - | - | (0) | (30,000) | 0 | 52,432 | 52,432 | 0% | 100% | 0% | 100% |
| KJOR436 | - | - | (0) | (3,000) | 0 | 49,432 | 49,432 | 0% | 100% | 0% | 100% |
| KJOR437 | - | - | (0) | (20,000) | 0 | 29,432 | 29,432 | 0% | 100% | 0% | 100% |
| KJOR438 | - | - | (0) | (10,000) | 0 | 19,432 | 19,432 | 0% | 100% | 0% | 100% |
| KJOR439 | - | - | (0) | (2,500) | 0 | 16,932 | 16,932 | 0% | 100% | 0% | 100% |
| KJOR440 | - | 50,000 | - | - | 0 | 66,932 | 66,932 | 0% | 0% | 0% | 100% |
| KJOR441 | - | - | (0) | (4,000) | 0 | 62,932 | 62,932 | 0% | 100% | 0% | 100% |
| KJOR442 | - | 55,000 | - | - | 0 | 117,932 | 117,932 | 0% | 0% | 0% | 100% |
| KJOR443 | - | - | (0) | (2,400) | 0 | 115,532 | 115,532 | 0% | 100% | 0% | 100% |
| KJOR444 | - | - | (0) | (30,000) | 0 | 85,532 | 85,532 | 0% | 100% | 0% | 100% |
| KJOR445 | - | - | (0) | (4,000) | 0 | 81,532 | 81,532 | 0% | 100% | 0% | 100% |
| KJOR446 | - | - | (0) | (30,000) | 0 | 51,532 | 51,532 | 0% | 100% | 0% | 100% |
| KJOR447 | - | - | (0) | (10,000) | 0 | 41,532 | 41,532 | 0% | 100% | 0% | 100% |
| KJOR448 | - | 50,000 | - | - | 0 | 91,532 | 91,532 | 0% | 0% | 0% | 100% |
| KJOR449 | - | - | (0) | (2,500) | 0 | 89,032 | 89,032 | 0% | 100% | 0% | 100% |
| KJOR450 | - | - | (0) | (48,000) | 0 | 41,032 | 41,032 | 0% | 100% | 0% | 100% |
| KJOR451 | - | - | (0) | (3,000) | 0 | 38,032 | 38,032 | 0% | 100% | 0% | 100% |
| KJOR452 | - | 10,000 | - | - | 0 | 48,032 | 48,032 | 0% | 0% | 0% | 100% |
| KJOR453 | - | - | (0) | (40,000) | 0 | 8,032 | 8,032 | 0% | 100% | 0% | 100% |
| KJOR454 | - | 75,000 | - | - | 0 | 83,032 | 83,032 | 0% | 0% | 0% | 100% |
| KJOR455 | - | - | (0) | (2,400) | 0 | 80,632 | 80,632 | 0% | 100% | 0% | 100% |
| KJOR456 | - | - | (0) | (30,000) | 0 | 50,632 | 50,632 | 0% | 100% | 0% | 100% |
| KJOR457 | - | - | (0) | (3,000) | 0 | 47,632 | 47,632 | 0% | 100% | 0% | 100% |
| KJOR458 | - | - | (0) | (4,000) | 0 | 43,632 | 43,632 | 0% | 100% | 0% | 100% |
| KJOR459 | - | - | (0) | (2,500) | 0 | 41,132 | 41,132 | 0% | 100% | 0% | 100% |
| KJOR460 | - | - | (0) | (10,000) | 0 | 31,132 | 31,132 | 0% | 100% | 0% | 100% |
| KJOR461 | - | 30,000 | - | - | 0 | 61,132 | 61,132 | 0% | 0% | 0% | 100% |
| KJOR462 | - | 50,000 | - | - | 0 | 111,132 | 111,132 | 0% | 0% | 0% | 100% |
| KJOR463 | - | - | (0) | (2,400) | 0 | 108,732 | 108,732 | 0% | 100% | 0% | 100% |
| KJOR464 | - | - | (0) | (4,000) | 0 | 104,732 | 104,732 | 0% | 100% | 0% | 100% |
| KJOR465 | - | - | (0) | (30,000) | 0 | 74,732 | 74,732 | 0% | 100% | 0% | 100% |
| KJOR466 | - | - | (0) | (10,000) | 0 | 64,732 | 64,732 | 0% | 100% | 0% | 100% |
| KJOR467 | - | - | (0) | (2,500) | 0 | 62,232 | 62,232 | 0% | 100% | 0% | 100% |
| KJOR468 | - | - | (0) | (3,000) | 0 | 59,232 | 59,232 | 0% | 100% | 0% | 100% |
| KJOR469 | - | 40,000 | - | - | 0 | 99,232 | 99,232 | 0% | 0% | 0% | 100% |
| KJOR470 | - | 50,000 | - | - | 0 | 149,232 | 149,232 | 0% | 0% | 0% | 100% |

**Kenn Jordan NT '1748 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 139,432

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) |
|---|---|---|---|---|---|---|---|
| KJOR471 | 11/6/2008 | (25,000) | 124,232 | 1415 | NTCSAD0000157 | Other Disbursements | Other Disbursements |
| KJOR472 | 11/7/2008 | (68,044) | 56,188 | 1417 | NTCSAD0000157 | Other Disbursements | Other Disbursements |
| KJOR473 | 5/26/2009 | (5,000) | 51,188 | 1708 | NTCSAD0000162 | Other Disbursements | Other Disbursements |
| KJOR474 | 8/18/2009 | (51,188) | 0 | Debit | NTCSAD0000165 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers |
| | | $ (139,432) | | | | | |

| FTI ID | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|
| KJOR471 | - | - | (0) |
| KJOR472 | - | - | (0) |
| KJOR473 | - | - | (0) |
| KJOR474 | (6,808) | - | (0) |
| | $ (3,599,432) | $ (3,599,432) | $ (3,588,941) |

| FTI ID | LIBR: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | 49,432 | 90,000 | |
| KJOR471 | - | - | - | (25,000) | 6,808 | 117,424 | 124,232 |
| KJOR472 | - | - | - | (68,044) | 6,808 | 49,380 | 56,188 |
| KJOR473 | - | - | - | (5,000) | 6,808 | 44,380 | 51,188 |
| KJOR474 | - | - | (6,808) | (44,380) | 0 | - | 0 |
| | $ 3,550,000 | $ 7,788,619 | $ (3,599,432) | $ (7,878,619) | | | |

| FTI ID | Restated Tracing Rules: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | 49,432 | 90,000 | |
| KJOR471 | - | - | - | (25,000) | - | 124,232 | 124,232 |
| KJOR472 | - | - | - | (68,044) | - | 56,188 | 56,188 |
| KJOR473 | - | - | - | (5,000) | - | 51,188 | 51,188 |
| KJOR474 | - | - | - | (51,188) | - | 0 | 0 |
| | $ 3,550,000 | $ 7,788,619 | $ (3,599,432) | $ (7,878,619) | | | |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 38,941 | 100,491 | | | | | |
| KJOR471 | - | - | (0) | (25,000) | 0 | 124,232 | 124,232 | 0% | 100% | 0% | 100% |
| KJOR472 | - | - | (0) | (68,044) | 0 | 56,188 | 56,188 | 0% | 100% | 0% | 100% |
| KJOR473 | - | - | (0) | (5,000) | 0 | 51,188 | 51,188 | 0% | 100% | 0% | 100% |
| KJOR474 | - | - | (0) | (51,188) | 0 | 0 | 0 | 0% | 100% | 0% | 100% |
| | $ 3,550,000 | $ 7,788,619 | $ (3,588,941) | $ (7,889,110) | | | | | | | |