# EXHIBIT 13.5

**Mayfair CN '6558 Account Activity and Analysis - LIFO**

Beginning Balance  $    4,680  *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA9 | 1/31/2001 | 0 | 4,680 | n/a - No Statement Activity | CNBSAD0001107 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 4,680 | Other Inflows | - | n/a |
| MFA10 | 2/28/2001 | 0 | 4,680 | n/a - No Statement Activity | CNBSAD0001106 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 4,680 | Other Inflows | - | n/a |
| MFA11 | 3/28/2001 | 1,000,000 | 1,004,680 | Deposit | CNBSAD0001105 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 1,000,000 | BLMIS Inflows | 4,680 | Other Inflows |
| MFA12 | 4/3/2001 | (500,000) | 504,680 | Check 1016 | CNBSAD0001104 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | 500,000 | BLMIS Inflows | 4,680 | Other Inflows |
| MFA13 | 4/9/2001 | (200,000) | 304,680 | Check 1017 | CNBSAD0001104 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 300,000 | BLMIS Inflows | 4,680 | Other Inflows |
| MFA14 | 4/9/2001 | (200,000) | 104,680 | Check 1002 | CNBSAD0001104 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable Trust | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 100,000 | BLMIS Inflows | 4,680 | Other Inflows |
| MFA15 | 4/9/2001 | (100,000) | 4,680 | Check 1001 | CNBSAD0001104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 4,680 | Other Inflows | - | n/a |
| MFA16 | 5/30/2001 | (628) | 4,053 | Check 1003 | CNBSAD0001103 | Other Disbursements | - | n/a | - | (628) | (628) | Other Inflows | - | n/a | 4,053 | Other Inflows | - | n/a |
| MFA17 | 6/1/2001 | (3) | 4,050 | Maintenance Fee Analysis Loss/CHG for 05/31/01 | CNBSAD0001102 | Other Disbursements | - | n/a | - | (3) | (3) | Other Inflows | - | n/a | 4,050 | Other Inflows | - | n/a |
| MFA18 | 7/2/2001 | (5) | 4,045 | Maintenance Fee Analysis Loss/CHG for 07/31/01 | CNBSAD0001101 | Other Disbursements | - | n/a | - | (5) | (5) | Other Inflows | - | n/a | 4,045 | Other Inflows | - | n/a |
| MFA19 | 8/1/2001 | (4) | 4,041 | Maintenance Fee Analysis Loss/CHG for 07/31/01 | CNBSAD0001100 | Other Disbursements | - | n/a | - | (4) | (4) | Other Inflows | - | n/a | 4,041 | Other Inflows | - | n/a |
| MFA20 | 9/4/2001 | (5) | 4,036 | Maintenance Fee Analysis Loss/CHG for 08/31/01 | CNBSAD0001099 | Other Disbursements | - | n/a | - | (5) | (5) | Other Inflows | - | n/a | 4,036 | Other Inflows | - | n/a |
| MFA21 | 10/1/2001 | (7) | 4,029 | Maintenance Fee Analysis Loss/CHG for 09/30/01 | CNBSAD0001098 | Other Disbursements | - | n/a | - | (7) | (7) | Other Inflows | - | n/a | 4,029 | Other Inflows | - | n/a |
| MFA22 | 11/1/2001 | (8) | 4,021 | Maintenance Fee Analysis Loss/CHG for 10/31/01 | CNBSAD0001097 | Other Disbursements | - | n/a | - | (8) | (8) | Other Inflows | - | n/a | 4,021 | Other Inflows | - | n/a |
| MFA23 | 12/3/2001 | (9) | 4,011 | Maintenance Fee Analysis Loss/CHG for 11/30/01 | CNBSAD0001096 | Other Disbursements | - | n/a | - | (9) | (9) | Other Inflows | - | n/a | 4,011 | Other Inflows | - | n/a |
| MFA24 | 1/2/2002 | (10) | 4,002 | Maintenance Fee Analysis Loss/CHG for 12/31/01 | CNBSAD0001095 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 4,002 | Other Inflows | - | n/a |
| MFA25 | 2/1/2002 | (10) | 3,991 | Maintenance Fee Analysis Loss/CHG for 01/31/02 | CNBSAD0001094 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,991 | Other Inflows | - | n/a |
| MFA26 | 3/1/2002 | (10) | 3,981 | Maintenance Fee Analysis Loss/CHG for 02/28/02 | CNBSAD0001093 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,981 | Other Inflows | - | n/a |
| MFA27 | 4/1/2002 | (10) | 3,971 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/02 | CNBSAD0001092 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,971 | Other Inflows | - | n/a |
| MFA28 | 5/1/2002 | (10) | 3,961 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/02 | CNBSAD0001091 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,961 | Other Inflows | - | n/a |
| MFA29 | 5/7/2002 | (63) | 3,898 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0507 | CNBSAD0001091 | Other Disbursements | - | n/a | - | (63) | (63) | Other Inflows | - | n/a | 3,898 | Other Inflows | - | n/a |
| MFA30 | 6/3/2002 | (10) | 3,888 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/02 | CNBSAD0001090 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,888 | Other Inflows | - | n/a |
| MFA31 | 7/1/2002 | (10) | 3,878 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/02 | CNBSAD0001089 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,878 | Other Inflows | - | n/a |
| MFA32 | 8/1/2002 | (10) | 3,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/02 | CNBSAD0001088 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,868 | Other Inflows | - | n/a |
| MFA33 | 9/3/2002 | (10) | 3,857 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/02 | CNBSAD0001087 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,857 | Other Inflows | - | n/a |
| MFA34 | 10/1/2002 | (11) | 3,847 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/02 | CNBSAD0001086 | Other Disbursements | - | n/a | - | (11) | (11) | Other Inflows | - | n/a | 3,847 | Other Inflows | - | n/a |
| MFA35 | 11/1/2002 | (10) | 3,837 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/02 | CNBSAD0001085 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,837 | Other Inflows | - | n/a |

**Mayfair CN '6558 Account Activity and Analysis - LIFO**

Beginning Balance  $  4,680  *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA36 | 12/2/2002 | (12) | 3,825 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/02 | CNBSAD0001084 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,825 | Other Inflows | - | n/a |
| MFA37 | 1/2/2003 | (12) | 3,813 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/02 | CNBSAD0001083 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,813 | Other Inflows | - | n/a |
| MFA38 | 2/3/2003 | (12) | 3,802 | 1 Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/03 | CNBSAD0001082 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,802 | Other Inflows | - | n/a |
| MFA39 | 3/3/2003 | (12) | 3,790 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/03 | CNBSAD0001081 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,790 | Other Inflows | - | n/a |
| MFA40 | 4/1/2003 | (12) | 3,778 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/03 | CNBSAD0001080 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,778 | Other Inflows | - | n/a |
| MFA41 | 5/1/2003 | (12) | 3,766 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/03 | CNBSAD0001079 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,766 | Other Inflows | - | n/a |
| MFA42 | 6/2/2003 | (12) | 3,754 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/03 | CNBSAD0001078 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,754 | Other Inflows | - | n/a |
| MFA43 | 7/3/2003 | (13) | 3,741 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30 | CNBSAD0001077 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,741 | Other Inflows | - | n/a |
| MFA44 | 8/1/2003 | (13) | 3,729 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/03 | CNBSAD0001076 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,729 | Other Inflows | - | n/a |
| MFA45 | 9/2/2003 | (12) | 3,717 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/03 | CNBSAD0001075 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,717 | Other Inflows | - | n/a |
| MFA46 | 10/1/2003 | (13) | 3,704 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/03 | CNBSAD0001074 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,704 | Other Inflows | - | n/a |
| MFA47 | 11/3/2003 | (12) | 3,692 | 1 Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/03 | CNBSAD0001073 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,692 | Other Inflows | - | n/a |
| MFA48 | 12/1/2003 | (13) | 3,679 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/03 | CNBSAD0001072 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,679 | Other Inflows | - | n/a |
| MFA49 | 1/2/2004 | (13) | 3,666 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/03 | CNBSAD0001071 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,666 | Other Inflows | - | n/a |
| MFA50 | 2/2/2004 | (13) | 3,654 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/04 | CNBSAD0001070 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,654 | Other Inflows | - | n/a |
| MFA51 | 3/1/2004 | (13) | 3,641 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/29/04 | CNBSAD0001069 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,641 | Other Inflows | - | n/a |
| MFA52 | 4/1/2004 | (12) | 3,629 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/04 | CNBSAD0001068 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,629 | Other Inflows | - | n/a |
| MFA53 | 5/3/2004 | (13) | 3,616 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/04 | CNBSAD0001067 | Other Disbursements | - | n/a | - | (13) | (13) | Other Inflows | - | n/a | 3,616 | Other Inflows | - | n/a |
| MFA54 | 6/1/2004 | (12) | 3,604 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/04 | CNBSAD0001066 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,604 | Other Inflows | - | n/a |
| MFA55 | 7/1/2004 | (12) | 3,592 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/04 | CNBSAD0001065 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 3,592 | Other Inflows | - | n/a |
| MFA56 | 8/2/2004 | (11) | 3,581 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/04 | CNBSAD0001064 | Other Disbursements | - | n/a | - | (11) | (11) | Other Inflows | - | n/a | 3,581 | Other Inflows | - | n/a |
| MFA57 | 9/1/2004 | (11) | 3,570 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/04 | CNBSAD0001063 | Other Disbursements | - | n/a | - | (11) | (11) | Other Inflows | - | n/a | 3,570 | Other Inflows | - | n/a |
| MFA58 | 10/1/2004 | (11) | 3,559 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/04 | CNBSAD0001062 | Other Disbursements | - | n/a | - | (11) | (11) | Other Inflows | - | n/a | 3,559 | Other Inflows | - | n/a |
| MFA59 | 11/1/2004 | (10) | 3,549 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/04 | CNBSAD0001061 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,549 | Other Inflows | - | n/a |
| MFA60 | 12/1/2004 | (10) | 3,539 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/04 | CNBSAD0001060 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 3,539 | Other Inflows | - | n/a |
| MFA61 | 1/3/2005 | (9) | 3,530 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/04 | CNBSAD0001059 | Other Disbursements | - | n/a | - | (9) | (9) | Other Inflows | - | n/a | 3,530 | Other Inflows | - | n/a |
| MFA62 | 2/1/2005 | (9) | 3,522 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/05 | CNBSAD0001058 | Other Disbursements | - | n/a | - | (9) | (9) | Other Inflows | - | n/a | 3,522 | Other Inflows | - | n/a |
| MFA63 | 3/1/2005 | (9) | 3,513 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/05 | CNBSAD0001057 | Other Disbursements | - | n/a | - | (9) | (9) | Other Inflows | - | n/a | 3,513 | Other Inflows | - | n/a |
| MFA64 | 4/1/2005 | (8) | 3,505 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/05 | CNBSAD0001056 | Other Disbursements | - | n/a | - | (8) | (8) | Other Inflows | - | n/a | 3,505 | Other Inflows | - | n/a |
| MFA65 | 5/2/2005 | (8) | 3,497 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/05 | CNBSAD0001055 | Other Disbursements | - | n/a | - | (8) | (8) | Other Inflows | - | n/a | 3,497 | Other Inflows | - | n/a |

**Mayfair CN '6558 Account Activity and Analysis - LIFO**

Beginning Balance $    4,680  (All Other)

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA66 | 6/1/2005 | (7) | 3,490 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/05 | CNBSAD0001054 | Other Disbursements | - | n/a | - | (7) | (7) | Other Inflows | - | n/a | 3,490 | Other Inflows | - | n/a |
| MFA67 | 7/1/2005 | (7) | 3,482 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/05 | CNBSAD0001053 | Other Disbursements | - | n/a | - | (7) | (7) | Other Inflows | - | n/a | 3,482 | Other Inflows | - | n/a |
| MFA68 | 8/1/2005 | (7) | 3,476 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/05 | CNBSAD0001052 | Other Disbursements | - | n/a | - | (7) | (7) | Other Inflows | - | n/a | 3,476 | Other Inflows | - | n/a |
| MFA69 | 9/1/2005 | (6) | 3,470 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/05 | CNBSAD0001051 | Other Disbursements | - | n/a | - | (6) | (6) | Other Inflows | - | n/a | 3,470 | Other Inflows | - | n/a |
| MFA70 | 10/3/2005 | (6) | 3,464 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/05 | CNBSAD0001050 | Other Disbursements | - | n/a | - | (6) | (6) | Other Inflows | - | n/a | 3,464 | Other Inflows | - | n/a |
| MFA71 | 10/31/2005 | (560) | 2,904 | Check 1370 | CNBSAD0001049 | Other Disbursements | - | n/a | - | (560) | (560) | Other Inflows | - | n/a | 2,904 | Other Inflows | - | n/a |
| MFA72 | 11/1/2005 | (5) | 2,898 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/05 | CNBSAD0001049 | Other Disbursements | - | n/a | - | (5) | (5) | Other Inflows | - | n/a | 2,898 | Other Inflows | - | n/a |
| MFA73 | 12/1/2005 | (7) | 2,892 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/05 | CNBSAD0001048 | Other Disbursements | - | n/a | - | (7) | (7) | Other Inflows | - | n/a | 2,892 | Other Inflows | - | n/a |
| MFA74 | 1/3/2006 | (7) | 2,885 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/05 | CNBSAD0001047 | Other Disbursements | - | n/a | - | (7) | (7) | Other Inflows | - | n/a | 2,885 | Other Inflows | - | n/a |
| MFA75 | 2/1/2006 | (6) | 2,879 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/06 | CNBSAD0001046 | Other Disbursements | - | n/a | - | (6) | (6) | Other Inflows | - | n/a | 2,879 | Other Inflows | - | n/a |
| MFA76 | 3/1/2006 | (6) | 2,873 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/06 | CNBSAD0001045 | Other Disbursements | - | n/a | - | (6) | (6) | Other Inflows | - | n/a | 2,873 | Other Inflows | - | n/a |
| MFA77 | 4/3/2006 | (5) | 2,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/06 | CNBSAD0001044 | Other Disbursements | - | n/a | - | (5) | (5) | Other Inflows | - | n/a | 2,868 | Other Inflows | - | n/a |
| MFA78 | 5/1/2006 | (5) | 2,863 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/06 | CNBSAD0001043 | Other Disbursements | - | n/a | - | (5) | (5) | Other Inflows | - | n/a | 2,863 | Other Inflows | - | n/a |
| MFA79 | 6/1/2006 | (5) | 2,858 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/06 | CNBSAD0001042 | Other Disbursements | - | n/a | - | (5) | (5) | Other Inflows | - | n/a | 2,858 | Other Inflows | - | n/a |
| MFA80 | 6/12/2006 | (399) | 2,459 | Check 1301 | CNBSAD0001042 | Other Disbursements | - | n/a | - | (399) | (399) | Other Inflows | - | n/a | 2,459 | Other Inflows | - | n/a |
| MFA81 | 7/3/2006 | (6) | 2,453 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/06 | CNBSAD0001041 | Other Disbursements | - | n/a | - | (6) | (6) | Other Inflows | - | n/a | 2,453 | Other Inflows | - | n/a |
| MFA82 | 7/14/2006 | (719) | 1,734 | Check 1302 | CNBSAD0001041 | Other Disbursements | - | n/a | - | (719) | (719) | Other Inflows | - | n/a | 1,734 | Other Inflows | - | n/a |
| MFA83 | 8/1/2006 | (7) | 1,726 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/06 | CNBSAD0001040 | Other Disbursements | - | n/a | - | (7) | (7) | Other Inflows | - | n/a | 1,726 | Other Inflows | - | n/a |
| MFA84 | 9/1/2006 | (8) | 1,718 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/06 | CNBSAD0001039 | Other Disbursements | - | n/a | - | (8) | (8) | Other Inflows | - | n/a | 1,718 | Other Inflows | - | n/a |
| MFA85 | 10/2/2006 | (9) | 1,709 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/06 | CNBSAD0001038 | Other Disbursements | - | n/a | - | (9) | (9) | Other Inflows | - | n/a | 1,709 | Other Inflows | - | n/a |
| MFA86 | 10/30/2006 | 50,000 | 51,709 | Deposit | CNBSAD0001038 | BLMIS Inflows | 50,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 50,000 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA87 | 11/1/2006 | (3) | 51,706 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/06 | CNBSAD0001037 | BLMIS Inflows | - | n/a | (3) | - | (3) | BLMIS Inflows | - | n/a | 49,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA88 | 11/2/2006 | (25,000) | 26,706 | Transfer Debit Transfer to Deposit Account REDACTED6574 | CNBSAD0001037 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA89 | 12/31/2006 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001036 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA90 | 1/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001035 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA91 | 2/28/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001034 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA92 | 3/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001033 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA93 | 4/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001032 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA94 | 5/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001031 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA95 | 6/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001030 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA96 | 7/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001029 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |

**Mayfair CN '6558 Account Activity and Analysis - LIFO**

Beginning Balance $ 4,680 (All Other)

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA97 | 8/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001028 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA98 | 9/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001027 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA99 | 10/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001026 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA100 | 11/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001025 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA101 | 12/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001024 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA102 | 1/31/2008 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001023 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA103 | 2/29/2008 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001022 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 24,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA104 | 3/17/2008 | (5,000) | 21,706 | Check 1025 | CNBSAD0001021 | Transfer to Mayfair NT '3199 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 19,997 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA105 | 3/24/2008 | (4,550) | 17,156 | Check 1026 | CNBSAD0001021 | Other Disbursements | - | n/a | (4,550) | - | (4,550) | BLMIS Inflows | - | n/a | 15,447 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA106 | 4/30/2008 | 0 | 17,156 | n/a - No Statement Activity | CNBSAD0001020 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 15,447 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA107 | 5/9/2008 | (5,000) | 12,156 | Check 1004 | CNBSAD0001019 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 10,447 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA108 | 6/30/2008 | 0 | 12,156 | n/a - No Statement Activity | CNBSAD0001018 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 10,447 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA109 | 7/31/2008 | 0 | 12,156 | n/a - No Statement Activity | CNBSAD0001017 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 10,447 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA110 | 8/1/2008 | (0) | 12,155 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/08 | CNBSAD0001016 | Other Disbursements | - | n/a | (0) | - | (0) | BLMIS Inflows | - | n/a | 10,446 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA111 | 9/2/2008 | (1) | 12,154 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/08 | CNBSAD0001015 | Other Disbursements | - | n/a | (1) | - | (1) | BLMIS Inflows | - | n/a | 10,446 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA112 | 10/1/2008 | (3) | 12,151 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/08 | CNBSAD0001014 | Other Disbursements | - | n/a | (3) | - | (3) | BLMIS Inflows | - | n/a | 10,442 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA113 | 11/3/2008 | (6) | 12,145 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/08 | CNBSAD0001013 | Other Disbursements | - | n/a | (6) | - | (6) | BLMIS Inflows | - | n/a | 10,436 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA114 | 12/1/2008 | (8) | 12,137 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/08 | CNBSAD0001012 | Other Disbursements | - | n/a | (8) | - | (8) | BLMIS Inflows | - | n/a | 10,428 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA115 | 12/12/2008 | (5,000) | 7,137 | Check 1005 | CNBSAD0001012 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 5,428 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA116 | 1/2/2009 | (15) | 7,122 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/08 | CNBSAD0001011 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 5,413 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA117 | 1/29/2009 | (2,245) | 4,877 | Check 1007 | CNBSAD0001011 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (2,245) | - | (2,245) | BLMIS Inflows | - | n/a | 3,168 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA118 | 1/29/2009 | (994) | 3,883 | Check 1006 | CNBSAD0001011 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (994) | - | (994) | BLMIS Inflows | - | n/a | 2,174 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA119 | 2/2/2009 | (15) | 3,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/09 | CNBSAD0001010 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 2,159 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA120 | 3/2/2009 | (15) | 3,852 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/09 | CNBSAD0001009 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 2,143 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA121 | 4/1/2009 | (15) | 3,837 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/09 | CNBSAD0001008 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 2,128 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA122 | 5/1/2009 | (15) | 3,821 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/09 | CNBSAD0001007 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 2,112 | BLMIS Inflows | 1,709 | Other Inflows |
| MFA123 | 5/21/2009 | (2,135) | 1,686 | Check 1372 | CNBSAD0001007 | Other Disbursements | - | n/a | (2,112) | (23) | (2,112) | BLMIS Inflows | (23) | Other Inflows | 1,686 | Other Inflows | - | n/a |
| MFA124 | 6/1/2009 | (16) | 1,671 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/09 | CNBSAD0001006 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,671 | Other Inflows | - | n/a |

**Mayfair CN '6558 Account Activity and Analysis - LIFO**

Beginning Balance  $    4,680   *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *ST Amounts* | | | | | | | | | |
| MFA125 | 7/1/2009 | (16) | 1,655 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/09 | CNBSAD0001005 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,655 | Other Inflows | - | n/a |
| MFA126 | 8/3/2009 | (16) | 1,639 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/09 | CNBSAD0001004 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,639 | Other Inflows | - | n/a |
| MFA127 | 9/1/2009 | (16) | 1,624 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/09 | CNBSAD0001003 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,624 | Other Inflows | - | n/a |
| MFA128 | 10/1/2009 | (16) | 1,608 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/09 | CNBSAD0001002 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,608 | Other Inflows | - | n/a |
| MFA129 | 11/2/2009 | (16) | 1,592 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/09 | CNBSAD0001001 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,592 | Other Inflows | - | n/a |
| MFA130 | 12/1/2009 | (16) | 1,576 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/09 | CNBSAD0001000 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,576 | Other Inflows | - | n/a |
| MFA131 | 1/4/2010 | (16) | 1,561 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/09 | CNBSAD0000999 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,561 | Other Inflows | - | n/a |
| MFA132 | 2/1/2010 | (16) | 1,545 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/10 | CNBSAD0000998 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,545 | Other Inflows | - | n/a |
| MFA133 | 3/1/2010 | (16) | 1,529 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/10 | CNBSAD0000997 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,529 | Other Inflows | - | n/a |
| MFA134 | 4/1/2010 | (16) | 1,513 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/10 | CNBSAD0000996 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,513 | Other Inflows | - | n/a |
| MFA135 | 5/3/2010 | (16) | 1,498 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/10 | CNBSAD0000995 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,498 | Other Inflows | - | n/a |
| MFA136 | 6/1/2010 | (16) | 1,482 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/10 | CNBSAD0000994 | Other Disbursements | - | n/a | - | (16) | (16) | Other Inflows | - | n/a | 1,482 | Other Inflows | - | n/a |
| | | $  (3,198) | | | | | $  1,050,000 | | $  (1,050,000) | $  (3,198) | $  (1,053,176) | | | | $  (23) | | | |

**Mayfair CN '6558 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,680 (All Other)

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA9 | 1/31/2001 | 0 | 4,680 | n/a - No Statement Activity | CNBSAD0001107 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 4,680 | Other Inflows | - | n/a |
| MFA10 | 2/28/2001 | 0 | 4,680 | n/a - No Statement Activity | CNBSAD0001106 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 4,680 | Other Inflows | - | n/a |
| MFA11 | 3/28/2001 | 1,000,000 | 1,004,680 | Deposit | CNBSAD0001105 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 4,680 | Other Inflows | 1,000,000 | BLMIS Inflows |
| MFA12 | 4/3/2001 | (500,000) | 504,680 | Check 1016 | CNBSAD0001104 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (495,320) | (4,680) | (4,680) | Other Inflows | (495,320) | BLMIS Inflows | 504,680 | BLMIS Inflows | - | n/a |
| MFA13 | 4/9/2001 | (200,000) | 304,680 | Check 1017 | CNBSAD0001104 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 304,680 | BLMIS Inflows | - | n/a |
| MFA14 | 4/9/2001 | (200,000) | 104,680 | Check 1002 | CNBSAD0001104 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable Trust | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 104,680 | BLMIS Inflows | - | n/a |
| MFA15 | 4/9/2001 | (100,000) | 4,680 | Check 1001 | CNBSAD0001104 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 4,680 | BLMIS Inflows | - | n/a |
| MFA16 | 5/30/2001 | (628) | 4,053 | Check 1003 | CNBSAD0001103 | Other Disbursements | - | n/a | (628) | - | (628) | BLMIS Inflows | - | n/a | 4,052 | BLMIS Inflows | - | n/a |
| MFA17 | 6/1/2001 | (3) | 4,050 | Maintenence Fee Analysis Loss/CHG for 05/31/01 | CNBSAD0001102 | Other Disbursements | - | n/a | (3) | - | (3) | BLMIS Inflows | - | n/a | 4,050 | BLMIS Inflows | - | n/a |
| MFA18 | 7/2/2001 | (5) | 4,045 | Maintenence Fee Analysis Loss/CHG for 06/30/01 | CNBSAD0001100 | Other Disbursements | - | n/a | (5) | - | (5) | BLMIS Inflows | - | n/a | 4,045 | BLMIS Inflows | - | n/a |
| MFA19 | 8/1/2001 | (4) | 4,041 | Maintenence Fee Analysis Loss/CHG for 07/31/01 | CNBSAD0001100 | Other Disbursements | - | n/a | (4) | - | (4) | BLMIS Inflows | - | n/a | 4,041 | BLMIS Inflows | - | n/a |
| MFA20 | 9/4/2001 | (5) | 4,036 | Maintenence Fee Analysis Loss/CHG for 08/31/01 | CNBSAD0001099 | Other Disbursements | - | n/a | (5) | - | (5) | BLMIS Inflows | - | n/a | 4,036 | BLMIS Inflows | - | n/a |
| MFA21 | 10/1/2001 | (7) | 4,029 | Maintenence Fee Analysis Loss/CHG for 09/30/01 | CNBSAD0001098 | Other Disbursements | - | n/a | (7) | - | (7) | BLMIS Inflows | - | n/a | 4,029 | BLMIS Inflows | - | n/a |
| MFA22 | 11/1/2001 | (8) | 4,021 | Maintenence Fee Analysis Loss/CHG for 10/31/01 | CNBSAD0001097 | Other Disbursements | - | n/a | (8) | - | (8) | BLMIS Inflows | - | n/a | 4,021 | BLMIS Inflows | - | n/a |
| MFA23 | 12/3/2001 | (9) | 4,011 | Maintenence Fee Analysis Loss/CHG for 11/30/01 | CNBSAD0001096 | Other Disbursements | - | n/a | (9) | - | (9) | BLMIS Inflows | - | n/a | 4,011 | BLMIS Inflows | - | n/a |
| MFA24 | 1/2/2002 | (10) | 4,002 | Maintenence Fee Analysis Loss/CHG for 12/31/01 | CNBSAD0001095 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 4,002 | BLMIS Inflows | - | n/a |
| MFA25 | 2/1/2002 | (10) | 3,991 | Maintenence Fee Analysis Loss/CHG for 01/31/02 | CNBSAD0001094 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,991 | BLMIS Inflows | - | n/a |
| MFA26 | 3/1/2002 | (10) | 3,981 | Maintenence Fee Analysis Loss/CHG for 02/28/02 | CNBSAD0001093 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,981 | BLMIS Inflows | - | n/a |
| MFA27 | 4/1/2002 | (10) | 3,971 | Maintenence Fee ANALYSIS LOSS/CHG FOR 03/31/02 | CNBSAD0001092 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,971 | BLMIS Inflows | - | n/a |
| MFA28 | 5/1/2002 | (10) | 3,961 | Maintenence Fee ANALYSIS LOSS FOR 04/30/02 | CNBSAD0001091 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,961 | BLMIS Inflows | - | n/a |
| MFA29 | 5/7/2002 | (63) | 3,898 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0507 | CNBSAD0001090 | Other Disbursements | - | n/a | (63) | - | (63) | BLMIS Inflows | - | n/a | 3,898 | BLMIS Inflows | - | n/a |
| MFA30 | 6/3/2002 | (10) | 3,888 | Maintenence Fee ANALYSIS LOSS/CHG FOR 05/31/02 | CNBSAD0001090 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,888 | BLMIS Inflows | - | n/a |
| MFA31 | 7/1/2002 | (10) | 3,878 | Maintenence Fee ANALYSIS LOSS/CHG FOR 06/30/02 | CNBSAD0001089 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,878 | BLMIS Inflows | - | n/a |
| MFA32 | 8/1/2002 | (10) | 3,868 | Maintenence Fee ANALYSIS LOSS/CHG FOR 07/31/02 | CNBSAD0001088 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,868 | BLMIS Inflows | - | n/a |
| MFA33 | 9/3/2002 | (10) | 3,857 | Maintenence Fee ANALYSIS LOSS/CHG FOR 08/31/02 | CNBSAD0001087 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,857 | BLMIS Inflows | - | n/a |
| MFA34 | 10/1/2002 | (11) | 3,847 | Maintenence Fee ANALYSIS LOSS/CHG FOR 09/30/02 | CNBSAD0001086 | Other Disbursements | - | n/a | (11) | - | (11) | BLMIS Inflows | - | n/a | 3,847 | BLMIS Inflows | - | n/a |
| MFA35 | 11/1/2002 | (10) | 3,837 | Maintenence Fee ANALYSIS LOSS/CHG FOR 10/31/02 | CNBSAD0001085 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,837 | BLMIS Inflows | - | n/a |
| MFA36 | 12/2/2002 | (12) | 3,825 | Maintenence Fee ANALYSIS LOSS/CHG FOR 11/30/02 | CNBSAD0001084 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,825 | BLMIS Inflows | - | n/a |
| MFA37 | 1/2/2003 | (12) | 3,813 | Maintenence Fee ANALYSIS LOSS/CHG FOR 12/31/02 | CNBSAD0001083 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,813 | BLMIS Inflows | - | n/a |
| MFA38 | 2/3/2003 | (12) | 3,802 | 1 Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/03 | CNBSAD0001082 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,802 | BLMIS Inflows | - | n/a |
| MFA39 | 3/3/2003 | (12) | 3,790 | Maintenence Fee ANALYSIS LOSS FOR 02/28/03 | CNBSAD0001081 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,790 | BLMIS Inflows | - | n/a |
| MFA40 | 4/1/2003 | (12) | 3,778 | Maintenence Fee ANALYSIS LOSS FOR 03/31/03 | CNBSAD0001080 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,778 | BLMIS Inflows | - | n/a |
| MFA41 | 5/1/2003 | (12) | 3,766 | Maintenence Fee ANALYSIS LOSS FOR 04/30/03 | CNBSAD0001079 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,766 | BLMIS Inflows | - | n/a |
| MFA42 | 6/2/2003 | (12) | 3,754 | Maintenence Fee ANALYSIS LOSS FOR 05/31/03 | CNBSAD0001078 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,754 | BLMIS Inflows | - | n/a |
| MFA43 | 7/3/2003 | (13) | 3,741 | Maintenence Fee ANALYSIS LOSS/CHG FOR 06/30 | CNBSAD0001077 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,741 | BLMIS Inflows | - | n/a |
| MFA44 | 8/1/2003 | (13) | 3,729 | Maintenence Fee ANALYSIS LOSS/CHG FOR 07/31/03 | CNBSAD0001076 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,729 | BLMIS Inflows | - | n/a |
| MFA45 | 9/2/2003 | (12) | 3,717 | Maintenence Fee ANALYSIS LOSS/CHG FOR 08/31/03 | CNBSAD0001075 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,716 | BLMIS Inflows | - | n/a |
| MFA46 | 10/1/2003 | (13) | 3,704 | Maintenence Fee ANALYSIS LOSS/CHG FOR 09/30/03 | CNBSAD0001074 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,704 | BLMIS Inflows | - | n/a |
| MFA47 | 11/3/2003 | (12) | 3,692 | 1 Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/03 | CNBSAD0001073 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,692 | BLMIS Inflows | - | n/a |
| MFA48 | 12/1/2003 | (13) | 3,679 | Maintenence Fee ANALYSIS LOSS/CHG FOR 11/30/03 | CNBSAD0001072 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,679 | BLMIS Inflows | - | n/a |

**Mayfair CN '6558 Account Activity and Analysis - FIFO**

Beginning Balance $    4,680  *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA49 | 1/2/2004 | (13) | 3,666 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/03 | CNBSAD0001071 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,666 | BLMIS Inflows | - | n/a |
| MFA50 | 2/2/2004 | (13) | 3,654 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/04 | CNBSAD0001070 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,654 | BLMIS Inflows | - | n/a |
| MFA51 | 3/1/2004 | (13) | 3,641 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/29/04 | CNBSAD0001069 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,641 | BLMIS Inflows | - | n/a |
| MFA52 | 4/1/2004 | (12) | 3,629 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/04 | CNBSAD0001068 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,629 | BLMIS Inflows | - | n/a |
| MFA53 | 5/3/2004 | (13) | 3,616 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/04 | CNBSAD0001067 | Other Disbursements | - | n/a | (13) | - | (13) | BLMIS Inflows | - | n/a | 3,616 | BLMIS Inflows | - | n/a |
| MFA54 | 6/1/2004 | (12) | 3,604 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/04 | CNBSAD0001066 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,604 | BLMIS Inflows | - | n/a |
| MFA55 | 7/1/2004 | (12) | 3,592 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/04 | CNBSAD0001065 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | 3,592 | BLMIS Inflows | - | n/a |
| MFA56 | 8/2/2004 | (11) | 3,581 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/04 | CNBSAD0001064 | Other Disbursements | - | n/a | (11) | - | (11) | BLMIS Inflows | - | n/a | 3,581 | BLMIS Inflows | - | n/a |
| MFA57 | 9/1/2004 | (11) | 3,570 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/04 | CNBSAD0001063 | Other Disbursements | - | n/a | (11) | - | (11) | BLMIS Inflows | - | n/a | 3,570 | BLMIS Inflows | - | n/a |
| MFA58 | 10/1/2004 | (11) | 3,559 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/04 | CNBSAD0001062 | Other Disbursements | - | n/a | (11) | - | (11) | BLMIS Inflows | - | n/a | 3,559 | BLMIS Inflows | - | n/a |
| MFA59 | 11/1/2004 | (10) | 3,549 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/04 | CNBSAD0001061 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,549 | BLMIS Inflows | - | n/a |
| MFA60 | 12/1/2004 | (10) | 3,539 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/04 | CNBSAD0001060 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | 3,539 | BLMIS Inflows | - | n/a |
| MFA61 | 1/3/2005 | (9) | 3,530 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/04 | CNBSAD0001059 | Other Disbursements | - | n/a | (9) | - | (9) | BLMIS Inflows | - | n/a | 3,530 | BLMIS Inflows | - | n/a |
| MFA62 | 2/1/2005 | (9) | 3,522 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/05 | CNBSAD0001058 | Other Disbursements | - | n/a | (9) | - | (9) | BLMIS Inflows | - | n/a | 3,522 | BLMIS Inflows | - | n/a |
| MFA63 | 3/1/2005 | (9) | 3,513 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/05 | CNBSAD0001057 | Other Disbursements | - | n/a | (9) | - | (9) | BLMIS Inflows | - | n/a | 3,513 | BLMIS Inflows | - | n/a |
| MFA64 | 4/1/2005 | (8) | 3,505 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/05 | CNBSAD0001056 | Other Disbursements | - | n/a | (8) | - | (8) | BLMIS Inflows | - | n/a | 3,505 | BLMIS Inflows | - | n/a |
| MFA65 | 5/2/2005 | (8) | 3,497 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/05 | CNBSAD0001055 | Other Disbursements | - | n/a | (8) | - | (8) | BLMIS Inflows | - | n/a | 3,497 | BLMIS Inflows | - | n/a |
| MFA66 | 6/1/2005 | (7) | 3,490 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/05 | CNBSAD0001054 | Other Disbursements | - | n/a | (7) | - | (7) | BLMIS Inflows | - | n/a | 3,490 | BLMIS Inflows | - | n/a |
| MFA67 | 7/1/2005 | (7) | 3,482 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/05 | CNBSAD0001053 | Other Disbursements | - | n/a | (7) | - | (7) | BLMIS Inflows | - | n/a | 3,482 | BLMIS Inflows | - | n/a |
| MFA68 | 8/1/2005 | (7) | 3,476 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/05 | CNBSAD0001052 | Other Disbursements | - | n/a | (7) | - | (7) | BLMIS Inflows | - | n/a | 3,476 | BLMIS Inflows | - | n/a |
| MFA69 | 9/1/2005 | (6) | 3,470 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/05 | CNBSAD0001051 | Other Disbursements | - | n/a | (6) | - | (6) | BLMIS Inflows | - | n/a | 3,470 | BLMIS Inflows | - | n/a |
| MFA70 | 10/3/2005 | (6) | 3,464 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/05 | CNBSAD0001050 | Other Disbursements | - | n/a | (6) | - | (6) | BLMIS Inflows | - | n/a | 3,464 | BLMIS Inflows | - | n/a |
| MFA71 | 10/31/2005 | (560) | 2,904 | Check 1370 | CNBSAD0001049 | Other Disbursements | - | n/a | (560) | - | (560) | BLMIS Inflows | - | n/a | 2,904 | BLMIS Inflows | - | n/a |
| MFA72 | 11/1/2005 | (5) | 2,898 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/05 | CNBSAD0001049 | Other Disbursements | - | n/a | (5) | - | (5) | BLMIS Inflows | - | n/a | 2,898 | BLMIS Inflows | - | n/a |
| MFA73 | 12/1/2005 | (7) | 2,892 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/05 | CNBSAD0001048 | Other Disbursements | - | n/a | (7) | - | (7) | BLMIS Inflows | - | n/a | 2,892 | BLMIS Inflows | - | n/a |
| MFA74 | 1/3/2006 | (7) | 2,885 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/05 | CNBSAD0001047 | Other Disbursements | - | n/a | (7) | - | (7) | BLMIS Inflows | - | n/a | 2,885 | BLMIS Inflows | - | n/a |
| MFA75 | 2/1/2006 | (6) | 2,879 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/06 | CNBSAD0001046 | Other Disbursements | - | n/a | (6) | - | (6) | BLMIS Inflows | - | n/a | 2,879 | BLMIS Inflows | - | n/a |
| MFA76 | 3/1/2006 | (6) | 2,873 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/06 | CNBSAD0001045 | Other Disbursements | - | n/a | (6) | - | (6) | BLMIS Inflows | - | n/a | 2,873 | BLMIS Inflows | - | n/a |
| MFA77 | 4/3/2006 | (5) | 2,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/06 | CNBSAD0001044 | Other Disbursements | - | n/a | (5) | - | (5) | BLMIS Inflows | - | n/a | 2,868 | BLMIS Inflows | - | n/a |
| MFA78 | 5/1/2006 | (5) | 2,863 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/06 | CNBSAD0001043 | Other Disbursements | - | n/a | (5) | - | (5) | BLMIS Inflows | - | n/a | 2,863 | BLMIS Inflows | - | n/a |
| MFA79 | 6/1/2006 | (5) | 2,858 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/06 | CNBSAD0001042 | Other Disbursements | - | n/a | (5) | - | (5) | BLMIS Inflows | - | n/a | 2,858 | BLMIS Inflows | - | n/a |
| MFA80 | 6/12/2006 | (399) | 2,459 | Check 1301 | CNBSAD0001042 | Other Disbursements | - | n/a | (399) | - | (399) | BLMIS Inflows | - | n/a | 2,459 | BLMIS Inflows | - | n/a |
| MFA81 | 7/3/2006 | (6) | 2,453 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/06 | CNBSAD0001041 | Other Disbursements | - | n/a | (6) | - | (6) | BLMIS Inflows | - | n/a | 2,453 | BLMIS Inflows | - | n/a |
| MFA82 | 7/14/2006 | (719) | 1,734 | Check 1302 | CNBSAD0001041 | Other Disbursements | - | n/a | (719) | - | (719) | BLMIS Inflows | - | n/a | 1,734 | BLMIS Inflows | - | n/a |
| MFA83 | 8/1/2006 | (7) | 1,726 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/06 | CNBSAD0001040 | Other Disbursements | - | n/a | (7) | - | (7) | BLMIS Inflows | - | n/a | 1,726 | BLMIS Inflows | - | n/a |
| MFA84 | 9/1/2006 | (8) | 1,718 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/06 | CNBSAD0001039 | Other Disbursements | - | n/a | (8) | - | (8) | BLMIS Inflows | - | n/a | 1,718 | BLMIS Inflows | - | n/a |
| MFA85 | 10/2/2006 | (9) | 1,709 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/06 | CNBSAD0001038 | Other Disbursements | - | n/a | (9) | - | (9) | BLMIS Inflows | - | n/a | 1,709 | BLMIS Inflows | - | n/a |
| MFA86 | 10/30/2006 | 50,000 | 51,709 | Deposit | CNBSAD0001038 | BLMIS Inflows | 50,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 51,709 | BLMIS Inflows | - | n/a |
| MFA87 | 11/1/2006 | (3) | 51,706 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/06 | CNBSAD0001037 | Other Disbursements | - | n/a | (3) | - | (3) | BLMIS Inflows | - | n/a | 51,706 | BLMIS Inflows | - | n/a |
| MFA88 | 11/2/2006 | (25,000) | 26,706 | Transfer Debit Transfer to Deposit Account REDACTED6574 | CNBSAD0001037 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA89 | 12/31/2006 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001036 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA90 | 1/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001035 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |

**Mayfair CN '6558 Account Activity and Analysis - FIFO**

Beginning Balance $    4,680 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA91 | 2/28/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001034 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA92 | 3/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001033 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA93 | 4/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001032 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA94 | 5/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001031 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA95 | 6/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001030 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA96 | 7/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001029 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA97 | 8/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001028 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA98 | 9/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001027 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA99 | 10/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001026 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA100 | 11/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001025 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA101 | 12/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001024 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA102 | 1/31/2008 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001023 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA103 | 2/29/2008 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001022 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 26,706 | BLMIS Inflows | - | n/a |
| MFA104 | 3/17/2008 | (5,000) | 21,706 | Check 1025 | CNBSAD0001021 | Transfer to Mayfair NT 3199 | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 21,706 | BLMIS Inflows | - | n/a |
| MFA105 | 3/24/2008 | (4,550) | 17,156 | Check 1026 | CNBSAD0001021 | Other Disbursements | - | n/a | (4,550) | - | (4,550) | BLMIS Inflows | - | n/a | 17,156 | BLMIS Inflows | - | n/a |
| MFA106 | 4/30/2008 | 0 | 17,156 | n/a - No Statement Activity | CNBSAD0001020 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 17,156 | BLMIS Inflows | - | n/a |
| MFA107 | 5/9/2008 | (5,000) | 12,156 | Check 1004 | CNBSAD0001019 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 12,156 | BLMIS Inflows | - | n/a |
| MFA108 | 6/30/2008 | 0 | 12,156 | n/a - No Statement Activity | CNBSAD0001018 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 12,156 | BLMIS Inflows | - | n/a |
| MFA109 | 7/31/2008 | 0 | 12,156 | n/a - No Statement Activity | CNBSAD0001017 | n/a - No Statement Activity | - | n/a | - | - | - | n/a | - | n/a | 12,156 | BLMIS Inflows | - | n/a |
| MFA110 | 8/1/2008 | (0) | 12,155 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/08 | CNBSAD0001016 | Other Disbursements | - | n/a | (0) | - | (0) | BLMIS Inflows | - | n/a | 12,155 | BLMIS Inflows | - | n/a |
| MFA111 | 9/2/2008 | (1) | 12,154 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/08 | CNBSAD0001015 | Other Disbursements | - | n/a | (1) | - | (1) | BLMIS Inflows | - | n/a | 12,154 | BLMIS Inflows | - | n/a |
| MFA112 | 10/1/2008 | (3) | 12,151 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/08 | CNBSAD0001014 | Other Disbursements | - | n/a | (3) | - | (3) | BLMIS Inflows | - | n/a | 12,151 | BLMIS Inflows | - | n/a |
| MFA113 | 11/3/2008 | (6) | 12,145 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/08 | CNBSAD0001013 | Other Disbursements | - | n/a | (6) | - | (6) | BLMIS Inflows | - | n/a | 12,145 | BLMIS Inflows | - | n/a |
| MFA114 | 12/1/2008 | (8) | 12,137 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/08 | CNBSAD0001012 | Other Disbursements | - | n/a | (8) | - | (8) | BLMIS Inflows | - | n/a | 12,137 | BLMIS Inflows | - | n/a |
| MFA115 | 12/12/2008 | (5,000) | 7,137 | Check 1005 | CNBSAD0001012 | Transfers to Mayfair Bookkeeping Services, Inc. | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 7,137 | BLMIS Inflows | - | n/a |
| MFA116 | 1/2/2009 | (15) | 7,122 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/08 | CNBSAD0001011 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 7,122 | BLMIS Inflows | - | n/a |
| MFA117 | 1/29/2009 | (2,245) | 4,877 | Check 1007 | CNBSAD0001011 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (2,245) | - | (2,245) | BLMIS Inflows | - | n/a | 4,877 | BLMIS Inflows | - | n/a |
| MFA118 | 1/29/2009 | (994) | 3,883 | Check 1006 | CNBSAD0001011 | Transfers to Frank Avellino And Nancy Avellino | - | n/a | (994) | - | (994) | BLMIS Inflows | - | n/a | 3,883 | BLMIS Inflows | - | n/a |
| MFA119 | 2/2/2009 | (15) | 3,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/09 | CNBSAD0001010 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 3,868 | BLMIS Inflows | - | n/a |
| MFA120 | 3/2/2009 | (15) | 3,852 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/09 | CNBSAD0001009 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 3,852 | BLMIS Inflows | - | n/a |
| MFA121 | 4/1/2009 | (15) | 3,837 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/09 | CNBSAD0001008 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 3,837 | BLMIS Inflows | - | n/a |
| MFA122 | 5/1/2009 | (15) | 3,821 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/09 | CNBSAD0001007 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | 3,821 | BLMIS Inflows | - | n/a |
| MFA123 | 5/21/2009 | (2,135) | 1,686 | Check 1372 | CNBSAD0001007 | Other Disbursements | - | n/a | (2,135) | - | (2,135) | BLMIS Inflows | - | n/a | 1,686 | BLMIS Inflows | - | n/a |
| MFA124 | 6/1/2009 | (16) | 1,671 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/09 | CNBSAD0001006 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,671 | BLMIS Inflows | - | n/a |
| MFA125 | 7/1/2009 | (16) | 1,655 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/09 | CNBSAD0001005 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,655 | BLMIS Inflows | - | n/a |
| MFA126 | 8/3/2009 | (16) | 1,639 | Maintenance Fee ANAl YSIS LOSS/CHG FOR 07/31/09 | CNBSAD0001004 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,639 | BLMIS Inflows | - | n/a |
| MFA127 | 9/1/2009 | (16) | 1,624 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/09 | CNBSAD0001003 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,624 | BLMIS Inflows | - | n/a |
| MFA128 | 10/1/2009 | (16) | 1,608 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/09 | CNBSAD0001002 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,608 | BLMIS Inflows | - | n/a |
| MFA129 | 11/2/2009 | (16) | 1,592 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/09 | CNBSAD0001001 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,592 | BLMIS Inflows | - | n/a |
| MFA130 | 12/1/2009 | (16) | 1,576 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/09 | CNBSAD0001000 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,576 | BLMIS Inflows | - | n/a |
| MFA131 | 1/4/2010 | (16) | 1,561 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/09 | CNBSAD0000999 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,561 | BLMIS Inflows | - | n/a |

**Mayfair CN '6558 Account Activity and Analysis - FIFO**

Beginning Balance $    4,680  *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA132 | 2/1/2010 | (16) | 1,545 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/10 | CNBSAD0000998 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,545 | BLMIS Inflows | - | n/a |
| MFA133 | 3/1/2010 | (16) | 1,529 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/10 | CNBSAD0000997 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,529 | BLMIS Inflows | - | n/a |
| MFA134 | 4/1/2010 | (16) | 1,513 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/10 | CNBSAD0000996 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,513 | BLMIS Inflows | - | n/a |
| MFA135 | 5/3/2010 | (16) | 1,498 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/10 | CNBSAD0000995 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,498 | BLMIS Inflows | - | n/a |
| MFA136 | 6/1/2010 | (16) | 1,482 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/10 | CNBSAD0000994 | Other Disbursements | - | n/a | (16) | - | (16) | BLMIS Inflows | - | n/a | 1,482 | BLMIS Inflows | - | n/a |
| | | $ (3,198) | | | | | $ 1,050,000 | | $ (1,048,518) | $ (4,680) | $ (557,879) | | $ (495,320) | | | | | |

*ST Amounts*

**Mayfair CN '6558 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,680 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance | Proportionality: Credit to BLMIS Balance | Proportionality: Credit to Other Balance | Proportionality: Debit from BLMIS Balance | Proportionality: Debit from Other Balance | Proportionality: BLMIS Balance | Proportionality: Other Balance | Proportionality: Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA9 | 1/31/2001 | 0 | 4,680 | n/a - No Statement Activity | CNBSAD0001107 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - | - | - | - | - | - | 4,680 | 4,680 | - | - | - | - | - | 4,680 | 4,680 | - | - | - | - | - | 4,680 | 4,680 | 0% | 0% | 0% | 100% |
| MFA10 | 2/28/2001 | 0 | 4,680 | n/a - No Statement Activity | CNBSAD0001106 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - | - | - | - | - | - | 4,680 | 4,680 | - | - | - | - | - | 4,680 | 4,680 | - | - | - | - | - | 4,680 | 4,680 | 0% | 0% | 0% | 100% |
| MFA11 | 3/28/2001 | 1,000,000 | 1,004,680 | Deposit | CNBSAD0001105 | BLMIS Inflows | BLMIS Inflows | - | - | - | 1,000,000 | - | - | - | 1,000,000 | 4,680 | 1,004,680 | 1,000,000 | - | - | - | 1,000,000 | 4,680 | 1,004,680 | 1,000,000 | - | - | - | 1,000,000 | 4,680 | 1,004,680 | 0% | 0% | 100% | 0% |
| MFA12 | 4/3/2001 | (500,000) | 504,680 | Check 1016 | CNBSAD0001104 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (495,320) | (500,000) | (497,671) | - | - | (495,320) | (4,680) | 504,680 | - | 504,680 | - | - | (500,000) | - | 500,000 | 4,680 | 504,680 | - | - | (497,671) | (2,329) | 502,329 | 2,351 | 504,680 | 100% | 0% | 100% | 0% |
| MFA13 | 4/9/2001 | (200,000) | 304,680 | Check 1017 | CNBSAD0001104 | Transfers to Frank J. Avellino And/Or The Frank Avellino Trusts | Defendant Transfers | (200,000) | (200,000) | (199,068) | - | - | (200,000) | - | 304,680 | - | 304,680 | - | - | (200,000) | - | 300,000 | 4,680 | 304,680 | - | - | (199,068) | (932) | 303,261 | 1,419 | 304,680 | 100% | 0% | 100% | 0% |
| MFA14 | 4/9/2001 | (200,000) | 104,680 | Check 1002 | CNBSAD0001104 | Transfers to Nancy Carroll Avellino And/Or Nancy Carroll Avellino Revocable Trust | Defendant Transfers | (200,000) | (200,000) | (199,068) | - | - | (200,000) | - | 104,680 | - | 104,680 | - | - | (200,000) | - | 100,000 | 4,680 | 104,680 | - | - | (199,068) | (932) | 104,193 | 488 | 104,680 | 100% | 0% | 100% | 0% |
| MFA15 | 4/9/2001 | (100,000) | 4,680 | Check 1001 | CNBSAD0001104 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (100,000) | (100,000) | (99,534) | - | - | (100,000) | - | 4,680 | - | 4,680 | - | - | (100,000) | - | - | 4,680 | 4,680 | - | - | (99,534) | (466) | 4,658 | 22 | 4,680 | 100% | 0% | 100% | 0% |
| MFA16 | 5/30/2001 | (628) | 4,053 | Check 1003 | CNBSAD0001103 | Other Disbursements | Other Disbursements | (628) | - | (625) | - | - | (628) | - | 4,052 | - | 4,052 | - | - | - | (628) | - | 4,053 | 4,053 | - | - | (625) | (3) | 4,034 | 19 | 4,053 | 100% | 0% | 100% | 0% |
| MFA17 | 6/1/2001 | (3) | 4,050 | Maintenance Fee Analysis Loss/CHG for 05/31/01 | CNBSAD0001102 | Other Disbursements | Other Disbursements | (3) | - | (3) | - | - | (3) | - | 4,050 | - | 4,050 | - | - | - | (3) | - | 4,050 | 4,050 | - | - | (3) | (0) | 4,031 | 19 | 4,050 | 100% | 0% | 100% | 0% |
| MFA18 | 7/2/2001 | (5) | 4,045 | Maintenance Fee Analysis Loss/CHG for 06/30/01 | CNBSAD0001101 | Other Disbursements | Other Disbursements | (5) | - | (5) | - | - | (5) | - | 4,045 | - | 4,045 | - | - | - | (5) | - | 4,045 | 4,045 | - | - | (5) | (0) | 4,026 | 19 | 4,045 | 100% | 0% | 100% | 0% |
| MFA19 | 8/1/2001 | (4) | 4,041 | Maintenance Fee Analysis Loss/CHG for 07/31/01 | CNBSAD0001100 | Other Disbursements | Other Disbursements | (4) | - | (4) | - | - | (4) | - | 4,041 | - | 4,041 | - | - | - | (4) | - | 4,041 | 4,041 | - | - | (4) | (0) | 4,022 | 19 | 4,041 | 100% | 0% | 100% | 0% |
| MFA20 | 9/4/2001 | (5) | 4,036 | Maintenance Fee Analysis Loss/CHG for 08/31/01 | CNBSAD0001099 | Other Disbursements | Other Disbursements | (5) | - | (5) | - | - | (5) | - | 4,036 | - | 4,036 | - | - | - | (5) | - | 4,036 | 4,036 | - | - | (5) | (0) | 4,017 | 19 | 4,036 | 100% | 0% | 100% | 0% |
| MFA21 | 10/1/2001 | (7) | 4,029 | Maintenance Fee Analysis Loss/CHG for 09/30/01 | CNBSAD0001098 | Other Disbursements | Other Disbursements | (7) | - | (7) | - | - | (7) | - | 4,029 | - | 4,029 | - | - | - | (7) | - | 4,029 | 4,029 | - | - | (7) | (0) | 4,011 | 19 | 4,029 | 100% | 0% | 100% | 0% |
| MFA22 | 11/1/2001 | (8) | 4,021 | Maintenance Fee Analysis Loss/CHG for 10/31/01 | CNBSAD0001097 | Other Disbursements | Other Disbursements | (8) | - | (8) | - | - | (8) | - | 4,021 | - | 4,021 | - | - | - | (8) | - | 4,021 | 4,021 | - | - | (8) | (0) | 4,002 | 19 | 4,021 | 100% | 0% | 100% | 0% |
| MFA23 | 12/3/2001 | (9) | 4,011 | Maintenance Fee Analysis Loss/CHG for 11/30/01 | CNBSAD0001096 | Other Disbursements | Other Disbursements | (9) | - | (9) | - | - | (9) | - | 4,011 | - | 4,011 | - | - | - | (9) | - | 4,011 | 4,011 | - | - | (9) | (0) | 3,993 | 19 | 4,011 | 100% | 0% | 100% | 0% |
| MFA24 | 1/2/2002 | (10) | 4,002 | Maintenance Fee Analysis Loss/CHG for 12/31/01 | CNBSAD0001095 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 4,002 | - | 4,002 | - | - | - | (10) | - | 4,002 | 4,002 | - | - | (10) | (0) | 3,983 | 19 | 4,002 | 100% | 0% | 100% | 0% |
| MFA25 | 2/1/2002 | (10) | 3,991 | Maintenance Fee Analysis Loss/CHG for 01/31/02 | CNBSAD0001094 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,991 | - | 3,991 | - | - | - | (10) | - | 3,991 | 3,991 | - | - | (10) | (0) | 3,973 | 19 | 3,991 | 100% | 0% | 100% | 0% |
| MFA26 | 3/1/2002 | (10) | 3,981 | Maintenance Fee Analysis Loss/CHG for 02/28/02 | CNBSAD0001093 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,981 | - | 3,981 | - | - | - | (10) | - | 3,981 | 3,981 | - | - | (10) | (0) | 3,962 | 19 | 3,981 | 100% | 0% | 100% | 0% |
| MFA27 | 4/1/2002 | (10) | 3,971 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/02 | CNBSAD0001092 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,971 | - | 3,971 | - | - | - | (10) | - | 3,971 | 3,971 | - | - | (10) | (0) | 3,953 | 19 | 3,971 | 100% | 0% | 100% | 0% |
| MFA28 | 5/1/2002 | (10) | 3,961 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/02 | CNBSAD0001091 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,961 | - | 3,961 | - | - | - | (10) | - | 3,961 | 3,961 | - | - | (10) | (0) | 3,943 | 18 | 3,961 | 100% | 0% | 100% | 0% |
| MFA29 | 5/7/2002 | (63) | 3,898 | Preauthorized Wd DELUXE CHECK CHECK/ACC. REDACTED0507 | CNBSAD0001091 | Other Disbursements | Other Disbursements | (63) | - | (63) | - | - | (63) | - | 3,898 | - | 3,898 | - | - | - | (63) | - | 3,898 | 3,898 | - | - | (63) | (0) | 3,880 | 18 | 3,898 | 100% | 0% | 100% | 0% |
| MFA30 | 6/3/2002 | (10) | 3,888 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/02 | CNBSAD0001090 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,888 | - | 3,888 | - | - | - | (10) | - | 3,888 | 3,888 | - | - | (10) | (0) | 3,870 | 18 | 3,888 | 100% | 0% | 100% | 0% |
| MFA31 | 7/1/2002 | (10) | 3,878 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/02 | CNBSAD0001089 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,878 | - | 3,878 | - | - | - | (10) | - | 3,878 | 3,878 | - | - | (10) | (0) | 3,860 | 18 | 3,878 | 100% | 0% | 100% | 0% |
| MFA32 | 8/1/2002 | (10) | 3,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/02 | CNBSAD0001088 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,868 | - | 3,868 | - | - | - | (10) | - | 3,868 | 3,868 | - | - | (10) | (0) | 3,850 | 18 | 3,868 | 100% | 0% | 100% | 0% |
| MFA33 | 9/3/2002 | (10) | 3,857 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/02 | CNBSAD0001087 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,857 | - | 3,857 | - | - | - | (10) | - | 3,857 | 3,857 | - | - | (10) | (0) | 3,839 | 18 | 3,857 | 100% | 0% | 100% | 0% |
| MFA34 | 10/1/2002 | (11) | 3,847 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/02 | CNBSAD0001086 | Other Disbursements | Other Disbursements | (11) | - | (10) | - | - | (11) | - | 3,847 | - | 3,847 | - | - | - | (11) | - | 3,847 | 3,847 | - | - | (10) | (0) | 3,829 | 18 | 3,847 | 100% | 0% | 100% | 0% |
| MFA35 | 11/1/2002 | (10) | 3,837 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/02 | CNBSAD0001085 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,837 | - | 3,837 | - | - | - | (10) | - | 3,837 | 3,837 | - | - | (10) | (0) | 3,819 | 18 | 3,837 | 100% | 0% | 100% | 0% |
| MFA36 | 12/2/2002 | (12) | 3,825 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/02 | CNBSAD0001084 | Other Disbursements | Other Disbursements | (12) | - | (11) | - | - | (12) | - | 3,825 | - | 3,825 | - | - | - | (12) | - | 3,825 | 3,825 | - | - | (11) | (0) | 3,807 | 18 | 3,825 | 100% | 0% | 100% | 0% |
| MFA37 | 1/2/2003 | (12) | 3,813 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/02 | CNBSAD0001083 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,813 | - | 3,813 | - | - | - | (12) | - | 3,813 | 3,813 | - | - | (12) | (0) | 3,796 | 18 | 3,813 | 100% | 0% | 100% | 0% |
| MFA38 | 2/3/2003 | (12) | 3,802 | 1 Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/03 | CNBSAD0001082 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,802 | - | 3,802 | - | - | - | (12) | - | 3,802 | 3,802 | - | - | (12) | (0) | 3,784 | 18 | 3,802 | 100% | 0% | 100% | 0% |
| MFA39 | 3/3/2003 | (12) | 3,790 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/03 | CNBSAD0001081 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,790 | - | 3,790 | - | - | - | (12) | - | 3,790 | 3,790 | - | - | (12) | (0) | 3,772 | 18 | 3,790 | 100% | 0% | 100% | 0% |
| MFA40 | 4/1/2003 | (12) | 3,778 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/03 | CNBSAD0001080 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,778 | - | 3,778 | - | - | - | (12) | - | 3,778 | 3,778 | - | - | (12) | (0) | 3,760 | 18 | 3,778 | 100% | 0% | 100% | 0% |
| MFA41 | 5/1/2003 | (12) | 3,766 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/03 | CNBSAD0001079 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,766 | - | 3,766 | - | - | - | (12) | - | 3,766 | 3,766 | - | - | (12) | (0) | 3,748 | 18 | 3,766 | 100% | 0% | 100% | 0% |
| MFA42 | 6/2/2003 | (12) | 3,754 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/03 | CNBSAD0001078 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,754 | - | 3,754 | - | - | - | (12) | - | 3,754 | 3,754 | - | - | (12) | (0) | 3,736 | 17 | 3,754 | 100% | 0% | 100% | 0% |
| MFA43 | 7/3/2003 | (13) | 3,741 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30 | CNBSAD0001077 | Other Disbursements | Other Disbursements | (13) | - | (13) | - | - | (13) | - | 3,741 | - | 3,741 | - | - | - | (13) | - | 3,741 | 3,741 | - | - | (13) | (0) | 3,724 | 17 | 3,741 | 100% | 0% | 100% | 0% |
| MFA44 | 8/1/2003 | (13) | 3,729 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/03 | CNBSAD0001076 | Other Disbursements | Other Disbursements | (13) | - | (12) | - | - | (13) | - | 3,729 | - | 3,729 | - | - | - | (13) | - | 3,729 | 3,729 | - | - | (12) | (0) | 3,711 | 17 | 3,729 | 100% | 0% | 100% | 0% |
| MFA45 | 9/2/2003 | (12) | 3,717 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/03 | CNBSAD0001075 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,716 | - | 3,716 | - | - | - | (12) | - | 3,717 | 3,717 | - | - | (12) | (0) | 3,699 | 17 | 3,717 | 100% | 0% | 100% | 0% |
| MFA46 | 10/1/2003 | (13) | 3,704 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/03 | CNBSAD0001074 | Other Disbursements | Other Disbursements | (13) | - | (12) | - | - | (13) | - | 3,704 | - | 3,704 | - | - | - | (13) | - | 3,704 | 3,704 | - | - | (12) | (0) | 3,687 | 17 | 3,704 | 100% | 0% | 100% | 0% |
| MFA47 | 11/3/2003 | (12) | 3,692 | 1 Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/03 | CNBSAD0001073 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,692 | - | 3,692 | - | - | - | (12) | - | 3,692 | 3,692 | - | - | (12) | (0) | 3,674 | 17 | 3,692 | 100% | 0% | 100% | 0% |
| MFA48 | 12/1/2003 | (13) | 3,679 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/03 | CNBSAD0001072 | Other Disbursements | Other Disbursements | (13) | - | (12) | - | - | (13) | - | 3,679 | - | 3,679 | - | - | - | (13) | - | 3,679 | 3,679 | - | - | (12) | (0) | 3,662 | 17 | 3,679 | 100% | 0% | 100% | 0% |
| MFA49 | 1/2/2004 | (13) | 3,666 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/03 | CNBSAD0001071 | Other Disbursements | Other Disbursements | (13) | - | (13) | - | - | (13) | - | 3,666 | - | 3,666 | - | - | - | (13) | - | 3,666 | 3,666 | - | - | (13) | (0) | 3,649 | 17 | 3,666 | 100% | 0% | 100% | 0% |
| MFA50 | 2/2/2004 | (13) | 3,654 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/04 | CNBSAD0001070 | Other Disbursements | Other Disbursements | (13) | - | (13) | - | - | (13) | - | 3,654 | - | 3,654 | - | - | - | (13) | - | 3,654 | 3,654 | - | - | (13) | (0) | 3,637 | 17 | 3,654 | 100% | 0% | 100% | 0% |
| MFA51 | 3/1/2004 | (13) | 3,641 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/29/04 | CNBSAD0001069 | Other Disbursements | Other Disbursements | (13) | - | (13) | - | - | (13) | - | 3,641 | - | 3,641 | - | - | - | (13) | - | 3,641 | 3,641 | - | - | (13) | (0) | 3,624 | 17 | 3,641 | 100% | 0% | 100% | 0% |
| MFA52 | 4/1/2004 | (12) | 3,629 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/04 | CNBSAD0001068 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,629 | - | 3,629 | - | - | - | (12) | - | 3,629 | 3,629 | - | - | (12) | (0) | 3,612 | 17 | 3,629 | 100% | 0% | 100% | 0% |
| MFA53 | 5/3/2004 | (13) | 3,616 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/04 | CNBSAD0001067 | Other Disbursements | Other Disbursements | (13) | - | (12) | - | - | (13) | - | 3,616 | - | 3,616 | - | - | - | (13) | - | 3,616 | 3,616 | - | - | (12) | (0) | 3,599 | 17 | 3,616 | 100% | 0% | 100% | 0% |
| MFA54 | 6/1/2004 | (12) | 3,604 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/04 | CNBSAD0001066 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,604 | - | 3,604 | - | - | - | (12) | - | 3,604 | 3,604 | - | - | (12) | (0) | 3,587 | 17 | 3,604 | 100% | 0% | 100% | 0% |
| MFA55 | 7/1/2004 | (12) | 3,592 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/04 | CNBSAD0001065 | Other Disbursements | Other Disbursements | (12) | - | (12) | - | - | (12) | - | 3,592 | - | 3,592 | - | - | - | (12) | - | 3,592 | 3,592 | - | - | (12) | (0) | 3,576 | 17 | 3,592 | 100% | 0% | 100% | 0% |
| MFA56 | 8/2/2004 | (11) | 3,581 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/04 | CNBSAD0001064 | Other Disbursements | Other Disbursements | (11) | - | (11) | - | - | (11) | - | 3,581 | - | 3,581 | - | - | - | (11) | - | 3,581 | 3,581 | - | - | (11) | (0) | 3,564 | 17 | 3,581 | 100% | 0% | 100% | 0% |
| MFA57 | 9/1/2004 | (11) | 3,570 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/04 | CNBSAD0001063 | Other Disbursements | Other Disbursements | (11) | - | (11) | - | - | (11) | - | 3,570 | - | 3,570 | - | - | - | (11) | - | 3,570 | 3,570 | - | - | (11) | (0) | 3,553 | 17 | 3,570 | 100% | 0% | 100% | 0% |
| MFA58 | 10/1/2004 | (11) | 3,559 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/04 | CNBSAD0001062 | Other Disbursements | Other Disbursements | (11) | - | (11) | - | - | (11) | - | 3,559 | - | 3,559 | - | - | - | (11) | - | 3,559 | 3,559 | - | - | (11) | (0) | 3,543 | 17 | 3,559 | 100% | 0% | 100% | 0% |
| MFA59 | 11/1/2004 | (10) | 3,549 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/04 | CNBSAD0001061 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,549 | - | 3,549 | - | - | - | (10) | - | 3,549 | 3,549 | - | - | (10) | (0) | 3,532 | 17 | 3,549 | 100% | 0% | 100% | 0% |
| MFA60 | 12/1/2004 | (10) | 3,539 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/04 | CNBSAD0001060 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 3,539 | - | 3,539 | - | - | - | (10) | - | 3,539 | 3,539 | - | - | (10) | (0) | 3,523 | 16 | 3,539 | 100% | 0% | 100% | 0% |
| MFA61 | 1/3/2005 | (9) | 3,530 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/04 | CNBSAD0001059 | Other Disbursements | Other Disbursements | (9) | - | (9) | - | - | (9) | - | 3,530 | - | 3,530 | - | - | - | (9) | - | 3,530 | 3,530 | - | - | (9) | (0) | 3,514 | 16 | 3,530 | 100% | 0% | 100% | 0% |
| MFA62 | 2/1/2005 | (9) | 3,522 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/05 | CNBSAD0001058 | Other Disbursements | Other Disbursements | (9) | - | (9) | - | - | (9) | - | 3,522 | - | 3,522 | - | - | - | (9) | - | 3,522 | 3,522 | - | - | (9) | (0) | 3,505 | 16 | 3,522 | 100% | 0% | 100% | 0% |
| MFA63 | 3/1/2005 | (9) | 3,513 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/05 | CNBSAD0001057 | Other Disbursements | Other Disbursements | (9) | - | (9) | - | - | (9) | - | 3,513 | - | 3,513 | - | - | - | (9) | - | 3,513 | 3,513 | - | - | (9) | (0) | 3,496 | 16 | 3,513 | 100% | 0% | 100% | 0% |
| MFA64 | 4/1/2005 | (8) | 3,505 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/05 | CNBSAD0001056 | Other Disbursements | Other Disbursements | (8) | - | (8) | - | - | (8) | - | 3,505 | - | 3,505 | - | - | - | (8) | - | 3,505 | 3,505 | - | - | (8) | (0) | 3,489 | 16 | 3,505 | 100% | 0% | 100% | 0% |
| MFA65 | 5/2/2005 | (8) | 3,497 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/05 | CNBSAD0001055 | Other Disbursements | Other Disbursements | (8) | - | (8) | - | - | (8) | - | 3,497 | - | 3,497 | - | - | - | (8) | - | 3,497 | 3,497 | - | - | (8) | (0) | 3,481 | 16 | 3,497 | 100% | 0% | 100% | 0% |
| MFA66 | 6/1/2005 | (7) | 3,490 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/05 | CNBSAD0001054 | Other Disbursements | Other Disbursements | (7) | - | (7) | - | - | (7) | - | 3,490 | - | 3,490 | - | - | - | (7) | - | 3,490 | 3,490 | - | - | (7) | (0) | 3,474 | 16 | 3,490 | 100% | 0% | 100% | 0% |
| MFA67 | 7/1/2005 | (7) | 3,482 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/05 | CNBSAD0001053 | Other Disbursements | Other Disbursements | (7) | - | (7) | - | - | (7) | - | 3,482 | - | 3,482 | - | - | - | (7) | - | 3,482 | 3,482 | - | - | (7) | (0) | 3,466 | 16 | 3,482 | 100% | 0% | 100% | 0% |
| MFA68 | 8/1/2005 | (7) | 3,476 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/05 | CNBSAD0001052 | Other Disbursements | Other Disbursements | (7) | - | (7) | - | - | (7) | - | 3,476 | - | 3,476 | - | - | - | (7) | - | 3,476 | 3,476 | - | - | (7) | (0) | 3,460 | 16 | 3,476 | 100% | 0% | 100% | 0% |
| MFA69 | 9/1/2005 | (6) | 3,470 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/05 | CNBSAD0001051 | Other Disbursements | Other Disbursements | (6) | - | (6) | - | - | (6) | - | 3,470 | - | 3,470 | - | - | - | (6) | - | 3,470 | 3,470 | - | - | (6) | (0) | 3,454 | 16 | 3,470 | 100% | 0% | 100% | 0% |
| MFA70 | 10/3/2005 | (6) | 3,464 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/05 | CNBSAD0001050 | Other Disbursements | Other Disbursements | (6) | - | (6) | - | - | (6) | - | 3,464 | - | 3,464 | - | - | - | (6) | - | 3,464 | 3,464 | - | - | (6) | (0) | 3,448 | 16 | 3,464 | 100% | 0% | 100% | 0% |
| MFA71 | 10/31/2005 | (560) | 2,904 | Check 1370 | CNBSAD0001049 | Other Disbursements | Other Disbursements | (560) | - | (558) | - | - | (560) | - | 2,904 | - | 2,904 | - | - | - | (560) | - | 2,904 | 2,904 | - | - | (558) | (3) | 2,890 | 14 | 2,904 | 100% | 0% | 100% | 0% |
| MFA72 | 11/1/2005 | (5) | 2,898 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/05 | CNBSAD0001049 | Other Disbursements | Other Disbursements | (5) | - | (5) | - | - | (5) | - | 2,898 | - | 2,898 | - | - | - | (5) | - | 2,898 | 2,898 | - | - | (5) | (0) | 2,885 | 14 | 2,898 | 100% | 0% | 100% | 0% |
| MFA73 | 12/1/2005 | (7) | 2,892 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/05 | CNBSAD0001048 | Other Disbursements | Other Disbursements | (7) | - | (7) | - | - | (7) | - | 2,892 | - | 2,892 | - | - | - | (7) | - | 2,892 | 2,892 | - | - | (7) | (0) | 2,878 | 13 | 2,892 | 100% | 0% | 100% | 0% |
| MFA74 | 1/3/2006 | (7) | 2,885 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/05 | CNBSAD0001047 | Other Disbursements | Other Disbursements | (7) | - | (6) | - | - | (7) | - | 2,885 | - | 2,885 | - | - | - | (7) | - | 2,885 | 2,885 | - | - | (6) | (0) | 2,872 | 13 | 2,885 | 100% | 0% | 100% | 0% |
| MFA75 | 2/1/2006 | (6) | 2,879 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/06 | CNBSAD0001046 | Other Disbursements | Other Disbursements | (6) | - | (6) | - | - | (6) | - | 2,879 | - | 2,879 | - | - | - | (6) | - | 2,879 | 2,879 | - | - | (6) | (0) | 2,866 | 13 | 2,879 | 100% | 0% | 100% | 0% |
| MFA76 | 3/1/2006 | (6) | 2,873 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/06 | CNBSAD0001045 | Other Disbursements | Other Disbursements | (6) | - | (6) | - | - | (6) | - | 2,873 | - | 2,873 | - | - | - | (6) | - | 2,873 | 2,873 | - | - | (6) | (0) | 2,860 | 13 | 2,873 | 100% | 0% | 100% | 0% |
| MFA77 | 4/3/2006 | (5) | 2,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/06 | CNBSAD0001044 | Other Disbursements | Other Disbursements | (5) | - | (5) | - | - | (5) | - | 2,868 | - | 2,868 | - | - | - | (5) | - | 2,868 | 2,868 | - | - | (5) | (0) | 2,855 | 13 | 2,868 | 100% | 0% | 100% | 0% |
| MFA78 | 5/1/2006 | (5) | 2,863 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/06 | CNBSAD0001043 | Other Disbursements | Other Disbursements | (5) | - | (5) | - | - | (5) | - | 2,863 | - | 2,863 | - | - | - | (5) | - | 2,863 | 2,863 | - | - | (5) | (0) | 2,849 | 13 | 2,863 | 100% | 0% | 100% | 0% |
| MFA79 | 6/1/2006 | (5) | 2,858 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/06 | CNBSAD0001042 | Other Disbursements | Other Disbursements | (5) | - | (5) | - | - | (5) | - | 2,858 | - | 2,858 | - | - | - | (5) | - | 2,858 | 2,858 | - | - | (5) | (0) | 2,845 | 13 | 2,858 | 100% | 0% | 100% | 0% |
| MFA80 | 6/12/2006 | (399) | 2,459 | Check 1301 | CNBSAD0001042 | Other Disbursements | Other Disbursements | (399) | - | (397) | - | - | (399) | - | 2,459 | - | 2,459 | - | - | - | (399) | - | 2,459 | 2,459 | - | - | (397) | (2) | 2,447 | 11 | 2,459 | 100% | 0% | 100% | 0% |
| MFA81 | 7/3/2006 | (6) | 2,453 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/06 | CNBSAD0001041 | Other Disbursements | Other Disbursements | (6) | - | (6) | - | - | (6) | - | 2,453 | - | 2,453 | - | - | - | (6) | - | 2,453 | 2,453 | - | - | (6) | (0) | 2,441 | 11 | 2,453 | 100% | 0% | 100% | 0% |
| MFA82 | 7/14/2006 | (719) | 1,734 | Check 1302 | CNBSAD0001041 | Other Disbursements | Other Disbursements | (719) | - | (716) | - | - | (719) | - | 1,734 | - | 1,734 | - | - | - | (719) | - | 1,734 | 1,734 | - | - | (716) | (3) | 1,726 | 8 | 1,734 | 100% | 0% | 100% | 0% |

**Mayfair CN '6558 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,680 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | *ST Amounts* LIBR | *ST Amounts* Restated Tracing Rules | *ST Amounts* Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| MFA83 | 8/1/2006 | (7) | 1,726 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/06 | CNBSAD0001040 | Other Disbursements | Other Disbursements | (7) | - | (7) |
| MFA84 | 9/1/2006 | (8) | 1,718 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/06 | CNBSAD0001039 | Other Disbursements | Other Disbursements | (8) | - | (8) |
| MFA85 | 10/2/2006 | (9) | 1,709 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/06 | CNBSAD0001038 | Other Disbursements | Other Disbursements | (9) | - | (9) |
| MFA86 | 10/30/2006 | 50,000 | 51,709 | Deposit | CNBSAD0001038 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| MFA87 | 11/1/2006 | (3) | 51,706 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/06 | CNBSAD0001037 | Other Disbursements | Other Disbursements | (3) | - | (3) |
| MFA88 | 11/2/2006 | (25,000) | 26,706 | Transfer Debit Transfer to Deposit Account REDACTED6574 | CNBSAD0001037 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (25,000) | (25,000) | (24,996) |
| MFA89 | 12/31/2006 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001036 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA90 | 1/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001035 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA91 | 2/28/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001034 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA92 | 3/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001033 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA93 | 4/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001032 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA94 | 5/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001031 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA95 | 6/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001030 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA96 | 7/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001029 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA97 | 8/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001028 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA98 | 9/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001027 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA99 | 10/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001026 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA100 | 11/30/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001025 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA101 | 12/31/2007 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001024 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA102 | 1/31/2008 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001023 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA103 | 2/29/2008 | 0 | 26,706 | n/a - No Statement Activity | CNBSAD0001022 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA104 | 3/17/2008 | (5,000) | 21,706 | Check 1025 | CNBSAD0001021 | Transfer to Mayfair NT '3199 | Defendant Transfers | (5,000) | (5,000) | (4,999) |
| MFA105 | 3/24/2008 | (4,550) | 17,156 | Check 1026 | CNBSAD0001021 | Other Disbursements | Other Disbursements | (4,550) | (2,844) | (4,549) |
| MFA106 | 4/30/2008 | 0 | 17,156 | n/a - No Statement Activity | CNBSAD0001020 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA107 | 5/9/2008 | (5,000) | 12,156 | Check 1004 | CNBSAD0001019 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (5,000) | (5,000) | (4,999) |
| MFA108 | 6/30/2008 | 0 | 12,156 | n/a - No Statement Activity | CNBSAD0001018 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA109 | 7/31/2008 | 0 | 12,156 | n/a - No Statement Activity | CNBSAD0001017 | n/a - No Statement Activity | n/a - No Statement Activity | - | - | - |
| MFA110 | 8/1/2008 | (0) | 12,155 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/08 | CNBSAD0001016 | Other Disbursements | Other Disbursements | (0) | (0) | (0) |
| MFA111 | 9/2/2008 | (1) | 12,154 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/08 | CNBSAD0001015 | Other Disbursements | Other Disbursements | (1) | (1) | (1) |
| MFA112 | 10/1/2008 | (3) | 12,151 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/08 | CNBSAD0001014 | Other Disbursements | Other Disbursements | (3) | (3) | (3) |
| MFA113 | 11/3/2008 | (6) | 12,145 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/08 | CNBSAD0001013 | Other Disbursements | Other Disbursements | (6) | (6) | (6) |
| MFA114 | 12/1/2008 | (8) | 12,137 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/08 | CNBSAD0001012 | Other Disbursements | Other Disbursements | (8) | (8) | (8) |
| MFA115 | 12/12/2008 | (5,000) | 7,137 | Check 1005 | CNBSAD0001012 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | (5,000) | (5,000) | (4,999) |
| MFA116 | 1/2/2009 | (15) | 7,122 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/08 | CNBSAD0001011 | Other Disbursements | Other Disbursements | (15) | (15) | (15) |
| MFA117 | 1/29/2009 | (2,245) | 4,877 | Check 1007 | CNBSAD0001011 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (2,245) | (2,245) | (2,245) |
| MFA118 | 1/29/2009 | (994) | 3,883 | Check 1006 | CNBSAD0001011 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | (994) | (994) | (994) |
| MFA119 | 2/2/2009 | (15) | 3,868 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/09 | CNBSAD0001010 | Other Disbursements | Other Disbursements | (15) | (15) | (15) |
| MFA120 | 3/2/2009 | (15) | 3,852 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/09 | CNBSAD0001009 | Other Disbursements | Other Disbursements | (15) | (15) | (15) |
| MFA121 | 4/1/2009 | (15) | 3,837 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/09 | CNBSAD0001008 | Other Disbursements | Other Disbursements | (15) | (15) | (15) |
| MFA122 | 5/1/2009 | (15) | 3,821 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/09 | CNBSAD0001007 | Other Disbursements | Other Disbursements | (15) | (15) | (15) |
| MFA123 | 5/21/2009 | (2,135) | 1,686 | Check 1372 | CNBSAD0001007 | Other Disbursements | Other Disbursements | (2,135) | (2,135) | (2,135) |
| MFA124 | 6/1/2009 | (16) | 1,671 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/09 | CNBSAD0001006 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA125 | 7/1/2009 | (16) | 1,655 | Maintenance Fee ANALYSIS LOSS/CHG FOR 06/30/09 | CNBSAD0001005 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA126 | 8/3/2009 | (16) | 1,639 | Maintenance Fee ANALYSIS LOSS/CHG FOR 07/31/09 | CNBSAD0001004 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA127 | 9/1/2009 | (16) | 1,624 | Maintenance Fee ANALYSIS LOSS/CHG FOR 08/31/09 | CNBSAD0001003 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA128 | 10/1/2009 | (16) | 1,608 | Maintenance Fee ANALYSIS LOSS/CHG FOR 09/30/09 | CNBSAD0001002 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA129 | 11/2/2009 | (16) | 1,592 | Maintenance Fee ANALYSIS LOSS/CHG FOR 10/31/09 | CNBSAD0001001 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA130 | 12/1/2009 | (16) | 1,576 | Maintenance Fee ANALYSIS LOSS/CHG FOR 11/30/09 | CNBSAD0001000 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA131 | 1/4/2010 | (16) | 1,561 | Maintenance Fee ANALYSIS LOSS/CHG FOR 12/31/09 | CNBSAD0000999 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA132 | 2/1/2010 | (16) | 1,545 | Maintenance Fee ANALYSIS LOSS/CHG FOR 01/31/10 | CNBSAD0000998 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA133 | 3/1/2010 | (16) | 1,529 | Maintenance Fee ANALYSIS LOSS/CHG FOR 02/28/10 | CNBSAD0000997 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA134 | 4/1/2010 | (16) | 1,513 | Maintenance Fee ANALYSIS LOSS/CHG FOR 03/31/10 | CNBSAD0000996 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA135 | 5/3/2010 | (16) | 1,498 | Maintenance Fee ANALYSIS LOSS/CHG FOR 04/30/10 | CNBSAD0000995 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| MFA136 | 6/1/2010 | (16) | 1,482 | Maintenance Fee ANALYSIS LOSS/CHG FOR 05/31/10 | CNBSAD0000994 | Other Disbursements | Other Disbursements | (16) | (16) | (16) |
| | | $ (3,198) | | | | | | $ (1,048,518) | $ (1,048,518) | $ (1,048,518) |

| FTI ID | *LIBR* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | *Restated Tracing Rules* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA83 | - | - | (7) | - | 1,726 | - | 1,726 | - | - | - | (7) | - | 1,726 | 1,726 |
| MFA84 | - | - | (8) | - | 1,718 | - | 1,718 | - | - | - | (8) | - | 1,718 | 1,718 |
| MFA85 | - | - | (9) | - | 1,709 | - | 1,709 | - | - | - | (9) | - | 1,709 | 1,709 |
| MFA86 | 50,000 | - | - | - | 51,709 | - | 51,709 | 50,000 | - | - | - | 50,000 | 1,709 | 51,709 |
| MFA87 | - | - | (3) | - | 51,706 | - | 51,706 | - | - | - | (3) | 50,000 | 1,706 | 51,706 |
| MFA88 | - | - | (25,000) | - | 26,706 | - | 26,706 | - | - | (25,000) | - | 25,000 | 1,706 | 26,706 |
| MFA89 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA90 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA91 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA92 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA93 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA94 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA95 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA96 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA97 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA98 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA99 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA100 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA101 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA102 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA103 | - | - | - | - | 26,706 | - | 26,706 | - | - | - | - | 25,000 | 1,706 | 26,706 |
| MFA104 | - | - | (5,000) | - | 21,706 | - | 21,706 | - | - | (5,000) | - | 20,000 | 1,706 | 21,706 |
| MFA105 | - | - | (4,550) | - | 17,156 | - | 17,156 | - | - | (2,844) | (1,706) | 17,156 | - | 17,156 |
| MFA106 | - | - | - | - | 17,156 | - | 17,156 | - | - | - | - | 17,156 | - | 17,156 |
| MFA107 | - | - | (5,000) | - | 12,156 | - | 12,156 | - | - | (5,000) | - | 12,156 | - | 12,156 |
| MFA108 | - | - | - | - | 12,156 | - | 12,156 | - | - | - | - | 12,156 | - | 12,156 |
| MFA109 | - | - | - | - | 12,156 | - | 12,156 | - | - | - | - | 12,156 | - | 12,156 |
| MFA110 | - | - | (0) | - | 12,155 | - | 12,155 | - | - | (0) | - | 12,155 | - | 12,155 |
| MFA111 | - | - | (1) | - | 12,154 | - | 12,154 | - | - | (1) | - | 12,154 | - | 12,154 |
| MFA112 | - | - | (3) | - | 12,151 | - | 12,151 | - | - | (3) | - | 12,151 | - | 12,151 |
| MFA113 | - | - | (6) | - | 12,145 | - | 12,145 | - | - | (6) | - | 12,145 | - | 12,145 |
| MFA114 | - | - | (8) | - | 12,137 | - | 12,137 | - | - | (8) | - | 12,137 | - | 12,137 |
| MFA115 | - | - | (5,000) | - | 7,137 | - | 7,137 | - | - | (5,000) | - | 7,137 | - | 7,137 |
| MFA116 | - | - | (15) | - | 7,122 | - | 7,122 | - | - | (15) | - | 7,122 | - | 7,122 |
| MFA117 | - | - | (2,245) | - | 4,877 | - | 4,877 | - | - | (2,245) | - | 4,877 | - | 4,877 |
| MFA118 | - | - | (994) | - | 3,883 | - | 3,883 | - | - | (994) | - | 3,883 | - | 3,883 |
| MFA119 | - | - | (15) | - | 3,868 | - | 3,868 | - | - | (15) | - | 3,868 | - | 3,868 |
| MFA120 | - | - | (15) | - | 3,852 | - | 3,852 | - | - | (15) | - | 3,852 | - | 3,852 |
| MFA121 | - | - | (15) | - | 3,837 | - | 3,837 | - | - | (15) | - | 3,837 | - | 3,837 |
| MFA122 | - | - | (15) | - | 3,821 | - | 3,821 | - | - | (15) | - | 3,821 | - | 3,821 |
| MFA123 | - | - | (2,135) | - | 1,686 | - | 1,686 | - | - | (2,135) | - | 1,686 | - | 1,686 |
| MFA124 | - | - | (16) | - | 1,671 | - | 1,671 | - | - | (16) | - | 1,671 | - | 1,671 |
| MFA125 | - | - | (16) | - | 1,655 | - | 1,655 | - | - | (16) | - | 1,655 | - | 1,655 |
| MFA126 | - | - | (16) | - | 1,639 | - | 1,639 | - | - | (16) | - | 1,639 | - | 1,639 |
| MFA127 | - | - | (16) | - | 1,624 | - | 1,624 | - | - | (16) | - | 1,624 | - | 1,624 |
| MFA128 | - | - | (16) | - | 1,608 | - | 1,608 | - | - | (16) | - | 1,608 | - | 1,608 |
| MFA129 | - | - | (16) | - | 1,592 | - | 1,592 | - | - | (16) | - | 1,592 | - | 1,592 |
| MFA130 | - | - | (16) | - | 1,576 | - | 1,576 | - | - | (16) | - | 1,576 | - | 1,576 |
| MFA131 | - | - | (16) | - | 1,561 | - | 1,561 | - | - | (16) | - | 1,561 | - | 1,561 |
| MFA132 | - | - | (16) | - | 1,545 | - | 1,545 | - | - | (16) | - | 1,545 | - | 1,545 |
| MFA133 | - | - | (16) | - | 1,529 | - | 1,529 | - | - | (16) | - | 1,529 | - | 1,529 |
| MFA134 | - | - | (16) | - | 1,513 | - | 1,513 | - | - | (16) | - | 1,513 | - | 1,513 |
| MFA135 | - | - | (16) | - | 1,498 | - | 1,498 | - | - | (16) | - | 1,498 | - | 1,498 |
| MFA136 | - | - | (16) | - | 1,482 | - | 1,482 | - | - | (16) | - | 1,482 | - | 1,482 |
| | $ 1,050,000 | $ - | $ (1,048,518) | $ (4,680) | | | | $ 1,050,000 | $ - | $ (1,048,518) | $ (4,680) | | | |

| FTI ID | *Proportionality* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MFA83 | - | - | (7) | (0) | 1,718 | 8 | 1,726 | 100% | 0% | 100% | 0% |
| MFA84 | - | - | (8) | (0) | 1,710 | 8 | 1,718 | 100% | 0% | 100% | 0% |
| MFA85 | - | - | (9) | (0) | 1,701 | 8 | 1,709 | 100% | 0% | 100% | 0% |
| MFA86 | 50,000 | - | - | - | 51,701 | 8 | 51,709 | 0% | 0% | 100% | 0% |
| MFA87 | - | - | (3) | (0) | 51,698 | 8 | 51,706 | 100% | 0% | 100% | 0% |
| MFA88 | - | - | (24,996) | (4) | 26,702 | 4 | 26,706 | 100% | 0% | 100% | 0% |
| MFA89 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA90 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA91 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA92 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA93 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA94 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA95 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA96 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA97 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA98 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA99 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA100 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA101 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA102 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA103 | - | - | - | - | 26,702 | 4 | 26,706 | 0% | 0% | 100% | 0% |
| MFA104 | - | - | (4,999) | (1) | 21,702 | 3 | 21,706 | 100% | 0% | 100% | 0% |
| MFA105 | - | - | (4,549) | (1) | 17,153 | 3 | 17,156 | 100% | 0% | 100% | 0% |
| MFA106 | - | - | - | - | 17,153 | 3 | 17,156 | 0% | 0% | 100% | 0% |
| MFA107 | - | - | (4,999) | (1) | 12,154 | 2 | 12,156 | 100% | 0% | 100% | 0% |
| MFA108 | - | - | - | - | 12,154 | 2 | 12,156 | 0% | 0% | 100% | 0% |
| MFA109 | - | - | - | - | 12,154 | 2 | 12,156 | 0% | 0% | 100% | 0% |
| MFA110 | - | - | (0) | (0) | 12,153 | 2 | 12,155 | 100% | 0% | 100% | 0% |
| MFA111 | - | - | (1) | (0) | 12,153 | 2 | 12,154 | 100% | 0% | 100% | 0% |
| MFA112 | - | - | (3) | (0) | 12,149 | 2 | 12,151 | 100% | 0% | 100% | 0% |
| MFA113 | - | - | (6) | (0) | 12,143 | 2 | 12,145 | 100% | 0% | 100% | 0% |
| MFA114 | - | - | (8) | (0) | 12,135 | 2 | 12,137 | 100% | 0% | 100% | 0% |
| MFA115 | - | - | (4,999) | (1) | 7,136 | 1 | 7,137 | 100% | 0% | 100% | 0% |
| MFA116 | - | - | (15) | (0) | 7,121 | 1 | 7,122 | 100% | 0% | 100% | 0% |
| MFA117 | - | - | (2,245) | (0) | 4,876 | 1 | 4,877 | 100% | 0% | 100% | 0% |
| MFA118 | - | - | (994) | (0) | 3,882 | 1 | 3,883 | 100% | 0% | 100% | 0% |
| MFA119 | - | - | (15) | (0) | 3,867 | 1 | 3,868 | 100% | 0% | 100% | 0% |
| MFA120 | - | - | (15) | (0) | 3,852 | 1 | 3,852 | 100% | 0% | 100% | 0% |
| MFA121 | - | - | (15) | (0) | 3,836 | 1 | 3,837 | 100% | 0% | 100% | 0% |
| MFA122 | - | - | (15) | (0) | 3,821 | 1 | 3,821 | 100% | 0% | 100% | 0% |
| MFA123 | - | - | (2,135) | (0) | 1,686 | 0 | 1,686 | 100% | 0% | 100% | 0% |
| MFA124 | - | - | (16) | (0) | 1,670 | 0 | 1,671 | 100% | 0% | 100% | 0% |
| MFA125 | - | - | (16) | (0) | 1,655 | 0 | 1,655 | 100% | 0% | 100% | 0% |
| MFA126 | - | - | (16) | (0) | 1,639 | 0 | 1,639 | 100% | 0% | 100% | 0% |
| MFA127 | - | - | (16) | (0) | 1,623 | 0 | 1,624 | 100% | 0% | 100% | 0% |
| MFA128 | - | - | (16) | (0) | 1,608 | 0 | 1,608 | 100% | 0% | 100% | 0% |
| MFA129 | - | - | (16) | (0) | 1,592 | 0 | 1,592 | 100% | 0% | 100% | 0% |
| MFA130 | - | - | (16) | (0) | 1,576 | 0 | 1,576 | 100% | 0% | 100% | 0% |
| MFA131 | - | - | (16) | (0) | 1,560 | 0 | 1,561 | 100% | 0% | 100% | 0% |
| MFA132 | - | - | (16) | (0) | 1,545 | 0 | 1,545 | 100% | 0% | 100% | 0% |
| MFA133 | - | - | (16) | (0) | 1,529 | 0 | 1,529 | 100% | 0% | 100% | 0% |
| MFA134 | - | - | (16) | (0) | 1,513 | 0 | 1,513 | 100% | 0% | 100% | 0% |
| MFA135 | - | - | (16) | (0) | 1,497 | 0 | 1,498 | 100% | 0% | 100% | 0% |
| MFA136 | - | - | (16) | (0) | 1,482 | 0 | 1,482 | 100% | 0% | 100% | 0% |
| | $ 1,050,000 | $ - | $ (1,048,518) | $ (4,680) | | | | | | | |