# EXHIBIT 13.6

**Mayfair NT '3199 Account Activity and Analysis - LIFO**  *DRAFT EXHIBIT - Subject to Change*

Beginning Balance $ 27,943 *(All Other)*     *Incoming Subsequent Transfers*     *ST Amounts*     27,943 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | LIFO Total BLMIS Amount | LIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFB91 | 2/28/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000958 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 27,943 | Other Inflows | - | n/a |
| MFB92 | 3/30/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000959 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 27,943 | Other Inflows | - | n/a |
| MFB93 | 4/30/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000960 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 27,943 | Other Inflows | - | n/a |
| MFB94 | 5/21/2001 | $ (5,000) | $ 22,943 | 1202 | NTCSAD0000961 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 22,943 | Other Inflows | - | n/a |
| MFB95 | 6/29/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000962 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 22,943 | Other Inflows | - | n/a |
| MFB96 | 7/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000963 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 22,943 | Other Inflows | - | n/a |
| MFB97 | 8/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000964 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 22,943 | Other Inflows | - | n/a |
| MFB98 | 9/28/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000965 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 22,943 | Other Inflows | - | n/a |
| MFB99 | 10/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000966 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 22,943 | Other Inflows | - | n/a |
| MFB100 | 11/30/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000967 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 22,943 | Other Inflows | - | n/a |
| MFB101 | 12/19/2001 | $ (5,000) | $ 17,943 | 1203 | NTCSAD0000968 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 17,943 | Other Inflows | - | n/a |
| MFB102 | 1/31/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000969 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 17,943 | Other Inflows | - | n/a |
| MFB103 | 2/28/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000970 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 17,943 | Other Inflows | - | n/a |
| MFB104 | 3/29/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000971 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 17,943 | Other Inflows | - | n/a |
| MFB105 | 4/30/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000972 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 17,943 | Other Inflows | - | n/a |
| MFB106 | 5/14/2002 | $ (5,000) | $ 12,943 | 1204 | NTCSAD0000973 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB107 | 6/28/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000974 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB108 | 7/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000975 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB109 | 8/30/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000976 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB110 | 9/30/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000977 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB111 | 10/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000978 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB112 | 11/29/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000979 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB113 | 12/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000980 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 12,943 | Other Inflows | - | n/a |
| MFB114 | 1/7/2003 | $ (5,000) | $ 7,943 | 1205 | NTCSAD0000981 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB115 | 2/28/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000982 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB116 | 3/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000983 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB117 | 4/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000984 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB118 | 5/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000985 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB119 | 6/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000986 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB120 | 7/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000987 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB121 | 8/29/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000988 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |

**Mayfair NT '3199 Account Activity and Analysis - LIFO**   *DRAFT EXHIBIT - Subject to Change*

Beginning Balance  $ 27,943  *(All Other)*         *Incoming Subsequent Transfers*    *ST Amounts*              27,943  Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | LIFO Total BLMIS Amount | LIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFB122 | 9/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000989 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB123 | 10/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000990 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB124 | 11/28/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000991 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB125 | 12/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000992 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB126 | 1/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000993 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB127 | 2/27/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000994 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB128 | 3/31/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000995 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB129 | 4/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000996 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB130 | 5/28/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000997 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB131 | 6/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000998 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB132 | 7/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000999 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB133 | 8/31/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001000 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB134 | 9/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001001 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB135 | 10/29/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001002 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB136 | 11/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001003 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB137 | 12/31/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001004 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB138 | 1/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001005 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB139 | 2/28/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001006 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB140 | 3/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001007 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB141 | 4/29/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001008 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB142 | 5/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001009 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB143 | 6/30/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001010 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB144 | 7/29/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001011 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB145 | 8/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001012 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB146 | 9/30/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001013 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB147 | 10/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001014 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 7,943 | Other Inflows | - | n/a |
| MFB148 | 11/15/2005 | $ (2,500) | $ 5,443 | 1206 | NTCSAD0001015 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 5,443 | Other Inflows | - | n/a |
| MFB149 | 12/30/2005 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001016 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 5,443 | Other Inflows | - | n/a |
| MFB150 | 1/31/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001017 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 5,443 | Other Inflows | - | n/a |
| MFB151 | 2/28/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001018 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 5,443 | Other Inflows | - | n/a |
| MFB152 | 3/31/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001019 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 5,443 | Other Inflows | - | n/a |
| MFB153 | 4/28/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001020 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 5,443 | Other Inflows | - | n/a |

**Mayfair NT '3199 Account Activity and Analysis - LIFO**

*DRAFT EXHIBIT - Subject to Change*

Beginning Balance $ 27,943 *(All Other)* | Incoming Subsequent Transfers | ST Amounts | 27,943 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | LIFO Total BLMIS Amount | LIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFB154 | 5/31/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001021 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 5,443 | Other Inflows | - | n/a |
| MFB155 | 6/30/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001022 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 5,443 | Other Inflows | - | n/a |
| MFB156 | 7/24/2006 | $ (2,500) | $ 2,943 | 1208 | NTCSAD0001023 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | - | (2,500) | (2,500) | Other Inflows | - | n/a | 2,943 | Other Inflows | - | n/a |
| MFB157 | 8/31/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001024 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 2,943 | Other Inflows | - | n/a |
| MFB158 | 9/30/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001025 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 2,943 | Other Inflows | - | n/a |
| MFB159 | 10/31/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001026 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 2,943 | Other Inflows | - | n/a |
| MFB160 | 11/30/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001027 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 2,943 | Other Inflows | - | n/a |
| MFB161 | 12/31/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001028 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 2,943 | Other Inflows | - | n/a |
| MFB162 | 1/31/2007 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001029 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 2,943 | Other Inflows | - | n/a |
| MFB163 | 2/6/2007 | $ (17) | $ 2,926 | Pre-Authorized ACH Deluxe Check Check/Acc. REDACTED0206 | NTCSAD0001030 | Other Disbursements | | | - | n/a | - | (17) | (17) | Other Inflows | - | n/a | 2,926 | Other Inflows | - | n/a |
| MFB164 | 3/15/2007 | $ 500,000 | $ 502,926 | Bernard L Madoff | NTCSAD0001031 | BLMIS Inflows | | | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 2,926 | Other Inflows |
| MFB165 | 3/21/2007 | $ (340,206) | $ 162,720 | 1001 | NTCSAD0001031 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (340,206) | - | (340,206) | BLMIS Inflows | - | n/a | 159,794 | BLMIS Inflows | 2,926 | Other Inflows |
| MFB166 | 3/22/2007 | $ (100,000) | $ 62,720 | 1002 | NTCSAD0001031 | Transfers to Aster Associates | | | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 59,794 | BLMIS Inflows | 2,926 | Other Inflows |
| MFB167 | 4/2/2007 | $ (61,108) | $ 1,612 | 1003 | NTCSAD0001033 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (59,794) | (1,314) | (59,794) | BLMIS Inflows | (1,314) | Other Inflows | 1,612 | Other Inflows | - | n/a |
| MFB168 | 5/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001034 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB169 | 6/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001035 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB170 | 7/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001036 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB171 | 8/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001037 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB172 | 9/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001038 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB173 | 10/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001039 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB174 | 11/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001040 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB175 | 12/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001041 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB176 | 1/31/2008 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001042 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB177 | 2/29/2008 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001043 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 1,612 | Other Inflows | - | n/a |
| MFB178 | 3/11/2008 | $ 1,000,000 | $ 1,001,612 | Domestic Wire Recvd Wire in #REDACTED3886 By FWR#REDACTED2ORG= Bernard L Madoff | NTCSAD0001044 | BLMIS Inflows | | | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 1,000,000 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB180 | 3/14/2008 | $ (500,000) | $ 501,612 | 1004 | NTCSAD0001044 | Transfers to Michael Bienes And Dianne Bienes | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | 500,000 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB179 | 3/14/2008 | $ 5,000 | $ 506,612 | Deposit | NTCSAD0001044 | Transfer from Mayfair Ventures CN '6558 | 5,000 | - | 5,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 505,000 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB181 | 3/18/2008 | $ (500,000) | $ 6,612 | 1005 | NTCSAD0001044 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | 5,000 | BLMIS Inflows | 1,612 | Other Inflows |

**Mayfair NT '3199 Account Activity and Analysis - LIFO**  *DRAFT EXHIBIT - Subject to Change*

Beginning Balance $ 27,943 *(All Other)* | | | *Incoming Subsequent Transfers* | | *ST Amounts* | | | | 27,943 Other Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | LIFO Total BLMIS Amount | LIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFB182 | 3/25/2008 | $ (191) | $ 6,420 | 1006 | NTCSAD0001044 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (191) | - | (191) | BLMIS Inflows | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB183 | 4/2/2008 | $ 500,000 | $ 506,420 | Domestic Wire Recvd Wire in #REDACTED6419 By FWR#REDACTED1639ORG= Bernard L Madoff | NTCSAD0001046 | BLMIS Inflows | | | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 504,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB184 | 4/4/2008 | $ (500,000) | $ 6,420 | Transfer Request Fund TRF#REDACTED1702 Intern | NTCSAD0001046 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB185 | 5/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001048 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB186 | 6/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001049 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB187 | 7/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001050 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB188 | 8/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001051 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB189 | 9/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001052 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB190 | 10/1/2008 | $ 500,000 | $ 506,420 | Domestic Wire Recvd Wire in #REDACTED8884 By FWR#REDACTED4272ORG= Bernard L Madoff | NTCSAD0001053 | BLMIS Inflows | | | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 504,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB191 | 10/2/2008 | $ (500,000) | $ 6,420 | Transfer Request Fund TRF#REDACTED6296 Intern | NTCSAD0001053 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB192 | 11/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001055 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB193 | 12/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001056 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB194 | 1/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001057 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB195 | 2/28/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001058 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB196 | 3/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001059 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB197 | 4/30/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001060 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB198 | 5/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001001 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB199 | 6/30/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001002 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB200 | 7/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001003 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | - | n/a | 4,809 | BLMIS Inflows | 1,612 | Other Inflows |
| MFB201 | 8/18/2009 | $ (6,420) | $ (0) | Debit | 10-05421_NTC001004 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (4,809) | (1,612) | (4,809) | BLMIS Inflows | (1,612) | Other Inflows | - | Other Inflows | - | n/a |
| | | $ (27,943) | | | | | | | $ 2,505,000 | | $ (2,505,000) | $ (27,943) | $ (2,530,017) | | $ (2,926) | | | | | |

**Mayfair NT '3199 Account Activity and Analysis - FIFO**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance | $ 27,943 | *(All BLMIS)* | | | *Incoming Subsequent Transfers* | | *ST Amounts* | | | | | 27,943 | BLMIS Inflows |
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Layer 1 (First In) Balance | Layer 1 (First In) Source |
| MFB91 | 2/28/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000958 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 27,943 | BLMIS Inflows |
| MFB92 | 3/30/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000959 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 27,943 | BLMIS Inflows |
| MFB93 | 4/30/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000960 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 27,943 | BLMIS Inflows |
| MFB94 | 5/21/2001 | $ (5,000) | $ 22,943 | 1202 | NTCSAD0000961 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | 22,943 | BLMIS Inflows |
| MFB95 | 6/29/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000962 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 22,943 | BLMIS Inflows |
| MFB96 | 7/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000963 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 22,943 | BLMIS Inflows |
| MFB97 | 8/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000964 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 22,943 | BLMIS Inflows |
| MFB98 | 9/28/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000965 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 22,943 | BLMIS Inflows |
| MFB99 | 10/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000966 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 22,943 | BLMIS Inflows |
| MFB100 | 11/30/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000967 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 22,943 | BLMIS Inflows |
| MFB101 | 12/19/2001 | $ (5,000) | $ 17,943 | 1203 | NTCSAD0000968 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | 17,943 | BLMIS Inflows |
| MFB102 | 1/31/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000969 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 17,943 | BLMIS Inflows |
| MFB103 | 2/28/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000970 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 17,943 | BLMIS Inflows |
| MFB104 | 3/29/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000971 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 17,943 | BLMIS Inflows |
| MFB105 | 4/30/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000972 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 17,943 | BLMIS Inflows |
| MFB106 | 5/14/2002 | $ (5,000) | $ 12,943 | 1204 | NTCSAD0000973 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | 12,943 | BLMIS Inflows |
| MFB107 | 6/28/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000974 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 12,943 | BLMIS Inflows |
| MFB108 | 7/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000975 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 12,943 | BLMIS Inflows |
| MFB109 | 8/30/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000976 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 12,943 | BLMIS Inflows |
| MFB110 | 9/30/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000977 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 12,943 | BLMIS Inflows |
| MFB111 | 10/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000978 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 12,943 | BLMIS Inflows |
| MFB112 | 11/29/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000979 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 12,943 | BLMIS Inflows |
| MFB113 | 12/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000980 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 12,943 | BLMIS Inflows |
| MFB114 | 1/7/2003 | $ (5,000) | $ 7,943 | 1205 | NTCSAD0000981 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | 7,943 | BLMIS Inflows |
| MFB115 | 2/28/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000982 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB116 | 3/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000983 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB117 | 4/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000984 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB118 | 5/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000985 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB119 | 6/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000986 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB120 | 7/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000987 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB121 | 8/29/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000988 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB122 | 9/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000989 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB123 | 10/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000990 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB124 | 11/28/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000991 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB125 | 12/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000992 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB126 | 1/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000993 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |
| MFB127 | 2/27/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000994 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 7,943 | BLMIS Inflows |

**Mayfair NT '3199 Account Activity and Analysis - FIFO**

| | | Beginning Balance | $ | 27,943 | *(All BLMIS)* | | | *Incoming Subsequent Transfers* | | | *ST Amounts* | | | | | | 27,943 | BLMIS Inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | | Layer 1 (First In) Balance | Layer 1 (First In) Source |
| MFB128 | 3/31/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0000995 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB129 | 4/30/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0000996 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB130 | 5/28/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0000997 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB131 | 6/30/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0000998 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB132 | 7/30/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0000999 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB133 | 8/31/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001000 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB134 | 9/30/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001001 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB135 | 10/29/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001002 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB136 | 11/30/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001003 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB137 | 12/31/2004 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001004 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB138 | 1/31/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001005 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB139 | 2/28/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001006 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB140 | 3/31/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001007 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB141 | 4/29/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001008 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB142 | 5/31/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001009 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB143 | 6/30/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001010 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB144 | 7/29/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001011 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB145 | 8/31/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001012 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB146 | 9/30/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001013 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB147 | 10/31/2005 | $ - | $ | 7,943 | n/a - No Statement Activity | NTCSAD0001014 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 7,943 | BLMIS Inflows |
| MFB148 | 11/15/2005 | $ (2,500) | $ | 5,443 | 1206 | NTCSAD0001015 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | | 5,443 | BLMIS Inflows |
| MFB149 | 12/30/2005 | $ - | $ | 5,443 | n/a - No Statement Activity | NTCSAD0001016 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 5,443 | BLMIS Inflows |
| MFB150 | 1/31/2006 | $ - | $ | 5,443 | n/a - No Statement Activity | NTCSAD0001017 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 5,443 | BLMIS Inflows |
| MFB151 | 2/28/2006 | $ - | $ | 5,443 | n/a - No Statement Activity | NTCSAD0001018 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 5,443 | BLMIS Inflows |
| MFB152 | 3/31/2006 | $ - | $ | 5,443 | n/a - No Statement Activity | NTCSAD0001019 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 5,443 | BLMIS Inflows |
| MFB153 | 4/28/2006 | $ - | $ | 5,443 | n/a - No Statement Activity | NTCSAD0001020 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 5,443 | BLMIS Inflows |
| MFB154 | 5/31/2006 | $ - | $ | 5,443 | n/a - No Statement Activity | NTCSAD0001021 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 5,443 | BLMIS Inflows |
| MFB155 | 6/30/2006 | $ - | $ | 5,443 | n/a - No Statement Activity | NTCSAD0001022 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 5,443 | BLMIS Inflows |
| MFB156 | 7/24/2006 | $ (2,500) | $ | 2,943 | 1208 | NTCSAD0001023 | Transfers to Mayfair Bookkeeping Services, Inc. | | | - | n/a | (2,500) | - | (2,500) | BLMIS Inflows | | 2,943 | BLMIS Inflows |
| MFB157 | 8/31/2006 | $ - | $ | 2,943 | n/a - No Statement Activity | NTCSAD0001024 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 2,943 | BLMIS Inflows |
| MFB158 | 9/30/2006 | $ - | $ | 2,943 | n/a - No Statement Activity | NTCSAD0001025 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 2,943 | BLMIS Inflows |
| MFB159 | 10/31/2006 | $ - | $ | 2,943 | n/a - No Statement Activity | NTCSAD0001026 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 2,943 | BLMIS Inflows |
| MFB160 | 11/30/2006 | $ - | $ | 2,943 | n/a - No Statement Activity | NTCSAD0001027 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 2,943 | BLMIS Inflows |
| MFB161 | 12/31/2006 | $ - | $ | 2,943 | n/a - No Statement Activity | NTCSAD0001028 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 2,943 | BLMIS Inflows |
| MFB162 | 1/31/2007 | $ - | $ | 2,943 | n/a - No Statement Activity | NTCSAD0001029 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | | 2,943 | BLMIS Inflows |
| MFB163 | 2/6/2007 | $ (17) | $ | 2,926 | Pre-Authorized ACH Deluxe Check Check/Acc. REDACTED0206 | NTCSAD0001030 | Other Disbursements | | | - | n/a | (17) | - | (17) | BLMIS Inflows | | 2,926 | BLMIS Inflows |
| MFB164 | 3/15/2007 | $ 500,000 | $ | 502,926 | Bernard L Madoff | NTCSAD0001031 | BLMIS Inflows | | | 500,000 | BLMIS Inflows | - | - | - | n/a | | 502,926 | BLMIS Inflows |

**Mayfair NT '3199 Account Activity and Analysis - FIFO**

Beginning Balance $ 27,943 (All BLMIS)     27,943 BLMIS Inflows

| | | | | | | | Incoming Subsequent Transfers | | ST Amounts | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Layer 1 (First In) Balance | Layer 1 (First In) Source |
| MFB165 | 3/21/2007 | $ (340,206) | $ 162,720 | 1001 | NTCSAD0001031 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (340,206) | - | (340,206) | BLMIS Inflows | 162,720 | BLMIS Inflows |
| MFB166 | 3/22/2007 | $ (100,000) | $ 62,720 | 1002 | NTCSAD0001031 | Transfers to Aster Associates | | | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | 62,720 | BLMIS Inflows |
| MFB167 | 4/2/2007 | $ (61,108) | $ 1,612 | 1003 | NTCSAD0001033 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (61,108) | - | (61,108) | BLMIS Inflows | 1,612 | BLMIS Inflows |
| MFB168 | 5/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001034 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB169 | 6/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001035 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB170 | 7/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001036 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB171 | 8/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001037 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB172 | 9/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001038 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB173 | 10/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001039 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB174 | 11/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001040 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB175 | 12/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001041 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB176 | 1/31/2008 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001042 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB177 | 2/29/2008 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001043 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 1,612 | BLMIS Inflows |
| MFB178 | 3/11/2008 | $ 1,000,000 | $ 1,001,612 | Domestic Wire Recvd Wire in #REDACTED3886 By FWR#REDACTED2ORG= Bernard L Madoff | NTCSAD0001044 | BLMIS Inflows | | | 1,000,000 | BLMIS Inflows | - | - | - | n/a | 1,001,612 | BLMIS Inflows |
| MFB180 | 3/14/2008 | $ (500,000) | $ 501,612 | 1004 | NTCSAD0001044 | Transfers to Michael Bienes And Dianne Bienes | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | 501,612 | BLMIS Inflows |
| MFB179 | 3/14/2008 | $ 5,000 | $ 506,612 | Deposit | NTCSAD0001044 | Transfer from Mayfair Ventures CN '6558 | 5,000 | - | 5,000 | BLMIS Inflows | - | - | - | n/a | 506,612 | BLMIS Inflows |
| MFB181 | 3/18/2008 | $ (500,000) | $ 6,612 | 1005 | NTCSAD0001044 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | 6,612 | BLMIS Inflows |
| MFB182 | 3/25/2008 | $ (191) | $ 6,420 | 1006 | NTCSAD0001044 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (191) | - | (191) | BLMIS Inflows | 6,420 | BLMIS Inflows |
| MFB183 | 4/2/2008 | $ 500,000 | $ 506,420 | Domestic Wire Recvd Wire in #REDACTED6419 By FWR#REDACTED1639ORG= Bernard L Madoff | NTCSAD0001046 | BLMIS Inflows | | | 500,000 | BLMIS Inflows | - | - | - | n/a | 506,420 | BLMIS Inflows |
| MFB184 | 4/4/2008 | $ (500,000) | $ 6,420 | Transfer Request Fund TRF#REDACTED1702 Intern | NTCSAD0001046 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | 6,420 | BLMIS Inflows |
| MFB185 | 5/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001048 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB186 | 6/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001049 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB187 | 7/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001050 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB188 | 8/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001051 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB189 | 9/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001052 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB190 | 10/1/2008 | $ 500,000 | $ 506,420 | Domestic Wire Recvd Wire in #REDACTED8884 By FWR#REDACTED4272ORG= Bernard L Madoff | NTCSAD0001053 | BLMIS Inflows | | | 500,000 | BLMIS Inflows | - | - | - | n/a | 506,420 | BLMIS Inflows |
| MFB191 | 10/2/2008 | $ (500,000) | $ 6,420 | Transfer Request Fund TRF#REDACTED6296 Intern | NTCSAD0001053 | Transfers to Frank Avellino And Nancy Avellino | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | 6,420 | BLMIS Inflows |
| MFB192 | 11/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001055 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB193 | 12/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001056 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB194 | 1/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001057 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB195 | 2/28/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001058 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB196 | 3/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001059 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |
| MFB197 | 4/30/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0001060 | n/a - No Statement Activity | | | - | n/a | - | - | - | n/a | 6,420 | BLMIS Inflows |

**Mayfair NT '3199 Account Activity and Analysis - FIFO**

Beginning Balance $ 27,943 *(All BLMIS)*     27,943 BLMIS Inflows

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Incoming Subsequent Transfers ||| Credit Amount | Credit Source | ST Amounts ||| Debit Amount 1 | Debit Source 1 | Layer 1 (First In) Balance | Layer 1 (First In) Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FIFO Total BLMIS Amount | FIFO Total Other Amount | | | | Total Debit from BLMIS Layers | Total Debit from Other Layers | | | | |
| MFB198 | 5/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001001 | n/a - No Statement Activity | | | | - | n/a | | - | - | | - | n/a | 6,420 | BLMIS Inflows |
| MFB199 | 6/30/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001002 | n/a - No Statement Activity | | | | - | n/a | | - | - | | - | n/a | 6,420 | BLMIS Inflows |
| MFB200 | 7/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001003 | n/a - No Statement Activity | | | | - | n/a | | - | - | | - | n/a | 6,420 | BLMIS Inflows |
| MFB201 | 8/18/2009 | $ (6,420) | $ (0) | Debit | 10-05421_NTC001004 | Transfers to Frank Avellino And Nancy Avellino | | | | - | n/a | | (6,420) | - | | (6,420) | BLMIS Inflows | - | n/a |
| | | $ (27,943) | | | | | | | | $ 2,505,000 | | | $ (2,532,943) | $ - | | $ (2,532,943) | | | |

**Mayfair NT '3199 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 27,943

LIBR: 27,943 - | Restated Tracing Rules: 27,943 - | Proportionality: 27,936 6

| | | | | | | | | Incoming Subsequent Transfers | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| MFB91 | 2/28/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000958 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 27,943 | - | 27,943 | - | - | - | - | 27,943 | - | 27,943 | - | - | - | - | 27,936 | 6 | 27,943 | 0% | 0% | 100% | 0% |
| MFB92 | 3/30/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000959 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 27,943 | - | 27,943 | - | - | - | - | 27,943 | - | 27,943 | - | - | - | - | 27,936 | 6 | 27,943 | 0% | 0% | 100% | 0% |
| MFB93 | 4/30/2001 | $ - | $ 27,943 | n/a - No Statement Activity | NTCSAD0000960 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 27,943 | - | 27,943 | - | - | - | - | 27,943 | - | 27,943 | - | - | - | - | 27,936 | 6 | 27,943 | 0% | 0% | 100% | 0% |
| MFB94 | 5/21/2001 | $ (5,000) | $ 22,943 | 1202 | NTCSAD0000961 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | | | | (5,000) | (5,000) | (4,999) | - | - | (5,000) | - | 22,943 | - | 22,943 | - | - | (5,000) | - | 22,943 | - | 22,943 | - | - | (4,999) | (1) | 22,937 | 5 | 22,943 | 100% | 0% | 100% | 0% |
| MFB95 | 6/29/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000962 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,937 | 5 | 22,943 | 0% | 0% | 100% | 0% |
| MFB96 | 7/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000963 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,937 | 5 | 22,943 | 0% | 0% | 100% | 0% |
| MFB97 | 8/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000964 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,937 | 5 | 22,943 | 0% | 0% | 100% | 0% |
| MFB98 | 9/28/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000965 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,937 | 5 | 22,943 | 0% | 0% | 100% | 0% |
| MFB99 | 10/31/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000966 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,937 | 5 | 22,943 | 0% | 0% | 100% | 0% |
| MFB100 | 11/30/2001 | $ - | $ 22,943 | n/a - No Statement Activity | NTCSAD0000967 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,943 | - | 22,943 | - | - | - | - | 22,937 | 5 | 22,943 | 0% | 0% | 100% | 0% |
| MFB101 | 12/19/2001 | $ (5,000) | $ 17,943 | 1203 | NTCSAD0000968 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | | | | (5,000) | (5,000) | (4,999) | - | - | (5,000) | - | 17,943 | - | 17,943 | - | - | (5,000) | - | 17,943 | - | 17,943 | - | - | (4,999) | (1) | 17,939 | 4 | 17,943 | 100% | 0% | 100% | 0% |
| MFB102 | 1/31/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000969 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,939 | 4 | 17,943 | 0% | 0% | 100% | 0% |
| MFB103 | 2/28/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000970 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,939 | 4 | 17,943 | 0% | 0% | 100% | 0% |
| MFB104 | 3/29/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000971 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,939 | 4 | 17,943 | 0% | 0% | 100% | 0% |
| MFB105 | 4/30/2002 | $ - | $ 17,943 | n/a - No Statement Activity | NTCSAD0000972 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,943 | - | 17,943 | - | - | - | - | 17,939 | 4 | 17,943 | 0% | 0% | 100% | 0% |
| MFB106 | 5/14/2002 | $ (5,000) | $ 12,943 | 1204 | NTCSAD0000973 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | | | | (5,000) | (5,000) | (4,999) | - | - | (5,000) | - | 12,943 | - | 12,943 | - | - | (5,000) | - | 12,943 | - | 12,943 | - | - | (4,999) | (1) | 12,940 | 3 | 12,943 | 100% | 0% | 100% | 0% |
| MFB107 | 6/28/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000974 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,940 | 3 | 12,943 | 0% | 0% | 100% | 0% |
| MFB108 | 7/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000975 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,940 | 3 | 12,943 | 0% | 0% | 100% | 0% |
| MFB109 | 8/30/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000976 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,940 | 3 | 12,943 | 0% | 0% | 100% | 0% |
| MFB110 | 9/30/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000977 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,940 | 3 | 12,943 | 0% | 0% | 100% | 0% |
| MFB111 | 10/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000978 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,940 | 3 | 12,943 | 0% | 0% | 100% | 0% |
| MFB112 | 11/29/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000979 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,940 | 3 | 12,943 | 0% | 0% | 100% | 0% |
| MFB113 | 12/31/2002 | $ - | $ 12,943 | n/a - No Statement Activity | NTCSAD0000980 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,943 | - | 12,943 | - | - | - | - | 12,940 | 3 | 12,943 | 0% | 0% | 100% | 0% |
| MFB114 | 1/7/2003 | $ (5,000) | $ 7,943 | 1205 | NTCSAD0000981 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | | | | (5,000) | (5,000) | (4,999) | - | - | (5,000) | - | 7,943 | - | 7,943 | - | - | (5,000) | - | 7,943 | - | 7,943 | - | - | (4,999) | (1) | 7,941 | 2 | 7,943 | 100% | 0% | 100% | 0% |
| MFB115 | 2/28/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000982 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB116 | 3/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000983 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB117 | 4/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000984 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB118 | 5/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000985 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB119 | 6/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000986 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB120 | 7/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000987 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB121 | 8/29/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000988 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB122 | 9/30/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000989 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB123 | 10/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000990 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB124 | 11/28/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000991 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB125 | 12/31/2003 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000992 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB126 | 1/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000993 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB127 | 2/27/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000994 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB128 | 3/31/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000995 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB129 | 4/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000996 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB130 | 5/28/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000997 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB131 | 6/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000998 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB132 | 7/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0000999 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB133 | 8/31/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001000 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB134 | 9/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001001 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB135 | 10/29/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001002 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB136 | 11/30/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001003 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB137 | 12/31/2004 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001004 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB138 | 1/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001005 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB139 | 2/28/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001006 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB140 | 3/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001007 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB141 | 4/29/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001008 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB142 | 5/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001009 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB143 | 6/30/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001010 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB144 | 7/29/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001011 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB145 | 8/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001012 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB146 | 9/30/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001013 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB147 | 10/31/2005 | $ - | $ 7,943 | n/a - No Statement Activity | NTCSAD0001014 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,943 | - | 7,943 | - | - | - | - | 7,941 | 2 | 7,943 | 0% | 0% | 100% | 0% |
| MFB148 | 11/15/2005 | $ (2,500) | $ 5,443 | 1206 | NTCSAD0001015 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | | | | (2,500) | (2,500) | (2,499) | - | - | (2,500) | - | 5,443 | - | 5,443 | - | - | (2,500) | - | 5,443 | - | 5,443 | - | - | (2,499) | (1) | 5,441 | 1 | 5,443 | 100% | 0% | 100% | 0% |
| MFB149 | 12/30/2005 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001016 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,441 | 1 | 5,443 | 0% | 0% | 100% | 0% |
| MFB150 | 1/31/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001017 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,441 | 1 | 5,443 | 0% | 0% | 100% | 0% |
| MFB151 | 2/28/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001018 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,441 | 1 | 5,443 | 0% | 0% | 100% | 0% |
| MFB152 | 3/31/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001019 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,441 | 1 | 5,443 | 0% | 0% | 100% | 0% |
| MFB153 | 4/28/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001020 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,441 | 1 | 5,443 | 0% | 0% | 100% | 0% |
| MFB154 | 5/31/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001021 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,441 | 1 | 5,443 | 0% | 0% | 100% | 0% |
| MFB155 | 6/30/2006 | $ - | $ 5,443 | n/a - No Statement Activity | NTCSAD0001022 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,443 | - | 5,443 | - | - | - | - | 5,441 | 1 | 5,443 | 0% | 0% | 100% | 0% |
| MFB156 | 7/24/2006 | $ (2,500) | $ 2,943 | 1208 | NTCSAD0001023 | Transfers to Mayfair Bookkeeping Services, Inc. | Defendant Transfers | | | | (2,500) | (2,500) | (2,499) | - | - | (2,500) | - | 2,943 | - | 2,943 | - | - | (2,500) | - | 2,943 | - | 2,943 | - | - | (2,499) | (1) | 2,942 | 1 | 2,943 | 100% | 0% | 100% | 0% |
| MFB157 | 8/31/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001024 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,942 | 1 | 2,943 | 0% | 0% | 100% | 0% |
| MFB158 | 9/30/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001025 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,942 | 1 | 2,943 | 0% | 0% | 100% | 0% |
| MFB159 | 10/31/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001026 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,942 | 1 | 2,943 | 0% | 0% | 100% | 0% |
| MFB160 | 11/30/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001027 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,942 | 1 | 2,943 | 0% | 0% | 100% | 0% |
| MFB161 | 12/31/2006 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001028 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,942 | 1 | 2,943 | 0% | 0% | 100% | 0% |
| MFB162 | 1/31/2007 | $ - | $ 2,943 | n/a - No Statement Activity | NTCSAD0001029 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,943 | - | 2,943 | - | - | - | - | 2,942 | 1 | 2,943 | 0% | 0% | 100% | 0% |
| MFB163 | 2/6/2007 | $ (17) | $ 2,926 | Pre-Authorized ACH Deluxe Check Check/Acc. REDACTED0206 | NTCSAD0001030 | Other Disbursements | Other Disbursements | | | | (17) | (17) | (17) | - | - | (17) | - | 2,926 | - | 2,926 | - | - | (17) | - | 2,926 | - | 2,926 | - | - | (17) | (0) | 2,925 | 1 | 2,926 | 100% | 0% | 100% | 0% |
| MFB164 | 3/15/2007 | $ 500,000 | $ 502,926 | Bernard L Madoff | NTCSAD0001031 | BLMIS Inflows | BLMIS Inflows | | | | - | - | - | 500,000 | - | - | - | 502,926 | - | 502,926 | 500,000 | - | - | - | 502,926 | - | 502,926 | 500,000 | - | - | - | 502,925 | 1 | 502,926 | 0% | 0% | 100% | 0% |
| MFB165 | 3/21/2007 | $ (340,206) | $ 162,720 | 1001 | NTCSAD0001031 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | | | (340,206) | (340,206) | (340,206) | - | - | (340,206) | - | 162,720 | - | 162,720 | - | - | (340,206) | - | 162,720 | - | 162,720 | - | - | (340,206) | (0) | 162,720 | 0 | 162,720 | 100% | 0% | 100% | 0% |
| MFB166 | 3/22/2007 | $ (100,000) | $ 62,720 | 1002 | NTCSAD0001031 | Transfers to Aster Associates | Defendant Transfers | | | | (100,000) | (100,000) | (100,000) | - | - | (100,000) | - | 62,720 | - | 62,720 | - | - | (100,000) | - | 62,720 | - | 62,720 | - | - | (100,000) | (0) | 62,720 | 0 | 62,720 | 100% | 0% | 100% | 0% |
| MFB167 | 4/2/2007 | $ (61,108) | $ 1,612 | 1003 | NTCSAD0001033 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | | | (61,108) | (61,108) | (61,108) | - | - | (61,108) | - | 1,612 | - | 1,612 | - | - | (61,108) | - | 1,612 | - | 1,612 | - | - | (61,108) | (0) | 1,612 | 0 | 1,612 | 100% | 0% | 100% | 0% |
| MFB168 | 5/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001034 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB169 | 6/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001035 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB170 | 7/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001036 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB171 | 8/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001037 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB172 | 9/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001038 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB173 | 10/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001039 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB174 | 11/30/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001040 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB175 | 12/31/2007 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001041 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB176 | 1/31/2008 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001042 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB177 | 2/29/2008 | $ - | $ 1,612 | n/a - No Statement Activity | NTCSAD0001043 | n/a - No Statement Activity | n/a - No Statement Activity | | | | - | - | - | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | - | 1,612 | - | - | - | - | 1,612 | 0 | 1,612 | 0% | 0% | 100% | 0% |
| MFB178 | 3/11/2008 | $ 1,000,000 | $ 1,001,612 | Domestic Wire Recvd Wire in #REDACTED3886 By FWR#REDACTED2ORG= Bernard L Madoff | NTCSAD0001044 | BLMIS Inflows | BLMIS Inflows | | | | - | - | - | 1,000,000 | - | - | - | 1,001,612 | - | 1,001,612 | 1,000,000 | - | - | - | 1,001,612 | - | 1,001,612 | 1,000,000 | - | - | - | 1,001,612 | 0 | 1,001,612 | 0% | 0% | 100% | 0% |

**Mayfair NT '3199 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | | Incoming Subsequent Transfers | | | ST Amounts | | | LIBR | | | | | | Restated Tracing Rules | | | | | | Proportionality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | | LIBR | Restated Tracing Rules | Proportionality | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| | | Beginning Balance | $ 27,943 | | | | | | | | | | | | | | | | 27,943 | - | | | | | | 27,943 | - | | | | | | 27,936 | 6 | | | | |
| MFB180 | 3/14/2008 | $ (500,000) | $ 501,612 | 1004 | NTCSAD0000044 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | | (500,000) | (500,000) | (500,000) | - | - | - | - | - | (500,000) | - | 501,612 | - | 501,612 | - | - | (500,000) | - | 501,612 | - | 501,612 | - | - | (500,000) | (0) | 501,612 | 0 | 501,612 | 100% | 0% | 100% | 0% |
| MFB179 | 3/14/2008 | $ 5,000 | $ 506,612 | Deposit | NTCSAD0000044 | Transfer from Mayfair Ventures CN 9558 | Transfer from Mayfair Ventures CN 9558 | | 5,000 | 5,000 | 4,999 | - | - | - | 5,000 | - | - | - | 506,612 | - | 506,612 | 5,000 | - | - | - | 506,612 | - | 506,612 | 4,999 | 1 | - | - | 506,611 | 0 | 506,612 | 0% | 0% | 100% | 0% |
| MFB181 | 3/18/2008 | $ (500,000) | $ 6,612 | 1005 | NTCSAD0000044 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | (500,000) | (500,000) | (499,999) | - | - | - | - | - | (500,000) | - | 6,612 | - | 6,612 | - | - | (500,000) | - | 6,612 | - | 6,612 | - | - | (499,999) | (1) | 6,612 | 0 | 6,612 | 100% | 0% | 100% | 0% |
| MFB182 | 3/25/2008 | $ (191) | $ 6,420 | 1006 | NTCSAD0000044 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | (191) | (191) | (191) | - | - | - | - | - | (191) | - | 6,420 | - | 6,420 | - | - | (191) | - | 6,420 | - | 6,420 | - | - | (191) | (0) | 6,420 | 0 | 6,420 | 100% | 0% | 100% | 0% |
| MFB183 | 4/2/2008 | $ 500,000 | $ 506,420 | Domestic Wire Rec'd Wire in #REDACTED6419 By FWB#REDACTED163\ORG= Bernard L Madoff | NTCSAD0000046 | BLMIS Inflows | BLMIS Inflows | | - | - | - | 500,000 | - | - | 500,000 | - | - | - | 506,420 | - | 506,420 | 500,000 | - | - | - | 506,420 | - | 506,420 | 500,000 | - | - | - | 506,420 | 0 | 506,420 | 0% | 0% | 100% | 0% |
| MFB184 | 4/4/2008 | $ (500,000) | $ 6,420 | Transfer Request Fund TRF#REDACTED1702 Intern | NTCSAD0000046 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | (500,000) | (500,000) | (500,000) | - | - | - | - | - | (500,000) | - | 6,420 | - | 6,420 | - | - | (500,000) | - | 6,420 | - | 6,420 | - | - | (500,000) | (0) | 6,420 | 0 | 6,420 | 100% | 0% | 100% | 0% |
| MFB185 | 5/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000048 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB186 | 6/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000049 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB187 | 7/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000050 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB188 | 8/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000051 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB189 | 9/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000052 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB190 | 10/1/2008 | $ 500,000 | $ 506,420 | Domestic Wire Rec'd Wire in #REDACTED8884 By FWB#REDACTED427\ORG= Bernard L Madoff | NTCSAD0000053 | BLMIS Inflows | BLMIS Inflows | | - | - | - | 500,000 | - | - | 500,000 | - | - | - | 506,420 | - | 506,420 | 500,000 | - | - | - | 506,420 | - | 506,420 | 500,000 | - | - | - | 506,420 | 0 | 506,420 | 0% | 0% | 100% | 0% |
| MFB191 | 10/2/2008 | $ (500,000) | $ 6,420 | Transfer Request Fund TRF#REDACTED6296 Intern | NTCSAD0000053 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | (500,000) | (500,000) | (500,000) | - | - | - | - | - | (500,000) | - | 6,420 | - | 6,420 | - | - | (500,000) | - | 6,420 | - | 6,420 | - | - | (500,000) | (0) | 6,420 | 0 | 6,420 | 100% | 0% | 100% | 0% |
| MFB192 | 11/30/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000055 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB193 | 12/31/2008 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000056 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB194 | 1/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000057 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB195 | 2/28/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000058 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB196 | 3/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000059 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB197 | 4/30/2009 | $ - | $ 6,420 | n/a - No Statement Activity | NTCSAD0000060 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB198 | 5/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001001 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB199 | 6/30/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001002 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB200 | 7/31/2009 | $ - | $ 6,420 | n/a - No Statement Activity | 10-05421_NTC001003 | n/a - No Statement Activity | n/a - No Statement Activity | | - | - | - | - | - | - | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | - | - | - | - | 6,420 | - | 6,420 | 0% | 0% | 100% | 0% |
| MFB201 | 8/18/2009 | $ (6,420) | $ (0) | Debit | 10-05421_NTC001004 | Transfers to Frank Avellino And Nancy Avellino | Defendant Transfers | | (6,420) | (6,420) | (6,420) | - | - | - | - | - | (6,420) | - | (0) | - | (0) | - | - | (6,420) | - | (0) | - | (0) | - | - | (6,420) | (0) | 0 | 0 | 0 | 100% | 0% | 100% | 0% |
| | | $ (27,943) | | | | | | | $ (2,532,943) | $ (2,532,943) | $ (2,532,936) | $ 2,505,000 | $ - | $ (2,532,943) | $ - | | | | | | | $ 2,505,000 | $ - | $ (2,532,943) | $ (0) | | | 2,504,999 | $ 1 | $ (2,532,936) | (7) | | | | | | |