# EXHIBIT 13.7

**St. James CN '8119 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA1 | 6/9/2004 | $ 1,000 | $ 1,000 | Transfer Credit Transfer From Deposit Account REDACTED6954 | CNBSAD0001216 | Other Inflows | 1,000 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA5 | 6/30/2004 | $ 0 | $ 1,000 | Interest Credit | CNBSAD0001216 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA7 | 7/31/2004 | $ 0 | $ 1,000 | Interest Credit | CNBSAD0001215 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA9 | 8/31/2004 | $ 0 | $ 1,000 | Interest Credit | CNBSAD0001214 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA10 | 9/29/2004 | $ 50,000 | $ 51,000 | Transfer Credit Transfer From Deposit Account REDACTED6954 | CNBSAD0001213 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA13 | 9/30/2004 | $ 2 | $ 51,003 | Interest Credit | CNBSAD0001213 | Other Inflows | 2 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA14 | 10/31/2004 | $ 36 | $ 51,039 | Interest Credit | CNBSAD0001212 | Other Inflows | 36 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA15 | 11/30/2004 | $ 38 | $ 51,076 | Interest Credit | CNBSAD0001211 | Other Inflows | 38 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA16 | 12/31/2004 | $ 45 | $ 51,122 | Interest Credit | CNBSAD0001210 | Other Inflows | 45 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA17 | 1/3/2005 | $ 1,100,000 | $ 1,151,122 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001209 | BLMIS Inflows | 1,100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA20 | 1/12/2005 | $ (1,000,000) | $ 151,122 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001209 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a |
| SJA21 | 1/12/2005 | $ (90,000) | $ 61,122 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001209 | Transfers to Michael S. Bienes And/Or Michael S Bienes As Trustee | - | n/a | (90,000) | - | (90,000) | BLMIS Inflows | - | n/a |
| SJA22 | 1/31/2005 | $ 499 | $ 61,621 | Interest Credit | CNBSAD0001209 | Other Inflows | 499 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA23 | 2/25/2005 | $ 700,000 | $ 761,621 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001208 | BLMIS Inflows | 700,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA25 | 2/28/2005 | $ 213 | $ 761,833 | Interest Credit | CNBSAD0001208 | Other Inflows | 213 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA27 | 3/3/2005 | $ (400,000) | $ 361,833 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001207 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (399,787) | (213) | (213) | Other Inflows | (399,787) | BLMIS Inflows |
| SJA28 | 3/31/2005 | $ 505 | $ 362,339 | Interest Credit | CNBSAD0001207 | Other Inflows | 505 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA29 | 4/4/2005 | $ (200,000) | $ 162,339 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001206 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (199,495) | (505) | (505) | Other Inflows | (199,495) | BLMIS Inflows |
| SJA30 | 4/30/2005 | $ 211 | $ 162,550 | Interest Credit | CNBSAD0001206 | Other Inflows | 211 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA31 | 5/9/2005 | $ (2,605) | $ 159,945 | Check 1001 | CNBSAD0001205 | Other Disbursements | - | n/a | (2,394) | (211) | (211) | Other Inflows | (2,394) | BLMIS Inflows |
| SJA32 | 5/31/2005 | $ 214 | $ 160,159 | Interest Credit | CNBSAD0001205 | Other Inflows | 214 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA33 | 6/10/2005 | $ (65,000) | $ 95,159 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001204 | Transfers to Michael S. Bienes And/Or Michael S Bienes As Trustee | - | n/a | (64,786) | (214) | (214) | Other Inflows | (64,786) | BLMIS Inflows |
| SJA34 | 6/14/2005 | $ 500,000 | $ 595,159 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001204 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA35 | 6/14/2005 | $ (15) | $ 595,144 | Service Charge Wire Transfer-IN | CNBSAD0001204 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA36 | 6/23/2005 | $ (100,000) | $ 495,144 | Internat'L Wire-Out D.K. & M.S. Bienes | CNBSAD0001204 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a |
| SJA37 | 6/23/2005 | $ (45) | $ 495,099 | Service Charge InternatL Wire-Ou | CNBSAD0001204 | Other Disbursements | - | n/a | (45) | - | (45) | BLMIS Inflows | - | n/a |
| SJA38 | 6/30/2005 | $ 597 | $ 495,696 | Interest Credit | CNBSAD0001204 | Other Inflows | 597 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA39 | 7/12/2005 | $ (100,000) | $ 395,696 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (99,403) | (597) | (597) | Other Inflows | (99,403) | BLMIS Inflows |
| SJA40 | 7/27/2005 | $ (150,000) | $ 245,696 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a |
| SJA41 | 7/31/2005 | $ 634 | $ 246,330 | Interest Credit | CNBSAD0001203 | Other Inflows | 634 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA42 | 8/30/2005 | $ (190,000) | $ 56,330 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001202 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (188,867) | (1,133) | (634) | Other Inflows | (184,075) | BLMIS Inflows |
| SJA43 | 8/31/2005 | $ 403 | $ 56,732 | Interest Credit | CNBSAD0001202 | Other Inflows | 403 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA44 | 9/15/2005 | $ 750,000 | $ 806,732 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001201 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA45 | 9/15/2005 | $ (15) | $ 806,717 | Service Charge Wire Transfer-IN | CNBSAD0001201 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA46 | 9/22/2005 | $ (100,000) | $ 706,717 | Internat'L Wire-Out Dk & MS Bienes | CNBSAD0001201 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a |
| SJA47 | 9/22/2005 | $ (45) | $ 706,672 | Service Charge InternatL Wire-Ou | CNBSAD0001201 | Other Disbursements | - | n/a | (45) | - | (45) | BLMIS Inflows | - | n/a |
| SJA48 | 9/22/2005 | $ (100,000) | $ 606,672 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001201 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a |
| SJA49 | 9/30/2005 | $ 954 | $ 607,626 | Interest Credit | CNBSAD0001201 | Other Inflows | 954 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA50 | 10/3/2005 | $ (500,000) | $ 107,626 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001200 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (499,046) | (954) | (954) | Other Inflows | (499,046) | BLMIS Inflows |
| SJA51 | 10/31/2005 | $ 310 | $ 107,936 | Interest Credit | CNBSAD0001200 | Other Inflows | 310 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA52 | 11/29/2005 | $ (50,000) | $ 57,936 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001199 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (49,690) | (310) | (310) | Other Inflows | (49,690) | BLMIS Inflows |
| SJA53 | 11/30/2005 | $ 214 | $ 58,150 | Interest Credit | CNBSAD0001199 | Other Inflows | 214 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA54 | 12/1/2005 | $ 200,000 | $ 258,150 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001198 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA57 | 12/6/2005 | $ (200,000) | $ 58,150 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001198 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a |
| SJA58 | 12/31/2005 | $ 199 | $ 58,349 | Interest Credit | CNBSAD0001198 | Other Inflows | 199 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA59 | 1/23/2006 | $ 2,000,000 | $ 2,058,349 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001197 | BLMIS Inflows | 2,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA60 | 1/23/2006 | $ (15) | $ 2,058,334 | Service Charge Wire Transfer-IN | CNBSAD0001197 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA61 | 1/23/2006 | $ (1,000,000) | $ 1,058,334 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001197 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a |
| SJA62 | 1/31/2006 | $ 990 | $ 1,059,324 | Interest Credit | CNBSAD0001197 | Other Inflows | 990 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA63 | 2/1/2006 | $ (800,000) | $ 259,324 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (799,010) | (990) | (990) | Other Inflows | (799,010) | BLMIS Inflows |
| SJA64 | 2/27/2006 | $ 500,000 | $ 759,324 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001196 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA65 | 2/27/2006 | $ (15) | $ 759,309 | Service Charge Wire Transfer-IN | CNBSAD0001196 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA66 | 2/27/2006 | $ (100,000) | $ 659,309 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001196 | Transfers to Michael S. Bienes And/Or Michael S Bienes As Trustee | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a |
| SJA67 | 2/28/2006 | $ (500,000) | $ 159,309 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a |
| SJA68 | 2/28/2006 | $ 603 | $ 159,911 | Interest Credit | CNBSAD0001196 | Other Inflows | 603 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA69 | 3/8/2006 | $ (100,000) | $ 59,911 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001195 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (99,397) | (603) | (603) | Other Inflows | (99,397) | BLMIS Inflows |
| SJA70 | 3/31/2006 | $ 200 | $ 60,112 | Interest Credit | CNBSAD0001195 | Other Inflows | 200 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA71 | 4/4/2006 | $ 500,000 | $ 560,112 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001194 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA72 | 4/4/2006 | $ (15) | $ 560,097 | Service Charge Wire Transfer-IN | CNBSAD0001194 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA73 | 4/30/2006 | $ 1,607 | $ 561,703 | Interest Credit | CNBSAD0001194 | Other Inflows | 1,607 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA74 | 5/1/2006 | $ (200,000) | $ 361,703 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (198,394) | (1,607) | (1,607) | Other Inflows | (198,394) | BLMIS Inflows |
| SJA75 | 5/8/2006 | $ (200,000) | $ 161,703 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a |
| SJA76 | 5/31/2006 | $ 532 | $ 162,235 | Interest Credit | CNBSAD0001193 | Other Inflows | 532 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA77 | 6/9/2006 | $ (100,000) | $ 62,235 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (99,468) | (532) | (532) | Other Inflows | (99,468) | BLMIS Inflows |
| SJA78 | 6/20/2006 | $ 500,000 | $ 562,235 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001192 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA79 | 6/20/2006 | $ (15) | $ 562,220 | Service Charge Wire Transfer-IN | CNBSAD0001192 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA80 | 6/26/2006 | $ (200,000) | $ 362,220 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a |
| SJA81 | 6/30/2006 | $ 698 | $ 362,918 | Interest Credit | CNBSAD0001192 | Other Inflows | 698 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA82 | 7/3/2006 | $ (200,000) | $ 162,918 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (199,302) | (698) | (698) | Other Inflows | (199,302) | BLMIS Inflows |
| SJA83 | 7/24/2006 | $ (100,000) | $ 62,918 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a |
| SJA84 | 7/31/2006 | $ 420 | $ 63,338 | Interest Credit | CNBSAD0001191 | Other Inflows | 420 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA85 | 8/31/2006 | $ 180 | $ 63,517 | Interest Credit | CNBSAD0001190 | Other Inflows | 180 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA86 | 9/6/2006 | $ 1,000,000 | $ 1,063,517 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001189 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA87 | 9/6/2006 | $ (15) | $ 1,063,502 | Service Charge Wire Transfer-IN | CNBSAD0001189 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA88 | 9/12/2006 | $ (500,000) | $ 563,502 | Transfer Debit Dp-Ls Transfer To Loan Account REDACTED5357 Note No REDACTED0003 | CNBSAD0001189 | Other Disbursements | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a |
| SJA89 | 9/25/2006 | $ (300,000) | $ 263,502 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001189 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a |
| SJA90 | 9/30/2006 | $ 1,832 | $ 265,335 | Interest Credit | CNBSAD0001189 | Other Inflows | 1,832 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA91 | 10/5/2006 | $ 1,000,000 | $ 1,265,335 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001188 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA92 | 10/5/2006 | $ (15) | $ 1,265,320 | Service Charge Wire Transfer-IN | CNBSAD0001188 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA93 | 10/6/2006 | $ (200,000) | $ 1,065,320 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001188 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a |
| SJA94 | 10/10/2006 | $ (1,000,000) | $ 65,320 | Debit Memo | CNBSAD0001188 | Other Disbursements | - | n/a | (998,168) | (1,832) | (799,985) | BLMIS Inflows | (1,832) | Other Inflows |
| SJA95 | 10/31/2006 | $ 899 | $ 66,218 | Interest Credit | CNBSAD0001188 | Other Inflows | 899 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA96 | 11/30/2006 | $ 182 | $ 66,400 | Interest Credit | CNBSAD0001187 | Other Inflows | 182 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA97 | 12/8/2006 | $ 1,000,000 | $ 1,066,400 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001186 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |
| SJA98 | 12/8/2006 | $ (15) | $ 1,066,385 | Service Charge Wire Transfer-IN | CNBSAD0001186 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a |
| SJA99 | 12/18/2006 | $ (200,000) | $ 866,385 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a |
| SJA100 | 12/22/2006 | $ (600,000) | $ 266,385 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a |
| SJA101 | 12/31/2006 | $ 1,991 | $ 268,376 | Interest Credit | CNBSAD0001186 | Other Inflows | 1,991 | Other Inflows | - | - | - | n/a | - | n/a |
| SJA102 | 1/2/2007 | $ (200,000) | $ 68,376 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001185 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (198,009) | (1,991) | (1,991) | Other Inflows | (198,009) | BLMIS Inflows |
| SJA103 | 1/9/2007 | $ 2,000,000 | $ 2,068,376 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001185 | BLMIS Inflows | 2,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a |

St. James CV W/O Account Activity and Analysis - LIFO

**St. James CN '0119 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers |
|---|---|---|---|---|---|---|---|---|---|---|
| SJA200 | 2/28/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001148 | Other Inflows | 0 | Other Inflows | - | - |
| SJA201 | 3/31/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001147 | Other Inflows | 0 | Other Inflows | - | - |
| SJA202 | 4/30/2010 | $ 0 | $ 3,538 | Interest Credit | CNBSAD0001146 | Other Inflows | 0 | Other Inflows | - | - |
| SJA203 | 5/31/2010 | $ 0 | $ 3,538 | Interest Credit | CNBSAD0001145 | Other Inflows | 0 | Other Inflows | - | - |
| SJA204 | 6/30/2010 | $ 0 | $ 3,539 | Interest Credit | CNBSAD0001144 | Other Inflows | 0 | Other Inflows | - | - |
| SJA205 | 9/30/2010 | $ (19) | $ 3,520 | n/a - Missing Statements (7/1 - 8/31/2010) | STJAMES_000035 | Other Disbursements | - | n/a | - | (19) |
| SJA206 | 10/4/2010 | $ (3,520) | $ - | Check 1002 | STJAMES_000035 | Transfers to Dianne Bienes | - | n/a | - | (3,520) |
| SJA207 | 10/31/2010 | $ 0 | $ 0.04 | Interest Credit | STJAMES_000035 | Other Inflows | 0 | Other Inflows | - | - |
| | | **$ 0** | | | | | **$ 18,541,479** | | **$ (18,450,000)** | **$ (91,479)** |

| FTI ID | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Debit Amount 4 | Debit Source 4 | Debit Amount 5 | Debit Source 5 | Debit Amount 6 | Debit Source 6 | Debit Amount 7 | Debit Source 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA200 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA201 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA202 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA203 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA204 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA205 | (19) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA206 | (3,520) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA207 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| | **$ (10,966,124)** | | **$ (7,189,763)** | | **$ (200,586)** | | **$ (124,989)** | | **$ (599)** | | **$ (2,806)** | | **$ (200)** | |

| FTI ID | Debit Amount 8 | Debit Source 8 | Debit Amount 9 | Debit Source 9 | Debit Amount 10 | Debit Source 10 | Debit Amount 11 | Debit Source 11 | Debit Amount 12 | Debit Source 12 | Debit Amount 13 | Debit Source 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA200 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA201 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA202 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA203 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA204 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA205 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA206 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA207 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| | **$ (1,563)** | | **$ (413)** | | **$ (1,204)** | | **$ (403)** | | **$ (5,208)** | | **$ (47,622)** | |

| FTI ID | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source | Layer 6 Balance | Layer 6 Source | Layer 7 Balance | Layer 7 Source | Layer 8 Balance | Layer 8 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA200 | 3,537 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA201 | 3,537 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA202 | 3,538 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA203 | 3,538 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA204 | 3,539 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA205 | 3,520 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA206 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA207 | 0 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

| FTI ID | Layer 9 Balance | Layer 9 Source | Layer 10 Balance | Layer 10 Source | Layer 11 Balance | Layer 11 Source | Layer 12 Balance | Layer 12 Source | Layer 13 Balance | Layer 13 Source | Layer 14 Balance | Layer 14 Source | Layer 15 Balance | Layer 15 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA200 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA201 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA202 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA203 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA204 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA205 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA206 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA207 | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |

**St. James CN '0119 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA1 | 6/9/2004 | $ 1,000 | 1,000 | Transfer Credit Transfer From Deposit Account REDACTED6954 | CNBSAD0001216 | Other Inflows | 1,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA5 | 6/30/2004 | $ 0 | 1,000 | Interest Credit | CNBSAD0001216 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA7 | 7/31/2004 | $ 0 | 1,000 | Interest Credit | CNBSAD0001215 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA9 | 8/31/2004 | $ 0 | 1,000 | Interest Credit | CNBSAD0001214 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA10 | 9/29/2004 | $ 50,000 | 51,000 | Transfer Credit Transfer From Deposit Account REDACTED6954 | CNBSAD0001213 | Other Inflows | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,000 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA13 | 9/30/2004 | $ 2 | 51,003 | Interest Credit | CNBSAD0001213 | Other Inflows | 2 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,003 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA14 | 10/31/2004 | $ 36 | 51,038 | Interest Credit | CNBSAD0001212 | Other Inflows | 36 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,038 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA15 | 11/30/2004 | $ 38 | 51,076 | Interest Credit | CNBSAD0001211 | Other Inflows | 38 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,076 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA16 | 12/31/2004 | $ 45 | 51,122 | Interest Credit | CNBSAD0001210 | Other Inflows | 45 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,122 | Other Inflows | - | n/a | - | n/a | - | n/a |
| SJA17 | 1/3/2005 | $ 1,100,000 | 1,151,122 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001209 | BLMIS Inflows | 1,100,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,122 | Other Inflows | 1,100,000 | BLMIS Inflows | - | n/a | - | n/a |
| SJA20 | 1/12/2005 | $ (1,000,000) | 151,122 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001209 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (948,878) | (51,122) | (51,122) | Other Inflows | (948,878) | BLMIS Inflows | - | n/a | 151,122 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA21 | 1/12/2005 | $ (90,000) | 61,122 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001209 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (90,000) | - | (90,000) | BLMIS Inflows | - | n/a | - | n/a | 61,122 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA22 | 1/31/2005 | $ 499 | 61,621 | Interest Credit | CNBSAD0001209 | Other Inflows | 499 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 61,122 | BLMIS Inflows | 499 | Other Inflows | - | n/a | - | n/a |
| SJA23 | 2/25/2005 | $ 700,000 | 761,621 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001208 | BLMIS Inflows | 700,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 61,122 | BLMIS Inflows | 499 | Other Inflows | 700,000 | BLMIS Inflows | - | n/a |
| SJA25 | 2/28/2005 | $ 213 | 761,833 | Interest Credit | CNBSAD0001208 | Other Inflows | 213 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 61,122 | BLMIS Inflows | 499 | Other Inflows | 700,000 | BLMIS Inflows | 213 | Other Inflows |
| SJA27 | 3/3/2005 | $ (400,000) | 361,833 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001207 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (399,501) | (499) | (61,122) | BLMIS Inflows | (499) | Other Inflows | (338,379) | BLMIS Inflows | 361,621 | BLMIS Inflows | 213 | Other Inflows | - | n/a | - | n/a |
| SJA28 | 3/31/2005 | $ 505 | 362,339 | Interest Credit | CNBSAD0001207 | Other Inflows | 505 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 361,621 | BLMIS Inflows | 718 | Other Inflows | - | n/a | - | n/a |
| SJA29 | 4/4/2005 | $ (200,000) | 162,339 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001206 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 161,621 | BLMIS Inflows | 718 | Other Inflows | - | n/a | - | n/a |
| SJA30 | 4/30/2005 | $ 211 | 162,550 | Interest Credit | CNBSAD0001206 | Other Inflows | 211 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 161,621 | BLMIS Inflows | 929 | Other Inflows | - | n/a | - | n/a |
| SJA31 | 5/9/2005 | $ (2,605) | 159,945 | Check 1001 | CNBSAD0001205 | Other Disbursements | - | n/a | (2,605) | - | (2,605) | BLMIS Inflows | - | n/a | - | n/a | 159,016 | BLMIS Inflows | 929 | Other Inflows | - | n/a | - | n/a |
| SJA32 | 5/31/2005 | $ 214 | 160,159 | Interest Credit | CNBSAD0001205 | Other Inflows | 214 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 159,016 | BLMIS Inflows | 1,143 | Other Inflows | - | n/a | - | n/a |
| SJA33 | 6/10/2005 | $ (65,000) | 95,159 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001204 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (65,000) | - | (65,000) | BLMIS Inflows | - | n/a | - | n/a | 94,016 | BLMIS Inflows | 1,143 | Other Inflows | - | n/a | - | n/a |
| SJA34 | 6/14/2005 | $ 500,000 | 595,159 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001204 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 94,016 | BLMIS Inflows | 1,143 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA35 | 6/14/2005 | $ (15) | 595,144 | Service Charge Wire Transfer-IN | CNBSAD0001204 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 94,001 | BLMIS Inflows | 1,143 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA36 | 6/23/2005 | $ (100,000) | 495,144 | Internat'L Wire-Out D.K. & M.S. Bienes | CNBSAD0001204 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (98,857) | (1,143) | (94,001) | BLMIS Inflows | (1,143) | Other Inflows | (4,857) | BLMIS Inflows | 495,144 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA37 | 6/23/2005 | $ (45) | 495,099 | Service Charge Internat'L Wire-Ou | CNBSAD0001204 | Other Disbursements | - | n/a | (45) | - | (45) | BLMIS Inflows | - | n/a | - | n/a | 495,099 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA38 | 6/30/2005 | $ 597 | 495,696 | Interest Credit | CNBSAD0001204 | Other Inflows | 597 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 495,099 | BLMIS Inflows | 597 | Other Inflows | - | n/a | - | n/a |
| SJA39 | 7/12/2005 | $ (100,000) | 395,696 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 395,099 | BLMIS Inflows | 597 | Other Inflows | - | n/a | - | n/a |
| SJA40 | 7/27/2005 | $ (150,000) | 245,696 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 245,099 | BLMIS Inflows | 597 | Other Inflows | - | n/a | - | n/a |
| SJA41 | 7/31/2005 | $ 634 | 246,330 | Interest Credit | CNBSAD0001203 | Other Inflows | 634 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 245,099 | BLMIS Inflows | 1,231 | Other Inflows | - | n/a | - | n/a |
| SJA42 | 8/30/2005 | $ (190,000) | 56,330 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001202 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (190,000) | - | (190,000) | BLMIS Inflows | - | n/a | - | n/a | 55,098 | BLMIS Inflows | 1,231 | Other Inflows | - | n/a | - | n/a |
| SJA43 | 8/31/2005 | $ 403 | 56,732 | Interest Credit | CNBSAD0001202 | Other Inflows | 403 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 55,098 | BLMIS Inflows | 1,634 | Other Inflows | - | n/a | - | n/a |
| SJA44 | 9/15/2005 | $ 750,000 | 806,732 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001201 | BLMIS Inflows | 750,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 55,098 | BLMIS Inflows | 1,634 | Other Inflows | 750,000 | BLMIS Inflows | - | n/a |
| SJA45 | 9/15/2005 | $ (15) | 806,717 | Service Charge Wire Transfer-IN | CNBSAD0001201 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 55,083 | BLMIS Inflows | 1,634 | Other Inflows | 750,000 | BLMIS Inflows | - | n/a |
| SJA46 | 9/22/2005 | $ (100,000) | 706,717 | Internat'L Wire-Out DK & MS Bienes | CNBSAD0001201 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (98,366) | (1,634) | (55,083) | BLMIS Inflows | (1,634) | Other Inflows | (43,283) | BLMIS Inflows | 706,717 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA47 | 9/22/2005 | $ (45) | 706,672 | Service Charge Internat'L Wire-Ou | CNBSAD0001201 | Other Disbursements | - | n/a | (45) | - | (45) | BLMIS Inflows | - | n/a | - | n/a | 706,672 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA48 | 9/22/2005 | $ (100,000) | 606,672 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001201 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 606,672 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA49 | 9/30/2005 | $ 954 | 607,626 | Interest Credit | CNBSAD0001201 | Other Inflows | 954 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 606,672 | BLMIS Inflows | 954 | Other Inflows | - | n/a | - | n/a |
| SJA50 | 10/3/2005 | $ (500,000) | 107,626 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001200 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | 106,672 | BLMIS Inflows | 954 | Other Inflows | - | n/a | - | n/a |
| SJA51 | 10/31/2005 | $ 310 | 107,936 | Interest Credit | CNBSAD0001200 | Other Inflows | 310 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 106,672 | BLMIS Inflows | 1,264 | Other Inflows | - | n/a | - | n/a |
| SJA52 | 11/29/2005 | $ (50,000) | 57,936 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001199 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 56,672 | BLMIS Inflows | 1,264 | Other Inflows | - | n/a | - | n/a |
| SJA53 | 11/30/2005 | $ 214 | 58,150 | Interest Credit | CNBSAD0001199 | Other Inflows | 214 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 56,672 | BLMIS Inflows | 1,478 | Other Inflows | - | n/a | - | n/a |
| SJA54 | 12/1/2005 | $ 200,000 | 258,150 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001198 | BLMIS Inflows | 200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 56,672 | BLMIS Inflows | 1,478 | Other Inflows | 200,000 | BLMIS Inflows | - | n/a |
| SJA57 | 12/6/2005 | $ (200,000) | 58,150 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001198 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (198,522) | (1,478) | (56,672) | BLMIS Inflows | (1,478) | Other Inflows | (141,850) | BLMIS Inflows | 58,150 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA58 | 12/31/2005 | $ 199 | 58,349 | Interest Credit | CNBSAD0001198 | Other Inflows | 199 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 58,150 | BLMIS Inflows | 199 | Other Inflows | - | n/a | - | n/a |
| SJA59 | 1/23/2006 | $ 2,000,000 | 2,058,349 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001197 | BLMIS Inflows | 2,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 58,150 | BLMIS Inflows | 199 | Other Inflows | 2,000,000 | BLMIS Inflows | - | n/a |
| SJA60 | 1/23/2006 | $ (15) | 2,058,334 | Service Charge Wire Transfer-IN | CNBSAD0001197 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 58,135 | BLMIS Inflows | 199 | Other Inflows | 2,000,000 | BLMIS Inflows | - | n/a |

St. James CN '0119 Account Activity and Analysis - FIFO

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | ST Amounts Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA61 | 1/23/2006 | $ (1,000,000) | 1,058,334 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001197 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (999,801) | (199) | (58,135) | BLMIS Inflows | (199) | Other Inflows | (941,666) | BLMIS Inflows | 1,058,334 | BLMIS Inflows | - | n/a | 990 | Other Inflows | - | n/a |
| SJA62 | 1/31/2006 | $ 990 | 1,059,324 | Interest Credit | CNBSAD0001197 | Other Inflows | 990 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,058,334 | BLMIS Inflows | 990 | Other Inflows | - | n/a | - | n/a |
| SJA63 | 2/1/2006 | $ (800,000) | 259,324 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (800,000) | - | (800,000) | BLMIS Inflows | - | n/a | - | n/a | 258,334 | BLMIS Inflows | 990 | Other Inflows | - | n/a | - | n/a |
| SJA64 | 2/27/2006 | $ 500,000 | 759,324 | Wire Transfer-IN Bernard L. Madoff | CNBSAD0001196 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 258,334 | BLMIS Inflows | 990 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA65 | 2/27/2006 | $ (15) | 759,309 | Service Charge Wire Transfer-IN | CNBSAD0001196 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 258,319 | BLMIS Inflows | 990 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA66 | 2/27/2006 | $ (100,000) | 659,309 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001196 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 158,319 | BLMIS Inflows | 990 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA67 | 2/28/2006 | $ (500,000) | 159,309 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (499,010) | (990) | (158,319) | BLMIS Inflows | (990) | Other Inflows | (340,691) | BLMIS Inflows | 159,309 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA68 | 2/28/2006 | $ 603 | 159,911 | Interest Credit | CNBSAD0001196 | Other Inflows | 603 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 159,309 | BLMIS Inflows | 603 | Other Inflows | - | n/a | - | n/a |
| SJA69 | 3/8/2006 | $ (100,000) | 59,911 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001195 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 59,309 | BLMIS Inflows | 603 | Other Inflows | - | n/a | - | n/a |
| SJA70 | 3/31/2006 | $ 200 | 60,112 | Interest Credit | CNBSAD0001195 | Other Inflows | 200 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 59,309 | BLMIS Inflows | 803 | Other Inflows | - | n/a | - | n/a |
| SJA71 | 4/4/2006 | $ 500,000 | 560,112 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001194 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 59,309 | BLMIS Inflows | 803 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA72 | 4/4/2006 | $ (15) | 560,097 | Service Charge Wire Transfer-IN | CNBSAD0001194 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 59,294 | BLMIS Inflows | 803 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA73 | 4/30/2006 | $ 1,607 | 561,703 | Interest Credit | CNBSAD0001194 | Other Inflows | 1,607 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 59,294 | BLMIS Inflows | 803 | Other Inflows | 500,000 | BLMIS Inflows | 1,607 | Other Inflows |
| SJA74 | 5/1/2006 | $ (200,000) | 361,703 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (199,197) | (803) | (59,294) | BLMIS Inflows | (803) | Other Inflows | (139,903) | BLMIS Inflows | 360,097 | BLMIS Inflows | 1,607 | Other Inflows | - | n/a | - | n/a |
| SJA75 | 5/8/2006 | $ (200,000) | 161,703 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 160,097 | BLMIS Inflows | 1,607 | Other Inflows | - | n/a | - | n/a |
| SJA76 | 5/31/2006 | $ 532 | 162,235 | Interest Credit | CNBSAD0001193 | Other Inflows | 532 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 160,097 | BLMIS Inflows | 2,138 | Other Inflows | - | n/a | - | n/a |
| SJA77 | 6/9/2006 | $ (100,000) | 62,235 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 60,097 | BLMIS Inflows | 2,138 | Other Inflows | - | n/a | - | n/a |
| SJA78 | 6/20/2006 | $ 500,000 | 562,235 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001192 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 60,097 | BLMIS Inflows | 2,138 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA79 | 6/20/2006 | $ (15) | 562,220 | Service Charge Wire Transfer-IN | CNBSAD0001192 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 60,082 | BLMIS Inflows | 2,138 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA80 | 6/26/2006 | $ (200,000) | 362,220 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (197,862) | (2,138) | (60,082) | BLMIS Inflows | (2,138) | Other Inflows | (137,780) | BLMIS Inflows | 362,220 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA81 | 6/30/2006 | $ 698 | 362,918 | Interest Credit | CNBSAD0001192 | Other Inflows | 698 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 362,220 | BLMIS Inflows | 698 | Other Inflows | - | n/a | - | n/a |
| SJA82 | 7/3/2006 | $ (200,000) | 162,918 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 162,220 | BLMIS Inflows | 698 | Other Inflows | - | n/a | - | n/a |
| SJA83 | 7/24/2006 | $ (100,000) | 62,918 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 62,220 | BLMIS Inflows | 698 | Other Inflows | - | n/a | - | n/a |
| SJA84 | 7/31/2006 | $ 420 | 63,338 | Interest Credit | CNBSAD0001191 | Other Inflows | 420 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 62,220 | BLMIS Inflows | 1,118 | Other Inflows | - | n/a | - | n/a |
| SJA85 | 8/31/2006 | $ 180 | 63,517 | Interest Credit | CNBSAD0001190 | Other Inflows | 180 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 62,220 | BLMIS Inflows | 1,298 | Other Inflows | - | n/a | - | n/a |
| SJA86 | 9/6/2006 | $ 1,000,000 | 1,063,517 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001189 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 62,220 | BLMIS Inflows | 1,298 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA87 | 9/6/2006 | $ (15) | 1,063,502 | Service Charge Wire Transfer-IN | CNBSAD0001189 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 62,205 | BLMIS Inflows | 1,298 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA88 | 9/12/2006 | $ (500,000) | 563,502 | Transfer Debit Dp-Ls Transfer To Loan Account REDACTED5357 Note To REDACTED0003 | CNBSAD0001189 | Other Disbursements | - | n/a | (498,702) | (1,298) | (62,205) | BLMIS Inflows | (1,298) | Other Inflows | (436,498) | BLMIS Inflows | 563,502 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA89 | 9/25/2006 | $ (300,000) | 263,502 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001189 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 263,502 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA90 | 9/30/2006 | $ 1,832 | 265,335 | Interest Credit | CNBSAD0001189 | Other Inflows | 1,832 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 263,502 | BLMIS Inflows | 1,832 | Other Inflows | - | n/a | - | n/a |
| SJA91 | 10/5/2006 | $ 1,000,000 | 1,265,335 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001188 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 263,502 | BLMIS Inflows | 1,832 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA92 | 10/5/2006 | $ (15) | 1,265,320 | Service Charge Wire Transfer-IN | CNBSAD0001188 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 263,487 | BLMIS Inflows | 1,832 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA93 | 10/6/2006 | $ (200,000) | 1,065,320 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001188 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 63,487 | BLMIS Inflows | 1,832 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA94 | 10/10/2006 | $ (1,000,000) | 65,320 | Debit Memo | CNBSAD0001188 | Other Disbursements | - | n/a | (998,168) | (1,832) | (63,487) | BLMIS Inflows | (1,832) | Other Inflows | (934,680) | BLMIS Inflows | 65,320 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA95 | 10/31/2006 | $ 899 | 66,218 | Interest Credit | CNBSAD0001188 | Other Inflows | 899 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,320 | BLMIS Inflows | 899 | Other Inflows | - | n/a | - | n/a |
| SJA96 | 11/30/2006 | $ 182 | 66,400 | Interest Credit | CNBSAD0001187 | Other Inflows | 182 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,320 | BLMIS Inflows | 1,080 | Other Inflows | - | n/a | - | n/a |
| SJA97 | 12/8/2006 | $ 1,000,000 | 1,066,400 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001186 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,320 | BLMIS Inflows | 1,080 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA98 | 12/8/2006 | $ (15) | 1,066,385 | Service Charge Wire Transfer-IN | CNBSAD0001186 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 65,305 | BLMIS Inflows | 1,080 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA99 | 12/18/2006 | $ (200,000) | 866,385 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (198,920) | (1,080) | (65,305) | BLMIS Inflows | (1,080) | Other Inflows | (133,615) | BLMIS Inflows | 866,385 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA100 | 12/22/2006 | $ (600,000) | 266,385 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | 266,385 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA101 | 12/31/2006 | $ 1,991 | 268,376 | Interest Credit | CNBSAD0001186 | Other Inflows | 1,991 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 266,385 | BLMIS Inflows | 1,991 | Other Inflows | - | n/a | - | n/a |
| SJA102 | 1/2/2007 | $ (200,000) | 68,376 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001185 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 66,385 | BLMIS Inflows | 1,991 | Other Inflows | - | n/a | - | n/a |
| SJA103 | 1/9/2007 | $ 2,000,000 | 2,068,376 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001185 | BLMIS Inflows | 2,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 66,385 | BLMIS Inflows | 1,991 | Other Inflows | 2,000,000 | BLMIS Inflows | - | n/a |

**St. James CN '0119 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA105 | 1/16/2007 | (700,000) | 1,368,376 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001185 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (698,009) | (1,991) | (66,385) | BLMIS Inflows | (1,991) | Other Inflows | (631,624) | BLMIS Inflows | 1,368,376 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA106 | 1/16/2007 | (100,000) | 1,268,376 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001185 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 1,268,376 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA108 | 1/25/2007 | (137,697) | 1,130,679 | Foreign Currency Wr | CNBSAD0001185 | Other Disbursements | - | n/a | (137,697) | - | (137,697) | BLMIS Inflows | - | n/a | - | n/a | 1,130,679 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA109 | 1/25/2007 | (45) | 1,130,634 | Service Charge Foreign Currency W | CNBSAD0001185 | Other Disbursements | - | n/a | (45) | - | (45) | BLMIS Inflows | - | n/a | - | n/a | 1,130,634 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA110 | 1/31/2007 | 4,147 | 1,134,781 | Interest Credit | CNBSAD0001185 | Other Inflows | 4,147 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,130,634 | BLMIS Inflows | 4,147 | Other Inflows | - | n/a | - | n/a |
| SJA111 | 2/2/2007 | (1,000,000) | 134,781 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001184 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a | - | n/a | 130,634 | BLMIS Inflows | 4,147 | Other Inflows | - | n/a | - | n/a |
| SJA112 | 2/21/2007 | 1,000,000 | 1,134,781 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001184 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 130,634 | BLMIS Inflows | 4,147 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA113 | 2/21/2007 | (15) | 1,134,766 | Service Charge Wire Transfer-IN | CNBSAD0001184 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 130,619 | BLMIS Inflows | 4,147 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA114 | 2/28/2007 | (200,000) | 934,766 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001184 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (195,853) | (4,147) | (130,619) | BLMIS Inflows | (4,147) | Other Inflows | (65,234) | BLMIS Inflows | 934,766 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA115 | 2/28/2007 | 1,433 | 936,199 | Interest Credit | CNBSAD0001184 | Other Inflows | 1,433 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 934,766 | BLMIS Inflows | 1,433 | Other Inflows | - | n/a | - | n/a |
| SJA116 | 3/31/2007 | 3,503 | 939,701 | Interest Credit | CNBSAD0001183 | Other Inflows | 3,503 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 934,766 | BLMIS Inflows | 4,935 | Other Inflows | - | n/a | - | n/a |
| SJA117 | 4/2/2007 | (200,000) | 739,701 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001182 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 734,766 | BLMIS Inflows | 4,935 | Other Inflows | - | n/a | - | n/a |
| SJA118 | 4/30/2007 | (100,000) | 639,701 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001182 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 634,766 | BLMIS Inflows | 4,935 | Other Inflows | - | n/a | - | n/a |
| SJA119 | 4/30/2007 | 2,690 | 642,392 | Interest Credit | CNBSAD0001182 | Other Inflows | 2,690 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 634,766 | BLMIS Inflows | 7,626 | Other Inflows | - | n/a | - | n/a |
| SJA120 | 5/10/2007 | (143,274) | 499,117 | Foreign Currency Wr | CNBSAD0001181 | Other Disbursements | - | n/a | (143,274) | - | (143,274) | BLMIS Inflows | - | n/a | - | n/a | 491,492 | BLMIS Inflows | 7,626 | Other Inflows | - | n/a | - | n/a |
| SJA121 | 5/10/2007 | (45) | 499,072 | Service Charge Foreign Currency W | CNBSAD0001181 | Other Disbursements | - | n/a | (45) | - | (45) | BLMIS Inflows | - | n/a | - | n/a | 491,447 | BLMIS Inflows | 7,626 | Other Inflows | - | n/a | - | n/a |
| SJA122 | 5/22/2007 | (200,000) | 299,072 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001181 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 291,447 | BLMIS Inflows | 7,626 | Other Inflows | - | n/a | - | n/a |
| SJA123 | 5/31/2007 | 1,508 | 300,581 | Interest Credit | CNBSAD0001181 | Other Inflows | 1,508 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 291,447 | BLMIS Inflows | 9,134 | Other Inflows | - | n/a | - | n/a |
| SJA124 | 6/30/2007 | 800 | 301,381 | Interest Credit | CNBSAD0001180 | Other Inflows | 800 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 291,447 | BLMIS Inflows | 9,934 | Other Inflows | - | n/a | - | n/a |
| SJA125 | 7/2/2007 | (200,000) | 101,381 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001179 | Transfers to Michael Bienes and Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 91,447 | BLMIS Inflows | 9,934 | Other Inflows | - | n/a | - | n/a |
| SJA126 | 7/30/2007 | 285 | 101,666 | Interest Credit | CNBSAD0001179 | Other Inflows | 285 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 91,447 | BLMIS Inflows | 10,219 | Other Inflows | - | n/a | - | n/a |
| SJA127 | 8/31/2007 | 263 | 101,929 | Interest Credit | CNBSAD0001178 | Other Inflows | 263 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 91,447 | BLMIS Inflows | 10,482 | Other Inflows | - | n/a | - | n/a |
| SJA128 | 9/5/2007 | 1,000,000 | 1,101,929 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001177 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 91,447 | BLMIS Inflows | 10,482 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA129 | 9/5/2007 | (15) | 1,101,914 | Service Charge Wire Transfer-IN | CNBSAD0001177 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 91,432 | BLMIS Inflows | 10,482 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA130 | 9/10/2007 | (150,000) | 951,914 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001177 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (139,518) | (10,482) | (91,432) | BLMIS Inflows | (10,482) | Other Inflows | (48,086) | BLMIS Inflows | 951,914 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA131 | 9/28/2007 | (200,000) | 751,914 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001177 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 751,914 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA132 | 9/30/2007 | 2,837 | 754,751 | Interest Credit | CNBSAD0001177 | Other Inflows | 2,837 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 751,914 | BLMIS Inflows | 2,837 | Other Inflows | - | n/a | - | n/a |
| SJA133 | 10/1/2007 | (200,000) | 554,751 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSA0001176 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 551,914 | BLMIS Inflows | 2,837 | Other Inflows | - | n/a | - | n/a |
| SJA134 | 10/31/2007 | 1,849 | 556,600 | Interest Credit | CNBSAD0001176 | Other Inflows | 1,849 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 551,914 | BLMIS Inflows | 4,686 | Other Inflows | - | n/a | - | n/a |
| SJA135 | 11/1/2007 | (325,000) | 231,600 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001175 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (325,000) | - | (325,000) | BLMIS Inflows | - | n/a | - | n/a | 226,914 | BLMIS Inflows | 4,686 | Other Inflows | - | n/a | - | n/a |
| SJA136 | 11/30/2007 | 471 | 232,071 | Interest Credit | CNBSAD0001175 | Other Inflows | 471 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 226,914 | BLMIS Inflows | 5,157 | Other Inflows | - | n/a | - | n/a |
| SJA137 | 12/3/2007 | (150,000) | 82,071 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 76,914 | BLMIS Inflows | 5,157 | Other Inflows | - | n/a | - | n/a |
| SJA138 | 12/13/2007 | 1,000,000 | 1,082,071 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001174 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 76,914 | BLMIS Inflows | 5,157 | Other Inflows | 1,000,000 | BLMIS Inflows | - | n/a |
| SJA140 | 12/18/2007 | (100,000) | 982,071 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (94,843) | (5,157) | (76,914) | BLMIS Inflows | (5,157) | Other Inflows | (17,929) | BLMIS Inflows | 982,071 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA142 | 12/21/2007 | (700,000) | 282,071 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (700,000) | - | (700,000) | BLMIS Inflows | - | n/a | - | n/a | 282,071 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA143 | 12/31/2007 | 1,099 | 283,170 | Interest Credit | CNBSAD0001174 | Other Inflows | 1,099 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 282,071 | BLMIS Inflows | 1,099 | Other Inflows | - | n/a | - | n/a |
| SJA144 | 1/2/2008 | (200,000) | 83,170 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001173 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 82,071 | BLMIS Inflows | 1,099 | Other Inflows | - | n/a | - | n/a |
| SJA145 | 1/8/2008 | 1,200,000 | 1,283,170 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001173 | BLMIS Inflows | 1,200,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 82,071 | BLMIS Inflows | 1,099 | Other Inflows | 1,200,000 | BLMIS Inflows | - | n/a |
| SJA146 | 1/8/2008 | (15) | 1,283,155 | Service Charge Wire Transfer-IN | CNBSAD0001173 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 82,056 | BLMIS Inflows | 1,099 | Other Inflows | 1,200,000 | BLMIS Inflows | - | n/a |
| SJA147 | 1/14/2008 | (900,000) | 383,155 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001173 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (898,901) | (1,099) | (82,056) | BLMIS Inflows | (1,099) | Other Inflows | (816,845) | BLMIS Inflows | 383,155 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA148 | 1/29/2008 | 600,000 | 983,155 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001173 | BLMIS Inflows | 600,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 983,155 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA149 | 1/29/2008 | (15) | 983,140 | Service Charge Wire Transfer-IN | CNBSAD0001173 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 983,140 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA150 | 1/31/2008 | 1,372 | 984,512 | Interest Credit | CNBSAD0001173 | Other Inflows | 1,372 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 983,140 | BLMIS Inflows | 1,372 | Other Inflows | - | n/a | - | n/a |

**St. James CN '0119 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA151 | 2/1/2008 | (600,000) | 384,512 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001172 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (600,000) | - | (600,000) | BLMIS Inflows | - | n/a | - | n/a | 383,140 | BLMIS Inflows | 1,372 | Other Inflows | - | n/a | - | n/a |
| SJA152 | 2/25/2008 | (100,000) | 284,512 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001172 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 283,140 | BLMIS Inflows | 1,372 | Other Inflows | - | n/a | - | n/a |
| SJA153 | 2/29/2008 | 577 | 285,089 | Interest Credit | CNBSAD0001172 | Other Inflows | 577 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 283,140 | BLMIS Inflows | 1,949 | Other Inflows | - | n/a | - | n/a |
| SJA154 | 3/6/2008 | (100,000) | 185,089 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001171 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 183,140 | BLMIS Inflows | 1,949 | Other Inflows | - | n/a | - | n/a |
| SJA155 | 3/31/2008 | 276 | 185,364 | Interest Credit | CNBSAD0001171 | Other Inflows | 276 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 183,140 | BLMIS Inflows | 2,225 | Other Inflows | - | n/a | - | n/a |
| SJA156 | 4/24/2008 | 500,000 | 685,364 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001170 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 183,140 | BLMIS Inflows | 2,225 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA157 | 4/24/2008 | (15) | 685,349 | Service Charge Wire Transfer-IN | CNBSAD0001170 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 183,125 | BLMIS Inflows | 2,225 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA158 | 4/30/2008 | (300,000) | 385,349 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001170 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (297,775) | (2,225) | (183,125) | BLMIS Inflows | (2,225) | Other Inflows | (114,651) | BLMIS Inflows | 385,349 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA159 | 4/30/2008 | 378 | 385,727 | Interest Credit | CNBSAD0001170 | Other Inflows | 378 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 385,349 | BLMIS Inflows | 378 | Other Inflows | - | n/a | - | n/a |
| SJA160 | 5/19/2008 | (200,000) | 185,727 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001169 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 185,349 | BLMIS Inflows | 378 | Other Inflows | - | n/a | - | n/a |
| SJA161 | 5/31/2008 | 277 | 186,004 | Interest Credit | CNBSAD0001169 | Other Inflows | 277 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 185,349 | BLMIS Inflows | 655 | Other Inflows | - | n/a | - | n/a |
| SJA162 | 6/6/2008 | (100,000) | 86,004 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001168 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 85,349 | BLMIS Inflows | 655 | Other Inflows | - | n/a | - | n/a |
| SJA163 | 6/17/2008 | 500,000 | 586,004 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001168 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 85,349 | BLMIS Inflows | 655 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA164 | 6/17/2008 | (15) | 585,989 | Service Charge Wire Transfer-IN | CNBSAD0001168 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 85,334 | BLMIS Inflows | 655 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA165 | 6/19/2008 | (100,000) | 485,989 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001168 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (99,345) | (655) | (85,334) | BLMIS Inflows | (655) | Other Inflows | (14,011) | BLMIS Inflows | 485,989 | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| SJA166 | 6/30/2008 | 284 | 486,273 | Interest Credit | CNBSAD0001168 | Other Inflows | 284 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 485,989 | BLMIS Inflows | 284 | Other Inflows | - | n/a | - | n/a |
| SJA167 | 7/10/2008 | (100,000) | 386,273 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001167 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 385,989 | BLMIS Inflows | 284 | Other Inflows | - | n/a | - | n/a |
| SJA168 | 7/21/2008 | (100,000) | 286,273 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001167 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 285,989 | BLMIS Inflows | 284 | Other Inflows | - | n/a | - | n/a |
| SJA169 | 7/31/2008 | 368 | 286,640 | Interest Credit | CNBSAD0001167 | Other Inflows | 368 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 285,989 | BLMIS Inflows | 651 | Other Inflows | - | n/a | - | n/a |
| SJA170 | 8/1/2008 | (200,000) | 86,640 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001166 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 85,989 | BLMIS Inflows | 651 | Other Inflows | - | n/a | - | n/a |
| SJA171 | 8/27/2008 | 400,000 | 486,640 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001166 | BLMIS Inflows | 400,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 85,989 | BLMIS Inflows | 651 | Other Inflows | 400,000 | BLMIS Inflows | - | n/a |
| SJA172 | 8/27/2008 | (15) | 486,625 | Service Charge Wire Transfer-IN | CNBSAD0001166 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 85,974 | BLMIS Inflows | 651 | Other Inflows | 400,000 | BLMIS Inflows | - | n/a |
| SJA173 | 8/31/2008 | 131 | 486,756 | Interest Credit | CNBSAD0001166 | Other Inflows | 131 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 85,974 | BLMIS Inflows | 651 | Other Inflows | 400,000 | BLMIS Inflows | 131 | Other Inflows |
| SJA174 | 9/2/2008 | (100,000) | 386,756 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (99,349) | (651) | (85,974) | BLMIS Inflows | (651) | Other Inflows | (13,375) | BLMIS Inflows | 386,625 | BLMIS Inflows | 131 | Other Inflows | - | n/a | - | n/a |
| SJA175 | 9/10/2008 | (200,000) | 186,756 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 186,625 | BLMIS Inflows | 131 | Other Inflows | - | n/a | - | n/a |
| SJA176 | 9/26/2008 | (100,000) | 86,756 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 86,625 | BLMIS Inflows | 131 | Other Inflows | - | n/a | - | n/a |
| SJA177 | 9/30/2008 | 500,000 | 586,756 | Wire Transfer-1 N Bernard L Madoff | CNBSAD0001165 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 86,625 | BLMIS Inflows | 131 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA178 | 9/30/2008 | (15) | 586,741 | Service Charge Wire Transfer-IN | CNBSAD0001165 | Other Disbursements | - | n/a | (15) | - | (15) | BLMIS Inflows | - | n/a | - | n/a | 86,610 | BLMIS Inflows | 131 | Other Inflows | 500,000 | BLMIS Inflows | - | n/a |
| SJA179 | 9/30/2008 | 221 | 586,963 | Interest Credit | CNBSAD0001165 | Other Inflows | 221 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 86,610 | BLMIS Inflows | 131 | Other Inflows | 500,000 | BLMIS Inflows | 221 | Other Inflows |
| SJA180 | 10/7/2008 | (250,000) | 336,963 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001164 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (249,869) | (131) | (86,610) | BLMIS Inflows | (131) | Other Inflows | (163,259) | BLMIS Inflows | 336,741 | BLMIS Inflows | 221 | Other Inflows | - | n/a | - | n/a |
| SJA181 | 10/23/2008 | (100,000) | 236,963 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001164 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 236,741 | BLMIS Inflows | 221 | Other Inflows | - | n/a | - | n/a |
| SJA182 | 10/31/2008 | 361 | 237,324 | Interest Credit | CNBSAD0001164 | Other Inflows | 361 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 236,741 | BLMIS Inflows | 582 | Other Inflows | - | n/a | - | n/a |
| SJA183 | 11/18/2008 | (150,000) | 87,324 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001163 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (150,000) | - | (150,000) | BLMIS Inflows | - | n/a | - | n/a | 86,741 | BLMIS Inflows | 582 | Other Inflows | - | n/a | - | n/a |
| SJA184 | 11/30/2008 | 105 | 87,429 | Interest Credit | CNBSAD0001163 | Other Inflows | 105 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 86,741 | BLMIS Inflows | 687 | Other Inflows | - | n/a | - | n/a |
| SJA185 | 12/18/2008 | (83,929) | 3,500 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001162 | Transfers to Michael Bienes And Dianne Bienes | - | n/a | (83,929) | - | (83,929) | BLMIS Inflows | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 687 | Other Inflows | - | n/a | - | n/a |
| SJA186 | 12/31/2008 | 31 | 3,531 | Interest Credit | CNBSAD0001162 | Other Inflows | 31 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 718 | Other Inflows | - | n/a | - | n/a |
| SJA187 | 1/31/2009 | 1 | 3,531 | Interest Credit | CNBSAD0001161 | Other Inflows | 1 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 719 | Other Inflows | - | n/a | - | n/a |
| SJA188 | 2/28/2009 | 1 | 3,532 | Interest Credit | CNBSAD0001160 | Other Inflows | 1 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 719 | Other Inflows | - | n/a | - | n/a |
| SJA189 | 3/31/2009 | 0 | 3,532 | Interest Credit | CNBSAD0001159 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 720 | Other Inflows | - | n/a | - | n/a |
| SJA190 | 4/30/2009 | 0 | 3,533 | Interest Credit | CNBSAD0001158 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 720 | Other Inflows | - | n/a | - | n/a |
| SJA191 | 5/31/2009 | 0 | 3,533 | Interest Credit | CNBSAD0001157 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 721 | Other Inflows | - | n/a | - | n/a |
| SJA192 | 6/30/2009 | 0 | 3,534 | Interest Credit | CNBSAD0001156 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 721 | Other Inflows | - | n/a | - | n/a |
| SJA193 | 7/31/2009 | 0 | 3,534 | Interest Credit | CNBSAD0001155 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 721 | Other Inflows | - | n/a | - | n/a |
| SJA194 | 8/31/2009 | 0 | 3,534 | Interest Credit | CNBSAD0001154 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 722 | Other Inflows | - | n/a | - | n/a |
| SJA195 | 9/30/2009 | 0 | 3,535 | Interest Credit | CNBSAD0001153 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 722 | Other Inflows | - | n/a | - | n/a |

**St. James CN '0119 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers *ST Amounts* | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA196 | 10/31/2009 | $ 0 | $ 3,535 | Interest Credit | CNBSAD0001152 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 723 | Other Inflows | - | n/a | - | n/a |
| SJA197 | 11/30/2009 | $ 0 | $ 3,536 | Interest Credit | CNBSAD0001151 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 723 | Other Inflows | - | n/a | - | n/a |
| SJA198 | 12/31/2009 | $ 0 | $ 3,536 | Interest Credit | CNBSAD0001150 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 724 | Other Inflows | - | n/a | - | n/a |
| SJA199 | 1/31/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001149 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 724 | Other Inflows | - | n/a | - | n/a |
| SJA200 | 2/28/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001148 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 724 | Other Inflows | - | n/a | - | n/a |
| SJA201 | 3/31/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001147 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 725 | Other Inflows | - | n/a | - | n/a |
| SJA202 | 4/30/2010 | $ 0 | $ 3,538 | Interest Credit | CNBSAD0001146 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 725 | Other Inflows | - | n/a | - | n/a |
| SJA203 | 5/31/2010 | $ 0 | $ 3,538 | Interest Credit | CNBSAD0001145 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 726 | Other Inflows | - | n/a | - | n/a |
| SJA204 | 6/30/2010 | $ 0 | $ 3,539 | Interest Credit | CNBSAD0001144 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,813 | BLMIS Inflows | 726 | Other Inflows | - | n/a | - | n/a |
| SJA205 | 9/30/2010 | $ (19) | $ 3,520 | n/a - Missing Statements (7/1 - 8/31/2010) | STJAMES_000035 | Other Disbursements | - | n/a | (19) | - | (19) | BLMIS Inflows | - | n/a | - | n/a | 2,794 | BLMIS Inflows | 726 | Other Inflows | - | n/a | - | n/a |
| SJA206 | 10/4/2010 | $ (3,520) | $ - | Check 1002 | STJAMES_000035 | Transfers to Dianne Bienes | - | n/a | (2,794) | (726) | (2,794) | BLMIS Inflows | (726) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| SJA207 | 10/31/2010 | $ 0 | $ 0.04 | Interest Credit | STJAMES_000035 | Other Inflows | 0 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 0 | Other Inflows | - | n/a | - | n/a | - | n/a |

| | $ 0 | | | | | | $ 18,541,479 | | $ (18,450,000) | $ (91,479) | $ (12,074,028) | | $ (989,235) | | $ (5,478,215) | | | | | | | | |

**St. James CN '0119 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| SJA1 | 6/9/2004 | $ 1,000 | $ 1,000 | Transfer Credit Transfer From Deposit Account REDACTED6954 | CNBSAD0001216 | Other Inflows | Other Inflows | - | - | - |
| SJA5 | 6/30/2004 | $ 0 | $ 1,000 | Interest Credit | CNBSAD0001216 | Other Inflows | Other Inflows | - | - | - |
| SJA7 | 7/31/2004 | $ 0 | $ 1,000 | Interest Credit | CNBSAD0001215 | Other Inflows | Other Inflows | - | - | - |
| SJA9 | 8/31/2004 | $ 0 | $ 1,000 | Interest Credit | CNBSAD0001214 | Other Inflows | Other Inflows | - | - | - |
| SJA10 | 9/29/2004 | $ 50,000 | $ 51,000 | Transfer Credit Transfer From Deposit Account REDACTED6954 | CNBSAD0001213 | Other Inflows | Other Inflows | - | - | - |
| SJA13 | 9/30/2004 | $ 2 | $ 51,003 | Interest Credit | CNBSAD0001213 | Other Inflows | Other Inflows | - | - | - |
| SJA14 | 10/31/2004 | $ 36 | $ 51,038 | Interest Credit | CNBSAD0001212 | Other Inflows | Other Inflows | - | - | - |
| SJA15 | 11/30/2004 | $ 38 | $ 51,076 | Interest Credit | CNBSAD0001211 | Other Inflows | Other Inflows | - | - | - |
| SJA16 | 12/31/2004 | $ 45 | $ 51,122 | Interest Credit | CNBSAD0001210 | Other Inflows | Other Inflows | - | - | - |
| SJA17 | 1/3/2005 | $ 1,100,000 | $ 1,151,122 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001209 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA20 | 1/12/2005 | $ (1,000,000) | $ 151,122 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001209 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (948,878) | (1,000,000) | (955,590) |
| SJA21 | 1/12/2005 | $ (90,000) | $ 61,122 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001209 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers | (90,000) | (90,000) | (86,003) |
| SJA22 | 1/31/2005 | $ 499 | $ 61,621 | Interest Credit | CNBSAD0001209 | Other Inflows | Other Inflows | - | - | - |
| SJA23 | 2/25/2005 | $ 700,000 | $ 761,621 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001208 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA25 | 2/28/2005 | $ 213 | $ 761,833 | Interest Credit | CNBSAD0001208 | Other Inflows | Other Inflows | - | - | - |
| SJA27 | 3/3/2005 | $ (400,000) | $ 361,833 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001207 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (399,288) | (400,000) | (398,201) |
| SJA28 | 3/31/2005 | $ 505 | $ 362,339 | Interest Credit | CNBSAD0001207 | Other Inflows | Other Inflows | - | - | - |
| SJA29 | 4/4/2005 | $ (200,000) | $ 162,339 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001206 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (199,495) | (200,000) | (198,823) |
| SJA30 | 4/30/2005 | $ 211 | $ 162,550 | Interest Credit | CNBSAD0001206 | Other Inflows | Other Inflows | - | - | - |
| SJA31 | 5/9/2005 | $ (2,605) | $ 159,945 | Check 1001 | CNBSAD0001205 | Other Disbursements | Other Disbursements | (2,394) | - | (2,586) |
| SJA32 | 5/31/2005 | $ 214 | $ 160,159 | Interest Credit | CNBSAD0001205 | Other Inflows | Other Inflows | - | - | - |
| SJA33 | 6/10/2005 | $ (65,000) | $ 95,159 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001204 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers | (64,786) | (65,000) | (64,447) |
| SJA34 | 6/14/2005 | $ 500,000 | $ 595,159 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001204 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA35 | 6/14/2005 | $ (15) | $ 595,144 | Service Charge Wire Transfer-IN | CNBSAD0001204 | Other Disbursements | Other Disbursements | (15) | - | (15) |
| SJA36 | 6/23/2005 | $ (100,000) | $ 495,144 | Internat'L Wire-Out D.K. & M.S. Bienes | CNBSAD0001204 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (99,864) |
| SJA37 | 6/23/2005 | $ (45) | $ 495,099 | Service Charge Internat'L Wire-Ou | CNBSAD0001204 | Other Disbursements | Other Disbursements | (45) | - | (45) |
| SJA38 | 6/30/2005 | $ 597 | $ 495,696 | Interest Credit | CNBSAD0001204 | Other Inflows | Other Inflows | - | - | - |
| SJA39 | 7/12/2005 | $ (100,000) | $ 395,696 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (99,403) | (100,000) | (99,744) |
| SJA40 | 7/27/2005 | $ (150,000) | $ 245,696 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (150,000) | (150,000) | (149,616) |
| SJA41 | 7/31/2005 | $ 634 | $ 246,330 | Interest Credit | CNBSAD0001203 | Other Inflows | Other Inflows | - | - | - |
| SJA42 | 8/30/2005 | $ (190,000) | $ 56,330 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001202 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (189,366) | (190,000) | (189,025) |
| SJA43 | 8/31/2005 | $ 403 | $ 56,732 | Interest Credit | CNBSAD0001202 | Other Inflows | Other Inflows | - | - | - |
| SJA44 | 9/15/2005 | $ 750,000 | $ 806,732 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001201 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA45 | 9/15/2005 | $ (15) | $ 806,717 | Service Charge Wire Transfer-IN | CNBSAD0001201 | Other Disbursements | Other Disbursements | - | - | (15) |
| SJA46 | 9/22/2005 | $ (100,000) | $ 706,717 | Internat'L Wire-Out Dk & MS Bienes | CNBSAD0001201 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (99,612) | (100,000) | (99,914) |
| SJA47 | 9/22/2005 | $ (45) | $ 706,672 | Service Charge Internat'L Wire-Ou | CNBSAD0001201 | Other Disbursements | Other Disbursements | (45) | - | (45) |
| SJA48 | 9/22/2005 | $ (100,000) | $ 606,672 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001201 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (99,914) |
| SJA49 | 9/30/2005 | $ 954 | $ 607,626 | Interest Credit | CNBSAD0001201 | Other Inflows | Other Inflows | - | - | - |
| SJA50 | 10/3/2005 | $ (500,000) | $ 107,626 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001200 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (499,046) | (500,000) | (498,787) |
| SJA51 | 10/31/2005 | $ 310 | $ 107,936 | Interest Credit | CNBSAD0001200 | Other Inflows | Other Inflows | - | - | - |
| SJA52 | 11/29/2005 | $ (50,000) | $ 57,936 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001199 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (49,690) | (50,000) | (49,735) |
| SJA53 | 11/30/2005 | $ 214 | $ 58,150 | Interest Credit | CNBSAD0001199 | Other Inflows | Other Inflows | - | - | - |
| SJA54 | 12/1/2005 | $ 200,000 | $ 258,150 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001198 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA57 | 12/6/2005 | $ (200,000) | $ 58,150 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001198 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (199,786) | (200,000) | (199,597) |
| SJA58 | 12/31/2005 | $ 199 | $ 58,349 | Interest Credit | CNBSAD0001198 | Other Inflows | Other Inflows | - | - | - |
| SJA59 | 1/23/2006 | $ 2,000,000 | $ 2,058,349 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001197 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA60 | 1/23/2006 | $ (15) | $ 2,058,334 | Service Charge Wire Transfer-IN | CNBSAD0001197 | Other Disbursements | Other Disbursements | - | - | (15) |
| SJA61 | 1/23/2006 | $ (1,000,000) | $ 1,058,334 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001197 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (999,816) | (1,000,000) | (999,846) |
| SJA62 | 1/31/2006 | $ 990 | $ 1,059,324 | Interest Credit | CNBSAD0001197 | Other Inflows | Other Inflows | - | - | - |
| SJA63 | 2/1/2006 | $ (800,000) | $ 259,324 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (799,010) | (800,000) | (799,130) |
| SJA64 | 2/27/2006 | $ 500,000 | $ 759,324 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001196 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA65 | 2/27/2006 | $ (15) | $ 759,309 | Service Charge Wire Transfer-IN | CNBSAD0001196 | Other Disbursements | Other Disbursements | (15) | - | (15) |
| SJA66 | 2/27/2006 | $ (100,000) | $ 659,309 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001196 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers | (100,000) | (100,000) | (99,963) |
| SJA67 | 2/28/2006 | $ (500,000) | $ 159,309 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (500,000) | (500,000) | (499,814) |
| SJA68 | 2/28/2006 | $ 603 | $ 159,911 | Interest Credit | CNBSAD0001196 | Other Inflows | Other Inflows | - | - | - |
| SJA69 | 3/8/2006 | $ (100,000) | $ 59,911 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001195 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (99,397) | (100,000) | (99,586) |
| SJA70 | 3/31/2006 | $ 200 | $ 60,112 | Interest Credit | CNBSAD0001195 | Other Inflows | Other Inflows | - | - | - |
| SJA71 | 4/4/2006 | $ 500,000 | $ 560,112 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001194 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA72 | 4/4/2006 | $ (15) | $ 560,097 | Service Charge Wire Transfer-IN | CNBSAD0001194 | Other Disbursements | Other Disbursements | - | - | (15) |
| SJA73 | 4/30/2006 | $ 1,607 | $ 561,703 | Interest Credit | CNBSAD0001194 | Other Inflows | Other Inflows | - | - | - |
| SJA74 | 5/1/2006 | $ (200,000) | $ 361,703 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (198,208) | (200,000) | (199,268) |
| SJA75 | 5/8/2006 | $ (200,000) | $ 161,703 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (200,000) | (200,000) | (199,268) |
| SJA76 | 5/31/2006 | $ 532 | $ 162,235 | Interest Credit | CNBSAD0001193 | Other Inflows | Other Inflows | - | - | - |
| SJA77 | 6/9/2006 | $ (100,000) | $ 62,235 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (99,468) | (100,000) | (99,308) |
| SJA78 | 6/20/2006 | $ 500,000 | $ 562,235 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001192 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA79 | 6/20/2006 | $ (15) | $ 562,220 | Service Charge Wire Transfer-IN | CNBSAD0001192 | Other Disbursements | Other Disbursements | (15) | - | (15) |
| SJA80 | 6/26/2006 | $ (200,000) | $ 362,220 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (200,000) | (200,000) | (199,847) |
| SJA81 | 6/30/2006 | $ 698 | $ 362,918 | Interest Credit | CNBSAD0001192 | Other Inflows | Other Inflows | - | - | - |
| SJA82 | 7/3/2006 | $ (200,000) | $ 162,918 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (199,302) | (200,000) | (199,462) |
| SJA83 | 7/24/2006 | $ (100,000) | $ 62,918 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (99,731) |
| SJA84 | 7/31/2006 | $ 420 | $ 63,338 | Interest Credit | CNBSAD0001191 | Other Inflows | Other Inflows | - | - | - |
| SJA85 | 8/31/2006 | $ 180 | $ 63,517 | Interest Credit | CNBSAD0001190 | Other Inflows | Other Inflows | - | - | - |
| SJA86 | 9/6/2006 | $ 1,000,000 | $ 1,063,517 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001189 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA87 | 9/6/2006 | $ (15) | $ 1,063,502 | Service Charge Wire Transfer-IN | CNBSAD0001189 | Other Disbursements | Other Disbursements | - | - | (15) |
| SJA88 | 9/12/2006 | $ (500,000) | $ 563,502 | Transfer Debit Dp-Ls Transfer To Loan Account REDACTED5357 Note No REDACTED0003 | CNBSAD0001189 | Other Disbursements | Other Disbursements | (499,416) | (441,498) | (499,639) |

| FTI ID | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA1 | - | 1,000 | - | - | - | 1,000 | 1,000 | - | 1,000 | - | - | - | 1,000 | 1,000 |
| SJA5 | - | 0 | - | - | - | 1,000 | 1,000 | - | 0 | - | - | - | 1,000 | 1,000 |
| SJA7 | - | 0 | - | - | - | 1,000 | 1,000 | - | 0 | - | - | - | 1,000 | 1,000 |
| SJA9 | - | 0 | - | - | - | 1,000 | 1,000 | - | 0 | - | - | - | 1,000 | 1,000 |
| SJA10 | - | 50,000 | - | - | - | 51,000 | 51,000 | - | 50,000 | - | - | - | 51,000 | 51,000 |
| SJA13 | - | 2 | - | - | - | 51,003 | 51,003 | - | 2 | - | - | - | 51,003 | 51,003 |
| SJA14 | - | 36 | - | - | - | 51,038 | 51,038 | - | 36 | - | - | - | 51,038 | 51,038 |
| SJA15 | - | 38 | - | - | - | 51,076 | 51,076 | - | 38 | - | - | - | 51,076 | 51,076 |
| SJA16 | - | 45 | - | - | - | 51,122 | 51,122 | - | 45 | - | - | - | 51,122 | 51,122 |
| SJA17 | 1,100,000 | - | - | - | 1,100,000 | 51,122 | 1,151,122 | 1,100,000 | - | - | - | 1,100,000 | 51,122 | 1,151,122 |
| SJA20 | - | - | (948,878) | (51,122) | 151,122 | - | 151,122 | - | - | (1,000,000) | - | 100,000 | 51,122 | 151,122 |
| SJA21 | - | - | (90,000) | - | 61,122 | - | 61,122 | - | - | (90,000) | - | 10,000 | 51,122 | 61,122 |
| SJA22 | - | 499 | - | - | 61,122 | 499 | 61,621 | - | 499 | - | - | 10,000 | 51,621 | 61,621 |
| SJA23 | 700,000 | - | - | - | 761,122 | 499 | 761,621 | 700,000 | - | - | - | 710,000 | 51,621 | 761,621 |
| SJA25 | - | 213 | - | - | 761,122 | 712 | 761,833 | - | 213 | - | - | 710,000 | 51,833 | 761,833 |
| SJA27 | - | - | (399,288) | (712) | 361,833 | - | 361,833 | - | - | (400,000) | - | 310,000 | 51,833 | 361,833 |
| SJA28 | - | 505 | - | - | 361,833 | 505 | 362,339 | - | 505 | - | - | 310,000 | 52,339 | 362,339 |
| SJA29 | - | - | (199,495) | (505) | 162,339 | - | 162,339 | - | - | (200,000) | - | 110,000 | 52,339 | 162,339 |
| SJA30 | - | 211 | - | - | 162,339 | 211 | 162,550 | - | 211 | - | - | 110,000 | 52,550 | 162,550 |
| SJA31 | - | - | (2,394) | (211) | 159,945 | - | 159,945 | - | - | - | (2,605) | 110,000 | 49,945 | 159,945 |
| SJA32 | - | 214 | - | - | 159,945 | 214 | 160,159 | - | 214 | - | - | 110,000 | 50,159 | 160,159 |
| SJA33 | - | - | (64,786) | (214) | 95,158 | - | 95,158 | - | - | (65,000) | - | 45,000 | 50,159 | 95,159 |
| SJA34 | 500,000 | - | - | - | 595,159 | - | 595,159 | 500,000 | - | - | - | 545,000 | 50,159 | 595,159 |
| SJA35 | - | - | (15) | - | 595,144 | - | 595,144 | - | - | - | (15) | 545,000 | 50,144 | 595,144 |
| SJA36 | - | - | (100,000) | - | 495,144 | - | 495,144 | - | - | (100,000) | - | 445,000 | 50,144 | 495,144 |
| SJA37 | - | - | (45) | - | 495,099 | - | 495,099 | - | - | - | (45) | 445,000 | 50,099 | 495,099 |
| SJA38 | - | 597 | - | - | 495,099 | 597 | 495,696 | - | 597 | - | - | 445,000 | 50,696 | 495,696 |
| SJA39 | - | - | (99,403) | (597) | 395,696 | - | 395,696 | - | - | (100,000) | - | 345,000 | 50,696 | 395,696 |
| SJA40 | - | - | (150,000) | - | 245,696 | - | 245,696 | - | - | (150,000) | - | 195,000 | 50,696 | 245,696 |
| SJA41 | - | 634 | - | - | 245,696 | 634 | 246,330 | - | 634 | - | - | 195,000 | 51,330 | 246,330 |
| SJA42 | - | - | (189,366) | (634) | 56,330 | - | 56,330 | - | - | (190,000) | - | 5,000 | 51,330 | 56,330 |
| SJA43 | - | 403 | - | - | 56,330 | 403 | 56,732 | - | 403 | - | - | 5,000 | 51,732 | 56,732 |
| SJA44 | 750,000 | - | - | - | 806,330 | 403 | 806,732 | 750,000 | - | - | - | 755,000 | 51,732 | 806,732 |
| SJA45 | - | - | - | (15) | 806,330 | 388 | 806,717 | - | - | - | (15) | 755,000 | 51,717 | 806,717 |
| SJA46 | - | - | (99,612) | (388) | 706,717 | - | 706,717 | - | - | (100,000) | - | 655,000 | 51,717 | 706,717 |
| SJA47 | - | - | (45) | - | 706,672 | - | 706,672 | - | - | - | (45) | 655,000 | 51,672 | 706,672 |
| SJA48 | - | - | (100,000) | - | 606,672 | - | 606,672 | - | - | (100,000) | - | 555,000 | 51,672 | 606,672 |
| SJA49 | - | 954 | - | - | 606,672 | 954 | 607,626 | - | 954 | - | - | 555,000 | 52,626 | 607,626 |
| SJA50 | - | - | (499,046) | (954) | 107,626 | - | 107,626 | - | - | (500,000) | - | 55,000 | 52,626 | 107,626 |
| SJA51 | - | 310 | - | - | 107,626 | 310 | 107,936 | - | 310 | - | - | 55,000 | 52,936 | 107,936 |
| SJA52 | - | - | (49,690) | (310) | 57,936 | - | 57,936 | - | - | (50,000) | - | 5,000 | 52,936 | 57,936 |
| SJA53 | - | 214 | - | - | 57,936 | 214 | 58,150 | - | 214 | - | - | 5,000 | 53,150 | 58,150 |
| SJA54 | 200,000 | - | - | - | 257,936 | 214 | 258,150 | 200,000 | - | - | - | 205,000 | 53,150 | 258,150 |
| SJA57 | - | - | (199,786) | (214) | 58,150 | - | 58,150 | - | - | (200,000) | - | 5,000 | 53,150 | 58,150 |
| SJA58 | - | 199 | - | - | 58,150 | 199 | 58,349 | - | 199 | - | - | 5,000 | 53,349 | 58,349 |
| SJA59 | 2,000,000 | - | - | - | 2,058,150 | 199 | 2,058,349 | 2,000,000 | - | - | - | 2,005,000 | 53,349 | 2,058,349 |
| SJA60 | - | - | - | (15) | 2,058,150 | 184 | 2,058,334 | - | - | - | (15) | 2,005,000 | 53,334 | 2,058,334 |
| SJA61 | - | - | (999,816) | (184) | 1,058,334 | - | 1,058,334 | - | - | (1,000,000) | - | 1,005,000 | 53,334 | 1,058,334 |
| SJA62 | - | 990 | - | - | 1,058,334 | 990 | 1,059,324 | - | 990 | - | - | 1,005,000 | 54,324 | 1,059,324 |
| SJA63 | - | - | (799,010) | (990) | 259,324 | - | 259,324 | - | - | (800,000) | - | 205,000 | 54,324 | 259,324 |
| SJA64 | 500,000 | - | - | - | 759,324 | - | 759,324 | 500,000 | - | - | - | 705,000 | 54,324 | 759,324 |
| SJA65 | - | - | (15) | - | 759,309 | - | 759,309 | - | - | - | (15) | 705,000 | 54,309 | 759,309 |
| SJA66 | - | - | (100,000) | - | 659,309 | - | 659,309 | - | - | (100,000) | - | 605,000 | 54,309 | 659,309 |
| SJA67 | - | - | (500,000) | - | 159,309 | - | 159,309 | - | - | (500,000) | - | 105,000 | 54,309 | 159,309 |
| SJA68 | - | 603 | - | - | 159,309 | 603 | 159,911 | - | 603 | - | - | 105,000 | 54,911 | 159,911 |
| SJA69 | - | - | (99,397) | (603) | 59,911 | - | 59,911 | - | - | (100,000) | - | 5,000 | 54,911 | 59,911 |
| SJA70 | - | 200 | - | - | 59,911 | 200 | 60,112 | - | 200 | - | - | 5,000 | 55,112 | 60,112 |
| SJA71 | 500,000 | - | - | - | 559,911 | 200 | 560,112 | 500,000 | - | - | - | 505,000 | 55,112 | 560,112 |
| SJA72 | - | - | - | (15) | 559,911 | 185 | 560,097 | - | - | - | (15) | 505,000 | 55,097 | 560,097 |
| SJA73 | - | 1,607 | - | - | 559,911 | 1,792 | 561,703 | - | 1,607 | - | - | 505,000 | 56,703 | 561,703 |
| SJA74 | - | - | (198,208) | (1,792) | 361,703 | - | 361,703 | - | - | (200,000) | - | 305,000 | 56,703 | 361,703 |
| SJA75 | - | - | (200,000) | - | 161,703 | - | 161,703 | - | - | (200,000) | - | 105,000 | 56,703 | 161,703 |
| SJA76 | - | 532 | - | - | 161,703 | 532 | 162,235 | - | 532 | - | - | 105,000 | 57,235 | 162,235 |
| SJA77 | - | - | (99,468) | (532) | 62,235 | - | 62,235 | - | - | (100,000) | - | 5,000 | 57,235 | 62,235 |
| SJA78 | 500,000 | - | - | - | 562,235 | - | 562,235 | 500,000 | - | - | - | 505,000 | 57,235 | 562,235 |
| SJA79 | - | - | (15) | - | 562,220 | - | 562,220 | - | - | - | (15) | 505,000 | 57,220 | 562,220 |
| SJA80 | - | - | (200,000) | - | 362,220 | - | 362,220 | - | - | (200,000) | - | 305,000 | 57,220 | 362,220 |
| SJA81 | - | 698 | - | - | 362,220 | 698 | 362,918 | - | 698 | - | - | 305,000 | 57,918 | 362,918 |
| SJA82 | - | - | (199,302) | (698) | 162,918 | - | 162,918 | - | - | (200,000) | - | 105,000 | 57,918 | 162,918 |
| SJA83 | - | - | (100,000) | - | 62,918 | - | 62,918 | - | - | (100,000) | - | 5,000 | 57,918 | 62,918 |
| SJA84 | - | 420 | - | - | 62,918 | 420 | 63,338 | - | 420 | - | - | 5,000 | 58,338 | 63,338 |
| SJA85 | - | 180 | - | - | 62,918 | 599 | 63,517 | - | 180 | - | - | 5,000 | 58,517 | 63,517 |
| SJA86 | 1,000,000 | - | - | - | 1,062,918 | 599 | 1,063,517 | 1,000,000 | - | - | - | 1,005,000 | 58,517 | 1,063,517 |
| SJA87 | - | - | - | (15) | 1,062,918 | 584 | 1,063,502 | - | - | - | (15) | 1,005,000 | 58,502 | 1,063,502 |
| SJA88 | - | - | (499,416) | (584) | 563,502 | - | 563,502 | - | - | (441,498) | (58,502) | 563,502 | - | 563,502 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA1 | - | 1,000 | - | - | - | 1,000 | 1,000 | 0% | 0% | 0% | 100% |
| SJA5 | - | 0 | - | - | - | 1,000 | 1,000 | 0% | 0% | 0% | 100% |
| SJA7 | - | 0 | - | - | - | 1,000 | 1,000 | 0% | 0% | 0% | 100% |
| SJA9 | - | 0 | - | - | - | 1,000 | 1,000 | 0% | 0% | 0% | 100% |
| SJA10 | - | 50,000 | - | - | - | 51,000 | 51,000 | 0% | 0% | 0% | 100% |
| SJA13 | - | 2 | - | - | - | 51,003 | 51,003 | 0% | 0% | 0% | 100% |
| SJA14 | - | 36 | - | - | - | 51,038 | 51,038 | 0% | 0% | 0% | 100% |
| SJA15 | - | 38 | - | - | - | 51,076 | 51,076 | 0% | 0% | 0% | 100% |
| SJA16 | - | 45 | - | - | - | 51,122 | 51,122 | 0% | 0% | 0% | 100% |
| SJA17 | 1,100,000 | - | - | - | 1,100,000 | 51,122 | 1,151,122 | 0% | 0% | 96% | 4% |
| SJA20 | - | - | (955,590) | (44,410) | 144,410 | 6,711 | 151,122 | 96% | 4% | 96% | 4% |
| SJA21 | - | - | (86,003) | (3,997) | 58,407 | 2,714 | 61,122 | 96% | 4% | 96% | 4% |
| SJA22 | - | 499 | - | - | 58,407 | 3,213 | 61,621 | 0% | 0% | 95% | 5% |
| SJA23 | 700,000 | - | - | - | 758,407 | 3,213 | 761,621 | 0% | 0% | 100% | 0% |
| SJA25 | - | 213 | - | - | 758,407 | 3,426 | 761,833 | 0% | 0% | 100% | 0% |
| SJA27 | - | - | (398,201) | (1,799) | 360,206 | 1,627 | 361,833 | 100% | 0% | 100% | 0% |
| SJA28 | - | 505 | - | - | 360,206 | 2,133 | 362,339 | 0% | 0% | 99% | 1% |
| SJA29 | - | - | (198,823) | (1,177) | 161,383 | 955 | 162,339 | 99% | 1% | 99% | 1% |
| SJA30 | - | 211 | - | - | 161,383 | 1,166 | 162,550 | 0% | 0% | 99% | 1% |
| SJA31 | - | - | (2,586) | (19) | 158,797 | 1,148 | 159,945 | 99% | 1% | 99% | 1% |
| SJA32 | - | 214 | - | - | 158,797 | 1,362 | 160,159 | 0% | 0% | 99% | 1% |
| SJA33 | - | - | (64,447) | (553) | 94,350 | 809 | 95,159 | 99% | 1% | 99% | 1% |
| SJA34 | 500,000 | - | - | - | 594,350 | 809 | 595,159 | 0% | 0% | 100% | 0% |
| SJA35 | - | - | (15) | (0) | 594,335 | 809 | 595,144 | 100% | 0% | 100% | 0% |
| SJA36 | - | - | (99,864) | (136) | 494,470 | 673 | 495,144 | 100% | 0% | 100% | 0% |
| SJA37 | - | - | (45) | (0) | 494,426 | 673 | 495,099 | 100% | 0% | 100% | 0% |
| SJA38 | - | 597 | - | - | 494,426 | 1,270 | 495,696 | 0% | 0% | 100% | 0% |
| SJA39 | - | - | (99,744) | (256) | 394,682 | 1,014 | 395,696 | 100% | 0% | 100% | 0% |
| SJA40 | - | - | (149,616) | (384) | 245,066 | 629 | 245,696 | 100% | 0% | 100% | 0% |
| SJA41 | - | 634 | - | - | 245,066 | 1,264 | 246,330 | 0% | 0% | 99% | 1% |
| SJA42 | - | - | (189,025) | (975) | 56,041 | 289 | 56,330 | 99% | 1% | 99% | 1% |
| SJA43 | - | 403 | - | - | 56,041 | 692 | 56,732 | 0% | 0% | 99% | 1% |
| SJA44 | 750,000 | - | - | - | 806,041 | 692 | 806,732 | 0% | 0% | 100% | 0% |
| SJA45 | - | - | (15) | (0) | 806,026 | 692 | 806,717 | 100% | 0% | 100% | 0% |
| SJA46 | - | - | (99,914) | (86) | 706,111 | 606 | 706,717 | 100% | 0% | 100% | 0% |
| SJA47 | - | - | (45) | (0) | 706,067 | 606 | 706,672 | 100% | 0% | 100% | 0% |
| SJA48 | - | - | (99,914) | (86) | 606,152 | 520 | 606,672 | 100% | 0% | 100% | 0% |
| SJA49 | - | 954 | - | - | 606,152 | 1,474 | 607,626 | 0% | 0% | 100% | 0% |
| SJA50 | - | - | (498,787) | (1,213) | 107,365 | 261 | 107,626 | 100% | 0% | 100% | 0% |
| SJA51 | - | 310 | - | - | 107,365 | 571 | 107,936 | 0% | 0% | 99% | 1% |
| SJA52 | - | - | (49,735) | (265) | 57,629 | 307 | 57,936 | 99% | 1% | 99% | 1% |
| SJA53 | - | 214 | - | - | 57,629 | 521 | 58,150 | 0% | 0% | 99% | 1% |
| SJA54 | 200,000 | - | - | - | 257,629 | 521 | 258,150 | 0% | 0% | 100% | 0% |
| SJA57 | - | - | (199,597) | (403) | 58,033 | 117 | 58,150 | 100% | 0% | 100% | 0% |
| SJA58 | - | 199 | - | - | 58,033 | 316 | 58,349 | 0% | 0% | 99% | 1% |
| SJA59 | 2,000,000 | - | - | - | 2,058,033 | 316 | 2,058,349 | 0% | 0% | 100% | 0% |
| SJA60 | - | - | (15) | (0) | 2,058,018 | 316 | 2,058,334 | 100% | 0% | 100% | 0% |
| SJA61 | - | - | (999,846) | (154) | 1,058,171 | 162 | 1,058,334 | 100% | 0% | 100% | 0% |
| SJA62 | - | 990 | - | - | 1,058,171 | 1,152 | 1,059,324 | 0% | 0% | 100% | 0% |
| SJA63 | - | - | (799,130) | (870) | 259,042 | 282 | 259,324 | 100% | 0% | 100% | 0% |
| SJA64 | 500,000 | - | - | - | 759,042 | 282 | 759,324 | 0% | 0% | 100% | 0% |
| SJA65 | - | - | (15) | (0) | 759,027 | 282 | 759,309 | 100% | 0% | 100% | 0% |
| SJA66 | - | - | (99,963) | (37) | 659,064 | 245 | 659,309 | 100% | 0% | 100% | 0% |
| SJA67 | - | - | (499,814) | (186) | 159,249 | 59 | 159,309 | 100% | 0% | 100% | 0% |
| SJA68 | - | 603 | - | - | 159,249 | 662 | 159,911 | 0% | 0% | 100% | 0% |
| SJA69 | - | - | (99,586) | (414) | 59,663 | 248 | 59,911 | 100% | 0% | 100% | 0% |
| SJA70 | - | 200 | - | - | 59,663 | 448 | 60,112 | 0% | 0% | 99% | 1% |
| SJA71 | 500,000 | - | - | - | 559,663 | 448 | 560,112 | 0% | 0% | 100% | 0% |
| SJA72 | - | - | (15) | (0) | 559,648 | 448 | 560,097 | 100% | 0% | 100% | 0% |
| SJA73 | - | 1,607 | - | - | 559,648 | 2,055 | 561,703 | 0% | 0% | 100% | 0% |
| SJA74 | - | - | (199,268) | (732) | 360,380 | 1,323 | 361,703 | 100% | 0% | 100% | 0% |
| SJA75 | - | - | (199,268) | (732) | 161,112 | 592 | 161,703 | 100% | 0% | 100% | 0% |
| SJA76 | - | 532 | - | - | 161,112 | 1,123 | 162,235 | 0% | 0% | 99% | 1% |
| SJA77 | - | - | (99,308) | (692) | 61,804 | 431 | 62,235 | 99% | 1% | 99% | 1% |
| SJA78 | 500,000 | - | - | - | 561,804 | 431 | 562,235 | 0% | 0% | 100% | 0% |
| SJA79 | - | - | (15) | (0) | 561,789 | 431 | 562,220 | 100% | 0% | 100% | 0% |
| SJA80 | - | - | (199,847) | (153) | 361,942 | 278 | 362,220 | 100% | 0% | 100% | 0% |
| SJA81 | - | 698 | - | - | 361,942 | 976 | 362,918 | 0% | 0% | 100% | 0% |
| SJA82 | - | - | (199,462) | (538) | 162,480 | 438 | 162,918 | 100% | 0% | 100% | 0% |
| SJA83 | - | - | (99,731) | (269) | 62,749 | 169 | 62,918 | 100% | 0% | 100% | 0% |
| SJA84 | - | 420 | - | - | 62,749 | 589 | 63,338 | 0% | 0% | 99% | 1% |
| SJA85 | - | 180 | - | - | 62,749 | 769 | 63,517 | 0% | 0% | 99% | 1% |
| SJA86 | 1,000,000 | - | - | - | 1,062,749 | 769 | 1,063,517 | 0% | 0% | 100% | 0% |
| SJA87 | - | - | (15) | (0) | 1,062,734 | 769 | 1,063,502 | 100% | 0% | 100% | 0% |
| SJA88 | - | - | (499,639) | (361) | 563,095 | 407 | 563,502 | 100% | 0% | 100% | 0% |

**St. James CN '0119 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) |
|---|---|---|---|---|---|---|---|
| SJA89 | 9/25/2006 | $ (300,000) | $ 263,502 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001189 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA90 | 9/30/2006 | $ 1,832 | $ 265,335 | Interest Credit | CNBSAD0001189 | Other Inflows | Other Inflows |
| SJA91 | 10/5/2006 | $ 1,000,000 | $ 1,265,335 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001188 | BLMIS Inflows | BLMIS Inflows |
| SJA92 | 10/5/2006 | $ (15) | $ 1,265,320 | Service Charge Wire Transfer-IN | CNBSAD0001188 | Other Disbursements | Other Disbursements |
| SJA93 | 10/6/2006 | $ (200,000) | $ 1,065,320 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001188 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA94 | 10/10/2006 | $ (1,000,000) | $ 65,320 | Debit Memo | CNBSAD0001188 | Other Disbursements | Other Disbursements |
| SJA95 | 10/31/2006 | $ 899 | $ 66,218 | Interest Credit | CNBSAD0001188 | Other Inflows | Other Inflows |
| SJA96 | 11/30/2006 | $ 182 | $ 66,400 | Interest Credit | CNBSAD0001187 | Other Inflows | Other Inflows |
| SJA97 | 12/8/2006 | $ 1,000,000 | $ 1,066,400 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001186 | BLMIS Inflows | BLMIS Inflows |
| SJA98 | 12/8/2006 | $ (15) | $ 1,066,385 | Service Charge Wire Transfer-IN | CNBSAD0001186 | Other Disbursements | Other Disbursements |
| SJA99 | 12/18/2006 | $ (200,000) | $ 866,385 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA100 | 12/22/2006 | $ (600,000) | $ 266,385 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA101 | 12/31/2006 | $ 1,991 | $ 268,376 | Interest Credit | CNBSAD0001186 | Other Inflows | Other Inflows |
| SJA102 | 1/2/2007 | $ (200,000) | $ 68,376 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001185 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA103 | 1/9/2007 | $ 2,000,000 | $ 2,068,376 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001185 | BLMIS Inflows | BLMIS Inflows |
| SJA105 | 1/16/2007 | $ (700,000) | $ 1,368,376 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001185 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA106 | 1/16/2007 | $ (100,000) | $ 1,268,376 | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001185 | Transfers to Michael S. Bienes And/Or Michael S. Bienes As Trustee | Defendant Transfers |
| SJA108 | 1/25/2007 | $ (137,697) | $ 1,130,679 | Foreign Currency Wr | CNBSAD0001185 | Other Disbursements | Other Disbursements |
| SJA109 | 1/25/2007 | $ (45) | $ 1,130,634 | Service Charge Foreign Currency W | CNBSAD0001185 | Other Disbursements | Other Disbursements |
| SJA110 | 1/31/2007 | $ 4,147 | $ 1,134,781 | Interest Credit | CNBSAD0001185 | Other Inflows | Other Inflows |
| SJA111 | 2/2/2007 | $ (1,000,000) | $ 134,781 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001184 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA112 | 2/21/2007 | $ 1,000,000 | $ 1,134,781 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001184 | BLMIS Inflows | BLMIS Inflows |
| SJA113 | 2/21/2007 | $ (15) | $ 1,134,766 | Service Charge Wire Transfer-IN | CNBSAD0001184 | Other Disbursements | Other Disbursements |
| SJA114 | 2/28/2007 | $ (200,000) | $ 934,766 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001184 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA115 | 2/28/2007 | $ 1,433 | $ 936,199 | Interest Credit | CNBSAD0001184 | Other Inflows | Other Inflows |
| SJA116 | 3/31/2007 | $ 3,503 | $ 939,701 | Interest Credit | CNBSAD0001183 | Other Inflows | Other Inflows |
| SJA117 | 4/2/2007 | $ (200,000) | $ 739,701 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001182 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA118 | 4/30/2007 | $ (100,000) | $ 639,701 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001182 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA119 | 4/30/2007 | $ 2,690 | $ 642,392 | Interest Credit | CNBSAD0001182 | Other Inflows | Other Inflows |
| SJA120 | 5/10/2007 | $ (143,274) | $ 499,117 | Foreign Currency Wr | CNBSAD0001181 | Other Disbursements | Other Disbursements |
| SJA121 | 5/10/2007 | $ (45) | $ 499,072 | Service Charge Foreign Currency W | CNBSAD0001181 | Other Disbursements | Other Disbursements |
| SJA122 | 5/22/2007 | $ (200,000) | $ 299,072 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001181 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA123 | 5/31/2007 | $ 1,508 | $ 300,581 | Interest Credit | CNBSAD0001181 | Other Inflows | Other Inflows |
| SJA124 | 6/30/2007 | $ 800 | $ 301,381 | Interest Credit | CNBSAD0001180 | Other Inflows | Other Inflows |
| SJA125 | 7/2/2007 | $ (200,000) | $ 101,381 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001179 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA126 | 7/30/2007 | $ 285 | $ 101,666 | Interest Credit | CNBSAD0001179 | Other Inflows | Other Inflows |
| SJA127 | 8/31/2007 | $ 263 | $ 101,929 | Interest Credit | CNBSAD0001178 | Other Inflows | Other Inflows |
| SJA128 | 9/5/2007 | $ 1,000,000 | $ 1,101,929 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001177 | BLMIS Inflows | BLMIS Inflows |
| SJA129 | 9/5/2007 | $ (15) | $ 1,101,914 | Service Charge Wire Transfer-IN | CNBSAD0001177 | Other Disbursements | Other Disbursements |
| SJA130 | 9/10/2007 | $ (150,000) | $ 951,914 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001177 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA131 | 9/28/2007 | $ (200,000) | $ 751,914 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001177 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA132 | 9/30/2007 | $ 2,837 | $ 754,751 | Interest Credit | CNBSAD0001177 | Other Inflows | Other Inflows |
| SJA133 | 10/1/2007 | $ (200,000) | $ 554,751 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001176 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA134 | 10/31/2007 | $ 1,849 | $ 556,600 | Interest Credit | CNBSAD0001176 | Other Inflows | Other Inflows |
| SJA135 | 11/1/2007 | $ (325,000) | $ 231,600 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001175 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA136 | 11/30/2007 | $ 471 | $ 232,071 | Interest Credit | CNBSAD0001175 | Other Inflows | Other Inflows |
| SJA137 | 12/3/2007 | $ (150,000) | $ 82,071 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA138 | 12/13/2007 | $ 1,000,000 | $ 1,082,071 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001174 | BLMIS Inflows | BLMIS Inflows |
| SJA140 | 12/18/2007 | $ (100,000) | $ 982,071 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA142 | 12/21/2007 | $ (700,000) | $ 282,071 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA143 | 12/31/2007 | $ 1,099 | $ 283,170 | Interest Credit | CNBSAD0001174 | Other Inflows | Other Inflows |
| SJA144 | 1/2/2008 | $ (200,000) | $ 83,170 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001173 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA145 | 1/8/2008 | $ 1,200,000 | $ 1,283,170 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001173 | BLMIS Inflows | BLMIS Inflows |
| SJA146 | 1/8/2008 | $ (15) | $ 1,283,155 | Service Charge Wire Transfer-IN | CNBSAD0001173 | Other Disbursements | Other Disbursements |
| SJA147 | 1/14/2008 | $ (900,000) | $ 383,155 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001173 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA148 | 1/29/2008 | $ 600,000 | $ 983,155 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001173 | BLMIS Inflows | BLMIS Inflows |
| SJA149 | 1/29/2008 | $ (15) | $ 983,140 | Service Charge Wire Transfer-IN | CNBSAD0001173 | Other Disbursements | Other Disbursements |
| SJA150 | 1/31/2008 | $ 1,372 | $ 984,512 | Interest Credit | CNBSAD0001173 | Other Inflows | Other Inflows |
| SJA151 | 2/1/2008 | $ (600,000) | $ 384,512 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001172 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA152 | 2/25/2008 | $ (100,000) | $ 284,512 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001172 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA153 | 2/29/2008 | $ 577 | $ 285,089 | Interest Credit | CNBSAD0001172 | Other Inflows | Other Inflows |
| SJA154 | 3/6/2008 | $ (100,000) | $ 185,089 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001171 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA155 | 3/31/2008 | $ 276 | $ 185,364 | Interest Credit | CNBSAD0001171 | Other Inflows | Other Inflows |
| SJA156 | 4/24/2008 | $ 500,000 | $ 685,364 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001170 | BLMIS Inflows | BLMIS Inflows |
| SJA157 | 4/24/2008 | $ (15) | $ 685,349 | Service Charge Wire Transfer-IN | CNBSAD0001170 | Other Disbursements | Other Disbursements |
| SJA158 | 4/30/2008 | $ (300,000) | $ 385,349 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001170 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA159 | 4/30/2008 | $ 378 | $ 385,727 | Interest Credit | CNBSAD0001170 | Other Inflows | Other Inflows |
| SJA160 | 5/19/2008 | $ (200,000) | $ 185,727 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001169 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA161 | 5/31/2008 | $ 277 | $ 186,004 | Interest Credit | CNBSAD0001169 | Other Inflows | Other Inflows |
| SJA162 | 6/6/2008 | $ (100,000) | $ 86,004 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001168 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers |
| SJA163 | 6/17/2008 | $ 500,000 | $ 586,004 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001168 | BLMIS Inflows | BLMIS Inflows |
| SJA164 | 6/17/2008 | $ (15) | $ 585,989 | Service Charge Wire Transfer-IN | CNBSAD0001168 | Other Disbursements | Other Disbursements |

| FTI ID | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality | LIBR: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| SJA89 | (300,000) | (300,000) | (299,783) | - | - | (300,000) | - | 263,502 | - | 263,502 |
| SJA90 | - | - | - | - | 1,832 | - | - | 263,502 | 1,832 | 265,335 |
| SJA91 | - | - | - | 1,000,000 | - | - | - | 1,263,502 | 1,832 | 1,265,335 |
| SJA92 | - | - | (15) | - | - | - | (15) | 1,263,502 | 1,817 | 1,265,320 |
| SJA93 | (198,183) | (200,000) | (199,680) | - | - | (198,183) | (1,817) | 1,065,320 | - | 1,065,320 |
| SJA94 | (1,000,000) | (998,183) | (998,401) | - | - | (1,000,000) | - | 65,320 | - | 65,320 |
| SJA95 | - | - | - | - | 899 | - | - | 65,320 | 899 | 66,218 |
| SJA96 | - | - | - | - | 182 | - | - | 65,320 | 1,080 | 66,400 |
| SJA97 | - | - | - | 1,000,000 | - | - | - | 1,065,320 | 1,080 | 1,066,400 |
| SJA98 | - | - | (15) | - | - | - | (15) | 1,065,320 | 1,065 | 1,066,385 |
| SJA99 | (198,935) | (200,000) | (199,778) | - | - | (198,935) | (1,065) | 866,385 | - | 866,385 |
| SJA100 | (600,000) | (600,000) | (599,333) | - | - | (600,000) | - | 266,385 | - | 266,385 |
| SJA101 | - | - | - | - | 1,991 | - | - | 266,385 | 1,991 | 268,376 |
| SJA102 | (198,009) | (200,000) | (198,296) | - | - | (198,009) | (1,991) | 68,376 | - | 68,376 |
| SJA103 | - | - | - | 2,000,000 | - | - | - | 2,068,376 | - | 2,068,376 |
| SJA105 | (700,000) | (700,000) | (699,803) | - | - | (700,000) | - | 1,368,376 | - | 1,368,376 |
| SJA106 | (100,000) | (100,000) | (99,972) | - | - | (100,000) | - | 1,268,376 | - | 1,268,376 |
| SJA108 | (137,697) | (134,641) | (137,658) | - | - | (137,697) | - | 1,130,679 | - | 1,130,679 |
| SJA109 | (45) | (45) | (45) | - | - | (45) | - | 1,130,634 | - | 1,130,634 |
| SJA110 | - | - | - | - | 4,147 | - | - | 1,130,634 | 4,147 | 1,134,781 |
| SJA111 | (995,853) | (1,000,000) | (996,065) | - | - | (995,853) | (4,147) | 134,781 | - | 134,781 |
| SJA112 | - | - | - | 1,000,000 | - | - | - | 1,134,781 | - | 1,134,781 |
| SJA113 | (15) | - | (15) | - | - | (15) | - | 1,134,766 | - | 1,134,766 |
| SJA114 | (200,000) | (200,000) | (199,907) | - | - | (200,000) | - | 934,766 | - | 934,766 |
| SJA115 | - | - | - | - | 1,433 | - | - | 934,766 | 1,433 | 936,199 |
| SJA116 | - | - | - | - | 3,503 | - | - | 934,766 | 4,935 | 939,701 |
| SJA117 | (195,065) | (200,000) | (198,857) | - | - | (195,065) | (4,935) | 739,701 | - | 739,701 |
| SJA118 | (100,000) | (100,000) | (99,428) | - | - | (100,000) | - | 639,701 | - | 639,701 |
| SJA119 | - | - | - | - | 2,690 | - | - | 639,701 | 2,690 | 642,392 |
| SJA120 | (140,584) | (131,517) | (141,859) | - | - | (140,584) | (2,690) | 499,117 | - | 499,117 |
| SJA121 | (45) | (45) | (45) | - | - | (45) | - | 499,072 | - | 499,072 |
| SJA122 | (200,000) | (200,000) | (198,024) | - | - | (200,000) | - | 299,072 | - | 299,072 |
| SJA123 | - | - | - | - | 1,508 | - | - | 299,072 | 1,508 | 300,581 |
| SJA124 | - | - | - | - | 800 | - | - | 299,072 | 2,309 | 301,381 |
| SJA125 | (197,691) | (200,000) | (196,507) | - | - | (197,691) | (2,309) | 101,381 | - | 101,381 |
| SJA126 | - | - | - | - | 285 | - | - | 101,381 | 285 | 101,666 |
| SJA127 | - | - | - | - | 263 | - | - | 101,381 | 548 | 101,929 |
| SJA128 | - | - | - | 1,000,000 | - | - | - | 1,101,381 | 548 | 1,101,929 |
| SJA129 | - | - | (15) | - | - | - | (15) | 1,101,381 | 533 | 1,101,914 |
| SJA130 | (149,467) | (150,000) | (149,684) | - | - | (149,467) | (533) | 951,914 | - | 951,914 |
| SJA131 | (200,000) | (200,000) | (199,579) | - | - | (200,000) | - | 751,914 | - | 751,914 |
| SJA132 | - | - | - | - | 2,837 | - | - | 751,914 | 2,837 | 754,751 |
| SJA133 | (197,163) | (200,000) | (198,829) | - | - | (197,163) | (2,837) | 554,751 | - | 554,751 |
| SJA134 | - | - | - | - | 1,849 | - | - | 554,751 | 1,849 | 556,600 |
| SJA135 | (323,151) | (325,000) | (322,024) | - | - | (323,151) | (1,849) | 231,600 | - | 231,600 |
| SJA136 | - | - | - | - | 471 | - | - | 231,600 | 471 | 232,071 |
| SJA137 | (149,529) | (150,000) | (148,325) | - | - | (149,529) | (471) | 82,071 | - | 82,071 |
| SJA138 | - | - | - | 1,000,000 | - | - | - | 1,082,071 | - | 1,082,071 |
| SJA140 | (100,000) | (100,000) | (99,915) | - | - | (100,000) | - | 982,071 | - | 982,071 |
| SJA142 | (700,000) | (700,000) | (699,407) | - | - | (700,000) | - | 282,071 | - | 282,071 |
| SJA143 | - | - | - | - | 1,099 | - | - | 282,071 | 1,099 | 283,170 |
| SJA144 | (198,901) | (200,000) | (199,055) | - | - | (198,901) | (1,099) | 83,170 | - | 83,170 |
| SJA145 | - | - | - | 1,200,000 | - | - | - | 1,283,170 | - | 1,283,170 |
| SJA146 | (15) | - | (15) | - | - | (15) | - | 1,283,155 | - | 1,283,155 |
| SJA147 | (900,000) | (900,000) | (899,724) | - | - | (900,000) | - | 383,155 | - | 383,155 |
| SJA148 | - | - | - | 600,000 | - | - | - | 983,155 | - | 983,155 |
| SJA149 | (15) | - | (15) | - | - | (15) | - | 983,140 | - | 983,140 |
| SJA150 | - | - | - | - | 1,372 | - | - | 983,140 | 1,372 | 984,512 |
| SJA151 | (598,628) | (600,000) | (599,092) | - | - | (598,628) | (1,372) | 384,512 | - | 384,512 |
| SJA152 | (100,000) | (100,000) | (99,849) | - | - | (100,000) | - | 284,512 | - | 284,512 |
| SJA153 | - | - | - | - | 577 | - | - | 284,512 | 577 | 285,089 |
| SJA154 | (99,423) | (100,000) | (99,647) | - | - | (99,423) | (577) | 185,089 | - | 185,089 |
| SJA155 | - | - | - | - | 276 | - | - | 185,089 | 276 | 185,364 |
| SJA156 | - | - | - | 500,000 | - | - | - | 685,089 | 276 | 685,364 |
| SJA157 | - | - | (15) | - | - | - | (15) | 685,089 | 261 | 685,349 |
| SJA158 | (299,740) | (300,000) | (299,593) | - | - | (299,740) | (261) | 385,349 | - | 385,349 |
| SJA159 | - | - | - | - | 378 | - | - | 385,349 | 378 | 385,727 |
| SJA160 | (199,622) | (200,000) | (199,533) | - | - | (199,622) | (378) | 185,727 | - | 185,727 |
| SJA161 | - | - | - | - | 277 | - | - | 185,727 | 277 | 186,004 |
| SJA162 | (99,723) | (100,000) | (99,618) | - | - | (99,723) | (277) | 86,004 | - | 86,004 |
| SJA163 | - | - | - | 500,000 | - | - | - | 586,004 | - | 586,004 |
| SJA164 | (15) | - | (15) | - | - | (15) | - | 585,989 | - | 585,989 |

| FTI ID | Restated Tracing Rules: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| SJA89 | - | - | (300,000) | - | 263,502 | - | 263,502 |
| SJA90 | - | 1,832 | - | - | 263,502 | 1,832 | 265,335 |
| SJA91 | 1,000,000 | - | - | - | 1,263,502 | 1,832 | 1,265,335 |
| SJA92 | - | - | - | (15) | 1,263,502 | 1,817 | 1,265,320 |
| SJA93 | - | - | (200,000) | - | 1,063,502 | 1,817 | 1,065,320 |
| SJA94 | - | - | (998,183) | (1,817) | 65,320 | - | 65,320 |
| SJA95 | - | 899 | - | - | 65,320 | 899 | 66,218 |
| SJA96 | - | 182 | - | - | 65,320 | 1,080 | 66,400 |
| SJA97 | 1,000,000 | - | - | - | 1,065,320 | 1,080 | 1,066,400 |
| SJA98 | - | - | - | (15) | 1,065,320 | 1,065 | 1,066,385 |
| SJA99 | - | - | (200,000) | - | 865,320 | 1,065 | 866,385 |
| SJA100 | - | - | (600,000) | - | 265,320 | 1,065 | 266,385 |
| SJA101 | - | 1,991 | - | - | 265,320 | 3,056 | 268,376 |
| SJA102 | - | - | (200,000) | - | 65,320 | 3,056 | 68,376 |
| SJA103 | 2,000,000 | - | - | - | 2,065,320 | 3,056 | 2,068,376 |
| SJA105 | - | - | (700,000) | - | 1,365,320 | 3,056 | 1,368,376 |
| SJA106 | - | - | (100,000) | - | 1,265,320 | 3,056 | 1,268,376 |
| SJA108 | - | - | (134,641) | (3,056) | 1,130,679 | - | 1,130,679 |
| SJA109 | - | - | (45) | - | 1,130,634 | - | 1,130,634 |
| SJA110 | - | 4,147 | - | - | 1,130,634 | 4,147 | 1,134,781 |
| SJA111 | - | - | (1,000,000) | - | 130,634 | 4,147 | 134,781 |
| SJA112 | 1,000,000 | - | - | - | 1,130,634 | 4,147 | 1,134,781 |
| SJA113 | - | - | - | (15) | 1,130,634 | 4,132 | 1,134,766 |
| SJA114 | - | - | (200,000) | - | 930,634 | 4,132 | 934,766 |
| SJA115 | - | 1,433 | - | - | 930,634 | 5,565 | 936,199 |
| SJA116 | - | 3,503 | - | - | 930,634 | 9,068 | 939,701 |
| SJA117 | - | - | (200,000) | - | 730,634 | 9,068 | 739,701 |
| SJA118 | - | - | (100,000) | - | 630,634 | 9,068 | 639,701 |
| SJA119 | - | 2,690 | - | - | 630,634 | 11,758 | 642,392 |
| SJA120 | - | - | (131,517) | (11,758) | 499,117 | - | 499,117 |
| SJA121 | - | - | (45) | - | 499,072 | - | 499,072 |
| SJA122 | - | - | (200,000) | - | 299,072 | - | 299,072 |
| SJA123 | - | 1,508 | - | - | 299,072 | 1,508 | 300,581 |
| SJA124 | - | 800 | - | - | 299,072 | 2,309 | 301,381 |
| SJA125 | - | - | (200,000) | - | 99,072 | 2,309 | 101,381 |
| SJA126 | - | 285 | - | - | 99,072 | 2,594 | 101,666 |
| SJA127 | - | 263 | - | - | 99,072 | 2,857 | 101,929 |
| SJA128 | 1,000,000 | - | - | - | 1,099,072 | 2,857 | 1,101,929 |
| SJA129 | - | - | - | (15) | 1,099,072 | 2,842 | 1,101,914 |
| SJA130 | - | - | (150,000) | - | 949,072 | 2,842 | 951,914 |
| SJA131 | - | - | (200,000) | - | 749,072 | 2,842 | 751,914 |
| SJA132 | - | 2,837 | - | - | 749,072 | 5,679 | 754,751 |
| SJA133 | - | - | (200,000) | - | 549,072 | 5,679 | 554,751 |
| SJA134 | - | 1,849 | - | - | 549,072 | 7,528 | 556,600 |
| SJA135 | - | - | (325,000) | - | 224,072 | 7,528 | 231,600 |
| SJA136 | - | 471 | - | - | 224,072 | 7,999 | 232,071 |
| SJA137 | - | - | (150,000) | - | 74,072 | 7,999 | 82,071 |
| SJA138 | 1,000,000 | - | - | - | 1,074,072 | 7,999 | 1,082,071 |
| SJA140 | - | - | (100,000) | - | 974,072 | 7,999 | 982,071 |
| SJA142 | - | - | (700,000) | - | 274,072 | 7,999 | 282,071 |
| SJA143 | - | 1,099 | - | - | 274,072 | 9,097 | 283,170 |
| SJA144 | - | - | (200,000) | - | 74,072 | 9,097 | 83,170 |
| SJA145 | 1,200,000 | - | - | - | 1,274,072 | 9,097 | 1,283,170 |
| SJA146 | - | - | - | (15) | 1,274,072 | 9,082 | 1,283,155 |
| SJA147 | - | - | (900,000) | - | 374,072 | 9,082 | 383,155 |
| SJA148 | 600,000 | - | - | - | 974,072 | 9,082 | 983,155 |
| SJA149 | - | - | - | (15) | 974,072 | 9,067 | 983,140 |
| SJA150 | - | 1,372 | - | - | 974,072 | 10,440 | 984,512 |
| SJA151 | - | - | (600,000) | - | 374,072 | 10,440 | 384,512 |
| SJA152 | - | - | (100,000) | - | 274,072 | 10,440 | 284,512 |
| SJA153 | - | 577 | - | - | 274,072 | 11,017 | 285,089 |
| SJA154 | - | - | (100,000) | - | 174,072 | 11,017 | 185,089 |
| SJA155 | - | 276 | - | - | 174,072 | 11,292 | 185,364 |
| SJA156 | 500,000 | - | - | - | 674,072 | 11,292 | 685,364 |
| SJA157 | - | - | - | (15) | 674,072 | 11,277 | 685,349 |
| SJA158 | - | - | (300,000) | - | 374,072 | 11,277 | 385,349 |
| SJA159 | - | 378 | - | - | 374,072 | 11,655 | 385,727 |
| SJA160 | - | - | (200,000) | - | 174,072 | 11,655 | 185,727 |
| SJA161 | - | 277 | - | - | 174,072 | 11,932 | 186,004 |
| SJA162 | - | - | (100,000) | - | 74,072 | 11,932 | 86,004 |
| SJA163 | 500,000 | - | - | - | 574,072 | 11,932 | 586,004 |
| SJA164 | - | - | - | (15) | 574,072 | 11,917 | 585,989 |

| FTI ID | Proportionality: Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA89 | - | - | (299,783) | (217) | 263,312 | 190 | 263,502 | 100% | 0% | 100% | 0% |
| SJA90 | - | 1,832 | - | - | 263,312 | 2,023 | 265,335 | 0% | 0% | 99% | 1% |
| SJA91 | 1,000,000 | - | - | - | 1,263,312 | 2,023 | 1,265,335 | 0% | 0% | 100% | 0% |
| SJA92 | - | - | (15) | (0) | 1,263,297 | 2,023 | 1,265,320 | 100% | 0% | 100% | 0% |
| SJA93 | - | - | (199,680) | (320) | 1,063,617 | 1,703 | 1,065,320 | 100% | 0% | 100% | 0% |
| SJA94 | - | - | (998,401) | (1,599) | 65,215 | 104 | 65,320 | 100% | 0% | 100% | 0% |
| SJA95 | - | 899 | - | - | 65,215 | 1,003 | 66,218 | 0% | 0% | 98% | 2% |
| SJA96 | - | 182 | - | - | 65,215 | 1,185 | 66,400 | 0% | 0% | 98% | 2% |
| SJA97 | 1,000,000 | - | - | - | 1,065,215 | 1,185 | 1,066,400 | 0% | 0% | 100% | 0% |
| SJA98 | - | - | (15) | (0) | 1,065,200 | 1,185 | 1,066,385 | 100% | 0% | 100% | 0% |
| SJA99 | - | - | (199,778) | (222) | 865,423 | 963 | 866,385 | 100% | 0% | 100% | 0% |
| SJA100 | - | - | (599,333) | (667) | 266,089 | 296 | 266,385 | 100% | 0% | 100% | 0% |
| SJA101 | - | 1,991 | - | - | 266,089 | 2,287 | 268,376 | 0% | 0% | 99% | 1% |
| SJA102 | - | - | (198,296) | (1,704) | 67,793 | 583 | 68,376 | 99% | 1% | 99% | 1% |
| SJA103 | 2,000,000 | - | - | - | 2,067,793 | 583 | 2,068,376 | 0% | 0% | 100% | 0% |
| SJA105 | - | - | (699,803) | (197) | 1,367,990 | 385 | 1,368,376 | 100% | 0% | 100% | 0% |
| SJA106 | - | - | (99,972) | (28) | 1,268,019 | 357 | 1,268,376 | 100% | 0% | 100% | 0% |
| SJA108 | - | - | (137,658) | (39) | 1,130,360 | 318 | 1,130,679 | 100% | 0% | 100% | 0% |
| SJA109 | - | - | (45) | (0) | 1,130,315 | 318 | 1,130,634 | 100% | 0% | 100% | 0% |
| SJA110 | - | 4,147 | - | - | 1,130,315 | 4,466 | 1,134,781 | 0% | 0% | 100% | 0% |
| SJA111 | - | - | (996,065) | (3,935) | 134,251 | 530 | 134,781 | 100% | 0% | 100% | 0% |
| SJA112 | 1,000,000 | - | - | - | 1,134,251 | 530 | 1,134,781 | 0% | 0% | 100% | 0% |
| SJA113 | - | - | (15) | (0) | 1,134,236 | 530 | 1,134,766 | 100% | 0% | 100% | 0% |
| SJA114 | - | - | (199,907) | (93) | 934,329 | 437 | 934,766 | 100% | 0% | 100% | 0% |
| SJA115 | - | 1,433 | - | - | 934,329 | 1,870 | 936,199 | 0% | 0% | 100% | 0% |
| SJA116 | - | 3,503 | - | - | 934,329 | 5,372 | 939,701 | 0% | 0% | 99% | 1% |
| SJA117 | - | - | (198,857) | (1,143) | 735,473 | 4,229 | 739,701 | 99% | 1% | 99% | 1% |
| SJA118 | - | - | (99,428) | (572) | 636,044 | 3,657 | 639,701 | 99% | 1% | 99% | 1% |
| SJA119 | - | 2,690 | - | - | 636,044 | 6,347 | 642,392 | 0% | 0% | 99% | 1% |
| SJA120 | - | - | (141,859) | (1,416) | 494,185 | 4,932 | 499,117 | 99% | 1% | 99% | 1% |
| SJA121 | - | - | (45) | (0) | 494,141 | 4,931 | 499,072 | 99% | 1% | 99% | 1% |
| SJA122 | - | - | (198,024) | (1,976) | 296,117 | 2,955 | 299,072 | 99% | 1% | 99% | 1% |
| SJA123 | - | 1,508 | - | - | 296,117 | 4,463 | 300,581 | 0% | 0% | 99% | 1% |
| SJA124 | - | 800 | - | - | 296,117 | 5,264 | 301,381 | 0% | 0% | 98% | 2% |
| SJA125 | - | - | (196,507) | (3,493) | 99,610 | 1,771 | 101,381 | 98% | 2% | 98% | 2% |
| SJA126 | - | 285 | - | - | 99,610 | 2,056 | 101,666 | 0% | 0% | 98% | 2% |
| SJA127 | - | 263 | - | - | 99,610 | 2,319 | 101,929 | 0% | 0% | 98% | 2% |
| SJA128 | 1,000,000 | - | - | - | 1,099,610 | 2,319 | 1,101,929 | 0% | 0% | 100% | 0% |
| SJA129 | - | - | (15) | (0) | 1,099,595 | 2,319 | 1,101,914 | 100% | 0% | 100% | 0% |
| SJA130 | - | - | (149,684) | (316) | 949,911 | 2,003 | 951,914 | 100% | 0% | 100% | 0% |
| SJA131 | - | - | (199,579) | (421) | 750,332 | 1,582 | 751,914 | 100% | 0% | 100% | 0% |
| SJA132 | - | 2,837 | - | - | 750,332 | 4,419 | 754,751 | 0% | 0% | 99% | 1% |
| SJA133 | - | - | (198,829) | (1,171) | 551,503 | 3,248 | 554,751 | 99% | 1% | 99% | 1% |
| SJA134 | - | 1,849 | - | - | 551,503 | 5,097 | 556,600 | 0% | 0% | 99% | 1% |
| SJA135 | - | - | (322,024) | (2,976) | 229,479 | 2,121 | 231,600 | 99% | 1% | 99% | 1% |
| SJA136 | - | 471 | - | - | 229,479 | 2,592 | 232,071 | 0% | 0% | 99% | 1% |
| SJA137 | - | - | (148,325) | (1,675) | 81,154 | 917 | 82,071 | 99% | 1% | 99% | 1% |
| SJA138 | 1,000,000 | - | - | - | 1,081,154 | 917 | 1,082,071 | 0% | 0% | 100% | 0% |
| SJA140 | - | - | (99,915) | (85) | 981,239 | 832 | 982,071 | 100% | 0% | 100% | 0% |
| SJA142 | - | - | (699,407) | (593) | 281,832 | 239 | 282,071 | 100% | 0% | 100% | 0% |
| SJA143 | - | 1,099 | - | - | 281,832 | 1,338 | 283,170 | 0% | 0% | 100% | 0% |
| SJA144 | - | - | (199,055) | (945) | 82,777 | 393 | 83,170 | 100% | 0% | 100% | 0% |
| SJA145 | 1,200,000 | - | - | - | 1,282,777 | 393 | 1,283,170 | 0% | 0% | 100% | 0% |
| SJA146 | - | - | (15) | (0) | 1,282,762 | 393 | 1,283,155 | 100% | 0% | 100% | 0% |
| SJA147 | - | - | (899,724) | (276) | 383,037 | 117 | 383,155 | 100% | 0% | 100% | 0% |
| SJA148 | 600,000 | - | - | - | 983,037 | 117 | 983,155 | 0% | 0% | 100% | 0% |
| SJA149 | - | - | (15) | (0) | 983,022 | 117 | 983,140 | 100% | 0% | 100% | 0% |
| SJA150 | - | 1,372 | - | - | 983,022 | 1,490 | 984,512 | 0% | 0% | 100% | 0% |
| SJA151 | - | - | (599,092) | (908) | 383,930 | 582 | 384,512 | 100% | 0% | 100% | 0% |
| SJA152 | - | - | (99,849) | (151) | 284,081 | 430 | 284,512 | 100% | 0% | 100% | 0% |
| SJA153 | - | 577 | - | - | 284,081 | 1,007 | 285,089 | 0% | 0% | 100% | 0% |
| SJA154 | - | - | (99,647) | (353) | 184,435 | 654 | 185,089 | 100% | 0% | 100% | 0% |
| SJA155 | - | 276 | - | - | 184,435 | 930 | 185,364 | 0% | 0% | 99% | 1% |
| SJA156 | 500,000 | - | - | - | 684,435 | 930 | 685,364 | 0% | 0% | 100% | 0% |
| SJA157 | - | - | (15) | (0) | 684,420 | 929 | 685,349 | 100% | 0% | 100% | 0% |
| SJA158 | - | - | (299,593) | (407) | 384,827 | 523 | 385,349 | 100% | 0% | 100% | 0% |
| SJA159 | - | 378 | - | - | 384,827 | 901 | 385,727 | 0% | 0% | 100% | 0% |
| SJA160 | - | - | (199,533) | (467) | 185,294 | 434 | 185,727 | 100% | 0% | 100% | 0% |
| SJA161 | - | 277 | - | - | 185,294 | 710 | 186,004 | 0% | 0% | 100% | 0% |
| SJA162 | - | - | (99,618) | (382) | 85,675 | 329 | 86,004 | 100% | 0% | 100% | 0% |
| SJA163 | 500,000 | - | - | - | 585,675 | 329 | 586,004 | 0% | 0% | 100% | 0% |
| SJA164 | - | - | (15) | (0) | 585,661 | 329 | 585,989 | 100% | 0% | 100% | 0% |

**St. James CN '0119 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| SJA165 | 6/19/2008 | $ (100,000) | $ 485,989 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001168 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (99,944) |
| SJA166 | 6/30/2008 | $ 284 | $ 486,273 | Interest Credit | CNBSAD0001168 | Other Inflows | Other Inflows | - | - | - |
| SJA167 | 7/10/2008 | $ (100,000) | $ 386,273 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001167 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (99,716) | (100,000) | (99,886) |
| SJA168 | 7/21/2008 | $ (100,000) | $ 286,273 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001167 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (99,886) |
| SJA169 | 7/31/2008 | $ 368 | $ 286,640 | Interest Credit | CNBSAD0001167 | Other Inflows | Other Inflows | - | - | - |
| SJA170 | 8/1/2008 | $ (200,000) | $ 86,640 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001166 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (199,632) | (200,000) | (199,515) |
| SJA171 | 8/27/2008 | $ 400,000 | $ 486,640 | Wire Transfer-IN Bernard L Madoff | CNBSAD0001166 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA172 | 8/27/2008 | $ (15) | $ 486,625 | Service Charge Wire Transfer-IN | CNBSAD0001166 | Other Disbursements | Other Disbursements | (15) | - | (15) |
| SJA173 | 8/31/2008 | $ 131 | $ 486,756 | Interest Credit | CNBSAD0001166 | Other Inflows | Other Inflows | - | - | - |
| SJA174 | 9/2/2008 | $ (100,000) | $ 386,756 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (99,869) | (100,000) | (99,930) |
| SJA175 | 9/10/2008 | $ (200,000) | $ 186,756 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (200,000) | (200,000) | (199,860) |
| SJA176 | 9/26/2008 | $ (100,000) | $ 86,756 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (99,930) |
| SJA177 | 9/30/2008 | $ 500,000 | $ 586,756 | Wire Transfer-1 N Bernard L Madoff | CNBSAD0001165 | BLMIS Inflows | BLMIS Inflows | - | - | - |
| SJA178 | 9/30/2008 | $ (15) | $ 586,741 | Service Charge Wire Transfer-IN | CNBSAD0001165 | Other Disbursements | Other Disbursements | (15) | - | (15) |
| SJA179 | 9/30/2008 | $ 221 | $ 586,963 | Interest Credit | CNBSAD0001165 | Other Inflows | Other Inflows | - | - | - |
| SJA180 | 10/7/2008 | $ (250,000) | $ 336,963 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001164 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (249,779) | (250,000) | (249,880) |
| SJA181 | 10/23/2008 | $ (100,000) | $ 236,963 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001164 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (100,000) | (100,000) | (99,952) |
| SJA182 | 10/31/2008 | $ 361 | $ 237,324 | Interest Credit | CNBSAD0001164 | Other Inflows | Other Inflows | - | - | - |
| SJA183 | 11/18/2008 | $ (150,000) | $ 87,324 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001163 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (149,639) | (150,000) | (149,700) |
| SJA184 | 11/30/2008 | $ 105 | $ 87,429 | Interest Credit | CNBSAD0001163 | Other Inflows | Other Inflows | - | - | - |
| SJA185 | 12/18/2008 | $ (83,929) | $ 3,500 | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001162 | Transfers to Michael Bienes And Dianne Bienes | Defendant Transfers | (83,824) | (74,072) | (83,660) |
| SJA186 | 12/31/2008 | $ 31 | $ 3,531 | Interest Credit | CNBSAD0001162 | Other Inflows | Other Inflows | - | - | - |
| SJA187 | 1/31/2009 | $ 1 | $ 3,531 | Interest Credit | CNBSAD0001161 | Other Inflows | Other Inflows | - | - | - |
| SJA188 | 2/28/2009 | $ 1 | $ 3,532 | Interest Credit | CNBSAD0001160 | Other Inflows | Other Inflows | - | - | - |
| SJA189 | 3/31/2009 | $ 0 | $ 3,532 | Interest Credit | CNBSAD0001159 | Other Inflows | Other Inflows | - | - | - |
| SJA190 | 4/30/2009 | $ 0 | $ 3,533 | Interest Credit | CNBSAD0001158 | Other Inflows | Other Inflows | - | - | - |
| SJA191 | 5/31/2009 | $ 0 | $ 3,533 | Interest Credit | CNBSAD0001157 | Other Inflows | Other Inflows | - | - | - |
| SJA192 | 6/30/2009 | $ 0 | $ 3,534 | Interest Credit | CNBSAD0001156 | Other Inflows | Other Inflows | - | - | - |
| SJA193 | 7/31/2009 | $ 0 | $ 3,534 | Interest Credit | CNBSAD0001155 | Other Inflows | Other Inflows | - | - | - |
| SJA194 | 8/31/2009 | $ 0 | $ 3,534 | Interest Credit | CNBSAD0001154 | Other Inflows | Other Inflows | - | - | - |
| SJA195 | 9/30/2009 | $ 0 | $ 3,535 | Interest Credit | CNBSAD0001153 | Other Inflows | Other Inflows | - | - | - |
| SJA196 | 10/31/2009 | $ 0 | $ 3,535 | Interest Credit | CNBSAD0001152 | Other Inflows | Other Inflows | - | - | - |
| SJA197 | 11/30/2009 | $ 0 | $ 3,536 | Interest Credit | CNBSAD0001151 | Other Inflows | Other Inflows | - | - | - |
| SJA198 | 12/31/2009 | $ 0 | $ 3,536 | Interest Credit | CNBSAD0001150 | Other Inflows | Other Inflows | - | - | - |
| SJA199 | 1/31/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001149 | Other Inflows | Other Inflows | - | - | - |
| SJA200 | 2/28/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001148 | Other Inflows | Other Inflows | - | - | - |
| SJA201 | 3/31/2010 | $ 0 | $ 3,537 | Interest Credit | CNBSAD0001147 | Other Inflows | Other Inflows | - | - | - |
| SJA202 | 4/30/2010 | $ 0 | $ 3,538 | Interest Credit | CNBSAD0001146 | Other Inflows | Other Inflows | - | - | - |
| SJA203 | 5/31/2010 | $ 0 | $ 3,538 | Interest Credit | CNBSAD0001145 | Other Inflows | Other Inflows | - | - | - |
| SJA204 | 6/30/2010 | $ 0 | $ 3,539 | Interest Credit | CNBSAD0001144 | Other Inflows | Other Inflows | - | - | - |
| SJA205 | 9/30/2010 | $ (19) | $ 3,520 | n/a - Missing Statements (7/1 - 8/31/2010) | STJAMES_000035 | Other Disbursements | Other Disbursements | - | - | (18) |
| SJA206 | 10/4/2010 | $ (3,520) | $ - | Check 1002 | STJAMES_000035 | Transfers to Dianne Bienes | Defendant Transfers | (3,500) | - | (3,470) |
| SJA207 | 10/31/2010 | $ 0 | $ 0.04 | Interest Credit | STJAMES_000035 | Other Inflows | Other Inflows | - | - | - |
| | | $ 0 | | | | | | $ (18,450,000) | $ (18,450,000) | $ (18,450,000) |

LIBR

| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| SJA165 | - | - | (100,000) | - | 485,989 | - | 485,989 |
| SJA166 | - | 284 | - | - | 485,989 | 284 | 486,273 |
| SJA167 | - | - | (99,716) | (284) | 386,273 | - | 386,273 |
| SJA168 | - | - | (100,000) | - | 286,273 | - | 286,273 |
| SJA169 | - | 368 | - | - | 286,273 | 368 | 286,640 |
| SJA170 | - | - | (199,632) | (368) | 86,640 | - | 86,640 |
| SJA171 | 400,000 | - | - | - | 486,640 | - | 486,640 |
| SJA172 | - | - | (15) | - | 486,625 | - | 486,625 |
| SJA173 | - | 131 | - | - | 486,625 | 131 | 486,756 |
| SJA174 | - | - | (99,869) | (131) | 386,756 | - | 386,756 |
| SJA175 | - | - | (200,000) | - | 186,756 | - | 186,756 |
| SJA176 | - | - | (100,000) | - | 86,756 | - | 86,756 |
| SJA177 | 500,000 | - | - | - | 586,756 | - | 586,756 |
| SJA178 | - | - | (15) | - | 586,741 | - | 586,741 |
| SJA179 | - | 221 | - | - | 586,741 | 221 | 586,963 |
| SJA180 | - | - | (249,779) | (221) | 336,963 | - | 336,963 |
| SJA181 | - | - | (100,000) | - | 236,963 | - | 236,963 |
| SJA182 | - | 361 | - | - | 236,963 | 361 | 237,324 |
| SJA183 | - | - | (149,639) | (361) | 87,324 | - | 87,324 |
| SJA184 | - | 105 | - | - | 87,324 | 105 | 87,429 |
| SJA185 | - | - | (83,824) | (105) | 3,500 | - | 3,500 |
| SJA186 | - | 31 | - | - | 3,500 | 31 | 3,531 |
| SJA187 | - | 1 | - | - | 3,500 | 31 | 3,531 |
| SJA188 | - | 1 | - | - | 3,500 | 32 | 3,532 |
| SJA189 | - | 0 | - | - | 3,500 | 32 | 3,532 |
| SJA190 | - | 0 | - | - | 3,500 | 33 | 3,533 |
| SJA191 | - | 0 | - | - | 3,500 | 33 | 3,533 |
| SJA192 | - | 0 | - | - | 3,500 | 34 | 3,534 |
| SJA193 | - | 0 | - | - | 3,500 | 34 | 3,534 |
| SJA194 | - | 0 | - | - | 3,500 | 34 | 3,534 |
| SJA195 | - | 0 | - | - | 3,500 | 35 | 3,535 |
| SJA196 | - | 0 | - | - | 3,500 | 35 | 3,535 |
| SJA197 | - | 0 | - | - | 3,500 | 36 | 3,536 |
| SJA198 | - | 0 | - | - | 3,500 | 36 | 3,536 |
| SJA199 | - | 0 | - | - | 3,500 | 37 | 3,537 |
| SJA200 | - | 0 | - | - | 3,500 | 37 | 3,537 |
| SJA201 | - | 0 | - | - | 3,500 | 37 | 3,537 |
| SJA202 | - | 0 | - | - | 3,500 | 38 | 3,538 |
| SJA203 | - | 0 | - | - | 3,500 | 38 | 3,538 |
| SJA204 | - | 0 | - | - | 3,500 | 39 | 3,539 |
| SJA205 | - | - | - | (19) | 3,500 | 20 | 3,520 |
| SJA206 | - | - | (3,500) | (20) | 0 | - | 0 |
| SJA207 | - | 0 | - | - | 0 | 0 | 0 |
| | $ 18,450,000 | $ 91,479 | $ (18,450,000) | $ (91,479) | | | |

Restated Tracing Rules

| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|
| SJA165 | - | - | (100,000) | - | 474,072 | 11,917 | 485,989 |
| SJA166 | - | 284 | - | - | 474,072 | 12,200 | 486,273 |
| SJA167 | - | - | (100,000) | - | 374,072 | 12,200 | 386,273 |
| SJA168 | - | - | (100,000) | - | 274,072 | 12,200 | 286,273 |
| SJA169 | - | 368 | - | - | 274,072 | 12,568 | 286,640 |
| SJA170 | - | - | (200,000) | - | 74,072 | 12,568 | 86,640 |
| SJA171 | 400,000 | - | - | - | 474,072 | 12,568 | 486,640 |
| SJA172 | - | - | - | (15) | 474,072 | 12,553 | 486,625 |
| SJA173 | - | 131 | - | - | 474,072 | 12,684 | 486,756 |
| SJA174 | - | - | (100,000) | - | 374,072 | 12,684 | 386,756 |
| SJA175 | - | - | (200,000) | - | 174,072 | 12,684 | 186,756 |
| SJA176 | - | - | (100,000) | - | 74,072 | 12,684 | 86,756 |
| SJA177 | 500,000 | - | - | - | 574,072 | 12,684 | 586,756 |
| SJA178 | - | - | - | (15) | 574,072 | 12,669 | 586,741 |
| SJA179 | - | 221 | - | - | 574,072 | 12,890 | 586,963 |
| SJA180 | - | - | (250,000) | - | 324,072 | 12,890 | 336,963 |
| SJA181 | - | - | (100,000) | - | 224,072 | 12,890 | 236,963 |
| SJA182 | - | 361 | - | - | 224,072 | 13,251 | 237,324 |
| SJA183 | - | - | (150,000) | - | 74,072 | 13,251 | 87,324 |
| SJA184 | - | 105 | - | - | 74,072 | 13,357 | 87,429 |
| SJA185 | - | - | (74,072) | (9,857) | - | 3,500 | 3,500 |
| SJA186 | - | 31 | - | - | - | 3,531 | 3,531 |
| SJA187 | - | 1 | - | - | - | 3,531 | 3,531 |
| SJA188 | - | 1 | - | - | - | 3,532 | 3,532 |
| SJA189 | - | 0 | - | - | - | 3,532 | 3,532 |
| SJA190 | - | 0 | - | - | - | 3,533 | 3,533 |
| SJA191 | - | 0 | - | - | - | 3,533 | 3,533 |
| SJA192 | - | 0 | - | - | - | 3,534 | 3,534 |
| SJA193 | - | 0 | - | - | - | 3,534 | 3,534 |
| SJA194 | - | 0 | - | - | - | 3,534 | 3,534 |
| SJA195 | - | 0 | - | - | - | 3,535 | 3,535 |
| SJA196 | - | 0 | - | - | - | 3,535 | 3,535 |
| SJA197 | - | 0 | - | - | - | 3,536 | 3,536 |
| SJA198 | - | 0 | - | - | - | 3,536 | 3,536 |
| SJA199 | - | 0 | - | - | - | 3,537 | 3,537 |
| SJA200 | - | 0 | - | - | - | 3,537 | 3,537 |
| SJA201 | - | 0 | - | - | - | 3,537 | 3,537 |
| SJA202 | - | 0 | - | - | - | 3,538 | 3,538 |
| SJA203 | - | 0 | - | - | - | 3,538 | 3,538 |
| SJA204 | - | 0 | - | - | - | 3,539 | 3,539 |
| SJA205 | - | - | - | (19) | - | 3,520 | 3,520 |
| SJA206 | - | - | - | (3,520) | - | (0) | (0) |
| SJA207 | - | 0 | - | - | - | 0 | 0 |
| | $ 18,450,000 | $ 91,479 | $ (18,450,000) | $ (91,479) | | | |

Proportionality

| FTI ID | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA165 | - | - | (99,944) | (56) | 485,717 | 272 | 485,989 | 100% | 0% | 100% | 0% |
| SJA166 | - | 284 | - | - | 485,717 | 556 | 486,273 | 0% | 0% | 100% | 0% |
| SJA167 | - | - | (99,886) | (114) | 385,831 | 442 | 386,273 | 100% | 0% | 100% | 0% |
| SJA168 | - | - | (99,886) | (114) | 285,945 | 327 | 286,273 | 100% | 0% | 100% | 0% |
| SJA169 | - | 368 | - | - | 285,945 | 695 | 286,640 | 0% | 0% | 100% | 0% |
| SJA170 | - | - | (199,515) | (485) | 86,430 | 210 | 86,640 | 100% | 0% | 100% | 0% |
| SJA171 | 400,000 | - | - | - | 486,430 | 210 | 486,640 | 0% | 0% | 100% | 0% |
| SJA172 | - | - | (15) | (0) | 486,415 | 210 | 486,625 | 100% | 0% | 100% | 0% |
| SJA173 | - | 131 | - | - | 486,415 | 341 | 486,756 | 0% | 0% | 100% | 0% |
| SJA174 | - | - | (99,930) | (70) | 386,485 | 271 | 386,756 | 100% | 0% | 100% | 0% |
| SJA175 | - | - | (199,860) | (140) | 186,626 | 131 | 186,756 | 100% | 0% | 100% | 0% |
| SJA176 | - | - | (99,930) | (70) | 86,696 | 61 | 86,756 | 100% | 0% | 100% | 0% |
| SJA177 | 500,000 | - | - | - | 586,696 | 61 | 586,756 | 0% | 0% | 100% | 0% |
| SJA178 | - | - | (15) | (0) | 586,681 | 61 | 586,741 | 100% | 0% | 100% | 0% |
| SJA179 | - | 221 | - | - | 586,681 | 282 | 586,963 | 0% | 0% | 100% | 0% |
| SJA180 | - | - | (249,880) | (120) | 336,801 | 162 | 336,963 | 100% | 0% | 100% | 0% |
| SJA181 | - | - | (99,952) | (48) | 236,849 | 114 | 236,963 | 100% | 0% | 100% | 0% |
| SJA182 | - | 361 | - | - | 236,849 | 475 | 237,324 | 0% | 0% | 100% | 0% |
| SJA183 | - | - | (149,700) | (300) | 87,149 | 175 | 87,324 | 100% | 0% | 100% | 0% |
| SJA184 | - | 105 | - | - | 87,149 | 280 | 87,429 | 0% | 0% | 100% | 0% |
| SJA185 | - | - | (83,660) | (269) | 3,489 | 11 | 3,500 | 100% | 0% | 100% | 0% |
| SJA186 | - | 31 | - | - | 3,489 | 42 | 3,531 | 0% | 0% | 99% | 1% |
| SJA187 | - | 1 | - | - | 3,489 | 43 | 3,531 | 0% | 0% | 99% | 1% |
| SJA188 | - | 1 | - | - | 3,489 | 43 | 3,532 | 0% | 0% | 99% | 1% |
| SJA189 | - | 0 | - | - | 3,489 | 43 | 3,532 | 0% | 0% | 99% | 1% |
| SJA190 | - | 0 | - | - | 3,489 | 44 | 3,533 | 0% | 0% | 99% | 1% |
| SJA191 | - | 0 | - | - | 3,489 | 44 | 3,533 | 0% | 0% | 99% | 1% |
| SJA192 | - | 0 | - | - | 3,489 | 45 | 3,534 | 0% | 0% | 99% | 1% |
| SJA193 | - | 0 | - | - | 3,489 | 45 | 3,534 | 0% | 0% | 99% | 1% |
| SJA194 | - | 0 | - | - | 3,489 | 46 | 3,534 | 0% | 0% | 99% | 1% |
| SJA195 | - | 0 | - | - | 3,489 | 46 | 3,535 | 0% | 0% | 99% | 1% |
| SJA196 | - | 0 | - | - | 3,489 | 46 | 3,535 | 0% | 0% | 99% | 1% |
| SJA197 | - | 0 | - | - | 3,489 | 47 | 3,536 | 0% | 0% | 99% | 1% |
| SJA198 | - | 0 | - | - | 3,489 | 47 | 3,536 | 0% | 0% | 99% | 1% |
| SJA199 | - | 0 | - | - | 3,489 | 48 | 3,537 | 0% | 0% | 99% | 1% |
| SJA200 | - | 0 | - | - | 3,489 | 48 | 3,537 | 0% | 0% | 99% | 1% |
| SJA201 | - | 0 | - | - | 3,489 | 49 | 3,537 | 0% | 0% | 99% | 1% |
| SJA202 | - | 0 | - | - | 3,489 | 49 | 3,538 | 0% | 0% | 99% | 1% |
| SJA203 | - | 0 | - | - | 3,489 | 49 | 3,538 | 0% | 0% | 99% | 1% |
| SJA204 | - | 0 | - | - | 3,489 | 50 | 3,539 | 0% | 0% | 99% | 1% |
| SJA205 | - | - | (18) | (0) | 3,470 | 50 | 3,520 | 99% | 1% | 99% | 1% |
| SJA206 | - | - | (3,470) | (50) | - | (0) | (0) | 99% | 1% | 0% | 100% |
| SJA207 | - | 0 | - | - | - | 0 | 0 | 0% | 0% | 0% | 100% |
| | $ 18,450,000 | $ 91,479 | $ (18,450,000) | $ (91,479) | | | | | | | |