# EXHIBIT 13.8

**Strattham Partners BA '5720 Account Activity and Analysis - LIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* LIFO Total BLMIS Amount | LIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA1 | 3/8/2002 | $ 1,200 | $ 5,874 | Deposit | BACSAA0000162 | Other Inflows | | | 1,200 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,874 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA2 | 3/25/2002 | $ 2,500 | $ 8,374 | Deposit | BACSAA0000162 | Other Inflows | | | 2,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 8,374 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA3 | 3/25/2002 | $ 25,000 | $ 33,374 | Deposit | BACSAA0000162 | Other Inflows | | | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 33,374 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA4 | 4/3/2002 | $ (450) | $ 32,924 | 1120 | BACSAA0000161 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 32,924 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA5 | 4/3/2002 | $ (220) | $ 32,704 | 1121 | BACSAA0000161 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 32,704 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA6 | 4/4/2002 | $ (8,056) | $ 24,648 | 1123 | BACSAA0000161 | Transfers to Ascent, Inc. | | | - | n/a | - | (8,056) | (8,056) | Other Inflows | - | n/a | - | n/a | 24,648 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA7 | 4/4/2002 | $ (12,000) | $ 12,648 | 1124 | BACSAA0000161 | Transfers to Thomas Avellino | | | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | 12,648 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA8 | 4/5/2002 | $ 35,000 | $ 47,648 | Deposit | BACSAA0000161 | BLMIS Inflows | | | 35,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 35,000 | BLMIS Inflows | 12,648 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA9 | 4/5/2002 | $ 3,000 | $ 50,648 | Deposit | BACSAA0000161 | Other Inflows | | | 3,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,000 | Other Inflows | 35,000 | BLMIS Inflows | 12,648 | Other Inflows | - | n/a | - | n/a |
| STRATA10 | 4/8/2002 | $ (500) | $ 50,148 | 1122 | BACSAA0000161 | Other Disbursements | | | - | n/a | - | (500) | (500) | Other Inflows | - | n/a | - | n/a | 2,500 | Other Inflows | 35,000 | BLMIS Inflows | 12,648 | Other Inflows | - | n/a | - | n/a |
| STRATA11 | 4/18/2002 | $ (43,700) | $ 6,448 | 1125 | BACSAA0000161 | Other Disbursements | | | - | n/a | (35,000) | (8,700) | (2,500) | Other Inflows | (35,000) | BLMIS Inflows | (6,200) | Other Inflows | 6,448 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA12 | 5/10/2002 | $ 2,400 | $ 8,848 | Deposit | BACSAA0000160 | Other Inflows | | | 2,400 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 8,848 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA13 | 5/23/2002 | $ 72,400 | $ 81,248 | Deposit | BACSAA0000160 | Other Inflows | | | 72,400 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 81,248 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA14 | 6/3/2002 | $ (60,000) | $ 21,248 | 1127 | BACSAA0000159 | Transfers to Thomas Avellino | | | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | - | n/a | 21,248 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA15 | 6/3/2002 | $ 60,000 | $ 81,248 | Deposit | BACSAA0000159 | Other Inflows | | | 60,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 81,248 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA16 | 6/13/2002 | $ (58,000) | $ 23,248 | 1128 | BACSAA0000159 | Transfers to Thomas Avellino | | | - | n/a | - | (58,000) | (58,000) | Other Inflows | - | n/a | - | n/a | 23,248 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA17 | 7/3/2002 | $ 2,200 | $ 25,448 | Deposit | BACSAA0000157 | Other Inflows | | | 2,200 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,448 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA18 | 7/5/2002 | $ (18,000) | $ 7,448 | 1130 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (18,000) | (18,000) | Other Inflows | - | n/a | - | n/a | 7,448 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA19 | 7/5/2002 | $ (2,000) | $ 5,448 | 1132 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 5,448 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA20 | 7/5/2002 | $ (220) | $ 5,228 | 1133 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 5,228 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA21 | 7/8/2002 | $ (2,000) | $ 3,228 | 1129 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 3,228 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA22 | 7/9/2002 | $ (450) | $ 2,778 | 1131 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 2,778 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA23 | 7/15/2002 | $ 10,000 | $ 12,778 | Deposit | BACSAA0000157 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,778 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA24 | 7/23/2002 | $ 6,000 | $ 18,778 | Deposit | BACSAA0000157 | Other Inflows | | | 6,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 18,778 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA25 | 7/29/2002 | $ (500) | $ 18,278 | 1134 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (500) | (500) | Other Inflows | - | n/a | - | n/a | 18,278 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA26 | 8/1/2002 | $ (9,000) | $ 9,278 | 1135 | BACSAA0000156 | Other Disbursements | | | - | n/a | - | (9,000) | (9,000) | Other Inflows | - | n/a | - | n/a | 9,278 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA27 | 8/14/2002 | $ 2,650 | $ 11,928 | Deposit | BACSAA0000156 | Other Inflows | | | 2,650 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 11,928 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA28 | 8/28/2002 | $ (200) | $ 11,728 | 1136 | BACSAA0000156 | Other Disbursements | | | - | n/a | - | (200) | (200) | Other Inflows | - | n/a | - | n/a | 11,728 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA29 | 9/3/2002 | $ 350,000 | $ 361,728 | Deposit | BACSAA0000154 | BLMIS Inflows | | | 350,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 350,000 | BLMIS Inflows | 11,728 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA30 | 9/5/2002 | $ (355,000) | $ 6,728 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED3551 | BACSAA0000154 | Transfers to Thomas Avellino | | | - | n/a | (350,000) | (5,000) | (350,000) | BLMIS Inflows | (5,000) | Other Inflows | - | n/a | 6,728 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA31 | 9/5/2002 | $ (3) | $ 6,725 | 'Telephone Tfr Fee | BACSAA0000154 | Other Disbursements | | | - | n/a | - | (3) | (3) | Other Inflows | - | n/a | - | n/a | 6,725 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA32 | 9/16/2002 | $ 5,050 | $ 11,775 | Deposit | BACSAA0000154 | Other Inflows | | | 5,050 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 11,775 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA33 | 10/2/2002 | $ (330) | $ 11,445 | 1140 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 11,445 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA34 | 10/3/2002 | $ (7,500) | $ 3,945 | 1137 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (7,500) | (7,500) | Other Inflows | - | n/a | - | n/a | 3,945 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA35 | 10/7/2002 | $ (450) | $ 3,495 | 1138 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 3,495 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA36 | 10/7/2002 | $ (220) | $ 3,275 | 1139 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 3,275 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA37 | 10/18/2002 | $ 6,175 | $ 9,450 | Deposit | BACSAA0000152 | Other Inflows | | | 6,175 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 9,450 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA38 | 10/30/2002 | $ (5,000) | $ 4,450 | 1141 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 4,450 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA39 | 10/31/2002 | $ 25,000 | $ 29,450 | Deposit | BACSAA0000152 | Other Inflows | | | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 29,450 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA40 | 11/5/2002 | $ (28,000) | $ 1,450 | 1142 | BACSAA0000151 | Transfers to Thomas Avellino | | | - | n/a | - | (28,000) | (28,000) | Other Inflows | - | n/a | - | n/a | 1,450 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA41 | 11/5/2002 | $ 8,100 | $ 9,550 | Deposit | BACSAA0000151 | Other Inflows | | | 8,100 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 9,550 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA42 | 11/19/2002 | $ 3,500 | $ 13,050 | Deposit | BACSAA0000151 | Other Inflows | | | 3,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 13,050 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA43 | 12/11/2002 | $ 6,000 | $ 19,050 | Deposit | BACSAA0000150 | Other Inflows | | | 6,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 19,050 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA44 | 12/19/2002 | $ (4,000) | $ 15,050 | 1143 | BACSAA0000150 | Other Disbursements | | | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 15,050 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA45 | 1/21/2003 | $ (330) | $ 14,720 | 1144 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 14,720 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA46 | 1/21/2003 | $ (4,000) | $ 10,720 | 1145 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 10,720 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA47 | 1/21/2003 | $ 30,000 | $ 40,720 | Deposit | BACSAA0000148 | Other Inflows | | | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 40,720 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA48 | 1/21/2003 | $ 4,000 | $ 44,720 | Deposit | BACSAA0000148 | Other Inflows | | | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 44,720 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA49 | 1/23/2003 | $ (450) | $ 44,270 | 1146 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 44,270 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA50 | 1/23/2003 | $ (220) | $ 44,050 | 1147 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 44,050 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA51 | 1/30/2003 | $ (25,445) | $ 18,605 | 1148 | BACSAA0000148 | Transfers to Ascent, Inc. | | | - | n/a | - | (25,445) | (25,445) | Other Inflows | - | n/a | - | n/a | 18,605 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA52 | 2/4/2003 | $ 230,000 | $ 248,605 | Deposit | BACSAA0000146 | Other Inflows | | | 230,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 248,605 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA53 | 2/10/2003 | $ 106,000 | $ 354,605 | Deposit | BACSAA0000146 | Other Inflows | | | 106,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 354,605 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA54 | 2/14/2003 | $ (345,000) | $ 9,605 | 1149 | BACSAA0000146 | Transfers to Thomas Avellino | | | - | n/a | - | (345,000) | (345,000) | Other Inflows | - | n/a | - | n/a | 9,605 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA55 | 2/19/2003 | $ 432,000 | $ 441,605 | Deposit | BACSAA0000146 | Other Inflows | | | 432,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 441,605 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA56 | 2/28/2003 | $ (440,500) | $ 1,105 | 1150 | BACSAA0000146 | Transfers to Thomas Avellino | | | - | n/a | - | (440,500) | (440,500) | Other Inflows | - | n/a | - | n/a | 1,105 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA57 | 2/28/2003 | $ 30,000 | $ 31,105 | Deposit | BACSAA0000146 | Other Inflows | | | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 31,105 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA58 | 3/18/2003 | $ 2,600 | $ 33,705 | Deposit | BACSAA0000145 | Other Inflows | | | 2,600 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 33,705 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA59 | 3/19/2003 | $ (12,000) | $ 21,705 | 1151 | BACSAA0000145 | Other Disbursements | | | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | 21,705 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA60 | 4/2/2003 | $ 35,000 | $ 56,705 | Deposit | BACSAA0000143 | Other Inflows | | | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 56,705 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA61 | 4/15/2003 | $ (50,000) | $ 6,705 | 1152 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 6,705 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA62 | 4/16/2003 | $ 3,000,000 | $ 3,006,705 | Deposit | BACSAA0000143 | Other Inflows | | | 3,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,006,705 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA63 | 4/18/2003 | $ (450) | $ 3,006,255 | 1153 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 3,006,255 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA64 | 4/18/2003 | $ (220) | $ 3,006,035 | 1154 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 3,006,035 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA65 | 4/23/2003 | $ (10) | $ 3,006,025 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 3,006,025 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA66 | 4/23/2003 | $ 2,500,000 | $ 5,506,025 | 'Wire Transfer-IN PARAGON VENTURES LIMITED | BACSAA0000144 | Other Inflows | | | 2,500,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,506,025 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA67 | 4/25/2003 | $ (50,000) | $ 5,456,025 | 1157 * | BACSAA0000143 | Transfers to Thomas Avellino | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 5,456,025 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA68 | 4/25/2003 | $ 3,000 | $ 5,459,025 | Deposit | BACSAA0000144 | Other Inflows | | | 3,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,459,025 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA69 | 4/28/2003 | $ (330) | $ 5,458,695 | 1155 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 5,458,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA70 | 4/28/2003 | $ (5,450,000) | $ 8,695 | 1158 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (5,450,000) | (5,450,000) | Other Inflows | - | n/a | - | n/a | 8,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA71 | 5/1/2003 | $ (3,000) | $ 5,695 | 1156 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 5,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA72 | 5/2/2003 | $ 3,500 | $ 9,195 | Deposit | BACSAA0000141 | Other Inflows | | | 3,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 9,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA73 | 5/2/2003 | $ 50,000 | $ 59,195 | Deposit | BACSAA0000141 | Other Inflows | | | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 59,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA74 | 5/15/2003 | $ (10,000) | $ 49,195 | 1159 * | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 49,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA75 | 5/15/2003 | $ 2,500 | $ 51,695 | Deposit | BACSAA0000141 | Other Inflows | | | 2,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA76 | 5/15/2003 | $ 250,000 | $ 301,695 | Deposit | BACSAA0000141 | Other Inflows | | | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 301,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA77 | 5/21/2003 | $ (3,000) | $ 298,695 | 1161 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 298,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA78 | 5/23/2003 | $ (50,000) | $ 248,695 | 1162 | BACSAA0000141 | Transfers to Thomas Avellino | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 248,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA79 | 5/23/2003 | $ 4,000 | $ 252,695 | Deposit | BACSAA0000141 | Other Inflows | | | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 252,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA80 | 5/27/2003 | $ (30,500) | $ 222,195 | 1160 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (30,500) | (30,500) | Other Inflows | - | n/a | - | n/a | 222,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA81 | 5/27/2003 | $ (210,000) | $ 12,195 | 1163 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (210,000) | (210,000) | Other Inflows | - | n/a | - | n/a | 12,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA82 | 5/30/2003 | $ 270 | $ 12,465 | Deposit | BACSAA0000141 | Other Inflows | | | 270 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,465 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA83 | 6/3/2003 | $ (270) | $ 12,195 | 'Debit Memo | BACSAA0000140 | Other Disbursements | | | - | n/a | - | (270) | (270) | Other Inflows | - | n/a | - | n/a | 12,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA84 | 6/3/2003 | $ 27,000 | $ 39,195 | 'Credit Memo | BACSAA0000140 | Other Inflows | | | 27,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 39,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA85 | 6/20/2003 | $ (35,000) | $ 4,195 | 1164 | BACSAA0000140 | Transfers to Thomas Avellino | | | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | 4,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA86 | 6/20/2003 | $ 10,000 | $ 14,195 | Deposit | BACSAA0000140 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 14,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA87 | 6/20/2003 | $ 8,500 | $ 22,695 | Deposit | BACSAA0000140 | Other Inflows | | | 8,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 22,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA88 | 6/26/2003 | $ 2,000 | $ 24,695 | Deposit | BACSAA0000140 | Other Inflows | | | 2,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 24,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA89 | 7/7/2003 | $ (5,000) | $ 19,695 | 1165 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 19,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - LIFO**

Beginning Balance $ 4,674 *(All Other)*

| | | | | | | | *Incoming Subsequent Transfers* | | | | *ST Amounts* | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | LIFO Total BLMIS Amount | LIFO Total Other Amount | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
| STRATA90 | 7/11/2003 | $ 11,000 | $ 30,695 | Deposit | BACSAA0000138 | Other Inflows | | | 11,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA91 | 7/11/2003 | $ 200,000 | $ 230,695 | Deposit | BACSAA0000138 | Other Inflows | | | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 230,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA92 | 7/11/2003 | $ 200,000 | $ 430,695 | Deposit | BACSAA0000138 | Other Inflows | | | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 430,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA93 | 7/14/2003 | $ (450) | $ 430,245 | 1167 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 430,245 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA94 | 7/14/2003 | $ (220) | $ 430,025 | 1168 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 430,025 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA95 | 7/14/2003 | $ (330) | $ 429,695 | 1169 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 429,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA96 | 7/16/2003 | $ (5,000) | $ 424,695 | 1166 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 424,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA97 | 7/18/2003 | $ (410,000) | $ 14,695 | 1170 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (410,000) | (410,000) | Other Inflows | - | n/a | - | n/a | 14,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA98 | 7/28/2003 | $ (13,500) | $ 1,195 | 1171 | BACSAA0000138 | Transfers to Thomas Avellino | | | - | n/a | - | (13,500) | (13,500) | Other Inflows | - | n/a | - | n/a | 1,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA99 | 7/28/2003 | $ 4,000 | $ 5,195 | Deposit | BACSAA0000138 | Other Inflows | | | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA100 | 8/7/2003 | $ 20,500 | $ 25,695 | Deposit | BACSAA0000137 | Other Inflows | | | 20,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA101 | 8/7/2003 | $ 2,000 | $ 27,695 | Deposit | BACSAA0000137 | Other Inflows | | | 2,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 27,695 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA102 | 8/7/2003 | $ 2,500 | $ 30,195 | Deposit | BACSAA0000137 | Other Inflows | | | 2,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,195 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA103 | 8/11/2003 | $ 8,804 | $ 38,998 | Deposit | BACSAA0000137 | Other Inflows | | | 8,804 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 38,998 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA104 | 8/15/2003 | $ 6,500 | $ 45,498 | Deposit | BACSAA0000137 | Other Inflows | | | 6,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 45,498 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA105 | 8/21/2003 | $ (5,000) | $ 40,498 | 1172 | BACSAA0000137 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 40,498 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA106 | 8/25/2003 | $ (1,500) | $ 38,998 | 1173 | BACSAA0000137 | Other Disbursements | | | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 38,998 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA107 | 9/3/2003 | $ 300,000 | $ 338,998 | Deposit | BACSAA0000136 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 338,998 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA108 | 9/3/2003 | $ 100,000 | $ 438,998 | Deposit | BACSAA0000136 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 438,998 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA109 | 9/3/2003 | $ 150,000 | $ 588,998 | Deposit | BACSAA0000136 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 588,998 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA110 | 9/3/2003 | $ 4,500 | $ 593,498 | Deposit | BACSAA0000136 | Other Inflows | | | 4,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 593,498 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA111 | 9/11/2003 | $ (50,000) | $ 543,498 | 1174 | BACSAA0000136 | Other Disbursements | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 543,498 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA112 | 9/12/2003 | $ (535,000) | $ 8,498 | 1175 | BACSAA0000136 | Other Disbursements | | | - | n/a | - | (535,000) | (535,000) | Other Inflows | - | n/a | - | n/a | 8,498 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA113 | 9/12/2003 | $ 4,600 | $ 13,098 | Deposit | BACSAA0000136 | Other Inflows | | | 4,600 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 13,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA114 | 9/17/2003 | $ 150,000 | $ 163,098 | Deposit | BACSAA0000136 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 163,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA115 | 9/24/2003 | $ (5,000) | $ 158,098 | 1176 | BACSAA0000136 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 158,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA116 | 10/2/2003 | $ 100,000 | $ 258,098 | Deposit | BACSAA0000134 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 258,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA117 | 10/8/2003 | $ 500,000 | $ 758,098 | Deposit | BACSAA0000134 | Other Inflows | | | 500,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 758,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA118 | 10/9/2003 | $ (1,000) | $ 757,098 | 1177 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 757,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA119 | 10/10/2003 | $ (110,000) | $ 647,098 | 1181 | BACSAA0000134 | Transfers to Thomas Avellino | | | - | n/a | - | (110,000) | (110,000) | Other Inflows | - | n/a | - | n/a | 647,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA120 | 10/17/2003 | $ (330) | $ 646,768 | 1178 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 646,768 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA121 | 10/17/2003 | $ (450) | $ 646,318 | 1179 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 646,318 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA122 | 10/17/2003 | $ (220) | $ 646,098 | 1180 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 646,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA123 | 10/20/2003 | $ (635,000) | $ 11,098 | 1182 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (635,000) | (635,000) | Other Inflows | - | n/a | - | n/a | 11,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA124 | 10/22/2003 | $ 150,000 | $ 161,098 | Deposit | BACSAA0000134 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 161,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA125 | 11/24/2003 | $ (1,000) | $ 160,098 | 1183 | BACSAA0000133 | Other Disbursements | | | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 160,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA126 | 12/24/2003 | $ 48,000 | $ 208,098 | Deposit | BACSAA0000132 | Other Inflows | | | 48,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 208,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA127 | 1/12/2004 | $ (450) | $ 207,648 | 1185 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 207,648 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA128 | 1/12/2004 | $ (220) | $ 207,428 | 1186 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 207,428 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA129 | 1/14/2004 | $ (330) | $ 207,098 | 1184 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 207,098 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA130 | 1/23/2004 | $ (29,797) | $ 177,301 | 1187 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (29,797) | (29,797) | Other Inflows | - | n/a | - | n/a | 177,301 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA131 | 1/29/2004 | $ (236) | $ 177,065 | 1188 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (236) | (236) | Other Inflows | - | n/a | - | n/a | 177,065 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA132 | 1/29/2004 | $ (51,498) | $ 125,567 | 1190 * | BACSAA0000131 | Transfers to Ascent, Inc. | | | - | n/a | - | (51,498) | (51,498) | Other Inflows | - | n/a | - | n/a | 125,567 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA133 | 2/2/2004 | $ 125,000 | $ 250,567 | Deposit | BACSAA0000129 | Other Inflows | | | 125,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 250,567 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA134 | 2/2/2004 | $ 250,000 | $ 500,567 | Deposit | BACSAA0000129 | Other Inflows | | | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,567 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA135 | 2/6/2004 | $ 29,507 | $ 530,074 | Deposit | BACSAA0000129 | Other Inflows | | | 29,507 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 530,074 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA136 | 2/9/2004 | $ (14,600) | $ 515,474 | 1192 | BACSAA0000129 | Other Disbursements | | | - | n/a | - | (14,600) | (14,600) | Other Inflows | - | n/a | - | n/a | 515,474 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA137 | 2/9/2004 | $ 1,000,000 | $ 1,515,474 | Deposit | BACSAA0000129 | Other Inflows | | | 1,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,515,474 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA138 | 2/9/2004 | $ 375,000 | $ 1,890,474 | Deposit | BACSAA0000129 | Other Inflows | | | 375,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,890,474 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA139 | 2/9/2004 | $ 100,000 | $ 1,990,474 | Deposit | BACSAA0000129 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,990,474 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA140 | 2/9/2004 | $ 20,000 | $ 2,010,474 | Deposit | BACSAA0000129 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,010,474 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA141 | 2/17/2004 | $ (2,000,000) | $ 10,474 | 1193 | BACSAA0000129 | Other Disbursements | | | - | n/a | - | (2,000,000) | (2,000,000) | Other Inflows | - | n/a | - | n/a | 10,474 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA142 | 3/1/2004 | $ (566) | $ 9,908 | 1189 | BACSAA0000128 | Other Disbursements | | | - | n/a | - | (566) | (566) | Other Inflows | - | n/a | - | n/a | 9,908 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA143 | 3/2/2004 | $ (1,013) | $ 8,894 | 1191 * | BACSAA0000128 | Other Disbursements | | | - | n/a | - | (1,013) | (1,013) | Other Inflows | - | n/a | - | n/a | 8,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA144 | 3/15/2004 | $ 400,000 | $ 408,894 | Deposit | BACSAA0000128 | Other Inflows | | | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 408,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA145 | 3/15/2004 | $ 5,000 | $ 413,894 | Deposit | BACSAA0000128 | Other Inflows | | | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 413,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA146 | 3/23/2004 | $ 10,000 | $ 423,894 | Deposit | BACSAA0000128 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 423,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA147 | 3/26/2004 | $ (400,000) | $ 23,894 | 1194 * | BACSAA0000128 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (400,000) | (400,000) | Other Inflows | - | n/a | - | n/a | 23,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA148 | 4/9/2004 | $ (450) | $ 23,444 | 1196 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 23,444 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA149 | 4/9/2004 | $ (220) | $ 23,224 | 1197 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 23,224 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA150 | 4/14/2004 | $ (330) | $ 22,894 | 1195 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 22,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA151 | 4/14/2004 | $ 70,000 | $ 92,894 | Deposit | BACSAA0000126 | Other Inflows | | | 70,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 92,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA152 | 4/19/2004 | $ (80,000) | $ 12,894 | 1198 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (80,000) | (80,000) | Other Inflows | - | n/a | - | n/a | 12,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA153 | 4/23/2004 | $ 80,000 | $ 92,894 | Deposit | BACSAA0000126 | Other Inflows | | | 80,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 92,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA154 | 4/23/2004 | $ 40,000 | $ 132,894 | Deposit | BACSAA0000126 | Other Inflows | | | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 132,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA155 | 5/4/2004 | $ (115,000) | $ 17,894 | 1199 | BACSAA0000125 | Transfers to Thomas Avellino | | | - | n/a | - | (115,000) | (115,000) | Other Inflows | - | n/a | - | n/a | 17,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA156 | 5/4/2004 | $ 11,000 | $ 28,894 | Deposit | BACSAA0000125 | Other Inflows | | | 11,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 28,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA157 | 5/10/2004 | $ 300,000 | $ 328,894 | Deposit | BACSAA0000125 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 328,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA158 | 5/18/2004 | $ (10,000) | $ 318,894 | 1202 * | BACSAA0000125 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 318,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA159 | 5/19/2004 | $ 400,000 | $ 718,894 | Deposit | BACSAA0000125 | Other Inflows | | | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 718,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA160 | 5/26/2004 | $ (690,000) | $ 28,894 | 1203 | BACSAA0000125 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (690,000) | (690,000) | Other Inflows | - | n/a | - | n/a | 28,894 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA161 | 6/9/2004 | $ (5,530) | $ 23,364 | 1204 | BACSAA0000124 | Other Disbursements | | | - | n/a | - | (5,530) | (5,530) | Other Inflows | - | n/a | - | n/a | 23,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA162 | 6/18/2004 | $ 120,000 | $ 143,364 | Deposit | BACSAA0000124 | Other Inflows | | | 120,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 143,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA163 | 6/24/2004 | $ 55,000 | $ 198,364 | Deposit | BACSAA0000124 | Other Inflows | | | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 198,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA164 | 7/6/2004 | $ (175,000) | $ 23,364 | 1205 | BACSAA0000123 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (175,000) | (175,000) | Other Inflows | - | n/a | - | n/a | 23,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA165 | 7/12/2004 | $ (20,000) | $ 3,364 | 1209 | BACSAA0000123 | Transfers to Thomas Avellino | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 3,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA166 | 7/16/2004 | $ (450) | $ 2,914 | 1207 | BACSAA0000123 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 2,914 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA167 | 7/16/2004 | $ (220) | $ 2,694 | 1208 | BACSAA0000123 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 2,694 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA168 | 7/19/2004 | $ (330) | $ 2,364 | 1206 | BACSAA0000123 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 2,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA169 | 7/20/2004 | $ 10,000 | $ 12,364 | Deposit | BACSAA0000123 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA170 | 8/4/2004 | $ 300,000 | $ 312,364 | Deposit | BACSAA0000121 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 312,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA171 | 8/13/2004 | $ (140,000) | $ 172,364 | 1210 | BACSAA0000121 | Transfers to Thomas Avellino | | | - | n/a | - | (140,000) | (140,000) | Other Inflows | - | n/a | - | n/a | 172,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA172 | 8/20/2004 | $ 2,000,000 | $ 2,172,364 | Deposit | BACSAA0000121 | Other Inflows | | | 2,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,172,364 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA173 | 8/26/2004 | $ (902) | $ 2,171,462 | 1211 | BACSAA0000121 | Other Disbursements | | | - | n/a | - | (902) | (902) | Other Inflows | - | n/a | - | n/a | 2,171,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - LIFO**

Beginning Balance $ 4,674 *(All Other)*

| | | | | | | | *Incoming Subsequent Transfers* | | | | *ST Amounts* | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **LIFO Total BLMIS Amount** | **LIFO Total Other Amount** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Debit Amount 3** | **Debit Source 3** | **Layer 1 (Last In) Balance** | **Layer 1 (Last In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** | **Layer 4 Balance** | **Layer 4 Source** | **Layer 5 Balance** | **Layer 5 Source** |
| STRATA174 | 8/26/2004 | $ (30,000) | $ 2,141,462 | 1212 | BACSAA0000121 | Transfers to Thomas Avellino | | | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 2,141,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA175 | 8/26/2004 | $ 85,000 | $ 2,226,462 | Deposit | BACSAA0000121 | Other Inflows | | | 85,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,226,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA176 | 9/1/2004 | $ (2,140,000) | $ 86,462 | 1213 | BACSAA0000120 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (2,140,000) | (2,140,000) | Other Inflows | - | n/a | - | n/a | 86,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA177 | 10/12/2004 | $ 75,000 | $ 161,462 | Deposit | BACSAA0000118 | Other Inflows | | | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 161,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA178 | 10/12/2004 | $ 200,000 | $ 361,462 | Deposit | BACSAA0000118 | Other Inflows | | | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 361,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA179 | 10/14/2004 | $ (330) | $ 361,132 | 1214 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 361,132 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA180 | 10/14/2004 | $ (450) | $ 360,682 | 1215 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 360,682 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA181 | 10/14/2004 | $ (220) | $ 360,462 | 1216 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 360,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA182 | 10/19/2004 | $ (345,000) | $ 15,462 | 1217 | BACSAA0000118 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (345,000) | (345,000) | Other Inflows | - | n/a | - | n/a | 15,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA183 | 10/22/2004 | $ (9,000) | $ 6,462 | 1218 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (9,000) | (9,000) | Other Inflows | - | n/a | - | n/a | 6,462 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA184 | 11/10/2004 | $ (100) | $ 6,362 | 1219 | BACSAA0000116 | Other Disbursements | | | - | n/a | - | (100) | (100) | Other Inflows | - | n/a | - | n/a | 6,362 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA185 | 11/12/2004 | $ 16,500 | $ 22,862 | Deposit | BACSAA0000117 | Other Inflows | | | 16,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 22,862 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA186 | 11/16/2004 | $ (20,000) | $ 2,862 | 1220 | BACSAA0000116 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA187 | 11/23/2004 | $ 365,000 | $ 367,862 | Deposit | BACSAA0000117 | BLMIS Inflows | | | 365,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 365,000 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA188 | 11/30/2004 | $ (30,000) | $ 337,862 | 1222 * | BACSAA0000116 | Transfers to Thomas Avellino | | | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 335,000 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA190 | 11/30/2004 | $ (25) | $ 337,837 | 'Service Charge | BACSAA0000116 | Other Disbursements | | | - | n/a | (25) | - | (25) | BLMIS Inflows | - | n/a | - | n/a | 334,975 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA193 | 12/2/2004 | $ (25) | $ 337,812 | 'Service Charge FAX WIRE | BACSAA0000114 | Other Disbursements | | | - | n/a | (25) | - | (25) | BLMIS Inflows | - | n/a | - | n/a | 334,950 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA195 | 12/3/2004 | $ (300,000) | $ 37,812 | 'Wire Transfer-Out PARAGON VENTURES LIMITED | BACSAA0000114 | Other Disbursements | | | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 34,950 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA196 | 12/3/2004 | $ (20) | $ 37,792 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000114 | Other Disbursements | | | - | n/a | (20) | - | (20) | BLMIS Inflows | - | n/a | - | n/a | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA197 | 12/13/2004 | $ 20,000 | $ 57,792 | Deposit | BACSAA0000115 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 20,000 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA198 | 12/20/2004 | $ (5,000) | $ 52,792 | 1223 | BACSAA0000114 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 15,000 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA199 | 1/18/2005 | $ (330) | $ 52,462 | 1224 | BACSAA0000112 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 14,670 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA200 | 1/20/2005 | $ 120,000 | $ 172,462 | Deposit | BACSAA0000112 | Other Inflows | | | 120,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 134,670 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA201 | 1/20/2005 | $ 100,000 | $ 272,462 | Deposit | BACSAA0000112 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 234,670 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA202 | 1/21/2005 | $ (450) | $ 272,012 | 1225 | BACSAA0000112 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 234,220 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA203 | 1/21/2005 | $ (250) | $ 271,762 | 1226 | BACSAA0000112 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 233,970 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA204 | 1/27/2005 | $ (3,000) | $ 268,762 | 1227 | BACSAA0000112 | Other Disbursements | | | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 230,970 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA205 | 2/1/2005 | $ (215,000) | $ 53,762 | 1228 * | BACSAA0000110 | Transfers to Ascent, Inc. | | | - | n/a | - | (215,000) | (215,000) | Other Inflows | - | n/a | - | n/a | 15,970 | Other Inflows | 34,930 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA206 | 2/8/2005 | $ (32,840) | $ 20,922 | 1221 | BACSAA0000110 | Other Disbursements | | | - | n/a | (16,870) | (15,970) | (15,970) | Other Inflows | (16,870) | BLMIS Inflows | - | n/a | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA207 | 2/14/2005 | $ 150,000 | $ 170,922 | Deposit | BACSAA0000110 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 150,000 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA208 | 2/24/2005 | $ (2,754) | $ 168,168 | 1229 | BACSAA0000110 | Other Disbursements | | | - | n/a | - | (2,754) | (2,754) | Other Inflows | - | n/a | - | n/a | 147,246 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA209 | 2/24/2005 | $ 400,000 | $ 568,168 | Deposit | BACSAA0000110 | Other Inflows | | | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 547,246 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA210 | 2/24/2005 | $ 50,000 | $ 618,168 | Deposit | BACSAA0000110 | Other Inflows | | | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 597,246 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA211 | 3/2/2005 | $ (75,000) | $ 543,168 | 1230 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | 522,246 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA212 | 3/2/2005 | $ (430,000) | $ 113,168 | 1232 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (430,000) | (430,000) | Other Inflows | - | n/a | - | n/a | 92,246 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA213 | 3/4/2005 | $ (20,000) | $ 93,168 | 1231 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 72,246 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA214 | 3/7/2005 | $ (66,817) | $ 26,351 | 1233 | BACSAA0000108 | Transfers to Ascent, Inc. | | | - | n/a | - | (66,817) | (66,817) | Other Inflows | - | n/a | - | n/a | 5,430 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA215 | 3/7/2005 | $ 10,000 | $ 36,351 | Deposit | BACSAA0000108 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 15,430 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA216 | 3/11/2005 | $ (8,105) | $ 28,246 | 1234 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (8,105) | (8,105) | Other Inflows | - | n/a | - | n/a | 7,325 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA217 | 3/14/2005 | $ 35,000 | $ 63,246 | Deposit | BACSAA0000108 | Other Inflows | | | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 42,325 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA218 | 3/14/2005 | $ 15,000 | $ 78,246 | Deposit | BACSAA0000108 | Other Inflows | | | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 57,325 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA219 | 3/18/2005 | $ (20,000) | $ 58,246 | 1235 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 37,325 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA220 | 4/8/2005 | $ (450) | $ 57,796 | 1236 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 36,875 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA221 | 4/8/2005 | $ (250) | $ 57,546 | 1237 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 36,625 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA222 | 4/8/2005 | $ (35,000) | $ 22,546 | 1239 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | 1,625 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA223 | 4/12/2005 | $ 25,000 | $ 47,546 | Deposit | BACSAA0000106 | Other Inflows | | | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 26,625 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA224 | 4/14/2005 | $ (250) | $ 47,296 | 1238 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 26,375 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA225 | 4/15/2005 | $ (18,057) | $ 29,240 | 1240 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (18,057) | (18,057) | Other Inflows | - | n/a | - | n/a | 8,318 | Other Inflows | 18,060 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA226 | 4/20/2005 | $ (20,000) | $ 9,240 | 1241 | BACSAA0000106 | Other Disbursements | | | - | n/a | (11,682) | (8,318) | (8,318) | Other Inflows | (11,682) | BLMIS Inflows | - | n/a | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA227 | 5/5/2005 | $ 100,000 | $ 109,240 | Deposit | BACSAA0000105 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 100,000 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA228 | 5/16/2005 | $ (65,000) | $ 44,240 | 1242 | BACSAA0000104 | Transfers to Thomas Avellino | | | - | n/a | - | (65,000) | (65,000) | Other Inflows | - | n/a | - | n/a | 35,000 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA229 | 5/16/2005 | $ 55,000 | $ 99,240 | Deposit | BACSAA0000105 | Other Inflows | | | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 90,000 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA230 | 5/27/2005 | $ (10) | $ 99,230 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000104 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 89,990 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA231 | 5/27/2005 | $ 3,260,000 | $ 3,359,230 | 'Wire Transfer-IN BERNARD L MADOFF | BACSAA0000105 | BLMIS Inflows | | | 3,260,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,260,000 | BLMIS Inflows | 89,990 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a |
| STRATA232 | 5/31/2005 | $ (10) | $ 3,359,220 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000104 | Other Disbursements | | | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | - | n/a | 3,259,990 | BLMIS Inflows | 89,990 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a |
| STRATA233 | 5/31/2005 | $ 10,000 | $ 3,369,220 | Deposit | BACSAA0000105 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 10,000 | Other Inflows | 3,259,990 | BLMIS Inflows | 89,990 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows |
| STRATA234 | 5/31/2005 | $ 3,500,000 | $ 6,869,220 | 'Wire Transfer-IN GROSVENOR PARTNERS, LTD. | BACSAA0000105 | Other Inflows | | | 3,500,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,510,000 | Other Inflows | 3,259,990 | BLMIS Inflows | 89,990 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows |
| STRATA235 | 6/3/2005 | $ (6,755,582) | $ 113,637 | 1244 | BACSAA0000103 | Other Disbursements | | | - | n/a | (3,245,582) | (3,510,000) | (3,510,000) | Other Inflows | (3,245,582) | BLMIS Inflows | - | n/a | 14,408 | BLMIS Inflows | 89,990 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a |
| STRATA236 | 6/8/2005 | $ (80,000) | $ 33,637 | 1245 | BACSAA0000103 | Other Disbursements | | | - | n/a | (14,408) | (65,592) | (14,408) | BLMIS Inflows | (65,592) | Other Inflows | - | n/a | 24,398 | Other Inflows | 6,378 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA237 | 6/14/2005 | $ (30,000) | $ 3,637 | 1246 | BACSAA0000103 | Transfers to Thomas Avellino | | | - | n/a | (5,602) | (24,398) | (24,398) | Other Inflows | (5,602) | BLMIS Inflows | - | n/a | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA238 | 7/5/2005 | $ 15,000 | $ 18,637 | Deposit | BACSAA0000101 | Other Inflows | | | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 15,000 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA239 | 7/13/2005 | $ (10,000) | $ 8,637 | 1250 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 5,000 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA240 | 7/14/2005 | $ (250) | $ 8,387 | 1249 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 4,750 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA241 | 7/19/2005 | $ (3,000) | $ 5,387 | 1248 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 1,750 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA242 | 7/20/2005 | $ (450) | $ 4,937 | 1247 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 1,300 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA243 | 8/4/2005 | $ 45,000 | $ 49,937 | Deposit | BACSAA0000099 | Other Inflows | | | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 46,300 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA244 | 8/9/2005 | $ 100,000 | $ 149,937 | Deposit | BACSAA0000099 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 146,300 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA245 | 8/15/2005 | $ (20,000) | $ 129,937 | 1252 | BACSAA0000099 | Transfers to Thomas Avellino | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 126,300 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA246 | 8/17/2005 | $ (20,000) | $ 109,937 | 1251 | BACSAA0000099 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 106,300 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA247 | 8/18/2005 | $ 20,000 | $ 129,937 | Deposit | BACSAA0000099 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 126,300 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA248 | 8/23/2005 | $ (10,000) | $ 119,937 | 1253 | BACSAA0000099 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 116,300 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA249 | 8/24/2005 | $ (92,508) | $ 27,429 | 1254 | BACSAA0000099 | Other Disbursements | | | - | n/a | - | (92,508) | (92,508) | Other Inflows | - | n/a | - | n/a | 23,792 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA250 | 9/2/2005 | $ 530,000 | $ 557,429 | Deposit | BACSAA0000098 | Other Inflows | | | 530,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 553,792 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA251 | 9/2/2005 | $ 300,000 | $ 857,429 | Deposit | BACSAA0000098 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 853,792 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA252 | 9/2/2005 | $ 100,000 | $ 957,429 | Deposit | BACSAA0000098 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 953,792 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - LIFO**

Beginning Balance $ 4,674 *(All Other)*

| | | | | | | | *Incoming Subsequent Transfers* | | | | *ST Amounts* | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTI ID** | **Date** | **Amount** | **Running Balance** | **Description Per Bank Statement AS REDACTED** | **Bank Statement Bates Reference** | **Transfer Category** | **LIFO Total BLMIS Amount** | **LIFO Total Other Amount** | **Credit Amount** | **Credit Source** | **Total Debit from BLMIS Layers** | **Total Debit from Other Layers** | **Debit Amount 1** | **Debit Source 1** | **Debit Amount 2** | **Debit Source 2** | **Debit Amount 3** | **Debit Source 3** | **Layer 1 (Last In) Balance** | **Layer 1 (Last In) Source** | **Layer 2 Balance** | **Layer 2 Source** | **Layer 3 Balance** | **Layer 3 Source** | **Layer 4 Balance** | **Layer 4 Source** | **Layer 5 Balance** | **Layer 5 Source** |
| STRATA253 | 9/7/2005 | $ (500,000) | $ 457,429 | Intl Fax Wire Paragon Ventures Limited | BACSAA0000097 | Other Disbursements | | | - | n/a | - | (500,000) | (500,000) | Other Inflows | - | n/a | - | n/a | 453,792 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA254 | 9/7/2005 | $ (45) | $ 457,384 | 'Service Charge INTL FAX WIRE | BACSAA0000097 | Other Disbursements | | | - | n/a | - | (45) | (45) | Other Inflows | - | n/a | - | n/a | 453,747 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA255 | 9/14/2005 | $ (60,000) | $ 397,384 | 1255 | BACSAA0000097 | Transfers to Thomas Avellino | | | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | - | n/a | 393,747 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA256 | 9/15/2005 | $ (375,000) | $ 22,384 | 1257 | BACSAA0000097 | Other Disbursements | | | - | n/a | - | (375,000) | (375,000) | Other Inflows | - | n/a | - | n/a | 18,747 | Other Inflows | 776 | BLMIS Inflows | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA257 | 9/16/2005 | $ (20,000) | $ 2,384 | 1256 | BACSAA0000097 | Other Disbursements | | | - | n/a | (776) | (19,224) | (18,747) | Other Inflows | (776) | BLMIS Inflows | (478) | Other Inflows | 2,384 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA258 | 10/12/2005 | $ (10) | $ 2,374 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000095 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 2,374 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA259 | 10/12/2005 | $ 1,500,000 | $ 1,502,374 | 'Wire Transfer-IN BERNARD L MADOFF | BACSAA0000096 | BLMIS Inflows | | | 1,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,500,000 | BLMIS Inflows | 2,374 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA260 | 10/13/2005 | $ (1,000,000) | $ 502,374 | 'Wire Transfer-Out DEVON PAXSON | BACSAA0000095 | Other Disbursements | | | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 2,374 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA261 | 10/13/2005 | $ (20) | $ 502,354 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000095 | Other Disbursements | | | - | n/a | (20) | - | (20) | BLMIS Inflows | - | n/a | - | n/a | 499,980 | BLMIS Inflows | 2,374 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATA262 | 10/13/2005 | $ (500,000) | $ 2,354 | 'Wire Transfer-Out Paragon Ventures Limited | BACSAA0000095 | Other Disbursements | | | - | n/a | (499,980) | (20) | (499,980) | BLMIS Inflows | (20) | Other Inflows | - | n/a | 2,354 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA263 | 10/13/2005 | $ (20) | $ 2,334 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000095 | Other Disbursements | | | - | n/a | - | (20) | (20) | Other Inflows | - | n/a | - | n/a | 2,334 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA264 | 10/14/2005 | $ (450) | $ 1,884 | 1258 | BACSAA0000095 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 1,884 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA265 | 10/14/2005 | $ (250) | $ 1,634 | 1259 | BACSAA0000095 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 1,634 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA266 | 10/14/2005 | $ (250) | $ 1,384 | 1260 | BACSAA0000095 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 1,384 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA267 | 11/18/2005 | $ 15,300 | $ 16,684 | Deposit | BACSAA0000094 | Other Inflows | | | 15,300 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 16,684 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA268 | 11/18/2005 | $ 5,000 | $ 21,684 | Deposit | BACSAA0000094 | Other Inflows | | | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 21,684 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA269 | 12/7/2005 | $ (14,000) | $ 7,684 | 1261 | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (14,000) | (14,000) | Other Inflows | - | n/a | - | n/a | 7,684 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA270 | 12/14/2005 | $ (10) | $ 7,674 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 7,674 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA271 | 12/14/2005 | $ 30,000,000 | $ 30,007,674 | 'Wire Transfer-IN PARAGON VENTURES LIMITED | BACSAA0000093 | Other Inflows | | | 30,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,007,674 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA272 | 12/16/2005 | $ (30,000,000) | $ 7,674 | 'Wire Transfer-Out STRATTHAM | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (30,000,000) | (30,000,000) | Other Inflows | - | n/a | - | n/a | 7,674 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA273 | 12/16/2005 | $ (20) | $ 7,654 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (20) | (20) | Other Inflows | - | n/a | - | n/a | 7,654 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA274 | 12/20/2005 | $ 50,000 | $ 57,654 | Deposit | BACSAA0000093 | Other Inflows | | | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 57,654 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA275 | 12/29/2005 | $ (5,600) | $ 52,054 | 1262 | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (5,600) | (5,600) | Other Inflows | - | n/a | - | n/a | 52,054 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA276 | 1/9/2006 | $ (250) | $ 51,804 | 1263 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 51,804 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA277 | 1/9/2006 | $ (450) | $ 51,354 | 1264 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 51,354 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA278 | 1/9/2006 | $ (250) | $ 51,104 | 1265 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 51,104 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA279 | 1/9/2006 | $ (50,000) | $ 1,104 | 1266 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 1,104 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA280 | 2/8/2006 | $ 20,000 | $ 21,104 | Deposit | BACSAA0000089 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 21,104 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA281 | 2/8/2006 | $ 10,000 | $ 31,104 | Deposit | BACSAA0000089 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 31,104 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA282 | 2/8/2006 | $ 300,000 | $ 331,104 | Deposit | BACSAA0000089 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 331,104 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA283 | 2/10/2006 | $ (489) | $ 330,616 | 1267 | BACSAA0000089 | Other Disbursements | | | - | n/a | - | (489) | (489) | Other Inflows | - | n/a | - | n/a | 330,616 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA284 | 2/16/2006 | $ (308,000) | $ 22,616 | 1268 | BACSAA0000089 | Transfers to Ascent, Inc. | | | - | n/a | - | (308,000) | (308,000) | Other Inflows | - | n/a | - | n/a | 22,616 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA285 | 2/28/2006 | $ (20,000) | $ 2,616 | 1269 | BACSAA0000089 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 2,616 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA286 | 3/7/2006 | $ 45,000 | $ 47,616 | Deposit | BACSAA0000088 | Other Inflows | | | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 47,616 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA287 | 3/29/2006 | $ 100,000 | $ 147,616 | Deposit | BACSAA0000088 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 147,616 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA288 | 4/6/2006 | $ (250) | $ 147,366 | 1270 | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 147,366 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA289 | 4/7/2006 | $ (20,000) | $ 127,366 | 1273 * | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 127,366 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA290 | 4/10/2006 | $ (450) | $ 126,916 | Electronified Check EQUITY TRUST CK PAYMENT REDACTED 1271 | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 126,916 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA291 | 4/10/2006 | $ (250) | $ 126,666 | Electronified Check EQUITY TRUST CK PAYMENT REDACTED 1272 | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 126,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA292 | 4/20/2006 | $ 20,000 | $ 146,666 | Deposit | BACSAA0000087 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 146,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA293 | 5/15/2006 | $ 20,000 | $ 166,666 | Deposit | BACSAA0000085 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 166,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA294 | 5/15/2006 | $ 10,000 | $ 176,666 | Deposit | BACSAA0000085 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 176,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA295 | 5/30/2006 | $ (176,666) | $ (0) | 'Cking/Money Mkt wd | BACSAA0000085 | Other Disbursements | | | - | n/a | - | (176,666) | (176,666) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA296 | 5/31/2006 | $ 176,666 | $ 176,666 | Deposit | BACSAA0000085 | Other Inflows | | | 176,666 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 176,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA297 | 6/14/2006 | $ (105,000) | $ 71,666 | 1274 | BACSAA0000084 | Other Disbursements | | | - | n/a | - | (105,000) | (105,000) | Other Inflows | - | n/a | - | n/a | 71,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA298 | 6/19/2006 | $ (50,000) | $ 21,666 | 1275 | BACSAA0000084 | Transfers to Strattham BoA '5422 | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 21,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA299 | 6/29/2006 | $ (10,000) | $ 11,666 | 1276 | BACSAA0000084 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 11,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA300 | 7/19/2006 | $ (250) | $ 11,416 | 1277 | BACSAA0000083 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 11,416 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA301 | 7/24/2006 | $ (450) | $ 10,966 | 1278 | BACSAA0000083 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 10,966 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA302 | 7/24/2006 | $ (250) | $ 10,716 | 1279 | BACSAA0000083 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 10,716 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA303 | 9/6/2007 | $ (5,000) | $ 5,716 | 1280 | BACSAA0000069 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 5,716 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA304 | 3/31/2009 | $ (10) | $ 5,706 | Service Charge DORMANT CHARGE | BACSAA0000051 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,706 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA305 | 4/30/2009 | $ (10) | $ 5,696 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000139 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,696 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA306 | 5/31/2009 | $ (10) | $ 5,686 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000137 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,686 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA307 | 6/30/2009 | $ (10) | $ 5,676 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000135 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,676 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA308 | 7/31/2009 | $ (10) | $ 5,666 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000133 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,666 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA309 | 8/21/2009 | $ 49,894 | $ 55,560 | Deposit | 10-05421_BBT_0000131 | Transfer from Strattham BoA '5422 | 3,050 | 46,844 | 49,894 | Transfer from Strattham BoA '5422 | - | - | - | n/a | - | n/a | - | n/a | 2,739 | Other Inflows | 3,050 | BLMIS Inflows | 49,771 | Other Inflows | - | n/a | - | n/a |
| STRATA310 | 9/1/2009 | $ (20,000) | $ 35,560 | Check # 1281 | 10-05421_BBT_0000129 | Other Disbursements | | | - | n/a | (3,050) | (16,950) | (2,739) | Other Inflows | (3,050) | BLMIS Inflows | (14,211) | Other Inflows | 35,560 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| | | **$ 30,886** | | | | | | | **$ 57,042,816** | | **$ (5,513,050)** | **$ (51,498,880)** | **$ (53,601,867)** | | **$ (3,389,174)** | | **$ (20,888)** | | | | | | | | | | | |

**Strattham Partners BA '5720 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA1 | 3/8/2002 | $ 1,200 | $ 5,874 | Deposit | BACSAA0000162 | Other Inflows | | | 1,200 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,874 | Other Inflows | - | n/a | - | n/a |
| STRATA2 | 3/25/2002 | $ 2,500 | $ 8,374 | Deposit | BACSAA0000162 | Other Inflows | | | 2,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 8,374 | Other Inflows | - | n/a | - | n/a |
| STRATA3 | 3/25/2002 | $ 25,000 | $ 33,374 | Deposit | BACSAA0000162 | Other Inflows | | | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 33,374 | Other Inflows | - | n/a | - | n/a |
| STRATA4 | 4/3/2002 | $ (450) | $ 32,924 | 1120 | BACSAA0000161 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 32,924 | Other Inflows | - | n/a | - | n/a |
| STRATA5 | 4/3/2002 | $ (220) | $ 32,704 | 1121 | BACSAA0000161 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 32,704 | Other Inflows | - | n/a | - | n/a |
| STRATA6 | 4/4/2002 | $ (8,056) | $ 24,648 | 1123 | BACSAA0000161 | Transfers to Ascent, Inc. | | | - | n/a | - | (8,056) | (8,056) | Other Inflows | - | n/a | - | n/a | 24,648 | Other Inflows | - | n/a | - | n/a |
| STRATA7 | 4/4/2002 | $ (12,000) | $ 12,648 | 1124 | BACSAA0000161 | Transfers to Thomas Avellino | | | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | 12,648 | Other Inflows | - | n/a | - | n/a |
| STRATA8 | 4/5/2002 | $ 35,000 | $ 47,648 | Deposit | BACSAA0000161 | BLMIS Inflows | | | 35,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,648 | Other Inflows | 35,000 | BLMIS Inflows | - | n/a |
| STRATA9 | 4/5/2002 | $ 3,000 | $ 50,648 | Deposit | BACSAA0000161 | Other Inflows | | | 3,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,648 | Other Inflows | 35,000 | BLMIS Inflows | 3,000 | Other Inflows |
| STRATA10 | 4/8/2002 | $ (500) | $ 50,148 | 1122 | BACSAA0000161 | Other Disbursements | | | - | n/a | - | (500) | (500) | Other Inflows | - | n/a | - | n/a | 12,148 | Other Inflows | 35,000 | BLMIS Inflows | 3,000 | Other Inflows |
| STRATA11 | 4/18/2002 | $ (43,700) | $ 6,448 | 1125 | BACSAA0000161 | Other Disbursements | | | - | n/a | (31,552) | (12,148) | (12,148) | Other Inflows | (31,552) | BLMIS Inflows | - | n/a | 3,448 | BLMIS Inflows | 3,000 | Other Inflows | - | n/a |
| STRATA12 | 5/10/2002 | $ 2,400 | $ 8,848 | Deposit | BACSAA0000160 | Other Inflows | | | 2,400 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,448 | BLMIS Inflows | 5,400 | Other Inflows | - | n/a |
| STRATA13 | 5/23/2002 | $ 72,400 | $ 81,248 | Deposit | BACSAA0000160 | Other Inflows | | | 72,400 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,448 | BLMIS Inflows | 77,800 | Other Inflows | - | n/a |
| STRATA14 | 6/3/2002 | $ (60,000) | $ 21,248 | 1127 | BACSAA0000159 | Transfers to Thomas Avellino | | | - | n/a | (3,448) | (56,552) | (3,448) | BLMIS Inflows | (56,552) | Other Inflows | - | n/a | 21,248 | Other Inflows | - | n/a | - | n/a |
| STRATA15 | 6/3/2002 | $ 60,000 | $ 81,248 | Deposit | BACSAA0000159 | Other Inflows | | | 60,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 81,248 | Other Inflows | - | n/a | - | n/a |
| STRATA16 | 6/13/2002 | $ (58,000) | $ 23,248 | 1128 | BACSAA0000159 | Transfers to Thomas Avellino | | | - | n/a | - | (58,000) | (58,000) | Other Inflows | - | n/a | - | n/a | 23,248 | Other Inflows | - | n/a | - | n/a |
| STRATA17 | 7/3/2002 | $ 2,200 | $ 25,448 | Deposit | BACSAA0000157 | Other Inflows | | | 2,200 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,448 | Other Inflows | - | n/a | - | n/a |
| STRATA18 | 7/5/2002 | $ (18,000) | $ 7,448 | 1130 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (18,000) | (18,000) | Other Inflows | - | n/a | - | n/a | 7,448 | Other Inflows | - | n/a | - | n/a |
| STRATA19 | 7/5/2002 | $ (2,000) | $ 5,448 | 1132 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 5,448 | Other Inflows | - | n/a | - | n/a |
| STRATA20 | 7/5/2002 | $ (220) | $ 5,228 | 1133 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 5,228 | Other Inflows | - | n/a | - | n/a |
| STRATA21 | 7/8/2002 | $ (2,000) | $ 3,228 | 1129 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (2,000) | (2,000) | Other Inflows | - | n/a | - | n/a | 3,228 | Other Inflows | - | n/a | - | n/a |
| STRATA22 | 7/9/2002 | $ (450) | $ 2,778 | 1131 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 2,778 | Other Inflows | - | n/a | - | n/a |
| STRATA23 | 7/15/2002 | $ 10,000 | $ 12,778 | Deposit | BACSAA0000157 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,778 | Other Inflows | - | n/a | - | n/a |
| STRATA24 | 7/23/2002 | $ 6,000 | $ 18,778 | Deposit | BACSAA0000157 | Other Inflows | | | 6,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 18,778 | Other Inflows | - | n/a | - | n/a |
| STRATA25 | 7/29/2002 | $ (500) | $ 18,278 | 1134 | BACSAA0000157 | Other Disbursements | | | - | n/a | - | (500) | (500) | Other Inflows | - | n/a | - | n/a | 18,278 | Other Inflows | - | n/a | - | n/a |
| STRATA26 | 8/1/2002 | $ (9,000) | $ 9,278 | 1135 | BACSAA0000156 | Other Disbursements | | | - | n/a | - | (9,000) | (9,000) | Other Inflows | - | n/a | - | n/a | 9,278 | Other Inflows | - | n/a | - | n/a |
| STRATA27 | 8/14/2002 | $ 2,650 | $ 11,928 | Deposit | BACSAA0000156 | Other Inflows | | | 2,650 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 11,928 | Other Inflows | - | n/a | - | n/a |
| STRATA28 | 8/28/2002 | $ (200) | $ 11,728 | 1136 | BACSAA0000156 | Other Disbursements | | | - | n/a | - | (200) | (200) | Other Inflows | - | n/a | - | n/a | 11,728 | Other Inflows | - | n/a | - | n/a |
| STRATA29 | 9/3/2002 | $ 350,000 | $ 361,728 | Deposit | BACSAA0000154 | BLMIS Inflows | | | 350,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 11,728 | Other Inflows | 350,000 | BLMIS Inflows | - | n/a |
| STRATA30 | 9/5/2002 | $ (355,000) | $ 6,728 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED3551 | BACSAA0000154 | Transfers to Thomas Avellino | | | - | n/a | (343,272) | (11,728) | (11,728) | Other Inflows | (343,272) | BLMIS Inflows | - | n/a | 6,728 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA31 | 9/5/2002 | $ (3) | $ 6,725 | 'Telephone Tfr Fee | BACSAA0000154 | Other Disbursements | | | - | n/a | (3) | - | (3) | BLMIS Inflows | - | n/a | - | n/a | 6,725 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA32 | 9/16/2002 | $ 5,050 | $ 11,775 | Deposit | BACSAA0000154 | Other Inflows | | | 5,050 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 6,725 | BLMIS Inflows | 5,050 | Other Inflows | - | n/a |
| STRATA33 | 10/2/2002 | $ (330) | $ 11,445 | 1140 | BACSAA0000152 | Other Disbursements | | | - | n/a | (330) | - | (330) | BLMIS Inflows | - | n/a | - | n/a | 6,395 | BLMIS Inflows | 5,050 | Other Inflows | - | n/a |
| STRATA34 | 10/3/2002 | $ (7,500) | $ 3,945 | 1137 | BACSAA0000152 | Other Disbursements | | | - | n/a | (6,395) | (1,105) | (6,395) | BLMIS Inflows | (1,105) | Other Inflows | - | n/a | 3,945 | Other Inflows | - | n/a | - | n/a |
| STRATA35 | 10/7/2002 | $ (450) | $ 3,495 | 1138 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 3,495 | Other Inflows | - | n/a | - | n/a |
| STRATA36 | 10/7/2002 | $ (220) | $ 3,275 | 1139 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 3,275 | Other Inflows | - | n/a | - | n/a |
| STRATA37 | 10/18/2002 | $ 6,175 | $ 9,450 | Deposit | BACSAA0000152 | Other Inflows | | | 6,175 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 9,450 | Other Inflows | - | n/a | - | n/a |
| STRATA38 | 10/30/2002 | $ (5,000) | $ 4,450 | 1141 | BACSAA0000152 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 4,450 | Other Inflows | - | n/a | - | n/a |
| STRATA39 | 10/31/2002 | $ 25,000 | $ 29,450 | Deposit | BACSAA0000152 | Other Inflows | | | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 29,450 | Other Inflows | - | n/a | - | n/a |
| STRATA40 | 11/5/2002 | $ (28,000) | $ 1,450 | 1142 | BACSAA0000151 | Transfers to Thomas Avellino | | | - | n/a | - | (28,000) | (28,000) | Other Inflows | - | n/a | - | n/a | 1,450 | Other Inflows | - | n/a | - | n/a |
| STRATA41 | 11/5/2002 | $ 8,100 | $ 9,550 | Deposit | BACSAA0000151 | Other Inflows | | | 8,100 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 9,550 | Other Inflows | - | n/a | - | n/a |
| STRATA42 | 11/19/2002 | $ 3,500 | $ 13,050 | Deposit | BACSAA0000151 | Other Inflows | | | 3,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 13,050 | Other Inflows | - | n/a | - | n/a |
| STRATA43 | 12/11/2002 | $ 6,000 | $ 19,050 | Deposit | BACSAA0000150 | Other Inflows | | | 6,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 19,050 | Other Inflows | - | n/a | - | n/a |
| STRATA44 | 12/19/2002 | $ (4,000) | $ 15,050 | 1143 | BACSAA0000150 | Other Disbursements | | | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 15,050 | Other Inflows | - | n/a | - | n/a |
| STRATA45 | 1/21/2003 | $ (330) | $ 14,720 | 1144 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 14,720 | Other Inflows | - | n/a | - | n/a |
| STRATA46 | 1/21/2003 | $ (4,000) | $ 10,720 | 1145 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (4,000) | (4,000) | Other Inflows | - | n/a | - | n/a | 10,720 | Other Inflows | - | n/a | - | n/a |
| STRATA47 | 1/21/2003 | $ 30,000 | $ 40,720 | Deposit | BACSAA0000148 | Other Inflows | | | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 40,720 | Other Inflows | - | n/a | - | n/a |
| STRATA48 | 1/21/2003 | $ 4,000 | $ 44,720 | Deposit | BACSAA0000148 | Other Inflows | | | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 44,720 | Other Inflows | - | n/a | - | n/a |
| STRATA49 | 1/23/2003 | $ (450) | $ 44,270 | 1146 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 44,270 | Other Inflows | - | n/a | - | n/a |
| STRATA50 | 1/23/2003 | $ (220) | $ 44,050 | 1147 | BACSAA0000148 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 44,050 | Other Inflows | - | n/a | - | n/a |
| STRATA51 | 1/30/2003 | $ (25,445) | $ 18,605 | 1148 | BACSAA0000148 | Transfers to Ascent, Inc. | | | - | n/a | - | (25,445) | (25,445) | Other Inflows | - | n/a | - | n/a | 18,605 | Other Inflows | - | n/a | - | n/a |
| STRATA52 | 2/4/2003 | $ 230,000 | $ 248,605 | Deposit | BACSAA0000146 | Other Inflows | | | 230,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 248,605 | Other Inflows | - | n/a | - | n/a |
| STRATA53 | 2/10/2003 | $ 106,000 | $ 354,605 | Deposit | BACSAA0000146 | Other Inflows | | | 106,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 354,605 | Other Inflows | - | n/a | - | n/a |
| STRATA54 | 2/14/2003 | $ (345,000) | $ 9,605 | 1149 | BACSAA0000146 | Transfers to Thomas Avellino | | | - | n/a | - | (345,000) | (345,000) | Other Inflows | - | n/a | - | n/a | 9,605 | Other Inflows | - | n/a | - | n/a |
| STRATA55 | 2/19/2003 | $ 432,000 | $ 441,605 | Deposit | BACSAA0000146 | Other Inflows | | | 432,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 441,605 | Other Inflows | - | n/a | - | n/a |
| STRATA56 | 2/28/2003 | $ (440,500) | $ 1,105 | 1150 | BACSAA0000146 | Transfers to Thomas Avellino | | | - | n/a | - | (440,500) | (440,500) | Other Inflows | - | n/a | - | n/a | 1,105 | Other Inflows | - | n/a | - | n/a |
| STRATA57 | 2/28/2003 | $ 30,000 | $ 31,105 | Deposit | BACSAA0000146 | Other Inflows | | | 30,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 31,105 | Other Inflows | - | n/a | - | n/a |
| STRATA58 | 3/18/2003 | $ 2,600 | $ 33,705 | Deposit | BACSAA0000145 | Other Inflows | | | 2,600 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 33,705 | Other Inflows | - | n/a | - | n/a |
| STRATA59 | 3/19/2003 | $ (12,000) | $ 21,705 | 1151 | BACSAA0000145 | Other Disbursements | | | - | n/a | - | (12,000) | (12,000) | Other Inflows | - | n/a | - | n/a | 21,705 | Other Inflows | - | n/a | - | n/a |
| STRATA60 | 4/2/2003 | $ 35,000 | $ 56,705 | Deposit | BACSAA0000143 | Other Inflows | | | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 56,705 | Other Inflows | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA61 | 4/15/2003 | $ (50,000) | $ 6,705 | 1152 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 6,705 | Other Inflows | - | n/a | - | n/a |
| STRATA62 | 4/16/2003 | $ 3,000,000 | $ 3,006,705 | Deposit | BACSAA0000143 | Other Inflows | | | 3,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 3,006,705 | Other Inflows | - | n/a | - | n/a |
| STRATA63 | 4/18/2003 | $ (450) | $ 3,006,255 | 1153 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 3,006,255 | Other Inflows | - | n/a | - | n/a |
| STRATA64 | 4/18/2003 | $ (220) | $ 3,006,035 | 1154 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 3,006,035 | Other Inflows | - | n/a | - | n/a |
| STRATA65 | 4/23/2003 | $ (10) | $ 3,006,025 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 3,006,025 | Other Inflows | - | n/a | - | n/a |
| STRATA66 | 4/23/2003 | $ 2,500,000 | $ 5,506,025 | 'Wire Transfer-IN PARAGON VENTURES LIMITED | BACSAA0000144 | Other Inflows | | | 2,500,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,506,025 | Other Inflows | - | n/a | - | n/a |
| STRATA67 | 4/25/2003 | $ (50,000) | $ 5,456,025 | 1157 * | BACSAA0000143 | Transfers to Thomas Avellino | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 5,456,025 | Other Inflows | - | n/a | - | n/a |
| STRATA68 | 4/25/2003 | $ 3,000 | $ 5,459,025 | Deposit | BACSAA0000144 | Other Inflows | | | 3,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,459,025 | Other Inflows | - | n/a | - | n/a |
| STRATA69 | 4/28/2003 | $ (330) | $ 5,458,695 | 1155 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 5,458,695 | Other Inflows | - | n/a | - | n/a |
| STRATA70 | 4/28/2003 | $ (5,450,000) | $ 8,695 | 1158 | BACSAA0000143 | Other Disbursements | | | - | n/a | - | (5,450,000) | (5,450,000) | Other Inflows | - | n/a | - | n/a | 8,695 | Other Inflows | - | n/a | - | n/a |
| STRATA71 | 5/1/2003 | $ (3,000) | $ 5,695 | 1156 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 5,695 | Other Inflows | - | n/a | - | n/a |
| STRATA72 | 5/2/2003 | $ 3,500 | $ 9,195 | Deposit | BACSAA0000141 | Other Inflows | | | 3,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 9,195 | Other Inflows | - | n/a | - | n/a |
| STRATA73 | 5/2/2003 | $ 50,000 | $ 59,195 | Deposit | BACSAA0000141 | Other Inflows | | | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 59,195 | Other Inflows | - | n/a | - | n/a |
| STRATA74 | 5/15/2003 | $ (10,000) | $ 49,195 | 1159 * | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 49,195 | Other Inflows | - | n/a | - | n/a |
| STRATA75 | 5/15/2003 | $ 2,500 | $ 51,695 | Deposit | BACSAA0000141 | Other Inflows | | | 2,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 51,695 | Other Inflows | - | n/a | - | n/a |
| STRATA76 | 5/15/2003 | $ 250,000 | $ 301,695 | Deposit | BACSAA0000141 | Other Inflows | | | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 301,695 | Other Inflows | - | n/a | - | n/a |
| STRATA77 | 5/21/2003 | $ (3,000) | $ 298,695 | 1161 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 298,695 | Other Inflows | - | n/a | - | n/a |
| STRATA78 | 5/23/2003 | $ (50,000) | $ 248,695 | 1162 | BACSAA0000141 | Transfers to Thomas Avellino | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 248,695 | Other Inflows | - | n/a | - | n/a |
| STRATA79 | 5/23/2003 | $ 4,000 | $ 252,695 | Deposit | BACSAA0000141 | Other Inflows | | | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 252,695 | Other Inflows | - | n/a | - | n/a |
| STRATA80 | 5/27/2003 | $ (30,500) | $ 222,195 | 1160 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (30,500) | (30,500) | Other Inflows | - | n/a | - | n/a | 222,195 | Other Inflows | - | n/a | - | n/a |
| STRATA81 | 5/27/2003 | $ (210,000) | $ 12,195 | 1163 | BACSAA0000141 | Other Disbursements | | | - | n/a | - | (210,000) | (210,000) | Other Inflows | - | n/a | - | n/a | 12,195 | Other Inflows | - | n/a | - | n/a |
| STRATA82 | 5/30/2003 | $ 270 | $ 12,465 | Deposit | BACSAA0000141 | Other Inflows | | | 270 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,465 | Other Inflows | - | n/a | - | n/a |
| STRATA83 | 6/3/2003 | $ (270) | $ 12,195 | 'Debit Memo | BACSAA0000140 | Other Disbursements | | | - | n/a | - | (270) | (270) | Other Inflows | - | n/a | - | n/a | 12,195 | Other Inflows | - | n/a | - | n/a |
| STRATA84 | 6/3/2003 | $ 27,000 | $ 39,195 | 'Credit Memo | BACSAA0000140 | Other Inflows | | | 27,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 39,195 | Other Inflows | - | n/a | - | n/a |
| STRATA85 | 6/20/2003 | $ (35,000) | $ 4,195 | 1164 | BACSAA0000140 | Transfers to Thomas Avellino | | | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | 4,195 | Other Inflows | - | n/a | - | n/a |
| STRATA86 | 6/20/2003 | $ 10,000 | $ 14,195 | Deposit | BACSAA0000140 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 14,195 | Other Inflows | - | n/a | - | n/a |
| STRATA87 | 6/20/2003 | $ 8,500 | $ 22,695 | Deposit | BACSAA0000140 | Other Inflows | | | 8,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 22,695 | Other Inflows | - | n/a | - | n/a |
| STRATA88 | 6/26/2003 | $ 2,000 | $ 24,695 | Deposit | BACSAA0000140 | Other Inflows | | | 2,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 24,695 | Other Inflows | - | n/a | - | n/a |
| STRATA89 | 7/7/2003 | $ (5,000) | $ 19,695 | 1165 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 19,695 | Other Inflows | - | n/a | - | n/a |
| STRATA90 | 7/11/2003 | $ 11,000 | $ 30,695 | Deposit | BACSAA0000138 | Other Inflows | | | 11,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,695 | Other Inflows | - | n/a | - | n/a |
| STRATA91 | 7/11/2003 | $ 200,000 | $ 230,695 | Deposit | BACSAA0000138 | Other Inflows | | | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 230,695 | Other Inflows | - | n/a | - | n/a |
| STRATA92 | 7/11/2003 | $ 200,000 | $ 430,695 | Deposit | BACSAA0000138 | Other Inflows | | | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 430,695 | Other Inflows | - | n/a | - | n/a |
| STRATA93 | 7/14/2003 | $ (450) | $ 430,245 | 1167 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 430,245 | Other Inflows | - | n/a | - | n/a |
| STRATA94 | 7/14/2003 | $ (220) | $ 430,025 | 1168 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 430,025 | Other Inflows | - | n/a | - | n/a |
| STRATA95 | 7/14/2003 | $ (330) | $ 429,695 | 1169 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 429,695 | Other Inflows | - | n/a | - | n/a |
| STRATA96 | 7/16/2003 | $ (5,000) | $ 424,695 | 1166 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 424,695 | Other Inflows | - | n/a | - | n/a |
| STRATA97 | 7/18/2003 | $ (410,000) | $ 14,695 | 1170 | BACSAA0000138 | Other Disbursements | | | - | n/a | - | (410,000) | (410,000) | Other Inflows | - | n/a | - | n/a | 14,695 | Other Inflows | - | n/a | - | n/a |
| STRATA98 | 7/28/2003 | $ (13,500) | $ 1,195 | 1171 | BACSAA0000138 | Transfers to Thomas Avellino | | | - | n/a | - | (13,500) | (13,500) | Other Inflows | - | n/a | - | n/a | 1,195 | Other Inflows | - | n/a | - | n/a |
| STRATA99 | 7/28/2003 | $ 4,000 | $ 5,195 | Deposit | BACSAA0000138 | Other Inflows | | | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,195 | Other Inflows | - | n/a | - | n/a |
| STRATA100 | 8/7/2003 | $ 20,500 | $ 25,695 | Deposit | BACSAA0000137 | Other Inflows | | | 20,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,695 | Other Inflows | - | n/a | - | n/a |
| STRATA101 | 8/7/2003 | $ 2,000 | $ 27,695 | Deposit | BACSAA0000137 | Other Inflows | | | 2,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 27,695 | Other Inflows | - | n/a | - | n/a |
| STRATA102 | 8/7/2003 | $ 2,500 | $ 30,195 | Deposit | BACSAA0000137 | Other Inflows | | | 2,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,195 | Other Inflows | - | n/a | - | n/a |
| STRATA103 | 8/11/2003 | $ 8,804 | $ 38,998 | Deposit | BACSAA0000137 | Other Inflows | | | 8,804 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 38,998 | Other Inflows | - | n/a | - | n/a |
| STRATA104 | 8/15/2003 | $ 6,500 | $ 45,498 | Deposit | BACSAA0000137 | Other Inflows | | | 6,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 45,498 | Other Inflows | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA105 | 8/21/2003 | $ (5,000) | $ 40,498 | 1172 | BACSAA0000137 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 40,498 | Other Inflows | - | n/a | - | n/a |
| STRATA106 | 8/25/2003 | $ (1,500) | $ 38,998 | 1173 | BACSAA0000137 | Other Disbursements | | | - | n/a | - | (1,500) | (1,500) | Other Inflows | - | n/a | - | n/a | 38,998 | Other Inflows | - | n/a | - | n/a |
| STRATA107 | 9/3/2003 | $ 300,000 | $ 338,998 | Deposit | BACSAA0000136 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 338,998 | Other Inflows | - | n/a | - | n/a |
| STRATA108 | 9/3/2003 | $ 100,000 | $ 438,998 | Deposit | BACSAA0000136 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 438,998 | Other Inflows | - | n/a | - | n/a |
| STRATA109 | 9/3/2003 | $ 150,000 | $ 588,998 | Deposit | BACSAA0000136 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 588,998 | Other Inflows | - | n/a | - | n/a |
| STRATA110 | 9/3/2003 | $ 4,500 | $ 593,498 | Deposit | BACSAA0000136 | Other Inflows | | | 4,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 593,498 | Other Inflows | - | n/a | - | n/a |
| STRATA111 | 9/11/2003 | $ (50,000) | $ 543,498 | 1174 | BACSAA0000136 | Other Disbursements | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 543,498 | Other Inflows | - | n/a | - | n/a |
| STRATA112 | 9/12/2003 | $ (535,000) | $ 8,498 | 1175 | BACSAA0000136 | Other Disbursements | | | - | n/a | - | (535,000) | (535,000) | Other Inflows | - | n/a | - | n/a | 8,498 | Other Inflows | - | n/a | - | n/a |
| STRATA113 | 9/12/2003 | $ 4,600 | $ 13,098 | Deposit | BACSAA0000136 | Other Inflows | | | 4,600 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 13,098 | Other Inflows | - | n/a | - | n/a |
| STRATA114 | 9/17/2003 | $ 150,000 | $ 163,098 | Deposit | BACSAA0000136 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 163,098 | Other Inflows | - | n/a | - | n/a |
| STRATA115 | 9/24/2003 | $ (5,000) | $ 158,098 | 1176 | BACSAA0000136 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 158,098 | Other Inflows | - | n/a | - | n/a |
| STRATA116 | 10/2/2003 | $ 100,000 | $ 258,098 | Deposit | BACSAA0000134 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 258,098 | Other Inflows | - | n/a | - | n/a |
| STRATA117 | 10/8/2003 | $ 500,000 | $ 758,098 | Deposit | BACSAA0000134 | Other Inflows | | | 500,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 758,098 | Other Inflows | - | n/a | - | n/a |
| STRATA118 | 10/9/2003 | $ (1,000) | $ 757,098 | 1177 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 757,098 | Other Inflows | - | n/a | - | n/a |
| STRATA119 | 10/10/2003 | $ (110,000) | $ 647,098 | 1181 | BACSAA0000134 | Transfers to Thomas Avellino | | | - | n/a | - | (110,000) | (110,000) | Other Inflows | - | n/a | - | n/a | 647,098 | Other Inflows | - | n/a | - | n/a |
| STRATA120 | 10/17/2003 | $ (330) | $ 646,768 | 1178 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 646,768 | Other Inflows | - | n/a | - | n/a |
| STRATA121 | 10/17/2003 | $ (450) | $ 646,318 | 1179 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 646,318 | Other Inflows | - | n/a | - | n/a |
| STRATA122 | 10/17/2003 | $ (220) | $ 646,098 | 1180 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 646,098 | Other Inflows | - | n/a | - | n/a |
| STRATA123 | 10/20/2003 | $ (635,000) | $ 11,098 | 1182 | BACSAA0000134 | Other Disbursements | | | - | n/a | - | (635,000) | (635,000) | Other Inflows | - | n/a | - | n/a | 11,098 | Other Inflows | - | n/a | - | n/a |
| STRATA124 | 10/22/2003 | $ 150,000 | $ 161,098 | Deposit | BACSAA0000134 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 161,098 | Other Inflows | - | n/a | - | n/a |
| STRATA125 | 11/24/2003 | $ (1,000) | $ 160,098 | 1183 | BACSAA0000133 | Other Disbursements | | | - | n/a | - | (1,000) | (1,000) | Other Inflows | - | n/a | - | n/a | 160,098 | Other Inflows | - | n/a | - | n/a |
| STRATA126 | 12/24/2003 | $ 48,000 | $ 208,098 | Deposit | BACSAA0000132 | Other Inflows | | | 48,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 208,098 | Other Inflows | - | n/a | - | n/a |
| STRATA127 | 1/12/2004 | $ (450) | $ 207,648 | 1185 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 207,648 | Other Inflows | - | n/a | - | n/a |
| STRATA128 | 1/12/2004 | $ (220) | $ 207,428 | 1186 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 207,428 | Other Inflows | - | n/a | - | n/a |
| STRATA129 | 1/14/2004 | $ (330) | $ 207,098 | 1184 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 207,098 | Other Inflows | - | n/a | - | n/a |
| STRATA130 | 1/23/2004 | $ (29,797) | $ 177,301 | 1187 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (29,797) | (29,797) | Other Inflows | - | n/a | - | n/a | 177,301 | Other Inflows | - | n/a | - | n/a |
| STRATA131 | 1/29/2004 | $ (236) | $ 177,065 | 1188 | BACSAA0000131 | Other Disbursements | | | - | n/a | - | (236) | (236) | Other Inflows | - | n/a | - | n/a | 177,065 | Other Inflows | - | n/a | - | n/a |
| STRATA132 | 1/29/2004 | $ (51,498) | $ 125,567 | 1190 * | BACSAA0000131 | Transfers to Ascent, Inc. | | | - | n/a | - | (51,498) | (51,498) | Other Inflows | - | n/a | - | n/a | 125,567 | Other Inflows | - | n/a | - | n/a |
| STRATA133 | 2/2/2004 | $ 125,000 | $ 250,567 | Deposit | BACSAA0000129 | Other Inflows | | | 125,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 250,567 | Other Inflows | - | n/a | - | n/a |
| STRATA134 | 2/2/2004 | $ 250,000 | $ 500,567 | Deposit | BACSAA0000129 | Other Inflows | | | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,567 | Other Inflows | - | n/a | - | n/a |
| STRATA135 | 2/6/2004 | $ 29,507 | $ 530,074 | Deposit | BACSAA0000129 | Other Inflows | | | 29,507 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 530,074 | Other Inflows | - | n/a | - | n/a |
| STRATA136 | 2/9/2004 | $ (14,600) | $ 515,474 | 1192 | BACSAA0000129 | Other Disbursements | | | - | n/a | - | (14,600) | (14,600) | Other Inflows | - | n/a | - | n/a | 515,474 | Other Inflows | - | n/a | - | n/a |
| STRATA137 | 2/9/2004 | $ 1,000,000 | $ 1,515,474 | Deposit | BACSAA0000129 | Other Inflows | | | 1,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,515,474 | Other Inflows | - | n/a | - | n/a |
| STRATA138 | 2/9/2004 | $ 375,000 | $ 1,890,474 | Deposit | BACSAA0000129 | Other Inflows | | | 375,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,890,474 | Other Inflows | - | n/a | - | n/a |
| STRATA139 | 2/9/2004 | $ 100,000 | $ 1,990,474 | Deposit | BACSAA0000129 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,990,474 | Other Inflows | - | n/a | - | n/a |
| STRATA140 | 2/9/2004 | $ 20,000 | $ 2,010,474 | Deposit | BACSAA0000129 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,010,474 | Other Inflows | - | n/a | - | n/a |
| STRATA141 | 2/17/2004 | $ (2,000,000) | $ 10,474 | 1193 | BACSAA0000129 | Other Disbursements | | | - | n/a | - | (2,000,000) | (2,000,000) | Other Inflows | - | n/a | - | n/a | 10,474 | Other Inflows | - | n/a | - | n/a |
| STRATA142 | 3/1/2004 | $ (566) | $ 9,908 | 1189 | BACSAA0000128 | Other Disbursements | | | - | n/a | - | (566) | (566) | Other Inflows | - | n/a | - | n/a | 9,908 | Other Inflows | - | n/a | - | n/a |
| STRATA143 | 3/2/2004 | $ (1,013) | $ 8,894 | 1191 * | BACSAA0000128 | Other Disbursements | | | - | n/a | - | (1,013) | (1,013) | Other Inflows | - | n/a | - | n/a | 8,894 | Other Inflows | - | n/a | - | n/a |
| STRATA144 | 3/15/2004 | $ 400,000 | $ 408,894 | Deposit | BACSAA0000128 | Other Inflows | | | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 408,894 | Other Inflows | - | n/a | - | n/a |
| STRATA145 | 3/15/2004 | $ 5,000 | $ 413,894 | Deposit | BACSAA0000128 | Other Inflows | | | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 413,894 | Other Inflows | - | n/a | - | n/a |
| STRATA146 | 3/23/2004 | $ 10,000 | $ 423,894 | Deposit | BACSAA0000128 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 423,894 | Other Inflows | - | n/a | - | n/a |
| STRATA147 | 3/26/2004 | $ (400,000) | $ 23,894 | 1194 * | BACSAA0000128 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (400,000) | (400,000) | Other Inflows | - | n/a | - | n/a | 23,894 | Other Inflows | - | n/a | - | n/a |
| STRATA148 | 4/9/2004 | $ (450) | $ 23,444 | 1196 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 23,444 | Other Inflows | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA149 | 4/9/2004 | $ (220) | $ 23,224 | 1197 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 23,224 | Other Inflows | - | n/a | - | n/a |
| STRATA150 | 4/14/2004 | $ (330) | $ 22,894 | 1195 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 22,894 | Other Inflows | - | n/a | - | n/a |
| STRATA151 | 4/14/2004 | $ 70,000 | $ 92,894 | Deposit | BACSAA0000126 | Other Inflows | | | 70,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 92,894 | Other Inflows | - | n/a | - | n/a |
| STRATA152 | 4/19/2004 | $ (80,000) | $ 12,894 | 1198 | BACSAA0000126 | Other Disbursements | | | - | n/a | - | (80,000) | (80,000) | Other Inflows | - | n/a | - | n/a | 12,894 | Other Inflows | - | n/a | - | n/a |
| STRATA153 | 4/23/2004 | $ 80,000 | $ 92,894 | Deposit | BACSAA0000126 | Other Inflows | | | 80,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 92,894 | Other Inflows | - | n/a | - | n/a |
| STRATA154 | 4/23/2004 | $ 40,000 | $ 132,894 | Deposit | BACSAA0000126 | Other Inflows | | | 40,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 132,894 | Other Inflows | - | n/a | - | n/a |
| STRATA155 | 5/4/2004 | $ (115,000) | $ 17,894 | 1199 | BACSAA0000125 | Transfers to Thomas Avellino | | | - | n/a | - | (115,000) | (115,000) | Other Inflows | - | n/a | - | n/a | 17,894 | Other Inflows | - | n/a | - | n/a |
| STRATA156 | 5/4/2004 | $ 11,000 | $ 28,894 | Deposit | BACSAA0000125 | Other Inflows | | | 11,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 28,894 | Other Inflows | - | n/a | - | n/a |
| STRATA157 | 5/10/2004 | $ 300,000 | $ 328,894 | Deposit | BACSAA0000125 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 328,894 | Other Inflows | - | n/a | - | n/a |
| STRATA158 | 5/18/2004 | $ (10,000) | $ 318,894 | 1202 * | BACSAA0000125 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 318,894 | Other Inflows | - | n/a | - | n/a |
| STRATA159 | 5/19/2004 | $ 400,000 | $ 718,894 | Deposit | BACSAA0000125 | Other Inflows | | | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 718,894 | Other Inflows | - | n/a | - | n/a |
| STRATA160 | 5/26/2004 | $ (690,000) | $ 28,894 | 1203 | BACSAA0000125 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (690,000) | (690,000) | Other Inflows | - | n/a | - | n/a | 28,894 | Other Inflows | - | n/a | - | n/a |
| STRATA161 | 6/9/2004 | $ (5,530) | $ 23,364 | 1204 | BACSAA0000124 | Other Disbursements | | | - | n/a | - | (5,530) | (5,530) | Other Inflows | - | n/a | - | n/a | 23,364 | Other Inflows | - | n/a | - | n/a |
| STRATA162 | 6/18/2004 | $ 120,000 | $ 143,364 | Deposit | BACSAA0000124 | Other Inflows | | | 120,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 143,364 | Other Inflows | - | n/a | - | n/a |
| STRATA163 | 6/24/2004 | $ 55,000 | $ 198,364 | Deposit | BACSAA0000124 | Other Inflows | | | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 198,364 | Other Inflows | - | n/a | - | n/a |
| STRATA164 | 7/6/2004 | $ (175,000) | $ 23,364 | 1205 | BACSAA0000123 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (175,000) | (175,000) | Other Inflows | - | n/a | - | n/a | 23,364 | Other Inflows | - | n/a | - | n/a |
| STRATA165 | 7/12/2004 | $ (20,000) | $ 3,364 | 1209 | BACSAA0000123 | Transfers to Thomas Avellino | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 3,364 | Other Inflows | - | n/a | - | n/a |
| STRATA166 | 7/16/2004 | $ (450) | $ 2,914 | 1207 | BACSAA0000123 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 2,914 | Other Inflows | - | n/a | - | n/a |
| STRATA167 | 7/16/2004 | $ (220) | $ 2,694 | 1208 | BACSAA0000123 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 2,694 | Other Inflows | - | n/a | - | n/a |
| STRATA168 | 7/19/2004 | $ (330) | $ 2,364 | 1206 | BACSAA0000123 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 2,364 | Other Inflows | - | n/a | - | n/a |
| STRATA169 | 7/20/2004 | $ 10,000 | $ 12,364 | Deposit | BACSAA0000123 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 12,364 | Other Inflows | - | n/a | - | n/a |
| STRATA170 | 8/4/2004 | $ 300,000 | $ 312,364 | Deposit | BACSAA0000121 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 312,364 | Other Inflows | - | n/a | - | n/a |
| STRATA171 | 8/13/2004 | $ (140,000) | $ 172,364 | 1210 | BACSAA0000121 | Transfers to Thomas Avellino | | | - | n/a | - | (140,000) | (140,000) | Other Inflows | - | n/a | - | n/a | 172,364 | Other Inflows | - | n/a | - | n/a |
| STRATA172 | 8/20/2004 | $ 2,000,000 | $ 2,172,364 | Deposit | BACSAA0000121 | Other Inflows | | | 2,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,172,364 | Other Inflows | - | n/a | - | n/a |
| STRATA173 | 8/26/2004 | $ (902) | $ 2,171,462 | 1211 | BACSAA0000121 | Other Disbursements | | | - | n/a | - | (902) | (902) | Other Inflows | - | n/a | - | n/a | 2,171,462 | Other Inflows | - | n/a | - | n/a |
| STRATA174 | 8/26/2004 | $ (30,000) | $ 2,141,462 | 1212 | BACSAA0000121 | Transfers to Thomas Avellino | | | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 2,141,462 | Other Inflows | - | n/a | - | n/a |
| STRATA175 | 8/26/2004 | $ 85,000 | $ 2,226,462 | Deposit | BACSAA0000121 | Other Inflows | | | 85,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,226,462 | Other Inflows | - | n/a | - | n/a |
| STRATA176 | 9/1/2004 | $ (2,140,000) | $ 86,462 | 1213 | BACSAA0000120 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (2,140,000) | (2,140,000) | Other Inflows | - | n/a | - | n/a | 86,462 | Other Inflows | - | n/a | - | n/a |
| STRATA177 | 10/12/2004 | $ 75,000 | $ 161,462 | Deposit | BACSAA0000118 | Other Inflows | | | 75,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 161,462 | Other Inflows | - | n/a | - | n/a |
| STRATA178 | 10/12/2004 | $ 200,000 | $ 361,462 | Deposit | BACSAA0000118 | Other Inflows | | | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 361,462 | Other Inflows | - | n/a | - | n/a |
| STRATA179 | 10/14/2004 | $ (330) | $ 361,132 | 1214 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (330) | (330) | Other Inflows | - | n/a | - | n/a | 361,132 | Other Inflows | - | n/a | - | n/a |
| STRATA180 | 10/14/2004 | $ (450) | $ 360,682 | 1215 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 360,682 | Other Inflows | - | n/a | - | n/a |
| STRATA181 | 10/14/2004 | $ (220) | $ 360,462 | 1216 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (220) | (220) | Other Inflows | - | n/a | - | n/a | 360,462 | Other Inflows | - | n/a | - | n/a |
| STRATA182 | 10/19/2004 | $ (345,000) | $ 15,462 | 1217 | BACSAA0000118 | Transfers to Grosvenor Partners Ltd | | | - | n/a | - | (345,000) | (345,000) | Other Inflows | - | n/a | - | n/a | 15,462 | Other Inflows | - | n/a | - | n/a |
| STRATA183 | 10/22/2004 | $ (9,000) | $ 6,462 | 1218 | BACSAA0000118 | Other Disbursements | | | - | n/a | - | (9,000) | (9,000) | Other Inflows | - | n/a | - | n/a | 6,462 | Other Inflows | - | n/a | - | n/a |
| STRATA184 | 11/10/2004 | $ (100) | $ 6,362 | 1219 | BACSAA0000116 | Other Disbursements | | | - | n/a | - | (100) | (100) | Other Inflows | - | n/a | - | n/a | 6,362 | Other Inflows | - | n/a | - | n/a |
| STRATA185 | 11/12/2004 | $ 16,500 | $ 22,862 | Deposit | BACSAA0000117 | Other Inflows | | | 16,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 22,862 | Other Inflows | - | n/a | - | n/a |
| STRATA186 | 11/16/2004 | $ (20,000) | $ 2,862 | 1220 | BACSAA0000116 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 2,862 | Other Inflows | - | n/a | - | n/a |
| STRATA187 | 11/23/2004 | $ 365,000 | $ 367,862 | Deposit | BACSAA0000117 | BLMIS Inflows | | | 365,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,862 | Other Inflows | 365,000 | BLMIS Inflows | - | n/a |
| STRATA188 | 11/30/2004 | $ (30,000) | $ 337,862 | 1222 * | BACSAA0000116 | Transfers to Thomas Avellino | | | - | n/a | (27,138) | (2,862) | (2,862) | Other Inflows | (27,138) | BLMIS Inflows | - | n/a | 337,862 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA190 | 11/30/2004 | $ (25) | $ 337,837 | 'Service Charge | BACSAA0000116 | Other Disbursements | | | - | n/a | (25) | - | (25) | BLMIS Inflows | - | n/a | - | n/a | 337,837 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA193 | 12/2/2004 | $ (25) | $ 337,812 | 'Service Charge FAX WIRE | BACSAA0000114 | Other Disbursements | | | - | n/a | (25) | - | (25) | BLMIS Inflows | - | n/a | - | n/a | 337,812 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA195 | 12/3/2004 | $ (300,000) | $ 37,812 | 'Wire Transfer-Out PARAGON VENTURES LIMITED | BACSAA0000114 | Other Disbursements | | | - | n/a | (300,000) | - | (300,000) | BLMIS Inflows | - | n/a | - | n/a | 37,812 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA196 | 12/3/2004 | $ (20) | $ 37,792 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000114 | Other Disbursements | | | - | n/a | (20) | - | (20) | BLMIS Inflows | - | n/a | - | n/a | 37,792 | BLMIS Inflows | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA197 | 12/13/2004 | $ 20,000 | $ 57,792 | Deposit | BACSAA0000115 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 37,792 | BLMIS Inflows | 20,000 | Other Inflows | - | n/a |
| STRATA198 | 12/20/2004 | $ (5,000) | $ 52,792 | 1223 | BACSAA0000114 | Other Disbursements | | | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 32,792 | BLMIS Inflows | 20,000 | Other Inflows | - | n/a |
| STRATA199 | 1/18/2005 | $ (330) | $ 52,462 | 1224 | BACSAA0000112 | Other Disbursements | | | - | n/a | (330) | - | (330) | BLMIS Inflows | - | n/a | - | n/a | 32,462 | BLMIS Inflows | 20,000 | Other Inflows | - | n/a |
| STRATA200 | 1/20/2005 | $ 120,000 | $ 172,462 | Deposit | BACSAA0000112 | Other Inflows | | | 120,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 32,462 | BLMIS Inflows | 140,000 | Other Inflows | - | n/a |
| STRATA201 | 1/20/2005 | $ 100,000 | $ 272,462 | Deposit | BACSAA0000112 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 32,462 | BLMIS Inflows | 240,000 | Other Inflows | - | n/a |
| STRATA202 | 1/21/2005 | $ (450) | $ 272,012 | 1225 | BACSAA0000112 | Other Disbursements | | | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | - | n/a | 32,012 | BLMIS Inflows | 240,000 | Other Inflows | - | n/a |
| STRATA203 | 1/21/2005 | $ (250) | $ 271,762 | 1226 | BACSAA0000112 | Other Disbursements | | | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 31,762 | BLMIS Inflows | 240,000 | Other Inflows | - | n/a |
| STRATA204 | 1/27/2005 | $ (3,000) | $ 268,762 | 1227 | BACSAA0000112 | Other Disbursements | | | - | n/a | (3,000) | - | (3,000) | BLMIS Inflows | - | n/a | - | n/a | 28,762 | BLMIS Inflows | 240,000 | Other Inflows | - | n/a |
| STRATA205 | 2/1/2005 | $ (215,000) | $ 53,762 | 1228 * | BACSAA0000110 | Transfers to Ascent, Inc. | | | - | n/a | (28,762) | (186,238) | (28,762) | BLMIS Inflows | (186,238) | Other Inflows | - | n/a | 53,762 | Other Inflows | - | n/a | - | n/a |
| STRATA206 | 2/8/2005 | $ (32,840) | $ 20,922 | 1221 | BACSAA0000110 | Other Disbursements | | | - | n/a | - | (32,840) | (32,840) | Other Inflows | - | n/a | - | n/a | 20,922 | Other Inflows | - | n/a | - | n/a |
| STRATA207 | 2/14/2005 | $ 150,000 | $ 170,922 | Deposit | BACSAA0000110 | Other Inflows | | | 150,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 170,922 | Other Inflows | - | n/a | - | n/a |
| STRATA208 | 2/24/2005 | $ (2,754) | $ 168,168 | 1229 | BACSAA0000110 | Other Disbursements | | | - | n/a | - | (2,754) | (2,754) | Other Inflows | - | n/a | - | n/a | 168,168 | Other Inflows | - | n/a | - | n/a |
| STRATA209 | 2/24/2005 | $ 400,000 | $ 568,168 | Deposit | BACSAA0000110 | Other Inflows | | | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 568,168 | Other Inflows | - | n/a | - | n/a |
| STRATA210 | 2/24/2005 | $ 50,000 | $ 618,168 | Deposit | BACSAA0000110 | Other Inflows | | | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 618,168 | Other Inflows | - | n/a | - | n/a |
| STRATA211 | 3/2/2005 | $ (75,000) | $ 543,168 | 1230 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | 543,168 | Other Inflows | - | n/a | - | n/a |
| STRATA212 | 3/2/2005 | $ (430,000) | $ 113,168 | 1232 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (430,000) | (430,000) | Other Inflows | - | n/a | - | n/a | 113,168 | Other Inflows | - | n/a | - | n/a |
| STRATA213 | 3/4/2005 | $ (20,000) | $ 93,168 | 1231 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 93,168 | Other Inflows | - | n/a | - | n/a |
| STRATA214 | 3/7/2005 | $ (66,817) | $ 26,351 | 1233 | BACSAA0000108 | Transfers to Ascent, Inc. | | | - | n/a | - | (66,817) | (66,817) | Other Inflows | - | n/a | - | n/a | 26,351 | Other Inflows | - | n/a | - | n/a |
| STRATA215 | 3/7/2005 | $ 10,000 | $ 36,351 | Deposit | BACSAA0000108 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 36,351 | Other Inflows | - | n/a | - | n/a |
| STRATA216 | 3/11/2005 | $ (8,105) | $ 28,246 | 1234 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (8,105) | (8,105) | Other Inflows | - | n/a | - | n/a | 28,246 | Other Inflows | - | n/a | - | n/a |
| STRATA217 | 3/14/2005 | $ 35,000 | $ 63,246 | Deposit | BACSAA0000108 | Other Inflows | | | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 63,246 | Other Inflows | - | n/a | - | n/a |
| STRATA218 | 3/14/2005 | $ 15,000 | $ 78,246 | Deposit | BACSAA0000108 | Other Inflows | | | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 78,246 | Other Inflows | - | n/a | - | n/a |
| STRATA219 | 3/18/2005 | $ (20,000) | $ 58,246 | 1235 | BACSAA0000108 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 58,246 | Other Inflows | - | n/a | - | n/a |
| STRATA220 | 4/8/2005 | $ (450) | $ 57,796 | 1236 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 57,796 | Other Inflows | - | n/a | - | n/a |
| STRATA221 | 4/8/2005 | $ (250) | $ 57,546 | 1237 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 57,546 | Other Inflows | - | n/a | - | n/a |
| STRATA222 | 4/8/2005 | $ (35,000) | $ 22,546 | 1239 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | 22,546 | Other Inflows | - | n/a | - | n/a |
| STRATA223 | 4/12/2005 | $ 25,000 | $ 47,546 | Deposit | BACSAA0000106 | Other Inflows | | | 25,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 47,546 | Other Inflows | - | n/a | - | n/a |
| STRATA224 | 4/14/2005 | $ (250) | $ 47,296 | 1238 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 47,296 | Other Inflows | - | n/a | - | n/a |
| STRATA225 | 4/15/2005 | $ (18,057) | $ 29,240 | 1240 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (18,057) | (18,057) | Other Inflows | - | n/a | - | n/a | 29,240 | Other Inflows | - | n/a | - | n/a |
| STRATA226 | 4/20/2005 | $ (20,000) | $ 9,240 | 1241 | BACSAA0000106 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 9,240 | Other Inflows | - | n/a | - | n/a |
| STRATA227 | 5/5/2005 | $ 100,000 | $ 109,240 | Deposit | BACSAA0000105 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 109,240 | Other Inflows | - | n/a | - | n/a |
| STRATA228 | 5/16/2005 | $ (65,000) | $ 44,240 | 1242 | BACSAA0000104 | Transfers to Thomas Avellino | | | - | n/a | - | (65,000) | (65,000) | Other Inflows | - | n/a | - | n/a | 44,240 | Other Inflows | - | n/a | - | n/a |
| STRATA229 | 5/16/2005 | $ 55,000 | $ 99,240 | Deposit | BACSAA0000105 | Other Inflows | | | 55,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 99,240 | Other Inflows | - | n/a | - | n/a |
| STRATA230 | 5/27/2005 | $ (10) | $ 99,230 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000104 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 99,230 | Other Inflows | - | n/a | - | n/a |
| STRATA231 | 5/27/2005 | $ 3,260,000 | $ 3,359,230 | 'Wire Transfer-IN BERNARD L MADOFF | BACSAA0000105 | BLMIS Inflows | | | 3,260,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 99,230 | Other Inflows | 3,260,000 | BLMIS Inflows | - | n/a |
| STRATA232 | 5/31/2005 | $ (10) | $ 3,359,220 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000104 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 99,220 | Other Inflows | 3,260,000 | BLMIS Inflows | - | n/a |
| STRATA233 | 5/31/2005 | $ 10,000 | $ 3,369,220 | Deposit | BACSAA0000105 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 99,220 | Other Inflows | 3,260,000 | BLMIS Inflows | 10,000 | Other Inflows |
| STRATA234 | 5/31/2005 | $ 3,500,000 | $ 6,869,220 | 'Wire Transfer-IN GROSVENOR PARTNERS, LTD. | BACSAA0000105 | Other Inflows | | | 3,500,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 99,220 | Other Inflows | 3,260,000 | BLMIS Inflows | 3,510,000 | Other Inflows |
| STRATA235 | 6/3/2005 | $ (6,755,582) | $ 113,637 | 1244 | BACSAA0000103 | Other Disbursements | | | - | n/a | (3,260,000) | (3,495,582) | (99,220) | Other Inflows | (3,260,000) | BLMIS Inflows | (3,396,363) | Other Inflows | 113,637 | Other Inflows | - | n/a | - | n/a |
| STRATA236 | 6/8/2005 | $ (80,000) | $ 33,637 | 1245 | BACSAA0000103 | Other Disbursements | | | - | n/a | - | (80,000) | (80,000) | Other Inflows | - | n/a | - | n/a | 33,637 | Other Inflows | - | n/a | - | n/a |
| STRATA237 | 6/14/2005 | $ (30,000) | $ 3,637 | 1246 | BACSAA0000103 | Transfers to Thomas Avellino | | | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 3,637 | Other Inflows | - | n/a | - | n/a |
| STRATA238 | 7/5/2005 | $ 15,000 | $ 18,637 | Deposit | BACSAA0000101 | Other Inflows | | | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 18,637 | Other Inflows | - | n/a | - | n/a |
| STRATA239 | 7/13/2005 | $ (10,000) | $ 8,637 | 1250 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 8,637 | Other Inflows | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA240 | 7/14/2005 | $ (250) | $ 8,387 | 1249 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 8,387 | Other Inflows | - | n/a | - | n/a |
| STRATA241 | 7/19/2005 | $ (3,000) | $ 5,387 | 1248 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (3,000) | (3,000) | Other Inflows | - | n/a | - | n/a | 5,387 | Other Inflows | - | n/a | - | n/a |
| STRATA242 | 7/20/2005 | $ (450) | $ 4,937 | 1247 | BACSAA0000101 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 4,937 | Other Inflows | - | n/a | - | n/a |
| STRATA243 | 8/4/2005 | $ 45,000 | $ 49,937 | Deposit | BACSAA0000099 | Other Inflows | | | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 49,937 | Other Inflows | - | n/a | - | n/a |
| STRATA244 | 8/9/2005 | $ 100,000 | $ 149,937 | Deposit | BACSAA0000099 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 149,937 | Other Inflows | - | n/a | - | n/a |
| STRATA245 | 8/15/2005 | $ (20,000) | $ 129,937 | 1252 | BACSAA0000099 | Transfers to Thomas Avellino | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 129,937 | Other Inflows | - | n/a | - | n/a |
| STRATA246 | 8/17/2005 | $ (20,000) | $ 109,937 | 1251 | BACSAA0000099 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 109,937 | Other Inflows | - | n/a | - | n/a |
| STRATA247 | 8/18/2005 | $ 20,000 | $ 129,937 | Deposit | BACSAA0000099 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 129,937 | Other Inflows | - | n/a | - | n/a |
| STRATA248 | 8/23/2005 | $ (10,000) | $ 119,937 | 1253 | BACSAA0000099 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 119,937 | Other Inflows | - | n/a | - | n/a |
| STRATA249 | 8/24/2005 | $ (92,508) | $ 27,429 | 1254 | BACSAA0000099 | Other Disbursements | | | - | n/a | - | (92,508) | (92,508) | Other Inflows | - | n/a | - | n/a | 27,429 | Other Inflows | - | n/a | - | n/a |
| STRATA250 | 9/2/2005 | $ 530,000 | $ 557,429 | Deposit | BACSAA0000098 | Other Inflows | | | 530,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 557,429 | Other Inflows | - | n/a | - | n/a |
| STRATA251 | 9/2/2005 | $ 300,000 | $ 857,429 | Deposit | BACSAA0000098 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 857,429 | Other Inflows | - | n/a | - | n/a |
| STRATA252 | 9/2/2005 | $ 100,000 | $ 957,429 | Deposit | BACSAA0000098 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 957,429 | Other Inflows | - | n/a | - | n/a |
| STRATA253 | 9/7/2005 | $ (500,000) | $ 457,429 | Intl Fax Wire Paragon Ventures Limited | BACSAA0000097 | Other Disbursements | | | - | n/a | - | (500,000) | (500,000) | Other Inflows | - | n/a | - | n/a | 457,429 | Other Inflows | - | n/a | - | n/a |
| STRATA254 | 9/7/2005 | $ (45) | $ 457,384 | 'Service Charge INTL FAX WIRE | BACSAA0000097 | Other Disbursements | | | - | n/a | - | (45) | (45) | Other Inflows | - | n/a | - | n/a | 457,384 | Other Inflows | - | n/a | - | n/a |
| STRATA255 | 9/14/2005 | $ (60,000) | $ 397,384 | 1255 | BACSAA0000097 | Transfers to Thomas Avellino | | | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | - | n/a | 397,384 | Other Inflows | - | n/a | - | n/a |
| STRATA256 | 9/15/2005 | $ (375,000) | $ 22,384 | 1257 | BACSAA0000097 | Other Disbursements | | | - | n/a | - | (375,000) | (375,000) | Other Inflows | - | n/a | - | n/a | 22,384 | Other Inflows | - | n/a | - | n/a |
| STRATA257 | 9/16/2005 | $ (20,000) | $ 2,384 | 1256 | BACSAA0000097 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 2,384 | Other Inflows | - | n/a | - | n/a |
| STRATA258 | 10/12/2005 | $ (10) | $ 2,374 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000095 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 2,374 | Other Inflows | - | n/a | - | n/a |
| STRATA259 | 10/12/2005 | $ 1,500,000 | $ 1,502,374 | 'Wire Transfer-IN BERNARD L MADOFF | BACSAA0000096 | BLMIS Inflows | | | 1,500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 2,374 | Other Inflows | 1,500,000 | BLMIS Inflows | - | n/a |
| STRATA260 | 10/13/2005 | $ (1,000,000) | $ 502,374 | 'Wire Transfer-Out DEVON PAXSON | BACSAA0000095 | Other Disbursements | | | - | n/a | (997,626) | (2,374) | (2,374) | Other Inflows | (997,626) | BLMIS Inflows | - | n/a | 502,374 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA261 | 10/13/2005 | $ (20) | $ 502,354 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000095 | Other Disbursements | | | - | n/a | (20) | - | (20) | BLMIS Inflows | - | n/a | - | n/a | 502,354 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA262 | 10/13/2005 | $ (500,000) | $ 2,354 | 'Wire Transfer-Out Paragon Ventures Limited | BACSAA0000095 | Other Disbursements | | | - | n/a | (500,000) | - | (500,000) | BLMIS Inflows | - | n/a | - | n/a | 2,354 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA263 | 10/13/2005 | $ (20) | $ 2,334 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000095 | Other Disbursements | | | - | n/a | (20) | - | (20) | BLMIS Inflows | - | n/a | - | n/a | 2,334 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA264 | 10/14/2005 | $ (450) | $ 1,884 | 1258 | BACSAA0000095 | Other Disbursements | | | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | - | n/a | 1,884 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA265 | 10/14/2005 | $ (250) | $ 1,634 | 1259 | BACSAA0000095 | Other Disbursements | | | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 1,634 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA266 | 10/14/2005 | $ (250) | $ 1,384 | 1260 | BACSAA0000095 | Other Disbursements | | | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 1,384 | BLMIS Inflows | - | n/a | - | n/a |
| STRATA267 | 11/18/2005 | $ 15,300 | $ 16,684 | Deposit | BACSAA0000094 | Other Inflows | | | 15,300 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,384 | BLMIS Inflows | 15,300 | Other Inflows | - | n/a |
| STRATA268 | 11/18/2005 | $ 5,000 | $ 21,684 | Deposit | BACSAA0000094 | Other Inflows | | | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,384 | BLMIS Inflows | 20,300 | Other Inflows | - | n/a |
| STRATA269 | 12/7/2005 | $ (14,000) | $ 7,684 | 1261 | BACSAA0000092 | Other Disbursements | | | - | n/a | (1,384) | (12,616) | (1,384) | BLMIS Inflows | (12,616) | Other Inflows | - | n/a | 7,684 | Other Inflows | - | n/a | - | n/a |
| STRATA270 | 12/14/2005 | $ (10) | $ 7,674 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 7,674 | Other Inflows | - | n/a | - | n/a |
| STRATA271 | 12/14/2005 | $ 30,000,000 | $ 30,007,674 | 'Wire Transfer-IN PARAGON VENTURES LIMITED | BACSAA0000093 | Other Inflows | | | 30,000,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,007,674 | Other Inflows | - | n/a | - | n/a |
| STRATA272 | 12/16/2005 | $ (30,000,000) | $ 7,674 | 'Wire Transfer-Out STRATTHAM | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (30,000,000) | (30,000,000) | Other Inflows | - | n/a | - | n/a | 7,674 | Other Inflows | - | n/a | - | n/a |
| STRATA273 | 12/16/2005 | $ (20) | $ 7,654 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (20) | (20) | Other Inflows | - | n/a | - | n/a | 7,654 | Other Inflows | - | n/a | - | n/a |
| STRATA274 | 12/20/2005 | $ 50,000 | $ 57,654 | Deposit | BACSAA0000093 | Other Inflows | | | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 57,654 | Other Inflows | - | n/a | - | n/a |
| STRATA275 | 12/29/2005 | $ (5,600) | $ 52,054 | 1262 | BACSAA0000092 | Other Disbursements | | | - | n/a | - | (5,600) | (5,600) | Other Inflows | - | n/a | - | n/a | 52,054 | Other Inflows | - | n/a | - | n/a |
| STRATA276 | 1/9/2006 | $ (250) | $ 51,804 | 1263 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 51,804 | Other Inflows | - | n/a | - | n/a |
| STRATA277 | 1/9/2006 | $ (450) | $ 51,354 | 1264 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 51,354 | Other Inflows | - | n/a | - | n/a |
| STRATA278 | 1/9/2006 | $ (250) | $ 51,104 | 1265 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 51,104 | Other Inflows | - | n/a | - | n/a |
| STRATA279 | 1/9/2006 | $ (50,000) | $ 1,104 | 1266 | BACSAA0000091 | Other Disbursements | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 1,104 | Other Inflows | - | n/a | - | n/a |
| STRATA280 | 2/8/2006 | $ 20,000 | $ 21,104 | Deposit | BACSAA0000089 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 21,104 | Other Inflows | - | n/a | - | n/a |
| STRATA281 | 2/8/2006 | $ 10,000 | $ 31,104 | Deposit | BACSAA0000089 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 31,104 | Other Inflows | - | n/a | - | n/a |
| STRATA282 | 2/8/2006 | $ 300,000 | $ 331,104 | Deposit | BACSAA0000089 | Other Inflows | | | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 331,104 | Other Inflows | - | n/a | - | n/a |
| STRATA283 | 2/10/2006 | $ (489) | $ 330,616 | 1267 | BACSAA0000089 | Other Disbursements | | | - | n/a | - | (489) | (489) | Other Inflows | - | n/a | - | n/a | 330,616 | Other Inflows | - | n/a | - | n/a |
| STRATA284 | 2/16/2006 | $ (308,000) | $ 22,616 | 1268 | BACSAA0000089 | Transfers to Ascent, Inc. | | | - | n/a | - | (308,000) | (308,000) | Other Inflows | - | n/a | - | n/a | 22,616 | Other Inflows | - | n/a | - | n/a |

**Strattham Partners BA '5720 Account Activity and Analysis - FIFO**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *Incoming Subsequent Transfers* FIFO Total BLMIS Amount | FIFO Total Other Amount | Credit Amount | Credit Source | *ST Amounts* Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA285 | 2/28/2006 | $ (20,000) | $ 2,616 | 1269 | BACSAA0000089 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 2,616 | Other Inflows | - | n/a | - | n/a |
| STRATA286 | 3/7/2006 | $ 45,000 | $ 47,616 | Deposit | BACSAA0000088 | Other Inflows | | | 45,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 47,616 | Other Inflows | - | n/a | - | n/a |
| STRATA287 | 3/29/2006 | $ 100,000 | $ 147,616 | Deposit | BACSAA0000088 | Other Inflows | | | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 147,616 | Other Inflows | - | n/a | - | n/a |
| STRATA288 | 4/6/2006 | $ (250) | $ 147,366 | 1270 | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 147,366 | Other Inflows | - | n/a | - | n/a |
| STRATA289 | 4/7/2006 | $ (20,000) | $ 127,366 | 1273 * | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 127,366 | Other Inflows | - | n/a | - | n/a |
| STRATA290 | 4/10/2006 | $ (450) | $ 126,916 | Electronified Check EQUITY TRUST CK PAYMENT REDACTED 1271 | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 126,916 | Other Inflows | - | n/a | - | n/a |
| STRATA291 | 4/10/2006 | $ (250) | $ 126,666 | Electronified Check EQUITY TRUST CK PAYMENT REDACTED 1272 | BACSAA0000086 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 126,666 | Other Inflows | - | n/a | - | n/a |
| STRATA292 | 4/20/2006 | $ 20,000 | $ 146,666 | Deposit | BACSAA0000087 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 146,666 | Other Inflows | - | n/a | - | n/a |
| STRATA293 | 5/15/2006 | $ 20,000 | $ 166,666 | Deposit | BACSAA0000085 | Other Inflows | | | 20,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 166,666 | Other Inflows | - | n/a | - | n/a |
| STRATA294 | 5/15/2006 | $ 10,000 | $ 176,666 | Deposit | BACSAA0000085 | Other Inflows | | | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 176,666 | Other Inflows | - | n/a | - | n/a |
| STRATA295 | 5/30/2006 | $ (176,666) | $ (0) | 'Cking/Money Mkt wd | BACSAA0000085 | Other Disbursements | | | - | n/a | - | (176,666) | (176,666) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATA296 | 5/31/2006 | $ 176,666 | $ 176,666 | Deposit | BACSAA0000085 | Other Inflows | | | 176,666 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 176,666 | Other Inflows | - | n/a | - | n/a |
| STRATA297 | 6/14/2006 | $ (105,000) | $ 71,666 | 1274 | BACSAA0000084 | Other Disbursements | | | - | n/a | - | (105,000) | (105,000) | Other Inflows | - | n/a | - | n/a | 71,666 | Other Inflows | - | n/a | - | n/a |
| STRATA298 | 6/19/2006 | $ (50,000) | $ 21,666 | 1275 | BACSAA0000084 | Transfers to Strattham BoA '5422 | | | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 21,666 | Other Inflows | - | n/a | - | n/a |
| STRATA299 | 6/29/2006 | $ (10,000) | $ 11,666 | 1276 | BACSAA0000084 | Other Disbursements | | | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 11,666 | Other Inflows | - | n/a | - | n/a |
| STRATA300 | 7/19/2006 | $ (250) | $ 11,416 | 1277 | BACSAA0000083 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 11,416 | Other Inflows | - | n/a | - | n/a |
| STRATA301 | 7/24/2006 | $ (450) | $ 10,966 | 1278 | BACSAA0000083 | Other Disbursements | | | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 10,966 | Other Inflows | - | n/a | - | n/a |
| STRATA302 | 7/24/2006 | $ (250) | $ 10,716 | 1279 | BACSAA0000083 | Other Disbursements | | | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 10,716 | Other Inflows | - | n/a | - | n/a |
| STRATA303 | 9/6/2007 | $ (5,000) | $ 5,716 | 1280 | BACSAA0000069 | Other Disbursements | | | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 5,716 | Other Inflows | - | n/a | - | n/a |
| STRATA304 | 3/31/2009 | $ (10) | $ 5,706 | Service Charge DORMANT CHARGE | BACSAA0000051 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,706 | Other Inflows | - | n/a | - | n/a |
| STRATA305 | 4/30/2009 | $ (10) | $ 5,696 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000139 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,696 | Other Inflows | - | n/a | - | n/a |
| STRATA306 | 5/31/2009 | $ (10) | $ 5,686 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000137 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,686 | Other Inflows | - | n/a | - | n/a |
| STRATA307 | 6/30/2009 | $ (10) | $ 5,676 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000135 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,676 | Other Inflows | - | n/a | - | n/a |
| STRATA308 | 7/31/2009 | $ (10) | $ 5,666 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000133 | Other Disbursements | | | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | - | n/a | 5,666 | Other Inflows | - | n/a | - | n/a |
| STRATA309 | 8/21/2009 | $ 49,894 | $ 55,560 | Deposit | 10-05421_BBT_0000131 | Transfer from Strattham BoA '5422 | 49,894 | - | 49,894 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 5,666 | Other Inflows | 49,894 | BLMIS Inflows | - | n/a |
| STRATA310 | 9/1/2009 | $ (20,000) | $ 35,560 | Check # 1281 | 10-05421_BBT_0000129 | Other Disbursements | | | - | n/a | (14,334) | (5,666) | (5,666) | Other Inflows | (14,334) | BLMIS Inflows | - | n/a | 35,560 | BLMIS Inflows | - | n/a | - | n/a |
| | | **$ 30,886** | | | | | | | **$ 57,042,816** | | **$ (5,524,334)** | **$ (51,487,595)** | **$ (48,685,134)** | | **$ (4,930,433)** | | **$ (3,396,363)** | | | | | | | |

**Strattham Partners BA '5720 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | *Incoming Subsequent Transfers* LIBR | Restated Tracing Rules | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| STRATA1 | 3/8/2002 | $ 1,200 | $ 5,874 | Deposit | BACSAA0000162 | Other Inflows | Other Inflows | | | |
| STRATA2 | 3/25/2002 | $ 2,500 | $ 8,374 | Deposit | BACSAA0000162 | Other Inflows | Other Inflows | | | |
| STRATA3 | 3/25/2002 | $ 25,000 | $ 33,374 | Deposit | BACSAA0000162 | Other Inflows | Other Inflows | | | |
| STRATA4 | 4/3/2002 | $ (450) | $ 32,924 | 1120 | BACSAA0000161 | Other Disbursements | Other Disbursements | | | |
| STRATA5 | 4/3/2002 | $ (220) | $ 32,704 | 1121 | BACSAA0000161 | Other Disbursements | Other Disbursements | | | |
| STRATA6 | 4/4/2002 | $ (8,056) | $ 24,648 | 1123 | BACSAA0000161 | Transfers to Ascent, Inc. | Defendant Transfers | | | |
| STRATA7 | 4/4/2002 | $ (12,000) | $ 12,648 | 1124 | BACSAA0000161 | Transfers to Thomas Avellino | Defendant Transfers | | | |
| STRATA8 | 4/5/2002 | $ 35,000 | $ 47,648 | Deposit | BACSAA0000161 | BLMIS Inflows | BLMIS Inflows | | | |
| STRATA9 | 4/5/2002 | $ 3,000 | $ 50,648 | Deposit | BACSAA0000161 | Other Inflows | Other Inflows | | | |
| STRATA10 | 4/8/2002 | $ (500) | $ 50,148 | 1122 | BACSAA0000161 | Other Disbursements | Other Disbursements | | | |
| STRATA11 | 4/18/2002 | $ (43,700) | $ 6,448 | 1125 | BACSAA0000161 | Other Disbursements | Other Disbursements | | | |
| STRATA12 | 5/10/2002 | $ 2,400 | $ 8,848 | Deposit | BACSAA0000160 | Other Inflows | Other Inflows | | | |
| STRATA13 | 5/23/2002 | $ 72,400 | $ 81,248 | Deposit | BACSAA0000160 | Other Inflows | Other Inflows | | | |
| STRATA14 | 6/3/2002 | $ (60,000) | $ 21,248 | 1127 | BACSAA0000159 | Transfers to Thomas Avellino | Defendant Transfers | | | |
| STRATA15 | 6/3/2002 | $ 60,000 | $ 81,248 | Deposit | BACSAA0000159 | Other Inflows | Other Inflows | | | |
| STRATA16 | 6/13/2002 | $ (58,000) | $ 23,248 | 1128 | BACSAA0000159 | Transfers to Thomas Avellino | Defendant Transfers | | | |
| STRATA17 | 7/3/2002 | $ 2,200 | $ 25,448 | Deposit | BACSAA0000157 | Other Inflows | Other Inflows | | | |
| STRATA18 | 7/5/2002 | $ (18,000) | $ 7,448 | 1130 | BACSAA0000157 | Other Disbursements | Other Disbursements | | | |
| STRATA19 | 7/5/2002 | $ (2,000) | $ 5,448 | 1132 | BACSAA0000157 | Other Disbursements | Other Disbursements | | | |
| STRATA20 | 7/5/2002 | $ (220) | $ 5,228 | 1133 | BACSAA0000157 | Other Disbursements | Other Disbursements | | | |
| STRATA21 | 7/8/2002 | $ (2,000) | $ 3,228 | 1129 | BACSAA0000157 | Other Disbursements | Other Disbursements | | | |
| STRATA22 | 7/9/2002 | $ (450) | $ 2,778 | 1131 | BACSAA0000157 | Other Disbursements | Other Disbursements | | | |
| STRATA23 | 7/15/2002 | $ 10,000 | $ 12,778 | Deposit | BACSAA0000157 | Other Inflows | Other Inflows | | | |
| STRATA24 | 7/23/2002 | $ 6,000 | $ 18,778 | Deposit | BACSAA0000157 | Other Inflows | Other Inflows | | | |
| STRATA25 | 7/29/2002 | $ (500) | $ 18,278 | 1134 | BACSAA0000157 | Other Disbursements | Other Disbursements | | | |
| STRATA26 | 8/1/2002 | $ (9,000) | $ 9,278 | 1135 | BACSAA0000156 | Other Disbursements | Other Disbursements | | | |
| STRATA27 | 8/14/2002 | $ 2,650 | $ 11,928 | Deposit | BACSAA0000156 | Other Inflows | Other Inflows | | | |
| STRATA28 | 8/28/2002 | $ (200) | $ 11,728 | 1136 | BACSAA0000156 | Other Disbursements | Other Disbursements | | | |
| STRATA29 | 9/3/2002 | $ 350,000 | $ 361,728 | Deposit | BACSAA0000154 | BLMIS Inflows | BLMIS Inflows | | | |
| STRATA30 | 9/5/2002 | $ (355,000) | $ 6,728 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT REDACTED3551 | BACSAA0000154 | Transfers to Thomas Avellino | Defendant Transfers | | | |
| STRATA31 | 9/5/2002 | $ (3) | $ 6,725 | 'Telephone Tfr Fee | BACSAA0000154 | Other Disbursements | Other Disbursements | | | |
| STRATA32 | 9/16/2002 | $ 5,050 | $ 11,775 | Deposit | BACSAA0000154 | Other Inflows | Other Inflows | | | |
| STRATA33 | 10/2/2002 | $ (330) | $ 11,445 | 1140 | BACSAA0000152 | Other Disbursements | Other Disbursements | | | |
| STRATA34 | 10/3/2002 | $ (7,500) | $ 3,945 | 1137 | BACSAA0000152 | Other Disbursements | Other Disbursements | | | |
| STRATA35 | 10/7/2002 | $ (450) | $ 3,495 | 1138 | BACSAA0000152 | Other Disbursements | Other Disbursements | | | |
| STRATA36 | 10/7/2002 | $ (220) | $ 3,275 | 1139 | BACSAA0000152 | Other Disbursements | Other Disbursements | | | |
| STRATA37 | 10/18/2002 | $ 6,175 | $ 9,450 | Deposit | BACSAA0000152 | Other Inflows | Other Inflows | | | |
| STRATA38 | 10/30/2002 | $ (5,000) | $ 4,450 | 1141 | BACSAA0000152 | Other Disbursements | Other Disbursements | | | |
| STRATA39 | 10/31/2002 | $ 25,000 | $ 29,450 | Deposit | BACSAA0000152 | Other Inflows | Other Inflows | | | |
| STRATA40 | 11/5/2002 | $ (28,000) | $ 1,450 | 1142 | BACSAA0000151 | Transfers to Thomas Avellino | Defendant Transfers | | | |
| STRATA41 | 11/5/2002 | $ 8,100 | $ 9,550 | Deposit | BACSAA0000151 | Other Inflows | Other Inflows | | | |
| STRATA42 | 11/19/2002 | $ 3,500 | $ 13,050 | Deposit | BACSAA0000151 | Other Inflows | Other Inflows | | | |
| STRATA43 | 12/11/2002 | $ 6,000 | $ 19,050 | Deposit | BACSAA0000150 | Other Inflows | Other Inflows | | | |
| STRATA44 | 12/19/2002 | $ (4,000) | $ 15,050 | 1143 | BACSAA0000150 | Other Disbursements | Other Disbursements | | | |
| STRATA45 | 1/21/2003 | $ (330) | $ 14,720 | 1144 | BACSAA0000148 | Other Disbursements | Other Disbursements | | | |
| STRATA46 | 1/21/2003 | $ (4,000) | $ 10,720 | 1145 | BACSAA0000148 | Other Disbursements | Other Disbursements | | | |
| STRATA47 | 1/21/2003 | $ 30,000 | $ 40,720 | Deposit | BACSAA0000148 | Other Inflows | Other Inflows | | | |
| STRATA48 | 1/21/2003 | $ 4,000 | $ 44,720 | Deposit | BACSAA0000148 | Other Inflows | Other Inflows | | | |
| STRATA49 | 1/23/2003 | $ (450) | $ 44,270 | 1146 | BACSAA0000148 | Other Disbursements | Other Disbursements | | | |
| STRATA50 | 1/23/2003 | $ (220) | $ 44,050 | 1147 | BACSAA0000148 | Other Disbursements | Other Disbursements | | | |
| STRATA51 | 1/30/2003 | $ (25,445) | $ 18,605 | 1148 | BACSAA0000148 | Transfers to Ascent, Inc. | Defendant Transfers | | | |
| STRATA52 | 2/4/2003 | $ 230,000 | $ 248,605 | Deposit | BACSAA0000146 | Other Inflows | Other Inflows | | | |
| STRATA53 | 2/10/2003 | $ 106,000 | $ 354,605 | Deposit | BACSAA0000146 | Other Inflows | Other Inflows | | | |
| STRATA54 | 2/14/2003 | $ (345,000) | $ 9,605 | 1149 | BACSAA0000146 | Transfers to Thomas Avellino | Defendant Transfers | | | |
| STRATA55 | 2/19/2003 | $ 432,000 | $ 441,605 | Deposit | BACSAA0000146 | Other Inflows | Other Inflows | | | |
| STRATA56 | 2/28/2003 | $ (440,500) | $ 1,105 | 1150 | BACSAA0000146 | Transfers to Thomas Avellino | Defendant Transfers | | | |
| STRATA57 | 2/28/2003 | $ 30,000 | $ 31,105 | Deposit | BACSAA0000146 | Other Inflows | Other Inflows | | | |
| STRATA58 | 3/18/2003 | $ 2,600 | $ 33,705 | Deposit | BACSAA0000145 | Other Inflows | Other Inflows | | | |
| STRATA59 | 3/19/2003 | $ (12,000) | $ 21,705 | 1151 | BACSAA0000145 | Other Disbursements | Other Disbursements | | | |
| STRATA60 | 4/2/2003 | $ 35,000 | $ 56,705 | Deposit | BACSAA0000143 | Other Inflows | Other Inflows | | | |
| STRATA61 | 4/15/2003 | $ (50,000) | $ 6,705 | 1152 | BACSAA0000143 | Other Disbursements | Other Disbursements | | | |
| STRATA62 | 4/16/2003 | $ 3,000,000 | $ 3,006,705 | Deposit | BACSAA0000143 | Other Inflows | Other Inflows | | | |
| STRATA63 | 4/18/2003 | $ (450) | $ 3,006,255 | 1153 | BACSAA0000143 | Other Disbursements | Other Disbursements | | | |
| STRATA64 | 4/18/2003 | $ (220) | $ 3,006,035 | 1154 | BACSAA0000143 | Other Disbursements | Other Disbursements | | | |
| STRATA65 | 4/23/2003 | $ (10) | $ 3,006,025 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000143 | Other Disbursements | Other Disbursements | | | |
| STRATA66 | 4/23/2003 | $ 2,500,000 | $ 5,506,025 | 'Wire Transfer-IN PARAGON VENTURES LIMITED | BACSAA0000144 | Other Inflows | Other Inflows | | | |
| STRATA67 | 4/25/2003 | $ (50,000) | $ 5,456,025 | 1157 * | BACSAA0000143 | Transfers to Thomas Avellino | Defendant Transfers | | | |

| FTI ID | *ST Amounts* LIBR | Restated Tracing Rules | Proportionality | *LIBR* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| STRATA1 | - | - | - | - | 1,200 | - | - | - | 5,874 | 5,874 |
| STRATA2 | - | - | - | - | 2,500 | - | - | - | 8,374 | 8,374 |
| STRATA3 | - | - | - | - | 25,000 | - | - | - | 33,374 | 33,374 |
| STRATA4 | - | - | - | - | - | - | (450) | - | 32,924 | 32,924 |
| STRATA5 | - | - | - | - | - | - | (220) | - | 32,704 | 32,704 |
| STRATA6 | - | - | - | - | - | - | (8,056) | - | 24,648 | 24,648 |
| STRATA7 | - | - | - | - | - | - | (12,000) | - | 12,648 | 12,648 |
| STRATA8 | - | - | - | 35,000 | - | - | - | 35,000 | 12,648 | 47,648 |
| STRATA9 | - | - | - | - | 3,000 | - | - | 35,000 | 15,648 | 50,648 |
| STRATA10 | - | - | (346) | - | - | - | (500) | 35,000 | 15,148 | 50,148 |
| STRATA11 | (28,552) | (28,552) | (30,199) | - | - | (28,552) | (15,148) | 6,448 | - | 6,448 |
| STRATA12 | - | - | - | - | 2,400 | - | - | 6,448 | 2,400 | 8,848 |
| STRATA13 | - | - | - | - | 72,400 | - | - | 6,448 | 74,800 | 81,248 |
| STRATA14 | - | (6,448) | (3,291) | - | - | - | (60,000) | 6,448 | 14,800 | 21,248 |
| STRATA15 | - | - | - | - | 60,000 | - | - | 6,448 | 74,800 | 81,248 |
| STRATA16 | - | - | (832) | - | - | - | (58,000) | 6,448 | 16,800 | 23,248 |
| STRATA17 | - | - | - | - | 2,200 | - | - | 6,448 | 19,000 | 25,448 |
| STRATA18 | - | - | (236) | - | - | - | (18,000) | 6,448 | 1,000 | 7,448 |
| STRATA19 | (1,000) | - | (26) | - | - | (1,000) | (1,000) | 5,448 | - | 5,448 |
| STRATA20 | (220) | - | (3) | - | - | (220) | - | 5,228 | - | 5,228 |
| STRATA21 | (2,000) | - | (26) | - | - | (2,000) | - | 3,228 | - | 3,228 |
| STRATA22 | (450) | - | (6) | - | - | (450) | - | 2,778 | - | 2,778 |
| STRATA23 | - | - | - | - | 10,000 | - | - | 2,778 | 10,000 | 12,778 |
| STRATA24 | - | - | - | - | 6,000 | - | - | 2,778 | 16,000 | 18,778 |
| STRATA25 | - | - | (1) | - | - | - | (500) | 2,778 | 15,500 | 18,278 |
| STRATA26 | - | - | (17) | - | - | - | (9,000) | 2,778 | 6,500 | 9,278 |
| STRATA27 | - | - | - | - | 2,650 | - | - | 2,778 | 9,150 | 11,928 |
| STRATA28 | - | - | (0) | - | - | - | (200) | 2,778 | 8,950 | 11,728 |
| STRATA29 | - | - | - | 350,000 | - | - | - | 352,778 | 8,950 | 361,728 |
| STRATA30 | (346,050) | (350,000) | (343,508) | - | - | (346,050) | (8,950) | 6,728 | - | 6,728 |
| STRATA31 | (3) | - | (3) | - | - | (3) | - | 6,725 | - | 6,725 |
| STRATA32 | - | - | - | - | 5,050 | - | - | 6,725 | 5,050 | 11,775 |
| STRATA33 | - | - | (182) | - | - | - | (330) | 6,725 | 4,720 | 11,445 |
| STRATA34 | (2,780) | - | (4,145) | - | - | (2,780) | (4,720) | 3,945 | - | 3,945 |
| STRATA35 | (450) | - | (249) | - | - | (450) | - | 3,495 | - | 3,495 |
| STRATA36 | (220) | - | (122) | - | - | (220) | - | 3,275 | - | 3,275 |
| STRATA37 | - | - | - | - | 6,175 | - | - | 3,275 | 6,175 | 9,450 |
| STRATA38 | - | - | (958) | - | - | - | (5,000) | 3,275 | 1,175 | 4,450 |
| STRATA39 | - | - | - | - | 25,000 | - | - | 3,275 | 26,175 | 29,450 |
| STRATA40 | (1,825) | - | (810) | - | - | (1,825) | (26,175) | 1,450 | - | 1,450 |
| STRATA41 | - | - | - | - | 8,100 | - | - | 1,450 | 8,100 | 9,550 |
| STRATA42 | - | - | - | - | 3,500 | - | - | 1,450 | 11,600 | 13,050 |
| STRATA43 | - | - | - | - | 6,000 | - | - | 1,450 | 17,600 | 19,050 |
| STRATA44 | - | - | (9) | - | - | - | (4,000) | 1,450 | 13,600 | 15,050 |
| STRATA45 | - | - | (1) | - | - | - | (330) | 1,450 | 13,270 | 14,720 |
| STRATA46 | - | - | (9) | - | - | - | (4,000) | 1,450 | 9,270 | 10,720 |
| STRATA47 | - | - | - | - | 30,000 | - | - | 1,450 | 39,270 | 40,720 |
| STRATA48 | - | - | - | - | 4,000 | - | - | 1,450 | 43,270 | 44,720 |
| STRATA49 | - | - | (0) | - | - | - | (450) | 1,450 | 42,820 | 44,270 |
| STRATA50 | - | - | (0) | - | - | - | (220) | 1,450 | 42,600 | 44,050 |
| STRATA51 | - | - | (13) | - | - | - | (25,445) | 1,450 | 17,155 | 18,605 |
| STRATA52 | - | - | - | - | 230,000 | - | - | 1,450 | 247,155 | 248,605 |
| STRATA53 | - | - | - | - | 106,000 | - | - | 1,450 | 353,155 | 354,605 |
| STRATA54 | - | - | (10) | - | - | - | (345,000) | 1,450 | 8,155 | 9,605 |
| STRATA55 | - | - | - | - | 432,000 | - | - | 1,450 | 440,155 | 441,605 |
| STRATA56 | (345) | - | (0) | - | - | (345) | (440,155) | 1,105 | - | 1,105 |
| STRATA57 | - | - | - | - | 30,000 | - | - | 1,105 | 30,000 | 31,105 |
| STRATA58 | - | - | - | - | 2,600 | - | - | 1,105 | 32,600 | 33,705 |
| STRATA59 | - | - | (0) | - | - | - | (12,000) | 1,105 | 20,600 | 21,705 |
| STRATA60 | - | - | - | - | 35,000 | - | - | 1,105 | 55,600 | 56,705 |
| STRATA61 | - | - | (0) | - | - | - | (50,000) | 1,105 | 5,600 | 6,705 |
| STRATA62 | - | - | - | - | 3,000,000 | - | - | 1,105 | 3,005,600 | 3,006,705 |
| STRATA63 | - | - | (0) | - | - | - | (450) | 1,105 | 3,005,150 | 3,006,255 |
| STRATA64 | - | - | (0) | - | - | - | (220) | 1,105 | 3,004,930 | 3,006,035 |
| STRATA65 | - | - | (0) | - | - | - | (10) | 1,105 | 3,004,920 | 3,006,025 |
| STRATA66 | - | - | - | - | 2,500,000 | - | - | 1,105 | 5,504,920 | 5,506,025 |
| STRATA67 | - | - | (0) | - | - | - | (50,000) | 1,105 | 5,454,920 | 5,456,025 |

| FTI ID | *Restated Tracing Rules* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | *Proportionality* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA1 | - | 1,200 | - | - | - | 5,874 | 5,874 | - | 1,200 | - | - | - | 5,874 | 5,874 | 0% | 0% | 0% | 100% |
| STRATA2 | - | 2,500 | - | - | - | 8,374 | 8,374 | - | 2,500 | - | - | - | 8,374 | 8,374 | 0% | 0% | 0% | 100% |
| STRATA3 | - | 25,000 | - | - | - | 33,374 | 33,374 | - | 25,000 | - | - | - | 33,374 | 33,374 | 0% | 0% | 0% | 100% |
| STRATA4 | - | - | - | (450) | - | 32,924 | 32,924 | - | - | - | (450) | - | 32,924 | 32,924 | 0% | 100% | 0% | 100% |
| STRATA5 | - | - | - | (220) | - | 32,704 | 32,704 | - | - | - | (220) | - | 32,704 | 32,704 | 0% | 100% | 0% | 100% |
| STRATA6 | - | - | - | (8,056) | - | 24,648 | 24,648 | - | - | - | (8,056) | - | 24,648 | 24,648 | 0% | 100% | 0% | 100% |
| STRATA7 | - | - | - | (12,000) | - | 12,648 | 12,648 | - | - | - | (12,000) | - | 12,648 | 12,648 | 0% | 100% | 0% | 100% |
| STRATA8 | 35,000 | - | - | - | 35,000 | 12,648 | 47,648 | 35,000 | - | - | - | 35,000 | 12,648 | 47,648 | 0% | 0% | 73% | 27% |
| STRATA9 | - | 3,000 | - | - | 35,000 | 15,648 | 50,648 | - | 3,000 | - | - | 35,000 | 15,648 | 50,648 | 0% | 0% | 69% | 31% |
| STRATA10 | - | - | - | (500) | 35,000 | 15,148 | 50,148 | - | - | (346) | (154) | 34,654 | 15,493 | 50,148 | 69% | 31% | 69% | 31% |
| STRATA11 | - | - | (28,552) | (15,148) | 6,448 | - | 6,448 | - | - | (30,199) | (13,501) | 4,456 | 1,992 | 6,448 | 69% | 31% | 69% | 31% |
| STRATA12 | - | 2,400 | - | - | 6,448 | 2,400 | 8,848 | - | 2,400 | - | - | 4,456 | 4,392 | 8,848 | 0% | 0% | 50% | 50% |
| STRATA13 | - | 72,400 | - | - | 6,448 | 74,800 | 81,248 | - | 72,400 | - | - | 4,456 | 76,792 | 81,248 | 0% | 0% | 5% | 95% |
| STRATA14 | - | - | (6,448) | (53,552) | - | 21,248 | 21,248 | - | - | (3,291) | (56,709) | 1,165 | 20,083 | 21,248 | 5% | 95% | 5% | 95% |
| STRATA15 | - | 60,000 | - | - | - | 81,248 | 81,248 | - | 60,000 | - | - | 1,165 | 80,083 | 81,248 | 0% | 0% | 1% | 99% |
| STRATA16 | - | - | - | (58,000) | - | 23,248 | 23,248 | - | - | (832) | (57,168) | 333 | 22,914 | 23,248 | 1% | 99% | 1% | 99% |
| STRATA17 | - | 2,200 | - | - | - | 25,448 | 25,448 | - | 2,200 | - | - | 333 | 25,114 | 25,448 | 0% | 0% | 1% | 99% |
| STRATA18 | - | - | - | (18,000) | - | 7,448 | 7,448 | - | - | (236) | (17,764) | 98 | 7,350 | 7,448 | 1% | 99% | 1% | 99% |
| STRATA19 | - | - | - | (2,000) | - | 5,448 | 5,448 | - | - | (26) | (1,974) | 71 | 5,377 | 5,448 | 1% | 99% | 1% | 99% |
| STRATA20 | - | - | - | (220) | - | 5,228 | 5,228 | - | - | (3) | (217) | 68 | 5,159 | 5,228 | 1% | 99% | 1% | 99% |
| STRATA21 | - | - | - | (2,000) | - | 3,228 | 3,228 | - | - | (26) | (1,974) | 42 | 3,186 | 3,228 | 1% | 99% | 1% | 99% |
| STRATA22 | - | - | - | (450) | - | 2,778 | 2,778 | - | - | (6) | (444) | 36 | 2,742 | 2,778 | 1% | 99% | 1% | 99% |
| STRATA23 | - | 10,000 | - | - | - | 12,778 | 12,778 | - | 10,000 | - | - | 36 | 12,742 | 12,778 | 0% | 0% | 0% | 100% |
| STRATA24 | - | 6,000 | - | - | - | 18,778 | 18,778 | - | 6,000 | - | - | 36 | 18,742 | 18,778 | 0% | 0% | 0% | 100% |
| STRATA25 | - | - | - | (500) | - | 18,278 | 18,278 | - | - | (1) | (499) | 35 | 18,242 | 18,278 | 0% | 100% | 0% | 100% |
| STRATA26 | - | - | - | (9,000) | - | 9,278 | 9,278 | - | - | (17) | (8,983) | 18 | 9,260 | 9,278 | 0% | 100% | 0% | 100% |
| STRATA27 | - | 2,650 | - | - | - | 11,928 | 11,928 | - | 2,650 | - | - | 18 | 11,910 | 11,928 | 0% | 0% | 0% | 100% |
| STRATA28 | - | - | - | (200) | - | 11,728 | 11,728 | - | - | (0) | (200) | 18 | 11,710 | 11,728 | 0% | 100% | 0% | 100% |
| STRATA29 | 350,000 | - | - | - | 350,000 | 11,728 | 361,728 | 350,000 | - | - | - | 350,018 | 11,710 | 361,728 | 0% | 0% | 97% | 3% |
| STRATA30 | - | - | (350,000) | (5,000) | - | 6,728 | 6,728 | - | - | (343,508) | (11,492) | 6,510 | 218 | 6,728 | 97% | 3% | 97% | 3% |
| STRATA31 | - | - | - | (3) | - | 6,725 | 6,725 | - | - | (3) | (0) | 6,507 | 218 | 6,725 | 97% | 3% | 97% | 3% |
| STRATA32 | - | 5,050 | - | - | - | 11,775 | 11,775 | - | 5,050 | - | - | 6,507 | 5,268 | 11,775 | 0% | 0% | 55% | 45% |
| STRATA33 | - | - | - | (330) | - | 11,445 | 11,445 | - | - | (182) | (148) | 6,325 | 5,120 | 11,445 | 55% | 45% | 55% | 45% |
| STRATA34 | - | - | - | (7,500) | - | 3,945 | 3,945 | - | - | (4,145) | (3,355) | 2,180 | 1,765 | 3,945 | 55% | 45% | 55% | 45% |
| STRATA35 | - | - | - | (450) | - | 3,495 | 3,495 | - | - | (249) | (201) | 1,931 | 1,564 | 3,495 | 55% | 45% | 55% | 45% |
| STRATA36 | - | - | - | (220) | - | 3,275 | 3,275 | - | - | (122) | (98) | 1,810 | 1,465 | 3,275 | 55% | 45% | 55% | 45% |
| STRATA37 | - | 6,175 | - | - | - | 9,450 | 9,450 | - | 6,175 | - | - | 1,810 | 7,640 | 9,450 | 0% | 0% | 19% | 81% |
| STRATA38 | - | - | - | (5,000) | - | 4,450 | 4,450 | - | - | (958) | (4,042) | 852 | 3,598 | 4,450 | 19% | 81% | 19% | 81% |
| STRATA39 | - | 25,000 | - | - | - | 29,450 | 29,450 | - | 25,000 | - | - | 852 | 28,598 | 29,450 | 0% | 0% | 3% | 97% |
| STRATA40 | - | - | - | (28,000) | - | 1,450 | 1,450 | - | - | (810) | (27,190) | 42 | 1,408 | 1,450 | 3% | 97% | 3% | 97% |
| STRATA41 | - | 8,100 | - | - | - | 9,550 | 9,550 | - | 8,100 | - | - | 42 | 9,508 | 9,550 | 0% | 0% | 0% | 100% |
| STRATA42 | - | 3,500 | - | - | - | 13,050 | 13,050 | - | 3,500 | - | - | 42 | 13,008 | 13,050 | 0% | 0% | 0% | 100% |
| STRATA43 | - | 6,000 | - | - | - | 19,050 | 19,050 | - | 6,000 | - | - | 42 | 19,008 | 19,050 | 0% | 0% | 0% | 100% |
| STRATA44 | - | - | - | (4,000) | - | 15,050 | 15,050 | - | - | (9) | (3,991) | 33 | 15,017 | 15,050 | 0% | 100% | 0% | 100% |
| STRATA45 | - | - | - | (330) | - | 14,720 | 14,720 | - | - | (1) | (329) | 32 | 14,687 | 14,720 | 0% | 100% | 0% | 100% |
| STRATA46 | - | - | - | (4,000) | - | 10,720 | 10,720 | - | - | (9) | (3,991) | 24 | 10,696 | 10,720 | 0% | 100% | 0% | 100% |
| STRATA47 | - | 30,000 | - | - | - | 40,720 | 40,720 | - | 30,000 | - | - | 24 | 40,696 | 40,720 | 0% | 0% | 0% | 100% |
| STRATA48 | - | 4,000 | - | - | - | 44,720 | 44,720 | - | 4,000 | - | - | 24 | 44,696 | 44,720 | 0% | 0% | 0% | 100% |
| STRATA49 | - | - | - | (450) | - | 44,270 | 44,270 | - | - | (0) | (450) | 23 | 44,247 | 44,270 | 0% | 100% | 0% | 100% |
| STRATA50 | - | - | - | (220) | - | 44,050 | 44,050 | - | - | (0) | (220) | 23 | 44,027 | 44,050 | 0% | 100% | 0% | 100% |
| STRATA51 | - | - | - | (25,445) | - | 18,605 | 18,605 | - | - | (13) | (25,432) | 10 | 18,595 | 18,605 | 0% | 100% | 0% | 100% |
| STRATA52 | - | 230,000 | - | - | - | 248,605 | 248,605 | - | 230,000 | - | - | 10 | 248,595 | 248,605 | 0% | 0% | 0% | 100% |
| STRATA53 | - | 106,000 | - | - | - | 354,605 | 354,605 | - | 106,000 | - | - | 10 | 354,595 | 354,605 | 0% | 0% | 0% | 100% |
| STRATA54 | - | - | - | (345,000) | - | 9,605 | 9,605 | - | - | (10) | (344,990) | 0 | 9,604 | 9,605 | 0% | 100% | 0% | 100% |
| STRATA55 | - | 432,000 | - | - | - | 441,605 | 441,605 | - | 432,000 | - | - | 0 | 441,604 | 441,605 | 0% | 0% | 0% | 100% |
| STRATA56 | - | - | - | (440,500) | - | 1,105 | 1,105 | - | - | (0) | (440,500) | 0 | 1,105 | 1,105 | 0% | 100% | 0% | 100% |
| STRATA57 | - | 30,000 | - | - | - | 31,105 | 31,105 | - | 30,000 | - | - | 0 | 31,105 | 31,105 | 0% | 0% | 0% | 100% |
| STRATA58 | - | 2,600 | - | - | - | 33,705 | 33,705 | - | 2,600 | - | - | 0 | 33,705 | 33,705 | 0% | 0% | 0% | 100% |
| STRATA59 | - | - | - | (12,000) | - | 21,705 | 21,705 | - | - | (0) | (12,000) | 0 | 21,705 | 21,705 | 0% | 100% | 0% | 100% |
| STRATA60 | - | 35,000 | - | - | - | 56,705 | 56,705 | - | 35,000 | - | - | 0 | 56,705 | 56,705 | 0% | 0% | 0% | 100% |
| STRATA61 | - | - | - | (50,000) | - | 6,705 | 6,705 | - | - | (0) | (50,000) | 0 | 6,705 | 6,705 | 0% | 100% | 0% | 100% |
| STRATA62 | - | 3,000,000 | - | - | - | 3,006,705 | 3,006,705 | - | 3,000,000 | - | - | 0 | 3,006,705 | 3,006,705 | 0% | 0% | 0% | 100% |
| STRATA63 | - | - | - | (450) | - | 3,006,255 | 3,006,255 | - | - | (0) | (450) | 0 | 3,006,255 | 3,006,255 | 0% | 100% | 0% | 100% |
| STRATA64 | - | - | - | (220) | - | 3,006,035 | 3,006,035 | - | - | (0) | (220) | 0 | 3,006,035 | 3,006,035 | 0% | 100% | 0% | 100% |
| STRATA65 | - | - | - | (10) | - | 3,006,025 | 3,006,025 | - | - | (0) | (10) | 0 | 3,006,025 | 3,006,025 | 0% | 100% | 0% | 100% |
| STRATA66 | - | 2,500,000 | - | - | - | 5,506,025 | 5,506,025 | - | 2,500,000 | - | - | 0 | 5,506,025 | 5,506,025 | 0% | 0% | 0% | 100% |
| STRATA67 | - | - | - | (50,000) | - | 5,456,025 | 5,456,025 | - | - | (0) | (50,000) | 0 | 5,456,025 | 5,456,025 | 0% | 100% | 0% | 100% |

**Strattham Partners BA '5720 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | Incoming Subsequent Transfers: LIBR | Incoming Subsequent Transfers: Restated Tracing Rules | Incoming Subsequent Transfers: Proportionality | ST Amounts: LIBR | ST Amounts: Restated Tracing Rules | ST Amounts: Proportionality | LIBR: Credit to BLMIS Balance | LIBR: Credit to Other Balance | LIBR: Debit from BLMIS Balance | LIBR: Debit from Other Balance | LIBR: BLMIS Balance | LIBR: Other Balance | LIBR: Total Account Balance | Restated Tracing Rules: Credit to BLMIS Balance | Restated Tracing Rules: Credit to Other Balance | Restated Tracing Rules: Debit from BLMIS Balance | Restated Tracing Rules: Debit from Other Balance | Restated Tracing Rules: BLMIS Balance | Restated Tracing Rules: Other Balance | Restated Tracing Rules: Total Account Balance | Proportionality: Credit to BLMIS Balance | Proportionality: Credit to Other Balance | Proportionality: Debit from BLMIS Balance | Proportionality: Debit from Other Balance | Proportionality: BLMIS Balance | Proportionality: Other Balance | Proportionality: Total Balance | Proportionality: Dr from BLMIS % | Proportionality: Dr from Other % | Proportionality: BLMIS Balance % | Proportionality: Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA68 | 4/25/2003 | $ 3,000 | $ 5,459,025 | Deposit | BACSAA0000144 | Other Inflows | Other Inflows | | | | - | - | - | - | 3,000 | - | - | 1,105 | 5,457,920 | 5,459,025 | - | 3,000 | - | - | - | 5,459,025 | 5,459,025 | - | 3,000 | - | - | 0 | 5,459,025 | 5,459,025 | 0% | 0% | 0% | 100% |
| STRATA69 | 4/28/2003 | $ (330) | $ 5,458,695 | 1155 | BACSAA0000143 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (330) | 1,105 | 5,457,590 | 5,458,695 | - | - | - | (330) | - | 5,458,695 | 5,458,695 | - | - | (0) | (330) | 0 | 5,458,695 | 5,458,695 | 0% | 100% | 0% | 100% |
| STRATA70 | 4/28/2003 | $ (5,450,000) | $ 8,695 | 1158 | BACSAA0000143 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (5,450,000) | 1,105 | 7,590 | 8,695 | - | - | - | (5,450,000) | - | 8,695 | 8,695 | - | - | (0) | (5,450,000) | 0 | 8,695 | 8,695 | 0% | 100% | 0% | 100% |
| STRATA71 | 5/1/2003 | $ (3,000) | $ 5,695 | 1156 | BACSAA0000141 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (3,000) | 1,105 | 4,590 | 5,695 | - | - | - | (3,000) | - | 5,695 | 5,695 | - | - | (0) | (3,000) | 0 | 5,695 | 5,695 | 0% | 100% | 0% | 100% |
| STRATA72 | 5/2/2003 | $ 3,500 | $ 9,195 | Deposit | BACSAA0000141 | Other Inflows | Other Inflows | | | | - | - | - | - | 3,500 | - | - | 1,105 | 8,090 | 9,195 | - | 3,500 | - | - | - | 9,195 | 9,195 | - | 3,500 | - | - | 0 | 9,195 | 9,195 | 0% | 0% | 0% | 100% |
| STRATA73 | 5/2/2003 | $ 50,000 | $ 59,195 | Deposit | BACSAA0000141 | Other Inflows | Other Inflows | | | | - | - | - | - | 50,000 | - | - | 1,105 | 58,090 | 59,195 | - | 50,000 | - | - | - | 59,195 | 59,195 | - | 50,000 | - | - | 0 | 59,195 | 59,195 | 0% | 0% | 0% | 100% |
| STRATA74 | 5/15/2003 | $ (10,000) | $ 49,195 | 1159 * | BACSAA0000141 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (10,000) | 1,105 | 48,090 | 49,195 | - | - | - | (10,000) | - | 49,195 | 49,195 | - | - | (0) | (10,000) | 0 | 49,195 | 49,195 | 0% | 100% | 0% | 100% |
| STRATA75 | 5/15/2003 | $ 2,500 | $ 51,695 | Deposit | BACSAA0000141 | Other Inflows | Other Inflows | | | | - | - | - | - | 2,500 | - | - | 1,105 | 50,590 | 51,695 | - | 2,500 | - | - | - | 51,695 | 51,695 | - | 2,500 | - | - | 0 | 51,695 | 51,695 | 0% | 0% | 0% | 100% |
| STRATA76 | 5/15/2003 | $ 250,000 | $ 301,695 | Deposit | BACSAA0000141 | Other Inflows | Other Inflows | | | | - | - | - | - | 250,000 | - | - | 1,105 | 300,590 | 301,695 | - | 250,000 | - | - | - | 301,695 | 301,695 | - | 250,000 | - | - | 0 | 301,695 | 301,695 | 0% | 0% | 0% | 100% |
| STRATA77 | 5/21/2003 | $ (3,000) | $ 298,695 | 1161 | BACSAA0000141 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (3,000) | 1,105 | 297,590 | 298,695 | - | - | - | (3,000) | - | 298,695 | 298,695 | - | - | (0) | (3,000) | 0 | 298,695 | 298,695 | 0% | 100% | 0% | 100% |
| STRATA78 | 5/23/2003 | $ (50,000) | $ 248,695 | 1162 | BACSAA0000141 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) | - | - | - | (50,000) | 1,105 | 247,590 | 248,695 | - | - | - | (50,000) | - | 248,695 | 248,695 | - | - | (0) | (50,000) | 0 | 248,695 | 248,695 | 0% | 100% | 0% | 100% |
| STRATA79 | 5/23/2003 | $ 4,000 | $ 252,695 | Deposit | BACSAA0000141 | Other Inflows | Other Inflows | | | | | | | - | 4,000 | - | - | 1,105 | 251,590 | 252,695 | - | 4,000 | - | - | - | 252,695 | 252,695 | - | 4,000 | - | - | 0 | 252,695 | 252,695 | 0% | 0% | 0% | 100% |
| STRATA80 | 5/27/2003 | $ (30,500) | $ 222,195 | 1160 | BACSAA0000141 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (30,500) | 1,105 | 221,090 | 222,195 | - | - | - | (30,500) | - | 222,195 | 222,195 | - | - | (0) | (30,500) | 0 | 222,195 | 222,195 | 0% | 100% | 0% | 100% |
| STRATA81 | 5/27/2003 | $ (210,000) | $ 12,195 | 1163 | BACSAA0000141 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (210,000) | 1,105 | 11,090 | 12,195 | - | - | - | (210,000) | - | 12,195 | 12,195 | - | - | (0) | (210,000) | 0 | 12,195 | 12,195 | 0% | 100% | 0% | 100% |
| STRATA82 | 5/30/2003 | $ 270 | $ 12,465 | Deposit | BACSAA0000141 | Other Inflows | Other Inflows | | | | - | - | - | - | 270 | - | - | 1,105 | 11,360 | 12,465 | - | 270 | - | - | - | 12,465 | 12,465 | - | 270 | - | - | 0 | 12,465 | 12,465 | 0% | 0% | 0% | 100% |
| STRATA83 | 6/3/2003 | $ (270) | $ 12,195 | 'Debit Memo | BACSAA0000140 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (270) | 1,105 | 11,090 | 12,195 | - | - | - | (270) | - | 12,195 | 12,195 | - | - | (0) | (270) | 0 | 12,195 | 12,195 | 0% | 100% | 0% | 100% |
| STRATA84 | 6/3/2003 | $ 27,000 | $ 39,195 | 'Credit Memo | BACSAA0000140 | Other Inflows | Other Inflows | | | | - | - | - | - | 27,000 | - | - | 1,105 | 38,090 | 39,195 | - | 27,000 | - | - | - | 39,195 | 39,195 | - | 27,000 | - | - | 0 | 39,195 | 39,195 | 0% | 0% | 0% | 100% |
| STRATA85 | 6/20/2003 | $ (35,000) | $ 4,195 | 1164 | BACSAA0000140 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) | - | - | - | (35,000) | 1,105 | 3,090 | 4,195 | - | - | - | (35,000) | - | 4,195 | 4,195 | - | - | (0) | (35,000) | 0 | 4,195 | 4,195 | 0% | 100% | 0% | 100% |
| STRATA86 | 6/20/2003 | $ 10,000 | $ 14,195 | Deposit | BACSAA0000140 | Other Inflows | Other Inflows | | | | - | - | - | - | 10,000 | - | - | 1,105 | 13,090 | 14,195 | - | 10,000 | - | - | - | 14,195 | 14,195 | - | 10,000 | - | - | 0 | 14,195 | 14,195 | 0% | 0% | 0% | 100% |
| STRATA87 | 6/20/2003 | $ 8,500 | $ 22,695 | Deposit | BACSAA0000140 | Other Inflows | Other Inflows | | | | - | - | - | - | 8,500 | - | - | 1,105 | 21,590 | 22,695 | - | 8,500 | - | - | - | 22,695 | 22,695 | - | 8,500 | - | - | 0 | 22,695 | 22,695 | 0% | 0% | 0% | 100% |
| STRATA88 | 6/26/2003 | $ 2,000 | $ 24,695 | Deposit | BACSAA0000140 | Other Inflows | Other Inflows | | | | - | - | - | - | 2,000 | - | - | 1,105 | 23,590 | 24,695 | - | 2,000 | - | - | - | 24,695 | 24,695 | - | 2,000 | - | - | 0 | 24,695 | 24,695 | 0% | 0% | 0% | 100% |
| STRATA89 | 7/7/2003 | $ (5,000) | $ 19,695 | 1165 | BACSAA0000138 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (5,000) | 1,105 | 18,590 | 19,695 | - | - | - | (5,000) | - | 19,695 | 19,695 | - | - | (0) | (5,000) | 0 | 19,695 | 19,695 | 0% | 100% | 0% | 100% |
| STRATA90 | 7/11/2003 | $ 11,000 | $ 30,695 | Deposit | BACSAA0000138 | Other Inflows | Other Inflows | | | | - | - | - | - | 11,000 | - | - | 1,105 | 29,590 | 30,695 | - | 11,000 | - | - | - | 30,695 | 30,695 | - | 11,000 | - | - | 0 | 30,695 | 30,695 | 0% | 0% | 0% | 100% |
| STRATA91 | 7/11/2003 | $ 200,000 | $ 230,695 | Deposit | BACSAA0000138 | Other Inflows | Other Inflows | | | | - | - | - | - | 200,000 | - | - | 1,105 | 229,590 | 230,695 | - | 200,000 | - | - | - | 230,695 | 230,695 | - | 200,000 | - | - | 0 | 230,695 | 230,695 | 0% | 0% | 0% | 100% |
| STRATA92 | 7/11/2003 | $ 200,000 | $ 430,695 | Deposit | BACSAA0000138 | Other Inflows | Other Inflows | | | | - | - | - | - | 200,000 | - | - | 1,105 | 429,590 | 430,695 | - | 200,000 | - | - | - | 430,695 | 430,695 | - | 200,000 | - | - | 0 | 430,695 | 430,695 | 0% | 0% | 0% | 100% |
| STRATA93 | 7/14/2003 | $ (450) | $ 430,245 | 1167 | BACSAA0000138 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (450) | 1,105 | 429,140 | 430,245 | - | - | - | (450) | - | 430,245 | 430,245 | - | - | (0) | (450) | 0 | 430,245 | 430,245 | 0% | 100% | 0% | 100% |
| STRATA94 | 7/14/2003 | $ (220) | $ 430,025 | 1168 | BACSAA0000138 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (220) | 1,105 | 428,920 | 430,025 | - | - | - | (220) | - | 430,025 | 430,025 | - | - | (0) | (220) | 0 | 430,025 | 430,025 | 0% | 100% | 0% | 100% |
| STRATA95 | 7/14/2003 | $ (330) | $ 429,695 | 1169 | BACSAA0000138 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (330) | 1,105 | 428,590 | 429,695 | - | - | - | (330) | - | 429,695 | 429,695 | - | - | (0) | (330) | 0 | 429,695 | 429,695 | 0% | 100% | 0% | 100% |
| STRATA96 | 7/16/2003 | $ (5,000) | $ 424,695 | 1166 | BACSAA0000138 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (5,000) | 1,105 | 423,590 | 424,695 | - | - | - | (5,000) | - | 424,695 | 424,695 | - | - | (0) | (5,000) | 0 | 424,695 | 424,695 | 0% | 100% | 0% | 100% |
| STRATA97 | 7/18/2003 | $ (410,000) | $ 14,695 | 1170 | BACSAA0000138 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (410,000) | 1,105 | 13,590 | 14,695 | - | - | - | (410,000) | - | 14,695 | 14,695 | - | - | (0) | (410,000) | 0 | 14,695 | 14,695 | 0% | 100% | 0% | 100% |
| STRATA98 | 7/28/2003 | $ (13,500) | $ 1,195 | 1171 | BACSAA0000138 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) | - | - | - | (13,500) | 1,105 | 90 | 1,195 | - | - | - | (13,500) | - | 1,195 | 1,195 | - | - | (0) | (13,500) | 0 | 1,195 | 1,195 | 0% | 100% | 0% | 100% |
| STRATA99 | 7/28/2003 | $ 4,000 | $ 5,195 | Deposit | BACSAA0000138 | Other Inflows | Other Inflows | | | | - | - | - | - | 4,000 | - | - | 1,105 | 4,090 | 5,195 | - | 4,000 | - | - | - | 5,195 | 5,195 | - | 4,000 | - | - | 0 | 5,195 | 5,195 | 0% | 0% | 0% | 100% |
| STRATA100 | 8/7/2003 | $ 20,500 | $ 25,695 | Deposit | BACSAA0000137 | Other Inflows | Other Inflows | | | | - | - | - | - | 20,500 | - | - | 1,105 | 24,590 | 25,695 | - | 20,500 | - | - | - | 25,695 | 25,695 | - | 20,500 | - | - | 0 | 25,695 | 25,695 | 0% | 0% | 0% | 100% |
| STRATA101 | 8/7/2003 | $ 2,000 | $ 27,695 | Deposit | BACSAA0000137 | Other Inflows | Other Inflows | | | | - | - | - | - | 2,000 | - | - | 1,105 | 26,590 | 27,695 | - | 2,000 | - | - | - | 27,695 | 27,695 | - | 2,000 | - | - | 0 | 27,695 | 27,695 | 0% | 0% | 0% | 100% |
| STRATA102 | 8/7/2003 | $ 2,500 | $ 30,195 | Deposit | BACSAA0000137 | Other Inflows | Other Inflows | | | | - | - | - | - | 2,500 | - | - | 1,105 | 29,090 | 30,195 | - | 2,500 | - | - | - | 30,195 | 30,195 | - | 2,500 | - | - | 0 | 30,195 | 30,195 | 0% | 0% | 0% | 100% |
| STRATA103 | 8/11/2003 | $ 8,804 | $ 38,998 | Deposit | BACSAA0000137 | Other Inflows | Other Inflows | | | | - | - | - | - | 8,804 | - | - | 1,105 | 37,894 | 38,998 | - | 8,804 | - | - | - | 38,998 | 38,998 | - | 8,804 | - | - | 0 | 38,998 | 38,998 | 0% | 0% | 0% | 100% |
| STRATA104 | 8/15/2003 | $ 6,500 | $ 45,498 | Deposit | BACSAA0000137 | Other Inflows | Other Inflows | | | | - | - | - | - | 6,500 | - | - | 1,105 | 44,394 | 45,498 | - | 6,500 | - | - | - | 45,498 | 45,498 | - | 6,500 | - | - | 0 | 45,498 | 45,498 | 0% | 0% | 0% | 100% |
| STRATA105 | 8/21/2003 | $ (5,000) | $ 40,498 | 1172 | BACSAA0000137 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (5,000) | 1,105 | 39,394 | 40,498 | - | - | - | (5,000) | - | 40,498 | 40,498 | - | - | (0) | (5,000) | 0 | 40,498 | 40,498 | 0% | 100% | 0% | 100% |
| STRATA106 | 8/25/2003 | $ (1,500) | $ 38,998 | 1173 | BACSAA0000137 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (1,500) | 1,105 | 37,894 | 38,998 | - | - | - | (1,500) | - | 38,998 | 38,998 | - | - | (0) | (1,500) | 0 | 38,998 | 38,998 | 0% | 100% | 0% | 100% |
| STRATA107 | 9/3/2003 | $ 300,000 | $ 338,998 | Deposit | BACSAA0000136 | Other Inflows | Other Inflows | | | | - | - | - | - | 300,000 | - | - | 1,105 | 337,894 | 338,998 | - | 300,000 | - | - | - | 338,998 | 338,998 | - | 300,000 | - | - | 0 | 338,998 | 338,998 | 0% | 0% | 0% | 100% |
| STRATA108 | 9/3/2003 | $ 100,000 | $ 438,998 | Deposit | BACSAA0000136 | Other Inflows | Other Inflows | | | | - | - | - | - | 100,000 | - | - | 1,105 | 437,894 | 438,998 | - | 100,000 | - | - | - | 438,998 | 438,998 | - | 100,000 | - | - | 0 | 438,998 | 438,998 | 0% | 0% | 0% | 100% |
| STRATA109 | 9/3/2003 | $ 150,000 | $ 588,998 | Deposit | BACSAA0000136 | Other Inflows | Other Inflows | | | | - | - | - | - | 150,000 | - | - | 1,105 | 587,894 | 588,998 | - | 150,000 | - | - | - | 588,998 | 588,998 | - | 150,000 | - | - | 0 | 588,998 | 588,998 | 0% | 0% | 0% | 100% |
| STRATA110 | 9/3/2003 | $ 4,500 | $ 593,498 | Deposit | BACSAA0000136 | Other Inflows | Other Inflows | | | | - | - | - | - | 4,500 | - | - | 1,105 | 592,394 | 593,498 | - | 4,500 | - | - | - | 593,498 | 593,498 | - | 4,500 | - | - | 0 | 593,498 | 593,498 | 0% | 0% | 0% | 100% |
| STRATA111 | 9/11/2003 | $ (50,000) | $ 543,498 | 1174 | BACSAA0000136 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (50,000) | 1,105 | 542,394 | 543,498 | - | - | - | (50,000) | - | 543,498 | 543,498 | - | - | (0) | (50,000) | 0 | 543,498 | 543,498 | 0% | 100% | 0% | 100% |
| STRATA112 | 9/12/2003 | $ (535,000) | $ 8,498 | 1175 | BACSAA0000136 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (535,000) | 1,105 | 7,394 | 8,498 | - | - | - | (535,000) | - | 8,498 | 8,498 | - | - | (0) | (535,000) | 0 | 8,498 | 8,498 | 0% | 100% | 0% | 100% |
| STRATA113 | 9/12/2003 | $ 4,600 | $ 13,098 | Deposit | BACSAA0000136 | Other Inflows | Other Inflows | | | | - | - | - | - | 4,600 | - | - | 1,105 | 11,994 | 13,098 | - | 4,600 | - | - | - | 13,098 | 13,098 | - | 4,600 | - | - | 0 | 13,098 | 13,098 | 0% | 0% | 0% | 100% |
| STRATA114 | 9/17/2003 | $ 150,000 | $ 163,098 | Deposit | BACSAA0000136 | Other Inflows | Other Inflows | | | | - | - | - | - | 150,000 | - | - | 1,105 | 161,994 | 163,098 | - | 150,000 | - | - | - | 163,098 | 163,098 | - | 150,000 | - | - | 0 | 163,098 | 163,098 | 0% | 0% | 0% | 100% |
| STRATA115 | 9/24/2003 | $ (5,000) | $ 158,098 | 1176 | BACSAA0000136 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (5,000) | 1,105 | 156,994 | 158,098 | - | - | - | (5,000) | - | 158,098 | 158,098 | - | - | (0) | (5,000) | 0 | 158,098 | 158,098 | 0% | 100% | 0% | 100% |
| STRATA116 | 10/2/2003 | $ 100,000 | $ 258,098 | Deposit | BACSAA0000134 | Other Inflows | Other Inflows | | | | - | - | - | - | 100,000 | - | - | 1,105 | 256,994 | 258,098 | - | 100,000 | - | - | - | 258,098 | 258,098 | - | 100,000 | - | - | 0 | 258,098 | 258,098 | 0% | 0% | 0% | 100% |
| STRATA117 | 10/8/2003 | $ 500,000 | $ 758,098 | Deposit | BACSAA0000134 | Other Inflows | Other Inflows | | | | - | - | - | - | 500,000 | - | - | 1,105 | 756,994 | 758,098 | - | 500,000 | - | - | - | 758,098 | 758,098 | - | 500,000 | - | - | 0 | 758,098 | 758,098 | 0% | 0% | 0% | 100% |

**Strattham Partners BA '5720 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | *Incoming Subsequent Transfers* LIBR | Restated Tracing Rules | Proportionality | *ST Amounts* LIBR | Restated Tracing Rules | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA118 | 10/9/2003 | $ (1,000) | $ 757,098 | 1177 | BACSAA0000134 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA119 | 10/10/2003 | $ (110,000) | $ 647,098 | 1181 | BACSAA0000134 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) |
| STRATA120 | 10/17/2003 | $ (330) | $ 646,768 | 1178 | BACSAA0000134 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA121 | 10/17/2003 | $ (450) | $ 646,318 | 1179 | BACSAA0000134 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA122 | 10/17/2003 | $ (220) | $ 646,098 | 1180 | BACSAA0000134 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA123 | 10/20/2003 | $ (635,000) | $ 11,098 | 1182 | BACSAA0000134 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA124 | 10/22/2003 | $ 150,000 | $ 161,098 | Deposit | BACSAA0000134 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA125 | 11/24/2003 | $ (1,000) | $ 160,098 | 1183 | BACSAA0000133 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA126 | 12/24/2003 | $ 48,000 | $ 208,098 | Deposit | BACSAA0000132 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA127 | 1/12/2004 | $ (450) | $ 207,648 | 1185 | BACSAA0000131 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA128 | 1/12/2004 | $ (220) | $ 207,428 | 1186 | BACSAA0000131 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA129 | 1/14/2004 | $ (330) | $ 207,098 | 1184 | BACSAA0000131 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA130 | 1/23/2004 | $ (29,797) | $ 177,301 | 1187 | BACSAA0000131 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA131 | 1/29/2004 | $ (236) | $ 177,065 | 1188 | BACSAA0000131 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA132 | 1/29/2004 | $ (51,498) | $ 125,567 | 1190 * | BACSAA0000131 | Transfers to Ascent, Inc. | Defendant Transfers | | | | - | - | (0) |
| STRATA133 | 2/2/2004 | $ 125,000 | $ 250,567 | Deposit | BACSAA0000129 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA134 | 2/2/2004 | $ 250,000 | $ 500,567 | Deposit | BACSAA0000129 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA135 | 2/6/2004 | $ 29,507 | $ 530,074 | Deposit | BACSAA0000129 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA136 | 2/9/2004 | $ (14,600) | $ 515,474 | 1192 | BACSAA0000129 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA137 | 2/9/2004 | $ 1,000,000 | $ 1,515,474 | Deposit | BACSAA0000129 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA138 | 2/9/2004 | $ 375,000 | $ 1,890,474 | Deposit | BACSAA0000129 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA139 | 2/9/2004 | $ 100,000 | $ 1,990,474 | Deposit | BACSAA0000129 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA140 | 2/9/2004 | $ 20,000 | $ 2,010,474 | Deposit | BACSAA0000129 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA141 | 2/17/2004 | $ (2,000,000) | $ 10,474 | 1193 | BACSAA0000129 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA142 | 3/1/2004 | $ (566) | $ 9,908 | 1189 | BACSAA0000128 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA143 | 3/2/2004 | $ (1,013) | $ 8,894 | 1191 * | BACSAA0000128 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA144 | 3/15/2004 | $ 400,000 | $ 408,894 | Deposit | BACSAA0000128 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA145 | 3/15/2004 | $ 5,000 | $ 413,894 | Deposit | BACSAA0000128 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA146 | 3/23/2004 | $ 10,000 | $ 423,894 | Deposit | BACSAA0000128 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA147 | 3/26/2004 | $ (400,000) | $ 23,894 | 1194 * | BACSAA0000128 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | | | | - | - | (0) |
| STRATA148 | 4/9/2004 | $ (450) | $ 23,444 | 1196 | BACSAA0000126 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA149 | 4/9/2004 | $ (220) | $ 23,224 | 1197 | BACSAA0000126 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA150 | 4/14/2004 | $ (330) | $ 22,894 | 1195 | BACSAA0000126 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA151 | 4/14/2004 | $ 70,000 | $ 92,894 | Deposit | BACSAA0000126 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA152 | 4/19/2004 | $ (80,000) | $ 12,894 | 1198 | BACSAA0000126 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA153 | 4/23/2004 | $ 80,000 | $ 92,894 | Deposit | BACSAA0000126 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA154 | 4/23/2004 | $ 40,000 | $ 132,894 | Deposit | BACSAA0000126 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA155 | 5/4/2004 | $ (115,000) | $ 17,894 | 1199 | BACSAA0000125 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) |
| STRATA156 | 5/4/2004 | $ 11,000 | $ 28,894 | Deposit | BACSAA0000125 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA157 | 5/10/2004 | $ 300,000 | $ 328,894 | Deposit | BACSAA0000125 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA158 | 5/18/2004 | $ (10,000) | $ 318,894 | 1202 * | BACSAA0000125 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA159 | 5/19/2004 | $ 400,000 | $ 718,894 | Deposit | BACSAA0000125 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA160 | 5/26/2004 | $ (690,000) | $ 28,894 | 1203 | BACSAA0000125 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | | | | - | - | (0) |
| STRATA161 | 6/9/2004 | $ (5,530) | $ 23,364 | 1204 | BACSAA0000124 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA162 | 6/18/2004 | $ 120,000 | $ 143,364 | Deposit | BACSAA0000124 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA163 | 6/24/2004 | $ 55,000 | $ 198,364 | Deposit | BACSAA0000124 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA164 | 7/6/2004 | $ (175,000) | $ 23,364 | 1205 | BACSAA0000123 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | | | | - | - | (0) |
| STRATA165 | 7/12/2004 | $ (20,000) | $ 3,364 | 1209 | BACSAA0000123 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) |
| STRATA166 | 7/16/2004 | $ (450) | $ 2,914 | 1207 | BACSAA0000123 | Other Disbursements | Other Disbursements | | | | - | - | (0) |

| FTI ID | *LIBR* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | *Restated Tracing Rules* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA118 | - | - | - | (1,000) | 1,105 | 755,994 | 757,098 | - | - | - | (1,000) | - | 757,098 | 757,098 |
| STRATA119 | - | - | - | (110,000) | 1,105 | 645,994 | 647,098 | - | - | - | (110,000) | - | 647,098 | 647,098 |
| STRATA120 | - | - | - | (330) | 1,105 | 645,664 | 646,768 | - | - | - | (330) | - | 646,768 | 646,768 |
| STRATA121 | - | - | - | (450) | 1,105 | 645,214 | 646,318 | - | - | - | (450) | - | 646,318 | 646,318 |
| STRATA122 | - | - | - | (220) | 1,105 | 644,994 | 646,098 | - | - | - | (220) | - | 646,098 | 646,098 |
| STRATA123 | - | - | - | (635,000) | 1,105 | 9,994 | 11,098 | - | - | - | (635,000) | - | 11,098 | 11,098 |
| STRATA124 | - | 150,000 | - | - | 1,105 | 159,994 | 161,098 | - | 150,000 | - | - | - | 161,098 | 161,098 |
| STRATA125 | - | - | - | (1,000) | 1,105 | 158,994 | 160,098 | - | - | - | (1,000) | - | 160,098 | 160,098 |
| STRATA126 | - | 48,000 | - | - | 1,105 | 206,994 | 208,098 | - | 48,000 | - | - | - | 208,098 | 208,098 |
| STRATA127 | - | - | - | (450) | 1,105 | 206,544 | 207,648 | - | - | - | (450) | - | 207,648 | 207,648 |
| STRATA128 | - | - | - | (220) | 1,105 | 206,324 | 207,428 | - | - | - | (220) | - | 207,428 | 207,428 |
| STRATA129 | - | - | - | (330) | 1,105 | 205,994 | 207,098 | - | - | - | (330) | - | 207,098 | 207,098 |
| STRATA130 | - | - | - | (29,797) | 1,105 | 176,197 | 177,301 | - | - | - | (29,797) | - | 177,301 | 177,301 |
| STRATA131 | - | - | - | (236) | 1,105 | 175,960 | 177,065 | - | - | - | (236) | - | 177,065 | 177,065 |
| STRATA132 | - | - | - | (51,498) | 1,105 | 124,462 | 125,567 | - | - | - | (51,498) | - | 125,567 | 125,567 |
| STRATA133 | - | 125,000 | - | - | 1,105 | 249,462 | 250,567 | - | 125,000 | - | - | - | 250,567 | 250,567 |
| STRATA134 | - | 250,000 | - | - | 1,105 | 499,462 | 500,567 | - | 250,000 | - | - | - | 500,567 | 500,567 |
| STRATA135 | - | 29,507 | - | - | 1,105 | 528,969 | 530,074 | - | 29,507 | - | - | - | 530,074 | 530,074 |
| STRATA136 | - | - | - | (14,600) | 1,105 | 514,369 | 515,474 | - | - | - | (14,600) | - | 515,474 | 515,474 |
| STRATA137 | - | 1,000,000 | - | - | 1,105 | 1,514,369 | 1,515,474 | - | 1,000,000 | - | - | - | 1,515,474 | 1,515,474 |
| STRATA138 | - | 375,000 | - | - | 1,105 | 1,889,369 | 1,890,474 | - | 375,000 | - | - | - | 1,890,474 | 1,890,474 |
| STRATA139 | - | 100,000 | - | - | 1,105 | 1,989,369 | 1,990,474 | - | 100,000 | - | - | - | 1,990,474 | 1,990,474 |
| STRATA140 | - | 20,000 | - | - | 1,105 | 2,009,369 | 2,010,474 | - | 20,000 | - | - | - | 2,010,474 | 2,010,474 |
| STRATA141 | - | - | - | (2,000,000) | 1,105 | 9,369 | 10,474 | - | - | - | (2,000,000) | - | 10,474 | 10,474 |
| STRATA142 | - | - | - | (566) | 1,105 | 8,803 | 9,908 | - | - | - | (566) | - | 9,908 | 9,908 |
| STRATA143 | - | - | - | (1,013) | 1,105 | 7,790 | 8,894 | - | - | - | (1,013) | - | 8,894 | 8,894 |
| STRATA144 | - | 400,000 | - | - | 1,105 | 407,790 | 408,894 | - | 400,000 | - | - | - | 408,894 | 408,894 |
| STRATA145 | - | 5,000 | - | - | 1,105 | 412,790 | 413,894 | - | 5,000 | - | - | - | 413,894 | 413,894 |
| STRATA146 | - | 10,000 | - | - | 1,105 | 422,790 | 423,894 | - | 10,000 | - | - | - | 423,894 | 423,894 |
| STRATA147 | - | - | - | (400,000) | 1,105 | 22,790 | 23,894 | - | - | - | (400,000) | - | 23,894 | 23,894 |
| STRATA148 | - | - | - | (450) | 1,105 | 22,340 | 23,444 | - | - | - | (450) | - | 23,444 | 23,444 |
| STRATA149 | - | - | - | (220) | 1,105 | 22,120 | 23,224 | - | - | - | (220) | - | 23,224 | 23,224 |
| STRATA150 | - | - | - | (330) | 1,105 | 21,790 | 22,894 | - | - | - | (330) | - | 22,894 | 22,894 |
| STRATA151 | - | 70,000 | - | - | 1,105 | 91,790 | 92,894 | - | 70,000 | - | - | - | 92,894 | 92,894 |
| STRATA152 | - | - | - | (80,000) | 1,105 | 11,790 | 12,894 | - | - | - | (80,000) | - | 12,894 | 12,894 |
| STRATA153 | - | 80,000 | - | - | 1,105 | 91,790 | 92,894 | - | 80,000 | - | - | - | 92,894 | 92,894 |
| STRATA154 | - | 40,000 | - | - | 1,105 | 131,790 | 132,894 | - | 40,000 | - | - | - | 132,894 | 132,894 |
| STRATA155 | - | - | - | (115,000) | 1,105 | 16,790 | 17,894 | - | - | - | (115,000) | - | 17,894 | 17,894 |
| STRATA156 | - | 11,000 | - | - | 1,105 | 27,790 | 28,894 | - | 11,000 | - | - | - | 28,894 | 28,894 |
| STRATA157 | - | 300,000 | - | - | 1,105 | 327,790 | 328,894 | - | 300,000 | - | - | - | 328,894 | 328,894 |
| STRATA158 | - | - | - | (10,000) | 1,105 | 317,790 | 318,894 | - | - | - | (10,000) | - | 318,894 | 318,894 |
| STRATA159 | - | 400,000 | - | - | 1,105 | 717,790 | 718,894 | - | 400,000 | - | - | - | 718,894 | 718,894 |
| STRATA160 | - | - | - | (690,000) | 1,105 | 27,790 | 28,894 | - | - | - | (690,000) | - | 28,894 | 28,894 |
| STRATA161 | - | - | - | (5,530) | 1,105 | 22,260 | 23,364 | - | - | - | (5,530) | - | 23,364 | 23,364 |
| STRATA162 | - | 120,000 | - | - | 1,105 | 142,260 | 143,364 | - | 120,000 | - | - | - | 143,364 | 143,364 |
| STRATA163 | - | 55,000 | - | - | 1,105 | 197,260 | 198,364 | - | 55,000 | - | - | - | 198,364 | 198,364 |
| STRATA164 | - | - | - | (175,000) | 1,105 | 22,260 | 23,364 | - | - | - | (175,000) | - | 23,364 | 23,364 |
| STRATA165 | - | - | - | (20,000) | 1,105 | 2,260 | 3,364 | - | - | - | (20,000) | - | 3,364 | 3,364 |
| STRATA166 | - | - | - | (450) | 1,105 | 1,810 | 2,914 | - | - | - | (450) | - | 2,914 | 2,914 |

| FTI ID | *Proportionality* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA118 | - | - | (0) | (1,000) | 0 | 757,098 | 757,098 | 0% | 100% | 0% | 100% |
| STRATA119 | - | - | (0) | (110,000) | 0 | 647,098 | 647,098 | 0% | 100% | 0% | 100% |
| STRATA120 | - | - | (0) | (330) | 0 | 646,768 | 646,768 | 0% | 100% | 0% | 100% |
| STRATA121 | - | - | (0) | (450) | 0 | 646,318 | 646,318 | 0% | 100% | 0% | 100% |
| STRATA122 | - | - | (0) | (220) | 0 | 646,098 | 646,098 | 0% | 100% | 0% | 100% |
| STRATA123 | - | - | (0) | (635,000) | 0 | 11,098 | 11,098 | 0% | 100% | 0% | 100% |
| STRATA124 | - | 150,000 | - | - | 0 | 161,098 | 161,098 | 0% | 0% | 0% | 100% |
| STRATA125 | - | - | (0) | (1,000) | 0 | 160,098 | 160,098 | 0% | 100% | 0% | 100% |
| STRATA126 | - | 48,000 | - | - | 0 | 208,098 | 208,098 | 0% | 0% | 0% | 100% |
| STRATA127 | - | - | (0) | (450) | 0 | 207,648 | 207,648 | 0% | 100% | 0% | 100% |
| STRATA128 | - | - | (0) | (220) | 0 | 207,428 | 207,428 | 0% | 100% | 0% | 100% |
| STRATA129 | - | - | (0) | (330) | 0 | 207,098 | 207,098 | 0% | 100% | 0% | 100% |
| STRATA130 | - | - | (0) | (29,797) | 0 | 177,301 | 177,301 | 0% | 100% | 0% | 100% |
| STRATA131 | - | - | (0) | (236) | 0 | 177,065 | 177,065 | 0% | 100% | 0% | 100% |
| STRATA132 | - | - | (0) | (51,498) | 0 | 125,567 | 125,567 | 0% | 100% | 0% | 100% |
| STRATA133 | - | 125,000 | - | - | 0 | 250,567 | 250,567 | 0% | 0% | 0% | 100% |
| STRATA134 | - | 250,000 | - | - | 0 | 500,567 | 500,567 | 0% | 0% | 0% | 100% |
| STRATA135 | - | 29,507 | - | - | 0 | 530,074 | 530,074 | 0% | 0% | 0% | 100% |
| STRATA136 | - | - | (0) | (14,600) | 0 | 515,474 | 515,474 | 0% | 100% | 0% | 100% |
| STRATA137 | - | 1,000,000 | - | - | 0 | 1,515,474 | 1,515,474 | 0% | 0% | 0% | 100% |
| STRATA138 | - | 375,000 | - | - | 0 | 1,890,474 | 1,890,474 | 0% | 0% | 0% | 100% |
| STRATA139 | - | 100,000 | - | - | 0 | 1,990,474 | 1,990,474 | 0% | 0% | 0% | 100% |
| STRATA140 | - | 20,000 | - | - | 0 | 2,010,474 | 2,010,474 | 0% | 0% | 0% | 100% |
| STRATA141 | - | - | (0) | (2,000,000) | 0 | 10,474 | 10,474 | 0% | 100% | 0% | 100% |
| STRATA142 | - | - | (0) | (566) | 0 | 9,908 | 9,908 | 0% | 100% | 0% | 100% |
| STRATA143 | - | - | (0) | (1,013) | 0 | 8,894 | 8,894 | 0% | 100% | 0% | 100% |
| STRATA144 | - | 400,000 | - | - | 0 | 408,894 | 408,894 | 0% | 0% | 0% | 100% |
| STRATA145 | - | 5,000 | - | - | 0 | 413,894 | 413,894 | 0% | 0% | 0% | 100% |
| STRATA146 | - | 10,000 | - | - | 0 | 423,894 | 423,894 | 0% | 0% | 0% | 100% |
| STRATA147 | - | - | (0) | (400,000) | 0 | 23,894 | 23,894 | 0% | 100% | 0% | 100% |
| STRATA148 | - | - | (0) | (450) | 0 | 23,444 | 23,444 | 0% | 100% | 0% | 100% |
| STRATA149 | - | - | (0) | (220) | 0 | 23,224 | 23,224 | 0% | 100% | 0% | 100% |
| STRATA150 | - | - | (0) | (330) | 0 | 22,894 | 22,894 | 0% | 100% | 0% | 100% |
| STRATA151 | - | 70,000 | - | - | 0 | 92,894 | 92,894 | 0% | 0% | 0% | 100% |
| STRATA152 | - | - | (0) | (80,000) | 0 | 12,894 | 12,894 | 0% | 100% | 0% | 100% |
| STRATA153 | - | 80,000 | - | - | 0 | 92,894 | 92,894 | 0% | 0% | 0% | 100% |
| STRATA154 | - | 40,000 | - | - | 0 | 132,894 | 132,894 | 0% | 0% | 0% | 100% |
| STRATA155 | - | - | (0) | (115,000) | 0 | 17,894 | 17,894 | 0% | 100% | 0% | 100% |
| STRATA156 | - | 11,000 | - | - | 0 | 28,894 | 28,894 | 0% | 0% | 0% | 100% |
| STRATA157 | - | 300,000 | - | - | 0 | 328,894 | 328,894 | 0% | 0% | 0% | 100% |
| STRATA158 | - | - | (0) | (10,000) | 0 | 318,894 | 318,894 | 0% | 100% | 0% | 100% |
| STRATA159 | - | 400,000 | - | - | 0 | 718,894 | 718,894 | 0% | 0% | 0% | 100% |
| STRATA160 | - | - | (0) | (690,000) | 0 | 28,894 | 28,894 | 0% | 100% | 0% | 100% |
| STRATA161 | - | - | (0) | (5,530) | 0 | 23,364 | 23,364 | 0% | 100% | 0% | 100% |
| STRATA162 | - | 120,000 | - | - | 0 | 143,364 | 143,364 | 0% | 0% | 0% | 100% |
| STRATA163 | - | 55,000 | - | - | 0 | 198,364 | 198,364 | 0% | 0% | 0% | 100% |
| STRATA164 | - | - | (0) | (175,000) | 0 | 23,364 | 23,364 | 0% | 100% | 0% | 100% |
| STRATA165 | - | - | (0) | (20,000) | 0 | 3,364 | 3,364 | 0% | 100% | 0% | 100% |
| STRATA166 | - | - | (0) | (450) | 0 | 2,914 | 2,914 | 0% | 100% | 0% | 100% |

**Strattham Partners BA '5720 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,674 *(All Other)*

| | | | | | | | | *Incoming Subsequent Transfers* | | | *ST Amounts* | | | *LIBR* | | | | | | | *Restated Tracing Rules* | | | | | | | *Proportionality* | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| STRATA167 | 7/16/2004 | $ (220) | $ 2,694 | 1208 | BACSAA0000123 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (220) | 1,105 | 1,590 | 2,694 | - | - | - | (220) | - | 2,694 | 2,694 | - | - | (0) | (220) | 0 | 2,694 | 2,694 | 0% | 100% | 0% | 100% |
| STRATA168 | 7/19/2004 | $ (330) | $ 2,364 | 1206 | BACSAA0000123 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (330) | 1,105 | 1,260 | 2,364 | - | - | - | (330) | - | 2,364 | 2,364 | - | - | (0) | (330) | 0 | 2,364 | 2,364 | 0% | 100% | 0% | 100% |
| STRATA169 | 7/20/2004 | $ 10,000 | $ 12,364 | Deposit | BACSAA0000123 | Other Inflows | Other Inflows | | | | - | - | - | - | 10,000 | - | - | 1,105 | 11,260 | 12,364 | - | 10,000 | - | - | - | 12,364 | 12,364 | - | 10,000 | - | - | 0 | 12,364 | 12,364 | 0% | 0% | 0% | 100% |
| STRATA170 | 8/4/2004 | $ 300,000 | $ 312,364 | Deposit | BACSAA0000121 | Other Inflows | Other Inflows | | | | - | - | - | - | 300,000 | - | - | 1,105 | 311,260 | 312,364 | - | 300,000 | - | - | - | 312,364 | 312,364 | - | 300,000 | - | - | 0 | 312,364 | 312,364 | 0% | 0% | 0% | 100% |
| STRATA171 | 8/13/2004 | $ (140,000) | $ 172,364 | 1210 | BACSAA0000121 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) | - | - | - | (140,000) | 1,105 | 171,260 | 172,364 | - | - | - | (140,000) | - | 172,364 | 172,364 | - | - | (0) | (140,000) | 0 | 172,364 | 172,364 | 0% | 100% | 0% | 100% |
| STRATA172 | 8/20/2004 | $ 2,000,000 | $ 2,172,364 | Deposit | BACSAA0000121 | Other Inflows | Other Inflows | | | | - | - | - | - | 2,000,000 | - | - | 1,105 | 2,171,260 | 2,172,364 | - | 2,000,000 | - | - | - | 2,172,364 | 2,172,364 | - | 2,000,000 | - | - | 0 | 2,172,364 | 2,172,364 | 0% | 0% | 0% | 100% |
| STRATA173 | 8/26/2004 | $ (902) | $ 2,171,462 | 1211 | BACSAA0000121 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (902) | 1,105 | 2,170,357 | 2,171,462 | - | - | - | (902) | - | 2,171,462 | 2,171,462 | - | - | (0) | (902) | 0 | 2,171,462 | 2,171,462 | 0% | 100% | 0% | 100% |
| STRATA174 | 8/26/2004 | $ (30,000) | $ 2,141,462 | 1212 | BACSAA0000121 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (0) | - | - | - | (30,000) | 1,105 | 2,140,357 | 2,141,462 | - | - | - | (30,000) | - | 2,141,462 | 2,141,462 | - | - | (0) | (30,000) | 0 | 2,141,462 | 2,141,462 | 0% | 100% | 0% | 100% |
| STRATA175 | 8/26/2004 | $ 85,000 | $ 2,226,462 | Deposit | BACSAA0000121 | Other Inflows | Other Inflows | | | | - | - | - | - | 85,000 | - | - | 1,105 | 2,225,357 | 2,226,462 | - | 85,000 | - | - | - | 2,226,462 | 2,226,462 | - | 85,000 | - | - | 0 | 2,226,462 | 2,226,462 | 0% | 0% | 0% | 100% |
| STRATA176 | 9/1/2004 | $ (2,140,000) | $ 86,462 | 1213 | BACSAA0000120 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | | | | - | - | (0) | - | - | - | (2,140,000) | 1,105 | 85,357 | 86,462 | - | - | - | (2,140,000) | - | 86,462 | 86,462 | - | - | (0) | (2,140,000) | 0 | 86,462 | 86,462 | 0% | 100% | 0% | 100% |
| STRATA177 | 10/12/2004 | $ 75,000 | $ 161,462 | Deposit | BACSAA0000118 | Other Inflows | Other Inflows | | | | - | - | - | - | 75,000 | - | - | 1,105 | 160,357 | 161,462 | - | 75,000 | - | - | - | 161,462 | 161,462 | - | 75,000 | - | - | 0 | 161,462 | 161,462 | 0% | 0% | 0% | 100% |
| STRATA178 | 10/12/2004 | $ 200,000 | $ 361,462 | Deposit | BACSAA0000118 | Other Inflows | Other Inflows | | | | - | - | - | - | 200,000 | - | - | 1,105 | 360,357 | 361,462 | - | 200,000 | - | - | - | 361,462 | 361,462 | - | 200,000 | - | - | 0 | 361,462 | 361,462 | 0% | 0% | 0% | 100% |
| STRATA179 | 10/14/2004 | $ (330) | $ 361,132 | 1214 | BACSAA0000118 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (330) | 1,105 | 360,027 | 361,132 | - | - | - | (330) | - | 361,132 | 361,132 | - | - | (0) | (330) | 0 | 361,132 | 361,132 | 0% | 100% | 0% | 100% |
| STRATA180 | 10/14/2004 | $ (450) | $ 360,682 | 1215 | BACSAA0000118 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (450) | 1,105 | 359,577 | 360,682 | - | - | - | (450) | - | 360,682 | 360,682 | - | - | (0) | (450) | 0 | 360,682 | 360,682 | 0% | 100% | 0% | 100% |
| STRATA181 | 10/14/2004 | $ (220) | $ 360,462 | 1216 | BACSAA0000118 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (220) | 1,105 | 359,357 | 360,462 | - | - | - | (220) | - | 360,462 | 360,462 | - | - | (0) | (220) | 0 | 360,462 | 360,462 | 0% | 100% | 0% | 100% |
| STRATA182 | 10/19/2004 | $ (345,000) | $ 15,462 | 1217 | BACSAA0000118 | Transfers to Grosvenor Partners Ltd | Defendant Transfers | | | | - | - | (0) | - | - | - | (345,000) | 1,105 | 14,357 | 15,462 | - | - | - | (345,000) | - | 15,462 | 15,462 | - | - | (0) | (345,000) | 0 | 15,462 | 15,462 | 0% | 100% | 0% | 100% |
| STRATA183 | 10/22/2004 | $ (9,000) | $ 6,462 | 1218 | BACSAA0000118 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (9,000) | 1,105 | 5,357 | 6,462 | - | - | - | (9,000) | - | 6,462 | 6,462 | - | - | (0) | (9,000) | 0 | 6,462 | 6,462 | 0% | 100% | 0% | 100% |
| STRATA184 | 11/10/2004 | $ (100) | $ 6,362 | 1219 | BACSAA0000116 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (100) | 1,105 | 5,257 | 6,362 | - | - | - | (100) | - | 6,362 | 6,362 | - | - | (0) | (100) | 0 | 6,362 | 6,362 | 0% | 100% | 0% | 100% |
| STRATA185 | 11/12/2004 | $ 16,500 | $ 22,862 | Deposit | BACSAA0000117 | Other Inflows | Other Inflows | | | | - | - | - | - | 16,500 | - | - | 1,105 | 21,757 | 22,862 | - | 16,500 | - | - | - | 22,862 | 22,862 | - | 16,500 | - | - | 0 | 22,862 | 22,862 | 0% | 0% | 0% | 100% |
| STRATA186 | 11/16/2004 | $ (20,000) | $ 2,862 | 1220 | BACSAA0000116 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (20,000) | 1,105 | 1,757 | 2,862 | - | - | - | (20,000) | - | 2,862 | 2,862 | - | - | (0) | (20,000) | 0 | 2,862 | 2,862 | 0% | 100% | 0% | 100% |
| STRATA187 | 11/23/2004 | $ 365,000 | $ 367,862 | Deposit | BACSAA0000117 | BLMIS Inflows | BLMIS Inflows | | | | - | - | - | 365,000 | - | - | - | 366,105 | 1,757 | 367,862 | 365,000 | - | - | - | 365,000 | 2,862 | 367,862 | 365,000 | - | - | - | 365,000 | 2,862 | 367,862 | 0% | 0% | 99% | 1% |
| STRATA188 | 11/30/2004 | $ (30,000) | $ 337,862 | 1222 * | BACSAA0000116 | Transfers to Thomas Avellino | Defendant Transfers | | | | (28,243) | (30,000) | (29,767) | - | - | (28,243) | (1,757) | 337,862 | - | 337,862 | - | - | (30,000) | - | 335,000 | 2,862 | 337,862 | - | - | (29,767) | (233) | 335,233 | 2,629 | 337,862 | 99% | 1% | 99% | 1% |
| STRATA190 | 11/30/2004 | $ (25) | $ 337,837 | 'Service Charge | BACSAA0000116 | Other Disbursements | Other Disbursements | | | | (25) | - | (25) | - | - | (25) | - | 337,837 | - | 337,837 | - | - | - | (25) | 335,000 | 2,837 | 337,837 | - | - | (25) | (0) | 335,209 | 2,628 | 337,837 | 99% | 1% | 99% | 1% |
| STRATA193 | 12/2/2004 | $ (25) | $ 337,812 | 'Service Charge FAX WIRE | BACSAA0000114 | Other Disbursements | Other Disbursements | | | | (25) | - | (25) | - | - | (25) | - | 337,812 | - | 337,812 | - | - | - | (25) | 335,000 | 2,812 | 337,812 | - | - | (25) | (0) | 335,184 | 2,628 | 337,812 | 99% | 1% | 99% | 1% |
| STRATA195 | 12/3/2004 | $ (300,000) | $ 37,812 | 'Wire Transfer-Out PARAGON VENTURES LIMITED | BACSAA0000114 | Other Disbursements | Other Disbursements | | | | (300,000) | (297,188) | (297,666) | - | - | (300,000) | - | 37,812 | - | 37,812 | - | - | (297,188) | (2,812) | 37,812 | - | 37,812 | - | - | (297,666) | (2,334) | 37,518 | 294 | 37,812 | 99% | 1% | 99% | 1% |
| STRATA196 | 12/3/2004 | $ (20) | $ 37,792 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000114 | Other Disbursements | Other Disbursements | | | | (20) | (20) | (20) | - | - | (20) | - | 37,792 | - | 37,792 | - | - | (20) | - | 37,792 | - | 37,792 | - | - | (20) | (0) | 37,498 | 294 | 37,792 | 99% | 1% | 99% | 1% |
| STRATA197 | 12/13/2004 | $ 20,000 | $ 57,792 | Deposit | BACSAA0000115 | Other Inflows | Other Inflows | | | | - | - | - | - | 20,000 | - | - | 37,792 | 20,000 | 57,792 | - | 20,000 | - | - | 37,792 | 20,000 | 57,792 | - | 20,000 | - | - | 37,498 | 20,294 | 57,792 | 0% | 0% | 65% | 35% |
| STRATA198 | 12/20/2004 | $ (5,000) | $ 52,792 | 1223 | BACSAA0000114 | Other Disbursements | Other Disbursements | | | | - | - | (3,244) | - | - | - | (5,000) | 37,792 | 15,000 | 52,792 | - | - | - | (5,000) | 37,792 | 15,000 | 52,792 | - | - | (3,244) | (1,756) | 34,254 | 18,538 | 52,792 | 65% | 35% | 65% | 35% |
| STRATA199 | 1/18/2005 | $ (330) | $ 52,462 | 1224 | BACSAA0000112 | Other Disbursements | Other Disbursements | | | | - | - | (214) | - | - | - | (330) | 37,792 | 14,670 | 52,462 | - | - | - | (330) | 37,792 | 14,670 | 52,462 | - | - | (214) | (116) | 34,040 | 18,422 | 52,462 | 65% | 35% | 65% | 35% |
| STRATA200 | 1/20/2005 | $ 120,000 | $ 172,462 | Deposit | BACSAA0000112 | Other Inflows | Other Inflows | | | | - | - | - | - | 120,000 | - | - | 37,792 | 134,670 | 172,462 | - | 120,000 | - | - | 37,792 | 134,670 | 172,462 | - | 120,000 | - | - | 34,040 | 138,422 | 172,462 | 0% | 0% | 20% | 80% |
| STRATA201 | 1/20/2005 | $ 100,000 | $ 272,462 | Deposit | BACSAA0000112 | Other Inflows | Other Inflows | | | | - | - | - | - | 100,000 | - | - | 37,792 | 234,670 | 272,462 | - | 100,000 | - | - | 37,792 | 234,670 | 272,462 | - | 100,000 | - | - | 34,040 | 238,422 | 272,462 | 0% | 0% | 12% | 88% |
| STRATA202 | 1/21/2005 | $ (450) | $ 272,012 | 1225 | BACSAA0000112 | Other Disbursements | Other Disbursements | | | | - | - | (56) | - | - | - | (450) | 37,792 | 234,220 | 272,012 | - | - | - | (450) | 37,792 | 234,220 | 272,012 | - | - | (56) | (394) | 33,983 | 238,029 | 272,012 | 12% | 88% | 12% | 88% |
| STRATA203 | 1/21/2005 | $ (250) | $ 271,762 | 1226 | BACSAA0000112 | Other Disbursements | Other Disbursements | | | | - | - | (31) | - | - | - | (250) | 37,792 | 233,970 | 271,762 | - | - | - | (250) | 37,792 | 233,970 | 271,762 | - | - | (31) | (219) | 33,952 | 237,810 | 271,762 | 12% | 88% | 12% | 88% |
| STRATA204 | 1/27/2005 | $ (3,000) | $ 268,762 | 1227 | BACSAA0000112 | Other Disbursements | Other Disbursements | | | | - | - | (375) | - | - | - | (3,000) | 37,792 | 230,970 | 268,762 | - | - | - | (3,000) | 37,792 | 230,970 | 268,762 | - | - | (375) | (2,625) | 33,577 | 235,185 | 268,762 | 12% | 88% | 12% | 88% |
| STRATA205 | 2/1/2005 | $ (215,000) | $ 53,762 | 1228 * | BACSAA0000110 | Transfers to Ascent, Inc. | Defendant Transfers | | | | - | (37,792) | (26,861) | - | - | - | (215,000) | 37,792 | 15,970 | 53,762 | - | - | (37,792) | (177,208) | - | 53,762 | 53,762 | - | - | (26,861) | (188,139) | 6,717 | 47,045 | 53,762 | 12% | 88% | 12% | 88% |
| STRATA206 | 2/8/2005 | $ (32,840) | $ 20,922 | 1221 | BACSAA0000110 | Other Disbursements | Other Disbursements | | | | (16,870) | - | (4,103) | - | - | (16,870) | (15,970) | 20,922 | - | 20,922 | - | - | - | (32,840) | - | 20,922 | 20,922 | - | - | (4,103) | (28,737) | 2,614 | 18,308 | 20,922 | 12% | 88% | 12% | 88% |
| STRATA207 | 2/14/2005 | $ 150,000 | $ 170,922 | Deposit | BACSAA0000110 | Other Inflows | Other Inflows | | | | - | - | - | - | 150,000 | - | - | 20,922 | 150,000 | 170,922 | - | 150,000 | - | - | - | 170,922 | 170,922 | - | 150,000 | - | - | 2,614 | 168,308 | 170,922 | 0% | 0% | 2% | 98% |
| STRATA208 | 2/24/2005 | $ (2,754) | $ 168,168 | 1229 | BACSAA0000110 | Other Disbursements | Other Disbursements | | | | - | - | (42) | - | - | - | (2,754) | 20,922 | 147,246 | 168,168 | - | - | - | (2,754) | - | 168,168 | 168,168 | - | - | (42) | (2,712) | 2,572 | 165,596 | 168,168 | 2% | 98% | 2% | 98% |
| STRATA209 | 2/24/2005 | $ 400,000 | $ 568,168 | Deposit | BACSAA0000110 | Other Inflows | Other Inflows | | | | - | - | - | - | 400,000 | - | - | 20,922 | 547,246 | 568,168 | - | 400,000 | - | - | - | 568,168 | 568,168 | - | 400,000 | - | - | 2,572 | 565,596 | 568,168 | 0% | 0% | 0% | 100% |
| STRATA210 | 2/24/2005 | $ 50,000 | $ 618,168 | Deposit | BACSAA0000110 | Other Inflows | Other Inflows | | | | - | - | - | - | 50,000 | - | - | 20,922 | 597,246 | 618,168 | - | 50,000 | - | - | - | 618,168 | 618,168 | - | 50,000 | - | - | 2,572 | 615,596 | 618,168 | 0% | 0% | 0% | 100% |
| STRATA211 | 3/2/2005 | $ (75,000) | $ 543,168 | 1230 | BACSAA0000108 | Other Disbursements | Other Disbursements | | | | - | - | (312) | - | - | - | (75,000) | 20,922 | 522,246 | 543,168 | - | - | - | (75,000) | - | 543,168 | 543,168 | - | - | (312) | (74,688) | 2,260 | 540,909 | 543,168 | 0% | 100% | 0% | 100% |
| STRATA212 | 3/2/2005 | $ (430,000) | $ 113,168 | 1232 | BACSAA0000108 | Other Disbursements | Other Disbursements | | | | - | - | (1,789) | - | - | - | (430,000) | 20,922 | 92,246 | 113,168 | - | - | - | (430,000) | - | 113,168 | 113,168 | - | - | (1,789) | (428,211) | 471 | 112,697 | 113,168 | 0% | 100% | 0% | 100% |
| STRATA213 | 3/4/2005 | $ (20,000) | $ 93,168 | 1231 | BACSAA0000108 | Other Disbursements | Other Disbursements | | | | - | - | (83) | - | - | - | (20,000) | 20,922 | 72,246 | 93,168 | - | - | - | (20,000) | - | 93,168 | 93,168 | - | - | (83) | (19,917) | 388 | 92,781 | 93,168 | 0% | 100% | 0% | 100% |
| STRATA214 | 3/7/2005 | $ (66,817) | $ 26,351 | 1233 | BACSAA0000108 | Transfers to Ascent, Inc. | Defendant Transfers | | | | - | - | (278) | - | - | - | (66,817) | 20,922 | 5,430 | 26,351 | - | - | - | (66,817) | - | 26,351 | 26,351 | - | - | (278) | (66,539) | 110 | 26,242 | 26,351 | 0% | 100% | 0% | 100% |
| STRATA215 | 3/7/2005 | $ 10,000 | $ 36,351 | Deposit | BACSAA0000108 | Other Inflows | Other Inflows | | | | - | - | - | - | 10,000 | - | - | 20,922 | 15,430 | 36,351 | - | 10,000 | - | - | - | 36,351 | 36,351 | - | 10,000 | - | - | 110 | 36,242 | 36,351 | 0% | 0% | 0% | 100% |
| STRATA216 | 3/11/2005 | $ (8,105) | $ 28,246 | 1234 | BACSAA0000108 | Other Disbursements | Other Disbursements | | | | - | - | (24) | - | - | - | (8,105) | 20,922 | 7,325 | 28,246 | - | - | - | (8,105) | - | 28,246 | 28,246 | - | - | (24) | (8,081) | 85 | 28,161 | 28,246 | 0% | 100% | 0% | 100% |
| STRATA217 | 3/14/2005 | $ 35,000 | $ 63,246 | Deposit | BACSAA0000108 | Other Inflows | Other Inflows | | | | - | - | - | - | 35,000 | - | - | 20,922 | 42,325 | 63,246 | - | 35,000 | - | - | - | 63,246 | 63,246 | - | 35,000 | - | - | 85 | 63,161 | 63,246 | 0% | 0% | 0% | 100% |
| STRATA218 | 3/14/2005 | $ 15,000 | $ 78,246 | Deposit | BACSAA0000108 | Other Inflows | Other Inflows | | | | - | - | - | - | 15,000 | - | - | 20,922 | 57,325 | 78,246 | - | 15,000 | - | - | - | 78,246 | 78,246 | - | 15,000 | - | - | 85 | 78,161 | 78,246 | 0% | 0% | 0% | 100% |
| STRATA219 | 3/18/2005 | $ (20,000) | $ 58,246 | 1235 | BACSAA0000108 | Other Disbursements | Other Disbursements | | | | - | - | (22) | - | - | - | (20,000) | 20,922 | 37,325 | 58,246 | - | - | - | (20,000) | - | 58,246 | 58,246 | - | - | (22) | (19,978) | 63 | 58,183 | 58,246 | 0% | 100% | 0% | 100% |
| STRATA220 | 4/8/2005 | $ (450) | $ 57,796 | 1236 | BACSAA0000106 | Other Disbursements | Other Disbursements | | | | - | - | (0) | - | - | - | (450) | 20,922 | 36,875 | 57,796 | - | - | - | (450) | - | 57,796 | 57,796 | - | - | (0) | (450) | 63 | 57,734 | 57,796 | 0% | 100% | 0% | 100% |

**Strattham Partners BA '5720 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,674 *(All Other)*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | *Incoming Subsequent Transfers* LIBR | Restated Tracing Rules | Proportionality | *ST Amounts* LIBR | Restated Tracing Rules | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA221 | 4/8/2005 | $ (250) | $ 57,546 | 1237 | BACSAA0000106 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA222 | 4/8/2005 | $ (35,000) | $ 22,546 | 1239 | BACSAA0000106 | Other Disbursements | Other Disbursements | | | | - | - | (38) |
| STRATA223 | 4/12/2005 | $ 25,000 | $ 47,546 | Deposit | BACSAA0000106 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA224 | 4/14/2005 | $ (250) | $ 47,296 | 1238 | BACSAA0000106 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA225 | 4/15/2005 | $ (18,057) | $ 29,240 | 1240 | BACSAA0000106 | Other Disbursements | Other Disbursements | | | | - | - | (9) |
| STRATA226 | 4/20/2005 | $ (20,000) | $ 9,240 | 1241 | BACSAA0000106 | Other Disbursements | Other Disbursements | | | | (11,682) | - | (10) |
| STRATA227 | 5/5/2005 | $ 100,000 | $ 109,240 | Deposit | BACSAA0000105 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA228 | 5/16/2005 | $ (65,000) | $ 44,240 | 1242 | BACSAA0000104 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (3) |
| STRATA229 | 5/16/2005 | $ 55,000 | $ 99,240 | Deposit | BACSAA0000105 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA230 | 5/27/2005 | $ (10) | $ 99,230 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000104 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA231 | 5/27/2005 | $ 3,260,000 | $ 3,359,230 | 'Wire Transfer-IN BERNARD L MADOFF | BACSAA0000105 | BLMIS Inflows | BLMIS Inflows | | | | - | - | - |
| STRATA232 | 5/31/2005 | $ (10) | $ 3,359,220 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000104 | Other Disbursements | Other Disbursements | | | | - | - | (10) |
| STRATA233 | 5/31/2005 | $ 10,000 | $ 3,369,220 | Deposit | BACSAA0000105 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA234 | 5/31/2005 | $ 3,500,000 | $ 6,869,220 | 'Wire Transfer-IN GROSVENOR PARTNERS, LTD. | BACSAA0000105 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA235 | 6/3/2005 | $ (6,755,582) | $ 113,637 | 1244 | BACSAA0000103 | Other Disbursements | Other Disbursements | | | | (3,155,602) | (3,146,363) | (3,206,062) |
| STRATA236 | 6/8/2005 | $ (80,000) | $ 33,637 | 1245 | BACSAA0000103 | Other Disbursements | Other Disbursements | | | | (80,000) | (80,000) | (37,966) |
| STRATA237 | 6/14/2005 | $ (30,000) | $ 3,637 | 1246 | BACSAA0000103 | Transfers to Thomas Avellino | Defendant Transfers | | | | (30,000) | (30,000) | (14,237) |
| STRATA238 | 7/5/2005 | $ 15,000 | $ 18,637 | Deposit | BACSAA0000101 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA239 | 7/13/2005 | $ (10,000) | $ 8,637 | 1250 | BACSAA0000101 | Other Disbursements | Other Disbursements | | | | - | - | (926) |
| STRATA240 | 7/14/2005 | $ (250) | $ 8,387 | 1249 | BACSAA0000101 | Other Disbursements | Other Disbursements | | | | - | - | (23) |
| STRATA241 | 7/19/2005 | $ (3,000) | $ 5,387 | 1248 | BACSAA0000101 | Other Disbursements | Other Disbursements | | | | - | - | (278) |
| STRATA242 | 7/20/2005 | $ (450) | $ 4,937 | 1247 | BACSAA0000101 | Other Disbursements | Other Disbursements | | | | - | - | (42) |
| STRATA243 | 8/4/2005 | $ 45,000 | $ 49,937 | Deposit | BACSAA0000099 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA244 | 8/9/2005 | $ 100,000 | $ 149,937 | Deposit | BACSAA0000099 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA245 | 8/15/2005 | $ (20,000) | $ 129,937 | 1252 | BACSAA0000099 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | (3,637) | (61) |
| STRATA246 | 8/17/2005 | $ (20,000) | $ 109,937 | 1251 | BACSAA0000099 | Other Disbursements | Other Disbursements | | | | - | - | (61) |
| STRATA247 | 8/18/2005 | $ 20,000 | $ 129,937 | Deposit | BACSAA0000099 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA248 | 8/23/2005 | $ (10,000) | $ 119,937 | 1253 | BACSAA0000099 | Other Disbursements | Other Disbursements | | | | - | - | (26) |
| STRATA249 | 8/24/2005 | $ (92,508) | $ 27,429 | 1254 | BACSAA0000099 | Other Disbursements | Other Disbursements | | | | - | - | (239) |
| STRATA250 | 9/2/2005 | $ 530,000 | $ 557,429 | Deposit | BACSAA0000098 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA251 | 9/2/2005 | $ 300,000 | $ 857,429 | Deposit | BACSAA0000098 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA252 | 9/2/2005 | $ 100,000 | $ 957,429 | Deposit | BACSAA0000098 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA253 | 9/7/2005 | $ (500,000) | $ 457,429 | Intl Fax Wire Paragon Ventures Limited | BACSAA0000097 | Other Disbursements | Other Disbursements | | | | - | - | (37) |
| STRATA254 | 9/7/2005 | $ (45) | $ 457,384 | 'Service Charge INTL FAX WIRE | BACSAA0000097 | Other Disbursements | Other Disbursements | | | | - | - | (0) |
| STRATA255 | 9/14/2005 | $ (60,000) | $ 397,384 | 1255 | BACSAA0000097 | Transfers to Thomas Avellino | Defendant Transfers | | | | - | - | (4) |
| STRATA256 | 9/15/2005 | $ (375,000) | $ 22,384 | 1257 | BACSAA0000097 | Other Disbursements | Other Disbursements | | | | - | - | (28) |
| STRATA257 | 9/16/2005 | $ (20,000) | $ 2,384 | 1256 | BACSAA0000097 | Other Disbursements | Other Disbursements | | | | (1,253) | - | (1) |
| STRATA258 | 10/12/2005 | $ (10) | $ 2,374 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (10) | - | (0) |
| STRATA259 | 10/12/2005 | $ 1,500,000 | $ 1,502,374 | 'Wire Transfer-IN BERNARD L MADOFF | BACSAA0000096 | BLMIS Inflows | BLMIS Inflows | | | | - | - | - |
| STRATA260 | 10/13/2005 | $ (1,000,000) | $ 502,374 | 'Wire Transfer-Out DEVON PAXSON | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (1,000,000) | (997,626) | (998,420) |
| STRATA261 | 10/13/2005 | $ (20) | $ 502,354 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (20) | (20) | (20) |
| STRATA262 | 10/13/2005 | $ (500,000) | $ 2,354 | 'Wire Transfer-Out Paragon Ventures Limited | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (500,000) | (500,000) | (499,210) |
| STRATA263 | 10/13/2005 | $ (20) | $ 2,334 | 'Service Charge WIRE TRANSFER-OUT | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (20) | (20) | (20) |
| STRATA264 | 10/14/2005 | $ (450) | $ 1,884 | 1258 | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (450) | (450) | (449) |
| STRATA265 | 10/14/2005 | $ (250) | $ 1,634 | 1259 | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (250) | (250) | (250) |
| STRATA266 | 10/14/2005 | $ (250) | $ 1,384 | 1260 | BACSAA0000095 | Other Disbursements | Other Disbursements | | | | (250) | (250) | (250) |
| STRATA267 | 11/18/2005 | $ 15,300 | $ 16,684 | Deposit | BACSAA0000094 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA268 | 11/18/2005 | $ 5,000 | $ 21,684 | Deposit | BACSAA0000094 | Other Inflows | Other Inflows | | | | - | - | - |
| STRATA269 | 12/7/2005 | $ (14,000) | $ 7,684 | 1261 | BACSAA0000092 | Other Disbursements | Other Disbursements | | | | - | - | (892) |
| STRATA270 | 12/14/2005 | $ (10) | $ 7,674 | 'Service Charge WIRE TRANSFER-IN | BACSAA0000092 | Other Disbursements | Other Disbursements | | | | - | - | (1) |

| FTI ID | *LIBR* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | *Restated Tracing Rules* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA221 | - | - | - | (250) | 20,922 | 36,625 | 57,546 | - | - | - | (250) | - | 57,546 | 57,546 |
| STRATA222 | - | - | - | (35,000) | 20,922 | 1,625 | 22,546 | - | - | - | (35,000) | - | 22,546 | 22,546 |
| STRATA223 | - | 25,000 | - | - | 20,922 | 26,625 | 47,546 | - | 25,000 | - | - | - | 47,546 | 47,546 |
| STRATA224 | - | - | - | (250) | 20,922 | 26,375 | 47,296 | - | - | - | (250) | - | 47,296 | 47,296 |
| STRATA225 | - | - | - | (18,057) | 20,922 | 8,318 | 29,240 | - | - | - | (18,057) | - | 29,240 | 29,240 |
| STRATA226 | - | - | (11,682) | (8,318) | 9,240 | - | 9,240 | - | - | - | (20,000) | - | 9,240 | 9,240 |
| STRATA227 | - | 100,000 | - | - | 9,240 | 100,000 | 109,240 | - | 100,000 | - | - | - | 109,240 | 109,240 |
| STRATA228 | - | - | - | (65,000) | 9,240 | 35,000 | 44,240 | - | - | - | (65,000) | - | 44,240 | 44,240 |
| STRATA229 | - | 55,000 | - | - | 9,240 | 90,000 | 99,240 | - | 55,000 | - | - | - | 99,240 | 99,240 |
| STRATA230 | - | - | - | (10) | 9,240 | 89,990 | 99,230 | - | - | - | (10) | - | 99,230 | 99,230 |
| STRATA231 | 3,260,000 | - | - | - | 3,269,240 | 89,990 | 3,359,230 | 3,260,000 | - | - | - | 3,260,000 | 99,230 | 3,359,230 |
| STRATA232 | - | - | - | (10) | 3,269,240 | 89,980 | 3,359,220 | - | - | - | (10) | 3,260,000 | 99,220 | 3,359,220 |
| STRATA233 | - | 10,000 | - | - | 3,269,240 | 99,980 | 3,369,220 | - | 10,000 | - | - | 3,260,000 | 109,220 | 3,369,220 |
| STRATA234 | - | 3,500,000 | - | - | 3,269,240 | 3,599,980 | 6,869,220 | - | 3,500,000 | - | - | 3,260,000 | 3,609,220 | 6,869,220 |
| STRATA235 | - | - | (3,155,602) | (3,599,980) | 113,637 | - | 113,637 | - | - | (3,146,363) | (3,609,220) | 113,637 | - | 113,637 |
| STRATA236 | - | - | (80,000) | - | 33,637 | - | 33,637 | - | - | (80,000) | - | 33,637 | - | 33,637 |
| STRATA237 | - | - | (30,000) | - | 3,637 | - | 3,637 | - | - | (30,000) | - | 3,637 | - | 3,637 |
| STRATA238 | - | 15,000 | - | - | 3,637 | 15,000 | 18,637 | - | 15,000 | - | - | 3,637 | 15,000 | 18,637 |
| STRATA239 | - | - | - | (10,000) | 3,637 | 5,000 | 8,637 | - | - | - | (10,000) | 3,637 | 5,000 | 8,637 |
| STRATA240 | - | - | - | (250) | 3,637 | 4,750 | 8,387 | - | - | - | (250) | 3,637 | 4,750 | 8,387 |
| STRATA241 | - | - | - | (3,000) | 3,637 | 1,750 | 5,387 | - | - | - | (3,000) | 3,637 | 1,750 | 5,387 |
| STRATA242 | - | - | - | (450) | 3,637 | 1,300 | 4,937 | - | - | - | (450) | 3,637 | 1,300 | 4,937 |
| STRATA243 | - | 45,000 | - | - | 3,637 | 46,300 | 49,937 | - | 45,000 | - | - | 3,637 | 46,300 | 49,937 |
| STRATA244 | - | 100,000 | - | - | 3,637 | 146,300 | 149,937 | - | 100,000 | - | - | 3,637 | 146,300 | 149,937 |
| STRATA245 | - | - | - | (20,000) | 3,637 | 126,300 | 129,937 | - | - | (3,637) | (16,363) | - | 129,937 | 129,937 |
| STRATA246 | - | - | - | (20,000) | 3,637 | 106,300 | 109,937 | - | - | - | (20,000) | - | 109,937 | 109,937 |
| STRATA247 | - | 20,000 | - | - | 3,637 | 126,300 | 129,937 | - | 20,000 | - | - | - | 129,937 | 129,937 |
| STRATA248 | - | - | - | (10,000) | 3,637 | 116,300 | 119,937 | - | - | - | (10,000) | - | 119,937 | 119,937 |
| STRATA249 | - | - | - | (92,508) | 3,637 | 23,792 | 27,429 | - | - | - | (92,508) | - | 27,429 | 27,429 |
| STRATA250 | - | 530,000 | - | - | 3,637 | 553,792 | 557,429 | - | 530,000 | - | - | - | 557,429 | 557,429 |
| STRATA251 | - | 300,000 | - | - | 3,637 | 853,792 | 857,429 | - | 300,000 | - | - | - | 857,429 | 857,429 |
| STRATA252 | - | 100,000 | - | - | 3,637 | 953,792 | 957,429 | - | 100,000 | - | - | - | 957,429 | 957,429 |
| STRATA253 | - | - | - | (500,000) | 3,637 | 453,792 | 457,429 | - | - | - | (500,000) | - | 457,429 | 457,429 |
| STRATA254 | - | - | - | (45) | 3,637 | 453,747 | 457,384 | - | - | - | (45) | - | 457,384 | 457,384 |
| STRATA255 | - | - | - | (60,000) | 3,637 | 393,747 | 397,384 | - | - | - | (60,000) | - | 397,384 | 397,384 |
| STRATA256 | - | - | - | (375,000) | 3,637 | 18,747 | 22,384 | - | - | - | (375,000) | - | 22,384 | 22,384 |
| STRATA257 | - | - | (1,253) | (18,747) | 2,384 | - | 2,384 | - | - | - | (20,000) | - | 2,384 | 2,384 |
| STRATA258 | - | - | (10) | - | 2,374 | - | 2,374 | - | - | - | (10) | - | 2,374 | 2,374 |
| STRATA259 | 1,500,000 | - | - | - | 1,502,374 | - | 1,502,374 | 1,500,000 | - | - | - | 1,500,000 | 2,374 | 1,502,374 |
| STRATA260 | - | - | (1,000,000) | - | 502,374 | - | 502,374 | - | - | (997,626) | (2,374) | 502,374 | - | 502,374 |
| STRATA261 | - | - | (20) | - | 502,354 | - | 502,354 | - | - | (20) | - | 502,354 | - | 502,354 |
| STRATA262 | - | - | (500,000) | - | 2,354 | - | 2,354 | - | - | (500,000) | - | 2,354 | - | 2,354 |
| STRATA263 | - | - | (20) | - | 2,334 | - | 2,334 | - | - | (20) | - | 2,334 | - | 2,334 |
| STRATA264 | - | - | (450) | - | 1,884 | - | 1,884 | - | - | (450) | - | 1,884 | - | 1,884 |
| STRATA265 | - | - | (250) | - | 1,634 | - | 1,634 | - | - | (250) | - | 1,634 | - | 1,634 |
| STRATA266 | - | - | (250) | - | 1,384 | - | 1,384 | - | - | (250) | - | 1,384 | - | 1,384 |
| STRATA267 | - | 15,300 | - | - | 1,384 | 15,300 | 16,684 | - | 15,300 | - | - | 1,384 | 15,300 | 16,684 |
| STRATA268 | - | 5,000 | - | - | 1,384 | 20,300 | 21,684 | - | 5,000 | - | - | 1,384 | 20,300 | 21,684 |
| STRATA269 | - | - | - | (14,000) | 1,384 | 6,300 | 7,684 | - | - | - | (14,000) | 1,384 | 6,300 | 7,684 |
| STRATA270 | - | - | - | (10) | 1,384 | 6,290 | 7,674 | - | - | - | (10) | 1,384 | 6,290 | 7,674 |

| FTI ID | *Proportionality* Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA221 | - | - | (0) | (250) | 63 | 57,484 | 57,546 | 0% | 100% | 0% | 100% |
| STRATA222 | - | - | (38) | (34,962) | 25 | 22,522 | 22,546 | 0% | 100% | 0% | 100% |
| STRATA223 | - | 25,000 | - | - | 25 | 47,522 | 47,546 | 0% | 0% | 0% | 100% |
| STRATA224 | - | - | (0) | (250) | 24 | 47,272 | 47,296 | 0% | 100% | 0% | 100% |
| STRATA225 | - | - | (9) | (18,048) | 15 | 29,224 | 29,240 | 0% | 100% | 0% | 100% |
| STRATA226 | - | - | (10) | (19,990) | 5 | 9,235 | 9,240 | 0% | 100% | 0% | 100% |
| STRATA227 | - | 100,000 | - | - | 5 | 109,235 | 109,240 | 0% | 0% | 0% | 100% |
| STRATA228 | - | - | (3) | (64,997) | 2 | 44,238 | 44,240 | 0% | 100% | 0% | 100% |
| STRATA229 | - | 55,000 | - | - | 2 | 99,238 | 99,240 | 0% | 0% | 0% | 100% |
| STRATA230 | - | - | (0) | (10) | 2 | 99,228 | 99,230 | 0% | 100% | 0% | 100% |
| STRATA231 | 3,260,000 | - | - | - | 3,260,002 | 99,228 | 3,359,230 | 0% | 0% | 97% | 3% |
| STRATA232 | - | - | (10) | (0) | 3,259,992 | 99,227 | 3,359,220 | 97% | 3% | 97% | 3% |
| STRATA233 | - | 10,000 | - | - | 3,259,992 | 109,227 | 3,369,220 | 0% | 0% | 97% | 3% |
| STRATA234 | - | 3,500,000 | - | - | 3,259,992 | 3,609,227 | 6,869,220 | 0% | 0% | 47% | 53% |
| STRATA235 | - | - | (3,206,062) | (3,549,520) | 53,930 | 59,707 | 113,637 | 47% | 53% | 47% | 53% |
| STRATA236 | - | - | (37,966) | (42,034) | 15,964 | 17,674 | 33,637 | 47% | 53% | 47% | 53% |
| STRATA237 | - | - | (14,237) | (15,763) | 1,726 | 1,911 | 3,637 | 47% | 53% | 47% | 53% |
| STRATA238 | - | 15,000 | - | - | 1,726 | 16,911 | 18,637 | 0% | 0% | 9% | 91% |
| STRATA239 | - | - | (926) | (9,074) | 800 | 7,837 | 8,637 | 9% | 91% | 9% | 91% |
| STRATA240 | - | - | (23) | (227) | 777 | 7,611 | 8,387 | 9% | 91% | 9% | 91% |
| STRATA241 | - | - | (278) | (2,722) | 499 | 4,888 | 5,387 | 9% | 91% | 9% | 91% |
| STRATA242 | - | - | (42) | (408) | 457 | 4,480 | 4,937 | 9% | 91% | 9% | 91% |
| STRATA243 | - | 45,000 | - | - | 457 | 49,480 | 49,937 | 0% | 0% | 1% | 99% |
| STRATA244 | - | 100,000 | - | - | 457 | 149,480 | 149,937 | 0% | 0% | 0% | 100% |
| STRATA245 | - | - | (61) | (19,939) | 396 | 129,541 | 129,937 | 0% | 100% | 0% | 100% |
| STRATA246 | - | - | (61) | (19,939) | 335 | 109,602 | 109,937 | 0% | 100% | 0% | 100% |
| STRATA247 | - | 20,000 | - | - | 335 | 129,602 | 129,937 | 0% | 0% | 0% | 100% |
| STRATA248 | - | - | (26) | (9,974) | 310 | 119,628 | 119,937 | 0% | 100% | 0% | 100% |
| STRATA249 | - | - | (239) | (92,269) | 71 | 27,359 | 27,429 | 0% | 100% | 0% | 100% |
| STRATA250 | - | 530,000 | - | - | 71 | 557,359 | 557,429 | 0% | 0% | 0% | 100% |
| STRATA251 | - | 300,000 | - | - | 71 | 857,359 | 857,429 | 0% | 0% | 0% | 100% |
| STRATA252 | - | 100,000 | - | - | 71 | 957,359 | 957,429 | 0% | 0% | 0% | 100% |
| STRATA253 | - | - | (37) | (499,963) | 34 | 457,396 | 457,429 | 0% | 100% | 0% | 100% |
| STRATA254 | - | - | (0) | (45) | 34 | 457,351 | 457,384 | 0% | 100% | 0% | 100% |
| STRATA255 | - | - | (4) | (59,996) | 29 | 397,355 | 397,384 | 0% | 100% | 0% | 100% |
| STRATA256 | - | - | (28) | (374,972) | 2 | 22,383 | 22,384 | 0% | 100% | 0% | 100% |
| STRATA257 | - | - | (1) | (19,999) | 0 | 2,384 | 2,384 | 0% | 100% | 0% | 100% |
| STRATA258 | - | - | (0) | (10) | 0 | 2,374 | 2,374 | 0% | 100% | 0% | 100% |
| STRATA259 | 1,500,000 | - | - | - | 1,500,000 | 2,374 | 1,502,374 | 0% | 0% | 100% | 0% |
| STRATA260 | - | - | (998,420) | (1,580) | 501,580 | 794 | 502,374 | 100% | 0% | 100% | 0% |
| STRATA261 | - | - | (20) | (0) | 501,561 | 794 | 502,354 | 100% | 0% | 100% | 0% |
| STRATA262 | - | - | (499,210) | (790) | 2,351 | 4 | 2,354 | 100% | 0% | 100% | 0% |
| STRATA263 | - | - | (20) | (0) | 2,331 | 4 | 2,334 | 100% | 0% | 100% | 0% |
| STRATA264 | - | - | (449) | (1) | 1,881 | 3 | 1,884 | 100% | 0% | 100% | 0% |
| STRATA265 | - | - | (250) | (0) | 1,632 | 3 | 1,634 | 100% | 0% | 100% | 0% |
| STRATA266 | - | - | (250) | (0) | 1,382 | 2 | 1,384 | 100% | 0% | 100% | 0% |
| STRATA267 | - | 15,300 | - | - | 1,382 | 15,302 | 16,684 | 0% | 0% | 8% | 92% |
| STRATA268 | - | 5,000 | - | - | 1,382 | 20,302 | 21,684 | 0% | 0% | 6% | 94% |
| STRATA269 | - | - | (892) | (13,108) | 490 | 7,195 | 7,684 | 6% | 94% | 6% | 94% |
| STRATA270 | - | - | (1) | (9) | 489 | 7,185 | 7,674 | 6% | 94% | 6% | 94% |

**Strattham Partners BA '5720 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

Beginning Balance $ 4,674 (All Other)

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | Incoming Subsequent Transfers LIBR | Restated Tracing Rules | Proportionality | ST Amounts LIBR | Restated Tracing Rules | Proportionality | LIBR Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Restated Tracing Rules Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Proportionality Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA271 | 12/14/2005 | 30,000,000 | 30,007,674 | Wire Transfer-IN PARAGON VENTURES LIMITED | BACSAA0000093 | Other Inflows | Other Inflows | - | - | - | - | 30,000,000 | - | - | - | 1,384 | 30,006,290 | 30,007,674 | - | 30,000,000 | - | - | 1,384 | 30,006,290 | 30,007,674 | - | 30,000,000 | - | - | 489 | ###### | 30,007,674 | 0% | 0% | 0% | 100% |
| STRATA272 | 12/16/2005 | (30,000,000) | 7,674 | Wire Transfer-Out STRATTHAM | BACSAA0000092 | Other Disbursements | Other Disbursements | - | - | (489) | - | - | - | (30,000,000) | 1,384 | 6,290 | 7,674 | - | - | - | (30,000,000) | 1,384 | 6,290 | 7,674 | - | - | (489) | (29,999,511) | 0 | 7,674 | 7,674 | 0% | 100% | 0% | 100% |
| STRATA273 | 12/16/2005 | (20) | 7,654 | Service Charge WIRE TRANSFER-OUT | BACSAA0000092 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (20) | 1,384 | 6,270 | 7,654 | - | - | - | (20) | 1,384 | 6,270 | 7,654 | - | - | (0) | (20) | 0 | 7,654 | 7,654 | 0% | 100% | 0% | 100% |
| STRATA274 | 12/20/2005 | 50,000 | 57,654 | Deposit | BACSAA0000093 | Other Inflows | Other Inflows | - | - | - | - | 50,000 | - | - | 1,384 | 56,270 | 57,654 | - | 50,000 | - | - | 1,384 | 56,270 | 57,654 | - | 50,000 | - | - | 0 | 57,654 | 57,654 | 0% | 0% | 0% | 100% |
| STRATA275 | 12/29/2005 | (5,600) | 52,054 | 1262 | BACSAA0000092 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (5,600) | 1,384 | 50,670 | 52,054 | - | - | - | (5,600) | 1,384 | 50,670 | 52,054 | - | - | (0) | (5,600) | 0 | 52,054 | 52,054 | 0% | 100% | 0% | 100% |
| STRATA276 | 1/9/2006 | (250) | 51,804 | 1263 | BACSAA0000091 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (250) | 1,384 | 50,420 | 51,804 | - | - | - | (250) | 1,384 | 50,420 | 51,804 | - | - | (0) | (250) | 0 | 51,804 | 51,804 | 0% | 100% | 0% | 100% |
| STRATA277 | 1/9/2006 | (450) | 51,354 | 1264 | BACSAA0000091 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (450) | 1,384 | 49,970 | 51,354 | - | - | - | (450) | 1,384 | 49,970 | 51,354 | - | - | (0) | (450) | 0 | 51,354 | 51,354 | 0% | 100% | 0% | 100% |
| STRATA278 | 1/9/2006 | (250) | 51,104 | 1265 | BACSAA0000091 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (250) | 1,384 | 49,720 | 51,104 | - | - | - | (250) | 1,384 | 49,720 | 51,104 | - | - | (0) | (250) | 0 | 51,104 | 51,104 | 0% | 100% | 0% | 100% |
| STRATA279 | 1/9/2006 | (50,000) | 1,104 | 1266 | BACSAA0000091 | Other Disbursements | Other Disbursements | (280) | (280) | (0) | - | - | (280) | (49,720) | 1,104 | - | 1,104 | - | - | (280) | (49,720) | 1,104 | - | 1,104 | - | - | (0) | (50,000) | 0 | 1,104 | 1,104 | 0% | 100% | 0% | 100% |
| STRATA280 | 2/8/2006 | 20,000 | 21,104 | Deposit | BACSAA0000089 | Other Inflows | Other Inflows | - | - | - | - | 20,000 | - | - | 1,104 | 20,000 | 21,104 | - | 20,000 | - | - | 1,104 | 20,000 | 21,104 | - | 20,000 | - | - | 0 | 21,104 | 21,104 | 0% | 0% | 0% | 100% |
| STRATA281 | 2/8/2006 | 10,000 | 31,104 | Deposit | BACSAA0000089 | Other Inflows | Other Inflows | - | - | - | - | 10,000 | - | - | 1,104 | 30,000 | 31,104 | - | 10,000 | - | - | 1,104 | 30,000 | 31,104 | - | 10,000 | - | - | 0 | 31,104 | 31,104 | 0% | 0% | 0% | 100% |
| STRATA282 | 2/8/2006 | 300,000 | 331,104 | Deposit | BACSAA0000089 | Other Inflows | Other Inflows | - | - | - | - | 300,000 | - | - | 1,104 | 330,000 | 331,104 | - | 300,000 | - | - | 1,104 | 330,000 | 331,104 | - | 300,000 | - | - | 0 | 331,104 | 331,104 | 0% | 0% | 0% | 100% |
| STRATA283 | 2/10/2006 | (489) | 330,616 | 1267 | BACSAA0000089 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (489) | 1,104 | 329,511 | 330,616 | - | - | - | (489) | 1,104 | 329,511 | 330,616 | - | - | (0) | (489) | 0 | 330,616 | 330,616 | 0% | 100% | 0% | 100% |
| STRATA284 | 2/16/2006 | (308,000) | 22,616 | 1268 | BACSAA0000089 | Transfers to Ascent, Inc. | Defendant Transfers | - | (1,104) | (0) | - | - | - | (308,000) | 1,104 | 21,511 | 22,616 | - | - | (1,104) | (306,896) | - | 22,616 | 22,616 | - | - | (0) | (308,000) | 0 | 22,616 | 22,616 | 0% | 100% | 0% | 100% |
| STRATA285 | 2/28/2006 | (20,000) | 2,616 | 1269 | BACSAA0000089 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (20,000) | 1,104 | 1,511 | 2,616 | - | - | - | (20,000) | - | 2,616 | 2,616 | - | - | (0) | (20,000) | 0 | 2,616 | 2,616 | 0% | 100% | 0% | 100% |
| STRATA286 | 3/7/2006 | 45,000 | 47,616 | Deposit | BACSAA0000088 | Other Inflows | Other Inflows | - | - | - | - | 45,000 | - | - | 1,104 | 46,511 | 47,616 | - | 45,000 | - | - | - | 47,616 | 47,616 | - | 45,000 | - | - | 0 | 47,616 | 47,616 | 0% | 0% | 0% | 100% |
| STRATA287 | 3/29/2006 | 100,000 | 147,616 | Deposit | BACSAA0000088 | Other Inflows | Other Inflows | - | - | - | - | 100,000 | - | - | 1,104 | 146,511 | 147,616 | - | 100,000 | - | - | - | 147,616 | 147,616 | - | 100,000 | - | - | 0 | 147,616 | 147,616 | 0% | 0% | 0% | 100% |
| STRATA288 | 4/6/2006 | (250) | 147,366 | 1270 | BACSAA0000086 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (250) | 1,104 | 146,261 | 147,366 | - | - | - | (250) | - | 147,366 | 147,366 | - | - | (0) | (250) | 0 | 147,366 | 147,366 | 0% | 100% | 0% | 100% |
| STRATA289 | 4/7/2006 | (20,000) | 127,366 | 1273 * | BACSAA0000086 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (20,000) | 1,104 | 126,261 | 127,366 | - | - | - | (20,000) | - | 127,366 | 127,366 | - | - | (0) | (20,000) | 0 | 127,366 | 127,366 | 0% | 100% | 0% | 100% |
| STRATA290 | 4/10/2006 | (450) | 126,916 | Electronified Check EQUITY TRUST CK PAYMENT REDACTED 1271 | BACSAA0000086 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (450) | 1,104 | 125,811 | 126,916 | - | - | - | (450) | - | 126,916 | 126,916 | - | - | (0) | (450) | 0 | 126,916 | 126,916 | 0% | 100% | 0% | 100% |
| STRATA291 | 4/10/2006 | (250) | 126,666 | Electronified Check EQUITY TRUST CK PAYMENT REDACTED 1272 | BACSAA0000086 | Other Disbursements | Other Disbursements | - | - | (0) | - | - | - | (250) | 1,104 | 125,561 | 126,666 | - | - | - | (250) | - | 126,666 | 126,666 | - | - | (0) | (250) | 0 | 126,666 | 126,666 | 0% | 100% | 0% | 100% |
| STRATA292 | 4/20/2006 | 20,000 | 146,666 | Deposit | BACSAA0000087 | Other Inflows | Other Inflows | - | - | - | - | 20,000 | - | - | 1,104 | 145,561 | 146,666 | - | 20,000 | - | - | - | 146,666 | 146,666 | - | 20,000 | - | - | 0 | 146,666 | 146,666 | 0% | 0% | 0% | 100% |
| STRATA293 | 5/15/2006 | 20,000 | 166,666 | Deposit | BACSAA0000085 | Other Inflows | Other Inflows | - | - | - | - | 20,000 | - | - | 1,104 | 165,561 | 166,666 | - | 20,000 | - | - | - | 166,666 | 166,666 | - | 20,000 | - | - | 0 | 166,666 | 166,666 | 0% | 0% | 0% | 100% |
| STRATA294 | 5/15/2006 | 10,000 | 176,666 | Deposit | BACSAA0000085 | Other Inflows | Other Inflows | - | - | - | - | 10,000 | - | - | 1,104 | 175,561 | 176,666 | - | 10,000 | - | - | - | 176,666 | 176,666 | - | 10,000 | - | - | 0 | 176,666 | 176,666 | 0% | 0% | 0% | 100% |
| STRATA295 | 5/30/2006 | (176,666) | (0) | Cking/Money Mkt wd | BACSAA0000085 | Other Disbursements | Other Disbursements | (1,104) | - | (0) | - | - | (1,104) | (175,561) | (0) | - | (0) | - | - | - | (176,666) | - | - | - | - | - | (0) | (176,666) | - | - | - | 0% | 100% | 0% | 0% |
| STRATA296 | 5/31/2006 | 176,666 | 176,666 | Deposit | BACSAA0000085 | Other Inflows | Other Inflows | - | - | - | - | 176,666 | - | - | (0) | 176,666 | 176,666 | - | 176,666 | - | - | - | 176,666 | 176,666 | - | 176,666 | - | - | 0 | 176,666 | 176,666 | 0% | 0% | 0% | 100% |
| STRATA297 | 6/14/2006 | (105,000) | 71,666 | 1274 | BACSAA0000084 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (105,000) | (0) | 71,666 | 71,666 | - | - | - | (105,000) | - | 71,666 | 71,666 | - | - | - | (105,000) | - | 71,666 | 71,666 | 0% | 100% | 0% | 100% |
| STRATA298 | 6/19/2006 | (50,000) | 21,666 | 1275 | BACSAA0000084 | Transfers to Strattham BoA '5422 | Transfers to Strattham BoA '5422 | - | - | - | - | - | - | (50,000) | (0) | 21,666 | 21,666 | - | - | - | (50,000) | - | 21,666 | 21,666 | - | - | - | (50,000) | - | 21,666 | 21,666 | 0% | 100% | 0% | 100% |
| STRATA299 | 6/29/2006 | (10,000) | 11,666 | 1276 | BACSAA0000084 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (10,000) | (0) | 11,666 | 11,666 | - | - | - | (10,000) | - | 11,666 | 11,666 | - | - | - | (10,000) | - | 11,666 | 11,666 | 0% | 100% | 0% | 100% |
| STRATA300 | 7/19/2006 | (250) | 11,416 | 1277 | BACSAA0000083 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (250) | (0) | 11,416 | 11,416 | - | - | - | (250) | - | 11,416 | 11,416 | - | - | - | (250) | - | 11,416 | 11,416 | 0% | 100% | 0% | 100% |
| STRATA301 | 7/24/2006 | (450) | 10,966 | 1278 | BACSAA0000083 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (450) | (0) | 10,966 | 10,966 | - | - | - | (450) | - | 10,966 | 10,966 | - | - | - | (450) | - | 10,966 | 10,966 | 0% | 100% | 0% | 100% |
| STRATA302 | 7/24/2006 | (250) | 10,716 | 1279 | BACSAA0000083 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (250) | (0) | 10,716 | 10,716 | - | - | - | (250) | - | 10,716 | 10,716 | - | - | - | (250) | - | 10,716 | 10,716 | 0% | 100% | 0% | 100% |
| STRATA303 | 9/6/2007 | (5,000) | 5,716 | 1280 | BACSAA0000069 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (5,000) | (0) | 5,716 | 5,716 | - | - | - | (5,000) | - | 5,716 | 5,716 | - | - | - | (5,000) | - | 5,716 | 5,716 | 0% | 100% | 0% | 100% |
| STRATA304 | 3/31/2009 | (10) | 5,706 | Service Charge DORMANT CHARGE | BACSAA0000051 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (10) | (0) | 5,706 | 5,706 | - | - | - | (10) | - | 5,706 | 5,706 | - | - | - | (10) | - | 5,706 | 5,706 | 0% | 100% | 0% | 100% |
| STRATA305 | 4/30/2009 | (10) | 5,696 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000139 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (10) | (0) | 5,696 | 5,696 | - | - | - | (10) | - | 5,696 | 5,696 | - | - | - | (10) | - | 5,696 | 5,696 | 0% | 100% | 0% | 100% |
| STRATA306 | 5/31/2009 | (10) | 5,686 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000137 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (10) | (0) | 5,686 | 5,686 | - | - | - | (10) | - | 5,686 | 5,686 | - | - | - | (10) | - | 5,686 | 5,686 | 0% | 100% | 0% | 100% |
| STRATA307 | 6/30/2009 | (10) | 5,676 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000135 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (10) | (0) | 5,676 | 5,676 | - | - | - | (10) | - | 5,676 | 5,676 | - | - | - | (10) | - | 5,676 | 5,676 | 0% | 100% | 0% | 100% |
| STRATA308 | 7/31/2009 | (10) | 5,666 | Service Charge DORMANT CHARGE | 10-05421_BBT_0000133 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (10) | (0) | 5,666 | 5,666 | - | - | - | (10) | - | 5,666 | 5,666 | - | - | - | (10) | - | 5,666 | 5,666 | 0% | 100% | 0% | 100% |
| STRATA309 | 8/21/2009 | 49,894 | 55,560 | Deposit | 10-05421_BBT_0000131 | Transfer from Strattham BoA '5422 | Transfer from Strattham BoA '5422 | 49,894 | 49,894 | 49,892 | - | - | - | - | 49,894 | - | - | - | 49,894 | 5,666 | 55,560 | 49,894 | - | - | - | 49,894 | 5,666 | 55,560 | 49,892 | 3 | - | - | 49,892 | 5,668 | 55,560 | 0% | 0% | 90% | 10% |
| STRATA310 | 9/1/2009 | (20,000) | 35,560 | Check # 1281 | 10-05421_BBT_0000129 | Other Disbursements | Other Disbursements | (14,334) | (14,334) | (17,960) | - | - | (14,334) | (5,666) | 35,560 | - | 35,560 | - | - | (14,334) | (5,666) | 35,560 | - | 35,560 | - | - | (17,960) | (2,040) | 31,932 | 3,628 | 35,560 | 90% | 10% | 90% | 10% |
| | | **30,886** | | | | | | | | | | | | | **(5,524,334)** | **(5,524,334)** | **(5,527,960)** | **5,559,894** | **51,482,922** | **(5,524,334)** | **(51,487,595)** | | | | | **5,559,894** | **51,482,922** | **(5,524,334)** | **(51,487,595)** | | | **5,559,892** | **51,482,924** | **(5,527,960)** | **(51,483,970)** | | | | |