# EXHIBIT 13.9

**Strattham BoA '5422 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB001 | 6/16/2006 | 50,000 | 50,000 | Counter Credit | BOASAA0003544 | Transfer from Strattham BA '5720 | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 50,000 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB002 | 6/29/2006 | 15,000 | 65,000 | Counter Credit | BOASAA0003544 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,000 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB003 | 6/29/2006 | (60) | 64,940 | Check Order00075;Des= fee ;Id= pREDACTED3392 Eff Date 060629 Indn Strattham Partners | BOASAA0003544 | Other Disbursements | - | n/a | - | (60) | (60) | Other Inflows | - | n/a | - | n/a | 64,940 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB004 | 6/29/2006 | (11) | 64,929 | Check Order00075;Des= fee ;Id= pREDACTED3491 Eff Date 060629;Indn Strattham Partners | BOASAA0003544 | Other Disbursements | - | n/a | - | (11) | (11) | Other Inflows | - | n/a | - | n/a | 64,929 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB005 | 7/17/2006 | 225,000 | 289,929 | Counter Credit | BOASAA0003548 | Other Inflows | 225,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 289,929 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB006 | 7/25/2006 | (50,000) | 239,929 | Counter Debit | BOASAA0003548 | Transfers to Thomas Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 239,929 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB007 | 8/8/2006 | 100,000 | 339,929 | Counter Credit | BOASAA0003552 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 339,929 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB008 | 8/16/2006 | 250,000 | 589,929 | Counter Credit | BOASAA0003552 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 589,929 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB009 | 8/23/2006 | (450,000) | 139,929 | 1500 | BOASAA0003552 | Other Disbursements | - | n/a | - | (450,000) | (450,000) | Other Inflows | - | n/a | - | n/a | 139,929 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB010 | 9/11/2006 | (75,000) | 64,929 | 1501 | BOASAA0003556 | Transfers to Thomas Avellino | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | - | n/a | 64,929 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB011 | 10/4/2006 | (250) | 64,679 | 1503 | BOASAA0003560 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 64,679 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB012 | 10/4/2006 | (250) | 64,429 | 1504 | BOASAA0003560 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 64,429 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB013 | 10/5/2006 | (450) | 63,979 | 1502 | BOASAA0003560 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 63,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB014 | 10/12/2006 | 400,000 | 463,979 | FL Tlr transfer Banking Ctr Palm Beach Gardens #REDACTED1428 FL Confirmation# 0671566590 | BOASAA0003560 | Other Inflows | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 463,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB015 | 10/18/2006 | 95,000 | 558,979 | Deposit | BOASAA0003560 | Other Inflows | 95,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 558,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB016 | 10/18/2006 | 10,000 | 568,979 | Deposit | BOASAA0003560 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 568,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB017 | 10/24/2006 | (60,000) | 508,979 | 1505 | BOASAA0003560 | Transfers to Thomas Avellino | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | - | n/a | 508,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB018 | 11/20/2006 | 4,000 | 512,979 | Deposit | BOASAA0003564 | Other Inflows | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 512,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB019 | 11/30/2006 | (35,000) | 477,979 | 1506 | BOASAA0003564 | Other Disbursements | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | - | n/a | 477,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB020 | 12/8/2006 | 35,000 | 512,979 | Deposit | BOASAA0003568 | Other Inflows | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 512,979 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB021 | 12/13/2006 | 350 | 513,329 | Deposit | BOASAA0003568 | Other Inflows | 350 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 513,329 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB022 | 12/22/2006 | (20,000) | 493,329 | 1507 | BOASAA0003568 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 493,329 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB023 | 12/28/2006 | 300,000 | 793,329 | Counter Credit | BOASAA0003568 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 793,329 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB024 | 1/8/2007 | (500,000) | 293,329 | 1511 | BOASAA0003572 | Transfers to Ascent, Inc. | - | n/a | - | (500,000) | (500,000) | Other Inflows | - | n/a | - | n/a | 293,329 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB025 | 1/10/2007 | (450) | 292,879 | 1508 | BOASAA0003572 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 292,879 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB026 | 1/10/2007 | (250) | 292,629 | 1509 | BOASAA0003572 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 292,629 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB027 | 1/12/2007 | (250) | 292,379 | 1510 | BOASAA0003572 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 292,379 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB028 | 2/12/2007 | 500,000 | 792,379 | Deposit | BOASAA0003576 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 500,000 | BLMIS Inflows | 292,379 | Other Inflows | - | n/a | - | n/a | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB029 | 2/16/2007 | $ (45,000) | $ 747,379 | 1513 | BOASAA0003576 | Transfers to Thomas Avellino | - | n/a | (45,000) | - | (45,000) | BLMIS Inflows | - | n/a | - | n/a | 455,000 | BLMIS Inflows | 292,379 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB030 | 2/16/2007 | $ (590,000) | $ 157,379 | 1514 | BOASAA0003576 | Transfers to Ascent, Inc. | - | n/a | (455,000) | (135,000) | (455,000) | BLMIS Inflows | (135,000) | Other Inflows | - | n/a | 157,379 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB031 | 2/22/2007 | $ (100,000) | $ 57,379 | 1515 | BOASAA0003576 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 57,379 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB032 | 3/8/2007 | $ 200,000 | $ 257,379 | Deposit | BOASAA0003581 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 257,379 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB033 | 3/9/2007 | $ (161,525) | $ 95,854 | 1516 | BOASAA0003581 | Other Disbursements | - | n/a | - | (161,525) | (161,525) | Other Inflows | - | n/a | - | n/a | 95,854 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB034 | 3/16/2007 | $ (50,000) | $ 45,854 | 1517 | BOASAA0003581 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 45,854 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB035 | 4/2/2007 | $ 200,000 | $ 245,854 | Deposit | BOASAA0003585 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 245,854 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB036 | 4/5/2007 | $ (60,000) | $ 185,854 | 1518 | BOASAA0003585 | Other Disbursements | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | - | n/a | 185,854 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB037 | 4/5/2007 | $ (50,000) | $ 135,854 | 1519 | BOASAA0003585 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 135,854 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB038 | 4/17/2007 | $ (450) | $ 135,404 | 1520 | BOASAA0003585 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 135,404 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB039 | 4/17/2007 | $ (250) | $ 135,154 | 1521 | BOASAA0003585 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 135,154 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB040 | 4/17/2007 | $ (250) | $ 134,904 | 1522 | BOASAA0003585 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 134,904 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB041 | 4/27/2007 | $ (10,000) | $ 124,904 | 1523 | BOASAA0003585 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 124,904 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB042 | 5/2/2007 | $ (15,000) | $ 109,904 | 1524 | BOASAA0003589 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 109,904 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB043 | 6/1/2007 | $ (50,000) | $ 59,904 | 1525 | BOASAA0003593 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 59,904 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB044 | 6/18/2007 | $ (10,000) | $ 49,904 | 1526 | BOASAA0003593 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | - | n/a | 49,904 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB045 | 6/28/2007 | $ (7,417) | $ 42,486 | 1527 | BOASAA0003593 | Other Disbursements | - | n/a | - | (7,417) | (7,417) | Other Inflows | - | n/a | - | n/a | 42,486 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB046 | 7/18/2007 | $ 10,000,000 | $ 10,042,486 | Wire Type Wire IN Date 070718 Time 1113 Et Trn 2007071800123952 Seq 14129001199Jo/002408 Orig Bernard L Madoff ID Redact 1703 Snd Bk Jpmorgan Chase Bank, NA ID 021000021 Pmt Det Cap Of 07/07/18 | BOASAA0003597 | BLMIS Inflows | 10,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 10,000,000 | BLMIS Inflows | 42,486 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB047 | 7/18/2007 | $ (10) | $ 10,042,476 | Wire Transfer Fee | BOASAA0003597 | Other Disbursements | - | n/a | (10) | - | (10) | BLMIS Inflows | - | n/a | - | n/a | 9,999,990 | BLMIS Inflows | 42,486 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB048 | 7/19/2007 | $ (450) | $ 10,042,026 | 1528 | BOASAA0003597 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | - | n/a | 9,999,540 | BLMIS Inflows | 42,486 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB049 | 7/19/2007 | $ (250) | $ 10,041,776 | 1529 | BOASAA0003597 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 9,999,290 | BLMIS Inflows | 42,486 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB050 | 7/19/2007 | $ (10,000,000) | $ 41,776 | Wire Type Intl Out Date 070719 Time 1042 Et Trn 2007071900117454 Service Ref 236854 Bnf Paragon Venture Limited, ID 20167861 Bnf Bk Ro Yal Bank Of Scotland | BOASAA0003597 | Other Disbursements | - | n/a | (9,999,290) | (710) | (9,999,290) | BLMIS Inflows | (710) | Other Inflows | - | n/a | 41,776 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB051 | 7/19/2007 | $ (45) | $ 41,731 | Wire Transfer Fee | BOASAA0003597 | Other Disbursements | - | n/a | - | (45) | (45) | Other Inflows | - | n/a | - | n/a | 41,731 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB052 | 7/30/2007 | $ 80,000 | $ 121,731 | Deposit | BOASAA0003597 | Other Inflows | 80,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 121,731 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB053 | 7/30/2007 | $ 27,500 | $ 149,231 | Deposit | BOASAA0003597 | Other Inflows | 27,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 149,231 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB054 | 7/30/2007 | $ (250) | $ 148,981 | 1530 | BOASAA0003597 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 148,981 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB055 | 8/1/2007 | $ (30,000) | $ 118,981 | 1531 | BOASAA0003601 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 118,981 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB056 | 8/1/2007 | $ (51,242) | $ 67,739 | 1533 | BOASAA0003601 | Other Disbursements | - | n/a | - | (51,242) | (51,242) | Other Inflows | - | n/a | - | n/a | 67,739 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB057 | 8/3/2007 | $ (50,000) | $ 17,739 | 1532 | BOASAA0003601 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 17,739 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB058 | 8/30/2007 | $ 7,500 | $ 25,239 | Deposit | BOASAA0003601 | Other Inflows | 7,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,239 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB059 | 9/5/2007 | $ 5,000 | $ 30,239 | Deposit | BOASAA0003605 | Other Inflows | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 30,239 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB060 | 9/6/2007 | $ (20,000) | $ 10,239 | 1534 | BOASAA0003605 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | - | n/a | 10,239 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB061 | 9/18/2007 | $ 15,000 | $ 25,239 | Deposit | BOASAA0003605 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 25,239 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB062 | 9/18/2007 | $ (5,000) | $ 20,239 | 1535 | BOASAA0003605 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | - | n/a | 20,239 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB063 | 9/21/2007 | $ (17,500) | $ 2,739 | 1536 | BOASAA0003605 | Transfers to Thomas Avellino | - | n/a | - | (17,500) | (17,500) | Other Inflows | - | n/a | - | n/a | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a |
| STRATB064 | 10/5/2007 | $ 315,000 | $ 317,739 | Deposit | BOASAA0003609 | BLMIS Inflows | 315,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 315,000 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB065 | 10/9/2007 | $ (250) | $ 317,489 | 1539 | BOASAA0003609 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 314,750 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB066 | 10/9/2007 | $ (185,000) | $ 132,489 | 1540 | BOASAA0003609 | Transfers to Thomas Avellino | - | n/a | (185,000) | - | (185,000) | BLMIS Inflows | - | n/a | - | n/a | 129,750 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB067 | 10/11/2007 | $ (250) | $ 132,239 | 1538 | BOASAA0003609 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 129,500 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB068 | 10/12/2007 | $ (450) | $ 131,789 | 1537 | BOASAA0003609 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | - | n/a | 129,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB068 | 10/15/2007 | $ (50,000) | $ 81,789 | 1541 | BOASAA0003609 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | - | n/a | 79,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB070 | 10/16/2007 | $ (35,000) | $ 46,789 | 1542 | BOASAA0003609 | Other Disbursements | - | n/a | (35,000) | - | (35,000) | BLMIS Inflows | - | n/a | - | n/a | 44,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB071 | 10/16/2007 | $ (5,000) | $ 41,789 | 1543 | BOASAA0003609 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | - | n/a | 39,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB073 | 11/1/2007 | $ (1,000) | $ 40,789 | 1544 | BOASAA0003613 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 38,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB074 | 11/7/2007 | $ 65,000 | $ 105,789 | Deposit | BOASAA0003613 | Other Inflows | 65,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 65,000 | Other Inflows | 38,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB075 | 11/9/2007 | $ (100,000) | $ 5,789 | 1545 | BOASAA0003613 | Other Disbursements | - | n/a | (35,000) | (65,000) | (65,000) | Other Inflows | (35,000) | BLMIS Inflows | - | n/a | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB076 | 11/27/2007 | $ 15,000 | $ 20,789 | Deposit | BOASAA0003613 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 15,000 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB077 | 11/30/2007 | $ (15,000) | $ 5,789 | 1546 | BOASAA0003613 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a | - | n/a |
| STRATB078 | 12/31/2007 | $ 15,000 | $ 20,789 | Deposit | BOASAA0003617 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 15,000 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB079 | 1/4/2008 | $ 180,000 | $ 200,789 | Deposit | BOASAA0003621 | Other Inflows | 180,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 195,000 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |

**Stratham BoA '5422 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB080 | 1/7/2008 | $(250) | $200,539 | 1549 | BOASAA0003621 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 194,750 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB081 | 1/7/2008 | $(100,000) | $100,539 | 1550 | BOASAA0003621 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 94,750 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB082 | 1/8/2008 | $(30,000) | $70,539 | 1551 | BOASAA0003621 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | - | n/a | 64,750 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB083 | 1/8/2008 | $(50,000) | $20,539 | 1552 | BOASAA0003621 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | - | n/a | 14,750 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB084 | 1/9/2008 | $(450) | $20,089 | 1547 | BOASAA0003621 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 14,300 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB085 | 1/9/2008 | $(250) | $19,839 | 1548 | BOASAA0003621 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 14,050 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB086 | 2/12/2008 | $47,500 | $67,339 | Deposit | BOASAA0003625 | Other Inflows | 47,500 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a | - | n/a |
| STRATB088 | 2/15/2008 | $915,000 | $982,339 | Deposit | BOASAA0003625 | BLMIS Inflows | 915,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 915,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB089 | 2/28/2008 | $(805,000) | $177,339 | 1553 | BOASAA0003625 | Transfers to Ascent, Inc. | - | n/a | (805,000) | - | (805,000) | BLMIS Inflows | - | n/a | - | n/a | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB090 | 3/4/2008 | $300,000 | $477,339 | Deposit | BOASAA0003629 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | - | n/a | 300,000 | Other Inflows | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows |
| STRATB091 | 3/10/2008 | $(19,553) | $457,786 | 1554 | BOASAA0003629 | Other Disbursements | - | n/a | - | (19,553) | (19,553) | Other Inflows | - | n/a | - | n/a | 280,447 | Other Inflows | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows |
| STRATB092 | 3/12/2008 | $(25,000) | $432,786 | 1555 | BOASAA0003629 | Other Disbursements | - | n/a | - | (25,000) | (25,000) | Other Inflows | - | n/a | - | n/a | 255,447 | Other Inflows | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows |
| STRATB093 | 3/18/2008 | $(14,000) | $418,786 | 1556 | BOASAA0003629 | Other Disbursements | - | n/a | - | (14,000) | (14,000) | Other Inflows | - | n/a | - | n/a | 241,447 | Other Inflows | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows |
| STRATB094 | 4/1/2008 | $(100,000) | $318,786 | 1557 | BOASAA0003633 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | - | n/a | 141,447 | Other Inflows | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows |
| STRATB095 | 4/3/2008 | $(450) | $318,336 | 1558 | BOASAA0003633 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | - | n/a | 140,997 | Other Inflows | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows |
| STRATB096 | 4/3/2008 | $(250) | $318,086 | 1559 | BOASAA0003633 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | - | n/a | 140,747 | Other Inflows | 110,000 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows |
| STRATB097 | 4/3/2008 | $(225,000) | $93,086 | 1561 | BOASAA0003633 | Other Disbursements | - | n/a | (84,253) | (140,747) | (140,747) | Other Inflows | (84,253) | BLMIS Inflows | - | n/a | 25,747 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB098 | 4/9/2008 | $(13,030) | $80,056 | 1562 | BOASAA0003633 | Other Disbursements | - | n/a | (13,030) | - | (13,030) | BLMIS Inflows | - | n/a | - | n/a | 12,717 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB099 | 4/10/2008 | $(250) | $79,806 | 1560 | BOASAA0003633 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 12,467 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB100 | 4/14/2008 | $1,000,000 | $1,079,806 | Wire Type Wire IN Date 080414 Time 1114 Et Trn 2008041400140525 Seq 1427200105Jo/288798 Orig Bernard L Madoff | BOASAA0003633 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,012,467 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB101 | 4/14/2008 | $(12) | $1,079,794 | Wire Transfer Fee | BOASAA0003633 | Other Disbursements | - | n/a | (12) | - | (12) | BLMIS Inflows | - | n/a | - | n/a | 1,012,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB102 | 4/16/2008 | $(1,000,000) | $79,794 | 1563 | BOASAA0003633 | Other Disbursements | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a | - | n/a | 12,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB103 | 5/13/2008 | $1,000,000 | $1,079,794 | Deposit | BOASAA0003637 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 1,012,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB104 | 5/19/2008 | $(370,000) | $709,794 | 1565 | BOASAA0003637 | Other Disbursements | - | n/a | (370,000) | - | (370,000) | BLMIS Inflows | - | n/a | - | n/a | 642,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB105 | 5/19/2008 | $(295,000) | $414,794 | 1566 | BOASAA0003637 | Transfers to Thomas Avellino | - | n/a | (295,000) | - | (295,000) | BLMIS Inflows | - | n/a | - | n/a | 347,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - LIFO**

*ST Amounts*

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB106 | 5/20/2008 | $ (200,000) | $ 214,794 | 1564 | BOASAA0003637 | Other Disbursements | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | - | n/a | 147,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB107 | 5/28/2008 | $ (35,000) | $ 179,794 | 1567 | BOASAA0003637 | Other Disbursements | - | n/a | (35,000) | - | (35,000) | BLMIS Inflows | - | n/a | - | n/a | 112,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB108 | 6/9/2008 | $ (30,000) | $ 149,794 | 1568 | BOASAA0003641 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 82,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB109 | 6/12/2008 | $ (1,000) | $ 148,794 | 1569 | BOASAA0003641 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | - | n/a | 81,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB110 | 6/30/2008 | $ (30,000) | $ 118,794 | 1570 | BOASAA0003641 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | - | n/a | 51,455 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB111 | 7/3/2008 | $ (250) | $ 118,544 | 1573 | BOASAA0003645 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 51,205 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB112 | 7/10/2008 | $ (450) | $ 118,094 | 1571 | BOASAA0003645 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | - | n/a | 50,755 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB113 | 7/10/2008 | $ (250) | $ 117,844 | 1572 | BOASAA0003645 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 50,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB114 | 9/11/2008 | $ (15,000) | $ 102,844 | 1574 | BOASAA0003653 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 35,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB115 | 9/15/2008 | $ (20,000) | $ 82,844 | 1575 | BOASAA0003653 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | - | n/a | 15,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB116 | 9/22/2008 | $ (15,000) | $ 67,844 | 1576 | BOASAA0003653 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | - | n/a | 505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB117 | 9/29/2008 | $ 4,250,000 | $ 4,317,844 | Wire Type Wire IN Date 080929 Time 1256 Et Trn 2008092900182018 Seq 2657600273Jo/003869 | BOASAA0003653 | BLMIS Inflows | 4,250,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | - | n/a | 4,250,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB119 | 9/30/2008 | $ (3,000,000) | $ 1,317,844 | Wire Type Wire Out Date 080930 Time 1534 Et Trn 2008093000275265 Service Ref 014716 Bnf Merrill Lynch IL Reda -1730 Bnf Bk The Bank Of N Ew York ME ID 043000261 Pmt Det 01080930010184Nnfc T Devon W Paxson Ml AcctREDACTED7080 Address REDACTED | BOASAA0003653 | Other Disbursements | - | n/a | (3,000,000) | - | (3,000,000) | BLMIS Inflows | - | n/a | - | n/a | 1,250,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB126 | 10/1/2008 | $ (1,000,000) | $ 317,844 | Wire Type Wire Out Date 081001 Time 1257 Et Trn 2008100100181028 Service Ref 007131 Bnf Merrill Lynch | BOASAA0003657 | Other Disbursements | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a | - | n/a | 250,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB127 | 10/6/2008 | $ (75,000) | $ 242,844 | 1581 | BOASAA0003657 | Transfers to Thomas Avellino | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | - | n/a | 175,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB128 | 10/7/2008 | $ (25,000) | $ 217,844 | 1577 | BOASAA0003657 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | - | n/a | 150,505 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB129 | 10/8/2008 | $ (250) | $ 217,594 | 1580 | BOASAA0003657 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 150,255 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB130 | 10/9/2008 | $ (450) | $ 217,144 | 1578 | BOASAA0003657 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | - | n/a | 149,805 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB131 | 10/9/2008 | $ (250) | $ 216,894 | 1579 | BOASAA0003657 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | - | n/a | 149,555 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB132 | 10/29/2008 | $ (40,000) | $ 176,894 | 1582 | BOASAA0003657 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | - | n/a | 109,555 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - LIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers (ST Amounts) | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Debit Amount 3 | Debit Source 3 | Layer 1 (Last In) Balance | Layer 1 (Last In) Source | Layer 2 Balance | Layer 2 Source | Layer 3 Balance | Layer 3 Source | Layer 4 Balance | Layer 4 Source | Layer 5 Balance | Layer 5 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB133 | 11/18/2008 | $ (100,000) | $ 76,894 | 1583 | BOASAA0003661 | Transfers to Thomas Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | - | n/a | 9,555 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB134 | 12/12/2008 | $ (2,000) | $ 74,894 | 1584 | BOASAA0003665 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | - | n/a | 7,555 | BLMIS Inflows | 61,550 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB135 | 3/12/2009 | $ (10,000) | $ 64,894 | 1585 | BOASAA0003674 | Transfers to Ascent, Inc. | - | n/a | (7,555) | (2,445) | (7,555) | BLMIS Inflows | (2,445) | Other Inflows | - | n/a | | | 59,105 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB136 | 6/17/2009 | $ (15,000) | $ 49,894 | 1586 | BAFA000002105 | Transfers to Ascent, Inc. | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | - | n/a | | | 44,105 | Other Inflows | 3,050 | BLMIS Inflows | 2,739 | Other Inflows | - | n/a |
| STRATB137 | 8/21/2009 | $ (49,894) | $ (0) | | 10-05421_BBT_0000131 | Transfers to Strattham BA '5720 | - | n/a | (3,050) | (46,844) | (44,105) | Other Inflows | (3,050) | BLMIS Inflows | (2,739) | Other Inflows | - | n/a | - | n/a | - | n/a | - | n/a | - | n/a |
| | | $ (0) | | | | | $ 20,621,850 | | $ (17,980,000) | $ (2,641,850) | $ (20,358,653) | | $ (260,458) | | $ (2,739) | | | | | | | | | | | |

**Strattham BoA '5422 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | ST Amounts | | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Credit Amount | Credit Source | | | | | | | | | | |
| STRATB001 | 6/16/2006 | $ 50,000 | $ 50,000 | Counter Credit | BOASAA0003544 | Transfer from Strattham BA '5720 | 50,000 | Other Inflows | - | - | - | n/a | - | n/a | 50,000 | Other Inflows | - | n/a |
| STRATB002 | 6/29/2006 | $ 15,000 | $ 65,000 | Counter Credit | BOASAA0003544 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | 65,000 | Other Inflows | - | n/a |
| STRATB003 | 6/29/2006 | $ (60) | $ 64,940 | Check Order00075;Des= fee ;Id= pREDACTED3392 Eff Date: 060629;Indn:Strattham Partners | BOASAA0003544 | Other Disbursements | - | n/a | - | (60) | (60) | Other Inflows | - | n/a | 64,940 | Other Inflows | - | n/a |
| STRATB004 | 6/29/2006 | $ (11) | $ 64,929 | Check Order00075;Des= fee ;Id= pREDACTED3491 Eff Date: 060629;Indn:Strattham Partners | BOASAA0003544 | Other Disbursements | - | n/a | - | (11) | (11) | Other Inflows | - | n/a | 64,929 | Other Inflows | - | n/a |
| STRATB005 | 7/17/2006 | $ 225,000 | $ 289,929 | Counter Credit | BOASAA0003548 | Other Inflows | 225,000 | Other Inflows | - | - | - | n/a | - | n/a | 289,929 | Other Inflows | - | n/a |
| STRATB006 | 7/25/2006 | $ (50,000) | $ 239,929 | Counter Debit | BOASAA0003548 | Transfers to Thomas Avellino | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 239,929 | Other Inflows | - | n/a |
| STRATB007 | 8/8/2006 | $ 100,000 | $ 339,929 | Counter Credit | BOASAA0003552 | Other Inflows | 100,000 | Other Inflows | - | - | - | n/a | - | n/a | 339,929 | Other Inflows | - | n/a |
| STRATB008 | 8/16/2006 | $ 250,000 | $ 589,929 | Counter Credit | BOASAA0003552 | Other Inflows | 250,000 | Other Inflows | - | - | - | n/a | - | n/a | 589,929 | Other Inflows | - | n/a |
| STRATB009 | 8/23/2006 | $ (450,000) | $ 139,929 | 1500 | BOASAA0003552 | Other Disbursements | - | n/a | - | (450,000) | (450,000) | Other Inflows | - | n/a | 139,929 | Other Inflows | - | n/a |
| STRATB010 | 9/11/2006 | $ (75,000) | $ 64,929 | 1501 | BOASAA0003556 | Transfers to Thomas Avellino | - | n/a | - | (75,000) | (75,000) | Other Inflows | - | n/a | 64,929 | Other Inflows | - | n/a |
| STRATB011 | 10/4/2006 | $ (250) | $ 64,679 | 1503 | BOASAA0003560 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 64,679 | Other Inflows | - | n/a |
| STRATB012 | 10/4/2006 | $ (250) | $ 64,429 | 1504 | BOASAA0003560 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 64,429 | Other Inflows | - | n/a |
| STRATB013 | 10/5/2006 | $ (450) | $ 63,979 | 1502 | BOASAA0003560 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | 63,979 | Other Inflows | - | n/a |
| STRATB014 | 10/12/2006 | $ 400,000 | $ 463,979 | FL Tlr transfer Banking Ctr Palm Beach Gardens #REDACTED1428 FL Confirmation# 0671566590 | BOASAA0003560 | Other Inflows | 400,000 | Other Inflows | - | - | - | n/a | - | n/a | 463,979 | Other Inflows | - | n/a |
| STRATB015 | 10/18/2006 | $ 95,000 | $ 558,979 | Deposit | BOASAA0003560 | Other Inflows | 95,000 | Other Inflows | - | - | - | n/a | - | n/a | 558,979 | Other Inflows | - | n/a |
| STRATB016 | 10/18/2006 | $ 10,000 | $ 568,979 | Deposit | BOASAA0003560 | Other Inflows | 10,000 | Other Inflows | - | - | - | n/a | - | n/a | 568,979 | Other Inflows | - | n/a |
| STRATB017 | 10/24/2006 | $ (60,000) | $ 508,979 | 1505 | BOASAA0003560 | Transfers to Thomas Avellino | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | 508,979 | Other Inflows | - | n/a |
| STRATB018 | 11/20/2006 | $ 4,000 | $ 512,979 | Deposit | BOASAA0003564 | Other Inflows | 4,000 | Other Inflows | - | - | - | n/a | - | n/a | 512,979 | Other Inflows | - | n/a |
| STRATB019 | 11/30/2006 | $ (35,000) | $ 477,979 | 1506 | BOASAA0003564 | Other Disbursements | - | n/a | - | (35,000) | (35,000) | Other Inflows | - | n/a | 477,979 | Other Inflows | - | n/a |
| STRATB020 | 12/8/2006 | $ 35,000 | $ 512,979 | Deposit | BOASAA0003568 | Other Inflows | 35,000 | Other Inflows | - | - | - | n/a | - | n/a | 512,979 | Other Inflows | - | n/a |
| STRATB021 | 12/13/2006 | $ 350 | $ 513,329 | Deposit | BOASAA0003568 | Other Inflows | 350 | Other Inflows | - | - | - | n/a | - | n/a | 513,329 | Other Inflows | - | n/a |
| STRATB022 | 12/22/2006 | $ (20,000) | $ 493,329 | 1507 | BOASAA0003568 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 493,329 | Other Inflows | - | n/a |
| STRATB023 | 12/28/2006 | $ 300,000 | $ 793,329 | Counter Credit | BOASAA0003568 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | 793,329 | Other Inflows | - | n/a |
| STRATB024 | 1/8/2007 | $ (500,000) | $ 293,329 | 1511 | BOASAA0003572 | Transfers to Ascent, Inc | - | n/a | - | (500,000) | (500,000) | Other Inflows | - | n/a | 293,329 | Other Inflows | - | n/a |
| STRATB025 | 1/10/2007 | $ (450) | $ 292,879 | 1508 | BOASAA0003572 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | 292,879 | Other Inflows | - | n/a |
| STRATB026 | 1/10/2007 | $ (250) | $ 292,629 | 1509 | BOASAA0003572 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 292,629 | Other Inflows | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers *ST Amounts* | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB027 | 1/12/2007 | $ (250) | $ 292,379 | 1510 | BOASAA0003572 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 292,379 | Other Inflows | - | n/a |
| STRATB028 | 2/12/2007 | $ 500,000 | $ 792,379 | Deposit | BOASAA0003576 | BLMIS Inflows | 500,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 292,379 | Other Inflows | 500,000 | BLMIS Inflows |
| STRATB029 | 2/16/2007 | $ (45,000) | $ 747,379 | 1513 | BOASAA0003576 | Transfers to Thomas Avellino | - | n/a | - | (45,000) | (45,000) | Other Inflows | - | n/a | 247,379 | Other Inflows | 500,000 | BLMIS Inflows |
| STRATB030 | 2/16/2007 | $ (590,000) | $ 157,379 | 1514 | BOASAA0003576 | Transfers to Ascent, Inc | - | n/a | (342,621) | (247,379) | (247,379) | Other Inflows | (342,621) | BLMIS Inflows | 157,379 | BLMIS Inflows | - | n/a |
| STRATB031 | 2/22/2007 | $ (100,000) | $ 57,379 | 1515 | BOASAA0003576 | Other Disbursements | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 57,379 | BLMIS Inflows | - | n/a |
| STRATB032 | 3/8/2007 | $ 200,000 | $ 257,379 | Deposit | BOASAA0003581 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | 57,379 | BLMIS Inflows | 200,000 | Other Inflows |
| STRATB033 | 3/9/2007 | $ (161,525) | $ 95,854 | 1516 | BOASAA0003581 | Other Disbursements | - | n/a | (57,379) | (104,146) | (57,379) | BLMIS Inflows | (104,146) | Other Inflows | 95,854 | Other Inflows | - | n/a |
| STRATB034 | 3/16/2007 | $ (50,000) | $ 45,854 | 1517 | BOASAA0003581 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 45,854 | Other Inflows | - | n/a |
| STRATB035 | 4/2/2007 | $ 200,000 | $ 245,854 | Deposit | BOASAA0003585 | Other Inflows | 200,000 | Other Inflows | - | - | - | n/a | - | n/a | 245,854 | Other Inflows | - | n/a |
| STRATB036 | 4/5/2007 | $ (60,000) | $ 185,854 | 1518 | BOASAA0003585 | Other Disbursements | - | n/a | - | (60,000) | (60,000) | Other Inflows | - | n/a | 185,854 | Other Inflows | - | n/a |
| STRATB037 | 4/5/2007 | $ (50,000) | $ 135,854 | 1519 | BOASAA0003585 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 135,854 | Other Inflows | - | n/a |
| STRATB038 | 4/17/2007 | $ (450) | $ 135,404 | 1520 | BOASAA0003585 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | 135,404 | Other Inflows | - | n/a |
| STRATB039 | 4/17/2007 | $ (250) | $ 135,154 | 1521 | BOASAA0003585 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 135,154 | Other Inflows | - | n/a |
| STRATB040 | 4/17/2007 | $ (250) | $ 134,904 | 1522 | BOASAA0003585 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 134,904 | Other Inflows | - | n/a |
| STRATB041 | 4/27/2007 | $ (10,000) | $ 124,904 | 1523 | BOASAA0003585 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 124,904 | Other Inflows | - | n/a |
| STRATB042 | 5/2/2007 | $ (15,000) | $ 109,904 | 1524 | BOASAA0003589 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | 109,904 | Other Inflows | - | n/a |
| STRATB043 | 6/1/2007 | $ (50,000) | $ 59,904 | 1525 | BOASAA0003593 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 59,904 | Other Inflows | - | n/a |
| STRATB044 | 6/18/2007 | $ (10,000) | $ 49,904 | 1526 | BOASAA0003593 | Other Disbursements | - | n/a | - | (10,000) | (10,000) | Other Inflows | - | n/a | 49,904 | Other Inflows | - | n/a |
| STRATB045 | 6/28/2007 | $ (7,417) | $ 42,486 | 1527 | BOASAA0003593 | Other Disbursements | - | n/a | - | (7,417) | (7,417) | Other Inflows | - | n/a | 42,486 | Other Inflows | - | n/a |
| STRATB046 | 7/18/2007 | $ 10,000,000 | $ 10,042,486 | Wire Type:Wire IN Date: 070718 Time:1113 Et Trn:2007071800123952 Seq:1412900199Jo/002408 Orig:Bernard L Madoff ID:140081703 Snd Bk:Jpmorgan Chase Bank, NA ID:021000021 Pmt Det:Cap Of 07/07/18 | BOASAA0003597 | BLMIS Inflows | 10,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 42,486 | Other Inflows | 10,000,000 | BLMIS Inflows |
| STRATB047 | 7/18/2007 | $ (10) | $ 10,042,476 | Wire Transfer Fee | BOASAA0003597 | Other Disbursements | - | n/a | - | (10) | (10) | Other Inflows | - | n/a | 42,476 | Other Inflows | 10,000,000 | BLMIS Inflows |
| STRATB048 | 7/19/2007 | $ (450) | $ 10,042,026 | 1528 | BOASAA0003597 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | 42,026 | Other Inflows | 10,000,000 | BLMIS Inflows |

**Strattham BoA '5422 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | *ST Amounts* Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB049 | 7/19/2007 | $ (250) | $ 10,041,776 | 1529 | BOASAA0003597 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 41,776 | Other Inflows | 10,000,000 | BLMIS Inflows |
| STRATB050 | 7/19/2007 | $ (10,000,000) | $ 41,776 | Wire Type:Intl Out Date:070719 Time:1042 Et Trn:2007071900117454 Service Ref:236854 Bnf:Paragon Venture Limited, ID:20167861 Bnf Bk:Ro Yal Bank Of Scotland | BOASAA0003597 | Other Disbursements | - | n/a | (9,958,224) | (41,776) | (41,776) | Other Inflows | (9,958,224) | BLMIS Inflows | 41,776 | BLMIS Inflows | - | n/a |
| STRATB051 | 7/19/2007 | $ (45) | $ 41,731 | Wire Transfer Fee | BOASAA0003597 | Other Disbursements | - | n/a | (45) | - | (45) | BLMIS Inflows | - | n/a | 41,731 | BLMIS Inflows | - | n/a |
| STRATB052 | 7/30/2007 | $ 80,000 | $ 121,731 | Deposit | BOASAA0003597 | Other Inflows | 80,000 | Other Inflows | - | - | - | n/a | - | n/a | 41,731 | BLMIS Inflows | 80,000 | Other Inflows |
| STRATB053 | 7/30/2007 | $ 27,500 | $ 149,231 | Deposit | BOASAA0003597 | Other Inflows | 27,500 | Other Inflows | - | - | - | n/a | - | n/a | 41,731 | BLMIS Inflows | 107,500 | Other Inflows |
| STRATB054 | 7/30/2007 | $ (250) | $ 148,981 | 1530 | BOASAA0003597 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | 41,481 | BLMIS Inflows | 107,500 | Other Inflows |
| STRATB055 | 8/1/2007 | $ (30,000) | $ 118,981 | 1531 | BOASAA0003601 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | 11,481 | BLMIS Inflows | 107,500 | Other Inflows |
| STRATB056 | 8/1/2007 | $ (51,242) | $ 67,739 | 1533 | BOASAA0003601 | Other Disbursements | - | n/a | (11,481) | (39,761) | (11,481) | BLMIS Inflows | (39,761) | Other Inflows | 67,739 | Other Inflows | - | n/a |
| STRATB057 | 8/3/2007 | $ (50,000) | $ 17,739 | 1532 | BOASAA0003601 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 17,739 | Other Inflows | - | n/a |
| STRATB058 | 8/30/2007 | $ 7,500 | $ 25,239 | Deposit | BOASAA0003601 | Other Inflows | 7,500 | Other Inflows | - | - | - | n/a | - | n/a | 25,239 | Other Inflows | - | n/a |
| STRATB059 | 9/5/2007 | $ 5,000 | $ 30,239 | Deposit | BOASAA0003605 | Other Inflows | 5,000 | Other Inflows | - | - | - | n/a | - | n/a | 30,239 | Other Inflows | - | n/a |
| STRATB060 | 9/6/2007 | $ (20,000) | $ 10,239 | 1534 | BOASAA0003605 | Other Disbursements | - | n/a | - | (20,000) | (20,000) | Other Inflows | - | n/a | 10,239 | Other Inflows | - | n/a |
| STRATB061 | 9/18/2007 | $ 15,000 | $ 25,239 | Deposit | BOASAA0003605 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | 25,239 | Other Inflows | - | n/a |
| STRATB062 | 9/18/2007 | $ (5,000) | $ 20,239 | 1535 | BOASAA0003605 | Other Disbursements | - | n/a | - | (5,000) | (5,000) | Other Inflows | - | n/a | 20,239 | Other Inflows | - | n/a |
| STRATB063 | 9/21/2007 | $ (17,500) | $ 2,739 | 1536 | BOASAA0003605 | Transfers to Thomas Avellino | - | n/a | - | (17,500) | (17,500) | Other Inflows | - | n/a | 2,739 | Other Inflows | - | n/a |
| STRATB064 | 10/5/2007 | $ 315,000 | $ 317,739 | Deposit | BOASAA0003609 | BLMIS Inflows | 315,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 2,739 | Other Inflows | 315,000 | BLMIS Inflows |
| STRATB065 | 10/9/2007 | $ (250) | $ 317,489 | 1539 | BOASAA0003609 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 2,489 | Other Inflows | 315,000 | BLMIS Inflows |
| STRATB066 | 10/9/2007 | $ (185,000) | $ 132,489 | 1540 | BOASAA0003609 | Transfers to Thomas Avellino | - | n/a | (182,511) | (2,489) | (2,489) | Other Inflows | (182,511) | BLMIS Inflows | 132,489 | BLMIS Inflows | - | n/a |
| STRATB067 | 10/11/2007 | $ (250) | $ 132,239 | 1538 | BOASAA0003609 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | 132,239 | BLMIS Inflows | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *ST Amounts* | | | | | | | | | |
| STRATB068 | 10/12/2007 | $ (450) | $ 131,789 | 1537 | BOASAA0003609 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | 131,789 | BLMIS Inflows | - | n/a |
| STRATB068 | 10/15/2007 | $ (50,000) | $ 81,789 | 1541 | BOASAA0003609 | Other Disbursements | - | n/a | (50,000) | - | (50,000) | BLMIS Inflows | - | n/a | 81,789 | BLMIS Inflows | - | n/a |
| STRATB070 | 10/16/2007 | $ (35,000) | $ 46,789 | 1542 | BOASAA0003609 | Other Disbursements | - | n/a | (35,000) | - | (35,000) | BLMIS Inflows | - | n/a | 46,789 | BLMIS Inflows | - | n/a |
| STRATB071 | 10/16/2007 | $ (5,000) | $ 41,789 | 1543 | BOASAA0003609 | Other Disbursements | - | n/a | (5,000) | - | (5,000) | BLMIS Inflows | - | n/a | 41,789 | BLMIS Inflows | - | n/a |
| STRATB073 | 11/1/2007 | $ (1,000) | $ 40,789 | 1544 | BOASAA0003613 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | 40,789 | BLMIS Inflows | - | n/a |
| STRATB074 | 11/7/2007 | $ 65,000 | $ 105,789 | Deposit | BOASAA0003613 | Other Inflows | 65,000 | Other Inflows | - | - | - | n/a | - | n/a | 40,789 | BLMIS Inflows | 65,000 | Other Inflows |
| STRATB075 | 11/9/2007 | $ (100,000) | $ 5,789 | 1545 | BOASAA0003613 | Other Disbursements | - | n/a | (40,789) | (59,211) | (40,789) | BLMIS Inflows | (59,211) | Other Inflows | 5,789 | Other Inflows | - | n/a |
| STRATB076 | 11/27/2007 | $ 15,000 | $ 20,789 | Deposit | BOASAA0003613 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | 20,789 | Other Inflows | - | n/a |
| STRATB077 | 11/30/2007 | $ (15,000) | $ 5,789 | 1546 | BOASAA0003613 | Other Disbursements | - | n/a | - | (15,000) | (15,000) | Other Inflows | - | n/a | 5,789 | Other Inflows | - | n/a |
| STRATB078 | 12/31/2007 | $ 15,000 | $ 20,789 | Deposit | BOASAA0003617 | Other Inflows | 15,000 | Other Inflows | - | - | - | n/a | - | n/a | 20,789 | Other Inflows | - | n/a |
| STRATB079 | 1/4/2008 | $ 180,000 | $ 200,789 | Deposit | BOASAA0003621 | Other Inflows | 180,000 | Other Inflows | - | - | - | n/a | - | n/a | 200,789 | Other Inflows | - | n/a |
| STRATB080 | 1/7/2008 | $ (250) | $ 200,539 | 1549 | BOASAA0003621 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 200,539 | Other Inflows | - | n/a |
| STRATB081 | 1/7/2008 | $ (100,000) | $ 100,539 | 1550 | BOASAA0003621 | Other Disbursements | - | n/a | - | (100,000) | (100,000) | Other Inflows | - | n/a | 100,539 | Other Inflows | - | n/a |
| STRATB082 | 1/8/2008 | $ (30,000) | $ 70,539 | 1551 | BOASAA0003621 | Other Disbursements | - | n/a | - | (30,000) | (30,000) | Other Inflows | - | n/a | 70,539 | Other Inflows | - | n/a |
| STRATB083 | 1/8/2008 | $ (50,000) | $ 20,539 | 1552 | BOASAA0003621 | Other Disbursements | - | n/a | - | (50,000) | (50,000) | Other Inflows | - | n/a | 20,539 | Other Inflows | - | n/a |
| STRATB084 | 1/9/2008 | $ (450) | $ 20,089 | 1547 | BOASAA0003621 | Other Disbursements | - | n/a | - | (450) | (450) | Other Inflows | - | n/a | 20,089 | Other Inflows | - | n/a |
| STRATB085 | 1/9/2008 | $ (250) | $ 19,839 | 1548 | BOASAA0003621 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 19,839 | Other Inflows | - | n/a |
| STRATB086 | 2/12/2008 | $ 47,500 | $ 67,339 | Deposit | BOASAA0003625 | Other Inflows | 47,500 | Other Inflows | - | - | - | n/a | - | n/a | 67,339 | Other Inflows | - | n/a |
| STRATB088 | 2/15/2008 | $ 915,000 | $ 982,339 | Deposit | BOASAA0003625 | BLMIS Inflows | 915,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 67,339 | Other Inflows | 915,000 | BLMIS Inflows |
| STRATB089 | 2/28/2008 | $ (805,000) | $ 177,339 | 1553 | BOASAA0003625 | Transfers to Ascent, Inc | - | n/a | (737,661) | (67,339) | (67,339) | Other Inflows | (737,661) | BLMIS Inflows | 177,339 | BLMIS Inflows | - | n/a |
| STRATB090 | 3/4/2008 | $ 300,000 | $ 477,339 | Deposit | BOASAA0003629 | Other Inflows | 300,000 | Other Inflows | - | - | - | n/a | - | n/a | 177,339 | BLMIS Inflows | 300,000 | Other Inflows |
| STRATB091 | 3/10/2008 | $ (19,553) | $ 457,786 | 1554 | BOASAA0003629 | Other Disbursements | - | n/a | (19,553) | - | (19,553) | BLMIS Inflows | - | n/a | 157,786 | BLMIS Inflows | 300,000 | Other Inflows |
| STRATB092 | 3/12/2008 | $ (25,000) | $ 432,786 | 1555 | BOASAA0003629 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | 132,786 | BLMIS Inflows | 300,000 | Other Inflows |

**Strattham BoA '5422 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *ST Amounts* | | | | | | | | | |
| STRATB093 | 3/18/2008 | $ (14,000) | $ 418,786 | 1556 | BOASAA0003629 | Other Disbursements | - | n/a | (14,000) | - | (14,000) | BLMIS Inflows | - | n/a | 118,786 | BLMIS Inflows | 300,000 | Other Inflows |
| STRATB094 | 4/1/2008 | $ (100,000) | $ 318,786 | 1557 | BOASAA0003633 | Other Disbursements | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 18,786 | BLMIS Inflows | 300,000 | Other Inflows |
| STRATB095 | 4/3/2008 | $ (450) | $ 318,336 | 1558 | BOASAA0003633 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | 18,336 | BLMIS Inflows | 300,000 | Other Inflows |
| STRATB096 | 4/3/2008 | $ (250) | $ 318,086 | 1559 | BOASAA0003633 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | 18,086 | BLMIS Inflows | 300,000 | Other Inflows |
| STRATB097 | 4/3/2008 | $ (225,000) | $ 93,086 | 1561 | BOASAA0003633 | Other Disbursements | - | n/a | (18,086) | (206,914) | (18,086) | BLMIS Inflows | (206,914) | Other Inflows | 93,086 | Other Inflows | - | n/a |
| STRATB098 | 4/9/2008 | $ (13,030) | $ 80,056 | 1562 | BOASAA0003633 | Other Disbursements | - | n/a | - | (13,030) | (13,030) | Other Inflows | - | n/a | 80,056 | Other Inflows | - | n/a |
| STRATB099 | 4/10/2008 | $ (250) | $ 79,806 | 1560 | BOASAA0003633 | Other Disbursements | - | n/a | - | (250) | (250) | Other Inflows | - | n/a | 79,806 | Other Inflows | - | n/a |
| STRATB100 | 4/14/2008 | $ 1,000,000 | $ 1,079,806 | Wire Type:Wire IN Date: 080414 Time:1114 Et Trn:2008041400140525 Seq:1427200105Jo/288798 Orig:Bernard L Madoff | BOASAA0003633 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 79,806 | Other Inflows | 1,000,000 | BLMIS Inflows |
| STRATB101 | 4/14/2008 | $ (12) | $ 1,079,794 | Wire Transfer Fee | BOASAA0003633 | Other Disbursements | - | n/a | - | (12) | (12) | Other Inflows | - | n/a | 79,794 | Other Inflows | 1,000,000 | BLMIS Inflows |
| STRATB102 | 4/16/2008 | $ (1,000,000) | $ 79,794 | 1563 | BOASAA0003633 | Other Disbursements | - | n/a | (920,206) | (79,794) | (79,794) | Other Inflows | (920,206) | BLMIS Inflows | 79,794 | BLMIS Inflows | - | n/a |
| STRATB103 | 5/13/2008 | $ 1,000,000 | $ 1,079,794 | Deposit | BOASAA0003637 | BLMIS Inflows | 1,000,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 1,079,794 | BLMIS Inflows | - | n/a |
| STRATB104 | 5/19/2008 | $ (370,000) | $ 709,794 | 1565 | BOASAA0003637 | Other Disbursements | - | n/a | (370,000) | - | (370,000) | BLMIS Inflows | - | n/a | 709,794 | BLMIS Inflows | - | n/a |
| STRATB105 | 5/19/2008 | $ (295,000) | $ 414,794 | 1566 | BOASAA0003637 | Transfers to Thomas Avellino | - | n/a | (295,000) | - | (295,000) | BLMIS Inflows | - | n/a | 414,794 | BLMIS Inflows | - | n/a |
| STRATB106 | 5/20/2008 | $ (200,000) | $ 214,794 | 1564 | BOASAA0003637 | Other Disbursements | - | n/a | (200,000) | - | (200,000) | BLMIS Inflows | - | n/a | 214,794 | BLMIS Inflows | - | n/a |
| STRATB107 | 5/28/2008 | $ (35,000) | $ 179,794 | 1567 | BOASAA0003637 | Other Disbursements | - | n/a | (35,000) | - | (35,000) | BLMIS Inflows | - | n/a | 179,794 | BLMIS Inflows | - | n/a |
| STRATB108 | 6/9/2008 | $ (30,000) | $ 149,794 | 1568 | BOASAA0003641 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | 149,794 | BLMIS Inflows | - | n/a |
| STRATB109 | 6/12/2008 | $ (1,000) | $ 148,794 | 1569 | BOASAA0003641 | Other Disbursements | - | n/a | (1,000) | - | (1,000) | BLMIS Inflows | - | n/a | 148,794 | BLMIS Inflows | - | n/a |
| STRATB110 | 6/30/2008 | $ (30,000) | $ 118,794 | 1570 | BOASAA0003641 | Other Disbursements | - | n/a | (30,000) | - | (30,000) | BLMIS Inflows | - | n/a | 118,794 | BLMIS Inflows | - | n/a |
| STRATB111 | 7/3/2008 | $ (250) | $ 118,544 | 1573 | BOASAA0003645 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | 118,544 | BLMIS Inflows | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB112 | 7/10/2008 | $ (450) | $ 118,094 | 1571 | BOASAA0003645 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | 118,094 | BLMIS Inflows | - | n/a |
| STRATB113 | 7/10/2008 | $ (250) | $ 117,844 | 1572 | BOASAA0003645 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | 117,844 | BLMIS Inflows | - | n/a |
| STRATB114 | 9/11/2008 | $ (15,000) | $ 102,844 | 1574 | BOASAA0003653 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | 102,844 | BLMIS Inflows | - | n/a |
| STRATB115 | 9/15/2008 | $ (20,000) | $ 82,844 | 1575 | BOASAA0003653 | Other Disbursements | - | n/a | (20,000) | - | (20,000) | BLMIS Inflows | - | n/a | 82,844 | BLMIS Inflows | - | n/a |
| STRATB116 | 9/22/2008 | $ (15,000) | $ 67,844 | 1576 | BOASAA0003653 | Other Disbursements | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | 67,844 | BLMIS Inflows | - | n/a |
| STRATB117 | 9/29/2008 | $ 4,250,000 | $ 4,317,844 | Wire Type:Wire IN Date: 080929 Time:1256 Et Trn:2008092900182018 Seq:2657600273Jo/003869 | BOASAA0003653 | BLMIS Inflows | 4,250,000 | BLMIS Inflows | - | - | - | n/a | - | n/a | 4,317,844 | BLMIS Inflows | - | n/a |
| STRATB119 | 9/30/2008 | $ (3,000,000) | $ 1,317,844 | Wire Type:Wire Out Date:080930 Time:1534 Et Trn:2008093000275265 Service Ref 014716 Bnf:Merrill Lynch ID:101-1730 Bnf Bk:The Bank Of N Ew York ME ID:043000261 Pmt Det 01080930010184Nnfc T: Devon W Paxson Ml AcctREDACTED7080 Address: REDACTED | BOASAA0003653 | Other Disbursements | - | n/a | (3,000,000) | - | (3,000,000) | BLMIS Inflows | - | n/a | 1,317,844 | BLMIS Inflows | - | n/a |
| STRATB126 | 10/1/2008 | $ (1,000,000) | $ 317,844 | Wire Type:Wire Out Date:081001 Time:1257 Et Trn:2008100100181028 Service Ref 007131 Bnf:Merrill Lynch | BOASAA0003657 | Other Disbursements | - | n/a | (1,000,000) | - | (1,000,000) | BLMIS Inflows | - | n/a | 317,844 | BLMIS Inflows | - | n/a |
| STRATB127 | 10/6/2008 | $ (75,000) | $ 242,844 | 1581 | BOASAA0003657 | Transfers to Thomas Avellino | - | n/a | (75,000) | - | (75,000) | BLMIS Inflows | - | n/a | 242,844 | BLMIS Inflows | - | n/a |
| STRATB128 | 10/7/2008 | $ (25,000) | $ 217,844 | 1577 | BOASAA0003657 | Other Disbursements | - | n/a | (25,000) | - | (25,000) | BLMIS Inflows | - | n/a | 217,844 | BLMIS Inflows | - | n/a |
| STRATB129 | 10/8/2008 | $ (250) | $ 217,594 | 1580 | BOASAA0003657 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | 217,594 | BLMIS Inflows | - | n/a |
| STRATB130 | 10/9/2008 | $ (450) | $ 217,144 | 1578 | BOASAA0003657 | Other Disbursements | - | n/a | (450) | - | (450) | BLMIS Inflows | - | n/a | 217,144 | BLMIS Inflows | - | n/a |
| STRATB131 | 10/9/2008 | $ (250) | $ 216,894 | 1579 | BOASAA0003657 | Other Disbursements | - | n/a | (250) | - | (250) | BLMIS Inflows | - | n/a | 216,894 | BLMIS Inflows | - | n/a |
| STRATB132 | 10/29/2008 | $ (40,000) | $ 176,894 | 1582 | BOASAA0003657 | Other Disbursements | - | n/a | (40,000) | - | (40,000) | BLMIS Inflows | - | n/a | 176,894 | BLMIS Inflows | - | n/a |
| STRATB133 | 11/18/2008 | $ (100,000) | $ 76,894 | 1583 | BOASAA0003661 | Transfers to Thomas Avellino | - | n/a | (100,000) | - | (100,000) | BLMIS Inflows | - | n/a | 76,894 | BLMIS Inflows | - | n/a |

**Strattham BoA '5422 Account Activity and Analysis - FIFO**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Credit Amount | Credit Source | Total Debit from BLMIS Layers | Total Debit from Other Layers | Debit Amount 1 | Debit Source 1 | Debit Amount 2 | Debit Source 2 | Layer 1 (First In) Balance | Layer 1 (First In) Source | Layer 2 Balance | Layer 2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATB134 | 12/12/2008 | $ (2,000) | $ 74,894 | 1584 | BOASAA0003665 | Other Disbursements | - | n/a | (2,000) | - | (2,000) | BLMIS Inflows | - | n/a | 74,894 | BLMIS Inflows | - | n/a |
| STRATB135 | 3/12/2009 | $ (10,000) | $ 64,894 | 1585 | BOASAA0003674 | Transfers to Ascent, Inc | - | n/a | (10,000) | - | (10,000) | BLMIS Inflows | - | n/a | 64,894 | BLMIS Inflows | - | n/a |
| STRATB136 | 6/17/2009 | $ (15,000) | $ 49,894 | 1586 | BAFA000002105 | Transfers to Ascent, Inc | - | n/a | (15,000) | - | (15,000) | BLMIS Inflows | - | n/a | 49,894 | BLMIS Inflows | - | n/a |
| STRATB137 | 8/21/2009 | $ (49,894) | $ (0) | | 10-05421_BBT_0000131 | Transfers to Strattham BA '5720 | - | n/a | (49,894) | - | (49,894) | BLMIS Inflows | - | n/a | - | n/a | - | n/a |
| | | $ (0) | | | | | $ 20,621,850 | | $ (17,980,000) | $ (2,641,850) | $ (8,070,597) | | $ (12,551,253) | | | | | |

**Strattham BoA '5422 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| STRATB001 | 6/16/2006 | 50,000 | 50,000 | Counter Credit | BOASAA0003544 | Transfer from Strattham BA '5720 | Transfer from Strattham BA '5720 | - | - | - | - | 50,000 | - | - | - | 50,000 | 50,000 | - | 50,000 | - | - | - | 50,000 | 50,000 | - | 50,000 | - | - | - | 50,000 | 50,000 | 0 | 0% | 0% | 100% |
| STRATB002 | 6/29/2006 | 15,000 | 65,000 | Counter Credit | BOASAA0003544 | Other Inflows | Other Inflows | - | - | - | - | 15,000 | - | - | - | 65,000 | 65,000 | - | 15,000 | - | - | - | 65,000 | 65,000 | - | 15,000 | - | - | - | 65,000 | 65,000 | 0% | 0% | 0% | 100% |
| STRATB003 | 6/29/2006 | (60) | 64,940 | Check Order00075;Des fee ;Id 060629;Indn:Strattham Partners pREDACTED3392 Eff Date: | BOASAA0003544 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (60) | - | 64,940 | 64,940 | - | - | - | - | (60) | - | 64,940 | 64,940 | - | - | - | (60) | - | 64,940 | 64,940 | 0% | 100% | 0% | 100% |
| STRATB004 | 6/29/2006 | (11) | 64,929 | Check Order00075;Des fee ;Id 060629;Indn:Strattham Partners pREDACTED3491 Eff Date: | BOASAA0003544 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (11) | - | 64,929 | 64,929 | - | - | - | - | (11) | - | 64,929 | 64,929 | - | - | - | (11) | - | 64,929 | 64,929 | 0% | 100% | 0% | 100% |
| STRATB005 | 7/17/2006 | 225,000 | 289,929 | Counter Credit | BOASAA0003548 | Other Inflows | Other Inflows | - | - | - | - | 225,000 | - | - | - | 289,929 | 289,929 | - | 225,000 | - | - | - | 289,929 | 289,929 | - | 225,000 | - | - | - | 289,929 | 289,929 | 0% | 0% | 0% | 100% |
| STRATB006 | 7/25/2006 | (50,000) | 239,929 | Counter Debit | BOASAA0003548 | Transfers to Thomas Avellino | Defendant Transfers | - | - | - | - | - | - | (50,000) | - | 239,929 | 239,929 | - | - | - | (50,000) | - | 239,929 | 239,929 | - | - | - | (50,000) | - | 239,929 | 239,929 | 0% | 100% | 0% | 100% |
| STRATB007 | 8/8/2006 | 100,000 | 339,929 | Counter Credit | BOASAA0003552 | Other Inflows | Other Inflows | - | - | - | - | 100,000 | - | - | - | 339,929 | 339,929 | - | 100,000 | - | - | - | 339,929 | 339,929 | - | 100,000 | - | - | - | 339,929 | 339,929 | 0% | 0% | 0% | 100% |
| STRATB008 | 8/16/2006 | 250,000 | 589,929 | Counter Credit | BOASAA0003552 | Other Inflows | Other Inflows | - | - | - | - | 250,000 | - | - | - | 589,929 | 589,929 | - | 250,000 | - | - | - | 589,929 | 589,929 | - | 250,000 | - | - | - | 589,929 | 89,929 | 0% | 0% | 0% | 100% |
| STRATB009 | 8/23/2006 | (450,000) | 139,929 | 1500 | BOASAA0003552 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (450,000) | - | 139,929 | 139,929 | - | - | - | (450,000) | - | 139,929 | 139,929 | - | - | - | (450,000) | - | 139,929 | 139,929 | 0% | 100% | 0% | 100% |
| STRATB010 | 9/11/2006 | (75,000) | 64,929 | 1501 | BOASAA0003556 | Transfers to Thomas Avellino | Defendant Transfers | - | - | - | - | - | - | (75,000) | - | 64,929 | 64,929 | - | - | - | (75,000) | - | 64,929 | 64,929 | - | - | - | (75,000) | - | 64,929 | 64,929 | 0% | 100% | 0% | 100% |
| STRATB011 | 10/4/2006 | (250) | 64,679 | 1503 | BOASAA0003560 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (250) | - | 64,679 | 64,679 | - | - | - | (250) | - | 64,679 | 64,679 | - | - | - | (250) | - | 64,679 | 64,679 | 0% | 100% | 0% | 100% |
| STRATB012 | 10/4/2006 | (250) | 64,429 | 1504 | BOASAA0003560 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (250) | - | 64,429 | 64,429 | - | - | - | (250) | - | 64,429 | 64,429 | - | - | - | (250) | - | 64,429 | 64,429 | 0% | 100% | 0% | 100% |
| STRATB013 | 10/5/2006 | (450) | 63,979 | 1502 | BOASAA0003560 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (450) | - | 63,979 | 63,979 | - | - | - | (450) | - | 63,979 | 63,979 | - | - | - | (450) | - | 63,979 | 63,979 | 0% | 100% | 0% | 100% |
| STRATB014 | 10/12/2006 | 400,000 | 463,979 | FL Tlr transfer Banking Ctr Palm Beach Gardens #REDACTED1428 FL Confirmation# 0671 66590 | BOASAA0003560 | Other Inflows | Other Inflows | - | - | - | - | 400,000 | - | - | - | 463,979 | 463,979 | - | 400,000 | - | - | - | 463,979 | 463,979 | - | 400,000 | - | - | - | 463,979 | 463,979 | 0% | 0% | 0% | 100% |
| STRATB015 | 10/18/2006 | 95,000 | 558,979 | Deposit | BOASAA0003560 | Other Inflows | Other Inflows | - | - | - | - | 95,000 | - | - | - | 558,979 | 558,979 | - | 95,000 | - | - | - | 558,979 | 558,979 | - | 95,000 | - | - | - | 558,979 | 558,979 | 0% | 0% | 0% | 100% |
| STRATB016 | 10/18/2006 | 10,000 | 568,979 | Deposit | BOASAA0003560 | Other Inflows | Other Inflows | - | - | - | - | 10,000 | - | - | - | 568,979 | 568,979 | - | 10,000 | - | - | - | 568,979 | 568,979 | - | 10,000 | - | - | - | 568,979 | 68,979 | 0% | 0% | 0% | 100% |
| STRATB017 | 10/24/2006 | (60,000) | 508,979 | 1505 | BOASAA0003560 | Transfers to Thomas Avellino | Defendant Transfers | - | - | - | - | - | - | (60,000) | - | 508,979 | 508,979 | - | - | - | (60,000) | - | 508,979 | 508,979 | - | - | - | (60,000) | - | 508,979 | 508,979 | 0% | 100% | 0% | 100% |
| STRATB018 | 11/20/2006 | 4,000 | 512,979 | Deposit | BOASAA0003564 | Other Inflows | Other Inflows | - | - | - | - | 4,000 | - | - | - | 512,979 | 512,979 | - | 4,000 | - | - | - | 512,979 | 12,979 | - | 4,000 | - | - | - | 512,979 | 512,979 | 0% | 0% | 0% | 100% |
| STRATB019 | 11/30/2006 | (35,000) | 477,979 | 1506 | BOASAA0003564 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (35,000) | - | 477,979 | 477,979 | - | - | - | (35,000) | - | 477,979 | 477,979 | - | - | - | (35,000) | - | 477,979 | 477,979 | 0% | 100% | 0% | 100% |
| STRATB020 | 12/8/2006 | 35,000 | 512,979 | Deposit | BOASAA0003568 | Other Inflows | Other Inflows | - | - | - | - | 35,000 | - | - | - | 512,979 | 512,979 | - | 35,000 | - | - | - | 512,979 | 512,979 | - | 35,000 | - | - | - | 512,979 | 512,979 | 0% | 0% | 0% | 100% |
| STRATB021 | 12/13/2006 | 350 | 513,329 | Deposit | BOASAA0003568 | Other Inflows | Other Inflows | - | - | - | - | 350 | - | - | - | 513,329 | 513,329 | - | 350 | - | - | - | 513,329 | 513,329 | - | 350 | - | - | - | 513,329 | 513,329 | 0% | 0% | 0% | 100% |
| STRATB022 | 12/22/2006 | (20,000) | 493,329 | 1507 | BOASAA0003568 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (20,000) | - | 493,329 | 493,329 | - | - | - | (20,000) | - | 493,329 | 493,329 | - | - | - | (20,000) | - | 493,329 | 493,329 | 0% | 100% | 0% | 100% |
| STRATB023 | 12/28/2006 | 300,000 | 793,329 | Counter Credit | BOASAA0003568 | Other Inflows | Other Inflows | - | - | - | - | 300,000 | - | - | - | 793,329 | 793,329 | - | 300,000 | - | - | - | 793,329 | 793,329 | - | 300,000 | - | - | - | 793,329 | 793,329 | 0% | 0% | 0% | 100% |
| STRATB024 | 1/8/2007 | (500,000) | 293,329 | 1511 | BOASAA0003572 | Transfers to Ascent, Inc. | Defendant Transfers | - | - | - | - | - | - | (500,000) | - | 293,329 | 293,329 | - | - | - | (500,000) | - | 293,329 | 293,329 | - | - | - | (500,000) | - | 293,329 | 293,329 | 0% | 100% | 0% | 100% |
| STRATB025 | 1/10/2007 | (450) | 292,879 | 1508 | BOASAA0003572 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (450) | - | 292,879 | 292,879 | - | - | - | (450) | - | 292,879 | 292,879 | - | - | - | (450) | - | 292,879 | 292,879 | 0% | 100% | 0% | 100% |
| STRATB026 | 1/10/2007 | (250) | 292,629 | 1509 | BOASAA0003572 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (250) | - | 292,629 | 292,629 | - | - | - | (250) | - | 292,629 | 292,629 | - | - | - | (250) | - | 292,629 | 292,629 | 0% | 100% | 0% | 100% |
| STRATB027 | 1/12/2007 | (250) | 292,379 | 1510 | BOASAA0003572 | Other Disbursements | Other Disbursements | - | - | - | - | - | - | (250) | - | 292,379 | 292,379 | - | - | - | (250) | - | 292,379 | 292,379 | - | - | - | (250) | - | 292,379 | 292,379 | 0% | 100% | 0% | 100% |
| STRATB028 | 2/12/2007 | 500,000 | 792,379 | Deposit | BOASAA0003576 | BLMIS Inflows | BLMIS Inflows | - | - | - | 500,000 | - | - | - | 500,000 | 292,379 | 792,379 | 500,000 | - | - | - | 500,000 | 292,379 | 792,379 | 500,000 | - | - | - | 500,000 | 292,379 | 792,379 | 0% | 0% | 63% | 37% |
| STRATB029 | 2/16/2007 | (45,000) | 747,379 | 1513 | BOASAA0003576 | Transfers to Thomas Avellino | Defendant Transfers | - | (45,000) | (28,396) | - | - | (45,000) | - | 500,000 | 247,379 | 747,379 | - | - | (45,000) | - | 455,000 | 292,379 | 747,379 | - | - | (28,396) | (16,604) | 471,604 | 275,774 | 747,379 | 63% | 37% | 63% | 37% |
| STRATB030 | 2/16/2007 | (590,000) | 157,379 | 1514 | BOASAA0003576 | Transfers to Ascent, Inc. | Defendant Transfers | (342,621) | (455,000) | (372,297) | - | - | (342,621) | (247,379) | 157,379 | - | 157,379 | - | - | (455,000) | (135,000) | - | 157,379 | 157,379 | - | - | (372,297) | (217,703) | 99,308 | 8,071 | 157,379 | 63% | 37% | 63% | 37% |
| STRATB031 | 2/22/2007 | (100,000) | 57,379 | 1515 | BOASAA0003576 | Other Disbursements | Other Disbursements | (100,000) | - | (63,101) | - | - | (100,000) | - | 57,379 | - | 57,379 | - | - | (100,000) | - | 57,379 | - | 57,379 | - | - | (63,101) | (36,899) | 36,207 | 21,172 | 57,379 | 63% | 37% | 63% | 37% |
| STRATB032 | 3/8/2007 | 200,000 | 257,379 | Deposit | BOASAA0003581 | Other Inflows | Other Inflows | - | - | - | - | 200,000 | - | - | 57,379 | 200,000 | 257,379 | - | 200,000 | - | - | - | 257,379 | 257,379 | - | 200,000 | - | - | 36,207 | 221,172 | 257,379 | 0% | 0% | 14% | 86% |
| STRATB033 | 3/9/2007 | (161,525) | 95,854 | 1516 | BOASAA0003581 | Other Disbursements | Other Disbursements | - | - | (22,722) | - | - | (161,525) | 57,379 | 38,475 | 95,854 | - | - | (161,525) | - | 95,854 | 95,854 | - | - | (22,722) | (138,803) | 13,484 | 82,370 | 95,854 | 14% | 86% | 14% | 86% |
| STRATB034 | 3/16/2007 | (50,000) | 45,854 | 1517 | BOASAA0003581 | Other Disbursements | Other Disbursements | (11,525) | - | (7,034) | - | - | (11,525) | (38,475) | 45,854 | - | 45,854 | - | - | (50,000) | - | 45,854 | - | 45,854 | - | - | (7,034) | (42,966) | 6,450 | 39,403 | 45,854 | 14% | 86% | 14% | 86% |
| STRATB035 | 4/2/2007 | 200,000 | 245,854 | Deposit | BOASAA0003585 | Other Inflows | Other Inflows | - | - | - | - | 200,000 | - | - | 45,854 | 200,000 | 245,854 | - | 200,000 | - | - | - | 245,854 | 245,854 | - | 200,000 | - | - | 6,450 | 239,403 | 245,854 | 0% | 0% | 3% | 97% |
| STRATB036 | 4/5/2007 | (60,000) | 185,854 | 1518 | BOASAA0003585 | Other Disbursements | Other Disbursements | - | - | (1,574) | - | - | (60,000) | 45,854 | 140,000 | 185,854 | - | - | (60,000) | - | 185,854 | 185,854 | - | - | (1,574) | (8,426) | 4,876 | 180,977 | 185,854 | 3% | 97% | 3% | 97% |
| STRATB037 | 4/5/2007 | (50,000) | 135,854 | 1519 | BOASAA0003585 | Other Disbursements | Other Disbursements | - | - | (1,312) | - | - | (50,000) | 45,854 | 90,000 | 135,854 | - | - | (50,000) | - | 135,854 | 135,854 | - | - | (1,312) | (48,688) | 3,564 | 132,289 | 135,854 | 3% | 97% | 3% | 97% |
| STRATB038 | 4/17/2007 | (450) | 135,404 | 1520 | BOASAA0003585 | Other Disbursements | Other Disbursements | - | - | (12) | - | - | (450) | 45,854 | 89,550 | 135,404 | - | - | (450) | - | 135,404 | 135,404 | - | - | (12) | (438) | 3,553 | 131,851 | 135,404 | 3% | 97% | 3% | 97% |
| STRATB039 | 4/17/2007 | (250) | 135,154 | 1521 | BOASAA0003585 | Other Disbursements | Other Disbursements | - | - | (7) | - | - | (250) | 45,854 | 89,300 | 135,154 | - | - | (250) | - | 135,154 | 135,154 | - | - | (7) | (243) | 3,546 | 131,608 | 135,154 | 3% | 97% | 3% | 97% |
| STRATB040 | 4/17/2007 | (250) | 134,904 | 1522 | BOASAA0003585 | Other Disbursements | Other Disbursements | - | - | (7) | - | - | (250) | 45,854 | 89,050 | 134,904 | - | - | (250) | - | 134,904 | 134,904 | - | - | (7) | (243) | 3,539 | 131,364 | 134,904 | 3% | 97% | 3% | 97% |
| STRATB041 | 4/27/2007 | (10,000) | 124,904 | 1523 | BOASAA0003585 | Other Disbursements | Other Disbursements | - | - | (262) | - | - | (10,000) | 45,854 | 79,050 | 124,904 | - | - | (10,000) | - | 124,904 | 124,904 | - | - | (262) | (9,738) | 3,277 | 121,627 | 124,904 | 3% | 97% | 3% | 97% |
| STRATB042 | 5/2/2007 | (15,000) | 109,904 | 1524 | BOASAA0003589 | Other Disbursements | Other Disbursements | - | - | (394) | - | - | (15,000) | 45,854 | 64,050 | 109,904 | - | - | (15,000) | - | 109,904 | 109,904 | - | - | (394) | (14,606) | 2,884 | 107,020 | 109,904 | 3% | 97% | 3% | 97% |
| STRATB043 | 6/1/2007 | (50,000) | 59,904 | 1525 | BOASAA0003593 | Other Disbursements | Other Disbursements | - | - | (1,312) | - | - | (50,000) | 45,854 | 14,050 | 9,904 | - | - | (50,000) | - | 9,904 | 59,904 | - | - | (1,312) | (48,688) | 1,572 | 8,332 | 59,904 | 3% | 97% | 3% | 97% |

**Strattham BoA '5422 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| STRATB044 | 6/18/2007 | $ (10,000) | $ 49,904 | 1526 | BOASAA0003593 | Other Disbursements | Other Disbursements | - | - | (262) | - | - | - | (10,000) | 45,854 | 4,050 | 49,904 | - | - | - | (10,000) | - | 49,904 | 49,904 | - | - | (262) | (9,738) | 1,309 | 48,594 | 49,904 | 3% | 97% | 3% | 97% |
| STRATB045 | 6/26/2007 | $ (7,417) | $ 42,486 | 1527 | BOASAA0003593 | Other Disbursements | Other Disbursements | (3,367) | - | (19) | - | - | (3,367) | (4,050) | 42,486 | - | 42,486 | - | - | - | (7,417) | - | 42,486 | 42,486 | - | - | (195) | (7,223) | 1,115 | 41,372 | 42,486 | 3% | 97% | 3% | 97% |
| STRATB046 | 7/18/2007 | $ 10,000,000 | $ 10,042,486 | Wire Type:Wire IN Date: 070718 Time:1113 Et Trn:2007071800123952 Seq:14129001993o/002408 Orig:Bernard L Madoff ID:140081703 Snd Bk:Jpmorgan Chase Bank, NA ID:021000021 Pmt Det:Cap Of 07/07/18 | BOASAA0003597 | BLMIS Inflows | BLMIS Inflows | - | - | - | 10,000,000 | - | - | - | 10,042,486 | - | 10,042,486 | 10,000,000 | - | - | - | 10,000,000 | 42,486 | 10,042,486 | 10,000,000 | - | - | - | 10,001,115 | 41,372 | 10,042,486 | 0% | 0% | 100% | 0% |
| STRATB047 | 7/18/2007 | $ (10) | $ 10,042,476 | Wire Transfer Fee | BOASAA0003597 | Other Disbursements | Other Disbursements | (10) | - | (10) | - | - | (10) | - | 10,042,476 | - | 10,042,476 | - | - | (10) | - | 10,000,000 | 42,476 | 10,042,476 | - | - | (10) | (0) | 10,001,105 | 41,372 | 10,042,476 | 100% | 0% | 100% | 0% |
| STRATB048 | 7/19/2007 | $ (450) | $ 10,042,026 | 1528 | BOASAA0003597 | Other Disbursements | Other Disbursements | (450) | - | (448) | - | - | (450) | - | 10,042,026 | - | 10,042,026 | - | - | (450) | - | 10,000,000 | 42,026 | 10,042,026 | - | - | (448) | (2) | 10,000,657 | 41,370 | 10,042,026 | 100% | 0% | 100% | 0% |
| STRATB049 | 7/19/2007 | $ (250) | $ 10,041,776 | 1529 | BOASAA0003597 | Other Disbursements | Other Disbursements | (250) | - | (249) | - | - | (250) | - | 10,041,776 | - | 10,041,776 | - | - | (250) | - | 10,000,000 | 41,776 | 10,041,776 | - | - | (249) | (1) | 10,000,408 | 41,369 | 10,041,776 | 100% | 0% | 100% | 0% |
| STRATB050 | 7/19/2007 | $ (10,000,000) | $ 41,776 | Wire Type:Intl Out Date:070719 Time:1042 Et Trn:2007071900117454 Service Ref:236854 Bnf:Paragon Venture Limited, ID:20167861 Bnf Bk:Ro Yal Bank Of Scotland | BOASAA0003597 | Other Disbursements | Other Disbursements | (10,000,000) | (9,958,224) | (9,958,803) | - | - | (10,000,000) | - | 41,776 | - | 41,776 | - | - | (9,958,224) | (41,776) | 41,776 | - | 41,776 | - | - | (9,958,803) | (41,197) | 41,604 | 172 | 41,776 | 100% | 0% | 100% | 0% |
| STRATB051 | 7/19/2007 | $ (45) | $ 41,731 | Wire Transfer Fee | BOASAA0003597 | Other Disbursements | Other Disbursements | (45) | (4) | (4) | - | - | (45) | - | 41,731 | - | 41,731 | - | - | (45) | - | 41,731 | - | 41,731 | - | - | (45) | (0) | 41,559 | 172 | 41,731 | 100% | 0% | 100% | 0% |
| STRATB052 | 7/30/2007 | $ 80,000 | $ 121,731 | Deposit | BOASAA0003597 | Other Inflows | Other Inflows | - | - | - | - | 80,000 | - | - | 41,731 | 80,000 | 121,731 | - | 80,000 | - | - | 41,731 | 80,000 | 121,731 | - | 80,000 | - | - | 41,559 | 80,172 | 121,731 | 0% | 0% | 34% | 66% |
| STRATB053 | 7/30/2007 | $ 27,500 | $ 149,231 | Deposit | BOASAA0003597 | Other Inflows | Other Inflows | - | 27,500 | - | - | - | - | - | 41,731 | 107,500 | 149,231 | - | 27,500 | - | - | 41,731 | 107,500 | 149,231 | - | 27,500 | - | - | 41,559 | 107,672 | 149,231 | 0% | 0% | 28% | 72% |
| STRATB054 | 7/30/2007 | $ (250) | $ 148,981 | 1530 | BOASAA0003597 | Other Disbursements | Other Disbursements | - | - | (70) | - | - | - | (250) | 41,731 | 107,250 | 148,981 | - | - | - | (250) | 41,731 | 107,250 | 148,981 | - | - | (70) | (180) | 41,490 | 107,492 | 148,981 | 28% | 72% | 28% | 72% |
| STRATB055 | 8/1/2007 | $ (30,000) | $ 118,981 | 1531 | BOASAA0003601 | Other Disbursements | Other Disbursements | - | - | (8,355) | - | - | - | (30,000) | 41,731 | 77,250 | 118,981 | - | - | - | (30,000) | 41,731 | 77,250 | 118,981 | - | - | (8,355) | (21,645) | 33,135 | 85,846 | 118,981 | 28% | 72% | 28% | 72% |
| STRATB056 | 8/1/2007 | $ (51,242) | $ 67,739 | 1533 | BOASAA0003601 | Other Disbursements | Other Disbursements | - | - | (14,270) | - | - | - | (51,242) | 41,731 | 26,008 | 67,739 | - | - | - | (51,242) | 41,731 | 26,008 | 67,739 | - | - | (14,270) | (36,972) | 18,865 | 48,875 | 67,739 | 28% | 72% | 28% | 72% |
| STRATB057 | 8/3/2007 | $ (50,000) | $ 17,739 | 1532 | BOASAA0003601 | Other Disbursements | Other Disbursements | (23,992) | (23,992) | (13,924) | - | - | (23,992) | (26,008) | 17,739 | - | 17,739 | - | - | (23,992) | (26,008) | 17,739 | - | 17,739 | - | - | (13,924) | (36,076) | 4,940 | 12,799 | 17,739 | 28% | 72% | 28% | 72% |
| STRATB058 | 8/30/2007 | $ 7,500 | $ 25,239 | Deposit | BOASAA0003601 | Other Inflows | Other Inflows | - | 7,500 | - | - | - | - | - | 17,739 | 7,500 | 25,239 | - | 7,500 | - | - | 17,739 | 7,500 | 25,239 | - | 7,500 | - | - | 4,940 | 20,299 | 25,239 | 0% | 0% | 20% | 80% |
| STRATB059 | 9/5/2007 | $ 5,000 | $ 30,239 | Deposit | BOASAA0003605 | Other Inflows | Other Inflows | - | 5,000 | - | - | - | - | - | 17,739 | 12,500 | 30,239 | - | 5,000 | - | - | 17,739 | 12,500 | 30,239 | - | 5,000 | - | - | 4,940 | 25,299 | 30,239 | 0% | 0% | 16% | 84% |
| STRATB060 | 9/6/2007 | $ (20,000) | $ 10,239 | 1534 | BOASAA0003605 | Other Disbursements | Other Disbursements | (7,500) | (7,500) | (3,267) | - | - | (7,500) | (12,500) | 10,239 | - | 10,239 | - | - | (7,500) | (12,500) | 10,239 | - | 10,239 | - | - | (3,267) | (16,733) | 1,673 | 8,567 | 10,239 | 16% | 84% | 16% | 84% |
| STRATB061 | 9/18/2007 | $ 15,000 | $ 25,239 | Deposit | BOASAA0003605 | Other Inflows | Other Inflows | - | - | - | - | 15,000 | - | - | 10,239 | 15,000 | 25,239 | - | 15,000 | - | - | 10,239 | 15,000 | 25,239 | - | 15,000 | - | - | 1,673 | 23,567 | 25,239 | 0% | 0% | 7% | 93% |
| STRATB062 | 9/18/2007 | $ (5,000) | $ 20,239 | 1535 | BOASAA0003605 | Other Disbursements | Other Disbursements | - | - | (331) | - | - | - | (5,000) | 10,239 | 10,000 | 20,239 | - | - | - | (5,000) | 10,239 | 10,000 | 20,239 | - | - | (331) | (4,669) | 1,341 | 18,898 | 20,239 | 7% | 93% | 7% | 93% |
| STRATB063 | 9/21/2007 | $ (17,500) | $ 2,739 | 1536 | BOASAA0003605 | Transfers to Thomas Avellino | Defendant Transfers | (7,500) | (10,239) | (1,160) | - | - | (7,500) | (10,000) | 2,739 | - | 2,739 | - | - | (10,239) | (7,261) | - | 2,739 | 2,739 | - | - | (1,160) | (16,340) | 182 | 2,558 | 2,739 | 7% | 93% | 7% | 93% |
| STRATB064 | 10/5/2007 | $ 315,000 | $ 317,739 | Deposit | BOASAA0003609 | BLMIS Inflows | BLMIS Inflows | - | - | - | 315,000 | - | - | - | 317,739 | - | 317,739 | 315,000 | - | - | - | 315,000 | 2,739 | 317,739 | 315,000 | - | - | - | 315,182 | 2,558 | 317,739 | 0% | 0% | 99% | 1% |
| STRATB065 | 10/9/2007 | $ (250) | $ 317,489 | 1539 | BOASAA0003609 | Other Disbursements | Other Disbursements | (250) | - | (248) | - | - | (250) | - | 317,489 | - | 317,489 | - | - | (250) | - | 315,000 | 2,489 | 317,489 | - | - | (248) | (2) | 314,934 | 2,556 | 317,489 | 99% | 1% | 99% | 1% |
| STRATB066 | 10/9/2007 | $ (185,000) | $ 132,489 | 1540 | BOASAA0003609 | Transfers to Thomas Avellino | Defendant Transfers | (185,000) | (185,000) | (183,511) | - | - | (185,000) | - | 132,489 | - | 132,489 | - | - | (185,000) | - | 130,000 | 2,489 | 132,489 | - | - | (183,511) | (1,489) | 131,423 | 1,067 | 132,489 | 99% | 1% | 99% | 1% |
| STRATB067 | 10/11/2007 | $ (250) | $ 132,239 | 1538 | BOASAA0003609 | Other Disbursements | Other Disbursements | (250) | - | (248) | - | - | (250) | - | 132,239 | - | 132,239 | - | - | (250) | - | 130,000 | 2,239 | 132,239 | - | - | (248) | (2) | 131,175 | 1,065 | 132,239 | 99% | 1% | 99% | 1% |
| STRATB068 | 10/12/2007 | $ (450) | $ 131,789 | 1537 | BOASAA0003609 | Other Disbursements | Other Disbursements | (450) | - | (446) | - | - | (450) | - | 131,789 | - | 131,789 | - | - | (450) | - | 130,000 | 1,789 | 131,789 | - | - | (446) | (4) | 130,728 | 1,061 | 131,789 | 99% | 1% | 99% | 1% |
| STRATB068 | 10/15/2007 | $ (50,000) | $ 81,789 | 1541 | BOASAA0003609 | Other Disbursements | Other Disbursements | (50,000) | (48,211) | (49,598) | - | - | (50,000) | - | 81,789 | - | 81,789 | - | - | (48,211) | (1,789) | 81,789 | - | 81,789 | - | - | (49,598) | (402) | 81,131 | 658 | 81,789 | 99% | 1% | 99% | 1% |
| STRATB070 | 10/16/2007 | $ (35,000) | $ 46,789 | 1542 | BOASAA0003609 | Other Disbursements | Other Disbursements | (35,000) | (35,000) | (34,718) | - | - | (35,000) | - | 46,789 | - | 46,789 | - | - | (35,000) | - | 46,789 | - | 46,789 | - | - | (34,718) | (282) | 46,413 | 377 | 46,789 | 99% | 1% | 99% | 1% |
| STRATB071 | 10/16/2007 | $ (5,000) | $ 41,789 | 1543 | BOASAA0003609 | Other Disbursements | Other Disbursements | (5,000) | (5,000) | (4,960) | - | - | (5,000) | - | 41,789 | - | 41,789 | - | - | (5,000) | - | 41,789 | - | 41,789 | - | - | (4,960) | (40) | 41,453 | 336 | 41,789 | 99% | 1% | 99% | 1% |
| STRATB073 | 11/1/2007 | $ (1,000) | $ 40,789 | 1544 | BOASAA0003613 | Other Disbursements | Other Disbursements | (1,000) | (1,000) | (992) | - | - | (1,000) | - | 40,789 | - | 40,789 | - | - | (1,000) | - | 40,789 | - | 40,789 | - | - | (992) | (8) | 40,461 | 328 | 40,789 | 99% | 1% | 99% | 1% |
| STRATB074 | 11/7/2007 | $ 65,000 | $ 105,789 | Deposit | BOASAA0003613 | Other Inflows | Other Inflows | - | - | - | - | 65,000 | - | - | 40,789 | 65,000 | 105,789 | - | 65,000 | - | - | 40,789 | 65,000 | 105,789 | - | 65,000 | - | - | 40,461 | 65,328 | 105,789 | 0% | 0% | 38% | 62% |
| STRATB075 | 11/9/2007 | $ (100,000) | $ 5,789 | 1545 | BOASAA0003613 | Other Disbursements | Other Disbursements | (35,000) | (35,000) | (38,247) | - | - | (35,000) | (65,000) | 5,789 | - | 5,789 | - | - | (35,000) | (65,000) | 5,789 | - | 5,789 | - | - | (38,247) | (61,753) | 2,214 | 3,575 | 5,789 | 38% | 62% | 38% | 62% |
| STRATB076 | 11/27/2007 | $ 15,000 | $ 20,789 | Deposit | BOASAA0003613 | Other Inflows | Other Inflows | - | - | - | - | 15,000 | - | - | 5,789 | 15,000 | 20,789 | - | 15,000 | - | - | 5,789 | 15,000 | 20,789 | - | 15,000 | - | - | 2,214 | 18,575 | 20,789 | 0% | 0% | 11% | 89% |
| STRATB077 | 11/30/2007 | $ (15,000) | $ 5,789 | 1546 | BOASAA0003613 | Other Disbursements | Other Disbursements | - | - | (1,598) | - | - | - | (15,000) | 5,789 | - | 5,789 | - | - | - | (15,000) | 5,789 | - | 5,789 | - | - | (1,598) | (13,402) | 617 | 5,173 | 5,789 | 11% | 89% | 11% | 89% |
| STRATB078 | 12/31/2007 | $ 15,000 | $ 20,789 | Deposit | BOASAA0003617 | Other Inflows | Other Inflows | - | - | - | - | 15,000 | - | - | 5,789 | 15,000 | 20,789 | - | 15,000 | - | - | 5,789 | 15,000 | 20,789 | - | 15,000 | - | - | 617 | 20,173 | 20,789 | 0% | 0% | 3% | 97% |
| STRATB079 | 1/4/2008 | $ 180,000 | $ 200,789 | Deposit | BOASAA0003621 | Other Inflows | Other Inflows | - | - | - | - | 180,000 | - | - | 5,789 | 195,000 | 200,789 | - | 180,000 | - | - | 5,789 | 195,000 | 200,789 | - | 180,000 | - | - | 617 | 200,173 | 200,789 | 0% | 0% | 0% | 100% |
| STRATB080 | 1/7/2008 | $ (250) | $ 200,539 | 1549 | BOASAA0003621 | Other Disbursements | Other Disbursements | - | - | (1) | - | - | - | (250) | 5,789 | 194,750 | 200,539 | - | - | - | (250) | 5,789 | 194,750 | 200,539 | - | - | (1) | (249) | 616 | 199,923 | 200,539 | 0% | 100% | 0% | 100% |
| STRATB081 | 1/7/2008 | $ (100,000) | $ 100,539 | 1550 | BOASAA0003621 | Other Disbursements | Other Disbursements | - | - | (307) | - | - | - | (100,000) | 5,789 | 94,750 | 100,539 | - | - | - | (100,000) | 5,789 | 94,750 | 100,539 | - | - | (307) | (99,693) | 309 | 100,231 | 100,539 | 0% | 100% | 0% | 100% |
| STRATB082 | 1/8/2008 | $ (30,000) | $ 70,539 | 1551 | BOASAA0003621 | Other Disbursements | Other Disbursements | - | - | (92) | - | - | - | (30,000) | 5,789 | 64,750 | 70,539 | - | - | - | (30,000) | 5,789 | 64,750 | 70,539 | - | - | (92) | (29,908) | 217 | 70,323 | 70,539 | 0% | 100% | 0% | 100% |
| STRATB083 | 1/8/2008 | $ (50,000) | $ 20,539 | 1552 | BOASAA0003621 | Other Disbursements | Other Disbursements | - | - | (154) | - | - | - | (50,000) | 5,789 | 14,750 | 20,539 | - | - | - | (50,000) | 5,789 | 14,750 | 20,539 | - | - | (154) | (49,846) | 63 | 20,476 | 20,539 | 0% | 100% | 0% | 100% |

**Strattham BoA '5422 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| | | | | | | | | | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| STRATB084 | 1/9/2008 | (450) | 20,089 | 1547 | BOASAA0003621 | Other Disbursements | Other Disbursements | | - | - | (1) | - | - | - | (450) | 5,789 | 14,300 | 20,089 | - | - | - | (450) | 5,789 | 14,300 | 20,089 | - | - | (1) | (449) | 62 | 20,028 | 20,089 | 0% | 100% | 0% | 100% |
| STRATB085 | 1/9/2008 | (250) | 19,839 | 1548 | BOASAA0003621 | Other Disbursements | Other Disbursements | | - | - | (1) | - | - | - | (250) | 5,789 | 14,050 | 19,839 | - | - | - | (250) | 5,789 | 14,050 | 19,839 | - | - | (1) | (249) | 61 | 19,778 | 19,839 | 0% | 100% | 0% | 100% |
| STRATB086 | 2/12/2008 | 47,500 | 67,339 | Deposit | BOASAA0003625 | Other Inflows | Other Inflows | | - | - | - | - | 47,500 | - | - | 5,789 | 61,550 | 67,339 | - | 47,500 | - | - | 5,789 | 61,550 | 67,339 | - | 47,500 | - | - | 61 | 67,278 | 67,339 | 0% | 0% | 0% | 100% |
| STRATB088 | 2/15/2008 | 915,000 | 982,339 | Deposit | BOASAA0003625 | BLMIS Inflows | BLMIS Inflows | | - | - | - | 915,000 | - | - | - | 920,789 | 61,550 | 982,339 | 915,000 | - | - | - | 920,789 | 61,550 | 982,339 | 915,000 | - | - | - | 915,061 | 67,278 | 982,339 | 0% | 0% | 93% | 7% |
| STRATB089 | 2/28/2008 | (805,000) | 177,339 | 1553 | BOASAA0003625 | Transfers to Ascent, Inc. | Defendant Transfers | | (743,450) | (805,000) | (749,867) | - | - | (743,450) | (61,550) | 177,339 | - | 177,339 | - | - | (805,000) | - | 115,789 | 61,550 | 177,339 | - | - | (749,867) | (55,133) | 165,194 | 12,146 | 177,339 | 93% | 7% | 93% | 7% |
| STRATB090 | 3/4/2008 | 300,000 | 477,339 | Deposit | BOASAA0003629 | Other Inflows | Other Inflows | | - | 300,000 | - | - | 300,000 | - | - | 177,339 | 300,000 | 477,339 | - | 300,000 | - | - | 115,789 | 361,550 | 477,339 | - | 300,000 | - | - | 165,194 | 312,146 | 477,339 | 0% | 0% | 35% | 65% |
| STRATB091 | 3/10/2008 | (19,553) | 457,786 | 1554 | BOASAA0003629 | Other Disbursements | Other Disbursements | | - | - | (6,767) | - | - | - | (19,553) | 177,339 | 280,447 | 457,786 | - | - | - | (19,553) | 115,789 | 341,997 | 457,786 | - | - | (6,767) | (12,786) | 158,427 | 299,359 | 457,786 | 35% | 65% | 35% | 65% |
| STRATB092 | 3/12/2008 | (25,000) | 432,786 | 1555 | BOASAA0003629 | Other Disbursements | Other Disbursements | | - | - | (8,652) | - | - | - | (25,000) | 177,339 | 255,447 | 432,786 | - | - | - | (25,000) | 115,789 | 316,997 | 432,786 | - | - | (8,652) | (16,348) | 149,775 | 283,011 | 432,786 | 35% | 65% | 35% | 65% |
| STRATB093 | 3/18/2008 | (14,000) | 418,786 | 1556 | BOASAA0003629 | Other Disbursements | Other Disbursements | | - | - | (4,845) | - | - | - | (14,000) | 177,339 | 241,447 | 418,786 | - | - | - | (14,000) | 115,789 | 302,997 | 418,786 | - | - | (4,845) | (9,155) | 144,930 | 273,856 | 418,786 | 35% | 65% | 35% | 65% |
| STRATB094 | 4/1/2008 | (100,000) | 318,786 | 1557 | BOASAA0003633 | Other Disbursements | Other Disbursements | | - | - | (34,607) | - | - | - | (100,000) | 177,339 | 141,447 | 318,786 | - | - | - | (100,000) | 115,789 | 202,997 | 318,786 | - | - | (34,607) | (65,393) | 110,323 | 208,463 | 318,786 | 35% | 65% | 35% | 65% |
| STRATB095 | 4/3/2008 | (450) | 318,336 | 1558 | BOASAA0003633 | Other Disbursements | Other Disbursements | | - | - | (156) | - | - | - | (450) | 177,339 | 140,997 | 318,336 | - | - | - | (450) | 115,789 | 202,547 | 318,336 | - | - | (156) | (294) | 110,167 | 208,169 | 318,336 | 35% | 65% | 35% | 65% |
| STRATB096 | 4/3/2008 | (250) | 318,086 | 1559 | BOASAA0003633 | Other Disbursements | Other Disbursements | | - | - | (87) | - | - | - | (250) | 177,339 | 140,747 | 318,086 | - | - | - | (250) | 115,789 | 202,297 | 318,086 | - | - | (87) | (163) | 110,081 | 208,006 | 318,086 | 35% | 65% | 35% | 65% |
| STRATB097 | 4/3/2008 | (225,000) | 93,086 | 1561 | BOASAA0003633 | Other Disbursements | Other Disbursements | | (84,253) | (22,703) | (77,866) | - | - | (84,253) | (140,747) | 93,086 | - | 93,086 | - | - | (22,703) | (202,297) | 93,086 | - | 93,086 | - | - | (77,866) | (147,134) | 32,215 | 60,872 | 93,086 | 35% | 65% | 35% | 65% |
| STRATB098 | 4/9/2008 | (13,030) | 80,056 | 1562 | BOASAA0003633 | Other Disbursements | Other Disbursements | | (13,030) | (13,030) | (4,509) | - | - | (13,030) | - | 80,056 | - | 80,056 | - | - | (13,030) | - | 80,056 | - | 80,056 | - | - | (4,509) | (8,521) | 27,705 | 52,351 | 80,056 | 35% | 65% | 35% | 65% |
| STRATB099 | 4/10/2008 | (250) | 79,806 | 1560 | BOASAA0003633 | Other Disbursements | Other Disbursements | | (250) | (250) | (87) | - | - | (250) | - | 79,806 | - | 79,806 | - | - | (250) | - | 79,806 | - | 79,806 | - | - | (87) | (163) | 27,619 | 52,188 | 79,806 | 35% | 65% | 35% | 65% |
| STRATB100 | 4/14/2008 | 1,000,000 | 1,079,806 | Wire Type:Wire IN Date: 080414 Time:1114 Et Trn:2008041400140525 Seq:1427200105Jo/288798 Orig:Bernard L Madoff | BOASAA0003633 | BLMIS Inflows | BLMIS Inflows | | - | - | - | 1,000,000 | - | - | - | 1,079,806 | - | 1,079,806 | 1,000,000 | - | - | - | 1,079,806 | - | 1,079,806 | 1,000,000 | - | - | - | 1,027,619 | 52,188 | 1,079,806 | 0% | 0% | 95% | 5% |
| STRATB101 | 4/14/2008 | (12) | 1,079,794 | Wire Transfer Fee | BOASAA0003633 | Other Disbursements | Other Disbursements | | (12) | (12) | (11) | - | - | (12) | - | 1,079,794 | - | 1,079,794 | - | - | (12) | - | 1,079,794 | - | 1,079,794 | - | - | (11) | (1) | 1,027,607 | 52,187 | 1,079,794 | 95% | 5% | 95% | 5% |
| STRATB102 | 4/16/2008 | (1,000,000) | 79,794 | 1563 | BOASAA0003633 | Other Disbursements | Other Disbursements | | (1,000,000) | (1,000,000) | (951,669) | - | - | (1,000,000) | - | 79,794 | - | 79,794 | - | - | (1,000,000) | - | 79,794 | - | 79,794 | - | - | (951,669) | (48,331) | 79,794 | - | 79,794 | 95% | 5% | 95% | 5% |
| STRATB103 | 5/13/2008 | 1,000,000 | 1,079,794 | Deposit | BOASAA0003637 | BLMIS Inflows | BLMIS Inflows | | - | - | - | 1,000,000 | - | - | - | 1,079,794 | - | 1,079,794 | 1,000,000 | - | - | - | 1,079,794 | - | 1,079,794 | 1,000,000 | - | - | - | 1,075,938 | 3,857 | 1,079,794 | 0% | 0% | 100% | 0% |
| STRATB104 | 5/19/2008 | (370,000) | 709,794 | 1565 | BOASAA0003637 | Other Disbursements | Other Disbursements | | (370,000) | (370,000) | (368,679) | - | - | (370,000) | - | 709,794 | - | 709,794 | - | - | (370,000) | - | 709,794 | - | 709,794 | - | - | (368,679) | (1,321) | 707,259 | 2,535 | 709,794 | 100% | 0% | 100% | 0% |
| STRATB105 | 5/19/2008 | (295,000) | 414,794 | 1566 | BOASAA0003637 | Transfers to Thomas Avellino | Defendant Transfers | | (295,000) | (295,000) | (293,946) | - | - | (295,000) | - | 414,794 | - | 414,794 | - | - | (295,000) | - | 414,794 | - | 414,794 | - | - | (293,946) | (1,054) | 413,313 | 1,481 | 414,794 | 100% | 0% | 100% | 0% |
| STRATB106 | 5/20/2008 | (200,000) | 214,794 | 1564 | BOASAA0003637 | Other Disbursements | Other Disbursements | | (200,000) | (200,000) | (199,286) | - | - | (200,000) | - | 214,794 | - | 214,794 | - | - | (200,000) | - | 214,794 | - | 214,794 | - | - | (199,286) | (714) | 214,027 | 767 | 214,794 | 100% | 0% | 100% | 0% |
| STRATB107 | 5/28/2008 | (35,000) | 179,794 | 1567 | BOASAA0003637 | Other Disbursements | Other Disbursements | | (35,000) | (35,000) | (34,875) | - | - | (35,000) | - | 179,794 | - | 179,794 | - | - | (35,000) | - | 179,794 | - | 179,794 | - | - | (34,875) | (125) | 179,152 | 642 | 179,794 | 100% | 0% | 100% | 0% |
| STRATB108 | 6/9/2008 | (30,000) | 149,794 | 1568 | BOASAA0003641 | Other Disbursements | Other Disbursements | | (30,000) | (30,000) | (29,893) | - | - | (30,000) | - | 149,794 | - | 149,794 | - | - | (30,000) | - | 149,794 | - | 149,794 | - | - | (29,893) | (107) | 149,259 | 535 | 149,794 | 100% | 0% | 100% | 0% |
| STRATB109 | 6/12/2008 | (1,000) | 148,794 | 1569 | BOASAA0003641 | Other Disbursements | Other Disbursements | | (1,000) | (1,000) | (996) | - | - | (1,000) | - | 148,794 | - | 148,794 | - | - | (1,000) | - | 148,794 | - | 148,794 | - | - | (996) | (4) | 148,263 | 531 | 148,794 | 100% | 0% | 100% | 0% |
| STRATB110 | 6/30/2008 | (30,000) | 118,794 | 1570 | BOASAA0003641 | Other Disbursements | Other Disbursements | | (30,000) | (30,000) | (29,893) | - | - | (30,000) | - | 118,794 | - | 118,794 | - | - | (30,000) | - | 118,794 | - | 118,794 | - | - | (29,893) | (107) | 118,370 | 424 | 118,794 | 100% | 0% | 100% | 0% |
| STRATB111 | 7/3/2008 | (250) | 118,544 | 1573 | BOASAA0003645 | Other Disbursements | Other Disbursements | | (250) | (250) | (249) | - | - | (250) | - | 118,544 | - | 118,544 | - | - | (250) | - | 118,544 | - | 118,544 | - | - | (249) | (1) | 118,121 | 423 | 118,544 | 100% | 0% | 100% | 0% |
| STRATB112 | 7/10/2008 | (450) | 118,094 | 1571 | BOASAA0003645 | Other Disbursements | Other Disbursements | | (450) | (450) | (448) | - | - | (450) | - | 118,094 | - | 118,094 | - | - | (450) | - | 118,094 | - | 118,094 | - | - | (448) | (2) | 117,673 | 422 | 118,094 | 100% | 0% | 100% | 0% |
| STRATB113 | 7/10/2008 | (250) | 117,844 | 1572 | BOASAA0003645 | Other Disbursements | Other Disbursements | | (250) | (250) | (249) | - | - | (250) | - | 117,844 | - | 117,844 | - | - | (250) | - | 117,844 | - | 117,844 | - | - | (249) | (1) | 117,423 | 421 | 117,844 | 100% | 0% | 100% | 0% |
| STRATB114 | 9/11/2008 | (15,000) | 102,844 | 1574 | BOASAA0003653 | Other Disbursements | Other Disbursements | | (15,000) | (15,000) | (14,946) | - | - | (15,000) | - | 102,844 | - | 102,844 | - | - | (15,000) | - | 102,844 | - | 102,844 | - | - | (14,946) | (54) | 102,477 | 367 | 102,844 | 100% | 0% | 100% | 0% |
| STRATB115 | 9/15/2008 | (20,000) | 82,844 | 1575 | BOASAA0003653 | Other Disbursements | Other Disbursements | | (20,000) | (20,000) | (19,929) | - | - | (20,000) | - | 82,844 | - | 82,844 | - | - | (20,000) | - | 82,844 | - | 82,844 | - | - | (19,929) | (71) | 82,548 | 296 | 82,844 | 100% | 0% | 100% | 0% |
| STRATB116 | 9/22/2008 | (15,000) | 67,844 | 1576 | BOASAA0003653 | Other Disbursements | Other Disbursements | | (15,000) | (15,000) | (14,946) | - | - | (15,000) | - | 67,844 | - | 67,844 | - | - | (15,000) | - | 67,844 | - | 67,844 | - | - | (14,946) | (54) | 67,602 | 242 | 67,844 | 100% | 0% | 100% | 0% |
| STRATB117 | 9/29/2008 | 4,250,000 | 4,317,844 | Wire Type:Wire IN Date: 080929 Time:12 6 Et Trn:2008092900182018 Seq:2657600273Jo/003869 | BOASAA0003653 | BLMIS Inflows | BLMIS Inflows | | - | - | - | 4,250,000 | - | - | - | 4,317,844 | - | 4,317,844 | 4,250,000 | - | - | - | 4,317,844 | - | 4,317,844 | 4,250,000 | - | - | - | 4,317,602 | 242 | 4,317,844 | 0% | 0% | 100% | 0% |
| STRATB119 | 9/30/2008 | (3,000,000) | 1,317,844 | Wire Type:Wire Out Date:080930 Time:1534 Et Trn:2008093000275265 Service Ref:014716 Bnf:Merrill Lynch ID:101-1730 Bnf Bk:The Bank Of N Ew York ME ID:043000261 Pmt Det:0108093001018 4Nafc T: Devon W Paxson MI AcctREDACTED7080 Address: REDACTED | BOASAA0003653 | Other Disbursements | Other Disbursements | | (3,000,000) | (3,000,000) | (2,999,832) | - | - | (3,000,000) | - | 1,317,844 | - | 1,317,844 | - | - | (3,000,000) | - | 1,317,844 | - | 1,317,844 | - | - | (2,999,832) | (168) | 1,317,770 | 74 | 1,317,844 | 100% | 0% | 100% | 0% |
| STRATB126 | 10/1/2008 | (1,000,000) | 317,844 | Wire Type:Wire Out Date:081001 Time:1257 Et Trn:2008100100181028 Service Ref:007131 Bnf:Merrill Lynch | BOASAA0003657 | Other Disbursements | Other Disbursements | | (1,000,000) | (1,000,000) | (999,944) | - | - | (1,000,000) | - | 317,844 | - | 317,844 | - | - | (1,000,000) | - | 317,844 | - | 317,844 | - | - | (999,944) | (56) | 317,827 | 18 | 317,844 | 100% | 0% | 100% | 0% |

**Strattham BoA '5422 Account Activity and Analysis - LIBR, Restated Tracing Rules, Proportionality**

| FTI ID | Date | Amount | Running Balance | Description Per Bank Statement AS REDACTED | Bank Statement Bates Reference | Transfer Category | Transfer Category (for Restated Tracing Method) | ST Amounts | | | LIBR | | | | | | | Restated Tracing Rules | | | | | | | Proportionality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIBR | Restated Tracing Rules | Proportionality | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Account Balance | Credit to BLMIS Balance | Credit to Other Balance | Debit from BLMIS Balance | Debit from Other Balance | BLMIS Balance | Other Balance | Total Balance | Dr from BLMIS % | Dr from Other % | BLMIS Balance % | Other Balance % |
| STRATB127 | 10/6/2008 | $ (75,000) | $ 242,844 | 1581 | BOASAA0003657 | Transfers to Thomas Avellino | Defendant Transfers | (75,000) | (75,000) | (74,996) | - | - | (75,000) | - | 242,844 | - | 242,844 | - | - | (75,000) | - | 242,844 | - | 242,844 | - | - | (74,996) | (4) | 242,831 | 14 | 242,844 | 100% | 0% | 100% | 0% |
| STRATB128 | 10/7/2008 | $ (25,000) | $ 217,844 | 1577 | BOASAA0003657 | Other Disbursements | Other Disbursements | (25,000) | (25,000) | (24,999) | - | - | (25,000) | - | 217,844 | - | 217,844 | - | - | (25,000) | - | 217,844 | - | 217,844 | - | - | (24,999) | (1) | 217,832 | 12 | 217,844 | 100% | 0% | 100% | 0% |
| STRATB129 | 10/8/2008 | $ (250) | $ 217,594 | 1580 | BOASAA0003657 | Other Disbursements | Other Disbursements | (250) | (250) | (250) | - | - | (250) | - | 217,594 | - | 217,594 | - | - | (250) | - | 217,594 | - | 217,594 | - | - | (250) | (0) | 217,582 | 12 | 217,594 | 100% | 0% | 100% | 0% |
| STRATB130 | 10/9/2008 | $ (450) | $ 217,144 | 1578 | BOASAA0003657 | Other Disbursements | Other Disbursements | (450) | (450) | (450) | - | - | (450) | - | 217,144 | - | 217,144 | - | - | (450) | - | 217,144 | - | 217,144 | - | - | (450) | (0) | 217,132 | 12 | 217,144 | 100% | 0% | 100% | 0% |
| STRATB131 | 10/9/2008 | $ (250) | $ 216,894 | 1579 | BOASAA0003657 | Other Disbursements | Other Disbursements | (250) | (250) | (250) | - | - | (250) | - | 216,894 | - | 216,894 | - | - | (250) | - | 216,894 | - | 216,894 | - | - | (250) | (0) | 216,882 | 12 | 216,894 | 100% | 0% | 100% | 0% |
| STRATB132 | 10/29/2008 | $ (40,000) | $ 176,894 | 1582 | BOASAA0003657 | Other Disbursements | Other Disbursements | (40,000) | (40,000) | (39,998) | - | - | (40,000) | - | 176,894 | - | 176,894 | - | - | (40,000) | - | 176,894 | - | 176,894 | - | - | (39,998) | (2) | 176,884 | 10 | 176,894 | 100% | 0% | 100% | 0% |
| STRATB133 | 11/18/2008 | $ (100,000) | $ 76,894 | 1583 | BOASAA0003661 | Transfers to Thomas Avellino | Defendant Transfers | (100,000) | (100,000) | (99,994) | - | - | (100,000) | - | 76,894 | - | 76,894 | - | - | (100,000) | - | 76,894 | - | 76,894 | - | - | (99,994) | (6) | 76,890 | 4 | 76,894 | 100% | 0% | 100% | 0% |
| STRATB134 | 12/12/2008 | $ (2,000) | $ 74,894 | 1584 | BOASAA0003665 | Other Disbursements | Other Disbursements | (2,000) | (2,000) | (2,000) | - | - | (2,000) | - | 74,894 | - | 74,894 | - | - | (2,000) | - | 74,894 | - | 74,894 | - | - | (2,000) | (0) | 74,890 | 4 | 74,894 | 100% | 0% | 100% | 0% |
| STRATB135 | 3/12/2009 | $ (10,000) | $ 64,894 | 1585 | BOASAA0003674 | Transfers to Ascent, Inc. | Defendant Transfers | (10,000) | (10,000) | (9,999) | - | - | (10,000) | - | 64,894 | - | 64,894 | - | - | (10,000) | - | 64,894 | - | 64,894 | - | - | (9,999) | (1) | 64,891 | 4 | 64,894 | 100% | 0% | 100% | 0% |
| STRATB136 | 6/17/2009 | $ (15,000) | $ 49,894 | 1586 | BAFA000002105 | Transfers to Ascent, Inc. | Defendant Transfers | (15,000) | (15,000) | (14,999) | - | - | (15,000) | - | 49,894 | - | 49,894 | - | - | (15,000) | - | 49,894 | - | 49,894 | - | - | (14,999) | (1) | 49,892 | 3 | 49,894 | 100% | 0% | 100% | 0% |
| STRATB137 | 8/21/2009 | $ (49,894) | $ (0) | | 10-05421_BBT_0000131 | Transfers to Strattham BA '5720 | Transfers to Strattham BA '5720 | (49,894) | (49,894) | (49,892) | - | - | (49,894) | - | (0) | - | (0) | - | - | (49,894) | (0) | - | (0) | (0) | - | - | (49,892) | (3) | 0 | 0 | 0 | 100% | 0% | 100% | 0% |
| | | $ (0) | | | | | | $ (17,980,000) | $ (17,980,000) | $ (17,980,000) | $ 17,980,000 | $ 2,641,850 | $ (17,980,000) | $ (2,641,850) | | | | $ 17,980,000 | $ 2,641,850 | $ (17,980,000) | $ (2,641,850) | | | | $ 17,980,000 | $ 2,641,850 | $ (17,980,000) | $ (2,641,850) | | | | | | | |