# SCHEDULE 1

| Begin Bates | End Bates |
|---|---|
| 08-01789 BOACAB0000001 | 08-01789 BOACAB0000315 |
| 08-01789 MABCAA0000001 | 08-01789 MABCAA0000127 |
| 08-01789 MABCAB0000253 | 08-01789 MABCAB0000253 |
| 08-01789 MABCAC0000001 | 08-01789 MABCAC0000272 |
| 08-01789 MABCAD0000001 | 08-01789 MABCAD0000272 |
| 08-01789 MABCAE0000001 | 08-01789 MABCAE0000230 |
| 08-01789 MABCAF0000001 | 08-01789 MABCAF0000101 |
| 10-04920 PS 0000135 | 10-04920 PS 0000403 |
| 17FSHA00000043 | 17FSHA00000043 |
| 17FSHA00000045 | 17FSHA00000045 |
| 17FSHA00000463 | 17FSHA00000463 |
| 17FSHA00000467 | 17FSHA00000467 |
| 17FSHA00000477 | 17FSHA00000477 |
| 17FSHA00002377 | 17FSHA00002377 |
| 17FSHA00002414 | 17FSHA00002414 |
| 17FSHA00002447 | 17FSHA00002447 |
| 17FSHA00002482 | 17FSHA00002482 |
| 17FSHA00002519 | 17FSHA00002519 |
| 17FSHA00002625 | 17FSHA00002625 |
| 17FSHA00002649 | 17FSHA00002649 |
| 17FSHA00002669 | 17FSHA00002669 |
| 17FSHA00002679 | 17FSHA00002679 |
| 17FSHA00002705 | 17FSHA00002705 |
| 17FSHA00002752 | 17FSHA00002752 |
| 17FSHA00002797 | 17FSHA00002798 |
| 17FSHA00002828 | 17FSHA00002828 |
| 17FSHA00002841 | 17FSHA00002842 |
| 17FSHA00002850 | 17FSHA00002850 |
| 17FSHA00002855 | 17FSHA00002856 |
| 17FSHA00003000 | 17FSHA00003000 |
| 17FSHA00003033 | 17FSHA00003033 |
| 17FSHA00003037 | 17FSHA00003037 |
| 17FSHA00003038 | 17FSHA00003038 |
| 17FSHA00003055 | 17FSHA00003055 |
| 17FSHA00003056 | 17FSHA00003056 |
| 17FSHA00003058 | 17FSHA00003058 |
| 17FSHA00003059 | 17FSHA00003059 |
| 17FSHA00003061 | 17FSHA00003061 |
| 17FSHA00003062 | 17FSHA00003062 |
| 17FSHA00003063 | 17FSHA00003063 |
| 17FSHA00003065 | 17FSHA00003065 |
| 17LAB-BR00000001 | 17LAB-BR00000003 |
| 17LAB-BR00000005 | |
| 17LAB-BR00000049 | |
| 17LAB-BR00000053 | |
| 17LAB-BR00000058 | 17LAB-BR00000062 |
| 17LAB-BR00000064 | 17LAB-BR00000066 |
| 17LAB-BR00000317 | |
| 17SH 02 OZ 00000014 | |
| 17SH 02 OZ 00000017 | |
| 17SH 02 OZ 00000005 | 17SH 02 OZ 00000007 |
| 17SH 02 OZ 00000011 | 17SH 02 OZ 00000012 |
| 17SH-OZ00003439 | 17SH-OZ00003439 |
| 17SH-OZ00003618 | |
| 19CLOS-BR00000014 | 19CLOS-BR00000016 |
| 19CLOS-BR00000020 | |
| 19CLOS-BR00000022 | 19CLOS-BR00000092 |
| 19CLOS-BR00000094 | 19CLOS-BR00000117 |
| 19CLOS-BR00000578 | 19CLOS-BR00000593 |
| 19CLOS-BR00000707 | |
| 19CLOS-BR00000709 | |
| 19CLOS-BR00000711 | |
| 19CLOS-BR00000714 | |
| 19CLOS-BR00000717 | 19CLOS-BR00000721 |
| 19CLOS-BR00000723 | 19CLOS-BR00000724 |
| 19CLOS-BR00000726 | 19CLOS-BR00000727 |
| 19CLOS-BR00000730 | 19CLOS-BR00000740 |
| 19CLOS-BR00000743 | |
| 19CLOS-BR00000745 | |
| 19CLOS-BR00000747 | |
| 19CLOS-BR00000750 | |
| 19CLOS-BR00000752 | |
| 19CLOS-BR00000758 | 19CLOS-BR00000764 |
| 19CLOS-BR00000766 | 19CLOS-BR00000771 |
| 19CLOS-BR00000773 | 19CLOS-BR00000779 |
| 19CLOS-BR00000782 | 19CLOS-BR00000783 |
| 19CLOS-BR00000785 | |
| 19CLOS-BR00000787 | |
| 19CLOS-BR00000789 | 19CLOS-BR00000795 |
| 19CLOS-BR00000797 | 19CLOS-BR00000798 |
| 19CLOS-BR00000800 | 19CLOS-BR00000806 |
| 19CLOS-BR00000808 | 19CLOS-BR00000809 |
| 19CLOS-BR00000811 | 19CLOS-BR00000817 |
| 19CLOS-BR00000912 | 19CLOS-BR00000916 |
| 19CLOS-BR00000940 | 19CLOS-BR00000943 |
| 19CLOS-BR00000945 | 19CLOS-BR00000953 |
| 19CLOS-BR00001029 | 19CLOS-BR00001076 |
| 19CLOS-BR00001079 | 19CLOS-BR00001080 |
| 19CLOS-BR00001086 | |
| 19CLOS-BR00001089 | 19CLOS-BR00001090 |
| 19CLOS-BR00001110 | |
| 19CLOS-BR00001168 | 19CLOS-BR00001169 |
| 19CLOS-BR00001171 | 19CLOS-BR00001178 |
| 19CLOS-BR00005069 | 19CLOS-BR00005070 |
| 19CLOS-BR00005073 | 19CLOS-BR00005074 |
| 19CLOS-BR00005076 | |
| 19CLOS-BR00005079 | 19CLOS-BR00005080 |
| 19CLOS-BR00005082 | |
| 19CLOS-BR00005084 | 19CLOS-BR00005086 |
| 19CLOS-BR00005088 | |
| 19CLOS-BR00005090 | |
| 19CLOS-BR00005094 | |
| 19CLOS-BR00005096 | |
| 19CLOS-BR00005104 | 19CLOS-BR00005105 |
| 19CLOS-BR00005107 | |
| 19CLOS-BR00005110 | 19CLOS-BR00005111 |
| 19CLOS-BR00005113 | |
| 19CLOS-BR00005115 | |
| 19CLOS-BR00005118 | |
| 19CLOS-BR00005120 | |
| 19CLOS-BR00005128 | |
| 19CLOS-BR00005134 | 19CLOS-BR00005135 |
| 19CLOS-BR00005146 | |
| 19CLOS-BR00005150 | |
| 19CLOS-BR00005235 | 19CLOS-BR00005237 |
| 19CLOS-BR00005266 | |
| 19CLOS-BR00005268 | 19CLOS-BR00005269 |
| 19CLOS-BR00005271 | 19CLOS-BR00005275 |
| 19CLOS-BR00005320 | 19CLOS-BR00005342 |
| 19CLOS-BR00005391 | 19CLOS-BR00005396 |
| 19CLOS-BR00005398 | 19CLOS-BR00005401 |
| 19CLOS-BR00005448 | 19CLOS-BR00005449 |
| 19CLOS-BR00005698 | 19CLOS-BR00005699 |
| 19CLOS-BR00005701 | 19CLOS-BR00005702 |
| 19CLOS-BR00005704 | 19CLOS-BR00005705 |
| 19CLOS-BR00005708 | 19CLOS-BR00005709 |
| 19CLOS-BR00005711 | 19CLOS-BR00005712 |
| 19CLOS-BR00005714 | |
| 19CLOS-BR00005716 | |
| 19CLOS-BR00005718 | 19CLOS-BR00005720 |
| 19CLOS-BR00005724 | |
| 19CLOS-BR00005729 | 19CLOS-BR00005757 |
| 19CLOS-BR00005759 | 19CLOS-BR00005764 |
| 19CLOS-BR00005767 | 19CLOS-BR00005775 |
| 19CLOS-BR00005778 | |
| 19CLOS-BR00005780 | 19CLOS-BR00005781 |
| 19CLOS-BR00005783 | |
| 19CLOS-BR00005787 | 19CLOS-BR00005789 |
| 19CLOS-BR00005791 | 19CLOS-BR00005794 |
| 19CLOS-BR00005804 | |
| 19CLOS-BR00005806 | 19CLOS-BR00005807 |
| 19CLOS-BR00005809 | 19CLOS-BR00005820 |
| 19CLOS-BR00006434 | 19CLOS-BR00006439 |
| 19CLOS-BR00006441 | 19CLOS-BR00006442 |
| 19CLOS-BR00006446 | |
| 19CLOS-BR00006448 | 19CLOS-BR00006451 |
| 19CLOS-BR00006806 | |
| 19CLOS-BR00006914 | |
| 19CLOS-BR00006923 | |
| 19CLOS-BR00006932 | |
| 19CLOS-BR00007792 | |
| 19CLOS-BR00007794 | 19CLOS-BR00007800 |
| 19CLOS-BR00007803 | |
| 19CLOS-BR00007810 | 19CLOS-BR00007823 |
| 19CLOS-BR00007825 | 19CLOS-BR00007826 |
| 19CLOS-BR00007830 | |
| 19CLOS-BR00007832 | |
| 19CLOS-BR00007835 | 19CLOS-BR00007837 |
| 19CLOS-BR00007839 | |
| 19CLOS-BR00007841 | 19CLOS-BR00007846 |
| 19CLOS-BR00007848 | |
| 19CLOS-BR00007854 | 19CLOS-BR00007856 |
| 19CLOS-BR00007858 | |
| 19CLOS-BR00007861 | |
| 19CLOS-BR00007878 | 19CLOS-BR00007882 |
| 19CLOS-BR00007891 | 19CLOS-BR00007896 |
| 19CLOS-BR00007898 | |
| 19CLOS-BR00008053 | 19CLOS-BR00008055 |
| 19CLOS-BR00009517 | |
| 19CLOS-BR00009520 | 19CLOS-BR00009523 |
| 19CLOS-BR00009570 | |
| 19CLOS-BR00009574 | 19CLOS-BR00009575 |
| 19CLOS-BR00009581 | |
| 19CLOS-BR00009583 | |
| 19CLOS-BR00009587 | |
| 19CLOS-BR00009591 | |
| 19CLOS-BR00009594 | |
| 19CLOS-BR00009596 | |
| 19CLOS-BR00009600 | |
| 19CLOS-BR00009614 | |
| 19CLOS-BR00009617 | |
| 19CLOS-BR00009632 | |
| 19CLOS-BR00009640 | 19CLOS-BR00009641 |
| 19CLOS-BR00009648 | |
| 19CLOS-BR00009660 | 19CLOS-BR00009651 |
| 19CLOS-BR00009656 | |
| 19CLOS-BR00009677 | |
| 19CLOS-BR00009682 | |
| 19CLOS-BR00009690 | |
| 19CLOS-BR00009692 | |
| 19CLOS-BR00009702 | |
| 19CLOS-BR00009709 | |
| 19CLOS-BR00009711 | |
| 19CLOS-BR00009714 | 19CLOS-BR00009715 |
| 19CLOS-BR00009719 | |
| 19CLOS-BR00009721 | 19CLOS-BR00009723 |
| 19CLOS-BR00009727 | |
| 19CLOS-BR00009729 | |
| 19CLOS-BR00009734 | 19CLOS-BR00009734 |
| 19CLOS-BR00009741 | 19CLOS-BR00009747 |
| 19CLOS-BR00009749 | 19CLOS-BR00009750 |
| 19CLOS-BR00009752 | 19CLOS-BR00009756 |
| 19CLOS-BR00009948 | 19CLOS-BR00009949 |
| 19CLOS-BR00010046 | |
| 19CLOS-BR00010048 | |
| 19CLOS-BR00010050 | 19CLOS-BR00010057 |
| 19CLOS-BR00010071 | |
| 19CLOS-BR00010079 | |
| 19CLOS-BR00010604 | |
| 19CLOS-BR00010608 | |
| 19CLOS-BR00010614 | |
| 19CLOS-BR00010616 | |
| 19CLOS-BR00010628 | 19CLOS-BR00010637 |
| 19CLOS-BR00010642 | 19CLOS-BR00010652 |
| 19CLOS-BR00010654 | |
| 19CLOS-BR00010662 | 19CLOS-BR00010672 |
| 19CLOS-BR00010680 | |
| 19CLOS-BR00010674 | |
| 19CLOS-BR00010698 | 19CLOS-BR00010702 |
| 19CLOS-BR00010744 | 19CLOS-BR00010749 |
| 19CLOS-BR00010748 | 19CLOS-BR00010759 |
| 19CLOS-BR00010816 | 19CLOS-BR00010826 |
| 19CLOS-BR00011754 | |
| 19CLOS-BR00011760 | |
| 19CLOS-BR00012300 | 19CLOS-BR00012318 |
| 19CLOS-BR00012333 | |
| 19CLOS-BR00012617 | 19CLOS-BR00012619 |
| 19CLOS-BR00012659 | 19CLOS-BR00012665 |
| 19CLOS-BR00012734 | 19CLOS-BR00012735 |
| 19CLOS-BR00012834 | |
| 19CLOS-BR00012836 | |
| 19CLOS-BR00012858 | 19CLOS-BR00012859 |
| 19CLOS-BR00012861 | 19CLOS-BR00012862 |
| 19CLOS-BR00013058 | |
| 19CLOS-BR00013060 | |
| 19CLOS-BR00013079 | 19CLOS-BR00013080 |
| 19CLOS-BR00013178 | 19CLOS-BR00013180 |
| 19CLOS-BR00013284 | |
| 19CLOS-BR00013304 | |
| 19CLOS-BR00013331 | 19CLOS-BR00013332 |
| 19CLOS-BR00016074 | 19CLOS-BR00016075 |
| 19CLOS-BR00016082 | |
| 8RUN8000003064 | |
| 8RUN8000003280 | |
| 8RUN8000003299 | |
| 8RUN8000003348 | 8RUN8000003349 |
| 8RUN8000005713 | 8RUN8000005713 |
| 8RUN8000008499 | 8RUN8000008501 |
| 8RUN8000008730 | 8RUN8000008733 |
| 8RUN8000008984 | |
| 8RUN8000009558 | 8RUN8000009561 |
| 8RUN8000009602 | 8RUN8000009604 |
| 8RUN8000020792 | 8RUN8000020704 |
| 8RUN8000027681 | 8RUN8000027684 |
| 8RUN8000028818 | 8RUN8000028836 |
| 8RUN8000029382 | 8RUN8000029383 |
| 8RUN8000029386 | 8RUN8000029387 |
| 8RUN8000031562 | 8RUN8000031564 |
| 8RUN8000035757 | 8RUN8000035757 |
| 8RUN8000037040 | 8RUN8000037041 |
| 8RUN8000039819 | 8RUN8000039892 |
| 8RUN8000040104 | 8RUN8000040105 |
| 8RUN8000040168 | 8RUN8000040410 |
| 8RUN8000040535 | |
| 8RUN8000041155 | 8RUN8000041156 |
| 8RUN8000041158 | |
| 8RUN8000041760 | |
| 8RUN8000041790 | |
| 8RUN8000041792 | |
| 8RUN8000041796 | |

| Begin Bates | End Bates |
| --- | --- |
| 8RUN8000041860 | 8RUN8000041861 |
| 8RUN8000041875 | |
| 8RUN8000041905 | |
| 8RUN8000041927 | |
| 8RUN8000042024 | 8RUN8000042025 |
| 8RUN8000042060 | |
| 8RUN8000042354 | |
| 8RUN8000042589 | |
| 8RUN8000042898 | |
| 8RUN8000043031 | |
| 8RUN8000043035 | |
| 8RUN8000043049 | 8RUN8000043050 |
| 8RUN8000043062 | 8RUN8000043064 |
| 8RUN8000043149 | 8RUN8000043152 |
| 8RUN8000043512 | |
| 8RUN8000043515 | |
| 8RUN8000043530 | 8RUN8000043531 |
| 8RUN8000043700 | 8RUN8000043701 |
| 8RUN8000043720 | |
| 8RUN8000043746 | 8RUN8000043747 |
| 8RUN8000044079 | |
| 8RUN8000044681 | |
| 8RUN8000044876 | |
| 8RUN8000044910 | 8RUN8000044913 |
| 8RUN8000044943 | |
| 8RUN8000044947 | |
| 8RUN8000044980 | |
| 8RUN8000044986 | |
| 8RUN8000045023 | |
| 8RUN8000045212 | 8RUN8000045213 |
| 8RUN8000045333 | |
| 8RUN8000045367 | |
| 8RUN8000045464 | |
| 8RUN8000045607 | |
| 8RUN8000045661 | |
| 8RUN8000045664 | |
| 8RUN8000045666 | |
| 8RUN8000045787 | |
| 8RUN8000045931 | |
| 8RUN8000045933 | |
| 8RUN8000045944 | |
| 8RUN8000045948 | |
| 8RUN8000045950 | |
| 8RUN8000045953 | |
| 8RUN8000046485 | |
| 8RUN8000046825 | 8RUN8000046826 |
| 8RUN8000047083 | |
| 8RUN8000047162 | |
| 8RUN8000047166 | |
| 8RUN8000047242 | |
| 8RUN8000047348 | 8RUN8000047349 |
| 8RUN8000047409 | |
| 8RUN8000047560 | 8RUN8000047562 |
| 8RUN8000047806 | 8RUN8000047807 |
| 8RUN8000048016 | 8RUN8000048017 |
| 8RUN8000048026 | |
| 8RUN8000048034 | |
| 8RUN8000048078 | 8RUN8000048079 |
| 8RUN8000048101 | 8RUN8000048103 |
| 8RUN8000048263 | 8RUN8000048264 |
| 8RUN8000048665 | |
| 8RUN8000049228 | |
| 8RUN8000049447 | 8RUN8000049448 |
| 8RUN8000049800 | 8RUN8000049801 |
| 8RUN8000049807 | |
| 8RUN8000049990 | 8RUN8000049991 |
| 8RUN8000050179 | 8RUN8000050380 |
| 8RUN8000050459 | |
| 8RUN8000050504 | 8RUN8000050505 |
| 8RUN8000050549 | 8RUN8000050550 |
| 8RUN8000050583 | |
| 8RUN8000050691 | 8RUN8000050692 |
| 8RUN8000050698 | |
| 8RUN8000050702 | |
| 8RUN8000050709 | |
| 8RUN8000050729 | 8RUN8000050730 |
| 8RUN8000050738 | 8RUN8000050739 |
| 8RUN8000050778 | 8RUN8000050779 |
| 8RUN8000050791 | 8RUN8000050792 |
| 8RUN8000050836 | 8RUN8000050838 |
| 8RUN8000050864 | |
| 8RUN8000051160 | |
| 8RUN8000051177 | |
| 8RUN8000051206 | 8RUN8000051208 |
| 8RUN8000051657 | |
| 8RUN8000051721 | |
| 8RUN8000051788 | |
| 8RUN8000051843 | |
| 8RUN8000051956 | 8RUN8000051957 |
| 8RUN8000051970 | |

| Begin Bates | End Bates |
| --- | --- |
| 8RUN8000052050 | |
| 8RUN8000052075 | 8RUN8000052076 |
| 8RUN8000053205 | |
| 8RUN8000062488 | 8RUN8000062489 |
| 8RUN8000062590 | |
| 8RUN8000073155 | 8RUN8000073156 |
| 8RUN8000077926 | 8RUN8000077927 |
| 8RUN8000082492 | |
| 8RUN8000099684 | 8RUN8000099685 |
| 8RUN8000126947 | 8RUN8000126949 |
| 8RUN8000127657 | 8RUN8000127658 |
| 8RUN8000127681 | 8RUN8000127682 |
| 8RUN8000132118 | 8RUN8000132119 |
| 8RUN8000132368 | |
| 8RUN8000132507 | 8RUN8000132510 |
| 8RUN8000132623 | 8RUN8000132625 |
| 8RUN8000137288 | 8RUN8000137291 |
| 8RUN8000555592 | |
| 8RUN8000555770 | 8RUN8000555771 |
| 8RUN8000556336 | |
| 8RUN8000557281 | 8RUN8000557282 |
| 8RUN8000557444 | |
| 8RUN8000557972 | 8RUN8000557973 |
| 8RUN8000558136 | |
| 8RUN8000558224 | 8RUN8000558225 |
| 8RUN8000558400 | |
| 8RUN8000558634 | |
| 8RUN8000559000 | |
| 8RUN8000559001 | 8RUN8000559002 |
| 8RUN8000559885 | 8RUN8000559886 |
| 8RUN8000560550 | 8RUN8000560551 |
| 8RUN8000560680 | 8RUN8000560681 |
| 8RUN8000561036 | 8RUN8000561038 |
| 8RUN8000561085 | 8RUN8000561086 |
| 8RUN8000562702 | 8RUN8000562703 |
| 8RUN8000562708 | 8RUN8000562709 |
| 8RUN8000562778 | 8RUN8000562779 |
| 8RUN8000562791 | |
| 8RUN8000563073 | 8RUN8000563074 |
| 8RUN8000563642 | 8RUN8000563646 |
| 8RUN8000563754 | 8RUN8000563757 |
| 8RUN8000565356 | 8RUN8000565357 |
| 8RUN8000565774 | 8RUN8000565775 |
| 8RUN8000566076 | 8RUN8000566079 |
| 8RUN8000566438 | |
| 8RUN8000567293 | |
| 8RUN8000567345 | 8RUN8000567347 |
| 8RUN8000567632 | |
| 8RUN8000568986 | 8RUN8000568986 |
| 8RUN8000571353 | 8RUN8000571354 |
| 8RUN8000571371 | 8RUN8000571372 |
| 8RUN8000574045 | 8RUN8000574046 |
| 8RUN8000580494 | 8RUN8000580498 |
| 8RUN8000581223 | |
| 8RUN8000584053 | 8RUN8000584062 |
| 8RUN8000586282 | 8RUN8000586283 |
| 8RUN8000587138 | 8RUN8000587150 |
| 8RUN8000587185 | 8RUN8000587190 |
| 8RUN8000587244 | 8RUN8000587247 |
| 8RUN8000587329 | 8RUN8000587330 |
| 8RUN8000594324 | 8RUN8000594338 |
| 8RUN8000597306 | |
| 8RUN8000597724 | |
| 8RUN8000598143 | 8RUN8000598144 |
| 8RUN8000601662 | 8RUN8000601663 |
| 8RUN8000603083 | 8RUN8000603088 |
| 8RUN8000603084 | 8RUN8000603088 |
| 8RUN8000608731 | 8RUN8000608732 |
| 8RUN8000617355 | 8RUN8000617356 |
| 8RUN8000619519 | 8RUN8000619520 |
| 8RUN8000620250 | |
| 8RUN8000629730 | |
| 8RUN8000668574 | 8RUN8000668575 |
| 8RUN8000721400 | 8RUN8000721401 |
| 8RUN8000741430 | 8RUN8000741433 |
| 8RUN8000768833 | 8RUN8000768834 |
| 8RUN8000778786 | 8RUN8000778788 |
| 8RUN8000798213 | 8RUN8000798215 |
| 8RUN8000798750 | 8RUN8000798751 |
| 8RUN8000799160 | |
| 8RUN8000799167 | |
| 8RUN8000799362 | 8RUN8000799363 |
| 8RUN8000799388 | |
| 8RUN8000799745 | 8RUN8000799747 |
| 8RUN8000800034 | |
| 8RUN8000800068 | 8RUN8000800069 |
| 8RUN8000800184 | 8RUN8000800187 |
| 8RUN8000800308 | |
| 8RUN8000800850 | |
| 8RUN8000800876 | |

| Begin Bates | End Bates |
| --- | --- |
| 8RUN8000801019 | 8RUN8000801021 |
| 8RUN8000801062 | 8RUN8000801064 |
| 8RUN8000801354 | 8RUN8000801356 |
| 8RUN8000801362 | 8RUN8000801363 |
| 8RUN8000801390 | 8RUN8000801391 |
| 8RUN8000801871 | 8RUN8000801872 |
| 8RUN8000801982 | 8RUN8000801984 |
| 8RUN8000802194 | 8RUN8000802195 |
| 8RUN8000802198 | |
| 8RUN8000802200 | |
| 8RUN8000802203 | |
| 8RUN8000802209 | 8RUN8000802210 |
| 8RUN8000802239 | 8RUN8000802241 |
| 8RUN8000802978 | 8RUN8000802980 |
| 8RUN8000803109 | 8RUN8000803110 |
| 8RUN8000803137 | 8RUN8000803139 |
| 8RUN8000803340 | |
| 8RUN8000803871 | 8RUN8000803873 |
| 8RUN8000803994 | |
| 8RUN8000804416 | 8RUN8000804418 |
| 8RUN8000804420 | 8RUN8000804422 |
| 8RUN8000804737 | 8RUN8000804739 |
| 8RUN8000804992 | 8RUN8000804994 |
| 8RUN8000805545 | |
| 8RUN8000805725 | 8RUN8000805727 |
| 8RUN8000805971 | 8RUN8000805976 |
| 8RUN8000806044 | 8RUN8000806047 |
| 8RUN8000806207 | 8RUN8000806299 |
| 8RUN8000806868 | 8RUN8000806869 |
| 8RUN8000806889 | |
| 8RUN8000806955 | |
| 8RUN8000807575 | |
| 8RUN8000807578 | |
| 8RUN8000807963 | |
| 8RUN8000808457 | 8RUN8000808458 |
| 8RUN8000808461 | |
| 8RUN8000808559 | 8RUN8000808561 |
| 8RUN8000808619 | |
| 8RUN8000808625 | 8RUN8000808626 |
| 8RUN8000808664 | |
| 8RUN8000809364 | 8RUN8000809366 |
| 8RUN8000809560 | 8RUN8000809562 |
| 8RUN8000811150 | 8RUN8000811152 |
| 8RUN8000811190 | 8RUN8000811192 |
| 8RUN8000812146 | 8RUN8000812148 |
| 8RUN8000812226 | |
| 8RUN8000812714 | |
| 8RUN8000814126 | 8RUN8000814128 |
| 8RUN8000814149 | 8RUN8000814151 |
| 8RUN8000814371 | 8RUN8000814372 |
| 8RUN8000815055 | 8RUN8000815056 |
| 8RUN8000815198 | |
| 8RUN8000815436 | |
| 8RUN8000816373 | |
| 8RUN8000816642 | 8RUN8000816644 |
| 8RUN8000817056 | |
| 8RUN8000817519 | |
| 8RUN8000817617 | |
| 8RUN8000818185 | 8RUN8000818187 |
| 8RUN8000818230 | 8RUN8000818232 |
| 8RUN8000819616 | 8RUN8000819620 |
| 8RUN8000821126 | 8RUN8000821127 |
| 8RUN8000827463 | 8RUN8000827464 |
| 8RUN8000827484 | 8RUN8000827485 |
| 8RUN8000831851 | 8RUN8000831853 |
| 8RUN8000833772 | 8RUN8000833713 |
| 8RUN8000838408 | 8RUN8000838409 |
| 8RUN8000840540 | 8RUN8000840546 |
| 8RUN8000840799 | 8RUN8000840800 |
| 8RUN8000844489 | 8RUN8000844491 |
| 8RUN8000845742 | |
| 8RUN8000847188 | 8RUN8000847195 |
| 8RUN8000847665 | 8RUN8000847667 |
| 8RUN8000847919 | 8RUN8000847925 |
| 8RUN8000850794 | 8RUN8000850795 |
| 8RUN8000851565 | 8RUN8000851567 |
| 8RUN8000859508 | 8RUN8000859510 |
| 8RUN8000860826 | 8RUN8000860827 |
| 8RUN8000860913 | 8RUN8000860914 |
| 8RUN8000873640 | |
| 8RUN8000875950 | |
| 8RUN8000882562 | |
| 8RUN8000889268 | |
| 8RUN8000892145 | |
| 8RUN8000901168 | |
| 8RUN8000905944 | |
| 8RUN8000906271 | 8RUN8000906273 |
| 8RUN8000910948 | 8RUN8000910949 |
| 8RUN8000915662 | 8RUN8000915664 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| 8RUN8000918478 | |
| 8RUN8000928231 | |
| 8RUN8000941093 | |
| 8RUN8000947589 | |
| 8RUN8000947760 | |
| 8RUN8000953081 | |
| 8RUN8000963988 | |
| 8RUN8000965665 | 8RUN8000965667 |
| 8RUN8000975851 | |
| 8RUN8000979890 | |
| 8RUN8000990754 | 8RUN8000980756 |
| 8RUNA001763871 | |
| 8RUNA001764332 | |
| 8RUNA001764428 | 8RUNA001764429 |
| 8RUNA001764826 | 8RUNA001764827 |
| 8RUNA001765457 | |
| 8RUNA001765890 | 8RUNA001765891 |
| 8RUNA001766117 | |
| 8RUNA001766863 | |
| 8RUNA001767855 | 8RUNA001767879 |
| 8RUNA001768143 | 8RUNA001768145 |
| 8RUNA001768325 | |
| 8RUNA001768352 | |
| 8RUNA001768674 | 8RUNA001768675 |
| 8RUNA001768680 | 8RUNA001768681 |
| 8RUNA001769546 | 8RUNA001769547 |
| 8RUNA001770006 | 8RUNA001770007 |
| 8RUNA001770108 | |
| 8RUNA001770111 | |
| 8RUNA001771438 | |
| 8RUNA001771664 | 8RUNA001771665 |
| 8RUNA001772014 | |
| 8RUNA001772397 | |
| 8RUNA001772460 | 8RUNA001772461 |
| 8RUNA001773309 | |
| 8RUNA001773862 | 8RUNA001773865 |
| 8RUNA001773873 | 8RUNA001773874 |
| 8RUNA001773965 | |
| 8RUNA001774769 | |
| 8RUNA001774944 | |
| 8RUNA001775671 | |
| 8RUNA001775776 | 8RUNA001775777 |
| 8RUNA001776193 | |
| 8RUNA001776813 | |
| 8RUNA001777024 | 8RUNA001777025 |
| 8RUNA001777648 | 8RUNA001777649 |
| 8RUNA001779389 | 8RUNA001779390 |
| 8RUNA001780153 | 8RUNA001780154 |
| 8RUNA001780432 | |
| 8RUNA001781883 | |
| ABON_02_BR_00002606 | |
| ABON00000005 | ABON00000010 |
| ABON00000013 | ABON00000013 |
| ABON00000025 | ABON00000025 |
| ABON00000070 | ABON00000070 |
| ABON00000100 | ABON00000100 |
| ABON00000115 | ABON00000116 |
| ABON00000128 | ABON00000128 |
| ABON00000217 | ABON00000217 |
| ABON00000242 | ABON00000242 |
| ABON00000280 | ABON00000281 |
| ABON00000726 | ABON00000726 |
| ABON00000737 | ABON00000737 |
| ABON00000773 | ABON00000773 |
| ABON00000778 | ABON00000778 |
| ABON00000867 | ABON00000867 |
| ABON00001036 | ABON00001036 |
| ABON00001149 | ABON00001149 |
| ABON00001166 | ABON00001167 |
| ABON00001172 | ABON00001173 |
| ABON00001175 | ABON00001175 |
| ABON00001177 | ABON00001179 |
| ABON00001189 | ABON00001190 |
| ABON00001197 | ABON00001197 |
| ABON00001199 | ABON00001199 |
| ABON00001207 | ABON00001207 |
| ABON00001214 | ABON00001214 |
| ABON00001230 | ABON00001230 |
| ABON00001237 | ABON00001237 |
| ABON00001257 | ABON00001257 |
| ABON00001280 | ABON00001280 |
| ABON00001289 | ABON00001289 |
| ABON00001340 | ABON00001340 |
| ABON00001352 | ABON00001352 |
| ABON00001373 | ABON00001373 |
| ABON00001399 | ABON00001399 |
| ABON00001420 | ABON00001420 |
| ABON00001552 | ABON00001552 |
| ABON00004178 | ABON00004178 |

| Begin Bates | End Bates |
|---|---|
| ABON00004410 | ABON00004410 |
| ABON00004820 | ABON00004820 |
| ABON00004899 | ABON00004899 |
| ABON00004986 | ABON00004986 |
| ABON00005068 | ABON00005068 |
| ABON00006371 | ABON00006371 |
| ABON00007595 | ABON00007595 |
| ABON00007711 | ABON00007711 |
| ABON00008105 | ABON00008105 |
| ABON00008203 | ABON00008203 |
| ABON00008742 | ABON00008742 |
| ABON00008802 | ABON00008802 |
| ABON00010010 | ABON00010010 |
| ABON00010978 | ABON00010978 |
| ABON00011901 | ABON00011901 |
| ABON00012350 | ABON00012350 |
| ABON00013361 | ABON00013361 |
| ABON00013762 | ABON00013762 |
| ABON00016009 | ABON00016009 |
| ABON00017492 | ABON00017492 |
| ABON00019444 | ABON00019444 |
| ABON00020203 | ABON00020203 |
| ABON00022583 | ABON00022583 |
| ABON00023186 | ABON00023186 |
| ABON00024049 | ABON00024049 |
| ABON00024671 | ABON00024671 |
| ABON00024983 | ABON00024983 |
| ABON00024995 | ABON00024995 |
| ABON00025037 | ABON00025037 |
| ABON00025178 | ABON00025178 |
| ABON00027574 | ABON00027574 |
| ABON00027766 | ABON00027767 |
| ABON00028235 | ABON00028235 |
| ABON00029412 | ABON00029412 |
| ABON00030879 | ABON00030879 |
| ABON00031052 | ABON00031052 |
| ABON00032409 | ABON00032409 |
| ABON00032561 | ABON00032561 |
| ABON00032567 | ABON00032568 |
| ABON00032600 | ABON00032600 |
| ABON00032614 | ABON00032615 |
| ABON00034332 | ABON00034332 |
| ABON00035407 | ABON00035407 |
| ABON00035792 | ABON00035792 |
| ABON00035890 | ABON00035890 |
| ABON00036512 | ABON00036512 |
| ABON00037430 | ABON00037430 |
| ABON00039367 | ABON00039368 |
| ABON00040122 | ABON00040123 |
| ABON00040446 | ABON00040446 |
| ABON00041499 | ABON00041499 |
| ABON00043156 | ABON00043156 |
| ABON00044342 | ABON00044343 |
| ABON00046765 | ABON00046765 |
| ABON00047917 | ABON00047917 |
| ABON00048773 | ABON00048775 |
| ABON00049196 | ABON00049196 |
| ABON00050302 | ABON00050302 |
| ABON00050438 | ABON00050438 |
| ABON00052047 | ABON00052047 |
| ABON00052354 | ABON00052355 |
| ABON00052689 | ABON00052689 |
| ABON00053912 | ABON00053912 |
| ABON00056559 | ABON00056559 |
| ABON00057673 | ABON00057673 |
| ABON00059349 | ABON00059349 |
| ABON00059364 | ABON00059364 |
| ABON00060014 | ABON00060014 |
| ABON00060016 | ABON00060016 |
| ABON00060018 | ABON00060018 |
| ABON00060021 | ABON00060021 |
| ABON00060025 | ABON00060025 |
| ABON00060034 | ABON00060034 |
| ABON00060037 | ABON00060039 |
| ABON00060047 | ABON00060047 |
| ABON00060080 | ABON00060081 |
| ABON00060083 | ABON00060083 |
| ABON00060085 | ABON00060088 |
| ABON00060091 | ABON00060091 |
| ABON00060103 | ABON00060103 |
| ABON00060224 | ABON00060224 |
| ABON00060227 | ABON00060227 |
| ABON00060262 | ABON00060262 |
| ABON-BR00000004 | |
| ABON-BR00000012 | |
| ABON-BR00000193 | |
| ABON-BR00000436 | |
| ABON-BR00000441 | ABON-BR00000442 |
| ABON-BR00000446 | |
| ABON-BR00000451 | |

| Begin Bates | End Bates |
|---|---|
| ABON-BR00000481 | |
| ABON-BR00000575 | ABON-BR00000576 |
| ABON-BR00000596 | |
| ABON-BR00000783 | |
| ABON-BR00095443 | |
| ABON-BR00095663 | |
| ABON-BR00095746 | |
| ABON-BR00096297 | |
| ABON-BR00097218 | |
| ABON-BR00097431 | |
| ACOP_03_BR_00001271 | ACOP_03_BR_00001274 |
| ACOP_03_BR_00001285 | ACOP_03_BR_00001287 |
| AFELD_03_BR_00001056 | |
| AFELD_03_BR_00001057 | |
| AFOS-BR00000002 | |
| AFOS-BR00000030 | AFOS-BR00000031 |
| AFOS-BR00000290 | |
| AFOS-BR00000291 | AFOS-BR00000303 |
| AFOS-BR00002241 | AFOS-BR00002242 |
| AFOS-BR00002354 | AFOS-BR00002355 |
| AGEO-BR00000009 | |
| AGEO-BR00000132 | |
| AGEO-BR00000243 | |
| ALAN_03_BR_00000372 | |
| ALAN_03_BR_00000376 | |
| ALAN_03_BR_00001453 | ALAN_03_BR_00001455 |
| ALCO_03_BR_00000063 | ALCO_03_BR_00000064 |
| ALCO_03_BR_00058717 | ALCO_03_BR_00058720 |
| ALCO_03_BR_00000001 | ALCO_03_BR_00000012 |
| ALIIAA0000001 | ALIIAA0000052 |
| ALIIAA0000001 | ALIIAA0000060 |
| ALLIAB0000001 | ALLIAB0000050 |
| ALLIAB0000001 | ALLIAB0000102 |
| ALLIAB0000103 | ALLIAB0000137 |
| ALLM_02_BR_00000390 | |
| ALLM_02_BR_00000465 | |
| ALLM_02_BR_00000382 | ALLM_02_BR_00000383 |
| ALLM_02_BR_00000386 | ALLM_02_BR_00000387 |
| ALLM_02_BR_00000564 | |
| ALLM_02_BR_00001047 | ALLM_02_BR_00001048 |
| ALLM_02_BR_00001692 | |
| ALLM_02_BR_00002536 | |
| ALLM-BR00000017 | |
| ALLM-BR00000053 | |
| ALLM-BR00000078 | |
| ALLM-BR00000086 | |
| ALLM-BR00000088 | |
| ALLM-BR00000097 | ALLM-BR00000098 |
| ALLM-BR00000141 | |
| ALLM-BR00000228 | |
| ALLM-BR00000235 | |
| ALLM-BR00000238 | |
| ALLM-BR00000244 | |
| ALLM-BR00000247 | |
| ALLM-BR00000250 | |
| ALLM-BR00000253 | |
| ALLM-BR00000263 | |
| ALLM-BR00000268 | |
| ALLM-BR00000274 | |
| ALLM-BR00000277 | |
| ALLM-BR00000280 | |
| ALLM-BR00000283 | |
| ALLM-BR00000307 | |
| ALLM-BR00000389 | |
| ALLM-BR00000395 | ALLM-BR00000396 |
| ALLM-BR00000403 | ALLM-BR00000404 |
| ALLM-BR00000543 | |
| ALLM-BR00000660 | |
| ALLM-BR00000728 | ALLM-BR00000730 |
| ALLM-BR00000766 | ALLM-BR00000767 |
| ALLM-BR00000831 | ALLM-BR00000832 |
| ALLM-BR00000909 | |
| ALLM-BR00000980 | |
| ALLM-BR00000989 | |
| ALLM-BR00000991 | |
| ALLM-BR00001013 | |
| ALLM-BR00001029 | |
| ALLM-BR00001046 | |
| ALLM-BR00001141 | |
| ALLM-BR00001155 | ALLM-BR00001156 |
| ALLM-BR00001228 | |
| ALLM-BR00001273 | |
| ALLM-BR00001380 | |
| ALLM-BR00001420 | ALLM-BR00001421 |
| ALLM-BR00001490 | ALLM-BR00001491 |
| ALLM-BR00001513 | |
| ALLM-BR00001561 | |
| ALLM-BR00001602 | |

| Begin Bates | End Bates |
|---|---|
| ALLM-BR00001650 | |
| ALLM-BR00001730 | |
| ALLM-BR00001893 | |
| ALLM-BR00001935 | |
| ALLM-BR00001963 | |
| ALLM-BR00001970 | |
| ALLM-BR00001980 | ALLM-BR00001981 |
| ALLM-BR00001995 | |
| ALLM-BR00001997 | |
| ALLM-BR00002004 | |
| ALLM-BR00002056 | |
| ALLM-BR00002326 | |
| ALLM-BR00002358 | |
| ALLM-BR00002403 | ALLM-BR00002404 |
| ALLM-BR00002575 | |
| ALLM-BR00002627 | ALLM-BR00002628 |
| ALLM-BR00002733 | |
| ALLM-BR00002792 | |
| ALLM-BR00002811 | |
| ALLM-BR00002841 | ALLM-BR00002842 |
| ALLM-BR00002944 | |
| ALLM-BR00002991 | |
| ALLM-BR00003022 | ALLM-BR00003023 |
| ALLM-BR00003026 | |
| ALLM-BR00003028 | |
| ALLM-BR00003030 | |
| ALLM-BR00003136 | |
| ALLM-BR00003199 | ALLM-BR00003200 |
| ALLM-BR00003246 | ALLM-BR00003248 |
| ALLM-BR00003298 | ALLM-BR00003298 |
| ALLM-BR00003323 | |
| ALLM-BR00003406 | |
| ALLM-BR00003409 | |
| ALLM-BR00003419 | ALLM-BR00003421 |
| ALLM-BR00003563 | |
| ALLM-BR00003588 | |
| ALLM-BR00003648 | |
| ALLM-BR00003652 | |
| ALLM-BR00003681 | |
| ALLM-BR00003723 | ALLM-BR00003724 |
| ALLM-BR00003742 | ALLM-BR00003743 |
| ALLM-BR00003761 | |
| ALLM-BR00003861 | ALLM-BR00003862 |
| ALLM-BR00004011 | ALLM-BR00004012 |
| ALLM-BR00004394 | ALLM-BR00004395 |
| ALLM-BR00004617 | |
| ALLM-BR00004619 | ALLM-BR00004620 |
| ALLM-BR00004661 | ALLM-BR00004662 |
| ALLM-BR00004707 | |
| ALLM-BR00004712 | |
| ALLM-BR00004738 | |
| ALLM-BR00004757 | |
| ALLM-BR00004835 | |
| ALLM-BR00004987 | ALLM-BR00004988 |
| ALLM-BR00004991 | ALLM-BR00004992 |
| ALLM-BR00005062 | |
| ALLM-BR00005104 | |
| ALLM-BR00005198 | ALLM-BR00005200 |
| ALLM-BR00005222 | |
| ALLM-BR00005290 | |
| ALLM-BR00005473 | |
| ALLM-BR00005546 | ALLM-BR00005548 |
| ALLM-BR00005559 | ALLM-BR00005561 |
| ALLM-BR00005566 | |
| ALLM-BR00005602 | |
| ALLM-BR00005705 | ALLM-BR00005706 |
| ALLM-BR00005721 | ALLM-BR00005722 |
| ALLM-BR00005757 | |
| ALLM-BR00005763 | |
| ALLM-BR00005792 | |
| ALLM-BR00005809 | |
| ALLM-BR00006018 | |
| ALLM-BR00006169 | |
| ALLM-BR00006221 | |
| ALLM-BR00006311 | |
| ALLM-BR00006344 | |
| ALLM-BR00006369 | |
| ALLM-BR00006468 | |
| ALLM-BR00006523 | ALLM-BR00006524 |
| ALLM-BR00006553 | |
| ALLM-BR00006560 | |
| ALLM-BR00006571 | |
| ALLM-BR00006585 | ALLM-BR00006586 |
| ALLM-BR00006607 | |
| ALLM-BR00006704 | |
| ALLM-BR00006727 | |
| ALLM-BR00006732 | |
| ALLM-BR00006907 | ALLM-BR00006908 |
| ALLM-BR00006912 | ALLM-BR00006913 |
| ALLM-BR00006947 | ALLM-BR00006948 |

| Begin Bates | End Bates |
|---|---|
| ALLM-BR00007075 | ALLM-BR00007076 |
| ALLM-BR00007169 | ALLM-BR00007170 |
| ALLM-BR00007232 | |
| ALLM-BR00007364 | |
| ALLM-BR00007541 | |
| ALLM-BR00007556 | |
| ALLM-BR00007654 | |
| ALLM-BR00007673 | ALLM-BR00007674 |
| ALLM-BR00007836 | |
| ALLM-BR00007882 | |
| ALLM-BR00007884 | |
| ALLM-BR00007908 | |
| ALLM-BR00007957 | |
| ALLM-BR00007983 | |
| ALLM-BR00007988 | |
| ALLM-BR00008041 | |
| ALLM-BR00008251 | ALLM-BR00008252 |
| ALLM-BR00008287 | |
| ALLM-BR00008326 | |
| ALLM-BR00008360 | |
| ALLM-BR00008376 | |
| ALLM-BR00008457 | |
| ALLM-BR00008550 | |
| ALLM-BR00008611 | |
| ALLM-BR00008660 | |
| ALLM-BR00008674 | ALLM-BR00008677 |
| ALLM-BR00008679 | |
| ALLM-BR00008711 | |
| ALLM-BR00008828 | |
| ALLM-BR00008995 | ALLM-BR00008996 |
| ALLM-BR00009042 | ALLM-BR00009043 |
| ALLM-BR00009155 | |
| ALLM-BR00009163 | |
| ALLM-BR00009259 | |
| ALLM-BR00009307 | |
| ALLM-BR00009610 | |
| ALLM-BR00009644 | |
| ALLM-BR00009891 | |
| ALLM-BR00009981 | |
| ALLM-BR00009992 | ALLM-BR00009993 |
| ALLM-BR00010008 | |
| ALLM-BR00010020 | |
| ALLM-BR00010023 | |
| ALLM-BR00010025 | |
| ALLM-BR00010108 | ALLM-BR00010109 |
| ALLM-BR00010276 | |
| ALLM-BR00010567 | |
| ALLM-BR00010651 | |
| ALLM-BR00010686 | |
| ALLM-BR00010767 | |
| ALLM-BR00010830 | |
| ALLM-BR00010891 | ALLM-BR00010892 |
| ALLM-BR00010951 | |
| ALLM-BR00011045 | |
| ALLM-BR00011100 | |
| ALLM-BR00011103 | ALLM-BR00011104 |
| ALLM-BR00011198 | |
| ALLM-BR00011227 | |
| ALLM-BR00011784 | |
| ALLM-BR00011793 | |
| ALLM-BR00011836 | |
| ALLM-BR00011966 | |
| ALLM-BR00011968 | |
| ALLM-BR00011991 | |
| ALLM-BR00011993 | |
| ALLM-BR00012003 | |
| ALLM-BR00012108 | |
| ALLM-BR00012175 | |
| ALLM-BR00012217 | |
| ALLM-BR00012350 | |
| ALLM-BR00012358 | ALLM-BR00012359 |
| ALLM-BR00012361 | |
| ALLM-BR00012363 | |
| ALLM-BR00012495 | |
| ALLM-BR00012562 | |
| ALLM-BR00012602 | |
| ALLM-BR00012632 | |
| ALLM-BR00012634 | |
| ALLM-BR00012638 | ALLM-BR00012639 |
| ALLM-BR00012646 | ALLM-BR00013754 |
| ALLM-BR00013771 | ALLM-BR00013772 |
| ALLM-BR00013795 | |
| ALLM-BR00013822 | |
| ALLM-BR00013918 | |
| ALLM-BR00013925 | |
| ALLM-BR00013971 | ALLM-BR00013972 |
| ALLM-BR00014007 | ALLM-BR00014008 |
| ALLM-BR00014036 | |
| ALLM-BR00014231 | |

| Begin Bates | End Bates |
|---|---|
| ALLM-BR00014320 | ALLM-BR00014321 |
| ALLM-BR00014329 | ALLM-BR00014332 |
| ALLM-BR00014394 | ALLM-BR00014395 |
| ALLM-BR00014458 | |
| ALLM-BR00014470 | ALLM-BR00014471 |
| ALLM-BR00014491 | |
| ALLM-BR00014530 | |
| ALLM-BR00014620 | |
| ALLM-BR00015346 | |
| ALLM-BR00015407 | |
| ALLM-BR00015486 | ALLM-BR00015487 |
| ALLM-BR00015713 | |
| ALLM-BR00016457 | |
| ALLM-BR00016511 | |
| ALLM-BR00016622 | ALLM-BR00016623 |
| ALLM-BR00016893 | ALLM-BR00016894 |
| ALLM-BR00016899 | |
| ALLM-BR00016954 | |
| ALLM-BR00017077 | |
| ALLM-BR00017218 | |
| ALLM-BR00017953 | |
| ALLM-BR00018273 | |
| ALON-BR00000031 | |
| ALON-BR00000048 | ALON-BR00000049 |
| ALON-BR00000091 | |
| ALON-BR00000155 | |
| ALON-BR00000164 | |
| ALON-BR00000166 | |
| ALON-BR00000206 | |
| ALON-BR00000247 | |
| ALON-BR00000295 | ALON-BR00000296 |
| ALON-BR00000298 | ALON-BR00000299 |
| ALON-BR00000314 | |
| ALON-BR00000321 | |
| ALON-BR00000348 | |
| ALON-BR00000363 | ALON-BR00000364 |
| ALON-BR00000405 | |
| ALON-BR00000435 | ALON-BR00000436 |
| ALON-BR00000444 | |
| ALON-BR00000446 | |
| ALON-BR00000478 | |
| ALON-BR00000484 | |
| ALON-BR00000490 | |
| ALON-BR00000509 | |
| ALON-BR00000513 | |
| ALON-BR00000537 | |
| ALON-BR00000548 | ALON-BR00000549 |
| ALON-BR00000619 | |
| ALON-BR00001369 | ALON-BR00001370 |
| ALON-BR00001629 | |
| ALON-BR00001895 | ALON-BR00001896 |
| ALON-BR00002163 | ALON-BR00002164 |
| ALON-BR00002167 | |
| ALON-BR00002285 | ALON-BR00002287 |
| ALON-BR00002677 | |
| ALON-BR00002689 | |
| ALON-BR00002734 | |
| ALON-BR00002830 | |
| ALON-BR00002836 | |
| ALON-BR00002907 | |
| ALON-BR00003028 | |
| ALON-BR00003042 | |
| ALON-BR00003046 | |
| ALON-BR00003152 | |
| ALON-BR00003231 | |
| ALON-BR00003310 | |
| ALON-BR00004305 | |
| ALON-BR00004472 | |
| ALON-BR00004596 | |
| ALON-BR00004681 | |
| ALON-BR00004782 | |
| ALON-BR00004813 | |
| ALON-BR00004988 | ALON-BR00004991 |
| ALON-BR00005000 | |
| ALON-BR00005014 | |
| ALON-BR00005016 | ALON-BR00005017 |
| ALON-BR00005038 | |
| ALON-BR00005554 | |
| ALON-BR00005734 | |
| ALON-BR00005579 | |
| ALON-BR00005619 | |
| ALON-BR00005627 | ALON-BR00005628 |
| ALON-BR00005650 | |
| ALON-BR00005683 | |
| ALON-BR00005746 | |
| ALON-BR00005854 | |
| ALON-BR00005876 | |
| ALON-BR00005989 | |
| ALON-BR00006140 | |
| ALON-BR00006145 | ALON-BR00006149 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| ALON-BR00006157 | |
| ALON-BR00006190 | ALON-BR00006191 |
| ALON-BR00006194 | |
| ALON-BR00006267 | |
| ALON-BR00006292 | |
| ALON-BR00006295 | ALON-BR00006299 |
| ALON-BR00006366 | |
| ALON-BR00006441 | |
| ALON-BR00006528 | |
| ALON-BR00006570 | ALON-BR00006571 |
| ALON-BR00006573 | |
| ALON-BR00006578 | |
| ALON-BR00006580 | ALON-BR00006581 |
| ALON-BR00006584 | |
| ALON-BR00006613 | ALON-BR00006617 |
| ALON-BR00006649 | |
| ALON-BR00006651 | |
| ALON-BR00006896 | |
| ALON-BR00006944 | |
| ALON-BR00006946 | |
| ALON-BR00006951 | ALON-BR00006952 |
| ALON-BR00006954 | |
| ALON-BR00006956 | |
| ALON-BR00006973 | ALON-BR00006977 |
| ALON-BR00006979 | |
| ALON-BR00007101 | |
| ALON-BR00007111 | |
| ALON-BR00007115 | |
| ALON-BR00007125 | |
| ALON-BR00007127 | |
| ALON-BR00007146 | |
| ALON-BR00007152 | ALON-BR00007164 |
| ALON-BR00007166 | ALON-BR00007167 |
| ALON-BR00007169 | ALON-BR00007181 |
| ALON-BR00007234 | |
| ALON-BR00007311 | |
| ALON-BR00007342 | |
| ALON-BR00007408 | |
| ALON-BR00007418 | |
| ALON-BR00007440 | ALON-BR00007441 |
| ALON-BR00007679 | ALON-BR00007683 |
| ALON-BR00007685 | |
| ALON-BR00007687 | |
| ALON-BR00007689 | |
| ALON-BR00007691 | |
| ALON-BR00007693 | |
| ALON-BR00007695 | |
| ALON-BR00007697 | ALON-BR00007716 |
| ALON-BR00007721 | |
| ALON-BR00007723 | |
| ALON-BR00007725 | |
| ALON-BR00007727 | ALON-BR00007740 |
| ALON-BR00007750 | ALON-BR00007756 |
| ALON-BR00007758 | ALON-BR00007765 |
| ALON-BR00007776 | |
| ALON-BR00007796 | ALON-BR00007800 |
| ALON-BR00007804 | ALON-BR00007806 |
| ALON-BR00007808 | ALON-BR00007811 |
| ALON-BR00007816 | ALON-BR00007823 |
| ALON-BR00007830 | |
| ALON-BR00007834 | ALON-BR00007846 |
| ALON-BR00007851 | ALON-BR00007858 |
| ALON-BR00007865 | |
| ALON-BR00007867 | |
| ALON-BR00007869 | |
| ALON-BR00007871 | ALON-BR00007872 |
| ALON-BR00007874 | ALON-BR00007887 |
| ALON-BR00007891 | ALON-BR00007892 |
| ALON-BR00007894 | ALON-BR00007907 |
| ALON-BR00007914 | ALON-BR00007919 |
| ALON-BR00007923 | |
| ALON-BR00007932 | ALON-BR00007949 |
| ALON-BR00007961 | ALON-BR00007974 |
| ALON-BR00007983 | |
| ALON-BR00007985 | |
| ALON-BR00007987 | |
| ALON-BR00007989 | ALON-BR00007991 |
| ALON-BR00007994 | ALON-BR00008005 |
| ALON-BR00008013 | |
| ALON-BR00008015 | |
| ALON-BR00008017 | |
| ALON-BR00008019 | |
| ALON-BR00008021 | |
| ALON-BR00008023 | |
| ALON-BR00008025 | ALON-BR00008032 |
| ALON-BR00008034 | ALON-BR00008047 |
| ALON-BR00008053 | |
| ALON-BR00008055 | |
| ALON-BR00008057 | ALON-BR00008058 |
| ALON-BR00008061 | ALON-BR00008063 |

| Begin Bates | End Bates |
|---|---|
| ALON-BR00008065 | ALON-BR00008071 |
| ALON-BR00008078 | |
| ALON-BR00008080 | |
| ALON-BR00008087 | |
| ALON-BR00008216 | |
| ALON-BR00008297 | |
| ALON-BR00008323 | |
| ALON-BR00008325 | |
| ALON-BR00008427 | ALON-BR00008429 |
| ALON-BR00008489 | |
| ALON-BR00008495 | |
| ALON-BR00008508 | ALON-BR00008510 |
| ALON-BR00008585 | |
| ALON-BR00008652 | |
| ALON-BR00008656 | |
| ALON-BR00008724 | |
| ALON-BR00008854 | |
| ALON-BR00008885 | |
| ALON-BR00008936 | |
| ALON-BR00008988 | |
| ALON-BR00009186 | |
| ALON-BR00009593 | |
| ALON-BR00009704 | |
| ALON-BR00009723 | |
| ALON-BR00009855 | |
| ALON-BR00010478 | |
| ALON-BR00010603 | |
| ALON-BR00010617 | |
| ALON-BR00010645 | |
| ALON-BR00010656 | ALON-BR00010657 |
| ALON-BR00010797 | |
| ALON-BR00010822 | |
| ALON-BR00010847 | |
| ALON-BR00010872 | |
| ALON-BR00011101 | |
| ALON-BR00011126 | |
| ALON-BR00011151 | |
| ALON-BR00011176 | |
| ALON-BR00011420 | |
| ALON-BR00011445 | |
| ALON-BR00011470 | |
| ALON-BR00011489 | |
| ALON-BR00011525 | |
| ALON-BR00011530 | |
| ALON-BR00011745 | |
| ALON-BR00011770 | |
| ALON-BR00011795 | |
| ALON-BR00011820 | |
| ALON-BR00012090 | |
| ALON-BR00012115 | |
| ALON-BR00012140 | |
| ALON-BR00012165 | |
| ALON-BR00012415 | |
| ALON-BR00012440 | |
| ALON-BR00012465 | |
| ALON-BR00012490 | |
| ALON-BR00012734 | |
| ALON-BR00012759 | |
| ALON-BR00012784 | |
| ALON-BR00012809 | |
| ALON-BR00013059 | |
| ALON-BR00013084 | |
| ALON-BR00013109 | |
| ALON-BR00013134 | |
| ALON-BR00013392 | |
| ALON-BR00013417 | |
| ALON-BR00013442 | |
| ALON-BR00013467 | |
| ALON-BR00013762 | |
| ALON-BR00013764 | |
| ALON-BR00013789 | |
| ALON-BR00013814 | |
| ALON-BR00013839 | |
| ALON-BR00014089 | |
| ALON-BR00014114 | |
| ALON-BR00014133 | |
| ALON-BR00014158 | |
| ALON-BR00014202 | |
| ALON-BR00014925 | |
| ALON-BR00015075 | |
| ALON-BR00015140 | ALON-BR00015141 |
| ALON-BR00015153 | |
| ALON-BR00015245 | |
| ALON-BR00015271 | |
| ALON-BR00015290 | |
| ALON-BR00015292 | |
| ALON-BR00015330 | |
| ALON-BR00015832 | |
| ALON-BR00015931 | |

| Begin Bates | End Bates |
|---|---|
| ALON-BR00015957 | |
| ALON-BR00015959 | |
| ALON-BR00015987 | |
| ALON-BR00016029 | |
| ALON-BR00016071 | |
| ALON-BR00016129 | |
| ALON-BR00016500 | |
| ALON-BR00016534 | |
| ALON-BR00016633 | |
| ALON-BR00016677 | |
| ALON-BR00016725 | |
| ALON-BR00016801 | |
| ALON-BR00016854 | |
| ALON-BR00016910 | ALON-BR00016911 |
| ALON-BR00016930 | |
| ALON-BR00016932 | ALON-BR00016963 |
| ALON-BR00016967 | ALON-BR00016968 |
| ALON-BR00016975 | |
| ALON-BR00016980 | |
| ALON-BR00017098 | |
| ALON-BR00017139 | ALON-BR00017144 |
| ALON-BR00017149 | ALON-BR00017151 |
| ALON-BR00017153 | ALON-BR00017177 |
| ALON-BR00017184 | ALON-BR00017185 |
| ALON-BR00017198 | |
| ALON-BR00017238 | |
| ALON-BR00017243 | ALON-BR00017245 |
| ALON-BR00017355 | ALON-BR00017356 |
| ALON-BR00017476 | |
| ALON-BR00017485 | |
| ALON-BR00017506 | |
| ALON-BR00017530 | |
| ALON-BR00017582 | |
| ALON-BR00017614 | |
| ALON-BR00017669 | |
| ALON-BR00017681 | |
| ALON-BR00017758 | |
| ALON-BR00017799 | |
| ALON-BR00017820 | |
| ALON-BR00017852 | |
| ALON-BR00017977 | |
| ALON-BR00018020 | |
| ALON-BR00018079 | |
| AMAD 02 BR 00000359 | |
| AMAD 02 BR 00000403 | |
| AMAD 02 BR 00000745 | |
| AMAD 02 BR 00000841 | |
| AMAD 02 BR 00001368 | |
| AMAD 02 BR 00001450 | |
| AMAD 02 BR 00000132 | |
| AMAD 02 BR 00000158 | |
| AMAD 02 BR 00000614 | |
| AMAD 02 BR 00000620 | |
| AMAD 02 BR 00001289 | AMAD 02 BR 00001290 |
| AMAD 02 BR 00001500 | |
| AMAD 02 BR 00002050 | |
| AMAD-BR00000058 | AMAD-BR00000060 |
| AMAD-BR00000062 | |
| AMAD-BR00000065 | AMAD-BR00000066 |
| AMAD-BR00000105 | |
| AMAD-BR00000107 | AMAD-BR00000119 |
| AMAD-BR00000122 | AMAD-BR00000124 |
| AMAD-BR00000127 | |
| AMAD-BR00000133 | AMAD-BR00000135 |
| AMAD-BR00000138 | AMAD-BR00000150 |
| AMAD-BR00000158 | AMAD-BR00000168 |
| AMAD-BR00000171 | AMAD-BR00000173 |
| AMAD-BR00000190 | |
| AMAD-BR00000192 | AMAD-BR00000195 |
| AMAD-BR00000197 | AMAD-BR00000199 |
| AMAD-BR00000201 | AMAD-BR00000205 |
| AMAD-BR00000207 | AMAD-BR00000216 |
| AMAD-BR00000218 | AMAD-BR00000224 |
| AMAD-BR00000226 | |
| AMAD-BR00000228 | AMAD-BR00000229 |
| AMAD-BR00000231 | AMAD-BR00000234 |
| AMAD-BR00000265 | |
| AMAD-BR00000278 | |
| AMAD-BR00000302 | |
| AMAD-BR00000360 | |
| AMAD-BR00000367 | |
| AMAD-BR00000380 | |
| AMAD-BR00000427 | |
| AMAD-BR00000432 | |
| AMAD-BR00000450 | |
| AMAD-BR00000462 | AMAD-BR00000463 |
| AMAD-BR00000465 | AMAD-BR00000467 |
| AMAD-BR00000478 | |
| AMAD-BR00000485 | AMAD-BR00000488 |
| AMAD-BR00000493 | AMAD-BR00000495 |

| Begin Bates | End Bates |
|---|---|
| AMAD-BR00000502 | AMAD-BR00000503 |
| AMAD-BR00000506 | |
| AMAD-BR00000519 | AMAD-BR00000520 |
| AMAD-BR00000553 | |
| AMAD-BR00018412 | AMAD-BR00018413 |
| AMAD-BR00018428 | AMAD-BR00018429 |
| AMAD-BR00018432 | |
| AMAD-BR00018435 | AMAD-BR00018436 |
| AMAD-BR00018445 | |
| AMAD-BR00018458 | AMAD-BR00018459 |
| AMAD-BR00018484 | AMAD-BR00018485 |
| AMAD-BR00018498 | |
| AMAD-BR00018504 | |
| AMAD-BR00018512 | |
| AMAD-BR00018518 | AMAD-BR00018519 |
| AMAD-BR00018535 | |
| AMAD-BR00018541 | |
| AMAD-BR00018560 | AMAD-BR00018561 |
| AMAD-BR00018565 | |
| AMAD-BR00018588 | |
| AMAD-BR00018634 | AMAD-BR00018635 |
| AMAD-BR00018639 | AMAD-BR00018641 |
| AMAD-BR00018708 | |
| AMAD-BR00018710 | |
| AMAD-BR00018713 | |
| AMAD-BR00018725 | |
| AMAD-BR00018730 | AMAD-BR00018733 |
| AMAD-BR00018802 | |
| AMAD-BR00018811 | |
| AMAD-BR00018840 | |
| AMAD-BR00018851 | AMAD-BR00018852 |
| AMAD-BR00018875 | AMAD-BR00018877 |
| AMAD-BR00018881 | AMAD-BR00018882 |
| AMAD-BR00018884 | |
| AMAD-BR00018888 | AMAD-BR00018891 |
| AMAD-BR00018917 | |
| AMAD-BR00018921 | AMAD-BR00018922 |
| AMAD-BR00018924 | |
| AMAD-BR00018928 | |
| AMAD-BR00018941 | |
| AMAD-BR00018946 | AMAD-BR00018947 |
| AMAD-BR00018952 | |
| AMAD-BR00018955 | AMAD-BR00018957 |
| AMAD-BR00018977 | |
| AMAD-BR00018981 | AMAD-BR00018982 |
| AMAD-BR00018984 | |
| AMAD-BR00018994 | AMAD-BR00018995 |
| AMAD-BR00019017 | |
| AMAD-BR00019019 | |
| AMAD-BR00019022 | AMAD-BR00019024 |
| AMAD-BR00019064 | |
| AMAD-BR00019097 | |
| AMAD-BR00019127 | |
| AMAD-BR00019257 | |
| AMAD-BR00019284 | AMAD-BR00019285 |
| AMAD-BR00019291 | |
| AMAD-BR00019293 | |
| AMAD-BR00019295 | AMAD-BR00019296 |
| AMAD-BR00019298 | AMAD-BR00019299 |
| AMAD-BR00019308 | |
| AMAD-BR00019310 | AMAD-BR00019311 |
| AMAD-BR00019314 | AMAD-BR00019315 |
| AMAD-BR00019317 | |
| AMAD-BR00019323 | AMAD-BR00019327 |
| AMAD-BR00019329 | AMAD-BR00019330 |
| AMAD-BR00019337 | |
| AMAD-BR00019341 | |
| AMAD-BR00019344 | |
| AMAD-BR00019349 | |
| AMAD-BR00019351 | |
| AMAD-BR00019353 | |
| AMAD-BR00019356 | |
| AMAD-BR00019358 | AMAD-BR00019360 |
| AMAD-BR00019364 | AMAD-BR00019367 |
| AMAD-BR00019370 | AMAD-BR00019371 |
| AMAD-BR00019374 | AMAD-BR00019378 |
| AMAD-BR00019380 | |
| AMAD-BR00019382 | |
| AMAD-BR00019385 | AMAD-BR00019386 |
| AMAD-BR00019388 | AMAD-BR00019390 |
| AMAD-BR00019392 | |
| AMAD-BR00019396 | AMAD-BR00019398 |
| AMAD-BR00019400 | |
| AMAD-BR00019403 | AMAD-BR00019406 |
| AMAD-BR00019409 | AMAD-BR00019410 |
| AMAD-BR00019412 | AMAD-BR00019416 |
| AMAD-BR00019418 | AMAD-BR00019421 |
| AMAD-BR00019423 | |
| AMAD-BR00019425 | AMAD-BR00019426 |
| AMAD-BR00019431 | AMAD-BR00019433 |
| AMAD-BR00019437 | AMAD-BR00019444 |
| AMAD-BR00019447 | AMAD-BR00019448 |
| AMAD-BR00019455 | AMAD-BR00019456 |
| AMAD-BR00019458 | |
| AMAD-BR00019461 | |
| AMAD-BR00019468 | AMAD-BR00019469 |
| AMAD-BR00019474 | |
| AMAD-BR00019478 | |
| AMAD-BR00019493 | |
| AMAD-BR00019497 | |
| AMAD-BR00019500 | |
| AMAD-BR00019507 | |
| AMAD-BR00019516 | |
| AMAD-BR00019533 | AMAD-BR00019535 |
| AMAD-BR00019559 | |
| AMAD-BR00019563 | |
| AMAD-BR00019569 | |
| AMAD-BR00019595 | |
| AMAD-BR00019599 | |
| AMAD-BR00019601 | |
| AMAD-BR00019606 | AMAD-BR00019607 |
| AMAD-BR00019612 | |
| AMAD-BR00019616 | |
| AMAD-BR00019621 | |
| AMAD-BR00019628 | |
| AMAD-BR00019632 | |
| AMAD-BR00019637 | AMAD-BR00019638 |
| AMAD-BR00019642 | |
| AMAD-BR00019646 | |
| AMAD-BR00019650 | AMAD-BR00019651 |
| AMAD-BR00019653 | AMAD-BR00019654 |
| AMAD-BR00019661 | AMAD-BR00019662 |
| AMAD-BR00019676 | |
| AMAD-BR00019678 | |
| AMAD-BR00019687 | |
| AMAD-BR00019737 | |
| AMAD-BR00019740 | |
| AMAD-BR00019746 | |
| AMAD-BR00019749 | |
| AMAD-BR00019786 | |
| AMAD-BR00019789 | |
| AMAD-BR00019801 | AMAD-BR00019802 |
| AMAD-BR00019808 | AMAD-BR00019809 |
| AMAD-BR00019813 | |
| AMAD-BR00019817 | AMAD-BR00019818 |
| AMAD-BR00019825 | |
| AMAD-BR00019834 | |
| AMAD-BR00019837 | |
| AMAD-BR00019841 | |
| AMAD-BR00019852 | AMAD-BR00019861 |
| AMAD-BR00019871 | |
| AMAD-BR00019877 | |
| AMAD-BR00019879 | |
| AMAD-BR00019881 | AMAD-BR00019882 |
| AMAD-BR00019886 | AMAD-BR00019888 |
| AMAD-BR00019904 | |
| AMAD-BR00019921 | AMAD-BR00019924 |
| AMAD-BR00019928 | AMAD-BR00019931 |
| AMAD-BR00019933 | AMAD-BR00019935 |
| AMAD-BR00019946 | AMAD-BR00019948 |
| AMAD-BR00019950 | AMAD-BR00019951 |
| AMAD-BR00019958 | AMAD-BR00019959 |
| AMAD-BR00019975 | |
| AMAD-BR00019983 | |
| AMAD-BR00019987 | |
| AMAD-BR00019996 | AMAD-BR00019998 |
| AMAD-BR00020000 | |
| AMAD-BR00020002 | |
| AMAD-BR00020013 | |
| AMAD-BR00020029 | |
| AMAD-BR00020032 | |
| AMAD-BR00020049 | |
| AMAD-BR00020051 | |
| AMAD-BR00020083 | AMAD-BR00020084 |
| AMAD-BR00020092 | |
| AMAD-BR00020098 | |
| AMAD-BR00020100 | |
| AMAD-BR00020104 | |
| AMAD-BR00020113 | |
| AMAD-BR00020115 | |
| AMAD-BR00020117 | AMAD-BR00020118 |
| AMAD-BR00020130 | |
| AMAD-BR00020140 | |
| AMAD-BR00020145 | |
| AMAD-BR00020161 | |
| AMAD-BR00020171 | AMAD-BR00020172 |
| AMAD-BR00020183 | |
| AMAD-BR00020190 | |
| AMAD-BR00020192 | AMAD-BR00020193 |
| AMAD-BR00020196 | |
| AMAD-BR00020210 | |
| AMAD-BR00020245 | |
| AMAD-BR00020251 | |
| AMAD-BR00020258 | |
| AMAD-BR00020272 | AMAD-BR00020273 |
| AMAD-BR00020277 | |
| AMAD-BR00020282 | |
| AMAD-BR00020310 | |
| AMAD-BR00020313 | |
| AMAD-BR00020323 | AMAD-BR00020324 |
| AMAD-BR00020327 | |
| AMAD-BR00020347 | |
| AMAD-BR00020359 | AMAD-BR00020360 |
| AMAD-BR00020368 | |
| AMAD-BR00020378 | |
| AMAD-BR00020381 | |
| AMAD-BR00020405 | |
| AMAD-BR00020408 | |
| AMAD-BR00020411 | |
| AMAD-BR00020417 | |
| AMAD-BR00020423 | AMAD-BR00020424 |
| AMAD-BR00020427 | |
| AMAD-BR00020429 | |
| AMAD-BR00020431 | AMAD-BR00020433 |
| AMAD-BR00020436 | |
| AMAD-BR00020438 | |
| AMAD-BR00020440 | |
| AMAD-BR00020451 | |
| AMAD-BR00020457 | |
| AMAD-BR00020461 | |
| AMAD-BR00020492 | |
| AMAD-BR00020498 | |
| AMAD-BR00020502 | |
| AMAD-BR00020526 | |
| AMAD-BR00020537 | |
| AMAD-BR00020544 | |
| AMAD-BR00020546 | |
| AMAD-BR00020548 | |
| AMAD-BR00020550 | |
| AMAD-BR00020558 | |
| AMAD-BR00020562 | AMAD-BR00020563 |
| AMAD-BR00020577 | AMAD-BR00020578 |
| AMAD-BR00020581 | AMAD-BR00020583 |
| AMAD-BR00020587 | |
| AMAD-BR00020592 | AMAD-BR00020594 |
| AMAD-BR00020597 | |
| AMAD-BR00020601 | |
| AMAD-BR00020606 | AMAD-BR00020609 |
| AMAD-BR00020617 | |
| AMAD-BR00020621 | AMAD-BR00020622 |
| AMAD-BR00020624 | AMAD-BR00020625 |
| AMAD-BR00020633 | AMAD-BR00020635 |
| AMAD-BR00020638 | |
| AMAD-BR00020642 | |
| AMAD-BR00020649 | AMAD-BR00020651 |
| AMAD-BR00020658 | |
| AMAD-BR00020663 | AMAD-BR00020665 |
| AMAD-BR00020667 | |
| AMAD-BR00020673 | |
| AMAD-BR00020675 | |
| AMAD-BR00020699 | AMAD-BR00020700 |
| AMAD-BR00020708 | |
| AMAD-BR00020712 | |
| AMAD-BR00020737 | AMAD-BR00020738 |
| AMAD-BR00020741 | |
| AMAD-BR00020743 | |
| AMAD-BR00020748 | |
| AMAD-BR00020758 | AMAD-BR00020759 |
| AMAD-BR00020768 | |
| AMAD-BR00020774 | |
| AMAD-BR00020796 | |
| AMAD-BR00020798 | |
| AMAD-BR00020805 | |
| AMAD-BR00020828 | |
| AMAD-BR00020842 | |
| AMAD-BR00020845 | |
| AMAD-BR00020851 | |
| AMAD-BR00020872 | |
| AMAD-BR00020879 | |
| AMAD-BR00020882 | AMAD-BR00020883 |
| AMAD-BR00020888 | |
| AMAD-BR00020901 | AMAD-BR00020902 |
| AMAD-BR00020924 | |
| AMAD-BR00020927 | |
| AMAD-BR00020930 | |
| AMAD-BR00020944 | AMAD-BR00020945 |
| AMAD-BR00020947 | |
| AMAD-BR00020956 | AMAD-BR00020957 |
| AMAD-BR00020960 | |

| Begin Bates | End Bates |
| --- | --- |
| AMAD-BR00020963 | AMAD-BR00020971 |
| AMAD-BR00020973 | |
| AMAD-BR00020981 | |
| AMAD-BR00020984 | |
| AMAD-BR00020988 | |
| AMAD-BR00020993 | AMAD-BR00020994 |
| AMAD-BR00021011 | |
| AMAD-BR00021013 | |
| AMAD-BR00021028 | |
| AMAD-BR00021092 | |
| AMAD-BR00021126 | |
| AMAD-BR00021151 | |
| AMAD-BR00021627 | |
| AMAD-BR00021665 | |
| AMAD-BR00021672 | |
| AMAD-BR00021681 | |
| AMAD-BR00021689 | |
| AMAD-BR00021698 | |
| AMAD-BR00021890 | |
| AMAD-BR00022951 | |
| AMAD-BR00023113 | |
| AMAD-BR00023209 | |
| AMAD-BR00023258 | AMAD-BR00023259 |
| AMAD-BR00024739 | |
| AMAD-BR00025161 | |
| AMAD-BR00027401 | |
| AMAD-BR00027449 | AMAD-BR00027450 |
| AMAD-BR00027452 | AMAD-BR00027473 |
| AMAD-BR00027476 | |
| AMAD-BR00027478 | AMAD-BR00027480 |
| AMAD-BR00027482 | AMAD-BR00027487 |
| AMAD-BR00027489 | AMAD-BR00027490 |
| AMAD-BR00027492 | AMAD-BR00027495 |
| AMAD-BR00027497 | AMAD-BR00027507 |
| AMAD-BR00029341 | |
| AMAD-BR00029344 | AMAD-BR00029346 |
| AMAD-BR00029349 | |
| AMAD-BR00029373 | AMAD-BR00029375 |
| AMAD-BR00029379 | |
| AMAD-BR00029421 | |
| AMAD-BR00029432 | AMAD-BR00029433 |
| AMAD-BR00029486 | |
| AMAD-BR00029498 | |
| AMAD-BR00029525 | |
| AMAD-BR00029588 | AMAD-BR00029589 |
| AMAD-BR00029618 | AMAD-BR00029620 |
| AMAD-BR00029631 | AMAD-BR00029632 |
| AMAD-BR00029676 | AMAD-BR00029677 |
| AMAD-BR00029690 | |
| AMAD-BR00029692 | |
| AMAD-BR00029694 | |
| AMAD-BR00029711 | |
| AMAD-BR00029715 | AMAD-BR00029717 |
| AMAD-BR00029759 | AMAD-BR00029760 |
| AMAD-BR00029811 | |
| AMAD-BR00029859 | |
| AMAD-BR00029881 | |
| AMAD-BR00029902 | |
| AMAD-BR00029907 | |
| AMAD-BR00029992 | |
| AMAD-BR00029996 | AMAD-BR00029998 |
| AMAD-BR00030025 | |
| AMAD-BR00030049 | |
| AMAD-BR00030063 | |
| AMAD-BR00030066 | |
| AMAD-BR00030088 | |
| AMAD-BR00030091 | |
| AMAD-BR00030103 | AMAD-BR00030104 |
| AMAD-BR00030141 | |
| AMAD-BR00030154 | AMAD-BR00030155 |
| AMAD-BR00030167 | |
| AMAD-BR00030201 | AMAD-BR00030203 |
| AMAD-BR00030240 | AMAD-BR00030253 |
| AMAD-BR00030241 | AMAD-BR00030253 |
| AMAD-BR00030256 | |
| AMAD-BR00030360 | |
| AMAD-BR00030373 | |
| AMAD-BR00030389 | |
| AMAD-BR00030419 | |
| AMAD-BR00030421 | |
| AMAD-BR00030470 | AMAD-BR00030490 |
| AMAD-BR00030524 | AMAD-BR00030531 |
| AMAD-BR00030592 | AMAD-BR00030594 |
| AMAD-BR00030613 | |
| AMAD-BR00030650 | AMAD-BR00030651 |
| AMAD-BR00030659 | AMAD-BR00030660 |
| AMAD-BR00030665 | |
| AMAD-BR00030668 | |
| AMAD-BR00030747 | |
| AMAD-BR00030774 | AMAD-BR00030775 |
| AMAD-BR00030798 | AMAD-BR00030799 |
| AMAD-BR00030812 | AMAD-BR00030813 |
| AMAD-BR00030858 | |
| AMAD-BR00030860 | |
| AMAD-BR00030925 | |
| AMAD-BR00030966 | |
| AMAD-BR00030973 | AMAD-BR00030974 |
| AMAD-BR00030985 | |
| AMAD-BR00031035 | |
| AMAD-BR00031039 | |
| AMAD-BR00031068 | |
| AMAD-BR00031076 | AMAD-BR00031077 |
| AMAD-BR00031143 | AMAD-BR00031150 |
| AMAD-BR00031156 | AMAD-BR00031157 |
| AMAD-BR00031224 | AMAD-BR00031226 |
| AMAD-BR00031229 | AMAD-BR00031230 |
| AMAD-BR00031260 | |
| AMAD-BR00031262 | AMAD-BR00031265 |
| AMAD-BR00031271 | |
| AMAD-BR00031302 | AMAD-BR00031303 |
| AMAD-BR00031334 | |
| AMAD-BR00031339 | AMAD-BR00031361 |
| AMAD-BR00031491 | AMAD-BR00031492 |
| AMAD-BR00031505 | |
| AMAD-BR00031538 | |
| AMAD-BR00031573 | |
| AMAD-BR00031595 | AMAD-BR00031598 |
| AMAD-BR00031604 | |
| AMAD-BR00031606 | AMAD-BR00031607 |
| AMAD-BR00031645 | |
| AMAD-BR00031647 | |
| AMAD-BR00031651 | |
| AMAD-BR00031671 | |
| AMAD-BR00031678 | |
| AMAD-BR00031682 | |
| AMAD-BR00031699 | AMAD-BR00031700 |
| AMAD-BR00031759 | |
| AMAD-BR00031781 | |
| AMAD-BR00031801 | |
| AMAD-BR00031819 | AMAD-BR00031820 |
| AMAD-BR00031823 | |
| AMAD-BR00031830 | |
| AMAD-BR00031836 | |
| AMAD-BR00031844 | AMAD-BR00031845 |
| AMAD-BR00031848 | AMAD-BR00031851 |
| AMAD-BR00031866 | |
| AMAD-BR00031868 | |
| AMAD-BR00031883 | AMAD-BR00031884 |
| AMAD-BR00031921 | |
| AMAD-BR00031952 | |
| AMAD-BR00031955 | |
| AMAD-BR00031968 | AMAD-BR00031969 |
| AMAD-BR00032028 | |
| AMAD-BR00032047 | |
| AMAD-BR00032057 | |
| AMAD-BR00032078 | |
| AMAD-BR00032108 | AMAD-BR00032119 |
| AMAD-BR00032122 | AMAD-BR00032123 |
| AMAD-BR00032179 | |
| AMAD-BR00032214 | |
| AMAD-BR00032322 | AMAD-BR00032323 |
| AMAD-BR00032347 | AMAD-BR00032348 |
| AMAD-BR00032382 | |
| AMAD-BR00032441 | |
| AMAD-BR00032446 | |
| AMAD-BR00032475 | |
| AMAD-BR00032477 | |
| AMAD-BR00032503 | AMAD-BR00032504 |
| AMAD-BR00032509 | |
| AMAD-BR00032515 | AMAD-BR00032516 |
| AMAD-BR00032539 | |
| AMAD-BR00032549 | |
| AMAD-BR00032558 | |
| AMAD-BR00032596 | AMAD-BR00032597 |
| AMAD-BR00032602 | |
| AMAD-BR00032605 | AMAD-BR00032606 |
| AMAD-BR00032670 | AMAD-BR00032673 |
| AMAD-BR00032675 | AMAD-BR00032678 |
| AMAD-BR00032681 | |
| AMAD-BR00032698 | AMAD-BR00032699 |
| AMAD-BR00032718 | AMAD-BR00032719 |
| AMAD-BR00032737 | AMAD-BR00032741 |
| AMAD-BR00032752 | AMAD-BR00032753 |
| AMAD-BR00032766 | AMAD-BR00032770 |
| AMAD-BR00032802 | |
| AMAD-BR00032813 | AMAD-BR00032816 |
| AMAD-BR00032835 | AMAD-BR00032837 |
| AMAD-BR00032843 | |
| AMAD-BR00032846 | AMAD-BR00032849 |
| AMAD-BR00032882 | |
| AMAD-BR00032900 | AMAD-BR00032905 |
| AMAD-BR00032919 | AMAD-BR00032924 |
| AMAD-BR00032964 | |
| AMAD-BR00032968 | |
| AMAD-BR00032992 | AMAD-BR00032996 |
| AMAD-BR00032999 | |
| AMAD-BR00033013 | |
| AMAD-BR00033082 | AMAD-BR00033083 |
| AMAD-BR00033086 | |
| AMAD-BR00033103 | AMAD-BR00033105 |
| AMAD-BR00033110 | |
| AMAD-BR00033127 | AMAD-BR00033129 |
| AMAD-BR00033138 | |
| AMAD-BR00033168 | AMAD-BR00033169 |
| AMAD-BR00033188 | |
| AMAD-BR00033253 | |
| AMAD-BR00033256 | AMAD-BR00033259 |
| AMAD-BR00033293 | AMAD-BR00033295 |
| AMAD-BR00033297 | |
| AMAD-BR00033372 | |
| AMAD-BR00033476 | AMAD-BR00033477 |
| AMAD-BR00033480 | AMAD-BR00033483 |
| AMAD-BR00033494 | |
| AMAD-BR00033504 | AMAD-BR00033506 |
| AMAD-BR00033526 | AMAD-BR00033527 |
| AMAD-BR00033534 | |
| AMAD-BR00033542 | |
| AMAD-BR00033575 | AMAD-BR00033577 |
| AMAD-BR00033589 | |
| AMAD-BR00033595 | |
| AMAD-BR00033597 | AMAD-BR00033598 |
| AMAD-BR00033638 | |
| AMAD-BR00033643 | AMAD-BR00033644 |
| AMAD-BR00033647 | |
| AMAD-BR00033650 | |
| AMAD-BR00033665 | |
| AMAD-BR00033668 | |
| AMAD-BR00033704 | |
| AMAD-BR00033707 | |
| AMAD-BR00033720 | |
| AMAD-BR00033735 | AMAD-BR00033736 |
| AMAD-BR00033780 | |
| AMAD-BR00033784 | |
| AMAD-BR00033797 | |
| AMAD-BR00033813 | AMAD-BR00033819 |
| AMAD-BR00033821 | |
| AMAD-BR00033823 | |
| AMAD-BR00033855 | |
| AMAD-BR00033870 | |
| AMAD-BR00033881 | AMAD-BR00033882 |
| AMAD-BR00033884 | AMAD-BR00033885 |
| AMAD-BR00033892 | |
| AMAD-BR00033895 | |
| AMAD-BR00033938 | AMAD-BR00033949 |
| AMAD-BR00033958 | |
| AMAD-BR00033968 | AMAD-BR00033969 |
| AMAD-BR00033980 | |
| AMAD-BR00033985 | |
| AMAD-BR00033995 | |
| AMAD-BR00034013 | |
| AMAD-BR00034017 | |
| AMAD-BR00034019 | |
| AMAD-BR00034026 | |
| AMAD-BR00034029 | AMAD-BR00034032 |
| AMAD-BR00034034 | AMAD-BR00034035 |
| AMAD-BR00034038 | AMAD-BR00034039 |
| AMAD-BR00034078 | |
| AMAD-BR00034124 | AMAD-BR00034125 |
| AMAD-BR00034131 | AMAD-BR00034132 |
| AMAD-BR00034137 | AMAD-BR00034138 |
| AMAD-BR00034144 | |
| AMAD-BR00034147 | AMAD-BR00034149 |
| AMAD-BR00034158 | |
| AMAD-BR00034187 | |
| AMAD-BR00034200 | AMAD-BR00034201 |
| AMAD-BR00034211 | |
| AMAD-BR00034236 | AMAD-BR00034238 |
| AMAD-BR00034240 | AMAD-BR00034242 |
| AMAD-BR00034295 | |
| AMAD-BR00034302 | |
| AMAD-BR00034309 | |
| AMAD-BR00034324 | AMAD-BR00034332 |
| AMAD-BR00034366 | AMAD-BR00034367 |
| AMAD-BR00034369 | |
| AMAD-BR00034372 | AMAD-BR00034373 |
| AMAD-BR00034376 | |
| AMAD-BR00034419 | |
| AMAD-BR00034430 | |
| AMAD-BR00034434 | |
| AMAD-BR00034436 | AMAD-BR00034437 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| AMAD-BR00034506 | |
| AMAD-BR00034545 | AMAD-BR00034548 |
| AMAD-BR00034613 | |
| AMAD-BR00034630 | AMAD-BR00034633 |
| AMAD-BR00034636 | AMAD-BR00034637 |
| AMAD-BR00034644 | AMAD-BR00034645 |
| AMAD-BR00034687 | |
| AMAD-BR00034738 | |
| AMAD-BR00034763 | AMAD-BR00034764 |
| AMAD-BR00034781 | AMAD-BR00034782 |
| AMAD-BR00034888 | AMAD-BR00034889 |
| AMAD-BR00034910 | |
| AMAD-BR00034944 | |
| AMAD-BR00034956 | |
| AMAD-BR00034994 | |
| AMAD-BR00035014 | |
| AMAD-BR00035045 | AMAD-BR00035046 |
| AMAD-BR00035083 | AMAD-BR00035085 |
| AMAD-BR00035095 | |
| AMAD-BR00035102 | AMAD-BR00035103 |
| AMAD-BR00035107 | |
| AMAD-BR00035111 | |
| AMAD-BR00035115 | |
| AMAD-BR00035124 | AMAD-BR00035125 |
| AMAD-BR00035157 | AMAD-BR00035158 |
| AMAD-BR00035241 | |
| AMAD-BR00035285 | AMAD-BR00035287 |
| AMAD-BR00035332 | AMAD-BR00035333 |
| AMAD-BR00035370 | |
| AMAD-BR00035377 | AMAD-BR00035378 |
| AMAD-BR00035382 | AMAD-BR00035383 |
| AMAD-BR00035397 | |
| AMAD-BR00035405 | AMAD-BR00035408 |
| AMAD-BR00035414 | AMAD-BR00035415 |
| AMAD-BR00035433 | AMAD-BR00035434 |
| AMAD-BR00035436 | AMAD-BR00035437 |
| AMAD-BR00035467 | AMAD-BR00035468 |
| AMAD-BR00035471 | |
| AMAD-BR00035477 | |
| AMAD-BR00035489 | AMAD-BR00035495 |
| AMAD-BR00035502 | AMAD-BR00035503 |
| AMAD-BR00035522 | |
| AMAD-BR00035524 | |
| AMAD-BR00035557 | |
| AMAD-BR00035563 | AMAD-BR00035564 |
| AMAD-BR00035584 | AMAD-BR00035585 |
| AMAD-BR00035599 | AMAD-BR00035601 |
| AMAD-BR00035627 | AMAD-BR00035628 |
| AMAD-BR00035632 | AMAD-BR00035634 |
| AMAD-BR00035637 | |
| AMAD-BR00035641 | AMAD-BR00035644 |
| AMAD-BR00035649 | AMAD-BR00035654 |
| AMAD-BR00035670 | |
| AMAD-BR00035708 | AMAD-BR00035709 |
| AMAD-BR00035712 | AMAD-BR00035714 |
| AMAD-BR00035738 | |
| AMAD-BR00035785 | AMAD-BR00035786 |
| AMAD-BR00035793 | AMAD-BR00035794 |
| AMAD-BR00035808 | |
| AMAD-BR00035821 | AMAD-BR00035822 |
| AMAD-BR00035825 | AMAD-BR00035826 |
| AMAD-BR00035849 | AMAD-BR00035850 |
| AMAD-BR00035866 | AMAD-BR00035867 |
| AMAD-BR00035893 | |
| AMAD-BR00035900 | |
| AMAD-BR00035957 | |
| AMAD-BR00035961 | |
| AMAD-BR00035964 | AMAD-BR00035965 |
| AMAD-BR00035991 | AMAD-BR00035992 |
| AMAD-BR00036010 | AMAD-BR00036011 |
| AMAD-BR00036023 | |
| AMAD-BR00036055 | AMAD-BR00036056 |
| AMAD-BR00036065 | AMAD-BR00036067 |
| AMAD-BR00036099 | |
| AMAD-BR00036148 | AMAD-BR00036149 |
| AMAD-BR00036204 | |
| AMAD-BR00036206 | AMAD-BR00036208 |
| AMAD-BR00036213 | AMAD-BR00036214 |
| AMAD-BR00036265 | AMAD-BR00036266 |
| AMAD-BR00036290 | AMAD-BR00036292 |
| AMAD-BR00036310 | AMAD-BR00036311 |
| AMAD-BR00036323 | AMAD-BR00036325 |
| AMAD-BR00036343 | AMAD-BR00036344 |
| AMAD-BR00036365 | AMAD-BR00036366 |
| AMAD-BR00036417 | |
| AMAD-BR00036445 | AMAD-BR00036446 |
| AMAD-BR00036487 | |
| AMAD-BR00036490 | |
| AMAD-BR00036518 | |
| AMAD-BR00036529 | AMAD-BR00036530 |

| Begin Bates | End Bates |
|---|---|
| AMAD-BR00036539 | AMAD-BR00036542 |
| AMAD-BR00036560 | AMAD-BR00036569 |
| AMAD-BR00036584 | AMAD-BR00036584 |
| AMAD-BR00036586 | AMAD-BR00036597 |
| AMAD-BR00036603 | AMAD-BR00036604 |
| AMAD-BR00036606 | |
| AMAD-BR00036612 | AMAD-BR00036613 |
| AMAD-BR00036660 | AMAD-BR00036661 |
| AMAD-BR00036698 | AMAD-BR00036699 |
| AMAD-BR00036745 | AMAD-BR00036746 |
| AMAD-BR00036811 | AMAD-BR00036812 |
| AMAD-BR00036855 | |
| AMAD-BR00036869 | |
| AMAD-BR00036871 | AMAD-BR00036874 |
| AMAD-BR00036876 | AMAD-BR00036878 |
| AMAD-BR00036900 | AMAD-BR00036901 |
| AMAD-BR00036980 | AMAD-BR00036981 |
| AMAD-BR00037028 | |
| AMAD-BR00037044 | |
| AMAD-BR00037049 | AMAD-BR00037053 |
| AMAD-BR00037058 | AMAD-BR00037060 |
| AMAD-BR00037065 | |
| AMAD-BR00037103 | |
| AMAD-BR00037125 | AMAD-BR00037126 |
| AMAD-BR00037135 | |
| AMAD-BR00037138 | |
| AMAD-BR00037153 | |
| AMAD-BR00037157 | AMAD-BR00037158 |
| AMAD-BR00037160 | AMAD-BR00037161 |
| AMAD-BR00037163 | |
| AMAD-BR00037174 | |
| AMAD-BR00037186 | AMAD-BR00037187 |
| AMAD-BR00037189 | |
| AMAD-BR00037196 | |
| AMAD-BR00037252 | |
| AMAD-BR00037270 | |
| AMAD-BR00037282 | AMAD-BR00037288 |
| AMAD-BR00037293 | AMAD-BR00037296 |
| AMAD-BR00037319 | |
| AMAD-BR00037324 | AMAD-BR00037327 |
| AMAD-BR00037340 | AMAD-BR00037341 |
| AMAD-BR00037391 | |
| AMAD-BR00037406 | AMAD-BR00037415 |
| AMAD-BR00037439 | |
| AMAD-BR00037471 | |
| AMAD-BR00037514 | AMAD-BR00037515 |
| AMAD-BR00037530 | |
| AMAD-BR00037533 | AMAD-BR00037539 |
| AMAD-BR00037552 | AMAD-BR00037554 |
| AMAD-BR00037556 | AMAD-BR00037558 |
| AMAD-BR00037561 | AMAD-BR00037562 |
| AMAD-BR00037568 | AMAD-BR00037577 |
| AMAD-BR00037579 | |
| AMAD-BR00037589 | AMAD-BR00037590 |
| AMAD-BR00037594 | AMAD-BR00037597 |
| AMAD-BR00037600 | |
| AMAD-BR00037603 | AMAD-BR00037606 |
| AMAD-BR00037665 | AMAD-BR00037669 |
| AMAD-BR00037677 | AMAD-BR00037679 |
| AMAD-BR00037690 | |
| AMAD-BR00037714 | AMAD-BR00037717 |
| AMAD-BR00037719 | AMAD-BR00037721 |
| AMAD-BR00037729 | AMAD-BR00037731 |
| AMAD-BR00037749 | AMAD-BR00037750 |
| AMAD-BR00037759 | AMAD-BR00037765 |
| AMAD-BR00037767 | |
| AMAD-BR00037787 | |
| AMAD-BR00037795 | AMAD-BR00037798 |
| AMAD-BR00037807 | |
| AMAD-BR00037812 | |
| AMAD-BR00037835 | |
| AMAD-BR00037842 | |
| AMAD-BR00037851 | AMAD-BR00037853 |
| AMAD-BR00037862 | |
| AMAD-BR00037872 | AMAD-BR00037878 |
| AMAD-BR00037913 | |
| AMAD-BR00037928 | AMAD-BR00037929 |
| AMAD-BR00037956 | AMAD-BR00037958 |
| AMAD-BR00037961 | AMAD-BR00037962 |
| AMAD-BR00037974 | |
| AMAD-BR00037979 | AMAD-BR00037980 |
| AMAD-BR00038001 | |
| AMAD-BR00038007 | AMAD-BR00038012 |
| AMAD-BR00038051 | AMAD-BR00038060 |
| AMAD-BR00038074 | |
| AMAD-BR00038077 | |
| AMAD-BR00038101 | |
| AMAD-BR00038114 | |

| Begin Bates | End Bates |
|---|---|
| AMAD-BR00038117 | AMAD-BR00038119 |
| AMAD-BR00038129 | |
| AMAD-BR00038145 | |
| AMAD-BR00038147 | AMAD-BR00038150 |
| AMAD-BR00038153 | |
| AMAD-BR00038157 | AMAD-BR00038160 |
| AMAD-BR00038165 | |
| AMAD-BR00038168 | AMAD-BR00038170 |
| AMAD-BR00038228 | AMAD-BR00038229 |
| AMAD-BR00038244 | AMAD-BR00038247 |
| AMAD-BR00038250 | |
| AMAD-BR00038254 | AMAD-BR00038255 |
| AMAD-BR00038258 | AMAD-BR00038259 |
| AMAD-BR00038287 | |
| AMAD-BR00038291 | AMAD-BR00038292 |
| AMAD-BR00038318 | AMAD-BR00038319 |
| AMAD-BR00038322 | |
| AMAD-BR00038325 | |
| AMAD-BR00038330 | |
| AMAD-BR00038335 | |
| AMAD-BR00038345 | AMAD-BR00038358 |
| AMAD-BR00038366 | AMAD-BR00038367 |
| AMAD-BR00038373 | |
| AMAD-BR00038377 | |
| AMAD-BR00038383 | AMAD-BR00038384 |
| AMAD-BR00038386 | AMAD-BR00038407 |
| AMAD-BR00038429 | |
| AMAD-BR00038445 | AMAD-BR00038447 |
| AMAD-BR00038451 | AMAD-BR00038452 |
| AMAD-BR00038454 | AMAD-BR00038455 |
| AMAD-BR00038457 | AMAD-BR00038459 |
| AMAD-BR00038477 | AMAD-BR00038479 |
| AMAD-BR00038503 | |
| AMAD-BR00038531 | AMAD-BR00038532 |
| AMAD-BR00038536 | |
| AMAD-BR00038552 | |
| AMAD-BR00038555 | AMAD-BR00038556 |
| AMAD-BR00038558 | AMAD-BR00038559 |
| AMAD-BR00038575 | AMAD-BR00038576 |
| AMAD-BR00038579 | |
| AMAD-BR00038584 | |
| AMAD-BR00038594 | |
| AMAD-BR00038597 | |
| AMAD-BR00038599 | |
| AMAD-BR00038611 | AMAD-BR00038612 |
| AMAD-BR00038619 | |
| AMAD-BR00038622 | |
| AMAD-BR00038660 | |
| AMAD-BR00038662 | |
| AMAD-BR00038667 | |
| AMAD-BR00038669 | |
| AMAD-BR00038686 | |
| AMAD-BR00038697 | AMAD-BR00038698 |
| AMAD-BR00038730 | AMAD-BR00038731 |
| AMAD-BR00038735 | AMAD-BR00038738 |
| AMAD-BR00038742 | |
| AMAD-BR00038744 | AMAD-BR00038745 |
| AMAD-BR00038749 | |
| AMAD-BR00038761 | |
| AMAD-BR00038778 | |
| AMAD-BR00038809 | AMAD-BR00038811 |
| AMAD-BR00038820 | |
| AMAD-BR00038862 | AMAD-BR00038864 |
| AMAD-BR00038893 | |
| AMAD-BR00038918 | |
| AMAD-BR00038931 | AMAD-BR00038932 |
| AMAD-BR00038942 | AMAD-BR00038944 |
| AMAD-BR00038957 | |
| AMAD-BR00038964 | |
| AMAD-BR00038974 | AMAD-BR00038975 |
| AMAD-BR00038984 | |
| AMAD-BR00038986 | |
| AMAD-BR00038990 | |
| AMAD-BR00039009 | |
| AMAD-BR00039017 | |
| AMAD-BR00039040 | |
| AMAD-BR00039056 | |
| AMAD-BR00039095 | |
| AMAD-BR00039100 | |
| AMAD-BR00039111 | |
| AMAD-BR00039137 | AMAD-BR00039138 |
| AMAD-BR00039159 | AMAD-BR00039160 |
| AMAD-BR00039167 | |
| AMAD-BR00039199 | |
| AMAD-BR00039207 | |
| AMAD-BR00039217 | |
| AMAD-BR00039250 | |
| AMAD-BR00039254 | AMAD-BR00039255 |
| AMAD-BR00039259 | |
| AMAD-BR00039262 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| AMAD-BR00039269 | | | AMAD-BR30000099 | | | AMAD-BR30000770 | AMAD-BR30000771 |
| AMAD-BR00039273 | | | AMAD-BR30000101 | | | AMAD-BR30000779 | AMAD-BR30000780 |
| AMAD-BR00039279 | | | AMAD-BR30000114 | | | AMAD-BR30000785 | |
| AMAD-BR00039289 | | | AMAD-BR30000118 | AMAD-BR30000119 | | AMAD-BR30000788 | |
| AMAD-BR00039294 | | | AMAD-BR30000123 | | | AMAD-BR30000790 | AMAD-BR30000792 |
| AMAD-BR00039310 | | | AMAD-BR30000210 | | | AMAD-BR30000797 | AMAD-BR30000798 |
| AMAD-BR00039315 | | | AMAD-BR30000216 | | | AMAD-BR30000818 | |
| AMAD-BR00039320 | | | AMAD-BR30000221 | AMAD-BR30000223 | | AMAD-BR30000821 | AMAD-BR30000822 |
| AMAD-BR00039354 | AMAD-BR00039355 | | AMAD-BR30000226 | | | AMAD-BR30000826 | AMAD-BR30000829 |
| AMAD-BR00039364 | | | AMAD-BR30000233 | | | AMAD-BR30000837 | AMAD-BR30000842 |
| AMAD-BR00039366 | | | AMAD-BR30000236 | | | AMAD-BR30000858 | AMAD-BR30000860 |
| AMAD-BR00039444 | | | AMAD-BR30000238 | | | AMAD-BR30000865 | |
| AMAD-BR00039472 | AMAD-BR00039476 | | AMAD-BR30000244 | | | AMAD-BR30000913 | AMAD-BR30000914 |
| AMAD-BR00039478 | | | AMAD-BR30000250 | | | AMAD-BR30000916 | AMAD-BR30000917 |
| AMAD-BR00039496 | | | AMAD-BR30000253 | AMAD-BR30000255 | | AMAD-BR30000921 | |
| AMAD-BR00039558 | AMAD-BR00039571 | | AMAD-BR30000268 | | | AMAD-BR30000926 | |
| AMAD-BR00039578 | | | AMAD-BR30000274 | | | AMAD-BR30000956 | AMAD-BR30000957 |
| AMAD-BR00039586 | | | AMAD-BR30000288 | AMAD-BR30000289 | | AMAD-BR30000990 | AMAD-BR30000993 |
| AMAD-BR00039603 | | | AMAD-BR30000299 | AMAD-BR30000302 | | AMAD-BR30000996 | |
| AMAD-BR00039607 | | | AMAD-BR30000304 | | | AMAD-BR30000998 | AMAD-BR30000999 |
| AMAD-BR00039616 | AMAD-BR00039617 | | AMAD-BR30000309 | AMAD-BR30000310 | | AMAD-BR30001002 | |
| AMAD-BR00039691 | AMAD-BR00039692 | | AMAD-BR30000314 | | | AMAD-BR30001015 | |
| AMAD-BR00039697 | AMAD-BR00039698 | | AMAD-BR30000316 | AMAD-BR30000317 | | AMAD-BR30001019 | AMAD-BR30001020 |
| AMAD-BR00039715 | | | AMAD-BR30000319 | | | AMAD-BR30001040 | AMAD-BR30001041 |
| AMAD-BR00039730 | AMAD-BR00039731 | | AMAD-BR30000322 | | | AMAD-BR30001055 | |
| AMAD-BR00039733 | | | AMAD-BR30000329 | AMAD-BR30000330 | | AMAD-BR30001058 | |
| AMAD-BR00039780 | | | AMAD-BR30000333 | AMAD-BR30000335 | | AMAD-BR30001064 | AMAD-BR30001067 |
| AMAD-BR00039847 | AMAD-BR00039848 | | AMAD-BR30000345 | AMAD-BR30000348 | | AMAD-BR30001070 | AMAD-BR30001072 |
| AMAD-BR00039859 | AMAD-BR00039860 | | AMAD-BR30000350 | | | AMAD-BR30001074 | |
| AMAD-BR00039872 | | | AMAD-BR30000352 | | | AMAD-BR30001077 | |
| AMAD-BR00039884 | AMAD-BR00039885 | | AMAD-BR30000371 | AMAD-BR30000374 | | AMAD-BR30001083 | |
| AMAD-BR00039934 | AMAD-BR00039936 | | AMAD-BR30000377 | AMAD-BR30000380 | | AMAD-BR30001086 | |
| AMAD-BR00039982 | AMAD-BR00039983 | | AMAD-BR30000382 | | | AMAD-BR30001090 | AMAD-BR30001091 |
| AMAD-BR00040015 | | | AMAD-BR30000385 | | | AMAD-BR30001095 | |
| AMAD-BR00040081 | | | AMAD-BR30000392 | | | AMAD-BR30001098 | |
| AMAD-BR00040097 | AMAD-BR00040099 | | AMAD-BR30000394 | | | AMAD-BR30001106 | |
| AMAD-BR00040118 | AMAD-BR00040119 | | AMAD-BR30000397 | AMAD-BR30000400 | | AMAD-BR30001111 | AMAD-BR30001112 |
| AMAD-BR00040128 | AMAD-BR00040130 | | AMAD-BR30000402 | AMAD-BR30000412 | | AMAD-BR30001115 | AMAD-BR30001116 |
| AMAD-BR00040136 | | | AMAD-BR30000414 | AMAD-BR30000415 | | AMAD-BR30001125 | |
| AMAD-BR00040141 | | | AMAD-BR30000418 | | | AMAD-BR30001138 | |
| AMAD-BR00040156 | | | AMAD-BR30000420 | AMAD-BR30000430 | | AMAD-BR30001141 | |
| AMAD-BR00040165 | AMAD-BR00040166 | | AMAD-BR30000433 | | | AMAD-BR30001146 | |
| AMAD-BR00040198 | | | AMAD-BR30000437 | AMAD-BR30000438 | | AMAD-BR30001148 | |
| AMAD-BR00042033 | AMAD-BR00042055 | | AMAD-BR30000449 | | | AMAD-BR30001153 | |
| AMAD-BR00042058 | AMAD-BR00042084 | | AMAD-BR30000456 | | | AMAD-BR30001155 | |
| AMAD-BR00042110 | AMAD-BR00042114 | | AMAD-BR30000467 | | | AMAD-BR30001157 | |
| AMAD-BR00042118 | AMAD-BR00042136 | | AMAD-BR30000473 | AMAD-BR30000475 | | AMAD-BR30001164 | |
| AMAD-BR00042142 | AMAD-BR00042156 | | AMAD-BR30000478 | AMAD-BR30000483 | | AMAD-BR30001170 | |
| AMAD-BR00042165 | AMAD-BR00042172 | | AMAD-BR30000486 | AMAD-BR30000487 | | AMAD-BR30001200 | |
| AMAD-BR00042175 | AMAD-BR00042177 | | AMAD-BR30000492 | | | AMAD-BR30001203 | |
| AMAD-BR00042187 | AMAD-BR00042191 | | AMAD-BR30000507 | AMAD-BR30000508 | | AMAD-BR30001206 | |
| AMAD-BR00042200 | AMAD-BR00042216 | | AMAD-BR30000514 | | | AMAD-BR30001235 | |
| AMAD-BR00042231 | AMAD-BR00042239 | | AMAD-BR30000518 | AMAD-BR30000519 | | AMAD-BR30001242 | |
| AMAD-BR00042246 | AMAD-BR00042248 | | AMAD-BR30000523 | | | AMAD-BR30001250 | AMAD-BR30001252 |
| AMAD-BR00042259 | AMAD-BR00042267 | | AMAD-BR30000527 | | | AMAD-BR30001254 | |
| AMAD-BR00042299 | AMAD-BR00042311 | | AMAD-BR30000529 | | | AMAD-BR30001257 | AMAD-BR30001259 |
| AMAD-BR00042321 | AMAD-BR00042327 | | AMAD-BR30000532 | AMAD-BR30000535 | | AMAD-BR30001263 | |
| AMAD-BR00042335 | AMAD-BR00042339 | | AMAD-BR30000538 | | | AMAD-BR30001287 | |
| AMAD-BR00042360 | AMAD-BR00042364 | | AMAD-BR30000559 | AMAD-BR30000561 | | AMAD-BR30001289 | AMAD-BR30001291 |
| AMAD-BR00042374 | AMAD-BR00042382 | | AMAD-BR30000569 | | | AMAD-BR30001295 | |
| AMAD-BR00042406 | AMAD-BR00042410 | | AMAD-BR30000572 | | | AMAD-BR30001297 | AMAD-BR30001299 |
| AMAD-BR00042430 | AMAD-BR00042435 | | AMAD-BR30000582 | | | AMAD-BR30001301 | |
| AMAD-BR00042440 | AMAD-BR00042443 | | AMAD-BR30000585 | AMAD-BR30000587 | | AMAD-BR30001304 | |
| AMAD-BR00042465 | AMAD-BR00042473 | | AMAD-BR30000590 | | | AMAD-BR30001307 | |
| AMAD-BR00043580 | AMAD-BR00043581 | | AMAD-BR30000601 | | | AMAD-BR30001310 | |
| AMAD-BR00043655 | AMAD-BR00043657 | | AMAD-BR30000603 | AMAD-BR30000604 | | AMAD-BR30001313 | AMAD-BR30001315 |
| AMAD-BR00043710 | AMAD-BR00043711 | | AMAD-BR30000607 | | | AMAD-BR30001319 | |
| AMAD-BR00043735 | AMAD-BR00043776 | | AMAD-BR30000612 | | | AMAD-BR30001321 | |
| AMAD-BR00043789 | AMAD-BR00043791 | | AMAD-BR30000616 | | | AMAD-BR30001323 | |
| AMAD-BR10000946 | | | AMAD-BR30000619 | AMAD-BR30000622 | | AMAD-BR30001330 | |
| AMAD-BR10001259 | | | AMAD-BR30000630 | AMAD-BR30000661 | | AMAD-BR30001332 | AMAD-BR30001334 |
| AMAD-BR10001791 | | | AMAD-BR30000668 | AMAD-BR30000669 | | AMAD-BR30001337 | |
| AMAD-BR10001818 | | | AMAD-BR30000671 | AMAD-BR30000678 | | AMAD-BR30001339 | AMAD-BR30001341 |
| AMAD-BR10001932 | | | AMAD-BR30000686 | | | AMAD-BR30001344 | |
| AMAD-BR30000005 | AMAD-BR30000006 | | AMAD-BR30000688 | | | AMAD-BR30001356 | |
| AMAD-BR30000008 | | | AMAD-BR30000691 | | | AMAD-BR30001387 | |
| AMAD-BR30000014 | | | AMAD-BR30000694 | | | AMAD-BR30001390 | |
| AMAD-BR30000016 | AMAD-BR30000018 | | AMAD-BR30000697 | | | AMAD-BR30001392 | |
| AMAD-BR30000024 | | | AMAD-BR30000700 | | | AMAD-BR30001404 | |
| AMAD-BR30000029 | AMAD-BR30000030 | | AMAD-BR30000712 | | | AMAD-BR30001424 | |
| AMAD-BR30000032 | | | AMAD-BR30000715 | | | AMAD-BR30001428 | |
| AMAD-BR30000046 | | | AMAD-BR30000730 | AMAD-BR30000731 | | AMAD-BR30001432 | |
| AMAD-BR30000050 | AMAD-BR30000058 | | AMAD-BR30000733 | AMAD-BR30000736 | | AMAD-BR30001438 | |
| AMAD-BR30000064 | | | AMAD-BR30000739 | | | AMAD-BR30001440 | |
| AMAD-BR30000071 | | | AMAD-BR30000743 | | | AMAD-BR30001442 | |
| AMAD-BR30000073 | | | AMAD-BR30000746 | AMAD-BR30000748 | | AMAD-BR30001445 | |
| AMAD-BR30000076 | | | AMAD-BR30000753 | | | AMAD-BR30001447 | |
| AMAD-BR30000082 | | | AMAD-BR30000760 | | | AMAD-BR30001459 | |
| AMAD-BR30000084 | | | AMAD-BR30000764 | AMAD-BR30000766 | | AMAD-BR30001461 | AMAD-BR30001462 |
| AMAD-BR30000096 | | | | | | AMAD-BR30001464 | |

| Begin Bates | End Bates |
|---|---|
| AMAD-BR30001466 | AMAD-BR30001470 |
| AMAD-BR30001476 | |
| AMAD-BR30001480 | |
| AMAD-BR30001482 | AMAD-BR30001483 |
| AMAD-BR30001496 | AMAD-BR30001497 |
| AMAD-BR30001516 | |
| AMAD-BR30001552 | |
| AMAD-BR30001579 | |
| AMAD-BR30001589 | AMAD-BR30001591 |
| AMAD-BR30001594 | |
| AMAD-BR30001596 | AMAD-BR30001597 |
| AMAD-BR30001604 | |
| AMAD-BR30001606 | AMAD-BR30001608 |
| AMAD-BR30001618 | AMAD-BR30001619 |
| AMAD-BR30001631 | |
| AMAD-BR30001637 | |
| AMAD-BR30001645 | |
| AMAD-BR30001656 | |
| AMAD-BR30001680 | |
| AMAD-BR30001686 | |
| AMAD-BR30001693 | |
| AMAD-BR30001701 | |
| AMAD-BR30001703 | AMAD-BR30001704 |
| AMAD-BR30001708 | |
| AMAD-BR30001714 | |
| AMAD-BR30001724 | |
| AMAD-BR30001733 | |
| AMAD-BR30001735 | AMAD-BR30001736 |
| AMAD-BR30001739 | |
| AMAD-BR30001785 | |
| AMAD-BR30001795 | |
| AMAD-BR30001801 | |
| AMAD-BR30001829 | |
| AMAD-BR30001832 | |
| AMAD-BR30001834 | |
| AMAD-BR30001836 | |
| AMAD-BR30001858 | |
| AMAD-BR30001862 | |
| AMAD-BR30001864 | |
| AMAD-BR30001866 | |
| AMAD-BR30002138 | |
| AMAD-BR30018519 | |
| AMAD-BRa00018529 | |
| AMAD-BRa00018543 | |
| AMAD-BRa00018580 | |
| AMAD-BRa00018595 | |
| AMAD-BRa00018608 | |
| AMAD-BRa00018654 | |
| AMAD-BRa00018660 | |
| AMAD-BRa00018671 | |
| AMAD-BRa00018673 | |
| AMAD-BRa00018675 | |
| AMAD-BRa00018682 | |
| AMAD-BRa00018700 | |
| AMAD-BRa00018716 | |
| AMAD-BRa00018735 | |
| AMAD-BRa00018795 | |
| AMAD-BRa00018798 | |
| AMAD-BRa00018804 | AMAD-BRa00018805 |
| AMAD-BRa00018811 | AMAD-BRa00018814 |
| AMAD-BRa00018816 | |
| AMAD-BRa00018821 | AMAD-BRa00018822 |
| AMAD-BRa00018824 | |
| AMAD-BRa00018826 | |
| AMAD-BRa00018834 | AMAD-BRa00018836 |
| AMAD-BRa00018840 | AMAD-BRa00018844 |
| AMAD-BRa00018846 | AMAD-BRa00018848 |
| AMAD-BRa00018854 | AMAD-BRa00018855 |
| AMAD-BRa00018857 | |
| AMAD-BRa00018873 | |
| AMAD-BRa00018884 | AMAD-BRa00018885 |
| AMAD-BRa00018889 | |
| AMAD-BRa00018891 | AMAD-BRa00018892 |
| AMAD-BRa00018895 | AMAD-BRa00018897 |
| AMAD-BRa00018907 | |
| AMAD-BRa00018922 | AMAD-BRa00018923 |
| AMAD-BRa00018936 | AMAD-BRa00018937 |
| AMAD-BRa00018947 | |
| AMAD-BRa00018952 | |
| AMAD-BRa00018960 | |
| AMAD-BRa00018962 | |
| AMAD-BRa00018967 | |
| AMAD-BRa00018974 | |
| AMAD-BRa00018979 | |
| AMAD-BRa00018987 | |
| AMAD-BRa00018993 | |
| AMAD-BRa00018996 | |
| AMAD-BRa00018998 | |
| AMAD-BRa00019007 | AMAD-BRa00019008 |
| AMAD-BRa00019019 | |
| AMAD-BRa00019022 | |
| AMAD-BRa00019031 | |
| AMAD-BRa00019057 | |
| AMAD-BRa00019070 | |
| AMAD-BRa00019072 | AMAD-BRa00019073 |
| AMAD-BRa00019079 | AMAD-BRa00019081 |
| AMAD-BRa00019083 | |
| AMAD-BRa00019087 | |
| AMAD-BRa00019089 | |
| AMAD-BRa00019091 | |
| AMAD-BRa00019106 | |
| AMAD-BRa00019111 | |
| AMAD-BRa00019114 | |
| AMAD-BRa00019120 | |
| AMAD-BRa00019124 | |
| AMAD-BRa00019128 | AMAD-BRa00019129 |
| AMAD-BRa00019131 | AMAD-BRa00019133 |
| AMAD-BRa00019135 | |
| AMAD-BRa00019139 | AMAD-BRa00019140 |
| AMAD-BRa00019143 | |
| AMAD-BRa00019151 | |
| AMAD-BRa00019155 | AMAD-BRa00019156 |
| AMAD-BRa00019165 | AMAD-BRa00019166 |
| AMAD-BRa00019172 | |
| AMAD-BRa00019175 | AMAD-BRa00019176 |
| AMAD-BRa00019178 | AMAD-BRa00019180 |
| AMAD-BRa00019182 | AMAD-BRa00019184 |
| AMAD-BRa00019186 | AMAD-BRa00019187 |
| AMAD-BRa00019190 | AMAD-BRa00019185 |
| AMAD-BRa00019193 | |
| AMAD-BRa00019195 | AMAD-BRa00019198 |
| AMAD-BRa00019201 | AMAD-BRa00019203 |
| AMAD-BRa00019209 | AMAD-BRa00019213 |
| AMAD-BRa00019216 | AMAD-BRa00019217 |
| AMAD-BRa00019222 | |
| AMAD-BRa00019226 | |
| AMAD-BRa00019230 | |
| AMAD-BRa00019268 | AMAD-BRa00019269 |
| AMAD-BRa00019271 | |
| AMAD-BRa00019274 | |
| AMAD-BRa00019276 | |
| AMAD-BRa00019279 | AMAD-BRa00019283 |
| AMAD-BRa00019287 | AMAD-BRa00019290 |
| AMAD-BRa00019292 | |
| AMAD-BRa00019295 | AMAD-BRa00019300 |
| AMAD-BRa00019313 | |
| AMAD-BRa00019320 | |
| AMAD-BRa00019323 | |
| AMAD-BRa00019329 | AMAD-BRa00019330 |
| AMAD-BRa00019334 | AMAD-BRa00019345 |
| AMAD-BRa00019350 | |
| AMAD-BRa00019353 | |
| AMAD-BRa00019355 | |
| AMAD-BRa00019358 | AMAD-BRa00019359 |
| AMAD-BRa00019361 | AMAD-BRa00019363 |
| AMAD-BRa00019365 | AMAD-BRa00019367 |
| AMAD-BRa00019369 | |
| AMAD-BRa00019372 | AMAD-BRa00019375 |
| AMAD-BRa00019378 | AMAD-BRa00019381 |
| AMAD-BRa00019383 | |
| AMAD-BRa00019385 | AMAD-BRa00019390 |
| AMAD-BRa00019392 | |
| AMAD-BRa00019394 | AMAD-BRa00019401 |
| AMAD-BRa00019403 | AMAD-BRa00019405 |
| AMAD-BRa00019407 | |
| AMAD-BRa00019410 | |
| AMAD-BRa00019412 | AMAD-BRa00019413 |
| AMAD-BRa00019417 | |
| AMAD-BRa00019429 | |
| AMAD-BRa00019440 | |
| AMAD-BRa00019447 | |
| AMAD-BRa00019453 | |
| AMAD-BRa00019458 | |
| AMAD-BRa00019461 | |
| AMAD-BRa00019464 | AMAD-BRa00019465 |
| AMAD-BRa00019469 | AMAD-BRa00019470 |
| AMAD-BRa00019474 | |
| AMAD-BRa00019476 | |
| AMAD-BRa00019478 | AMAD-BRa00019479 |
| AMAD-BRa00019482 | AMAD-BRa00019483 |
| AMAD-BRa00019486 | AMAD-BRa00019487 |
| AMAD-BRa00019489 | |
| AMAD-BRa00019495 | |
| AMAD-BRa00019497 | |
| AMAD-BRa00019499 | |
| AMAD-BRa00019502 | |
| AMAD-BRa00019507 | |
| AMAD-BRa00019511 | |
| AMAD-BRa00019518 | |
| AMAD-BRa00019520 | |
| AMAD-BRa00019522 | AMAD-BRa00019530 |
| AMAD-BRa00019534 | |
| AMAD-BRa00019536 | AMAD-BRa00019539 |
| AMAD-BRa00019568 | |
| AMAD-BRa00019574 | |
| AMAD-BRa00019576 | AMAD-BRa00019577 |
| AMAD-BRa00019579 | |
| AMAD-BRa00019585 | |
| AMAD-BRa00019587 | |
| AMAD-BRa00019590 | |
| AMAD-BRa00019593 | AMAD-BRa00019601 |
| AMAD-BRa00019603 | |
| AMAD-BRa00019606 | |
| AMAD-BRa00019610 | |
| AMAD-BRa00019619 | AMAD-BRa00019620 |
| AMAD-BRa00019624 | |
| AMAD-BRa00019635 | AMAD-BRa00019636 |
| AMAD-BRa00019658 | |
| AMAD-BRa00019662 | AMAD-BRa00019663 |
| AMAD-BRa00019668 | |
| AMAD-BRa00019691 | |
| AMAD-BRa00019707 | |
| AMAD-BRa00019741 | AMAD-BRa00019743 |
| AMAD-BRa00019760 | |
| AMAD-BRa00019765 | |
| AMAD-BRa00019768 | |
| AMAD-BRa00019795 | |
| AMAD-BRa00019806 | AMAD-BRa00019808 |
| AMAD-BRa00019821 | |
| AMAD-BRa00019875 | AMAD-BRa00019876 |
| AMAD-BRa00020000 | |
| AMAD-BRa00020015 | |
| AMAD-BRa00020049 | |
| AMAD-BRa00020116 | |
| AMAD-BRa00020123 | |
| AMAD-BRa00020125 | |
| AMAD-BRa00020136 | |
| AMAD-BRa00020146 | AMAD-BRa00020147 |
| AMAD-BRa00020155 | AMAD-BRa00020157 |
| AMAD-BRa00020176 | |
| AMAD-BRa00020182 | |
| AMAD-BRa00020189 | |
| AMAD-BRa00020191 | AMAD-BRa00020192 |
| AMAD-BRa00020255 | AMAD-BRa00020256 |
| AMAD-BRa00020264 | AMAD-BRa00020267 |
| AMAD-BRa00020274 | |
| AMAD-BRa00020276 | |
| AMAD-BRa00020283 | |
| AMAD-BRa00020288 | |
| AMAD-BRa00020290 | AMAD-BRa00020291 |
| AMAD-BRa00020294 | |
| AMAD-BRa00020297 | |
| AMAD-BRa00020301 | |
| AMAD-BRa00020307 | AMAD-BRa00020308 |
| AMAD-BRa00020311 | |
| AMAD-BRa00020315 | AMAD-BRa00020316 |
| AMAD-BRa00020320 | |
| AMAD-BRa00020330 | |
| AMAD-BRa00020336 | |
| AMAD-BRa00020338 | |
| AMAD-BRa00020346 | |
| AMAD-BRa00020350 | |
| AMAD-BRa00020353 | AMAD-BRa00020354 |
| AMAD-BRa00020356 | |
| AMAD-BRa00020359 | |
| AMAD-BRb00018560 | |
| AMAD-BRb00018576 | |
| AMAD-BRb00018586 | |
| AMAD-BRb00018606 | |
| AMAD-BRb00018610 | |
| AMAD-BRb00018625 | AMAD-BRb00018626 |
| AMAD-BRb00018634 | |
| AMAD-BRb00018640 | |
| AMAD-BRb00018667 | |
| AMAD-BRb00018722 | |
| AMAD-BRb00018724 | |
| AMAD-BRb00018775 | AMAD-BRb00018776 |
| AMAD-BRb00018780 | |
| AMAD-BRb00018783 | AMAD-BRb00018784 |
| AMAD-BRb00018789 | AMAD-BRb00018792 |
| AMAD-BRb00018794 | |
| AMAD-BRb00018798 | |
| AMAD-BRb00018800 | AMAD-BRb00018803 |
| AMAD-BRb00018804 | AMAD-BRb00018806 |
| AMAD-BRb00018808 | |
| AMAD-BRb00018817 | |
| AMAD-BRb00018820 | AMAD-BRb00018821 |
| AMAD-BRb00018824 | AMAD-BRb00018825 |
| AMAD-BRb00018828 | AMAD-BRb00018832 |

| Begin Bates | End Bates |
| --- | --- |
| AMAD-BRt00018837 | |
| AMAD-BRt00018843 | |
| AMAD-BRt00018847 | |
| AMAD-BRt00018849 | AMAD-BRt00018853 |
| AMAD-BRt00018857 | AMAD-BRt00018858 |
| AMAD-BRt00018861 | AMAD-BRt00018862 |
| AMAD-BRt00018878 | |
| AMAD-BRt00018881 | |
| AMAD-BRt00018883 | |
| AMAD-BRt00018885 | |
| AMAD-BRt00018831 | |
| AMAD-BRt00018879 | AMAD-BRt00018880 |
| AMAD-BRt00018950 | |
| AMAD-BRt00018953 | AMAD-BRt00018954 |
| AMAD-BRt00018959 | |
| AMAD-BRt00018971 | AMAD-BRt00018972 |
| AMAD-BRt00018986 | |
| AMAD-BRt00018992 | |
| AMAD-BRt00018995 | AMAD-BRt00019004 |
| AMAD-BRt00019006 | |
| AMAD-BRt00019020 | AMAD-BRt00019021 |
| AMAD-BRt00019025 | |
| AMAD-BRt00019032 | |
| AMAD-BRt00019034 | |
| AMAD-BRt00019036 | |
| AMAD-BRt00019038 | |
| AMAD-BRt00019041 | AMAD-BRt00019042 |
| AMAD-BRt00019044 | AMAD-BRt00019046 |
| AMAD-BRt00019048 | AMAD-BRt00019050 |
| AMAD-BRt00019054 | AMAD-BRt00019058 |
| AMAD-BRt00019061 | |
| AMAD-BRt00019068 | |
| AMAD-BRt00019072 | |
| AMAD-BRt00019074 | |
| AMAD-BRt00019076 | |
| AMAD-BRt00019078 | |
| AMAD-BRt00019081 | AMAD-BRt00019092 |
| AMAD-BRt00019097 | |
| AMAD-BRt00019105 | |
| AMAD-BRt00019108 | |
| AMAD-BRt00019114 | |
| AMAD-BRt00019117 | |
| AMAD-BRt00019119 | |
| AMAD-BRt00019127 | |
| AMAD-BRt00019129 | |
| AMAD-BRt00019131 | AMAD-BRt00019137 |
| AMAD-BRt00019139 | AMAD-BRt00019141 |
| AMAD-BRt00019143 | |
| AMAD-BRt00019145 | AMAD-BRt00019148 |
| AMAD-BRt00019150 | |
| AMAD-BRt00019152 | AMAD-BRt00019155 |
| AMAD-BRt00019168 | |
| AMAD-BRt00019175 | |
| AMAD-BRt00019178 | |
| AMAD-BRt00019185 | |
| AMAD-BRt00019188 | AMAD-BRt00019198 |
| AMAD-BRt00019202 | AMAD-BRt00019206 |
| AMAD-BRt00019209 | |
| AMAD-BRt00019211 | |
| AMAD-BRt00019220 | AMAD-BRt00019221 |
| AMAD-BRt00019223 | |
| AMAD-BRt00019256 | |
| AMAD-BRt00019264 | |
| AMAD-BRt00019268 | |
| AMAD-BRt00019278 | AMAD-BRt00019279 |
| AMAD-BRt00019285 | |
| AMAD-BRt00019291 | |
| AMAD-BRt00019295 | |
| AMAD-BRt00019299 | AMAD-BRt00019300 |
| AMAD-BRt00019302 | |
| AMAD-BRt00019311 | |
| AMAD-BRt00019316 | |
| AMAD-BRt00019319 | AMAD-BRt00019320 |
| AMAD-BRt00019322 | |
| AMAD-BRt00019326 | |
| AMAD-BRt00019328 | |
| AMAD-BRt00019330 | |
| AMAD-BRt00019345 | AMAD-BRt00019346 |
| AMAD-BRt00019348 | AMAD-BRt00019350 |
| AMAD-BRt00019354 | |
| AMAD-BRt00019359 | AMAD-BRt00019360 |
| AMAD-BRt00019370 | |
| AMAD-BRt00019398 | |
| AMAD-BRt00019406 | |
| AMAD-BRt00019409 | |
| AMAD-BRt00019421 | AMAD-BRt00019422 |
| AMAD-BRt00019431 | |
| AMAD-BRt00019433 | |
| AMAD-BRt00019436 | |
| AMAD-BRt00019441 | |

| Begin Bates | End Bates |
| --- | --- |
| AMAD-BRd00019452 | |
| AMAD-BRd00019459 | |
| AMAD-BRd00019464 | |
| AMAD-BRd00019466 | |
| AMAD-BRd00019472 | |
| AMAD-BRd00019477 | |
| AMAD-BRd00019483 | AMAD-BRd00019484 |
| AMAD-BRd00019500 | AMAD-BRd00019501 |
| AMAD-BRd00019514 | |
| AMAD-BRd00019524 | |
| AMAD-BRd00019526 | AMAD-BRd00019527 |
| AMAD-BRd00019530 | AMAD-BRd00019531 |
| AMAD-BRd00019535 | |
| AMAD-BRd00019543 | |
| AMAD-BRd00019545 | |
| AMAD-BRd00019547 | |
| AMAD-BRd00019559 | AMAD-BRd00019561 |
| AMAD-BRd00019565 | |
| AMAD-BRd00019571 | AMAD-BRd00019572 |
| AMAD-BRd00019574 | |
| AMAD-BRd00019600 | |
| AMAD-BRd00019604 | AMAD-BRd00019605 |
| AMAD-BRd00019607 | |
| AMAD-BRd00019609 | |
| AMAD-BRd00019620 | |
| AMAD-BRd00019623 | AMAD-BRd00019624 |
| AMAD-BRd00019626 | AMAD-BRd00019628 |
| AMAD-BRd00019646 | AMAD-BRd00019647 |
| AMAD-BRd00019650 | |
| AMAD-BRd00019652 | AMAD-BRd00019653 |
| AMAD-BRd00019655 | AMAD-BRd00019656 |
| AMAD-BRd00019663 | AMAD-BRd00019666 |
| AMAD-BRd00019668 | |
| AMAD-BRd00019670 | |
| AMAD-BRd00019672 | |
| AMAD-BRd00019674 | |
| AMAD-BRd00019678 | |
| AMAD-BRd00019834 | |
| AMAD-BRd00019845 | |
| AMAD-BRd00019863 | |
| AMAD-BRd00019865 | |
| AMAD-BRd00019867 | |
| AMAD-BRd00019869 | |
| AMAD-BRd00019871 | |
| AMAD-BRd00019876 | |
| AMAD-BRd00019928 | |
| AMAD-BRd00019955 | |
| AMAD-BRd00019979 | |
| AMAD-BRd00019988 | AMAD-BRd00019989 |
| AMAD-BRd00020083 | |
| AMAD-BRd00020089 | |
| AMAD-BRd00020096 | |
| AMAD-BRd00020098 | AMAD-BRd00020099 |
| AMAD-BRd00020122 | |
| AMAD-BRd00020143 | |
| AMAD-BRd00020211 | |
| AMAD-BRd00020213 | |
| AMAD-BRd00020223 | |
| AMAD-BRd00020238 | |
| AMAD-BRd00020247 | |
| AMAD-BRd00020249 | AMAD-BRd00020250 |
| AMAD-BRd00020274 | |
| AMAD-BRd00020277 | |
| AMAD-BRd00020284 | |
| AMAD-BRd00020286 | |
| AMAD-BRd00020293 | |
| AMAD-BRd00020298 | |
| AMAD-BRd00020300 | AMAD-BRd00020301 |
| AMAD-BRd00020304 | |
| AMAD-BRd00020309 | AMAD-BRd00020310 |
| AMAD-BRd00020317 | AMAD-BRd00020318 |
| AMAD-BRd00020337 | |
| AMAD-BRf00000090 | |
| AMAD-BRf00000106 | |
| AMAD-BRf00000111 | |
| AMAD-BRf00000132 | AMAD-BRf00000138 |
| AMAD-BRf00000144 | AMAD-BRf00000151 |
| AMAD-BRf00000153 | AMAD-BRf00000164 |
| AMAD-BRf00000166 | AMAD-BRf00000177 |
| AMAD-BRf00000179 | AMAD-BRf00000190 |
| AMAD-BRf00000192 | AMAD-BRf00000203 |
| AMAD-BRf00000205 | AMAD-BRf00000216 |
| AMAD-BRf00000218 | |
| AMAD-BRf00000226 | |
| AMF00000001 | AMF00000015 |
| AMF00000001 | AMF00000003 |
| AMF00000017 | AMF00000017 |
| AMF00000057 | AMF00000060 |
| AMF00000062 | AMF00000062 |
| AMF00000067 | AMF00000067 |

| Begin Bates | End Bates |
| --- | --- |
| AMF00000128 | AMF00000133 |
| AMF00000135 | AMF00000139 |
| AMF00000267 | AMF00000267 |
| AMF00000273 | AMF00000274 |
| AMF00000275 | AMF00000309 |
| AMF00000311 | AMF00000423 |
| AMF00000424 | AMF00000514 |
| AMF00000516 | AMF00000517 |
| AMF00000535 | AMF00000538 |
| AMF00000574 | AMF00000628 |
| AMF00000574 | AMF00000628 |
| AMF00000632 | AMF00000685 |
| AMF00000632 | AMF00000685 |
| AMF00000692 | AMF00000692 |
| AMF00001176 | AMF00001266 |
| AMF00001339 | AMF00001366 |
| AMF00001371 | AMF00001407 |
| AMF00001570 | AMF00001625 |
| AMF00001628 | AMF00001671 |
| AMF00001808 | AMF00001956 |
| AMF00001808 | AMF00001956 |
| AMF00001960 | AMF00002002 |
| AMF00001960 | AMF00002002 |
| AMF00002007 | AMF00002092 |
| AMF00002097 | AMF00002206 |
| AMF00002209 | AMF00002304 |
| AMF00002345 | AMF00002345 |
| AMF00002355 | AMF00002364 |
| AMF00002881 | AMF00002881 |
| AMF00002882 | AMF00002882 |
| AMF00003166 | AMF00003262 |
| AMF00003370 | AMF00003481 |
| AMF00003484 | AMF00003524 |
| AMF00003554 | AMF00003589 |
| AMF00003617 | AMF00003745 |
| AMF00003617 | AMF00003745 |
| AMF00003901 | AMF00003937 |
| AMF00004078 | AMF00004110 |
| AMF00004150 | AMF00004213 |
| AMF00004150 | AMF00004213 |
| AMF00004337 | AMF00004391 |
| AMF00004337 | AMF00004391 |
| AMF00004518 | AMF00004549 |
| AMF00004553 | AMF00004694 |
| AMF00004553 | AMF00004694 |
| AMF00004828 | AMF00004883 |
| AMF00005006 | AMF00005038 |
| AMF00005047 | AMF00005056 |
| AMF00005368 | AMF00005407 |
| AMF00005413 | AMF00005466 |
| AMF00005470 | AMF00005578 |
| AMF00005614 | AMF00005706 |
| AMF00005804 | AMF00005836 |
| AMF00005839 | AMF00005885 |
| AMF00006008 | AMF00006127 |
| AMF00006349 | AMF00006377 |
| AMF00006425 | AMF00006454 |
| AMF00006522 | AMF00006579 |
| AMF00006654 | AMF00006698 |
| AMF00006782 | AMF00006897 |
| AMF00006846 | AMF00006894 |
| AMF00006931 | AMF00006971 |
| AMF00007114 | AMF00007171 |
| AMF00007198 | AMF00007261 |
| AMF00007453 | AMF00007593 |
| AMF00007453 | AMF00007593 |
| AMF00007599 | AMF00007704 |
| AMF00007737 | AMF00007777 |
| AMF00007997 | AMF00008023 |
| AMF00008027 | AMF00008104 |
| AMF00008027 | AMF00008104 |
| AMF00008109 | AMF00008176 |
| AMF00008180 | AMF00008298 |
| AMF00008472 | AMF00008539 |
| AMF00008544 | AMF00008646 |
| AMF00008916 | AMF00008947 |
| AMF00008950 | AMF00008991 |
| AMF00009393 | AMF00009425 |
| AMF00009583 | AMF00009672 |
| AMF00009678 | AMF00009776 |
| AMF00009678 | AMF00009776 |
| AMF00010220 | AMF00010312 |
| AMF00010317 | AMF00010436 |
| AMF00010465 | AMF00010620 |
| AMF00010465 | AMF00010620 |
| AMF00011342 | AMF00011371 |
| AMF00011400 | AMF00011553 |
| AMF00011558 | AMF00011647 |
| AMF00011653 | AMF00011740 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| AMF00011745 | AMF00011849 | AMF00036398 | AMF00036398 | AMF00073190 | AMF00073276 |
| AMF00011924 | AMF00011953 | AMF00036932 | AMF00036951 | AMF00073284 | AMF00073461 |
| AMF00011957 | AMF00012019 | AMF00037127 | AMF00037159 | AMF00073602 | AMF00073710 |
| AMF00012191 | AMF00012287 | AMF00037441 | AMF00037742 | AMF00073602 | AMF00073710 |
| AMF00012509 | AMF00012573 | AMF00037947 | AMF00038066 | AMF00073713 | AMF00073740 |
| AMF00012675 | AMF00012698 | AMF00038119 | AMF00038204 | AMF00074042 | AMF00074232 |
| AMF00012702 | AMF00012733 | AMF00038119 | AMF00038204 | AMF00074042 | AMF00074232 |
| AMF00012816 | AMF00013095 | AMF00038210 | AMF00038247 | AMF00074455 | AMF00074571 |
| AMF00013413 | AMF00013497 | AMF00038698 | AMF00038710 | AMF00074726 | AMF00074791 |
| AMF00013501 | AMF00013602 | AMF00039833 | AMF00039880 | AMF00074795 | AMF00074960 |
| AMF00013606 | AMF00013702 | AMF00039884 | AMF00039976 | AMF00074795 | AMF00074960 |
| AMF00013763 | AMF00013824 | AMF00039884 | AMF00039976 | AMF00075056 | AMF00075271 |
| AMF00014630 | AMF00014789 | AMF00040532 | AMF00040564 | AMF00075277 | AMF00075376 |
| AMF00014824 | AMF00014853 | AMF00040770 | AMF00040850 | AMF00075378 | AMF00075408 |
| AMF00015052 | AMF00015154 | AMF00040898 | AMF00040972 | AMF00075471 | AMF00075528 |
| AMF00015199 | AMF00015244 | AMF00041036 | AMF00041127 | AMF00075532 | AMF00075629 |
| AMF00015248 | AMF00015328 | AMF00041313 | AMF00041347 | AMF00075677 | AMF00075840 |
| AMF00015731 | AMF00015877 | AMF00041793 | AMF00041917 | AMF00075981 | AMF00076128 |
| AMF00015883 | AMF00016159 | AMF00042563 | AMF00042686 | AMF00076243 | AMF00076282 |
| AMF00015883 | AMF00016159 | AMF00042718 | AMF00042825 | AMF00076286 | AMF00076314 |
| AMF00016163 | AMF00016253 | AMF00042973 | AMF00043001 | AMF00076319 | AMF00076389 |
| AMF00016314 | AMF00016337 | AMF00043004 | AMF00043035 | AMF00076408 | AMF00076421 |
| AMF00016534 | AMF00016556 | AMF00043004 | AMF00043035 | AMF00076605 | AMF00076664 |
| AMF00016534 | AMF00016556 | AMF00043364 | AMF00043505 | AMF00076669 | AMF00076727 |
| AMF00017076 | AMF00017124 | AMF00043510 | AMF00043583 | AMF00076864 | AMF00076919 |
| AMF00017130 | AMF00017261 | AMF00043661 | AMF00043770 | AMF00077037 | AMF00077069 |
| AMF00017492 | AMF00017519 | AMF00043884 | AMF00043864 | AMF00077318 | AMF00077336 |
| AMF00017492 | AMF00017519 | AMF00044064 | AMF00044108 | AMF00077510 | AMF00077601 |
| AMF00017524 | AMF00017595 | AMF00044132 | AMF00044242 | AMF00078138 | AMF00078158 |
| AMF00017687 | AMF00017729 | AMF00045968 | AMF00046019 | AMF00078140.0001 | AMF00078140.0010 |
| AMF00017734 | AMF00017807 | AMF00046296 | AMF00046296 | AMF00078159 | AMF00078159 |
| AMF00017734 | AMF00017807 | AMF00048097 | AMF00048169 | AMF00078159 | AMF00078159 |
| AMF00017827 | AMF00017877 | AMF00048290 | AMF00048247 | AMF00078229 | AMF00078296 |
| AMF00018545 | AMF00018597 | AMF00048251 | AMF00048338 | AMF00078386 | AMF00078458 |
| AMF00018646 | AMF00018745 | AMF00049050 | AMF00049079 | AMF00078587 | AMF00078632 |
| AMF00018748 | AMF00018781 | AMF00049331 | AMF00049366 | AMF00078729 | AMF00078729 |
| AMF00018861 | AMF00018993 | AMF00049705 | AMF00049732 | AMF00078788 | AMF00078887 |
| AMF00019296 | AMF00019321 | AMF00050395 | AMF00050416 | AMF00078936 | AMF00078933 |
| AMF00019566 | AMF00019598 | AMF00050966 | AMF00051054 | AMF00079162 | AMF00079230 |
| AMF00019648 | AMF00019721 | AMF00051171 | AMF00051319 | AMF00079270 | AMF00079301 |
| AMF00019779 | AMF00019839 | AMF00051422 | AMF00051446 | AMF00079306 | AMF00079364 |
| AMF00019870 | AMF00019980 | AMF00051553 | AMF00051682 | AMF00079725 | AMF00079788 |
| AMF00019984 | AMF00020055 | AMF00051919 | AMF00052290 | AMF00080162 | AMF00080299 |
| AMF00020236 | AMF00020292 | AMF00052292 | AMF00052292 | AMF00080388 | AMF00080452 |
| AMF00020501 | AMF00020602 | AMF00052608 | AMF00052731 | AMF00080459 | AMF00080558 |
| AMF00020607 | AMF00020633 | AMF00053403 | AMF00053403 | AMF00080634 | AMF00080707 |
| AMF00020635 | AMF00020700 | AMF00053442 | AMF00053478 | AMF00082237 | AMF00082338 |
| AMF00020635 | AMF00020700 | AMF00055534 | AMF00055583 | AMF00082572 | AMF00082669 |
| AMF00020812 | AMF00020838 | AMF00056118 | AMF00056305 | AMF00083005 | AMF00083055 |
| AMF00020984 | AMF00021037 | AMF00056172 | AMF00056243 | AMF00083792 | AMF00083848 |
| AMF00021079 | AMF00021124 | AMF00056422 | AMF00056497 | AMF00084427 | AMF00084527 |
| AMF00021079 | AMF00021124 | AMF00056502 | AMF00056568 | AMF00084551 | AMF00084570 |
| AMF00021341 | AMF00021413 | AMF00056949 | AMF00057023 | AMF00084586 | AMF00084594 |
| AMF00021737 | AMF00021847 | AMF00057048 | AMF00057059 | AMF00084709 | AMF00084749 |
| AMF00022485 | AMF00022533 | AMF00057571 | AMF00057694 | AMF00084818 | AMF00084836 |
| AMF00023249 | AMF00023284 | AMF00058344 | AMF00058393 | AMF00084841 | AMF00084859 |
| AMF00023805 | AMF00023907 | AMF00059979 | AMF00060022 | AMF00084887 | AMF00084911 |
| AMF00024055 | AMF00024072 | AMF00060027 | AMF00060066 | AMF00084916 | AMF00084933 |
| AMF00024505 | AMF00024579 | AMF00060987 | AMF00061016 | AMF00085220 | AMF00085250 |
| AMF00024669 | AMF00024827 | AMF00061062 | AMF00061062 | AMF00085254 | AMF00085277 |
| AMF00024965 | AMF00025019 | AMF00061096 | AMF00061136 | AMF00085281 | AMF00085318 |
| AMF00025044 | AMF00025075 | AMF00061526 | AMF00061586 | AMF00085343 | AMF00085400 |
| AMF00025782 | AMF00025847 | AMF00062131 | AMF00062131 | AMF00086300 | AMF00086382 |
| AMF00025782 | AMF00025847 | AMF00062447 | AMF00062535 | AMF00086476 | AMF00086570 |
| AMF00026881 | AMF00026913 | AMF00062985 | AMF00063023 | AMF00086621 | AMF00086720 |
| AMF00027213 | AMF00027313 | AMF00063292 | AMF00063310 | AMF00087366 | AMF00087404 |
| AMF00027694 | AMF00027828 | AMF00063376 | AMF00063425 | AMF00087793 | AMF00087915 |
| AMF00027833 | AMF00027890 | AMF00067524 | AMF00067585 | AMF00089070 | AMF00089126 |
| AMF00027982 | AMF00028001 | AMF00067837 | AMF00067874 | AMF00090083 | AMF00090111 |
| AMF00028512 | AMF00028543 | AMF00068003 | AMF00068033 | AMF00090777 | AMF00090836 |
| AMF00028686 | AMF00028712 | AMF00068574 | AMF00068596 | AMF00090910 | AMF00090981 |
| AMF00028740 | AMF00028966 | AMF00068599 | AMF00068659 | AMF00091044 | AMF00091120 |
| AMF00029085 | AMF00029184 | AMF00068661 | AMF00068661 | AMF00091554 | AMF00091598 |
| AMF00029085 | AMF00029184 | AMF00069316 | AMF00069343 | AMF00091601 | AMF00091726 |
| AMF00029191 | AMF00029297 | AMF00070000 | AMF00070822 | AMF00091863 | AMF00092007 |
| AMF00029488 | AMF00029519 | AMF00070003 | AMF00070063 | AMF00092405 | AMF00092526 |
| AMF00029710 | AMF00029829 | AMF00070134 | AMF00070198 | AMF00092586 | AMF00092761 |
| AMF00032091 | AMF00032143 | AMF00070215 | AMF00070159 | AMF00092971 | AMF00093101 |
| AMF00032148 | AMF00032202 | AMF00070404 | AMF00070703 | AMF00093117 | AMF00093204 |
| AMF00032855 | AMF00032888 | AMF00070849 | AMF00070935 | AMF00093208 | AMF00093462 |
| AMF00033427 | AMF00033451 | AMF00071030 | AMF00071086 | AMF00093208 | AMF00093462 |
| AMF00033427 | AMF00033451 | AMF00071757 | AMF00071801 | AMF00093688 | AMF00093872 |
| AMF00033455 | AMF00033505 | AMF00071775.0001 | AMF00071775.0024 | AMF00093878 | AMF00093928 |
| AMF00033455 | AMF00033505 | AMF00071806 | AMF00071849 | AMF00093933 | AMF00093962 |
| AMF00033750 | AMF00033774 | AMF00071893 | AMF00071923 | AMF00094412 | AMF00094435 |
| AMF00034375 | AMF00034404 | AMF00072356 | AMF00072472 | AMF00094440 | AMF00094569 |
| AMF00035067 | AMF00035111 | AMF00072557 | AMF00072667 | AMF00094855 | AMF00094901 |
| AMF00035115 | AMF00035137 | AMF00072557 | AMF00072667 | AMF00095126 | AMF00095183 |
| AMF00035453 | AMF00035479 | AMF00072776 | AMF00072889 | AMF00096080 | AMF00096133 |
| AMF00035453 | AMF00035479 | AMF00073027 | AMF00073155 | AMF00096899 | AMF00096979 |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| AMF00097126 | AMF00097289 | | AMF00134874 | AMF00134943 | | AMF00168243 | AMF00168310 |
| AMF00098539 | AMF00098674 | | AMF00135661 | AMF00135695 | | AMF00168442 | AMF00168495 |
| AMF00099476 | AMF00099512 | | AMF00135701 | AMF00135752 | | AMF00168555 | AMF00168668 |
| AMF00099476 | AMF00099512 | | AMF00135808 | AMF00135844 | | AMF00169214 | AMF00169231 |
| AMF00099687 | AMF00099752 | | AMF00136363 | AMF00136590 | | AMF00169512 | AMF00169529 |
| AMF00099687 | AMF00099752 | | AMF00136363 | AMF00136580 | | AMF00169533 | AMF00169558 |
| AMF00099955 | AMF00100052 | | AMF00136870 | AMF00137070 | | AMF00169662 | AMF00169702 |
| AMF00100221 | AMF00100269 | | AMF00137344 | AMF00137553 | | AMF00169707 | AMF00169749 |
| AMF00100274 | AMF00100337 | | AMF00137344 | AMF00137553 | | AMF00169837 | AMF00169899 |
| AMF00101456 | AMF00101478 | | AMF00137847 | AMF00137965 | | AMF00169907 | AMF00169956 |
| AMF00101619 | AMF00101641 | | AMF00137971 | AMF00138051 | | AMF00170457 | AMF00170529 |
| AMF00101727 | AMF00101822 | | AMF00138095 | AMF00138115 | | AMF00170533 | AMF00170586 |
| AMF00101827 | AMF00101898 | | AMF00139074 | AMF00139074 | | AMF00170687 | AMF00170752 |
| AMF00101903 | AMF00101916 | | AMF00139075 | AMF00139075 | | AMF00170965 | AMF00171052 |
| AMF00102918 | AMF00103012 | | AMF00139520 | AMF00139559 | | AMF00171708 | AMF00171726 |
| AMF00103926 | AMF00103947 | | AMF00142027 | AMF00142096 | | AMF00171799 | AMF00171825 |
| AMF00104075 | AMF00104092 | | AMF00142235 | AMF00142390 | | AMF00172443 | AMF00172528 |
| AMF00104329 | AMF00104373 | | AMF00143620 | AMF00143691 | | AMF00172535 | AMF00172789 |
| AMF00104379 | AMF00104447 | | AMF00143807 | AMF00143892 | | AMF00172957 | AMF00173093 |
| AMF00104959 | AMF00104970 | | AMF00144125 | AMF00144220 | | AMF00173198 | AMF00173258 |
| AMF00105527 | AMF00105573 | | AMF00144125 | AMF00144220 | | AMF00173344 | AMF00173363 |
| AMF00106340 | AMF00106431 | | AMF00144370 | AMF00144421 | | AMF00173394 | AMF00173535 |
| AMF00106869 | AMF00107020 | | AMF00145104 | AMF00145147 | | AMF00173572 | AMF00173590 |
| AMF00107701 | AMF00107822 | | AMF00145270 | AMF00145295 | | AMF00173593 | AMF00173662 |
| AMF00108009 | AMF00108053 | | AMF00145497 | AMF00145549 | | AMF00173811 | AMF00173880 |
| AMF00111239 | AMF00111286 | | AMF00145867 | AMF00145974 | | AMF00174786 | AMF00174882 |
| AMF00112108 | AMF00112156 | | AMF00146063 | AMF00146090 | | AMF00175600 | AMF00175614 |
| AMF00113270 | AMF00113347 | | AMF00147246 | AMF00147273 | | AMF00175960 | AMF00176137 |
| AMF00113540 | AMF00113755 | | AMF00147611 | AMF00147711 | | AMF00176141 | AMF00176181 |
| AMF00115290 | AMF00115394 | | AMF00148050 | AMF00148094 | | AMF00176185 | AMF00176300 |
| AMF00115825 | AMF00115870 | | AMF00148762 | AMF00148851 | | AMF00176305 | AMF00176348 |
| AMF00117104 | AMF00117164 | | AMF00149192 | AMF00149204 | | AMF00176571 | AMF00176638 |
| AMF00117554 | AMF00117617 | | AMF00149268 | AMF00149467 | | AMF00176671 | AMF00176755 |
| AMF00118165 | AMF00118279 | | AMF00149479 | AMF00149655 | | AMF00176977 | AMF00177066 |
| AMF00119288 | AMF00119316 | | AMF00149662 | AMF00149730 | | AMF00177487 | AMF00177866 |
| AMF00119758 | AMF00119780 | | AMF00149737 | AMF00149823 | | AMF00178111 | AMF00178154 |
| AMF00119876 | AMF00119960 | | AMF00151107 | AMF00151124 | | AMF00178873 | AMF00178878 |
| AMF00120476 | AMF00120544 | | AMF00151162 | AMF00151236 | | AMF00179098 | AMF00179159 |
| AMF00120730 | AMF00120801 | | AMF00151241 | AMF00151318 | | AMF00179260 | AMF00179275 |
| AMF00121959 | AMF00121975 | | AMF00151424 | AMF00151469 | | AMF00179278 | AMF00179279 |
| AMF00122265 | AMF00122411 | | AMF00151750 | AMF00151855 | | AMF00179280 | AMF00179358 |
| AMF00122265 | AMF00122411 | | AMF00153212 | AMF00153234 | | AMF00179471 | AMF00179496 |
| AMF00122416 | AMF00122521 | | AMF00153239 | AMF00153264 | | AMF00179613 | AMF00179666 |
| AMF00122666 | AMF00122724 | | AMF00153239 | AMF00153264 | | AMF00179669 | AMF00179672 |
| AMF00123344 | AMF00123359 | | AMF00153319 | AMF00153350 | | AMF00179673 | AMF00179684 |
| AMF00124525 | AMF00124657 | | AMF00153711 | AMF00153769 | | AMF00179800 | AMF00179805 |
| AMF00124525 | AMF00124657 | | AMF00153829 | AMF00153864 | | AMF00179847 | AMF00179891 |
| AMF00124718 | AMF00124777 | | AMF00153911 | AMF00154031 | | AMF00179896 | AMF00179922 |
| AMF00124784 | AMF00124891 | | AMF00153911 | AMF00154031 | | AMF00180439 | AMF00180458 |
| AMF00124784 | AMF00124891 | | AMF00154317 | AMF00154405 | | AMF00180547 | AMF00180581 |
| AMF00124895 | AMF00125074 | | AMF00154410 | AMF00154527 | | AMF00181396 | AMF00181461 |
| AMF00124895 | AMF00125074 | | AMF00155003 | AMF00155113 | | AMF00181606 | AMF00181683 |
| AMF00125079 | AMF00125098 | | AMF00155003 | AMF00155113 | | AMF00181606 | AMF00181683 |
| AMF00125176 | AMF00125189 | | AMF00155203 | AMF00155399 | | AMF00181805 | AMF00181882 |
| AMF00125263 | AMF00125493 | | AMF00155568 | AMF00155637 | | AMF00181923 | AMF00181939 |
| AMF00126010 | AMF00126036 | | AMF00156048 | AMF00156146 | | AMF00183199 | AMF00183293 |
| AMF00126043 | AMF00126081 | | AMF00156475 | AMF00156511 | | AMF00183591 | AMF00183699 |
| AMF00126296 | AMF00126317 | | AMF00156967 | AMF00156995 | | AMF00185231 | AMF00185298 |
| AMF00126400 | AMF00126423 | | AMF00156967 | AMF00156995 | | AMF00185867 | AMF00185911 |
| AMF00126519 | AMF00126539 | | AMF00157307 | AMF00157323 | | AMF00186097 | AMF00186161 |
| AMF00126543 | AMF00126571 | | AMF00157924 | AMF00158087 | | AMF00186369 | AMF00186535 |
| AMF00126575 | AMF00126606 | | AMF00158526 | AMF00158531 | | AMF00186959 | AMF00186994 |
| AMF00126635 | AMF00126845 | | AMF00159115 | AMF00159146 | | AMF00187054 | AMF00187150 |
| AMF00127336 | AMF00127417 | | AMF00159177 | AMF00159215 | | AMF00187797 | AMF00187814 |
| AMF00127542 | AMF00127570 | | AMF00159763 | AMF00159812 | | AMF00187818 | AMF00187873 |
| AMF00127899 | AMF00127955 | | AMF00159901 | AMF00159923 | | AMF00187818 | AMF00187873 |
| AMF00128104 | AMF00128213 | | AMF00160526 | AMF00160544 | | AMF00187877 | AMF00187900 |
| AMF00128321 | AMF00128379 | | AMF00160609 | AMF00160652 | | AMF00188760 | AMF00188807 |
| AMF00128593 | AMF00128673 | | AMF00160822 | AMF00160824 | | AMF00188812 | AMF00188858 |
| AMF00128926 | AMF00129002 | | AMF00161059 | | | AMF00189435 | AMF00189494 |
| AMF00129008 | AMF00129071 | | AMF00161086 | AMF00161188 | | AMF00189618 | AMF00189731 |
| AMF00129150 | AMF00129175 | | AMF00161663 | AMF00161698 | | AMF00189618 | AMF00189731 |
| AMF00129442 | AMF00129452 | | AMF00161986 | AMF00162021 | | AMF00190181 | AMF00190312 |
| AMF00129686 | AMF00129763 | | AMF00162280 | AMF00162317 | | AMF00190181 | AMF00190312 |
| AMF00129728 | AMF00129763 | | AMF00163092 | AMF00163215 | | AMF00190464 | AMF00190631 |
| AMF00130545 | AMF00130574 | | AMF00164083 | AMF00164124 | | AMF00190464 | AMF00190631 |
| AMF00130837 | AMF00130921 | | AMF00164083 | AMF00164124 | | AMF00190940 | AMF00191086 |
| AMF00130937 | AMF00131061 | | AMF00164649 | AMF00164685 | | AMF00191359 | AMF00191401 |
| AMF00131066 | AMF00131093 | | AMF00164691 | AMF00164772 | | AMF00191436 | AMF00191473 |
| AMF00131949 | AMF00131994 | | AMF00165245 | AMF00165321 | | AMF00191478 | AMF00191510 |
| AMF00133072 | AMF00133222 | | AMF00165829 | AMF00165966 | | AMF00191580 | AMF00191612 |
| AMF00133678 | AMF00133714 | | AMF00166056 | AMF00166072 | | AMF00191617 | AMF00191657 |
| AMF00133748 | AMF00133749 | | AMF00166219 | AMF00166297 | | AMF00191810 | AMF00191838 |
| AMF00133753 | AMF00133817 | | AMF00166317 | AMF00166366 | | AMF00192240 | AMF00192327 |
| AMF00133876 | AMF00133912 | | AMF00166599 | AMF00166648 | | AMF00193222 | AMF00193525 |
| AMF00134463 | AMF00134511 | | AMF00166653 | AMF00166867 | | AMF00193531 | AMF00193551 |
| AMF00134517 | AMF00134572 | | AMF00167335 | AMF00167432 | | AMF00193628 | AMF00193658 |
| AMF00134612 | AMF00134654 | | AMF00167437 | AMF00167596 | | AMF00193663 | AMF00193707 |
| AMF00134659 | AMF00134846 | | AMF00167761 | AMF00167796 | | AMF00194233 | AMF00194245 |
| AMF00134659 | AMF00134846 | | AMF00168020 | AMF00168137 | | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| AMF00194521 | AMF00194562 | AMF00230211 | AMF00230150 | AMF00259901 | AMF00259969 |
| AMF00194937 | AMF00194986 | AMF00231884 | AMF00231919 | AMF00259974 | AMF00260076 |
| AMF00194995 | AMF00195056 | AMF00232094 | AMF00232127 | AMF00260010 | AMF00260900 |
| AMF00195063 | AMF00195105 | AMF00232262 | AMF00232316 | AMF00261213 | AMF00261282 |
| AMF00195112 | AMF00195254 | AMF00232426 | AMF00232487 | AMF00262541 | AMF00262603 |
| AMF00195303 | AMF00195323 | AMF00232718 | AMF00232810 | AMF00262726 | AMF00262785 |
| AMF00195338 | AMF00195367 | AMF00232718 | AMF00232810 | AMF00262789 | AMF00262817 |
| AMF00195641 | AMF00195656 | AMF00232814 | AMF00232905 | AMF00263245 | AMF00263277 |
| AMF00195676 | AMF00195722 | AMF00232814 | AMF00232905 | AMF00263612 | AMF00263689 |
| AMF00195726 | AMF00195769 | AMF00232961 | AMF00233025 | AMF00264268 | AMF00264374 |
| AMF00195773 | AMF00195826 | AMF00233327 | AMF00233390 | AMF00265354 | AMF00265395 |
| AMF00195830 | AMF00195873 | AMF00233395 | AMF00233432 | AMF00265537 | AMF00265568 |
| AMF00196020 | AMF00196157 | AMF00233509 | AMF00233547 | AMF00265648 | AMF00265786 |
| AMF00196322 | AMF00196353 | AMF00233694 | AMF00233759 | AMF00267005 | AMF00267080 |
| AMF00196484 | AMF00196536 | AMF00234548 | AMF00234624 | AMF00267085 | AMF00267140 |
| AMF00196544 | AMF00196625 | AMF00234746 | AMF00234765 | AMF00267436 | AMF00267493 |
| AMF00196736 | AMF00196780 | AMF00234766 | AMF00234782 | AMF00269340 | AMF00269449 |
| AMF00196784 | AMF00196834 | AMF00235545 | AMF00235595 | AMF00269340 | AMF00269449 |
| AMF00197032 | AMF00197081 | AMF00235935 | AMF00235990 | AMF00270120 | AMF00270209 |
| AMF00197360 | AMF00197388 | AMF00235993 | AMF00236060 | AMF00270214 | AMF00270262 |
| AMF00197459 | AMF00197489 | AMF00236152 | AMF00236215 | AMF00270214 | AMF00270262 |
| AMF00197735 | AMF00197755 | AMF00236300 | AMF00236351 | AMF00270703 | AMF00270761 |
| AMF00197947 | AMF00197976 | AMF00236357 | AMF00236484 | AMF00270831 | AMF00270862 |
| AMF00198069 | AMF00198221 | AMF00236768 | AMF00236818 | AMF00270949 | AMF00271021 |
| AMF00198866 | AMF00198748 | AMF00236882 | AMF00236933 | AMF00271120 | AMF00271157 |
| AMF00198898 | AMF00198997 | AMF00236940 | AMF00237023 | AMF00272767 | AMF00272808 |
| AMF00198898_R000001 | AMF00198997 | AMF00236940 | AMF00237023 | AMF00273331 | AMF00273384 |
| AMF00199000 | AMF00199126 | AMF00237235 | AMF00237276 | AMF00273331 | AMF00273384 |
| AMF00199491 | AMF00199516 | AMF00237235 | AMF00237276 | AMF00273617 | AMF00273668 |
| AMF00199685 | AMF00199711 | AMF00237285 | AMF00237392 | AMF00273913 | AMF00274005 |
| AMF00199797 | AMF00199904 | AMF00237511 | AMF00237563 | AMF00274245 | AMF00274266 |
| AMF00200220 | AMF00200235 | AMF00237766 | AMF00237847 | AMF00274547 | AMF00274694 |
| AMF00200947 | AMF00201194 | AMF00237766 | AMF00237847 | AMF00274970 | AMF00275005 |
| AMF00201892 | AMF00201928 | AMF00237980 | AMF00238105 | AMF00276171 | AMF00276211 |
| AMF00203106 | AMF00203131 | AMF00239000 | AMF00239035 | AMF00276472 | AMF00276527 |
| AMF00203162 | AMF00203180 | AMF00239040 | AMF00239064 | AMF00276906 | AMF00277036 |
| AMF00203213 | AMF00203254 | AMF00239090 | AMF00239114 | AMF00277055 | AMF00277084 |
| AMF00204042 | AMF00204166 | AMF00239230 | AMF00239258 | AMF00277147 | AMF00277136 |
| AMF00204394 | AMF00204487 | AMF00239260 | AMF00239292 | AMF00278108 | AMF00278143 |
| AMF00204852 | AMF00204890 | AMF00239296 | AMF00239329 | AMF00278527 | AMF00278537 |
| AMF00205111 | AMF00205141 | AMF00239497 | AMF00239580 | AMF00279632 | AMF00279647 |
| AMF00205225 | AMF00205365 | AMF00241623 | AMF00241668 | AMF00281071 | AMF00281207 |
| AMF00205655 | AMF00205759 | AMF00241895 | AMF00241938 | AMF00281071 | AMF00281207 |
| AMF00206349 | AMF00206416 | AMF00242421 | AMF00242435 | AMF00281468 | AMF00281604 |
| AMF00207687 | AMF00207760 | AMF00242817 | AMF00242859 | AMF00282360 | AMF00282417 |
| AMF00207986 | AMF00208086 | AMF00243130 | AMF00243163 | AMF00282550 | AMF00282619 |
| AMF00208284 | AMF00208456 | AMF00243308 | AMF00243352 | AMF00282698 | AMF00282891 |
| AMF00209075 | AMF00209093 | AMF00243357 | AMF00243392 | AMF00282895 | AMF00282957 |
| AMF00209506 | AMF00209565 | AMF00243825 | AMF00243910 | AMF00282963 | AMF00283006 |
| AMF00209506 | AMF00209565 | AMF00244020 | AMF00244066 | AMF00283011 | AMF00283034 |
| AMF00210665 | AMF00210749 | AMF00244410 | AMF00244450 | AMF00284621 | AMF00284658 |
| AMF00210795 | AMF00210811 | AMF00244895 | AMF00244985 | AMF00284877 | AMF00284947 |
| AMF00211781 | AMF00211888 | AMF00244991 | AMF00245084 | AMF00286950 | AMF00286951 |
| AMF00211894 | AMF00212000 | AMF00245646 | AMF00245682 | AMF00289401 | AMF00289472 |
| AMF00212067 | AMF00212067 | AMF00246296 | AMF00246418 | AMF00290386 | AMF00290410 |
| AMF00213844 | AMF00213918 | AMF00246424 | AMF00246444 | AMF00294369 | AMF00294395 |
| AMF00215209 | AMF00215280 | AMF00246725 | AMF00246777 | AMF00294500 | AMF00294527 |
| AMF00216282 | AMF00216290 | AMF00246860 | AMF00246901 | AMF00294584 | AMF00294598 |
| AMF00216812 | AMF00216957 | AMF00246860 | AMF00246901 | AMF00294647 | AMF00294733 |
| AMF00217240 | AMF00217313 | AMF00247122 | AMF00247165 | AMF00295256 | AMF00295271 |
| AMF00218125 | AMF00218129 | AMF00247834 | AMF00247911 | AMF00295256 | AMF00295271 |
| AMF00218299 | AMF00218368 | AMF00247919 | AMF00247960 | AMF00295458 | AMF00295463 |
| AMF00219818 | AMF00219860 | AMF00248026 | AMF00248196 | AMF00295520 | AMF00295535 |
| AMF00220281 | AMF00220281 | AMF00248352 | AMF00248401 | AMF00295878 | AMF00295881 |
| AMF00220586 | AMF00220626 | AMF00248570 | AMF00248666 | AMF00296007 | AMF00296009 |
| AMF00222292 | AMF00222319 | AMF00249006 | AMF00249082 | AMF00296022 | AMF00296023 |
| AMF00222612 | AMF00222636 | AMF00249407 | AMF00249470 | AMF00296112 | AMF00296178 |
| AMF00223518 | AMF00223570 | AMF00250265 | AMF00250293 | AMF00296214 | AMF00296239 |
| AMF00224199 | AMF00224208 | AMF00250625 | AMF00250778 | AMF00296267 | AMF00296333 |
| AMF00224220 | AMF00224220 | AMF00250625 | AMF00250778 | AMF00296338 | AMF00296428 |
| AMF00224238 | AMF00224249 | AMF00251227 | AMF00251611 | AMF00296436 | AMF00296585 |
| AMF00224324 | AMF00224445 | AMF00251592 | AMF00251612 | AMF00296895 | AMF00296944 |
| AMF00224459 | AMF00224518 | AMF00251619 | AMF00251637 | AMF00296951 | AMF00297103 |
| AMF00224519 | AMF00224538 | AMF00251727 | AMF00251783 | AMF00297108 | AMF00297230 |
| AMF00224604 | AMF00224740 | AMF00252776 | AMF00252789 | AMF00297236 | AMF00297260 |
| AMF00224881 | AMF00224931 | AMF00252951 | AMF00252974 | AMF00297435 | AMF00297478 |
| AMF00232932 | AMF00232935 | AMF00252980 | AMF00253130 | AMF00298862 | AMF00298976 |
| AMF00225395 | AMF00225400 | AMF00253308 | AMF00253363 | AMF00298862 | AMF00299076 |
| AMF00225406 | AMF00225417 | AMF00253814 | AMF00253890 | AMF00299728 | AMF00299779 |
| AMF00225421 | AMF00225477 | AMF00254636 | AMF00254729 | AMF00300034 | AMF00300105 |
| AMF00225602 | AMF00225779 | AMF00255269 | AMF00255288 | AMF00300370 | AMF00300512 |
| AMF00225602 | AMF00225779 | AMF00255874 | AMF00255992 | AMF00300686 | AMF00300755 |
| AMF00226262 | AMF00226347 | AMF00255874 | AMF00255992 | AMF00301337 | AMF00301328 |
| AMF00227482 | AMF00227597 | AMF00255996 | AMF00256041 | AMF00301985 | AMF00302034 |
| AMF00227601 | AMF00227639 | AMF00256096 | AMF00256143 | AMF00302038 | AMF00302079 |
| AMF00227749 | AMF00228116 | AMF00256515 | AMF00256546 | AMF00302253 | AMF00302300 |
| AMF00227749 | AMF00228116 | AMF00256881 | AMF00256942 | AMF00304175 | AMF00304339 |
| AMF00228332 | AMF00228380 | AMF00258944 | AMF00259003 | AMF00304694 | AMF00304764 |
| AMF00229663 | AMF00229735 | AMF00259596 | AMF00259637 | AMF00305008 | AMF00305040 |
| AMF00230150 | AMF00230211 | AMF00259727 | AMF00259850 | AMF00305565 | AMF00305579 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| AMF00306784 | AMF00306837 | AWOO-BR00007878 | AWOO-BR00007879 | AWOO-BR00018514 | |
| AMF00308293 | AMF00308320 | AWOO-BR00007887 | AWOO-BR00007888 | AWOO-BR00018582 | |
| AMF00308495 | AMF00308511 | AWOO-BR00008125 | | AWOO-BR00018656 | AWOO-BR00018657 |
| AMF00308671 | AMF00308695 | AWOO-BR00008128 | AWOO-BR00008129 | AWOO-BR00018671 | |
| AMF00309438 | AMF00309439 | AWOO-BR00008167 | | AWOO-BR00018699 | AWOO-BR00018700 |
| AMF00309440 | AMF00309450 | AWOO-BR00008183 | | AWOO-BR00018808 | AWOO-BR00018814 |
| AMF00309841 | AMF00309920 | AWOO-BR00008186 | AWOO-BR00008187 | AWOO-BR00018830 | |
| AMF00309841 | AMF00309920 | AWOO-BR00008825 | | AWOO-BR00019195 | AWOO-BR00019196 |
| AMF00309922 | AMF00310044 | AWOO-BR00010711 | AWOO-BR00010714 | AWOO-BR00019412 | |
| AMF00309922 | AMF00310044 | AWOO-BR00011638 | AWOO-BR00011645 | AWOO-BR00019415 | AWOO-BR00019417 |
| AMF00310198 | AMF00310232 | AWOO-BR00011647 | AWOO-BR00011650 | AWOO-BR00019492 | AWOO-BR00019493 |
| AMF00311650 | AMF00311783 | AWOO-BR00011657 | | AWOO-BR00019520 | |
| | | AWOO-BR00011674 | AWOO-BR00011677 | AWOO-BR00019677 | |
| AMUI 02 BR 00000004 | | AWOO-BR00011706 | | AWOO-BR00019697 | |
| AMUI-BR00000002 | | AWOO-BR00011712 | | AWOO-BR00019845 | AWOO-BR00019846 |
| AMUI-BR00000004 | | AWOO-BR00011753 | AWOO-BR00011753 | AWOO-BR00020013 | AWOO-BR00020016 |
| AMUI-BR00000008 | | AWOO-BR00011794 | | AWOO-BR00020020 | AWOO-BR00020024 |
| AMUI-BR00000014 | | AWOO-BR00012228 | AWOO-BR00012229 | AWOO-BR00020475 | |
| AMUI-BR00000047 | AMUI-BR00000048 | AWOO-BR00012568 | AWOO-BR00012569 | AWOO-BR00020594 | |
| AMUI-BR00000102 | | AWOO-BR00012720 | | AWOO-BR00020849 | |
| AMUI-BR00000120 | AMUI-BR00000121 | AWOO-BR00012872 | AWOO-BR00012873 | AWOO-BR00020889 | AWOO-BR00020890 |
| ARBS 03 BR 00000006 | ARBS 03 BR 00000007 | AWOO-BR00012897 | | AWOO-BR00020895 | |
| ARBS 03 BR 00000209 | ARBS 03 BR 00000215 | AWOO-BR00013176 | AWOO-BR00013178 | AWOO-BR00021177 | AWOO-BR00021178 |
| ARBS 03 BR 00000224 | | AWOO-BR00013263 | AWOO-BR00013268 | AWOO-BR00021259 | AWOO-BR00021260 |
| ARBS 03 BR 00000235 | ARBS 03 BR 00000236 | AWOO-BR00013272 | AWOO-BR00013279 | AWOO-BR00021390 | |
| AVFCAA0000001 | AVFCAA0000075 | AWOO-BR00013655 | AWOO-BR00013660 | AWOO-BR00021568 | |
| AWOO-BR00000029 | | AWOO-BR00013671 | AWOO-BR00013676 | AWOO-BR00022054 | AWOO-BR00022056 |
| AWOO-BR00000105 | | AWOO-BR00013693 | AWOO-BR00013703 | AWOO-BR00022292 | |
| AWOO-BR00000119 | | AWOO-BR00014908 | | AWOO-BR00022748 | AWOO-BR00022749 |
| AWOO-BR00000210 | | AWOO-BR00014975 | AWOO-BR00014976 | AWOO-BR00022752 | |
| AWOO-BR00000227 | | AWOO-BR00015069 | | AWOO-BR00022927 | |
| AWOO-BR00000241 | | AWOO-BR00015161 | AWOO-BR00015168 | AWOO-BR00023855 | AWOO-BR00023856 |
| AWOO-BR00000267 | AWOO-BR00000268 | AWOO-BR00015429 | | AWOO-BR00024308 | AWOO-BR00024309 |
| AWOO-BR00000291 | | AWOO-BR00015482 | | AWOO-BR00024432 | |
| AWOO-BR00000558 | | AWOO-BR00015674 | AWOO-BR00015678 | AWOO-BR00024561 | AWOO-BR00024563 |
| AWOO-BR00000635 | | AWOO-BR00015683 | AWOO-BR00015685 | AWOO-BR00026090 | |
| AWOO-BR00000710 | | AWOO-BR00015696 | AWOO-BR00015698 | AWOO-BR00027723 | AWOO-BR00027729 |
| AWOO-BR00000723 | | AWOO-BR00015739 | | AWOO-BR00028225 | AWOO-BR00028236 |
| AWOO-BR00000749 | | AWOO-BR00015753 | AWOO-BR00015755 | AWOO-BR00028305 | AWOO-BR00028309 |
| AWOO-BR00000754 | AWOO-BR00000756 | AWOO-BR00015773 | AWOO-BR00015783 | AWOO-BR00029780 | |
| AWOO-BR00000781 | | AWOO-BR00015822 | | AWOO-BR00030769 | AWOO-BR00030770 |
| AWOO-BR00000865 | | AWOO-BR00015858 | AWOO-BR00015860 | AWOO-BR00030818 | AWOO-BR00030819 |
| AWOO-BR00000882 | | AWOO-BR00015868 | | AWOO-BR00033153 | AWOO-BR00033155 |
| AWOO-BR00000901 | | AWOO-BR00015879 | | AWOO-BR00033184 | AWOO-BR00033186 |
| AWOO-BR00000904 | | AWOO-BR00015913 | | AWOO-BR00033198 | AWOO-BR00033198 |
| AWOO-BR00001006 | | AWOO-BR00015992 | AWOO-BR00015993 | BACK 03 BR 00002161 | BACK 03 BR 00002162 |
| AWOO-BR00001019 | | AWOO-BR00015996 | | BACK 03 BR 00007167 | |
| AWOO-BR00001052 | | AWOO-BR00016055 | | BACK 03 BR 00010573 | |
| AWOO-BR00001098 | AWOO-BR00001104 | AWOO-BR00016097 | AWOO-BR00016097 | BACK 03 BR 00025579 | BACK 03 BR 00025580 |
| AWOO-BR00001116 | | AWOO-BR00016121 | | BACK 03 BR 00025599 | BACK 03 BR 00025600 |
| AWOO-BR00001118 | | AWOO-BR00016345 | | BACK 03 BR 00025649 | BACK 03 BR 00025650 |
| AWOO-BR00001186 | | AWOO-BR00016500 | AWOO-BR00016501 | BACK 03 BR 00025665 | BACK 03 BR 00025666 |
| AWOO-BR00001200 | | AWOO-BR00016525 | | BACK 03 BR 00025713 | BACK 03 BR 00025714 |
| AWOO-BR00001222 | | AWOO-BR00016529 | | BACK 03 BR 00025729 | BACK 03 BR 00025730 |
| AWOO-BR00001253 | | AWOO-BR00016531 | | BACK 03 BR 00025777 | BACK 03 BR 00025778 |
| AWOO-BR00001361 | AWOO-BR00001362 | AWOO-BR00016583 | | BACK 03 BR 00025791 | BACK 03 BR 00025792 |
| AWOO-BR00001366 | | AWOO-BR00016590 | AWOO-BR00016591 | BACK 03 BR 00026265 | BACK 03 BR 00026266 |
| AWOO-BR00001412 | | AWOO-BR00016603 | | BACK 03 BR 00026283 | BACK 03 BR 00026286 |
| AWOO-BR00001441 | | AWOO-BR00016611 | | BACK 03 BR 00026315 | BACK 03 BR 00026316 |
| AWOO-BR00001505 | | AWOO-BR00016620 | | BACK 03 BR 00026321 | BACK 03 BR 00026322 |
| AWOO-BR00001517 | | AWOO-BR00016672 | | BACK 03 BR 00026381 | BACK 03 BR 00026382 |
| AWOO-BR00001565 | | AWOO-BR00016686 | AWOO-BR00016687 | BACK 03 BR 00027921 | BACK 03 BR 00027923 |
| AWOO-BR00001671 | | AWOO-BR00016852 | AWOO-BR00016854 | BACK 03 BR 00043038 | |
| AWOO-BR00001683 | | AWOO-BR00016859 | AWOO-BR00016862 | BACK 03 BR 00051808 | |
| AWOO-BR00002288 | AWOO-BR00002289 | AWOO-BR00016932 | AWOO-BR00016933 | BACK 03 BR 00051872 | |
| AWOO-BR00003139 | AWOO-BR00003145 | AWOO-BR00016939 | | BACK 03 BR 00054444 | |
| AWOO-BR00003182 | AWOO-BR00003183 | AWOO-BR00016953 | | BACK 03 BR 00054222 | BACK 03 BR 00054223 |
| AWOO-BR00003523 | | AWOO-BR00016958 | | BACK 03 BR 00055141 | BACK 03 BR 00055142 |
| AWOO-BR00003588 | | AWOO-BR00016966 | AWOO-BR00016967 | BACK 03 BR 00055145 | BACK 03 BR 00055146 |
| AWOO-BR00003996 | | AWOO-BR00017162 | | BACK 03 BR 00055189 | BACK 03 BR 00055190 |
| AWOO-BR00004679 | | AWOO-BR00017293 | | BACK 03 BR 00055193 | BACK 03 BR 00055194 |
| AWOO-BR00005069 | AWOO-BR00005070 | AWOO-BR00017307 | | BACK 03 BR 00055213 | BACK 03 BR 00055214 |
| AWOO-BR00005560 | | AWOO-BR00017310 | | BACK 03 BR 00055217 | BACK 03 BR 00055218 |
| AWOO-BR00006346 | AWOO-BR00006365 | AWOO-BR00017389 | AWOO-BR00017395 | BACK 03 BR 00055749 | BACK 03 BR 00055750 |
| AWOO-BR00006411 | AWOO-BR00006412 | AWOO-BR00017441 | AWOO-BR00017444 | BACK 03 BR 00055753 | BACK 03 BR 00055754 |
| AWOO-BR00006417 | AWOO-BR00006418 | AWOO-BR00017471 | AWOO-BR00017472 | BACK 03 BR 00055765 | BACK 03 BR 00055766 |
| AWOO-BR00006435 | AWOO-BR00006436 | AWOO-BR00017524 | AWOO-BR00017527 | BACK 03 BR 00055769 | BACK 03 BR 00055770 |
| AWOO-BR00006441 | AWOO-BR00006443 | AWOO-BR00017589 | | BACK 03 BR 00055829 | BACK 03 BR 00055830 |
| AWOO-BR00006454 | AWOO-BR00006455 | AWOO-BR00017714 | | BACK 03 BR 00055833 | BACK 03 BR 00055834 |
| AWOO-BR00006469 | | AWOO-BR00017779 | | BACK 03 BR 00055845 | BACK 03 BR 00055846 |
| AWOO-BR00006471 | | AWOO-BR00017856 | | BACK 03 BR 00055849 | BACK 03 BR 00055850 |
| AWOO-BR00006941 | | AWOO-BR00017884 | AWOO-BR00017885 | BACK 03 BR 00056075 | BACK 03 BR 00056076 |
| AWOO-BR00007167 | | AWOO-BR00017891 | AWOO-BR00017892 | BACK 03 BR 00056079 | BACK 03 BR 00056080 |
| AWOO-BR00007497 | AWOO-BR00007498 | AWOO-BR00018010 | | BACK 03 BR 00056091 | BACK 03 BR 00056092 |
| AWOO-BR00007589 | AWOO-BR00007590 | AWOO-BR00018083 | AWOO-BR00018084 | BACK 03 BR 00056095 | BACK 03 BR 00056096 |
| AWOO-BR00007592 | AWOO-BR00007594 | AWOO-BR00018089 | AWOO-BR00018090 | BACK 03 BR 00056111 | BACK 03 BR 00056112 |
| AWOO-BR00007597 | AWOO-BR00007599 | AWOO-BR00018116 | AWOO-BR00018117 | BACK 03 BR 00056115 | BACK 03 BR 00056116 |
| AWOO-BR00007676 | AWOO-BR00007677 | AWOO-BR00018181 | AWOO-BR00018184 | BACK 03 BR 00056131 | BACK 03 BR 00056132 |
| AWOO-BR00007740 | AWOO-BR00007741 | AWOO-BR00018472 | AWOO-BR00018473 | BACK 03 BR 00056223 | BACK 03 BR 00056224 |
| AWOO-BR00007873 | AWOO-BR00007875 | AWOO-BR00018486 | | BACK 03 BR 00056227 | BACK 03 BR 00056228 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BACK 03 BR 00056301 | BACK 03 BR 00056302 | BACK 03 BR 00058014 | BACK 03 BR 00058015 | BMAD-BR00018430 | |
| BACK 03 BR 00056305 | BACK 03 BR 00056306 | BACK 03 BR 00104387 | | BMAD-BR00018474 | |
| BACK 03 BR 00056385 | BACK 03 BR 00056386 | BACK 03 BR 00110326 | | BMAD-BR00018541 | |
| BACK 03 BR 00056393 | BACK 03 BR 00056394 | BACK 03 BR 00111556 | | BMAD-BR00018591 | |
| BACK 03 BR 00056405 | BACK 03 BR 00056406 | BACK 03 BR 00116276 | | BMAD-BR00018600 | |
| BACK 03 BR 00056413 | BACK 03 BR 00056414 | BACK 03 BR 00116279 | | BMAD-BR00018653 | |
| BACK 03 BR 00056425 | BACK 03 BR 00056426 | BACK 03 BR 00117182 | | BMAD-BR00018666 | |
| BACK 03 BR 00056439 | BACK 03 BR 00056440 | BACK 03 BR 00118136 | BACK_03_BR_00118137 | BMAD-BR00018683 | |
| BACK 03 BR 00058002 | BACK 03 BR 00058003 | BACK 03 BR 00119249 | | BMAD-BR00018685 | |
| BACK 03 BR 00058006 | BACK 03 BR 00058007 | BACK 03 BR 00119285 | | BMAD-BR00018710 | |
| BACK 03 BR 00109425 | | BACK 03 BR 00119640 | | BMAD-BR00019640 | |
| BACK 03 BR 00109432 | | BACK 03 BR 00119677 | | BMAD-BR00019710 | |
| BACK 03 BR 00111928 | | BACK 03 BR 00120091 | | BMAD-BR00021224 | BMAD-BR00021225 |
| BACK 03 BR 00116271 | | BACK 03 BR 00120123 | | BMAD-BR00021235 | BMAD-BR00021272 |
| BACK 03 BR 00116302 | | BACK 03 BR 00120290 | | BMAD-BR00028128 | |
| BACK 03 BR 00117136 | BACK 03 BR 00117142 | BACK 03 BR 00120461 | | BMAD-BR00025539 | |
| BACK 03 BR 00119036 | | BACK 03 BR 00120481 | BACK_03_BR_00120482 | BMAD-BR00029542 | BMAD-BR00029547 |
| BACK 03 BR 00119098 | | BARC\SIPCMAD00001 | BARC\SIPCMAD00043 | BMED 02 BR 00001069 | |
| BACK 03 BR 00119418 | | BARC\SIPCMAD00111 | BARC\SIPCMAD00113 | BMED_02_BR_00001064 | BMED_02_BR_00001065 |
| BACK 03 BR 00119458 | | BARC\SIPCMAD18784 | BARC\SIPCMAD19076 | BMED-BR00000379 | |
| BACK 03 BR 00119685 | | BARCMSIL 00000017 | BARCMSIL 00000023 | BMED-BR00000447 | |
| BACK 03 BR 00120053 | | BARCMSIL 00001969 | BARCMSIL 00002026 | BMED-BR00000524 | |
| BACK 03 BR 00120156 | | BARSAA0018784 | BARSAA0019861 | BMED-BR00001105 | |
| BACK 03 BR 00120225 | | BARSAB0001968 | BARSAB0001968 | BMED-BR00001107 | |
| BACK 03 BR 00121216 | | BASE 02 BR 00000151 | | BMED-BR00001113 | |
| BACK_03_BR_00000874 | BACK_03_BR_00000877 | BASE 02 BR 00000154 | | BMED-BR00001322 | |
| BACK_03_BR_00002847 | BACK_03_BR_00002850 | BASE_02_BR_00000005 | BASE_02_BR_00000006 | BMED-BR00001343 | BMED-BR00001346 |
| BACK_03_BR_00003968 | BACK_03_BR_00003969 | BASE_02_BR_00000132 | | BMED-BR00001345 | |
| BACK_03_BR_00007161 | | BASE_02_BR_00000159 | | BMED-BR00001787 | |
| BACK_03_BR_00024841 | BACK_03_BR_00024842 | BASE-03-BR00000005 | | BMED-BR00002342 | |
| BACK_03_BR_00025466 | BACK_03_BR_00025467 | BASE-03-BR00000022 | | BMED-BR00002495 | |
| BACK_03_BR_00025617 | BACK_03_BR_00025618 | BASE-03-BR00000024 | BASE-03-BR00000031 | BMED-BR00002663 | |
| BACK_03_BR_00025627 | BACK_03_BR_00025628 | BASE-03-BR00000044 | | BMED-BR00002838 | |
| BACK_03_BR_00025681 | BACK_03_BR_00025682 | BASE-03-BR00000052 | | BMED-BR00003726 | |
| BACK_03_BR_00025693 | BACK_03_BR_00025694 | BASE-BR00000008 | | BMED-BR00004179 | |
| BACK_03_BR_00025745 | BACK_03_BR_00025746 | BASE-BR00000013 | BASE-BR00000015 | BMED-BR00008015 | |
| BACK_03_BR_00025757 | BACK_03_BR_00025758 | BASE-BR00000023 | | BMED-BR00011162 | |
| BACK_03_BR_00026245 | BACK_03_BR_00026248 | BASE-BR00000025 | | BMED-BR00011782 | |
| BACK_03_BR_00026259 | BACK_03_BR_00026260 | BASE-BR00000033 | | BMED-BR00011942 | |
| BACK_03_BR_00026297 | BACK_03_BR_00026298 | BASE-BR00000039 | | BMED-BR00012024 | |
| BACK_03_BR_00026303 | BACK_03_BR_00026304 | BASE-BR00000056 | | BMED-BR00012026 | |
| BACK_03_BR_00026337 | BACK_03_BR_00026340 | BASE-BR00000059 | BASE-BR00000069 | BMED-BR00012082 | |
| BACK_03_BR_00026357 | BACK_03_BR_00026360 | BASE-BR00000082 | | BMED-BR00012102 | |
| BACK_03_BR_00026365 | BACK_03_BR_00026368 | BASE-BR00000095 | | BMED-BR00012104 | |
| BACK_03_BR_00026389 | BACK_03_BR_00026390 | BASE-BR00000119 | | BMED-BR00012114 | |
| BACK_03_BR_00026393 | BACK_03_BR_00026396 | BASE-BR00000129 | | BMED-BR00012448 | |
| BACK_03_BR_00027129 | BACK_03_BR_00027220 | BASE-BR00000132 | | BMED-BR00012512 | |
| BACK_03_BR_00037551 | BACK_03_BR_00037551 | BASE-BR00000145 | BASE-BR00000146 | BMED-BR00012907 | |
| BACK_03_BR_00050605 | | BASE-BR00000148 | BASE-BR00000149 | BMED-BR00012935 | |
| BACK_03_BR_00050615 | | BASE-BR00000189 | | BMED-BR00012976 | |
| BACK_03_BR_00052279 | | BASE-BR00000200 | BASE-BR00000201 | BMED-BR00013303 | |
| BACK_03_BR_00052211 | | BASE-BR00000206 | BASE-BR00000209 | BMED-BR00013396 | |
| BACK_03_BR_00054776 | | BASE-BR00000212 | BASE-BR00000212 | BMED-BR00013621 | |
| BACK_03_BR_00055135 | BACK_03_BR_00055138 | BASE-BR00000221 | | BMED-BR00013633 | |
| BACK_03_BR_00055157 | BACK_03_BR_00055158 | BGIM 03 BR 00000101 | BGIM 03 BR 00000102 | BMED-BR00014131 | |
| BACK_03_BR_00055185 | BACK_03_BR_00055186 | BGIM 03 BR 00002339 | BGIM 03 BR 00002340 | BMED-BR00014149 | |
| BACK_03_BR_00055197 | BACK_03_BR_00055200 | BGIM 03 BR 00005077 | BGIM 03 BR 00005078 | BMED-BR00014155 | |
| BACK_03_BR_00055203 | BACK_03_BR_00055204 | BGIM 03 BR 00005378 | BGIM 03 BR 00005379 | BMED-BR00014585 | BMED-BR00014587 |
| BACK_03_BR_00055221 | BACK_03_BR_00055222 | BGIM 03 BR 00006687 | BGIM 03 BR 00006688 | BMED-BR00014596 | BMED-BR00014597 |
| BACK_03_BR_00055225 | BACK_03_BR_00055226 | BGIM 03 BR 00007104 | BGIM 03 BR 00007105 | BMED-BR00014600 | BMED-BR00014602 |
| BACK_03_BR_00055229 | BACK_03_BR_00055232 | BGIM 03 BR 00008588 | BGIM 03 BR 00008589 | BMED-BR00014615 | |
| BACK_03_BR_00055757 | BACK_03_BR_00055758 | BGIM 03 BR 00009047 | BGIM 03 BR 00009048 | BMED-BR00014617 | |
| BACK_03_BR_00055761 | BACK_03_BR_00055762 | BGIM 03 BR 00016048 | BGIM 03 BR 00016049 | BMED-BR00015079 | |
| BACK_03_BR_00055821 | BACK_03_BR_00055822 | BGIM 03 BR 00020293 | BGIM 03 BR 00020296 | BMED-BR00015140 | |
| BACK_03_BR_00055825 | BACK_03_BR_00055826 | BGIM 03 BR 00021605 | BGIM 03 BR 00021608 | BMED-BR00015387 | BMED-BR00015388 |
| BACK_03_BR_00055837 | BACK_03_BR_00055838 | BGIM_03_BR_00002457 | BGIM_03_BR_00002458 | BMED-BR00015397 | |
| BACK_03_BR_00055841 | BACK_03_BR_00055842 | BGIM_03_BR_00003586 | BGIM_03_BR_00003587 | BMED-BR00015776 | |
| BACK_03_BR_00055993 | BACK_03_BR_00055994 | BGIM_03_BR_00006158 | BGIM_03_BR_00006159 | BMED-BR00015798 | |
| BACK_03_BR_00056071 | BACK_03_BR_00056072 | BGIM_03_BR_00006681 | BGIM_03_BR_00006683 | BMED-BR00015810 | |
| BACK_03_BR_00056083 | BACK_03_BR_00056084 | BGIM_03_BR_00007955 | BGIM_03_BR_00007956 | BMED-BR00015934 | |
| BACK_03_BR_00056087 | BACK_03_BR_00056088 | BGIM_03_BR_00008351 | BGIM_03_BR_00008352 | BMED-BR00016279 | |
| BACK_03_BR_00056099 | BACK_03_BR_00056100 | BGIM_03_BR_00009391 | BGIM_03_BR_00009392 | BMED-BR00016283 | |
| BACK_03_BR_00056103 | BACK_03_BR_00056104 | BGIM_03_BR_00014174 | BGIM_03_BR_00014175 | BMED-BR00017759 | |
| BACK_03_BR_00056119 | BACK_03_BR_00056120 | BGIM_03_BR_00020315 | BGIM_03_BR_00020316 | BMED-BR00017796 | |
| BACK_03_BR_00056123 | BACK_03_BR_00056124 | BGIM_03_BR_00020597 | BGIM_03_BR_00020600 | BMED-BR00017820 | |
| BACK_03_BR_00056127 | BACK_03_BR_00056128 | BGIM_03_BR_00020925 | BGIM_03_BR_00020926 | BMED-BR00017892 | |
| BACK_03_BR_00056155 | BACK_03_BR_00056156 | BIMCAA0000001 | BIMCAA0000020 | BMED-BR00017895 | |
| BACK_03_BR_00056161 | BACK_03_BR_00056162 | BING0000170 | BING0000170 | BMED-BR00017978 | |
| BACK_03_BR_00056219 | BACK_03_BR_00056220 | BK02-BR00004930 | | BMED-BR00017987 | |
| BACK_03_BR_00056231 | BACK_03_BR_00056232 | BK02-BR00004979 | | BMED-BR00018195 | |
| BACK_03_BR_00056265 | BACK_03_BR_00056266 | BK02-BR00005308 | BK02-BR00005311 | BMED-BR00018241 | |
| BACK_03_BR_00056309 | BACK_03_BR_00056310 | BK02-BR00006351 | | BMED-BR00018341 | |
| BACK_03_BR_00056365 | BACK_03_BR_00056351 | BK02-BR00007540 | BK02-BR00007841 | BMED-BR00018362 | |
| BACK_03_BR_00056397 | BACK_03_BR_00056398 | BMAD_02_BR_00000063 | | BMED-BR00018457 | |
| BACK_03_BR_00056401 | BACK_03_BR_00056402 | BMAD_02_BR_00000146 | | BMED-BR00018488 | |
| BACK_03_BR_00056417 | BACK_03_BR_00056418 | BMAD_02_BR_00000149 | | BMED-BR00018600 | |
| BACK_03_BR_00056421 | BACK_03_BR_00056422 | BMAD_02_BR_00000350 | | BMEDS_02_BR_0000000 7 | |
| BACK_03_BR_00057974 | BACK_03_BR_00057975 | BMAD-BR00018117 | BMAD-BR00018118 | | |
| BACK_03_BR_00057996 | BACK_03_BR_00057999 | BMAD-BR00018404 | | BMEDS_02_BR_0000002 1 | |
| BACK_03_BR_00058010 | BACK_03_BR_00058011 | | | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BMEDS_02_BR_0000003 4 | |
| BNYM00008836 | BNYM00009360 |
| BNYM00010546 | BNYM00010876 |
| BNYM00011616 | BNYM00012074 |
| BNYM00012075 | BNYM00012419 |
| BNYM00012449 | BNYM00012987 |
| BNYM00018903 | BNYM00019187 |
| BNYM00027647 | BNYM00027747 |
| BNYM00034671 | BNYM00035000 |
| BNYM00037433 | BNYM00037646 |
| BNYM00038951 | BNYM00039033 |
| BONIAA0000001 | BONIAA0000089 |
| BRU 02 BC 00000001 | |
| BRU 02 BC 00000010 | |
| BRU_02_BC_00000011 | BRU_02_BC_00000032 |
| BRU_02_BC_00000366 | BRU_02_BC_00000367 |
| BRU-ACa00001018 | BRU-ACa00001019 |
| BRU-ACa00003196 | |
| BRU-ACa00004466 | |
| BRU-ACa00004468 | |
| BRU-ACb00005911 | BRU-ACb00005912 |
| BRU-ACb00006788 | BRU-ACb00006789 |
| BRU-ACb00008436 | BRU-ACb00008438 |
| BRU-ACe00003042 | BRU-ACg00003043 |
| BRU-ACg00000002 | BRU-ACg00000003 |
| BRU-ACg00000012 | |
| BRU-ACg00000027 | |
| BRU-ACg00000032 | |
| BRU-ACg00000038 | BRU-ACg00000040 |
| BRU-ACg00000049 | BRU-ACg00000050 |
| BRU-ACg00000069 | BRU-ACg00000071 |
| BRU-ACg00000087 | |
| BRU-ACg00000153 | |
| BRU-ACg00000203 | BRU-ACg00000204 |
| BRU-ACg00000251 | BRU-ACg00000253 |
| BRU-ACg00000303 | BRU-ACg00000304 |
| BRU-ACg00000116 | |
| BRU-ACg00000411 | |
| BRU-ACg00000462 | |
| BRU-ACg00000464 | BRU-ACg00000465 |
| BRU-ACg00000480 | |
| BRU-ACg00000497 | BRU-ACg00000498 |
| BRU-ACg00000503 | BRU-ACg00000504 |
| BRU-ACg00000578 | BRU-ACg00000579 |
| BRU-ACg00000588 | |
| BRU-ACg00000592 | |
| BRU-ACg00000625 | BRU-ACg00000638 |
| BRU-ACg00000700 | |
| BRU-ACg00000722 | |
| BRU-ACg00000756 | |
| BRU-ACg00000839 | |
| BRU-ACg00000841 | |
| BRU-ACg00000850 | BRU-ACg00000851 |
| BRU-ACg00000885 | |
| BRU-ACg00000890 | |
| BRU-ACg00000895 | |
| BRU-ACg00000911 | |
| BRU-ACg00000916 | |
| BRU-ACg00000926 | |
| BRU-ACg00000932 | |
| BRU-ACg00000936 | |
| BRU-ACg00000943 | |
| BRU-ACg00000946 | |
| BRU-ACg00000950 | |
| BRU-ACg00000955 | |
| BRU-ACg00000990 | |
| BRU-ACg00001000 | |
| BRU-ACg00001008 | |
| BRU-ACg00001040 | |
| BRU-ACg00001047 | BRU-ACg00001048 |
| BRU-ACg00001069 | BRU-ACg00001070 |
| BRU-ACg00001096 | |
| BRU-ACg00001107 | |
| BRU-ACg00001112 | |
| BRU-ACg00001160 | |
| BRU-ACg00001176 | |
| BRU-ACg00001199 | |
| BRU-ACg00001207 | |
| BRU-ACg00001232 | |
| BRU-ACg00001234 | |
| BRU-ACg00001253 | |
| BRU-ACg00001260 | |
| BRU-ACg00001286 | BRU-ACg00001287 |
| BRU-ACg00001309 | |
| BRU-ACg00001334 | |
| BRU-ACg00001364 | BRU-ACg00001366 |
| BRU-ACg00001409 | |
| BRU-ACg00001451 | |
| BRU-ACg00001468 | |
| BRU-ACg00001480 | |
| BRU-ACg00001484 | BRU-ACg00001485 |
| BRU-ACg00001487 | |
| BRU-ACg00001491 | BRU-ACg00001492 |
| BRU-ACg00001498 | BRU-ACg00001499 |
| BRU-ACg00001531 | |
| BRU-ACg00001543 | |
| BRU-ACg00001575 | |
| BRU-ACg00001577 | |
| BRU-ACg00001582 | |
| BRU-ACg00001584 | |
| BRU-ACg00001607 | |
| BRU-ACg00001621 | BRU-ACg00001622 |
| BRU-ACg00001625 | |
| BRU-ACg00001633 | |
| BRU-ACg00001646 | BRU-ACg00001634 |
| BRU-ACg00001648 | |
| BRU-ACg00001651 | |
| BRU-ACg00001661 | |
| BRU-ACg00001666 | |
| BRU-ACg00001669 | BRU-ACg00001670 |
| BRU-ACg00001693 | BRU-ACg00001694 |
| BRU-ACg00001696 | BRU-ACg00001697 |
| BRU-ACg00001721 | BRU-ACg00001722 |
| BRU-ACg00001750 | |
| BRU-ACg00001802 | BRU-ACg00001803 |
| BRU-ACg00001808 | BRU-ACg00001810 |
| BRU-ACg00001830 | |
| BRU-ACg00001854 | BRU-ACg00001875 |
| BRU-ACg00001877 | BRU-ACg00001878 |
| BRU-ACg00001898 | BRU-ACg00001899 |
| BRU-ACg00001907 | BRU-ACg00001920 |
| BRU-ACg00001931 | |
| BRU-ACg00001936 | |
| BRU-ACg00001941 | |
| BRU-ACg00001944 | |
| BRU-ACg00001947 | |
| BRU-ACg00001974 | BRU-ACg00001975 |
| BRU-ACg00001979 | |
| BRU-ACg00002007 | BRU-ACg00002008 |
| BRU-ACg00002011 | BRU-ACg00002012 |
| BRU-ACg00002016 | |
| BRU-ACg00002019 | BRU-ACg00002022 |
| BRU-ACg00002037 | BRU-ACg00002038 |
| BRU-ACg00002096 | BRU-ACg00002098 |
| BRU-ACg00002101 | |
| BRU-ACg00002106 | BRU-ACg00002109 |
| BRU-ACg00002113 | |
| BRU-ACg00002116 | BRU-ACg00002119 |
| BRU-ACg00002121 | |
| BRU-ACg00002137 | |
| BRU-ACg00002147 | BRU-ACg00002149 |
| BRU-ACg00002152 | |
| BRU-ACg00002166 | |
| BRU-ACg00002191 | |
| BRU-ACg00002194 | |
| BRU-ACg00002222 | BRU-ACg00002231 |
| BRU-ACg00002270 | BRU-ACg00002275 |
| BRU-ACg00002281 | |
| BRU-ACg00002302 | BRU-ACg00002303 |
| BRU-ACg00002308 | |
| BRU-ACg00002320 | BRU-ACg00002321 |
| BRU-ACg00002324 | BRU-ACg00002326 |
| BRU-ACg00002353 | BRU-ACg00002354 |
| BRU-ACg00002369 | |
| BRU-ACg00002421 | |
| BRU-ACg00002430 | BRU-ACg00002432 |
| BRU-ACg00002441 | |
| BRU-ACg00002478 | |
| BRU-ACg00002483 | |
| BRU-ACg00002492 | BRU-ACg00002495 |
| BRU-ACg00002497 | BRU-ACg00002503 |
| BRU-ACg00002524 | |
| BRU-ACg00002526 | BRU-ACg00002532 |
| BRU-ACg00002541 | BRU-ACg00002542 |
| BRU-ACg00002560 | BRU-ACg00002562 |
| BRU-ACg00002571 | BRU-ACg00002573 |
| BRU-ACg00002575 | BRU-ACg00002578 |
| BRU-ACg00002602 | |
| BRU-ACg00002623 | BRU-ACg00002627 |
| BRU-ACg00002636 | |
| BRU-ACg00002692 | |
| BRU-ACg00002695 | BRU-ACg00002698 |
| BRU-ACg00002713 | |
| BRU-ACg00002715 | BRU-ACg00002724 |
| BRU-ACg00002731 | BRU-ACg00002732 |
| BRU-ACg00002735 | BRU-ACg00002737 |
| BRU-ACg00002739 | BRU-ACg00002742 |
| BRU-ACg00002744 | |
| BRU-ACg00002755 | BRU-ACg00002761 |
| BRU-ACg00002764 | |
| BRU-ACg00002779 | BRU-ACg00002780 |
| BRU-ACg00002823 | |
| BRU-ACg00002855 | |
| BRU-ACg00002879 | BRU-ACg00002888 |
| BRU-ACg00002903 | |
| BRU-ACg00002968 | BRU-ACg00002971 |
| BRU-ACg00002976 | |
| BRU-ACg00002999 | BRU-ACg00003002 |
| BRU-ACg00003007 | BRU-ACg00003013 |
| BRU-ACg00003025 | |
| BRU-ACg00003043 | |
| BRU-ACg00003072 | |
| BRU-ACg00003102 | |
| BRU-ACg00003109 | |
| BRU-ACg00003111 | BRU-ACg00003112 |
| BRU-ACg00003124 | |
| BRU-ACg00003135 | |
| BRU-ACg00003137 | BRU-ACg00003138 |
| BRU-ACg00003140 | BRU-ACg00003141 |
| BRU-ACg00003145 | |
| BRU-ACg00003163 | |
| BRU-ACg00003172 | BRU-ACg00003173 |
| BRU-ACg00003195 | |
| BRU-ACg00003235 | BRU-ACg00003236 |
| BRU-ACg00003242 | BRU-ACg00003244 |
| BRU-ACg00003249 | BRU-ACg00003253 |
| BRU-ACg00003258 | |
| BRU-ACg00003274 | |
| BRU-ACg00003388 | BRU-ACg00003389 |
| BRU-ACg00003440 | |
| BRU-ACg00003442 | BRU-ACg00003445 |
| BRU-ACg00003447 | BRU-ACg00003449 |
| BRU-ACg00003463 | |
| BRU-ACg00003506 | |
| BRU-ACg00003574 | |
| BRU-ACg00003621 | BRU-ACg00003622 |
| BRU-ACg00003707 | BRU-ACg00003708 |
| BRU-ACg00003714 | |
| BRU-ACg00003723 | BRU-ACg00003734 |
| BRU-ACg00003736 | BRU-ACg00003745 |
| BRU-ACg00003803 | |
| BRU-ACg00003832 | |
| BRU-ACg00003906 | |
| BRU-ACg00003979 | BRU-ACg00003980 |
| BRU-ACg00003998 | BRU-ACg00003999 |
| BRU-ACg00004012 | BRU-ACg00004013 |
| BRU-ACg00004031 | BRU-ACg00004033 |
| BRU-ACg00004057 | BRU-ACg00004058 |
| BRU-ACg00004115 | BRU-ACg00004117 |
| BRU-ACg00004119 | |
| BRU-ACg00004229 | BRU-ACg00004230 |
| BRU-ACg00004262 | BRU-ACg00004263 |
| BRU-ACg00004307 | |
| BRU-ACg00004338 | BRU-ACg00004339 |
| BRU-ACg00004369 | |
| BRU-ACg00004430 | |
| BRU-ACg00004437 | |
| BRU-ACg00004480 | BRU-ACg00004481 |
| BRU-ACg00004509 | BRU-ACg00004510 |
| BRU-ACg00004523 | |
| BRU-ACg00004539 | BRU-ACg00004540 |
| BRU-ACg00004596 | |
| BRU-ACg00004625 | BRU-ACg00004626 |
| BRU-ACg00004664 | |
| BRU-ACg00004678 | BRU-ACg00004679 |
| BRU-ACg00004690 | BRU-ACg00004693 |
| BRU-ACg00004706 | BRU-ACg00004707 |
| BRU-ACg00004749 | BRU-ACg00004750 |
| BRU-ACg00004770 | BRU-ACg00004771 |
| BRU-ACg00004777 | |
| BRU-ACg00004810 | |
| BRU-ACg00004858 | BRU-ACg00004859 |
| BRU-ACg00004865 | |
| BRU-ACg00004915 | BRU-ACg00004916 |
| BRU-ACg00004943 | BRU-ACg00004944 |
| BRU-ACg00004954 | |
| BRU-ACg00004981 | |
| BRU-ACg00005066 | BRU-ACg00005068 |
| BRU-ACg00005113 | |
| BRU-ACg00005231 | BRU-ACg00005232 |
| BRU-ACg00005241 | |
| BRU-ACg00005245 | |
| BRU-ACg00005250 | |
| BRU-ACg00005254 | BRU-ACg00005255 |
| BRU-ACg00005262 | |
| BRU-ACg00005302 | |
| BRU-ACg00005311 | BRU-ACg00005312 |
| BRU-ACg00005315 | BRU-ACg00005316 |
| BRU-ACg00005331 | BRU-ACg00005332 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRU-ACg00005343 | | BRU-ACg00007626 | | BRU-ACg00010181 | |
| BRU-ACg00005363 | | BRU-ACg00007632 | BRU-ACg00007634 | BRU-ACg00010287 | |
| BRU-ACg00005367 | | BRU-ACg00007667 | | BRU-ACg00010381 | |
| BRU-ACg00005419 | | BRU-ACg00007716 | BRU-ACg00007717 | BRU-ACg00010407 | |
| BRU-ACg00005458 | | BRU-ACg00007771 | BRU-ACg00007772 | BRU-ACg00010445 | BRU-ACg00010446 |
| BRU-ACg00005479 | BRU-ACg00005480 | BRU-ACg00007789 | | BRU-ACg00010458 | |
| BRU-ACg00005571 | BRU-ACg00005572 | BRU-ACg00007792 | BRU-ACg00007793 | BRU-ACg00010484 | |
| BRU-ACg00005616 | | BRU-ACg00007795 | | BRU-ACg00010487 | |
| BRU-ACg00005640 | | BRU-ACg00007797 | BRU-ACg00007800 | BRU-ACg00010525 | |
| BRU-ACg00005667 | | BRU-ACg00007864 | BRU-ACg00007865 | BRU-ACg00010553 | BRU-ACg00010555 |
| BRU-ACg00005721 | BRU-ACg00005722 | BRU-ACg00007868 | | BRU-ACg00010559 | |
| BRU-ACg00005742 | | BRU-ACg00007873 | BRU-ACg00007874 | BRU-ACg00010649 | |
| BRU-ACg00005793 | BRU-ACg00005794 | BRU-ACg00007912 | | BRU-ACg00010655 | |
| BRU-ACg00005907 | BRU-ACg00005908 | BRU-ACg00007915 | BRU-ACg00007916 | BRU-ACg00010677 | |
| BRU-ACg00005910 | | BRU-ACg00007921 | | BRU-ACg00010699 | |
| BRU-ACg00005914 | | BRU-ACg00007931 | | BRU-ACg00010747 | |
| BRU-ACg00005925 | | BRU-ACg00007954 | BRU-ACg00007955 | BRU-ACg00010798 | BRU-ACg00010799 |
| BRU-ACg00005976 | BRU-ACg00005977 | BRU-ACg00007961 | | BRU-ACg00010842 | BRU-ACg00010844 |
| BRU-ACg00005980 | | BRU-ACg00007966 | BRU-ACg00007967 | BRU-ACg00010848 | |
| BRU-ACg00005982 | BRU-ACg00005983 | BRU-ACg00007999 | | BRU-ACg00010867 | |
| BRU-ACg00006040 | | BRU-ACg00008001 | | BRU-ACg00010869 | |
| BRU-ACg00006047 | | BRU-ACg00008035 | | BRU-ACg00010892 | BRU-ACg00010893 |
| BRU-ACg00006054 | | BRU-ACg00008096 | | BRU-ACg00010938 | BRU-ACg00010939 |
| BRU-ACg00006110 | BRU-ACg00006111 | BRU-ACg00008133 | BRU-ACg00008134 | BRU-ACg00010953 | |
| BRU-ACg00006113 | BRU-ACg00006115 | BRU-ACg00008159 | BRU-ACg00008160 | BRU-ACg00010983 | BRU-ACg00010984 |
| BRU-ACg00006140 | | BRU-ACg00008212 | | BRU-ACg00011046 | BRU-ACg00011047 |
| BRU-ACg00006150 | BRU-ACg00006151 | BRU-ACg00008260 | | BRU-ACg00011074 | |
| BRU-ACg00006164 | | BRU-ACg00008269 | | BRU-ACg00011086 | |
| BRU-ACg00006193 | | BRU-ACg00008304 | | BRU-ACg00011148 | BRU-ACg00011149 |
| BRU-ACg00006202 | BRU-ACg00006204 | BRU-ACg00008361 | BRU-ACg00008362 | BRU-ACg00011160 | |
| BRU-ACg00006207 | BRU-ACg00006208 | BRU-ACg00008365 | BRU-ACg00008376 | BRU-ACg00011207 | |
| BRU-ACg00006220 | | BRU-ACg00008401 | | BRU-ACg00011233 | |
| BRU-ACg00006326 | | BRU-ACg00008423 | | BRU-ACg00011236 | BRU-ACg00011238 |
| BRU-ACg00006367 | BRU-ACg00006368 | BRU-ACg00008433 | | BRU-ACg00011241 | |
| BRU-ACg00006374 | BRU-ACg00006377 | BRU-ACg00008511 | BRU-ACg00008512 | BRU-ACg00011265 | |
| BRU-ACg00006380 | | BRU-ACg00008525 | | BRU-ACg00011304 | |
| BRU-ACg00006387 | | BRU-ACg00008528 | | BRU-ACg00011318 | BRU-ACg00011320 |
| BRU-ACg00006389 | | BRU-ACg00008559 | | BRU-ACg00011327 | |
| BRU-ACg00006393 | | BRU-ACg00008596 | BRU-ACg00008597 | BRU-ACg00011358 | |
| BRU-ACg00006422 | | BRU-ACg00008612 | | BRU-ACg00011381 | |
| BRU-ACg00006427 | | BRU-ACg00008614 | | BRU-ACg00011385 | BRU-ACg00011386 |
| BRU-ACg00006449 | | BRU-ACg00008637 | BRU-ACg00008640 | BRU-ACg00011394 | BRU-ACg00011395 |
| BRU-ACg00006523 | | BRU-ACg00008643 | BRU-ACg00008644 | BRU-ACg00011398 | BRU-ACg00011399 |
| BRU-ACg00006525 | BRU-ACg00006526 | BRU-ACg00008652 | | BRU-ACg00011417 | |
| BRU-ACg00006537 | | BRU-ACg00008660 | | BRU-ACg00011425 | |
| BRU-ACg00006552 | | BRU-ACg00008667 | | BRU-ACg00011441 | |
| BRU-ACg00006584 | | BRU-ACg00008670 | BRU-ACg00008671 | BRU-ACg00011446 | |
| BRU-ACg00006586 | | BRU-ACg00008689 | | BRU-ACg00011455 | |
| BRU-ACg00006613 | | BRU-ACg00008708 | BRU-ACg00008709 | BRU-ACg00011466 | BRU-ACg00011468 |
| BRU-ACg00006626 | | BRU-ACg00008731 | | BRU-ACg00011492 | BRU-ACg00011493 |
| BRU-ACg00006676 | BRU-ACg00006677 | BRU-ACg00008791 | BRU-ACg00008792 | BRU-ACg00011517 | |
| BRU-ACg00006692 | | BRU-ACg00008821 | | BRU-ACg00011519 | |
| BRU-ACg00006706 | | BRU-ACg00008845 | | BRU-ACg00011523 | |
| BRU-ACg00006709 | | BRU-ACg00008847 | | BRU-ACg00011525 | |
| BRU-ACg00006712 | BRU-ACg00006713 | BRU-ACg00008885 | BRU-ACg00008886 | BRU-ACg00011568 | |
| BRU-ACg00006745 | | BRU-ACg00008888 | | BRU-ACg00011572 | |
| BRU-ACg00006748 | | BRU-ACg00008894 | BRU-ACg00008896 | BRU-ACg00011575 | |
| BRU-ACg00006764 | | BRU-ACg00008918 | | BRU-ACg00011585 | BRU-ACg00011588 |
| BRU-ACg00006767 | | BRU-ACg00008953 | | BRU-ACg00011592 | |
| BRU-ACg00006770 | BRU-ACg00006771 | BRU-ACg00008986 | | BRU-ACg00011662 | |
| BRU-ACg00006776 | | BRU-ACg00009132 | BRU-ACg00009154 | BRU-ACg00011778 | BRU-ACg00011780 |
| BRU-ACg00006830 | BRU-ACg00006831 | BRU-ACg00009159 | | BRU-ACg00011802 | BRU-ACg00011803 |
| BRU-ACg00006833 | | BRU-ACg00009191 | BRU-ACg00009192 | BRU-ACg00011815 | |
| BRU-ACg00006854 | | BRU-ACg00009192 | | BRU-ACg00011889 | |
| BRU-ACg00006866 | BRU-ACg00006868 | BRU-ACg00009224 | | BRU-ACg00011898 | BRU-ACg00011899 |
| BRU-ACg00006901 | | BRU-ACg00009235 | | BRU-ACg00012020 | |
| BRU-ACg00006909 | | BRU-ACg00009266 | BRU-ACg00009267 | BRU-ACg00012024 | |
| BRU-ACg00006931 | BRU-ACg00006932 | BRU-ACg00009271 | BRU-ACg00009272 | BRU-ACg00012079 | |
| BRU-ACg00006952 | BRU-ACg00006954 | BRU-ACg00009340 | BRU-ACg00009341 | BRU-ACg00012132 | BRU-ACg00012133 |
| BRU-ACg00006964 | | BRU-ACg00009347 | | BRU-ACg00012138 | |
| BRU-ACg00006975 | BRU-ACg00006978 | BRU-ACg00009450 | | BRU-ACg00012150 | |
| BRU-ACg00006981 | BRU-ACg00006982 | BRU-ACg00009502 | | BRU-ACg00012196 | |
| BRU-ACg00007088 | | BRU-ACg00009563 | BRU-ACg00009564 | BRU-ACg00012211 | BRU-ACg00012213 |
| BRU-ACg00007142 | | BRU-ACg00009571 | | BRU-ACg00012239 | BRU-ACg00012240 |
| BRU-ACg00007166 | | BRU-ACg00009612 | | BRU-ACg00012244 | BRU-ACg00012246 |
| BRU-ACg00007168 | BRU-ACg00007170 | BRU-ACg00009676 | | BRU-ACg00012265 | |
| BRU-ACg00007206 | BRU-ACg00007209 | BRU-ACg00009680 | | BRU-ACg00012273 | BRU-ACg00012285 |
| BRU-ACg00007212 | | BRU-ACg00009725 | | BRU-ACg00012289 | |
| BRU-ACg00007280 | | BRU-ACg00009740 | | BRU-ACg00012297 | |
| BRU-ACg00007299 | BRU-ACg00007300 | BRU-ACg00009763 | | BRU-ACg00012299 | |
| BRU-ACg00007330 | | BRU-ACg00009791 | | BRU-ACg00012302 | |
| BRU-ACg00007339 | BRU-ACg00007341 | BRU-ACg00009871 | | BRU-ACg00012308 | BRU-ACg00012311 |
| BRU-ACg00007358 | | BRU-ACg00009876 | | BRU-ACg00012316 | |
| BRU-ACg00007363 | BRU-ACg00007365 | BRU-ACg00009881 | BRU-ACg00009882 | BRU-ACg00012340 | |
| BRU-ACg00007455 | | BRU-ACg00009884 | BRU-ACg00009885 | BRU-ACg00012393 | |
| BRU-ACg00007469 | | BRU-ACg00010010 | BRU-ACg00010015 | BRU-ACg00012408 | |
| BRU-ACg00007472 | BRU-ACg00007476 | BRU-ACg00010017 | | BRU-ACg00012412 | |
| BRU-ACg00007504 | | BRU-ACg00010051 | BRU-ACg00010071 | BRU-ACg00012419 | |
| BRU-ACg00007587 | | BRU-ACg00010152 | | BRU-ACg00012427 | |
| BRU-ACg00007620 | BRU-ACg00007623 | BRU-ACg00010168 | | BRU-ACg00012437 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRU-ACg00012462 | BRU-ACg00012464 |
| BRU-ACg00012491 | |
| BRU-ACg00012501 | BRU-ACg00012502 |
| BRU-ACg00012526 | |
| BRU-ACg00012538 | |
| BRU-ACg00012609 | |
| BRU-ACg00012621 | |
| BRU-ACg00012631 | |
| BRU-ACg00012653 | |
| BRU-ACg00012658 | |
| BRU-ACg00012677 | BRU-ACg00012678 |
| BRU-ACg00012680 | |
| BRU-ACg00012682 | BRU-ACg00012683 |
| BRU-ACg00012694 | BRU-ACg00012695 |
| BRU-ACg00012704 | BRU-ACg00012705 |
| BRU-ACg00012721 | |
| BRU-ACg00012723 | BRU-ACg00012725 |
| BRU-ACg00012743 | |
| BRU-ACg00012762 | |
| BRU-ACg00012775 | |
| BRU-ACg00012778 | |
| BRU-ACg00012800 | |
| BRU-ACg00012813 | BRU-ACg00012815 |
| BRU-ACg00012821 | |
| BRU-ACg00012823 | BRU-ACg00012826 |
| BRU-ACg00012839 | |
| BRU-ACg00012841 | |
| BRU-ACg00012858 | |
| BRU-ACg00012865 | |
| BRU-ACg00012875 | |
| BRU-ACg00012878 | |
| BRU-ACg00012885 | |
| BRU-ACg00012887 | |
| BRU-ACg00012891 | |
| BRU-ACg00012903 | |
| BRU-ACg00012906 | |
| BRU-ACg00012926 | |
| BRU-ACg00012933 | |
| BRU-ACg00012935 | |
| BRU-ACg00012943 | |
| BRU-ACg00012952 | |
| BRU-ACg00012955 | |
| BRU-ACg00012963 | |
| BRU-ACg00012967 | |
| BRU-ACg00012969 | BRU-ACg00012970 |
| BRU-ACg00012972 | |
| BRU-ACg00012985 | BRU-ACg00012986 |
| BRU-ACg00013001 | |
| BRU-ACg00013005 | |
| BRU-ACg00013022 | BRU-ACg00013024 |
| BRU-ACg00013040 | BRU-ACg00013041 |
| BRU-ACg00013046 | |
| BRU-ACg00013051 | |
| BRU-ACg00013058 | BRU-ACg00013059 |
| BRU-ACg00013061 | BRU-ACg00013062 |
| BRU-ACg00013068 | |
| BRU-ACg00013076 | |
| BRU-ACg00013078 | BRU-ACg00013081 |
| BRU-ACg00013084 | |
| BRU-ACg00013102 | |
| BRU-ACg00013104 | BRU-ACg00013106 |
| BRU-ACg00013113 | BRU-ACg00013114 |
| BRU-ACg00013121 | BRU-ACg00013122 |
| BRU-ACg00026307 | BRU-ACg00026308 |
| BRU-ACg00026341 | BRU-ACg00026342 |
| BRU-ACg00026437 | |
| BRU-ACg00026439 | |
| BRU-ACg00026441 | BRU-ACg00026442 |
| BRU-ACg00026511 | |
| BRU-ACg00026535 | |
| BRU-ACg00026549 | BRU-ACg00026550 |
| BRU-ACg00026556 | |
| BRU-ACg00026560 | BRU-ACg00026566 |
| BRU-ACg00026580 | |
| BRU-ACg00026583 | |
| BRU-ACg00026585 | |
| BRU-ACg00026624 | |
| BRU-ACg00026626 | |
| BRU-ACg00026628 | BRU-ACg00026632 |
| BRU-ACg00026636 | |
| BRU-ACg00026638 | |
| BRU-ACg00026640 | BRU-ACg00026641 |
| BRU-ACg00026645 | BRU-ACg00026646 |
| BRU-ACg00026657 | |
| BRU-ACg00026663 | |
| BRU-ACg00026669 | |
| BRU-ACg00026682 | |
| BRU-ACg00026689 | BRU-ACg00026691 |
| BRU-ACg00026695 | BRU-ACg00026697 |
| BRU-ACg00026715 | BRU-ACg00026719 |

| Begin Bates | End Bates |
|---|---|
| BRU-ACg00026721 | BRU-ACg00026723 |
| BRU-ACg00026742 | |
| BRU-ACg00026753 | |
| BRU-ACg00026768 | BRU-ACg00026769 |
| BRU-ACg00026772 | |
| BRU-ACg00026775 | |
| BRU-ACg00026779 | |
| BRU-ACg00026794 | |
| BRU-ACg00026819 | |
| BRU-ACg00026828 | |
| BRU-ACg00026837 | |
| BRU-ACg00026840 | BRU-ACg00026841 |
| BRU-ACg00026845 | BRU-ACg00026846 |
| BRU-ACg00026856 | |
| BRU-ACg00026860 | BRU-ACg00026862 |
| BRU-ACg00028940 | BRU-ACg00028948 |
| BRU-ACg00028954 | BRU-ACg00028955 |
| BRU-ACg00028967 | BRU-ACg00028968 |
| BRU-ACg00028970 | BRU-ACg00028971 |
| BRU-ACg00028976 | |
| BRU-ACg00028984 | BRU-ACg00028986 |
| BRU-ACg00028993 | |
| BRU-ACg00029016 | |
| BRU-ACg00029018 | BRU-ACg00029020 |
| BRU-ACg00029024 | BRU-ACg00029026 |
| BRU-ACg00029036 | BRU-ACg00029037 |
| BRU-ACg00029045 | BRU-ACg00029046 |
| BRU-ACg00029084 | BRU-ACg00029085 |
| BRU-ACg00029093 | |
| BRU-ACg00029101 | BRU-ACg00029103 |
| BRU-ACg00029127 | |
| BRU-ACg00029134 | BRU-ACg00029135 |
| BRU-ACg00029139 | BRU-ACg00029141 |
| BRU-ACg00029147 | |
| BRU-ACg00029153 | |
| BRU-ACg00029155 | BRU-ACg00029157 |
| BRU-ACg00029160 | |
| BRU-ACg00029163 | |
| BRU-ACg00029167 | |
| BRU-ACg00029170 | |
| BRU-ACg00029172 | |
| BRU-ACg00029181 | BRU-ACg00029182 |
| BRU-ACg00029185 | BRU-ACg00029186 |
| BRU-ACg00029190 | BRU-ACg00029191 |
| BRU-ACg00029193 | |
| BRU-ACg00029204 | |
| BRU-ACg00029208 | BRU-ACg00029209 |
| BRU-ACg00029212 | |
| BRU-ACg00029231 | BRU-ACg00029232 |
| BRU-ACg00029240 | |
| BRU-ACg00029242 | BRU-ACg00029243 |
| BRU-ACg00029252 | BRU-ACg00029253 |
| BRU-ACg00029257 | BRU-ACg00029264 |
| BRU-ACg00029271 | |
| BRU-ACg00029288 | |
| BRU-ACg00029294 | |
| BRU-ACg00029296 | |
| BRU-ACg00029299 | BRU-ACg00029300 |
| BRU-ACg00029303 | BRU-ACg00029307 |
| BRU-ACg00029310 | |
| BRU-ACg00029312 | BRU-ACg00029316 |
| BRU-ACg00029319 | BRU-ACg00029323 |
| BRU-ACg00029325 | BRU-ACg00029326 |
| BRU-ACg00029327 | |
| BRU-ACg00029334 | BRU-ACg00029337 |
| BRU-ACg00029339 | BRU-ACg00029340 |
| BRU-ACg00029343 | |
| BRU-ACg00029347 | BRU-ACg00029348 |
| BRU-ACg00029355 | BRU-ACg00029357 |
| BRU-ACg00029359 | BRU-ACg00029362 |
| BRU-ACg00029366 | |
| BRU-ACg00029369 | BRU-ACg00029371 |
| BRU-ACg00029377 | BRU-ACg00029382 |
| BRU-ACg00029394 | |
| BRU-ACg00029396 | BRU-ACg00029397 |
| BRU-ACg00029399 | BRU-ACg00029400 |
| BRU-ACg00029402 | BRU-ACg00029403 |
| BRU-ACg00029406 | |
| BRU-ACg00029409 | |
| BRU-ACg00029424 | |
| BRU-ACg00029427 | BRU-ACg00029428 |
| BRU-ACg00029434 | BRU-ACg00029437 |
| BRU-ACg00029441 | BRU-ACg00029442 |
| BRU-ACg00029444 | BRU-ACg00029445 |
| BRU-ACg00029455 | BRU-ACg00029457 |
| BRU-ACg00029459 | BRU-ACg00029460 |
| BRU-ACg00029486 | |
| BRU-ACg00029537 | |
| BRU-ACg00029547 | |
| BRU-ACg00029562 | |

| Begin Bates | End Bates |
|---|---|
| BRU-ACg00029564 | |
| BRU-ACg00029567 | BRU-ACg00029571 |
| BRU-ACg00029574 | BRU-ACg00029575 |
| BRU-ACg00029586 | BRU-ACg00029587 |
| BRU-ACg00029597 | |
| BRU-ACg00029624 | |
| BRU-ACg00029636 | BRU-ACg00029637 |
| BRU-ACg00029645 | BRU-ACg00029646 |
| BRU-ACg00029648 | BRU-ACg00029650 |
| BRU-ACg00029680 | BRU-ACg00029681 |
| BRU-ACg00029685 | |
| BRU-ACg00029694 | BRU-ACg00029696 |
| BRU-ACg00029706 | BRU-ACg00029707 |
| BRU-ACg00029710 | BRU-ACg00029711 |
| BRU-ACg00029716 | BRU-ACg00029717 |
| BRU-ACg00029725 | BRU-ACg00029726 |
| BRU-ACg00029729 | BRU-ACg00029730 |
| BRU-ACg00029740 | BRU-ACg00029742 |
| BRU-ACg00029745 | BRU-ACg00029746 |
| BRU-ACg00029752 | BRU-ACg00029753 |
| BRU-ACg00029767 | BRU-ACg00029770 |
| BRU-ACg00029776 | BRU-ACg00029777 |
| BRU-ACg00029797 | |
| BRU-ACg00029802 | |
| BRU-ACg00029809 | |
| BRU-ACg00029814 | BRU-ACg00029815 |
| BRU-ACg00029820 | |
| BRU-ACg00029822 | |
| BRU-ACg00029825 | |
| BRU-ACg00029832 | |
| BRU-ACg00029834 | BRU-ACg00029835 |
| BRU-ACg00029845 | BRU-ACg00029846 |
| BRU-ACg00029848 | |
| BRU-ACg00029852 | |
| BRU-ACg00029854 | |
| BRU-ACg00029860 | BRU-ACg00029862 |
| BRU-ACg00029867 | BRU-ACg00029869 |
| BRU-ACg00029873 | |
| BRU-ACg00029877 | |
| BRU-ACg00029886 | BRU-ACg00029887 |
| BRU-ACg00029896 | BRU-ACg00029897 |
| BRU-ACg00029900 | BRU-ACg00029904 |
| BRU-ACg00029909 | BRU-ACg00029912 |
| BRU-ACg00029914 | |
| BRU-ACg00029916 | |
| BRU-ACg00029918 | |
| BRU-ACg00029923 | |
| BRU-ACg00029948 | BRU-ACg00029952 |
| BRU-ACg00029955 | BRU-ACg00029956 |
| BRU-ACg00029963 | BRU-ACg00029965 |
| BRU-ACg00029969 | BRU-ACg00029971 |
| BRU-ACg00029976 | BRU-ACg00029980 |
| BRU-ACg00029982 | BRU-ACg00029983 |
| BRU-ACg00029990 | BRU-ACg00029991 |
| BRU-ACg00030000 | BRU-ACg00030001 |
| BRU-ACg00030009 | BRU-ACg00030010 |
| BRU-ACg00030015 | BRU-ACg00030018 |
| BRU-ACg00030023 | BRU-ACg00030026 |
| BRU-ACg00030033 | BRU-ACg00030035 |
| BRU-ACg00030042 | BRU-ACg00030043 |
| BRU-ACg00030052 | |
| BRU-ACg00030059 | BRU-ACg00030060 |
| BRU-ACg00030067 | BRU-ACg00030069 |
| BRU-ACg00030072 | BRU-ACg00030075 |
| BRU-ACg00030091 | BRU-ACg00030094 |
| BRU-ACg00030103 | |
| BRU-ACg00030106 | BRU-ACg00030107 |
| BRU-ACg00030113 | |
| BRU-ACg00030131 | |
| BRU-ACg00030133 | |
| BRU-ACg00030136 | |
| BRU-ACg00030140 | |
| BRU-ACg00030144 | BRU-ACg00030145 |
| BRU-ACg00030149 | BRU-ACg00030151 |
| BRU-ACg00030154 | BRU-ACg00030155 |
| BRU-ACg00030162 | BRU-ACg00030164 |
| BRU-ACg00030181 | |
| BRU-ACg00030198 | BRU-ACg00030201 |
| BRU-ACg00030208 | BRU-ACg00030209 |
| BRU-ACg00030213 | |
| BRU-ACg00030217 | BRU-ACg00030219 |
| BRU-ACg00030223 | BRU-ACg00030230 |
| BRU-ACg00030232 | BRU-ACg00030233 |
| BRU-ACg00030237 | BRU-ACg00030248 |
| BRU-ACg00030257 | BRU-ACg00030259 |
| BRU-ACg00030277 | BRU-ACg00030278 |
| BRU-ACg00030285 | BRU-ACg00030287 |
| BRU-ACg00030289 | BRU-ACg00030292 |
| BRU-ACg00030296 | |
| BRU-ACg00030298 | |

| Begin Bates | End Bates |
|---|---|
| BRU-ACg00030302 | BRU-ACg00030304 |
| BRU-ACg00030309 | |
| BRU-ACg00030316 | BRU-ACg00030318 |
| BRU-ACg00030324 | BRU-ACg00030328 |
| BRU-ACg00030330 | BRU-ACg00030333 |
| BRU-ACg00030342 | |
| BRU-ACg00030344 | |
| BRU-ACg00030351 | BRU-ACg00030352 |
| BRU-ACg00030355 | |
| BRU-ACg00030356 | BRU-ACg00030359 |
| BRU-ACg00030364 | BRU-ACg00030369 |
| BRU-ACg00030383 | |
| BRU-ACg00030391 | BRU-ACg00030393 |
| BRU-ACg00030400 | BRU-ACg00030403 |
| BRU-ACg00030409 | BRU-ACg00030414 |
| BRU-ACg00030453 | |
| BRU-ACg00030490 | |
| BRU-ACg00030497 | BRU-ACg00030499 |
| BRU-ACg00030510 | BRU-ACg00030512 |
| BRU-ACg00030522 | |
| BRU-ACg00030531 | BRU-ACg00030532 |
| BRU-ACg00030557 | BRU-ACg00030558 |
| BRU-ACg00030568 | BRU-ACg00030570 |
| BRU-ACg00030574 | |
| BRU-ACg00030581 | BRU-ACg00030584 |
| BRU-ACg00030586 | BRU-ACg00030587 |
| BRU-ACg00030590 | BRU-ACg00030592 |
| BRU-ACg00030598 | BRU-ACg00030600 |
| BRU-ACg00030604 | BRU-ACg00030605 |
| BRU-ACg00030608 | BRU-ACg00030613 |
| BRU-ACg00030632 | BRU-ACg00030633 |
| BRU-ACg00030649 | BRU-ACg00030650 |
| BRU-ACg00030655 | |
| BRU-ACg00030660 | |
| BRU-ACg00030664 | BRU-ACg00030665 |
| BRU-ACg00030667 | |
| BRU-ACg00030689 | |
| BRU-ACg00030691 | BRU-ACg00030692 |
| BRU-ACg00030694 | BRU-ACg00030695 |
| BRU-ACg00030699 | BRU-ACg00030702 |
| BRU-ACg00030706 | BRU-ACg00030710 |
| BRU-ACg00030715 | BRU-ACg00030717 |
| BRU-ACg00030720 | |
| BRU-ACg00030726 | |
| BRU-ACg00030729 | BRU-ACg00030730 |
| BRU-ACg00030734 | |
| BRU-ACg00030753 | |
| BRU-ACg00030757 | |
| BRU-ACg00030775 | BRU-ACg00030776 |
| BRU-ACg00030779 | |
| BRU-ACg00030789 | BRU-ACg00030790 |
| BRU-ACg00030799 | |
| BRU-ACg00030823 | BRU-ACg00030824 |
| BRU-ACg00030827 | BRU-ACg00030828 |
| BRU-ACg00030836 | BRU-ACg00030838 |
| BRU-ACg00030847 | BRU-ACg00030850 |
| BRU-ACg00030853 | BRU-ACg00030854 |
| BRU-ACg00030860 | |
| BRU-ACg00030911 | BRU-ACg00030912 |
| BRU-ACg00030921 | |
| BRU-ACg00030929 | |
| BRU-ACg00030946 | BRU-ACg00030947 |
| BRU-ACg00030953 | BRU-ACg00030954 |
| BRU-ACg00030957 | BRU-ACg00030958 |
| BRU-ACg00030964 | BRU-ACg00030965 |
| BRU-ACg00030976 | BRU-ACg00030980 |
| BRU-ACg00031007 | BRU-ACg00031009 |
| BRU-ACg00031014 | |
| BRU-ACg00031031 | |
| BRU-ACg00031032 | |
| BRU-ACg00031056 | BRU-ACg00031058 |
| BRU-ACg00031066 | BRU-ACg00031067 |
| BRU-ACg00031089 | BRU-ACg00031093 |
| BRU-ACg00031099 | BRU-ACg00031101 |
| BRU-ACg00031108 | BRU-ACg00031109 |
| BRU-ACg00031114 | BRU-ACg00031115 |
| BRU-ACg00031126 | BRU-ACg00031127 |
| BRU-ACg00031130 | BRU-ACg00031134 |
| BRU-ACg00031145 | BRU-ACg00031146 |
| BRU-ACg00031189 | BRU-ACg00031190 |
| BRU-ACg00031260 | BRU-ACg00031201 |
| BRU-ACg00031204 | |
| BRU-ACg00031212 | |
| BRU-ACg00031214 | BRU-ACg00031215 |
| BRU-ACg00031218 | BRU-ACg00031219 |
| BRU-ACg00031270 | |
| BRU-ACg00031280 | BRU-ACg00031282 |
| BRU-ACg00031288 | BRU-ACg00031289 |
| BRU-ACg00031295 | |
| BRU-ACg00031298 | |

| Begin Bates | End Bates |
|---|---|
| BRU-ACg00031318 | |
| BRU-ACg00031325 | |
| BRU-ACg00031333 | |
| BRU-ACg00031335 | BRU-ACg00031337 |
| BRU-ACg00031342 | |
| BRU-ACg00031357 | BRU-ACg00031360 |
| BRU-ACg00031378 | BRU-ACg00031380 |
| BRU-ACg00031385 | |
| BRU-ACg00031406 | BRU-ACg00031407 |
| BRU-ACg00031417 | BRU-ACg00031418 |
| BRU-ACg00031436 | BRU-ACg00031437 |
| BRU-ACg00031451 | BRU-ACg00031452 |
| BRU-ACg00031460 | BRU-ACg00031461 |
| BRU-ACg00031474 | BRU-ACg00031479 |
| BRU-ACg00031492 | |
| BRU-ACg00031500 | BRU-ACg00031501 |
| BRU-ACg00031504 | |
| BRU-ACg00031506 | BRU-ACg00031508 |
| BRU-ACg00031518 | |
| BRU-ACg00031540 | |
| BRU-ACg00031543 | |
| BRU-ACg00031546 | BRU-ACg00031553 |
| BRU-ACg00031548 | BRU-ACg00031566 |
| BRU-ACg00031565 | |
| BRU-ACg00031615 | |
| BRU-ACg00031624 | BRU-ACg00031625 |
| BRU-ACg00031629 | BRU-ACg00031632 |
| BRU-ACg00031661 | BRU-ACg00031663 |
| BRU-ACg00031679 | BRU-ACg00031682 |
| BRU-ACg00031684 | BRU-ACg00031688 |
| BRU-ACg00031695 | |
| BRU-ACg00031698 | |
| BRU-ACg00032756 | |
| BRU-ACg00032813 | |
| BRU-ACg00032932 | |
| BRU-ACg00033005 | |
| BRU-ACg00033049 | |
| BRU-ACg00033069 | |
| BRU-ACg00033089 | |
| BRU-ACg00033091 | |
| BRU-ACg00033134 | |
| BRU-ACg00033275 | |
| BRU-ACg00033280 | |
| BRU-ACg00033291 | BRU-ACg00033292 |
| BRU-ACg00033304 | BRU-ACg00033305 |
| BRU-ACg00033317 | BRU-ACg00033318 |
| BRU-ACg00033336 | BRU-ACg00033338 |
| BRU-ACg00033386 | BRU-ACg00033388 |
| BRU-ACg00033393 | BRU-ACg00033396 |
| BRU-ACg00033408 | BRU-ACg00033412 |
| BRU-ACg00033416 | BRU-ACg00033419 |
| BRU-ACg00033442 | BRU-ACg00033443 |
| BRU-ACg00033446 | BRU-ACg00033449 |
| BRU-ACg00033459 | |
| BRU-ACg00033483 | |
| BRU-ACg00046638 | |
| BRU-ACg00046679 | |
| BRU-ACg00046683 | |
| BRU-ACg00046689 | |
| BRU-ACg00046691 | |
| BRU-ACg00046722 | |
| BRU-ACg00046801 | |
| BRU-ACg00046821 | |
| BRU-ACg00046837 | |
| BRU-ACg00046942 | |
| BRU-ACg00046961 | |
| BRU-ACi00000250 | |
| BRU-ACi00001020 | BRU-ACi00001023 |
| BRU-ACi00001034 | BRU-ACi00001035 |
| BRU-ACi00001038 | BRU-ACi00001039 |
| BRU-ACi00001060 | BRU-ACi00001061 |
| BRU-ACi00001068 | |
| BRU-ACi00001096 | BRU-ACi00001097 |
| BRU-ACi00001100 | |
| BRU-ACi00001127 | BRU-ACi00001131 |
| BRU-ACi00001131 | BRU-ACi00001132 |
| BRU-ACi00001149 | |
| BRU-ACi00001198 | |
| BRU-ACi00001204 | BRU-ACi00001205 |
| BRU-ACi00001260 | BRU-ACi00001264 |
| BRU-ACi00001328 | |
| BRU-ACi00001354 | BRU-ACi00001355 |
| BRU-ACi00001550 | BRU-ACi00001551 |
| BRU-ACi00001557 | BRU-ACi00001558 |
| BRU-ACi00001578 | |
| BRU-ACi00001580 | |
| BRU-ACi00001935 | |
| BRU-ACi00002323 | |
| BRU-ACi00002492 | |

| Begin Bates | End Bates |
|---|---|
| BRU-ACi00002511 | |
| BRU-ACi00002921 | BRU-ACi00002923 |
| BRU-ACi00002926 | BRU-ACi00002928 |
| BRU-ACi00002952 | BRU-ACi00002956 |
| BRU-ACi00003421 | |
| BRU-ACi00003438 | |
| BRU-ACi00004192 | |
| BRU-ACi00004252 | |
| BRU-ACi00004346 | |
| BRU-ACi00004509 | BRU-ACi00004510 |
| BRU-ACi00004515 | BRU-ACi00004516 |
| BRU-ACi00004570 | BRU-ACi00004571 |
| BRU-ACi00006051 | |
| BRU-ACi00008215 | |
| BRU-ACi00008407 | |
| BRU-ACi00009036 | |
| BRU-ACi00009228 | |
| BRU-ACi00009395 | |
| BRU-ACi00009894 | |
| BRU-ACi00010636 | BRU-ACi00010645 |
| BRU-ACi00010668 | |
| BRU-ACi00010725 | BRU-ACi00010726 |
| BRU-ACi00010728 | |
| BRU-ACi00010822 | |
| BRU-ACi00010985 | BRU-ACi00010986 |
| BRU-ACi00011046 | BRU-ACi00011047 |
| BRU-ACi00011351 | |
| BRU-ACi00014581 | |
| BRU-ACi00014773 | |
| BRU-ACi00000042 | |
| BRU-BA00000470 | |
| BRU-BA00000559 | |
| BRU-BA00004404 | |
| BRU-BA00004686 | |
| BRU-BA00005401 | |
| BRU-BA00005835 | |
| BRU-BA00005857 | |
| BRU-BA00006319 | BRU-BA00006321 |
| BRU-BA00006425 | BRU-BA00006426 |
| BRU-BA00007123 | |
| BRU-BA00007742 | |
| BRU-BA00007807 | BRU-BA00007808 |
| BRU-BA00008173 | |
| BRU-BA00011753 | |
| BRU-BA00012905 | |
| BRU-BA00013312 | |
| BRU-BA00013874 | |
| BRU-BA00014603 | BRU-BA00014604 |
| BRU-BA00014647 | |
| BRU-BA00014819 | |
| BRU-BA00014845 | |
| BRU-BA00016442 | |
| BRU-BA00020260 | |
| BRU-BA00020934 | |
| BRU-BA00021073 | |
| BRU-BA00021480 | BRU-BA00021481 |
| BRU-BA00021981 | BRU-BA00021982 |
| BRU-BA00021990 | BRU-BA00021992 |
| BRU-BA00022028 | BRU-BA00022024 |
| BRU-BA00022131 | BRU-BA00022132 |
| BRU-BA00022145 | |
| BRU-BA00022167 | |
| BRU-BA00022277 | |
| BRU-BA00022295 | |
| BRU-BA00022583 | BRU-BA00022584 |
| BRU-BA00023496 | |
| BRU-BA00023858 | BRU-BA00023861 |
| BRU-BA00023888 | BRU-BA00023889 |
| BRU-BA00023951 | BRU-BA00023952 |
| BRU-BA00026073 | BRU-BA00026074 |
| BRU-BA00028063 | BRU-BA00028064 |
| BRU-BA00028312 | BRU-BA00028313 |
| BRU-BA00028360 | BRU-BA00028363 |
| BRU-BA00028464 | BRU-BA00028465 |
| BRU-BA00028899 | BRU-BA00028900 |
| BRU-BA00029163 | BRU-BA00029167 |
| BRU-BA00029807 | |
| BRU-BA00030020 | BRU-BA00030021 |
| BRU-BA00030074 | BRU-BA00030076 |
| BRU-BA00030336 | |
| BRU-BA00030340 | |
| BRU-BA00030355 | |
| BRU-BA00030370 | |
| BRU-BA00031301 | BRU-BA00031302 |
| BRU-BA00031732 | BRU-BA00031733 |
| BRU-BA00031771 | BRU-BA00031772 |
| BRU-BA00031790 | BRU-BA00031791 |
| BRU-BA00031818 | |
| BRU-BA00031840 | BRU-BA00031841 |
| BRU-BA00031900 | BRU-BA00031902 |

| Begin Bates | End Bates |
| --- | --- |
| BRU-BA00032341 | |
| BRU-BA00032642 | BRU-BA00032643 |
| BRU-BA00032693 | BRU-BA00032694 |
| BRU-BA00032946 | |
| BRU-BA00034047 | BRU-BA00034048 |
| BRU-BA00034192 | BRU-BA00034193 |
| BRU-BA00034195 | BRU-BA00034196 |
| BRU-BA00034202 | BRU-BA00034203 |
| BRU-BA00034353 | BRU-BA00034354 |
| BRU-BA00034380 | BRU-BA00034381 |
| BRU-BA00034394 | BRU-BA00034395 |
| BRU-BA00034420 | BRU-BA00034421 |
| BRU-BA00034423 | BRU-BA00034425 |
| BRU-BA00034504 | BRU-BA00034505 |
| BRU-BA00034531 | BRU-BA00034532 |
| BRU-BA00035121 | BRU-BA00035125 |
| BRU-BA00035131 | BRU-BA00035132 |
| BRU-BA00035152 | BRU-BA00035154 |
| BRU-BA00035166 | BRU-BA00035168 |
| BRU-BA00035180 | BRU-BA00035181 |
| BRU-BA00036677 | BRU-BA00036679 |
| BRU-BA00037767 | |
| BRU-BA00038492 | BRU-BA00038493 |
| BRU-BA00038505 | BRU-BA00038506 |
| BRU-BA00038535 | BRU-BA00038536 |
| BRU-BA00039274 | BRU-BA00039276 |
| BRU-BA00039446 | BRU-BA00039450 |
| BRU-BA00039452 | |
| BRU-BA00039490 | BRU-BA00039492 |
| BRU-BA00039600 | |
| BRU-BA00040182 | |
| BRU-BA00040279 | BRU-BA00040280 |
| BRU-BA00040356 | |
| BRU-BA00040462 | |
| BRU-BA00040487 | BRU-BA00040488 |
| BRU-BA00040556 | |
| BRU-BA00040642 | |
| BRU-BA00041517 | BRU-BA00041518 |
| BRU-BA00041751 | BRU-BA00041752 |
| BRU-BA00041759 | BRU-BA00041760 |
| BRU-BA00041781 | |
| BRU-BA00041970 | BRU-BA00041971 |
| BRU-BA00042117 | |
| BRU-BA00042238 | |
| BRU-BA00042411 | |
| BRU-BA00042712 | |
| BRU-BA00043248 | BRU-BA00043250 |
| BRU-BA00043303 | |
| BRU-BA00043407 | |
| BRU-BA00043810 | |
| BRU-BA00054019 | |
| BRU-BA00056141 | BRU-BA00056142 |
| BRU-BA00056759 | |
| BRU-BA00057080 | |
| BRU-BA00060014 | |
| BRU-BA00061501 | |
| BRU-BA00061509 | BRU-BA00061512 |
| BRU-BA00061595 | |
| BRU-BA00067439 | BRU-BA00067440 |
| BRU-BA00068006 | |
| BRU-BA00068010 | |
| BRU-BA00068046 | |
| BRU-BA00068050 | BRU-BA00068051 |
| BRU-BA00068069 | |
| BRU-BA00068082 | BRU-BA00068084 |
| BRU-BA00068126 | BRU-BA00068131 |
| BRU-BA00068163 | |
| BRU-BA00068170 | BRU-BA00068171 |
| BRU-BA00068173 | |
| BRU-BA00068180 | BRU-BA00068181 |
| BRU-BA00068199 | BRU-BA00068201 |
| BRU-BA00068212 | |
| BRU-BA00068221 | |
| BRU-BA00068225 | |
| BRU-BA00068235 | |
| BRU-BA00068243 | |
| BRU-BA00068245 | |
| BRU-BA00068248 | BRU-BA00068250 |
| BRU-BA00068260 | |
| BRU-BA00068294 | BRU-BA00068295 |
| BRU-BA00068314 | BRU-BA00068315 |
| BRU-BA00068321 | |
| BRU-BA00068336 | |
| BRU-BA00068390 | |
| BRU-BA00068403 | |
| BRU-BA00068435 | |
| BRU-BA00068437 | BRU-BA00068438 |
| BRU-BA00068485 | |
| BRU-BA00068491 | |
| BRU-BA00068524 | |

| Begin Bates | End Bates |
| --- | --- |
| BRU-BA00068526 | BRU-BA00068527 |
| BRU-BA00068534 | |
| BRU-BA00068586 | |
| BRU-BA00068589 | BRU-BA00068591 |
| BRU-BA00068614 | |
| BRU-BA00068628 | |
| BRU-BA00068636 | BRU-BA00068637 |
| BRU-BA00068644 | |
| BRU-BA00068674 | |
| BRU-BA00068680 | BRU-BA00068682 |
| BRU-BA00068697 | BRU-BA00068701 |
| BRU-BA0068706 | |
| BRU-BA00068710 | |
| BRU-BA00068715 | |
| BRU-BA00068723 | |
| BRU-BA00068740 | |
| BRU-BA00068743 | |
| BRU-BA00068754 | BRU-BA00068756 |
| BRU-BA00068765 | |
| BRU-BA00068780 | |
| BRU-BA00068805 | |
| BRU-BA00068827 | |
| BRU-BA00068832 | |
| BRU-BA00068842 | |
| BRU-BA00068848 | |
| BRU-BA00068856 | BRU-BA00068857 |
| BRU-BA00068865 | |
| BRU-BA00068869 | |
| BRU-BA00068871 | BRU-BA00068872 |
| BRU-BA00068886 | BRU-BA00068887 |
| BRU-BA00068890 | |
| BRU-BA00068897 | |
| BRU-BA00068903 | |
| BRU-BA00068920 | |
| BRU-BA00068923 | |
| BRU-BA00068930 | BRU-BA00068935 |
| BRU-BA00068945 | BRU-BA00068946 |
| BRU-BA00068957 | |
| BRU-BA00068960 | |
| BRU-BA00068964 | |
| BRU-BA00068969 | BRU-BA00068971 |
| BRU-BA00068984 | |
| BRU-BA00069010 | BRU-BA00069013 |
| BRU-BA00069016 | BRU-BA00069017 |
| BRU-BA00069020 | |
| BRU-BA00069025 | BRU-BA00069026 |
| BRU-BA00069029 | |
| BRU-BA00069074 | |
| BRU-BA00069081 | BRU-BA00069082 |
| BRU-BA00069093 | BRU-BA00069094 |
| BRU-BA00069097 | BRU-BA00069098 |
| BRU-BA00069100 | |
| BRU-BA00069108 | BRU-BA00069109 |
| BRU-BA00069129 | |
| BRU-BA00069145 | |
| BRU-BA00069174 | |
| BRU-BA00069215 | |
| BRU-BA00069234 | BRU-BA00069235 |
| BRU-BA00069245 | BRU-BA00069247 |
| BRU-BA00069284 | BRU-BA00069285 |
| BRU-BA00069298 | BRU-BA00069299 |
| BRU-BA00069309 | |
| BRU-BA00069340 | |
| BRU-BA00069345 | |
| BRU-BA00069348 | BRU-BA00069349 |
| BRU-BA00069366 | |
| BRU-BA00069399 | |
| BRU-BA00069426 | |
| BRU-BA00069436 | |
| BRU-BA00069456 | BRU-BA00069459 |
| BRU-BA00069463 | BRU-BA00069467 |
| BRU-BA00069479 | |
| BRU-BA00069497 | |
| BRU-BA00069574 | |
| BRU-BA00069651 | |
| BRU-BA00069680 | |
| BRU-BA00069716 | |
| BRU-BA00069740 | |
| BRU-BA00069780 | |
| BRU-BA00069784 | BRU-BA00069787 |
| BRU-BA00069811 | |
| BRU-BA00069926 | |
| BRU-BA00069945 | |
| BRU-BA00069951 | |
| BRU-BA00069955 | |
| BRU-BA00069970 | |
| BRU-BA00069985 | |
| BRU-BA00070167 | |
| BRU-BA00070195 | BRU-BA00070197 |
| BRU-BA00070236 | |

| Begin Bates | End Bates |
| --- | --- |
| BRU-BA00070247 | |
| BRU-BA00070249 | |
| BRU-BA00070262 | |
| BRU-BA00070272 | |
| BRU-BA00070311 | |
| BRU-BA00070313 | |
| BRU-BA00070329 | BRU-BA00070330 |
| BRU-BA00070361 | |
| BRU-BA00070367 | |
| BRU-BA00070385 | BRU-BA00070386 |
| BRU-BA00070428 | |
| BRU-BA00070432 | BRU-BA00070433 |
| BRU-BA00070451 | |
| BRU-BA00070535 | |
| BRU-BA00070544 | |
| BRU-BA00070547 | |
| BRU-BA00070568 | |
| BRU-BA00070579 | |
| BRU-BA00070582 | BRU-BA00070588 |
| BRU-BA00070590 | |
| BRU-BA00070595 | |
| BRU-BA00070597 | |
| BRU-BA00070606 | |
| BRU-BA00070616 | |
| BRU-BA00070633 | |
| BRU-BA00070673 | |
| BRU-BA00070677 | |
| BRU-BA00070693 | |
| BRU-BA00070830 | |
| BRU-BA00070849 | |
| BRU-BA00070855 | |
| BRU-BA00070861 | |
| BRU-BA00070864 | BRU-BA00070865 |
| BRU-BA00070884 | |
| BRU-BA00070903 | |
| BRU-BA00070911 | BRU-BA00070912 |
| BRU-BA00070919 | |
| BRU-BA00070957 | |
| BRU-BA00070961 | BRU-BA00070962 |
| BRU-BA00070980 | |
| BRU-BA00070984 | |
| BRU-BA00070990 | |
| BRU-BA00070999 | |
| BRU-BA00071001 | |
| BRU-BA00071010 | |
| BRU-BA00071017 | |
| BRU-BA00071039 | |
| BRU-BA00071101 | |
| BRU-BA00071112 | |
| BRU-BA00071121 | |
| BRU-BA00071150 | BRU-BA00071152 |
| BRU-BA00071167 | |
| BRU-BA00071190 | BRU-BA00071191 |
| BRU-BA00071212 | |
| BRU-BA00071474 | |
| BRU-BA00071508 | |
| BRU-BA00071510 | BRU-BA00071513 |
| BRU-BA00071640 | BRU-BA00071641 |
| BRU-BA00071643 | BRU-BA00071644 |
| BRU-BA00071655 | BRU-BA00071656 |
| BRU-BA00071735 | |
| BRU-BA00071804 | |
| BRU-BA00071810 | |
| BRU-BA00071940 | BRU-BA00071943 |
| BRU-BA00072217 | BRU-BA00072218 |
| BRU-BA00072224 | BRU-BA00072225 |
| BRU-BA00072227 | |
| BRU-BA00072447 | BRU-BA00072448 |
| BRU-BA00072737 | BRU-BA00072738 |
| BRU-BA00072836 | BRU-BA00072863 |
| BRU-BA00073650 | BRU-BA00073651 |
| BRU-BA00073788 | BRU-BA00073789 |
| BRU-BA00074097 | |
| BRU-BA00074112 | BRU-BA00074113 |
| BRU-BA00074180 | |
| BRU-BA00075040 | |
| BRU-BA00075517 | |
| BRU-BA00075545 | |
| BRU-BA00075587 | |
| BRU-BA00076142 | BRU-BA00076143 |
| BRU-BA00076223 | BRU-BA00076228 |
| BRU-BA00076386 | BRU-BA00076387 |
| BRU-BA00076460 | BRU-BA00076461 |
| BRU-BA00076466 | BRU-BA00076467 |
| BRU-BA00076817 | |
| BRU-BA00077059 | |
| BRU-BA00077095 | BRU-BA00077098 |
| BRU-BA00077168 | BRU-BA00077179 |
| BRU-BA00077600 | |
| BRU-BA00077975 | BRU-BA00077976 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRU-BA00078047 | BRU-BA00078048 | BRU-BA00106672 | | BRU-BB00065986 | |
| BRU-BA00078176 | BRU-BA00078177 | BRU-BA00107196 | | BRU-BB00066022 | BRU-BB00066023 |
| BRU-BA00078320 | | BRU-BA00108146 | | BRU-BB00066795 | BRU-BB00066796 |
| BRU-BA00078496 | BRU-BA00078497 | BRU-BA00108688 | BRU-BA00108690 | BRU-BB00067004 | |
| BRU-BA00078521 | BRU-BA00078522 | BRU-BA00108849 | | BRU-BB00067131 | |
| BRU-BA00078565 | BRU-BA00078566 | BRU-BA00109163 | | BRU-BB00067148 | |
| BRU-BA00078573 | BRU-BA00078574 | BRU-BA00111103 | BRU-BA00111104 | BRU-BB00067199 | BRU-BB00067200 |
| BRU-BA00078637 | BRU-BA00078638 | BRU-BA00113342 | BRU-BA00113343 | BRU-BB00067228 | BRU-BB00067229 |
| BRU-BA00079113 | | BRU-BA00116943 | BRU-BA00118147 | BRU-BB00067323 | |
| BRU-BA00079119 | | BRU-BA00119339 | | BRU-BB00067404 | BRU-BB00067405 |
| BRU-BA00079279 | BRU-BA00079280 | BRU-BA00119512 | BRU-BA00119515 | BRU-BB00067463 | BRU-BB00067464 |
| BRU-BA00079286 | | BRU-BA00120453 | BRU-BA00120454 | BRU-BB00067527 | BRU-BB00067529 |
| BRU-BA00079299 | BRU-BA00079300 | BRU-BA00122560 | BRU-BA00122561 | BRU-BB00067531 | BRU-BB00067532 |
| BRU-BA00079362 | BRU-BA00079365 | BRU-BA00123371 | BRU-BA00123372 | BRU-BB00067622 | |
| BRU-BA00079497 | | BRU-BA00124174 | BRU-BA00124175 | BRU-BB00067699 | BRU-BB00067700 |
| BRU-BA00079639 | | BRU-BA00124929 | | BRU-BB00067720 | BRU-BB00067723 |
| BRU-BA00079777 | BRU-BA00079778 | BRU-BA00128912 | | BRU-BB00067782 | BRU-BB00067783 |
| BRU-BA00079819 | | BRU-BA00132317 | BRU-BA00132319 | BRU-BB00067876 | BRU-BB00067877 |
| BRU-BA00079955 | | BRU-BA00132332 | BRU-BA00132335 | BRU-BB00067929 | BRU-BB00067931 |
| BRU-BA00080004 | | BRU-BA00132868 | BRU-BA00132870 | BRU-BB00068585 | BRU-BB00068587 |
| BRU-BA00080024 | | BRU-BA00133162 | BRU-BA00133163 | BRU-BB00069312 | BRU-BB00069313 |
| BRU-BA00080055 | BRU-BA00080056 | BRU-BA00134383 | BRU-BA00134384 | BRU-BB00069316 | BRU-BB00069317 |
| BRU-BA00080065 | BRU-BA00080067 | BRU-BA00134948 | | BRU-BB00069715 | |
| BRU-BA00080238 | | BRU-BA00135069 | BRU-BA00135070 | BRU-BB00069720 | |
| BRU-BA00080252 | | BRU-BA00136491 | | BRU-BB00069794 | BRU-BB00069795 |
| BRU-BA00080254 | BRU-BA00080259 | BRU-BA00136852 | | BRU-BB00069860 | BRU-BB00069862 |
| BRU-BA00080271 | | BRU-BA00136872 | | BRU-BB00070126 | BRU-BB00070128 |
| BRU-BA00080273 | BRU-BA00080275 | BRU-BA00137007 | BRU-BA00137009 | BRU-BB00070591 | BRU-BB00070592 |
| BRU-BA00080307 | | BRU-BA00137118 | | BRU-BB00070682 | BRU-BB00070685 |
| BRU-BA00080312 | | BRU-BA00137417 | BRU-BA00137418 | BRU-BB00070914 | |
| BRU-BA00080361 | BRU-BA00080362 | BRU-BA00137892 | | BRU-BB00072278 | BRU-BB00072279 |
| BRU-BA00080486 | | BRU-BA00137968 | | BRU-BB00073508 | |
| BRU-BA00080823 | BRU-BA00080824 | BRU-BA00140838 | BRU-BA00140840 | BRU-BB00073515 | |
| BRU-BA00080948 | | BRU-BA00141412 | BRU-BA00141415 | BRU-BB00073785 | |
| BRU-BA00080997 | | BRU-BA00148755 | BRU-BA00148756 | BRU-BB00073806 | |
| BRU-BA00081014 | | BRU-BA00151781 | | BRU-BB00073943 | BRU-BB00073944 |
| BRU-BA00081106 | | BRU-BA00154178 | | BRU-BB00074211 | |
| BRU-BA00081108 | | BRU-BA00154350 | | BRU-BB00074221 | BRU-BB00074223 |
| BRU-BA00081220 | | BRU-BA00154983 | | BRU-BB00074308 | |
| BRU-BA00081386 | BRU-BA00081387 | BRU-BA00155035 | BRU-BA00155036 | BRU-BB00074490 | |
| BRU-BA00081662 | BRU-BA00081665 | BRU-BA00155099 | | BRU-BB00074527 | |
| BRU-BA00081740 | BRU-BA00081767 | BRU-BA00155210 | BRU-BA00155211 | BRU-BB00074536 | |
| BRU-BA00082472 | BRU-BA00082473 | BRU-BA00156051 | | BRU-BB00074630 | |
| BRU-BA00082560 | | BRU-BA00156357 | | BRU-BB00074648 | |
| BRU-BA00083149 | BRU-BA00083151 | BRU-BA00156540 | BRU-BA00156541 | BRU-BB00074856 | |
| BRU-BA00083176 | | BRU-BA00156606 | | BRU-BB00074885 | BRU-BB00074886 |
| BRU-BA00083540 | | BRU-BA00156714 | | BRU-BB00074888 | BRU-BB00074890 |
| BRU-BA00083839 | BRU-BA00083840 | BRU-BA00156819 | | BRU-BB00074894 | |
| BRU-BA00084171 | | BRU-BA00156897 | | BRU-BB00074897 | BRU-BB00074898 |
| BRU-BA00084564 | | BRU-BA00156913 | | BRU-BB00074900 | BRU-BB00074901 |
| BRU-BA00086061 | BRU-BA00086062 | BRU-BA00157077 | | BRU-BB00074907 | |
| BRU-BA00086354 | BRU-BA00086355 | BRU-BA00157179 | | BRU-BB00074909 | BRU-BB00074910 |
| BRU-BA00089849 | | BRU-BA00157184 | | BRU-BB00074921 | |
| BRU-BA00090905 | BRU-BA00090906 | BRU-BA00157380 | | BRU-BB00074927 | BRU-BB00074928 |
| BRU-BA00091153 | BRU-BA00091154 | BRU-BB00000566 | BRU-BB00000568 | BRU-BB00074931 | BRU-BB00074934 |
| BRU-BA00091166 | BRU-BA00091167 | BRU-BB00000624 | | BRU-BB00074953 | |
| BRU-BA00091210 | BRU-BA00091212 | BRU-BB00000722 | BRU-BB00000723 | BRU-BB00074956 | |
| BRU-BA00091250 | BRU-BA00091251 | BRU-BB00001096 | BRU-BB00001097 | BRU-BB00074961 | |
| BRU-BA00091449 | BRU-BA00091450 | BRU-BB00001295 | | BRU-BB00077324 | BRU-BB00077325 |
| BRU-BA00091468 | BRU-BA00091469 | BRU-BB00001977 | BRU-BB00001978 | BRU-BB00077692 | |
| BRU-BA00091519 | | BRU-BB00002527 | | BRU-BB00077696 | |
| BRU-BA00091666 | BRU-BA00091667 | BRU-BB00009062 | BRU-BB00009063 | BRU-BB00077809 | |
| BRU-BA00091681 | BRU-BA00091682 | BRU-BB00009321 | BRU-BB00009324 | BRU-BB00077812 | |
| BRU-BA00092208 | BRU-BA00092209 | BRU-BB00018796 | | BRU-BB00077826 | |
| BRU-BA00096442 | | BRU-BB00020662 | BRU-BB00020663 | BRU-BB00077830 | |
| BRU-BA00096446 | | BRU-BB00021236 | | BRU-BB00078005 | |
| BRU-BA00098481 | | BRU-BB00024202 | | BRU-BB00078119 | |
| BRU-BA00098483 | | BRU-BB00024205 | | BRU-BB00078139 | |
| BRU-BA00098827 | | BRU-BB00026344 | | BRU-BB00079497 | |
| BRU-BA00099036 | BRU-BA00099037 | BRU-BB00035079 | | BRU-BB00079535 | |
| BRU-BA00102485 | | BRU-BB00036704 | | BRU-BB00079692 | |
| BRU-BA00103421 | | BRU-BB00036706 | | BRU-BB00079914 | |
| BRU-BA00103771 | | BRU-BB00037868 | BRU-BB00037869 | BRU-BB00079929 | |
| BRU-BA00103778 | | BRU-BB00038106 | | BRU-BB00080016 | |
| BRU-BA00103803 | | BRU-BB00038240 | BRU-BB00038241 | BRU-BB00080018 | |
| BRU-BA00103862 | BRU-BA00103863 | BRU-BB00057495 | BRU-BB00057497 | BRU-BB00080207 | |
| BRU-BA00103940 | | BRU-BB00057496 | | BRU-BB00080304 | BRU-BB00080305 |
| BRU-BA00104027 | | BRU-BB00057568 | | BRU-BB00080352 | |
| BRU-BA00104061 | BRU-BA00104062 | BRU-BB00057673 | BRU-BB00057675 | BRU-BB00080380 | |
| BRU-BA00104073 | BRU-BA00104075 | BRU-BB00058020 | BRU-BB00058021 | BRU-BB00080457 | |
| BRU-BA00104285 | | BRU-BB00058203 | BRU-BB00058206 | BRU-BB00080479 | BRU-BB00080481 |
| BRU-BA00104405 | | BRU-BB00058400 | BRU-BB00058401 | BRU-BB00080521 | |
| BRU-BA00104451 | | BRU-BB00058500 | BRU-BB00058501 | BRU-BB00080872 | BRU-BB00080873 |
| BRU-BA00104520 | | BRU-BB00058650 | BRU-BB00058651 | BRU-BB00081273 | |
| BRU-BA00104529 | | BRU-BB00059134 | BRU-BB00059135 | BRU-BB00081372 | BRU-BB00081373 |
| BRU-BA00105712 | | BRU-BB00062637 | BRU-BB00062638 | BRU-BB00081611 | BRU-BB00081613 |
| BRU-BA00105858 | BRU-BA00105861 | BRU-BB00063242 | | BRU-BB00081620 | BRU-BB00081622 |
| BRU-BA00106181 | BRU-BA00106182 | BRU-BB00063611 | | BRU-BB00081634 | BRU-BB00081635 |
| BRU-BA00106203 | BRU-BA00106206 | BRU-BB00063977 | | BRU-BB00081637 | |
| BRU-BA00106457 | BRU-BA00106458 | BRU-BB00065984 | | BRU-BB00081651 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRU-BB00081657 |  | BRU-BB00092635 | BRU-BB00092639 | BRU-BB00125607 | BRU-BB00125608 |
| BRU-BB00081670 | BRU-BB00081671 | BRU-BB00092642 | BRU-BB00092644 | BRU-BB00126106 | BRU-BB00126107 |
| BRU-BB00081674 |  | BRU-BB00092656 |  | BRU-BB00126182 | BRU-BB00126183 |
| BRU-BB00081676 |  | BRU-BB00092669 |  | BRU-BB00127938 |  |
| BRU-BB00081681 | BRU-BB00081683 | BRU-BB00092688 |  | BRU-BB00130247 |  |
| BRU-BB00081700 |  | BRU-BB00092701 |  | BRU-BB00131308 |  |
| BRU-BB00081704 |  | BRU-BB00092708 |  | BRU-BB00131698 | BRU-BB00131699 |
| BRU-BB00081706 | BRU-BB00081707 | BRU-BB00092720 |  | BRU-BB00131711 | BRU-BB00131712 |
| BRU-BB00081709 | BRU-BB00081712 | BRU-BB00092722 |  | BRU-BB00133311 | BRU-BB00133312 |
| BRU-BB00081723 | BRU-BB00081725 | BRU-BB00092727 |  | BRU-BB00134344 | BRU-BB00134346 |
| BRU-BB00081727 | BRU-BB00081728 | BRU-BB00092750 |  | BRU-BB00136162 | BRU-BB00136163 |
| BRU-BB00081733 | BRU-BB00081737 | BRU-BB00092762 |  | BRU-BB00138212 | BRU-BB00138214 |
| BRU-BB00081755 | BRU-BB00081758 | BRU-BB00092792 |  | BRU-BB00139049 |  |
| BRU-BB00081770 |  | BRU-BB00092815 |  | BRU-BB00139051 | BRU-BB00139052 |
| BRU-BB00082261 | BRU-BB00082263 | BRU-BB00092967 |  | BRU-BB00139054 | BRU-BB00139059 |
| BRU-BB00082286 |  | BRU-BB00093125 |  | BRU-BB00139063 | BRU-BB00139068 |
| BRU-BB00082340 |  | BRU-BB00093282 |  | BRU-BB00139071 | BRU-BB00139088 |
| BRU-BB00082420 | BRU-BB00082421 | BRU-BB00093421 |  | BRU-BB00139090 |  |
| BRU-BB00082514 | BRU-BB00082515 | BRU-BB00093569 |  | BRU-BB00139106 | BRU-BB00139107 |
| BRU-BB00082521 |  | BRU-BB00093690 |  | BRU-BB00139109 | BRU-BB00139134 |
| BRU-BB00082551 | BRU-BB00082552 | BRU-BB00093756 |  | BRU-BB00139142 | BRU-BB00139151 |
| BRU-BB00082556 |  | BRU-BB00093829 |  | BRU-BB00139155 | BRU-BB00139169 |
| BRU-BB00082559 | BRU-BB00082564 | BRU-BB00093962 |  | BRU-BB00139171 | BRU-BB00139172 |
| BRU-BB00082618 |  | BRU-BB00094096 |  | BRU-BB00139175 | BRU-BB00139187 |
| BRU-BB00082624 |  | BRU-BB00094225 |  | BRU-BB00139189 | BRU-BB00139192 |
| BRU-BB00082637 | BRU-BB00082638 | BRU-BB00094374 |  | BRU-BB00139194 | BRU-BB00139197 |
| BRU-BB00082659 |  | BRU-BB00094598 | BRU-BB00094599 | BRU-BB00139199 | BRU-BB00139202 |
| BRU-BB00082664 |  | BRU-BB00094602 | BRU-BB00094603 | BRU-BB00139204 | BRU-BB00139205 |
| BRU-BB00082683 | BRU-BB00082684 | BRU-BB00094694 |  | BRU-BB00139208 | BRU-BB00139209 |
| BRU-BB00082686 |  | BRU-BB00094703 |  | BRU-BB00139221 | BRU-BB00139226 |
| BRU-BB00082703 |  | BRU-BB00094813 |  | BRU-BB00139228 |  |
| BRU-BB00082712 | BRU-BB00082714 | BRU-BB00095364 | BRU-BB00095365 | BRU-BB00139230 | BRU-BB00139234 |
| BRU-BB00082733 |  | BRU-BB00095371 | BRU-BB00095373 | BRU-BB00139262 | BRU-BB00139263 |
| BRU-BB00082749 | BRU-BB00082750 | BRU-BB00095392 | BRU-BB00095393 | BRU-BB00139273 | BRU-BB00139274 |
| BRU-BB00082753 |  | BRU-BB00095643 |  | BRU-BB00139276 | BRU-BB00139279 |
| BRU-BB00082772 |  | BRU-BB00095682 |  | BRU-BB00139796 |  |
| BRU-BB00082780 |  | BRU-BB00096285 | BRU-BB00096288 | BRU-BB00139799 |  |
| BRU-BB00083376 | BRU-BB00083381 | BRU-BB00097280 |  | BRU-BB00140166 |  |
| BRU-BB00083416 | BRU-BB00083417 | BRU-BB00098023 | BRU-BB00098026 | BRU-BB00140546 | BRU-BB00140547 |
| BRU-BB00083528 |  | BRU-BB00098376 |  | BRU-BB00140589 | BRU-BB00140590 |
| BRU-BB00083619 |  | BRU-BB00099098 |  | BRU-BB00140615 | BRU-BB00140616 |
| BRU-BB00083809 |  | BRU-BB00099115 |  | BRU-BB00140638 | BRU-BB00140639 |
| BRU-BB00083974 |  | BRU-BB00099132 |  | BRU-BB00140821 | BRU-BB00140822 |
| BRU-BB00084983 |  | BRU-BB00099297 | BRU-BB00099298 | BRU-BB00140845 | BRU-BB00140846 |
| BRU-BB00084985 | BRU-BB00084986 | BRU-BB00099317 | BRU-BB00099319 | BRU-BB00141283 |  |
| BRU-BB00084988 | BRU-BB00084989 | BRU-BB00099320 | BRU-BB00099321 | BRU-BB00141442 | BRU-BB00141445 |
| BRU-BB00085040 |  | BRU-BB00099450 | BRU-BB00099454 | BRU-BB00141457 |  |
| BRU-BB00085045 | BRU-BB00085046 | BRU-BB00099716 | BRU-BB00099717 | BRU-BB00141479 |  |
| BRU-BB00088104 | BRU-BB00088105 | BRU-BB00099727 |  | BRU-BB00141684 |  |
| BRU-BB00088583 |  | BRU-BB00099756 |  | BRU-BB00141827 |  |
| BRU-BB00088613 | BRU-BB00088614 | BRU-BB00099825 |  | BRU-BB00141843 | BRU-BB00141845 |
| BRU-BB00088663 | BRU-BB00088664 | BRU-BB00099849 | BRU-BB00099852 | BRU-BB00142149 |  |
| BRU-BB00088737 |  | BRU-BB00099873 | BRU-BB00099874 | BRU-BB00142278 |  |
| BRU-BB00088772 | BRU-BB00088773 | BRU-BB00099884 | BRU-BB00099885 | BRU-BB00142291 |  |
| BRU-BB00088915 |  | BRU-BB00099914 | BRU-BB00099917 | BRU-BB00142326 |  |
| BRU-BB00089000 |  | BRU-BB00100163 |  | BRU-BB00142339 |  |
| BRU-BB00089007 |  | BRU-BB00100198 | BRU-BB00100201 | BRU-BB00142341 | BRU-BB00142342 |
| BRU-BB00089096 |  | BRU-BB00100215 |  | BRU-BB00142351 | BRU-BB00142353 |
| BRU-BB00089272 | BRU-BB00089273 | BRU-BB00100328 |  | BRU-BB00142369 | BRU-BB00142370 |
| BRU-BB00089283 | BRU-BB00089284 | BRU-BB00100330 |  | BRU-BB00142378 | BRU-BB00142380 |
| BRU-BB00089295 | BRU-BB00089296 | BRU-BB00109212 | BRU-BB00109213 | BRU-BB00142440 |  |
| BRU-BB00089307 |  | BRU-BB00109223 | BRU-BB00109224 | BRU-BB00142490 |  |
| BRU-BB00089317 |  | BRU-BB00109251 | BRU-BB00109252 | BRU-BB00142560 |  |
| BRU-BB00089357 | BRU-BB00089358 | BRU-BB00109275 | BRU-BB00109276 | BRU-BB00142569 |  |
| BRU-BB00089416 |  | BRU-BB00109508 | BRU-BB00109509 | BRU-BB00142637 |  |
| BRU-BB00089440 |  | BRU-BB00109530 | BRU-BB00109531 | BRU-BB00142642 |  |
| BRU-BB00089472 |  | BRU-BB00110605 |  | BRU-BB00142704 |  |
| BRU-BB00089501 |  | BRU-BB00111555 | BRU-BB00111556 | BRU-BB00142712 |  |
| BRU-BB00089549 |  | BRU-BB00111586 | BRU-BB00111591 | BRU-BB00142723 | BRU-BB00142724 |
| BRU-BB00089676 |  | BRU-BB00111808 |  | BRU-BB00142751 |  |
| BRU-BB00090060 |  | BRU-BB00111846 |  | BRU-BB00142760 |  |
| BRU-BB00090064 |  | BRU-BB00114000 | BRU-BB00114003 | BRU-BB00142767 |  |
| BRU-BB00090393 |  | BRU-BB00114737 |  | BRU-BB00143084 |  |
| BRU-BB00090431 |  | BRU-BB00116714 | BRU-BB00116715 | BRU-BB00143091 |  |
| BRU-BB00090660 | BRU-BB00090661 | BRU-BB00118222 |  | BRU-BB00143095 |  |
| BRU-BB00090876 | BRU-BB00090877 | BRU-BB00119526 |  | BRU-BB00143097 |  |
| BRU-BB00090882 | BRU-BB00090884 | BRU-BB00119528 |  | BRU-BB00143101 | BRU-BB00143102 |
| BRU-BB00091618 | BRU-BB00091619 | BRU-BB00119708 |  | BRU-BB00143105 |  |
| BRU-BB00091727 |  | BRU-BB00119840 | BRU-BB00119842 | BRU-BB00143161 | BRU-BB00143162 |
| BRU-BB00091803 | BRU-BB00091804 | BRU-BB00119864 | BRU-BB00119866 | BRU-BB00143189 | BRU-BB00143190 |
| BRU-BB00092052 |  | BRU-BB00120533 |  | BRU-BB00143222 | BRU-BB00143223 |
| BRU-BB00092061 | BRU-BB00092064 | BRU-BB00121142 |  | BRU-BB00143281 |  |
| BRU-BB00092077 |  | BRU-BB00121378 |  | BRU-BB00143351 | BRU-BB00143552 |
| BRU-BB00092095 |  | BRU-BB00121402 | BRU-BB00121404 | BRU-BB00143556 |  |
| BRU-BB00092105 | BRU-BB00092106 | BRU-BB00121726 | BRU-BB00121727 | BRU-BB00143560 |  |
| BRU-BB00092323 | BRU-BB00092325 | BRU-BB00122276 |  | BRU-BB00143577 |  |
| BRU-BB00092324 |  | BRU-BB00122411 |  | BRU-BB00143621 |  |
| BRU-BB00092448 | BRU-BB00092449 | BRU-BB00122624 |  | BRU-BB00143690 | BRU-BB00143691 |
| BRU-BB00092558 | BRU-BB00092559 | BRU-BB00122830 |  | BRU-BB00143802 | BRU-BB00143803 |
| BRU-BB00092629 | BRU-BB00092630 | BRU-BB00124775 |  |  |  |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRU-BB00143972 | BRU-BB00143973 |
| BRU-BB00143976 | |
| BRU-BB00144029 | |
| BRU-BB00144137 | |
| BRU-BB00144164 | |
| BRU-BB00144184 | |
| BRU-BB00144191 | |
| BRU-BB00144221 | |
| BRU-BB00144226 | BRU-BB00144228 |
| BRU-BB00144240 | BRU-BB00144241 |
| BRU-BB00144259 | |
| BRU-BB00144273 | |
| BRU-BB00144296 | BRU-BB00144297 |
| BRU-BB00144308 | |
| BRU-BB00144311 | |
| BRU-BB00144338 | |
| BRU-BB00144361 | |
| BRU-BB00144385 | BRU-BB00144386 |
| BRU-BB00144393 | BRU-BB00144394 |
| BRU-BB00144398 | |
| BRU-BB00144401 | |
| BRU-BB00144414 | BRU-BB00144415 |
| BRU-BB00144417 | BRU-BB00144418 |
| BRU-BB00144429 | |
| BRU-BB00144465 | |
| BRU-BB00144501 | |
| BRU-BB00144506 | |
| BRU-BB00144537 | |
| BRU-BB00144540 | BRU-BB00144541 |
| BRU-BB00144640 | |
| BRU-BB00144693 | BRU-BB00144694 |
| BRU-BB00144713 | |
| BRU-BB00144972 | |
| BRU-BB00144984 | |
| BRU-BB00145009 | |
| BRU-BB00145237 | |
| BRU-BB00145254 | |
| BRU-BB00145420 | |
| BRU-BB00145502 | |
| BRU-BB00145554 | BRU-BB00145555 |
| BRU-BB00145644 | |
| BRU-BB00145647 | |
| BRU-BB00145739 | |
| BRU-BB00145741 | BRU-BB00145743 |
| BRU-BB00145784 | BRU-BB00145785 |
| BRU-BB00145792 | BRU-BB00145794 |
| BRU-BB00145797 | BRU-BB00145799 |
| BRU-BB00145805 | |
| BRU-BB00145813 | BRU-BB00145816 |
| BRU-BB00145835 | |
| BRU-BB00145849 | |
| BRU-BB00145855 | |
| BRU-BB00145868 | BRU-BB00145869 |
| BRU-BB00145956 | |
| BRU-BB00145958 | |
| BRU-BB00145996 | |
| BRU-BB00146077 | BRU-BB00146078 |
| BRU-BB00146115 | |
| BRU-BB00146619 | |
| BRU-BB00146739 | |
| BRU-BB00146790 | BRU-BB00146791 |
| BRU-BB00146865 | BRU-BB00146866 |
| BRU-BB00146905 | BRU-BB00146906 |
| BRU-BB00146917 | |
| BRU-BB00146934 | BRU-BB00146937 |
| BRU-BB00146939 | BRU-BB00146942 |
| BRU-BB00146951 | |
| BRU-BB00146968 | |
| BRU-BB00147012 | |
| BRU-BB00147017 | |
| BRU-BB00147098 | |
| BRU-BB00147102 | |
| BRU-BB00147105 | |
| BRU-BB00147108 | |
| BRU-BB00147110 | |
| BRU-BB00147138 | |
| BRU-BB00147159 | |
| BRU-BB00147160 | |
| BRU-BB00147200 | |
| BRU-BB00147214 | |
| BRU-BB00147233 | |
| BRU-BB00147235 | |
| BRU-BB00147242 | |
| BRU-BB00147259 | |
| BRU-BB00147262 | BRU-BB00147263 |
| BRU-BB00147427 | |
| BRU-BB00147501 | BRU-BB00147502 |
| BRU-BB00147543 | BRU-BB00147544 |
| BRU-BB00147606 | BRU-BB00147609 |
| BRU-BB00147620 | BRU-BB00147621 |

| Begin Bates | End Bates |
|---|---|
| BRU-BB00147762 | |
| BRU-BB00147781 | |
| BRU-BB00147819 | |
| BRU-BB00148252 | |
| BRU-BB00148288 | |
| BRU-BB00148295 | |
| BRU-BB00148798 | BRU-BB00148799 |
| BRU-BB00148814 | |
| BRU-BB00148824 | |
| BRU-BB00148834 | BRU-BB00148836 |
| BRU-BB00148865 | |
| BRU-BB00148873 | |
| BRU-BB00148910 | |
| BRU-BB00148918 | |
| BRU-BB00148949 | |
| BRU-BB00148951 | BRU-BB00148953 |
| BRU-BB00148965 | |
| BRU-BB00148971 | |
| BRU-BB00148984 | |
| BRU-BB00149003 | |
| BRU-BB00149007 | |
| BRU-BB00149019 | |
| BRU-BB00149021 | |
| BRU-BB00149025 | |
| BRU-BB00149060 | |
| BRU-BB00149062 | BRU-BB00149063 |
| BRU-BB00149068 | BRU-BB00149069 |
| BRU-BB00149073 | |
| BRU-BB00149075 | |
| BRU-BB00149079 | |
| BRU-BB00149087 | |
| BRU-BB00149212 | BRU-BB00149214 |
| BRU-BB00149234 | |
| BRU-BB00149356 | BRU-BB00149358 |
| BRU-BB00149364 | |
| BRU-BB00149422 | |
| BRU-BB00149445 | |
| BRU-BB00149521 | |
| BRU-BB00149528 | BRU-BB00149530 |
| BRU-BB00149531 | BRU-BB00149537 |
| BRU-BB00149548 | |
| BRU-BB00149554 | |
| BRU-BB00149570 | |
| BRU-BB00149598 | BRU-BB00149599 |
| BRU-BB00149607 | |
| BRU-BB00149612 | |
| BRU-BB00149635 | |
| BRU-BB00149727 | |
| BRU-BB00149744 | |
| BRU-BB00149748 | |
| BRU-BB00149750 | BRU-BB00149751 |
| BRU-BB00149797 | BRU-BB00149799 |
| BRU-BB00149800 | |
| BRU-BB00149819 | BRU-BB00149821 |
| BRU-BB00149825 | BRU-BB00149828 |
| BRU-BB00149831 | BRU-BB00149841 |
| BRU-BB00149844 | |
| BRU-BB00149847 | BRU-BB00149848 |
| BRU-BB00149850 | BRU-BB00149851 |
| BRU-BB00149854 | |
| BRU-BB00149856 | |
| BRU-BB00149859 | |
| BRU-BB00149861 | BRU-BB00149862 |
| BRU-BB00149871 | |
| BRU-BB00149873 | BRU-BB00149875 |
| BRU-BB00149879 | |
| BRU-BB00149880 | |
| BRU-BB00149881 | BRU-BB00149884 |
| BRU-BB00149891 | BRU-BB00149892 |
| BRU-BB00149894 | BRU-BB00149895 |
| BRU-BB00149897 | |
| BRU-BB00149909 | BRU-BB00149910 |
| BRU-BB00149923 | BRU-BB00149924 |
| BRU-BB00149927 | BRU-BB00149929 |
| BRU-BB00149937 | BRU-BB00149939 |
| BRU-BB00149945 | BRU-BB00149949 |
| BRU-BB00149950 | BRU-BB00149952 |
| BRU-BB00149954 | BRU-BB00149956 |
| BRU-BB00149963 | BRU-BB00149964 |
| BRU-BB00149984 | |
| BRU-BB00150014 | BRU-BB00150021 |
| BRU-BB00150042 | |
| BRU-BB00150199 | BRU-BB00150201 |
| BRU-BB00150217 | |
| BRU-BB00150224 | |
| BRU-BB00150240 | BRU-BB00150242 |
| BRU-BB00150250 | |
| BRU-BB00150308 | BRU-BB00150309 |
| BRU-BB00150311 | |
| BRU-BB00150332 | |
| BRU-BB00150367 | |

| Begin Bates | End Bates |
|---|---|
| BRU-BB00151005 | |
| BRU-BB00151623 | |
| BRU-BB00151699 | |
| BRU-BB00151711 | BRU-BB00151716 |
| BRU-BB00151745 | |
| BRU-BB00151856 | |
| BRU-BB00151934 | |
| BRU-BB00151965 | |
| BRU-BB00152185 | BRU-BB00152188 |
| BRU-BB00152270 | BRU-BB00152271 |
| BRU-BB00152460 | BRU-BB00152463 |
| BRU-BB00152469 | |
| BRU-BB00152482 | BRU-BB00152483 |
| BRU-BB00152494 | |
| BRU-BB00152559 | |
| BRU-BB00152562 | |
| BRU-BB00152581 | |
| BRU-BB00152709 | |
| BRU-BB00152763 | BRU-BB00152764 |
| BRU-BB00152829 | BRU-BB00152830 |
| BRU-BB00152839 | |
| BRU-BB00152921 | |
| BRU-BB00153241 | BRU-BB00153242 |
| BRU-BB00153256 | BRU-BB00153257 |
| BRU-BB00153427 | BRU-BB00153428 |
| BRU-BB00153679 | |
| BRU-BB00153689 | |
| BRU-BB00153904 | |
| BRU-BB00154219 | BRU-BB00154220 |
| BRU-BB00154254 | |
| BRU-BB00154269 | BRU-BB00154270 |
| BRU-BB00154272 | BRU-BB00154274 |
| BRU-BB00154278 | |
| BRU-BB00154435 | |
| BRU-BB00154440 | |
| BRU-BB00154442 | |
| BRU-BB00154572 | |
| BRU-BB00154618 | |
| BRU-BB00154624 | BRU-BB00154626 |
| BRU-BB00154629 | |
| BRU-BB00154649 | |
| BRU-BB00154668 | |
| BRU-BB00154685 | |
| BRU-BB00154689 | |
| BRU-BB00154867 | |
| BRU-BB00154870 | |
| BRU-BB00154926 | BRU-BB00154927 |
| BRU-BB00158777 | BRU-BB00158778 |
| BRU-BB00158782 | BRU-BB00158783 |
| BRU-BB00158786 | BRU-BB00158787 |
| BRU-BB00158795 | BRU-BB00158796 |
| BRU-BB00158886 | BRU-BB00158887 |
| BRU-BB00158896 | BRU-BB00158897 |
| BRU-BB00160671 | |
| BRU-BB00194003 | BRU-BB00194007 |
| BRU-BB00194064 | BRU-BB00194065 |
| BRU-BB00194301 | |
| BRU-BB00194392 | BRU-BB00194393 |
| BRU-BB00194961 | BRU-BB00194963 |
| BRU-BB00194968 | |
| BRU-BB00201051 | BRU-BB00201064 |
| BRU-BB00201540 | |
| BRU-BB00202265 | BRU-BB00202266 |
| BRU-BB00203098 | BRU-BB00203099 |
| BRU-BB00204062 | |
| BRU-BB00213735 | BRU-BB00213736 |
| BRU-BB00213750 | BRU-BB00213751 |
| BRU-BB00213779 | BRU-BB00213780 |
| BRU-BB00213806 | BRU-BB00213807 |
| BRU-BB00214034 | |
| BRU-BB00214051 | BRU-BB00214052 |
| BRU-BB00214089 | BRU-BB00214090 |
| BRU-BB00218704 | |
| BRU-BB00222273 | BRU-BB00222774 |
| BRU-BB00222782 | BRU-BB00222784 |
| BRU-BB00223857 | BRU-BB00223858 |
| BRU-BB00233056 | BRU-BB00233058 |
| BRU-BB00233168 | BRU-BB00233169 |
| BRU-BB00233903 | BRU-BB00233904 |
| BRU-BB00237300 | |
| BRU-BB00237315 | |
| BRU-BB00237318 | |
| BRU-BB00237340 | |
| BRU-BB00237423 | |
| BRU-BB00237534 | |
| BRU-BB00237545 | BRU-BB00237546 |
| BRU-BB00237552 | |
| BRU-BB00237673 | BRU-BB00237674 |
| BRU-BB00237684 | |
| BRU-BB00237701 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRU-BB00237780 | |
| BRU-BB00237837 | |
| BRU-BB00238107 | |
| BRU-BB00238117 | |
| BRU-BB00238140 | BRU-BB00238141 |
| BRU-BB00238152 | |
| BRU-BB00238173 | |
| BRU-BB00238175 | |
| BRU-BB00238180 | |
| BRU-BB00238182 | |
| BRU-BB00238186 | |
| BRU-BB00238188 | |
| BRU-BB00238196 | |
| BRU-BB00238199 | |
| BRU-BB00238557 | BRU-BB00238526 |
| BRU-BB00238578 | BRU-BB00238579 |
| BRU-BB00238588 | BRU-BB00238589 |
| BRU-BB00238591 | |
| BRU-BB00238637 | |
| BRU-BB00238650 | BRU-BB00238652 |
| BRU-BB00238661 | |
| BRU-BB00238663 | BRU-BB00238665 |
| BRU-BB00241325 | |
| BRU-BB00241502 | BRU-BB00241503 |
| BRU-BB00243991 | BRU-BB00243992 |
| BRU-BB00244242 | |
| BRU-BB00244552 | |
| BRU-BB00247568 | BRU-BB00247569 |
| BRU-BB00254065 | |
| BRU-BB00256288 | |
| BRU-BB00257117 | |
| BRU-BB00257961 | |
| BRU-BB00258505 | |
| BRU-BB00270618 | |
| BRU-BB00271106 | |
| BRU-BB00271509 | |
| BRU-BB00274472 | BRU-BB00274474 |
| BRU-BB00275707 | |
| BRU-BB00275721 | BRU-BB00275722 |
| BRU-BB00276161 | |
| BRU-BB00276202 | |
| BRU-BB00276774 | BRU-BB00276776 |
| BRU-BB00277199 | BRU-BB00277204 |
| BRU-BB00280721 | BRU-BB00280722 |
| BRU-BB00282726 | BRU-BB00282727 |
| BRU-BB00284335 | |
| BRU-BB00287686 | BRU-BB00287692 |
| BRU-BB00290402 | BRU-BB00290408 |
| BRU-BB00293328 | BRU-BB00293329 |
| BRU-BB00293937 | BRU-BB00293940 |
| BRU-BB00298455 | BRU-BB00298457 |
| BRU-BB00313287 | BRU-BB00313289 |
| BRU-BB00316323 | |
| BRU-BB00323274 | |
| BRU-BB00327222 | |
| BRU-BB00332111 | BRU-BB00332112 |
| BRU-BB00332837 | BRU-BB00332838 |
| BRU-BB00333604 | BRU-BB00333639 |
| BRU-BB00333618 | BRU-BB00333765 |
| BRU-BB00333787 | BRU-BB00334079 |
| BRU-BB00338667 | BRU-BB00338668 |
| BRU-BB00339020 | BRU-BB00339022 |
| BRU-BB00339345 | BRU-BB00339347 |
| BRU-BB00339708 | BRU-BB00339710 |
| BRU-BB00340040 | BRU-BB00340042 |
| BRU-BB00340418 | BRU-BB00340420 |
| BRU-BB00342953 | BRU-BB00342954 |
| BRU-BB00343201 | BRU-BB00343203 |
| BRU-BB00343854 | |
| BRU-BB00344325 | |
| BRU-BB00344584 | |
| BRU-BB00344691 | |
| BRU-BB00344815 | BRU-BB00344816 |
| BRU-BB00344875 | |
| BRU-BB00346084 | |
| BRU-BB00346248 | |
| BRU-BB00346093 | |
| BRU-BB00346986 | |
| BRU-BB00347049 | BRU-BB00347050 |
| BRU-BB00348151 | |
| BRU-BB00348201 | |
| BRU-BB00348768 | |
| BRU-BB00349483 | |
| BRU-BB00349594 | |
| BRU-BB00350803 | BRU-BB00350804 |
| BRU-BB00351686 | BRU-BB00351687 |
| BRU-BB00351767 | BRU-BB00351768 |
| BRU-BB00352035 | |
| BRU-BB00352412 | |

| Begin Bates | End Bates |
|---|---|
| BRU-BB00352435 | |
| BRU-BB00352922 | BRU-BB00352924 |
| BRU-BB00352923 | |
| BRU-BB00352970 | BRU-BB00352971 |
| BRU-BB00356061 | |
| BRU-BB00358294 | |
| BRU-BB00358644 | |
| BRU-BB00359488 | |
| BRU-BB00359532 | |
| BRU-BB00359770 | |
| BRU-BB00359838 | |
| BRU-BB00360187 | BRU-BB00360188 |
| BRU-BB00361022 | BRU-BB00361029 |
| BRU-BB00362284 | BRU-BB00362289 |
| BRU-BB00368547 | |
| BRU-BB00369855 | BRU-BB00369856 |
| BRU-BB00371633 | BRU-BB00371634 |
| BRU-BB00372711 | |
| BRU-BB00381137 | BRU-BB00381138 |
| BRU-BB00381326 | |
| BRU-BB00382000 | BRU-BB00382001 |
| BRU-BB00383005 | BRU-BB00383807 |
| BRU-BB00384559 | BRU-BB00384561 |
| BRU-BB00389907 | BRU-BB00389908 |
| BRU-BB00389920 | BRU-BB00389921 |
| BRU-BB00389947 | BRU-BB00389948 |
| BRU-BB00389971 | BRU-BB00389972 |
| BRU-BB00390451 | BRU-BB00390452 |
| BRU-BB00391858 | BRU-BB00391859 |
| BRU-BB00400225 | BRU-BB00400226 |
| BRU-BB00400432 | BRU-BB00400433 |
| BRU-BB00403709 | |
| BRU-BB00403777 | BRU-BB00403778 |
| BRU-BB00403793 | |
| BRU-BB00403804 | |
| BRU-BB00403857 | |
| BRU-BB00403858 | BRU-BB00403938 |
| BRU-BB00403940 | BRU-BB00404008 |
| BRU-BB00404010 | BRU-BB00404043 |
| BRU-BB00404331 | BRU-BB00404332 |
| BRU-BB00404356 | |
| BRU-BB00404866 | BRU-BB00404868 |
| BRU-BB00404870 | BRU-BB00404871 |
| BRU-BC00008292 | BRU-BC00008293 |
| BRU-BC00008333 | BRU-BC00008334 |
| BRU-BC00008359 | BRU-BC00008360 |
| BRU-BC00008387 | BRU-BC00008388 |
| BRU-BC00008505 | BRU-BC00008506 |
| BRU-BC00008621 | BRU-BC00008622 |
| BRU-BC00008650 | BRU-BC00008651 |
| BRU-BC00016430 | BRU-BC00016431 |
| BRU-BC00019210 | BRU-BC00019213 |
| BRU-BC00020724 | BRU-BC00020725 |
| BRU-BC00025066 | |
| BRU-BC00026400 | BRU-BC00026402 |
| BRU-BC00031714 | BRU-BC00031715 |
| BRU-BC00032787 | BRU-BC00032788 |
| BRU-BC00034437 | |
| BRU-BC00034851 | BRU-BC00034852 |
| BRU-BC00035414 | |
| BRU-BC00035421 | |
| BRU-BC00035882 | BRU-BC00035886 |
| BRU-BC00036301 | BRU-BC00036305 |
| BRU-BC00036323 | BRU-BC00036328 |
| BRU-BC00043082 | |
| BRU-BC00044200 | |
| BRU-BC00044309 | BRU-BC00044311 |
| BRU-BC00046358 | BRU-BC00046360 |
| BRU-BC00047045 | BRU-BC00047046 |
| BRU-BC00050566 | |
| BRU-BC00052989 | BRU-BC00052991 |
| BRU-BC00053141 | BRU-BC00053142 |
| BRU-BC00053149 | BRU-BC00053150 |
| BRU-BC00053260 | BRU-BC00053261 |
| BRU-BC00056551 | BRU-BC00056554 |
| BRU-BC00058248 | BRU-BC00058249 |
| BRU-BC00059073 | BRU-BC00059074 |
| BRU-BC00060037 | |
| BRU-BC00061200 | BRU-BC00061201 |
| BRU-BC00061621 | |
| BRU-BC00061627 | BRU-BC00061629 |
| BRU-BC00061637 | BRU-BC00061639 |
| BRU-BC00061780 | BRU-BC00061782 |
| BRU-BC00062487 | |
| BRU-BC00062494 | |
| BRU-BC00062585 | |
| BRU-BC00065372 | BRU-BC00065374 |
| BRU-BC00065966 | BRU-BC00065968 |
| BRU-BC00066392 | |
| BRU-BC00066539 | BRU-BC00066541 |

| Begin Bates | End Bates |
|---|---|
| BRU-BC00066734 | BRU-BC00066736 |
| BRU-BC00067150 | BRU-BC00067152 |
| BRU-BC00067405 | BRU-BC00067406 |
| BRU-BC00067684 | BRU-BC00067686 |
| BRU-BC00067777 | |
| BRU-BC00068010 | BRU-BC00068011 |
| BRU-BC00068554 | |
| BRU-BC00068559 | BRU-BC00068566 |
| BRU-BC00070058 | |
| BRU-BC00070221 | |
| BRU-BC00072715 | BRU-BC00072716 |
| BRU-BC00090509 | BRU-BC00090510 |
| BRU-BC00090698 | BRU-BC00090699 |
| BRU-BC00091869 | |
| BRU-BC00095452 | |
| BRU-BC00095474 | |
| BRU-BC00095478 | BRU-BC00095480 |
| BRU-BC00095486 | BRU-BC00095488 |
| BRU-BC00097022 | |
| BRU-BC00097148 | |
| BRU-BC00097442 | |
| BRU-BC00098001 | |
| BRU-BC00098012 | |
| BRU-BC00098040 | BRU-BC00098041 |
| BRU-BC00098855 | BRU-BC00098856 |
| BRU-BC00103975 | BRU-BC00103976 |
| BRU-BC00109674 | |
| BRU-BC00114161 | BRU-BC00114161 |
| BRU-BC00114248 | BRU-BC00114249 |
| BRU-BC00115669 | BRU-BC00115671 |
| BRU-BC00116097 | |
| BRU-BD00000036 | |
| BRU-BD00000160 | |
| BRU-BD00000183 | |
| BRU-BD00000186 | |
| BRU-BD00000262 | |
| BRU-BD00000310 | |
| BRU-BD00001278 | |
| BRU-BD00001301 | |
| BRU-BD00001325 | |
| BRU-BD00001339 | |
| BRU-BD00001344 | |
| BRU-BD00001405 | |
| BRU-BD00001477 | |
| BRU-BD00001507 | |
| BRU-BD00001529 | |
| BRU-BD00001550 | |
| BRU-BD00001568 | |
| BRU-BD00001582 | |
| BRU-BD00001585 | |
| BRU-BD00003178 | |
| BRU-BD00003975 | |
| BRU-BD00005087 | BRU-BD00005093 |
| BRU-BD00005112 | |
| BRU-BD00005145 | |
| BRU-BD00005168 | |
| BRU-BD00005462 | |
| BRU-BD00005791 | |
| BRU-BD00005794 | |
| BRU-BD00006136 | |
| BRU-BD00006141 | |
| BRU-BD00006186 | |
| BRU-BD00006199 | |
| BRU-BD00006252 | |
| BRU-BD00006418 | BRU-BD00006420 |
| BRU-BD00006422 | BRU-BD00006423 |
| BRU-BD00006522 | |
| BRU-BD00006531 | BRU-BD00006532 |
| BRU-BD00006593 | |
| BRU-BD00007043 | |
| BRU-BD00007093 | |
| BRU-BD00007108 | |
| BRU-BD00007118 | |
| BRU-BD00007145 | |
| BRU-BD00007156 | |
| BRU-BD00007194 | |
| BRU-BD00007254 | |
| BRU-BD00007436 | |
| BRU-BD00007548 | BRU-BD00007549 |
| BRU-BD00007598 | |
| BRU-BD00007613 | |
| BRU-BD00007842 | |
| BRU-BD00007854 | |
| BRU-BD00007957 | BRU-BD00007958 |
| BRU-BD00007999 | |
| BRU-BD00008026 | |
| BRU-BD00008041 | |
| BRU-BD00008052 | |
| BRU-BD00008089 | |
| BRU-BD00008139 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| BRU-BD00008150 | | | BRU-BD00013464 | | | BRU-BE00003014 | |
| BRU-BD00008188 | | | BRU-BD00013475 | | | BRU-BE00003017 | |
| BRU-BD00008192 | | | BRU-BD00013481 | | | BRU-BE00004094 | |
| BRU-BD00008227 | BRU-BD00008228 | | BRU-BD00013491 | | | BRU-BE00004290 | |
| BRU-BD00008240 | | | BRU-BD00013509 | | | BRU-BE00004336 | |
| BRU-BD00008928 | | | BRU-BD00013515 | | | BRU-BE00004364 | BRU-BE00004365 |
| BRU-BD00009001 | | | BRU-BD00013517 | BRU-BD00013518 | | BRU-BE00004538 | |
| BRU-BD00009103 | | | BRU-BD00013525 | | | BRU-BE00004580 | |
| BRU-BD00009861 | BRU-BD00009862 | | BRU-BD00013533 | | | BRU-BE00004797 | |
| BRU-BD00009865 | | | BRU-BD00013545 | | | BRU-BE00004807 | |
| BRU-BD00009883 | | | BRU-BD00014150 | | | BRU-BE00004962 | BRU-BE00004963 |
| BRU-BD00009885 | | | BRU-BD00014332 | | | BRU-BE00005034 | |
| BRU-BD00009891 | | | BRU-BD00014338 | | | BRU-BE00005037 | |
| BRU-BD00009893 | | | BRU-BD00014586 | | | BRU-BE00005089 | |
| BRU-BD00009897 | BRU-BD00009898 | | BRU-BD00014865 | | | BRU-BE00005163 | |
| BRU-BD00009925 | | | BRU-BD00015019 | | | BRU-BE00005170 | |
| BRU-BD00010093 | | | BRU-BD00015482 | | | BRU-BE00005177 | |
| BRU-BD00010213 | | | BRU-BD00015521 | | | BRU-BE00005220 | |
| BRU-BD00010239 | | | BRU-BD00015529 | BRU-BD00015530 | | BRU-BE00005235 | |
| BRU-BD00010247 | | | BRU-BD00015606 | | | BRU-BE00005720 | |
| BRU-BD00010251 | | | BRU-BD00015638 | BRU-BD00015639 | | BRU-BE00006011 | |
| BRU-BD00010268 | | | BRU-BD00015644 | | | BRU-BE00006045 | |
| BRU-BD00010374 | | | BRU-BD00015646 | | | BRU-BE00006110 | BRU-BE00006111 |
| BRU-BD00010448 | | | BRU-BD00015668 | | | BRU-BE00006135 | |
| BRU-BD00010498 | | | BRU-BD00015805 | | | BRU-BE00006192 | BRU-BE00006194 |
| BRU-BD00010509 | | | BRU-BD00015947 | | | BRU-BE00006377 | |
| BRU-BD00010528 | | | BRU-BD00015951 | | | BRU-BE00006387 | |
| BRU-BD00010530 | | | BRU-BD00015975 | | | BRU-BE00006391 | |
| BRU-BD00010634 | | | BRU-BD00017838 | | | BRU-BE00006405 | |
| BRU-BD00010731 | BRU-BD00010732 | | BRU-BD00018160 | | | BRU-BE00006468 | |
| BRU-BD00010744 | | | BRU-BD00018175 | BRU-BD00018176 | | BRU-BE00006531 | |
| BRU-BD00010750 | BRU-BD00010751 | | BRU-BD00018193 | BRU-BD00018197 | | BRU-BE00006586 | |
| BRU-BD00010768 | | | BRU-BD00018232 | | | BRU-BE00006600 | |
| BRU-BD00010832 | | | BRU-BD00018429 | | | BRU-BE00006708 | |
| BRU-BD00010902 | | | BRU-BD00018475 | | | BRU-BE00006728 | |
| BRU-BD00010910 | | | BRU-BD00018629 | | | BRU-BE00006778 | |
| BRU-BD00010983 | | | BRU-BD00018706 | BRU-BD00018707 | | BRU-BE00006780 | |
| BRU-BD00011056 | | | BRU-BD00018835 | | | BRU-BE00006827 | |
| BRU-BD00011058 | | | BRU-BD00018960 | | | BRU-BE00006846 | BRU-BE00006848 |
| BRU-BD00011061 | BRU-BD00011062 | | BRU-BD00019055 | BRU-BD00019056 | | BRU-BE00006861 | |
| BRU-BD00011065 | BRU-BD00011068 | | BRU-BD00019173 | | | BRU-BE00006888 | |
| BRU-BD00011801 | | | BRU-BD00019211 | BRU-BD00019212 | | BRU-BE00006922 | |
| BRU-BD00011810 | BRU-BD00011811 | | BRU-BD00019227 | | | BRU-BE00006924 | |
| BRU-BD00011813 | | | BRU-BD00019331 | | | BRU-BE00007098 | |
| BRU-BD00011815 | | | BRU-BD00019981 | | | BRU-BE00007170 | |
| BRU-BD00011817 | | | BRU-BD00020231 | | | BRU-BE00007220 | |
| BRU-BD00011824 | | | BRU-BD00020345 | | | BRU-BE00007704 | |
| BRU-BD00011826 | | | BRU-BD00020349 | | | BRU-BE00007843 | |
| BRU-BD00011830 | BRU-BD00011832 | | BRU-BD00020364 | BRU-BD00020365 | | BRU-BE00007913 | |
| BRU-BD00011878 | | | BRU-BD00020367 | | | BRU-BE00008306 | |
| BRU-BD00011927 | | | BRU-BD00020442 | | | BRU-BE00008785 | |
| BRU-BD00011930 | | | BRU-BD00020654 | | | BRU-BE00008928 | |
| BRU-BD00011932 | | | BRU-BD00020708 | | | BRU-BE00009119 | |
| BRU-BD00011935 | | | BRU-BD00020747 | | | BRU-BE00009163 | |
| BRU-BD00011942 | | | BRU-BD00021264 | | | BRU-BE00009169 | |
| BRU-BD00011950 | | | BRU-BD00021272 | | | BRU-BE00009534 | |
| BRU-BD00011956 | | | BRU-BD00021275 | | | BRU-BE00010646 | |
| BRU-BD00011982 | | | BRU-BD00021280 | | | BRU-BE00010795 | |
| BRU-BD00011986 | | | BRU-BD00021296 | | | BRU-BE00010866 | |
| BRU-BD00012019 | | | BRU-BD00021318 | BRU-BD00021319 | | BRU-BE00010931 | |
| BRU-BD00012023 | BRU-BD00012024 | | BRU-BD00021327 | | | BRU-BE00010981 | |
| BRU-BD00012026 | BRU-BD00012027 | | BRU-BD00021360 | | | BRU-BE00011040 | |
| BRU-BD00012037 | | | BRU-BD00021377 | | | BRU-BE00011046 | |
| BRU-BD00012039 | | | BRU-BD00021382 | | | BRU-BE00011367 | |
| BRU-BD00012041 | | | BRU-BD00021398 | | | BRU-BE00011672 | |
| BRU-BD00012055 | | | BRU-BD00021414 | | | BRU-BE00012376 | |
| BRU-BD00012060 | | | BRU-BD00021417 | | | BRU-BE00012701 | |
| BRU-BD00012085 | | | BRU-BD00055707 | BRU-BD00055711 | | BRU-BE00020381 | |
| BRU-BD00012152 | | | BRU-BE00000006 | | | BRU-BE00020430 | |
| BRU-BD00012155 | | | BRU-BE00000008 | | | BRU-BE00020432 | |
| BRU-BD00012173 | | | BRU-BE00000023 | | | BRU-BE00020481 | |
| BRU-BD00012185 | | | BRU-BE00000029 | | | BRU-BE00020483 | |
| BRU-BD00012191 | | | BRU-BE00000499 | | | BRU-BE00020532 | |
| BRU-BD00012193 | | | BRU-BE00000644 | | | BRU-BE00020534 | |
| BRU-BD00012196 | | | BRU-BE00000869 | | | BRU-BE00020583 | |
| BRU-BD00012205 | | | BRU-BE00001784 | BRU-BE00001786 | | BRU-BE00020585 | |
| BRU-BD00012209 | | | BRU-BE00001838 | | | BRU-BE00020634 | |
| BRU-BD00012223 | | | BRU-BE00001892 | | | BRU-BE00020636 | |
| BRU-BD00012443 | | | BRU-BE00001901 | | | BRU-BE00020685 | |
| BRU-BD00012591 | BRU-BD00012592 | | BRU-BE00001961 | | | BRU-BE00020687 | |
| BRU-BD00012648 | | | BRU-BE00001963 | | | BRU-BE00020737 | |
| BRU-BD00012693 | | | BRU-BE00001993 | | | BRU-BE00020739 | |
| BRU-BD00012723 | | | BRU-BE00002186 | | | BRU-BE00028496 | BRU-BE00028497 |
| BRU-BD00012934 | | | BRU-BE00002281 | | | BRU-BE00028555 | BRU-BE00028564 |
| BRU-BD00013066 | | | BRU-BE00002505 | | | BRU-BE00033802 | |
| BRU-BD00013226 | | | BRU-BE00002645 | | | BRU-BE00051116 | |
| BRU-BD00013404 | | | BRU-BE00002749 | BRU-BE00002751 | | BRU-BE00052017 | |
| BRU-BD00013419 | | | BRU-BE00002754 | | | BRU-BE00052038 | |
| BRU-BD00013437 | BRU-BD00013438 | | BRU-BE00002908 | | | BRU-BE00052075 | |
| BRU-BD00013449 | | | BRU-BE00003007 | BRU-BE00003008 | | BRU-BE00052209 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRU-BE00052216 | | BRU-BE00112033 | | BRU-BF00008203 | |
| BRU-BE00052324 | | BRU-BE00112213 | | BRU-BF00008207 | |
| BRU-BE00052682 | | BRU-BE00112233 | | BRU-BF00008252 | |
| BRU-BE00052892 | | BRU-BE00112552 | | BRU-BF00008318 | |
| BRU-BE00052924 | | BRU-BE00112890 | | BRU-BF00008341 | |
| BRU-BE00052945 | | BRU-BE00113581 | | BRU-BF00008386 | |
| BRU-BE00054791 | | BRU-BE00113844 | | BRU-BF00008397 | |
| BRU-BE00054997 | | BRU-BE00113930 | | BRU-BF00008405 | |
| BRU-BE00055159 | | BRU-BE00113935 | | BRU-BF00008472 | |
| BRU-BE00055211 | | BRU-BE00114099 | | BRU-BF00008491 | |
| BRU-BE00055213 | | BRU-BE00114109 | | BRU-BF00008576 | |
| BRU-BE00055280 | | BRU-BE00114129 | BRU-BE00114130 | BRU-BF00008608 | |
| BRU-BE00055448 | | BRU-BE00114158 | | BRU-BF00008614 | |
| BRU-BE00055489 | | BRU-BE00114487 | | BRU-BF00008632 | |
| BRU-BE00055536 | | BRU-BE00115045 | | BRU-BF00008669 | BRU-BF00008670 |
| BRU-BE00055575 | | BRU-BE00115151 | | BRU-BF00008707 | |
| BRU-BE00055614 | | BRU-BE00115601 | | BRU-BF00010141 | |
| BRU-BE00055658 | | BRU-BE00115623 | | BRU-BF00011641 | |
| BRU-BE00055784 | | BRU-BE00115644 | | BRU-BF00012832 | |
| BRU-BE00055789 | | BRU-BE00115912 | | BRU-BF00012848 | |
| BRU-BE00055836 | | BRU-BE00115918 | | BRU-BF00012863 | BRU-BF00012865 |
| BRU-BE00056174 | | BRU-BE00116213 | | BRU-BF00012867 | |
| BRU-BE00056250 | | BRU-BE00116422 | | BRU-BF00012877 | BRU-BF00012879 |
| BRU-BE00056310 | BRU-BE00056312 | BRU-BE00116550 | | BRU-BF00012881 | |
| BRU-BE00056435 | | BRU-BE00117014 | | BRU-BF00012894 | BRU-BF00012895 |
| BRU-BE00056440 | | BRU-BE00128204 | | BRU-BF00012914 | BRU-BF00012915 |
| BRU-BE00056521 | | BRU-BE00130914 | | BRU-BF00012918 | |
| BRU-BE00056541 | | BRU-BE00131420 | BRU-BE00131421 | BRU-BF00012926 | |
| BRU-BE00056697 | | BRU-BE00131951 | | BRU-BF00012930 | |
| BRU-BE00056773 | | BRU-BE00132116 | | BRU-BF00012945 | |
| BRU-BE00056834 | | BRU-BE00134810 | | BRU-BF00012960 | |
| BRU-BE00056855 | | BRU-BE00142669 | | BRU-BF00013114 | |
| BRU-BE00057150 | | BRU-BE00142908 | | BRU-BF00013117 | |
| BRU-BE00057162 | | BRU-BE00144233 | | BRU-BF00013367 | |
| BRU-BE00057374 | | BRU-BE00266767 | BRU-BE00266768 | BRU-BF00013379 | |
| BRU-BE00057429 | | BRU-BE00285287 | BRU-BE00285288 | BRU-BF00013490 | |
| BRU-BE00057537 | | BRU-BF00000001 | | BRU-BF00013602 | BRU-BF00013603 |
| BRU-BE00057662 | | BRU-BF00000047 | | BRU-BF00013615 | BRU-BF00013616 |
| BRU-BE00059509 | BRU-BE00059510 | BRU-BF00000077 | | BRU-BF00013662 | |
| BRU-BE00060005 | | BRU-BF00000089 | | BRU-BF00013756 | |
| BRU-BE00060174 | | BRU-BF00000091 | | BRU-BF00013862 | BRU-BF00013863 |
| BRU-BE00060461 | | BRU-BF00000095 | BRU-BF00000096 | BRU-BF00013996 | |
| BRU-BE00060750 | | BRU-BF00000098 | | BRU-BF00014057 | |
| BRU-BE00064755 | | BRU-BF00000164 | BRU-BF00000165 | BRU-BF00014255 | |
| BRU-BE00065086 | | BRU-BF00000167 | | BRU-BF00014313 | |
| BRU-BE00065386 | | BRU-BF00000180 | | BRU-BF00016042 | BRU-BF00016043 |
| BRU-BE00065422 | | BRU-BF00000323 | BRU-BF00000324 | BRU-BF00016505 | |
| BRU-BE00065436 | | BRU-BF00000400 | | BRU-BF00016595 | |
| BRU-BE00065478 | | BRU-BF00000437 | | BRU-BF00016859 | |
| BRU-BE00065707 | | BRU-BF00000504 | | BRU-BF00016965 | |
| BRU-BE00065725 | BRU-BE00065726 | BRU-BF00000509 | | BRU-BF00016977 | BRU-BF00016978 |
| BRU-BE00065969 | | BRU-BF00000512 | | BRU-BF00016986 | |
| BRU-BE00065985 | | BRU-BF00000515 | | BRU-BF00017849 | |
| BRU-BE00066319 | | BRU-BF00000545 | | BRU-BF00017908 | BRU-BF00017912 |
| BRU-BE00066323 | | BRU-BF00000569 | | BRU-BF00017975 | |
| BRU-BE00066347 | | BRU-BF00000716 | | BRU-BF00018225 | |
| BRU-BE00066362 | | BRU-BF00000781 | | BRU-BF00018280 | BRU-BF00018281 |
| BRU-BE00066403 | | BRU-BF00000816 | BRU-BF00000818 | BRU-BF00019302 | BRU-BF00019303 |
| BRU-BE00066487 | | BRU-BF00000820 | | BRU-BF00019455 | |
| BRU-BE00066519 | | BRU-BF00000862 | | BRU-BF00019471 | |
| BRU-BE00066564 | | BRU-BF00001302 | | BRU-BF00019473 | |
| BRU-BE00066613 | | BRU-BF00001690 | BRU-BF00001691 | BRU-BF00019597 | |
| BRU-BE00066617 | | BRU-BF00002867 | | BRU-BF00019602 | |
| BRU-BE00066621 | | BRU-BF00003176 | | BRU-BF00019666 | |
| BRU-BE00066625 | | BRU-BF00003546 | | BRU-BF00019675 | |
| BRU-BE00066629 | | BRU-BF00003595 | | BRU-BF00019701 | |
| BRU-BE00066631 | BRU-BE00066632 | BRU-BF00003867 | | BRU-BF00019703 | |
| BRU-BE00066643 | | BRU-BF00003871 | | BRU-BF00019725 | |
| BRU-BE00066667 | | BRU-BF00004302 | | BRU-BF00019811 | |
| BRU-BE00066745 | | BRU-BF00004341 | | BRU-BF00019949 | |
| BRU-BE00066769 | | BRU-BF00004378 | | BRU-BF00020042 | |
| BRU-BE00066774 | | BRU-BF00004389 | | BRU-BF00020594 | |
| BRU-BE00067072 | | BRU-BF00004622 | | BRU-BF00020699 | |
| BRU-BE00067364 | | BRU-BF00004652 | | BRU-BF00020703 | |
| BRU-BE00068055 | | BRU-BF00004710 | | BRU-BF00020723 | |
| BRU-BE00068126 | | BRU-BF00004822 | | BRU-BF00021175 | |
| BRU-BE00068672 | | BRU-BF00004930 | | BRU-BF00021229 | |
| BRU-BE00068697 | | BRU-BF00004976 | | BRU-BF00021282 | |
| BRU-BE00068861 | | BRU-BF00004983 | | BRU-BF00021322 | |
| BRU-BE00068928 | | BRU-BF00004992 | | BRU-BF00021366 | |
| BRU-BE00069083 | | BRU-BF00005062 | | BRU-BF00021599 | |
| BRU-BE00069343 | BRU-BE00069344 | BRU-BF00005334 | | BRU-BF00021628 | |
| BRU-BE00069350 | | BRU-BF00005336 | | BRU-BF00021827 | |
| BRU-BE00069358 | | BRU-BF00006021 | | BRU-BF00022209 | |
| BRU-BE00069804 | | BRU-BF00006264 | | BRU-BF00022214 | |
| BRU-BE00089826 | | BRU-BF00006981 | | BRU-BF00022276 | |
| BRU-BE00107054 | | BRU-BF00007200 | | BRU-BF00022300 | |
| BRU-BE00111813 | | BRU-BF00007704 | | BRU-BF00022582 | |
| BRU-BE00111942 | | BRU-BF00007984 | | BRU-BF00022820 | |
| BRU-BE00111994 | | BRU-BF00008033 | | BRU-BF00022844 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRU-BF00022864 | |
| BRU-BF00022877 | |
| BRU-BF00022908 | |
| BRU-BF00022912 | BRU-BF00022914 |
| BRU-BF00022918 | |
| BRU-BF00023063 | |
| BRU-BF00023100 | |
| BRU-BF00023105 | |
| BRU-BF00023107 | BRU-BF00023108 |
| BRU-BF00023111 | |
| BRU-BF00023212 | |
| BRU-BF00023356 | |
| BRU-BF00023362 | |
| BRU-BF00023381 | |
| BRU-BF00023418 | |
| BRU-BF00023500 | BRU-BF00023501 |
| BRU-BF00023503 | |
| BRU-BF00023510 | |
| BRU-BF00023576 | |
| BRU-BF00023731 | |
| BRU-BF00047031 | BRU-BF00047031 |
| BRU-BF00047181 | |
| BRU-BF00047277 | |
| BRU-BF00047473 | |
| BRU-BF00054463 | |
| BRU-BF00054921 | |
| BRU-BF00055306 | BRU-BF00055306 |
| BRU-BF00055697 | |
| BRU-BF00058271 | |
| BRU-BF00058309 | BRU-BF00058310 |
| BRU-BF00059155 | |
| BRU-BF00059169 | |
| BRU-BF00064375 | |
| BRU-BF00067335 | |
| BRU-BF00090641 | |
| BRU-BF00099247 | |
| BRU-BF00110278 | |
| BRU-BF00110619 | |
| BRU-BF00111098 | BRU-BF00111100 |
| BRU-BF00113350 | |
| BRU-BF00115254 | BRU-BF00115257 |
| BRU-BF00115475 | BRU-BF00115476 |
| BRU-BF00117609 | |
| BRU-BF00117664 | |
| BRU-BF00118509 | BRU-BF00118510 |
| BRU-BF00119129 | BRU-BF00119130 |
| BRU-BF00119499 | |
| BRU-BF00120021 | |
| BRU-BF00183091 | BRU-BF00183092 |
| BRU-BF00184227 | BRU-BF00184228 |
| BRU-BF00184243 | BRU-BF00184244 |
| BRU-BF00184279 | |
| BRU-BF00186063 | |
| BRU-BF00188191 | |
| BRU-BF00188269 | BRU-BF00188275 |
| BRU-BF00188805 | BRU-BF00188806 |
| BRU-BF00189089 | |
| BRU-BF00189263 | BRU-BF00189265 |
| BRU-BF00189720 | |
| BRU-BF00191160 | BRU-BF00191161 |
| BRU-BF00192524 | BRU-BF00192525 |
| BRU-BF00192838 | |
| BRU-BF00192846 | BRU-BF00192849 |
| BRU-BF00194130 | BRU-BF00194131 |
| BRU-BF00195496 | BRU-BF00195497 |
| BRU-BF00195810 | |
| BRU-BF00195818 | BRU-BF00195821 |
| BRU-BG00000049 | |
| BRU-BG00000143 | |
| BRU-BG00000152 | |
| BRU-BG00000232 | |
| BRU-BG00000291 | |
| BRU-BG00000344 | |
| BRU-BG00000368 | |
| BRU-BG00000445 | |
| BRU-BG00000479 | |
| BRU-BG00000500 | |
| BRU-BG00000512 | |
| BRU-BG00000531 | BRU-BG00000532 |
| BRU-BG00000534 | |
| BRU-BG00000777 | |
| BRU-BG00009920 | |
| BRU-BG00001124 | |
| BRU-BG00001301 | |
| BRU-BG00001305 | |
| BRU-BG00001387 | |
| BRU-BG00001395 | |
| BRU-BG00001420 | |
| BRU-BG00001422 | BRU-BG00001423 |
| BRU-BG00001427 | |

| Begin Bates | End Bates |
|---|---|
| BRU-BG00001696 | |
| BRU-BG00001901 | |
| BRU-BG00005719 | |
| BRU-BG00006281 | |
| BRU-BG00006529 | |
| BRU-BG00006650 | |
| BRU-BG00006654 | |
| BRU-BG00006758 | |
| BRU-BG00006765 | |
| BRU-BG00006776 | |
| BRU-BG00006943 | |
| BRU-BG00007053 | |
| BRU-BG00007138 | |
| BRU-BG00008786 | |
| BRU-BG00008943 | |
| BRU-BG00009017 | |
| BRU-BG00009130 | |
| BRU-BG00009157 | |
| BRU-BG00009234 | |
| BRU-BG00011120 | |
| BRU-BG00011159 | |
| BRU-BG00011194 | |
| BRU-BG00011198 | |
| BRU-BG00011249 | |
| BRU-BG00011252 | |
| BRU-BG00011309 | |
| BRU-BG00011444 | |
| BRU-BG00011581 | |
| BRU-BG00011725 | |
| BRU-BG00011730 | |
| BRU-BG00011776 | BRU-BG00011777 |
| BRU-BG00011786 | |
| BRU-BG00012325 | BRU-BG00012326 |
| BRU-BG00012564 | |
| BRU-BG00012573 | |
| BRU-BG00012674 | |
| BRU-BG00013608 | |
| BRU-BG00013762 | |
| BRU-BG00013803 | |
| BRU-BG00013859 | |
| BRU-BG00013886 | |
| BRU-BG00014178 | BRU-BG00014179 |
| BRU-BG00014212 | |
| BRU-BG00014222 | |
| BRU-BG00014226 | |
| BRU-BG00014234 | |
| BRU-BG00014236 | |
| BRU-BG00014255 | BRU-BG00014256 |
| BRU-BG00014283 | BRU-BG00014284 |
| BRU-BG00014863 | |
| BRU-BG00024700 | |
| BRU-BG00024710 | |
| BRU-BG00024721 | |
| BRU-BG00024723 | |
| BRU-BG00024726 | |
| BRU-BG00024732 | |
| BRU-BG00024735 | |
| BRU-BG00024737 | BRU-BG00024738 |
| BRU-BG00024743 | |
| BRU-BG00024747 | |
| BRU-BG00024798 | |
| BRU-BG00024800 | BRU-BG00024804 |
| BRU-BG00024806 | |
| BRU-BG00034026 | |
| BRU-BG00035716 | |
| BRU-BG00048415 | |
| BRU-BG00048417 | |
| BRU-BG00048419 | |
| BRU-BG00048422 | |
| BRU-BG00048426 | |
| BRU-BG00048435 | |
| BRU-BG00048438 | BRU-BG00048440 |
| BRU-BG00048448 | |
| BRU-BG00048481 | BRU-BG00048482 |
| BRU-BG00048484 | |
| BRU-BG00048487 | BRU-BG00048490 |
| BRU-BG00048493 | |
| BRU-BG00065412 | |
| BRU-BG00065414 | |
| BRU-BG00065416 | |
| BRU-BG00065419 | |
| BRU-BG00065423 | |
| BRU-BG00065432 | |
| BRU-BG00065435 | BRU-BG00065437 |
| BRU-BG00065445 | |
| BRU-BG00065478 | BRU-BG00065479 |
| BRU-BG00065481 | |
| BRU-BG00065484 | BRU-BG00065487 |
| BRU-BG00065490 | |
| BRU-BG00066614 | |

| Begin Bates | End Bates |
|---|---|
| BRU-BG00066628 | |
| BRU-BG00066630 | BRU-BG00066635 |
| BRU-BG00066637 | BRU-BG00066645 |
| BRU-BG00066647 | |
| BRU-BG00066649 | BRU-BG00066652 |
| BRU-BG00066655 | |
| BRU-BG00066659 | |
| BRU-BG00066691 | |
| BRU-BG00066694 | |
| BRU-BG00066725 | BRU-BG00066726 |
| BRU-BG00066728 | |
| BRU-BG00066730 | BRU-BG00066735 |
| BRU-BG00066745 | BRU-BG00066752 |
| BRU-BG00066754 | |
| BRU-BG00066770 | |
| BRU-BG00066774 | BRU-BG00066775 |
| BRU-BG00066777 | |
| BRU-BG00066779 | BRU-BG00066781 |
| BRU-BG00066785 | |
| BRU-BG00066862 | |
| BRU-BG00066865 | |
| BRU-BG00066867 | |
| BRU-BG00066918 | |
| BRU-BG00066921 | |
| BRU-BG00066928 | BRU-BG00066929 |
| BRU-BG00068702 | |
| BRU-BG00068704 | |
| BRU-BG00068706 | |
| BRU-BG00068709 | |
| BRU-BG00068713 | |
| BRU-BG00068722 | |
| BRU-BG00068725 | BRU-BG00068727 |
| BRU-BG00068735 | |
| BRU-BG00068768 | BRU-BG00068769 |
| BRU-BG00068771 | |
| BRU-BG00068774 | BRU-BG00068777 |
| BRU-BG00068780 | |
| BRU-BG00074180 | |
| BRU-BG00074184 | |
| BRU-BG00074186 | |
| BRU-BG00074189 | |
| BRU-BG00074194 | |
| BRU-BG00074200 | |
| BRU-BG00074202 | |
| BRU-BG00074222 | |
| BRU-BG00074243 | BRU-BG00074246 |
| BRU-BG00074265 | |
| BRU-BG00074286 | BRU-BG00074288 |
| BRU-BG00074294 | |
| BRU-BG00074302 | |
| BRU-BG00091090 | |
| BRU-BG00091425 | |
| BRU-BG00091427 | |
| BRU-BG00091434 | BRU-BG00091436 |
| BRU-BG00091442 | |
| BRU-BG00091444 | |
| BRU-BG00091447 | BRU-BG00091448 |
| BRU-BG00091489 | BRU-BG00091491 |
| BRU-BG00091495 | BRU-BG00091498 |
| BRU-BG00091501 | |
| BRU-BG00096462 | BRU-BG00096463 |
| BRU-BG00096486 | |
| BRU-BG00096493 | BRU-BG00096497 |
| BRU-BG00096500 | |
| BRU-BG00096523 | |
| BRU-BG00096525 | |
| BRU-BG00096527 | |
| BRU-BG00096532 | |
| BRU-BG00096534 | |
| BRU-BG00096538 | |
| BRU-BG00096541 | |
| BRU-BG00096543 | |
| BRU-BG00096549 | |
| BRU-BG00096556 | |
| BRU-BG00096569 | |
| BRU-BG00096595 | BRU-BG00096596 |
| BRU-BG00096629 | |
| BRU-BG00096633 | BRU-BG00096638 |
| BRU-BG00096640 | BRU-BG00096641 |
| BRU-BG00096645 | |
| BRU-BG00096647 | |
| BRU-BG00096662 | |
| BRU-BG00096665 | BRU-BG00096668 |
| BRU-BG00096671 | |
| BRU-BG00096676 | BRU-BG00096679 |
| BRU-BG00096683 | BRU-BG00096688 |
| BRU-BG00096691 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRU-BG00128117 | |
| BRU-BG00128118 | BRU-BG00128120 |
| BRU-BG00128312 | |
| BRU-BG00129129 | BRU-BG00129130 |
| BRU-BG00129210 | BRU-BG00129211 |
| BRU-BG00129250 | BRU-BG00129251 |
| BRU-BG00129288 | BRU-BG00129289 |
| BRU-BG00129321 | |
| BRU-BG00129334 | BRU-BG00129335 |
| BRU-BG00129349 | |
| BRU-BG00130093 | BRU-BG00130094 |
| BRU-BG00130096 | |
| BRU-BG00130107 | BRU-BG00130108 |
| BRU-BG00130127 | |
| BRU-BG00133287 | |
| BRU-BG00134714 | |
| BRU-BG00135021 | |
| BRU-BG00139510 | |
| BRU-BG00140516 | |
| BRU-BG00145208 | |
| BRU-BG00145232 | |
| BRU-BG00145253 | |
| BRU-BG00145627 | BRU-BG00145628 |
| BRU-BG00148318 | |
| BRU-BG00148342 | |
| BRU-BG00148350 | |
| BRU-BG00148363 | |
| BRU-BG00152281 | BRU-BG00152282 |
| BRU-BG00152381 | BRU-BG00152382 |
| BRU-BG00152384 | BRU-BG00152385 |
| BRU-BG00152459 | BRU-BG00152460 |
| BRU-BG00152506 | BRU-BG00152507 |
| BRU-BG00152547 | BRU-BG00152548 |
| BRU-BG00152554 | BRU-BG00152555 |
| BRU-BG00152569 | BRU-BG00152570 |
| BRU-BG00152584 | BRU-BG00152585 |
| BRU-BG00152633 | BRU-BG00152634 |
| BRU-BG00154773 | |
| BRU-BG00155001 | BRU-BG00155002 |
| BRU-BG00155663 | |
| BRU-BG00155992 | BRU-BG00155993 |
| BRU-BG00156793 | BRU-BG00156795 |
| BRU-BG00157199 | BRU-BG00157200 |
| BRU-BG00157220 | BRU-BG00157221 |
| BRU-BG00157283 | BRU-BG00157284 |
| BRU-BG00157410 | |
| BRU-BG00158316 | |
| BRU-BG00158494 | BRU-BG00158495 |
| BRU-BG00163803 | BRU-BG00163804 |
| BRU-BG00191114 | BRU-BG00191115 |
| BRU-BG00192043 | BRU-BG00192044 |
| BRU-BG00192353 | BRU-BG00192354 |
| BRU-BG00193225 | BRU-BG00193228 |
| BRU-BG00232713 | |
| BRU-BG00233025 | |
| BRU-BG00240955 | BRU-BG00240956 |
| BRU-BG00242618 | BRU-BG00242619 |
| BRU-BG00242801 | BRU-BG00242803 |
| BRU-BG00245021 | |
| BRU-BG00245020 | BRU-BG00245021 |
| BRU-BG00245744 | BRU-BG00245746 |
| BRU-BG00247600 | BRU-BG00247601 |
| BRU-BG00248058 | |
| BRU-BG00252426 | BRU-BG00252427 |
| BRU-BG00264504 | |
| BRU-BG00265935 | |
| BRU-BG00265952 | BRU-BG00265953 |
| BRU-BG00276685 | |
| BRU-BG00276744 | |
| BRU-BG00284436 | |
| BRU-BG00284701 | BRU-BG00284702 |
| BRU-BG00284790 | |
| BRU-BG00284848 | |
| BRU-BG00284880 | |
| BRU-BG00284947 | BRU-BG00284948 |
| BRU-BG00284961 | BRU-BG00284965 |
| BRU-BG00284967 | |
| BRU-BG00284970 | BRU-BG00284976 |
| BRU-BG00284978 | BRU-BG00284980 |
| BRU-BG00302045 | |
| BRU-BG00302169 | |
| BRU-BG00305816 | BRU-BG00305818 |
| BRU-BG00308580 | BRU-BG00308581 |
| BRU-BG00313567 | |
| BRU-BG00314120 | BRU-BG00314121 |
| BRU-BG00314721 | BRU-BG00314722 |
| BRU-BG00315602 | |
| BRU-BG00318910 | BRU-BG00318911 |
| BRU-BG00324130 | |
| BRU-BG00324467 | BRU-BG00324469 |

| Begin Bates | End Bates |
|---|---|
| BRU-BG00330476 | BRU-BG00330477 |
| BRU-BG00333904 | BRU-BG00333905 |
| BRU-BG00333961 | BRU-BG00333962 |
| BRU-BG00346183 | BRU-BG00346184 |
| BRU-BG00346448 | BRU-BG00346449 |
| BRU-BG00347380 | |
| BRU-BG00347494 | BRU-BG00347495 |
| BRU-BG00348129 | BRU-BG00348132 |
| BRU-BG00348204 | BRU-BG00348205 |
| BRU-BG00348282 | BRU-BG00348283 |
| BRU-BG00348363 | BRU-BG00348365 |
| BRU-BG00348881 | BRU-BG00348882 |
| BRU-BG00351404 | BRU-BG00351407 |
| BRU-BG00394081 | BRU-BG00394084 |
| BRU-BG00394091 | BRU-BG00394092 |
| BRU-BG00394226 | BRU-BG00394233 |
| BRU-BG00397060 | BRU-BG00397061 |
| BRU-BG00397952 | BRU-BG00397954 |
| BRU-BG00398735 | BRU-BG00398736 |
| BRU-BG00412838 | |
| BRU-BG00420640 | BRU-BG00420641 |
| BRU-BG00434797 | BRU-BG00434798 |
| BRU-BH00000295 | |
| BRU-BH00000311 | |
| BRU-BH00000366 | |
| BRU-BH00000396 | |
| BRU-BH00000409 | |
| BRU-BH00000552 | |
| BRU-BH00000638 | |
| BRU-BH00000747 | BRU-BH00000748 |
| BRU-BH00000750 | |
| BRU-BH00004731 | |
| BRU-BH00005017 | |
| BRU-BH00005020 | |
| BRU-BH00005066 | |
| BRU-BH00005466 | |
| BRU-BH00005469 | |
| BRU-BH00005646 | |
| BRU-BH00005648 | |
| BRU-BH00005724 | |
| BRU-BH00006461 | BRU-BH00006463 |
| BRU-BH00006605 | |
| BRU-BH00006800 | |
| BRU-BH00009521 | |
| BRU-BH00010495 | |
| BRU-BH00010907 | |
| BRU-BH00039307 | BRU-BH00039308 |
| BRU-BH00052504 | |
| BRU-BH00052693 | |
| BRU-BH00052750 | BRU-BH00052751 |
| BRU-BH00052763 | |
| BRU-BH00055593 | |
| BRU-BH00056792 | |
| BRU-BH00056832 | |
| BRU-BH00056921 | |
| BRU-BH00057114 | |
| BRU-BH00057996 | |
| BRU-BH00058000 | |
| BRU-BH00058003 | BRU-BH00058004 |
| BRU-BH00058057 | |
| BRU-BH00058341 | BRU-BH00058342 |
| BRU-BH00058349 | |
| BRU-BH00058390 | |
| BRU-BH00058402 | |
| BRU-BH00058604 | |
| BRU-BH00058654 | |
| BRU-BH00058813 | |
| BRU-BH00070137 | |
| BRU-BH00070149 | |
| BRU-BH00070685 | |
| BRU-BH00071367 | |
| BRU-BH00072833 | |
| BRU-BH00072851 | |
| BRU-BH00072862 | |
| BRU-BH00073110 | |
| BRU-BH00073112 | BRU-BH00073113 |
| BRU-BH00073167 | |
| BRU-BH00073178 | |
| BRU-BH00074138 | |
| BRU-BH00074203 | |
| BRU-BH00074640 | |
| BRU-BH00074650 | |
| BRU-BH00074862 | |
| BRU-BH00075125 | |
| BRU-BH00075143 | BRU-BH00075144 |
| BRU-BH00075162 | |
| BRU-BH00076201 | |
| BRU-BH00076293 | |
| BRU-BH00076295 | |
| BRU-BH00076345 | |

| Begin Bates | End Bates |
|---|---|
| BRU-BH00076494 | |
| BRU-BH00076797 | |
| BRU-BH00077342 | |
| BRU-BH00077427 | |
| BRU-BH00077430 | |
| BRU-BH00077432 | |
| BRU-BH00077601 | |
| BRU-BH00077966 | BRU-BH00077967 |
| BRU-BH00078158 | |
| BRU-BH00078162 | |
| BRU-BH00078205 | |
| BRU-BH00078214 | |
| BRU-BH00078956 | |
| BRU-BH00079444 | |
| BRU-BH00081131 | |
| BRU-BH00082339 | BRU-BH00082342 |
| BRU-BH00082424 | |
| BRU-BH00086394 | |
| BRU-BH00188206 | BRU-BH00188207 |
| BRU-BH00188247 | BRU-BH00188250 |
| BRU-BH00188533 | BRU-BH00188534 |
| BRU-BH00188553 | BRU-BH00188554 |
| BRU-BH00188556 | BRU-BH00188557 |
| BRU-BH00188686 | BRU-BH00188690 |
| BRU-BH00188959 | |
| BRU-BH00191240 | |
| BRU-BH00193132 | BRU-BH00193133 |
| BRU-BH00193384 | |
| BRU-BH00205025 | |
| BRU-BH00216095 | BRU-BH00216096 |
| BRU-BI00000404 | |
| BRU-BI00000444 | |
| BRU-BI00000468 | |
| BRU-BI00000470 | |
| BRU-BI00000546 | |
| BRU-BI00000581 | |
| BRU-BI00000674 | |
| BRU-BI00000682 | |
| BRU-BI00000701 | |
| BRU-BI00001387 | |
| BRU-BI00001922 | |
| BRU-BI00002270 | |
| BRU-BI00002321 | BRU-BI00002322 |
| BRU-BI00002715 | |
| BRU-BI00003003 | |
| BRU-BI00003007 | |
| BRU-BI00003010 | |
| BRU-BI00003017 | |
| BRU-BI00003019 | BRU-BI00003020 |
| BRU-BI00003024 | BRU-BI00003025 |
| BRU-BI00003028 | |
| BRU-BI00003030 | |
| BRU-BI00003032 | |
| BRU-BI00003036 | BRU-BI00003037 |
| BRU-BI00003042 | |
| BRU-BI00003046 | |
| BRU-BI00003048 | |
| BRU-BI00003051 | BRU-BI00003052 |
| BRU-BI00003054 | |
| BRU-BI00003056 | |
| BRU-BI00003061 | |
| BRU-BI00003064 | |
| BRU-BI00003067 | |
| BRU-BI00003072 | |
| BRU-BI00003076 | |
| BRU-BI00003080 | |
| BRU-BI00003082 | |
| BRU-BI00003085 | |
| BRU-BI00003087 | |
| BRU-BI00003091 | BRU-BI00003092 |
| BRU-BI00003094 | |
| BRU-BI00003097 | |
| BRU-BI00003100 | BRU-BI00003102 |
| BRU-BI00003571 | |
| BRU-BI00003573 | |
| BRU-BI00003577 | |
| BRU-BI00003581 | BRU-BI00003582 |
| BRU-BI00003585 | |
| BRU-BI00003589 | |
| BRU-BI00003699 | |
| BRU-BI00004331 | |
| BRU-BI00006690 | |
| BRU-BI00010655 | |
| BRU-BI00010712 | |
| BRU-BI00010770 | |
| BRU-BI00010915 | |
| BRU-BI00011205 | |
| BRU-BI00165575 | |
| BRU-BI00319172 | |
| BRU-BI00319174 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRU-BI00472874 | |
| BRU-BI00472958 | |
| BRU-BI00472991 | |
| BRU-BI00473013 | |
| BRU-BI00473605 | |
| BRU-BI00637732 | |
| BRU-BI00637954 | |
| BRU-BI00637982 | |
| BRU-BI00637985 | |
| BRU-BI00637993 | |
| BRU-BI00638059 | |
| BRU-BI00638502 | |
| BRU-BI00638969 | |
| BRU-BI00639052 | |
| BRU-BI00639187 | |
| BRU-BI00639208 | |
| BRU-BI00639358 | |
| BRU-BI00641733 | |
| BRU-BI00641736 | |
| BRU-BI00642395 | |
| BRU-BI00656893 | BRU-BI00656894 |
| BRU-BI00656896 | BRU-BI00656897 |
| BRU-BI00657729 | BRU-BI00657730 |
| BRU-BI00658300 | BRU-BI00658301 |
| BRU-BI00658345 | BRU-BI00658347 |
| BRU-BI00691922 | |
| BRU-BI00697699 | BRU-BI00697701 |
| BRU-BJ00000021 | |
| BRU-BJ00000081 | |
| BRU-BJ00000216 | |
| BRU-BJ00001423 | |
| BRU-BJ00001963 | |
| BRU-BJ00002082 | |
| BRU-BJ00002084 | BRU-BJ00002085 |
| BRU-BJ00002088 | |
| BRU-BJ00002090 | |
| BRU-BJ00002723 | |
| BRU-BJ00002950 | |
| BRU-BJ00003421 | |
| BRU-BJ00092480 | |
| BRU-BJ00100333 | |
| BRU-BJ00100340 | BRU-BJ00100342 |
| BRU-BJ00100363 | |
| BRU-BJ00100371 | |
| BRU-BJ00100403 | |
| BRU-BJ00100406 | |
| BRU-BJ00100413 | BRU-BJ00100415 |
| BRU-BJ00100421 | BRU-BJ00100423 |
| BRU-BJ00100426 | |
| BRU-BJ00100428 | |
| BRU-BJ00100430 | |
| BRU-BJ00100433 | BRU-BJ00100434 |
| BRU-BJ00100437 | BRU-BJ00100438 |
| BRU-BJ00100440 | BRU-BJ00100441 |
| BRU-BJ00100444 | |
| BRU-BJ00100449 | BRU-BJ00100451 |
| BRU-BJ00100453 | BRU-BJ00100454 |
| BRU-BJ00100458 | BRU-BJ00100461 |
| BRU-BJ00100464 | BRU-BJ00100467 |
| BRU-BJ00100474 | BRU-BJ00100478 |
| BRU-BJ00100482 | BRU-BJ00100489 |
| BRU-BJ00100491 | BRU-BJ00100494 |
| BRU-BJ00100500 | BRU-BJ00100502 |
| BRU-BJ00100504 | BRU-BJ00100505 |
| BRU-BJ00100507 | |
| BRU-BJ00100512 | |
| BRU-BJ00100514 | |
| BRU-BJ00100552 | |
| BRU-BJ00100601 | |
| BRU-BJ00100843 | |
| BRU-BJ00101773 | |
| BRU-BJ00101775 | |
| BRU-BJ00102981 | |
| BRU-BJ00103368 | |
| BRU-BJ00104495 | |
| BRU-BJ00104509 | |
| BRU-BJ00104536 | |
| BRU-BJ00104804 | |
| BRU-BJ00105401 | BRU-BJ00105402 |
| BRU-BJ00105656 | |
| BRU-BJ00106321 | |
| BRU-BJ00106402 | |
| BRU-BJ00106470 | |
| BRU-BJ00106477 | BRU-BJ00106478 |
| BRU-BJ00106707 | |
| BRU-BJ00107698 | |
| BRU-BJ00107876 | |
| BRU-BJ00107880 | |
| BRU-BJ00107909 | |
| BRU-BJ00107921 | |

| Begin Bates | End Bates |
|---|---|
| BRU-BJ00107924 | |
| BRU-BJ00107966 | |
| BRU-BJ00109165 | |
| BRU-BJ00109240 | |
| BRU-BJ00109548 | |
| BRU-BJ00109572 | |
| BRU-BJ00109574 | |
| BRU-BJ00109779 | |
| BRU-BJ00109785 | |
| BRU-BJ00110433 | |
| BRU-BJ00110958 | |
| BRU-BJ00114828 | BRU-BJ00114829 |
| BRU-BJ00115027 | BRU-BJ00115033 |
| BRU-BJ00115877 | |
| BRU-BJ00115879 | |
| BRU-BJ00116125 | |
| BRU-BJ00124732 | |
| BRU-BJ00125479 | |
| BRU-BJ00128041 | |
| BRU-BK00000089 | |
| BRU-BK00000378 | |
| BRU-BK00000397 | |
| BRU-BK00000409 | |
| BRU-BK00001308 | |
| BRU-BK00002271 | BRU-BK00002272 |
| BRU-BK00002274 | |
| BRU-BK00002277 | BRU-BK00002278 |
| BRU-BK00002414 | |
| BRU-BK00003443 | |
| BRU-BK00003929 | BRU-BK00004040 |
| BRU-BK00004042 | BRU-BK00004248 |
| BRU-BK00004250 | BRU-BK00004251 |
| BRU-BK00004253 | BRU-BK00004256 |
| BRU-BK00004258 | BRU-BK00004259 |
| BRU-BK00004261 | BRU-BK00004264 |
| BRU-BK00004266 | BRU-BK00004268 |
| BRU-BK00004270 | BRU-BK00004272 |
| BRU-BK00004274 | |
| BRU-BK00004276 | |
| BRU-BK00004278 | BRU-BK00004281 |
| BRU-BK00004284 | |
| BRU-BK00004286 | BRU-BK00004289 |
| BRU-BK00004292 | BRU-BK00004295 |
| BRU-BK00004298 | BRU-BK00004299 |
| BRU-BK00004304 | BRU-BK00004311 |
| BRU-BK00004314 | BRU-BK00004317 |
| BRU-BK00004319 | BRU-BK00004322 |
| BRU-BK00004324 | BRU-BK00004331 |
| BRU-BK00004334 | BRU-BK00004336 |
| BRU-BK00004339 | BRU-BK00004362 |
| BRU-BK00004364 | |
| BRU-BK00004367 | BRU-BK00004369 |
| BRU-BK00004371 | |
| BRU-BK00004373 | BRU-BK00004378 |
| BRU-BK00004380 | BRU-BK00004391 |
| BRU-BK00004393 | BRU-BK00004396 |
| BRU-BK00004398 | BRU-BK00004411 |
| BRU-BK00004413 | BRU-BK00004429 |
| BRU-BK00004431 | BRU-BK00004447 |
| BRU-BK00004449 | BRU-BK00004455 |
| BRU-BK00004457 | BRU-BK00004465 |
| BRU-BK00004467 | BRU-BK00004470 |
| BRU-BK00004472 | BRU-BK00004480 |
| BRU-BK00004484 | BRU-BK00004491 |
| BRU-BK00004493 | |
| BRU-BK00004495 | BRU-BK00004503 |
| BRU-BK00004505 | BRU-BK00004511 |
| BRU-BK00004514 | |
| BRU-BK00004516 | BRU-BK00004524 |
| BRU-BK00004526 | BRU-BK00004529 |
| BRU-BK00004531 | |
| BRU-BK00004533 | BRU-BK00004544 |
| BRU-BK00004547 | BRU-BK00004553 |
| BRU-BK00004557 | BRU-BK00004578 |
| BRU-BK00004580 | BRU-BK00004614 |
| BRU-BK00004656 | BRU-BK00004664 |
| BRU-BK00004656 | BRU-BK00004672 |
| BRU-BK00004674 | BRU-BK00004693 |
| BRU-BK00004695 | BRU-BK00004703 |
| BRU-BK00004705 | BRU-BK00004706 |
| BRU-BK00004708 | BRU-BK00004720 |
| BRU-BK00004722 | BRU-BK00004724 |
| BRU-BK00004726 | BRU-BK00004741 |
| BRU-BK00004739 | BRU-BK00004793 |
| BRU-BK00004795 | BRU-BK00004820 |
| BRU-BK00004822 | BRU-BK00004826 |
| BRU-BK00004828 | BRU-BK00004835 |
| BRU-BK00004839 | BRU-BK00004841 |
| BRU-BK00004843 | BRU-BK00004852 |
| BRU-BK00004854 | |

| Begin Bates | End Bates |
|---|---|
| BRU-BK00004857 | BRU-BK00004864 |
| BRU-BK00004858 | BRU-BK00004864 |
| BRU-BK00005971 | |
| BRU-BK00006438 | |
| BRU-BK00006785 | |
| BRU-BK00007288 | |
| BRU-BK00007293 | |
| BRU-BK00007814 | |
| BRU-BK00008518 | |
| BRU-BK00008635 | |
| BRU-BK00010159 | BRU-BK00010167 |
| BRU-BK00034208 | BRU-BK00034209 |
| BRU-BK00034224 | BRU-BK00034225 |
| BRU-BK00034660 | BRU-BK00034661 |
| BRU-BK00008640 | |
| BRU-BK00006869 | |
| BRU-BK00099016 | |
| BRU-BK00016027 | |
| BRU-BK00132448 | |
| BRU-BK00134758 | |
| BRU-BK00135344 | |
| BRU-BK00138051 | BRU-BK00138052 |
| BRU-BK00139425 | |
| BRU-BK00141835 | |
| BRU-BK00143120 | |
| BRU-BK00156051 | BRU-BK00156052 |
| BRU-BK00164637 | |
| BRU-BK00165928 | |
| BRU-BK00168069 | BRU-BK00168071 |
| BRU-BK00168492 | |
| BRU-BK00177848 | BRU-BK00177850 |
| BRU-BK00192199 | BRU-BK00192200 |
| BRU-BL00001164 | |
| BRU-BL00001166 | |
| BRU-BL00001170 | BRU-BL00001171 |
| BRU-BL00001174 | BRU-BL00001176 |
| BRU-BL00001181 | |
| BRU-BL00001183 | BRU-BL00001184 |
| BRU-BL00001187 | |
| BRU-BL00001190 | |
| BRU-BL00001193 | |
| BRU-BL00001222 | |
| BRU-BL00001247 | |
| BRU-BL00002360 | |
| BRU-BL00002394 | |
| BRU-BL00002413 | |
| BRU-BL00002684 | BRU-BL00002685 |
| BRU-BL00002687 | |
| BRU-BL00002731 | |
| BRU-BL00002757 | |
| BRU-BL00036916 | |
| BRU-BL00224416 | |
| BRU-BL00224502 | |
| BRU-BL00224894 | |
| BRU-BL00224957 | |
| BRU-BL00225001 | |
| BRU-BL00225002 | BRU-BL00225003 |
| BRU-BL00225023 | |
| BRU-BL00225038 | |
| BRU-BL00225064 | |
| BRU-BL00225077 | |
| BRU-BL00225079 | |
| BRU-BL00225110 | BRU-BL00225111 |
| BRU-BL00225119 | |
| BRU-BL00225136 | |
| BRU-BL00225146 | BRU-BL00225147 |
| BRU-BL00225202 | |
| BRU-BL00225218 | |
| BRU-BL00225230 | |
| BRU-BL00225273 | |
| BRU-BL00225333 | |
| BRU-BL00225335 | BRU-BL00225336 |
| BRU-BL00225359 | |
| BRU-BL00225379 | |
| BRU-BL00225394 | |
| BRU-BL00225421 | |
| BRU-BL00225425 | |
| BRU-BL00225451 | |
| BRU-BL00225479 | |
| BRU-BL00226556 | BRU-BL00226557 |
| BRU-BL00226560 | |
| BRU-BL00226599 | |
| BRU-BL00227175 | |
| BRU-BL00227229 | |
| BRU-BL00227245 | |
| BRU-BL00227317 | |
| BRU-BL00227355 | |
| BRU-BL00227448 | |
| BRU-BL00227496 | BRU-BL00227497 |
| BRU-BL00227570 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRU-BL00227573 | BRU-BL00227574 | BRU-BN00004245 | | BRU-CSe00009951 | BRU-CSe00009952 |
| BRU-BL00227584 | BRU-BL00227585 | BRU-BN00004248 | | BRU-CSe00012635 | BRU-CSe00012636 |
| BRU-BL00227616 | BRU-BL00227618 | BRU-BN00004293 | | BRU-CSe00016621 | |
| BRU-BL00227643 | | BRU-BN00004298 | | BRU-CSe00017569 | |
| BRU-BL00227649 | | BRU-BN00004303 | | BRU-CSe00019070 | BRU-CSe00019074 |
| BRU-BL00227655 | | BRU-BN00004371 | BRU-BN00004372 | BRU-CSe00026631 | |
| BRU-BL00227658 | BRU-BL00227659 | BRU-BN00004376 | | BRU-CSe00028393 | |
| BRU-BL00227661 | BRU-BL00227662 | BRU-BN00004380 | | BRU-CSe00028401 | BRU-CSe00028402 |
| BRU-BL00227666 | | BRU-BN00004382 | | BRU-CSe00028676 | |
| BRU-BL00227716 | | BRU-CSb00001003 | BRU-CSb00001004 | BRU-CSe00029987 | |
| BRU-BL00227728 | | BRU-CSb00002805 | BRU-CSb00002806 | BRU-CSf00031542 | |
| BRU-BL00227847 | | BRU-CSb00003762 | | BRU-CSf00000704 | |
| BRU-BL00227857 | | BRU-CSb00003777 | | BRU-CSf00000790 | |
| BRU-BL00227903 | | BRU-CSb00004005 | | BRU-CSf00001732 | BRU-CSf00001735 |
| BRU-BL00227914 | | BRU-CSb00004026 | | BRU-CSf00002798 | BRU-CSf00002804 |
| BRU-BL00227969 | | BRU-CSb00004424 | | BRU-CSf00005059 | BRU-CSf00005060 |
| BRU-BL00227978 | | BRU-CSb00004443 | | BRU-CSf00005489 | |
| BRU-BL00227984 | | BRU-CSb00004892 | BRU-CSb00004893 | BRU-CSg00010029 | |
| BRU-BL00227986 | BRU-BL00227987 | BRU-CSb00005228 | BRU-CSb00005229 | BRU-CSg00010089 | BRU-CSg00010090 |
| BRU-BL00228011 | | BRU-CSb00005350 | BRU-CSb00005351 | BRU-CSg00010923 | |
| BRU-BL00228033 | | BRU-CSb00005419 | BRU-CSb00005420 | BRU-CSg00014006 | BRU-CSg00014008 |
| BRU-BL00228059 | | BRU-CSb00005529 | | BRU-CSh00000943 | |
| BRU-BM00001535 | | BRU-CSb00011185 | | BRU-CSh00002082 | BRU-CSh00002084 |
| BRU-BM00001537 | | BRU-CSb00011243 | BRU-CSb00011244 | BRU-CSh00002142 | BRU-CSh00002143 |
| BRU-BM00003026 | | BRU-CSb00015546 | | BRU-CSh00002744 | |
| BRU-BM00177858 | | BRU-CSb00015807 | BRU-CSb00015808 | BRU-CSh00002876 | |
| BRU-BM00178833 | | BRU-CSb00015960 | | BRU-CSh00002892 | |
| BRU-BM00185206 | | BRU-CSb00016169 | | BRU-CSh00002966 | |
| BRU-BM00410700 | | BRU-CSb00016358 | | BRU-CSh00002972 | |
| BRU-BM00410714 | | BRU-CSb00016432 | | BRU-CSh00003097 | |
| BRU-BM00410745 | | BRU-CSb00016452 | | BRU-CSh00003098 | BRU-CSh00003100 |
| BRU-BM00410748 | | BRU-CSb00016959 | BRU-CSb00016960 | BRU-CSh00003125 | |
| BRU-BM00410752 | | BRU-CSb00019051 | | BRU-CSh00003184 | BRU-CSh00003185 |
| BRU-BM00410757 | | BRU-CSb00022442 | BRU-CSb00022443 | BRU-CSh00003220 | |
| BRU-BM00410797 | BRU-BM00410798 | BRU-CSb00026319 | BRU-CSb00026320 | BRU-CSh00003309 | |
| BRU-BM00410855 | | BRU-CSb00032598 | | BRU-CSh00003316 | |
| BRU-BM00414189 | | BRU-CSb00033646 | BRU-CSb00033647 | BRU-CSh00003321 | |
| BRU-BM00415092 | | BRU-CSb00038953 | | BRU-CSh00003399 | BRU-CSh00003401 |
| BRU-BM00415930 | | BRU-CSb00044108 | BRU-CSb00044115 | BRU-CSh00003615 | |
| BRU-BM00415934 | | BRU-CSb00044485 | BRU-CSb00044486 | BRU-CSh00003686 | BRU-CSh00003687 |
| BRU-BM00415940 | | BRU-CSb00048064 | BRU-CSb00048065 | BRU-CSh00009587 | |
| BRU-BM00416211 | BRU-BM00416214 | BRU-CSb00053029 | BRU-CSb00053030 | BRU-CSh00009589 | |
| BRU-BM00416370 | | BRU-CSb00054576 | BRU-CSb00054577 | BRU-CSh00009798 | |
| BRU-BM00451212 | | BRU-CSb00055389 | BRU-CSb00055390 | BRU-CSh00009804 | |
| BRU-BM00451218 | | BRU-CSb00055411 | BRU-CSb00055413 | BRU-CSh00014920 | BRU-CSh00014923 |
| BRU-BM00452257 | | BRU-CSb00055417 | BRU-CSb00055419 | BRU-CSh00015268 | BRU-CSh00015269 |
| BRU-BM00453924 | | BRU-CSb00055536 | BRU-CSb00055546 | BRU-CSh00016534 | |
| BRU-BM00453946 | | BRU-CSb00055545 | BRU-CSb00055546 | BRU-CSh00016584 | |
| BRU-BM00453967 | | BRU-CSb00055644 | BRU-CSb00055645 | BRU-CSh00016586 | |
| BRU-BM00454033 | | BRU-CSb00055650 | BRU-CSb00055652 | BRU-CSh00016650 | BRU-CSh00016853 |
| BRU-BM00454235 | | BRU-CSb00055657 | BRU-CSb00055658 | BRU-CSh00017704 | BRU-CSh00017707 |
| BRU-BM00454241 | | BRU-CSb00055687 | BRU-CSb00055688 | BRU-CSh00018149 | BRU-CSh00018151 |
| BRU-BM00454536 | | BRU-CSb00055699 | BRU-CSb00055701 | BRU-CSh00024709 | |
| BRU-BM00456295 | | BRU-CSb00055735 | BRU-CSb00055742 | BRU-CSh00025312 | |
| BRU-BM00457573 | | BRU-CSb00055755 | BRU-CSb00055758 | BRU-CSh00031614 | |
| BRU-BM00461129 | | BRU-CSb00055777 | BRU-CSb00055784 | BRU-CSi00002629 | BRU-CSi00002630 |
| BRU-BM00471550 | | BRU-CSb00055800 | BRU-CSb00055806 | BRU-CSi00005312 | BRU-CSi00005313 |
| BRU-BM00498264 | | BRU-CSb00055808 | BRU-CSb00055814 | BRU-CSi00005328 | BRU-CSi00005329 |
| BRU-BM00498489 | BRU-BM00498490 | BRU-CSb00055895 | BRU-CSb00055898 | BRU-CSi00005364 | |
| BRU-BM00498853 | BRU-BM00498554 | BRU-CSb00055929 | BRU-CSb00055930 | BRU-CSi00006014 | BRU-CSi00006022 |
| BRU-BM00498563 | BRU-BM00498564 | BRU-CSb00055936 | BRU-CSb00055939 | BRU-CSi00007139 | |
| BRU-BM00499418 | BRU-BM00499419 | BRU-CSb00056000 | BRU-CSb00056005 | BRU-CSi00008209 | |
| BRU-BM00499456 | | BRU-CSb00056018 | BRU-CSb00056021 | BRU-CSi00008217 | |
| BRU-BM00499583 | | BRU-CSb00056070 | BRU-CSb00056073 | BRU-CSi00009881 | BRU-CSi00009882 |
| BRU-BM00499798 | | BRU-CSb00056136 | BRU-CSb00056137 | BRU-CSi00010165 | |
| BRU-BM00499902 | | BRU-CSb00056145 | BRU-CSb00056152 | BRU-CSi00010796 | |
| BRU-BM00500056 | BRU-BM00500057 | BRU-CSb00056154 | BRU-CSb00056156 | BRU-CSi00012236 | BRU-CSi00012237 |
| BRU-BM00500066 | BRU-BM00500067 | BRU-CSb00056165 | BRU-CSb00056166 | BRU-CSi00012498 | |
| BRU-BM00500069 | BRU-BM00500071 | BRU-CSb00056208 | BRU-CSb00056209 | BRU-CSi00012820 | BRU-CSi00012823 |
| BRU-BM00500074 | BRU-BM00500075 | BRU-CSb00056223 | BRU-CSb00056225 | BRU-CSi00013836 | |
| BRU-BM00500079 | BRU-BM00500080 | BRU-CSb00056246 | BRU-CSb00056250 | BRU-CSi00015113 | BRU-CSi00015114 |
| BRU-BM00500083 | BRU-BM00500084 | BRU-CSb00056302 | BRU-CSb00056303 | BRU-CSj00008137 | BRU-CSj00008138 |
| BRU-BM00500147 | BRU-BM00500148 | BRU-CSb00056768 | BRU-CSb00056771 | BRU-CSj00008641 | |
| BRU-BM00500262 | BRU-BM00500262 | BRU-CSb00076181 | BRU-CSb00076182 | BRU-JTa00002049 | |
| BRU-BM00500296 | BRU-BM00500297 | BRU-CSb00078016 | | BRU-JTa00002910 | |
| BRU-BM00500550 | BRU-BM00500551 | BRU-CSb00079862 | BRU-CSb00079864 | BRU-JTa00004103 | |
| BRU-BM00500570 | BRU-BM00500571 | BRU-CSb00079891 | BRU-CSb00079892 | BRU-JTa00004596 | |
| BRU-BM00500573 | BRU-BM00500574 | BRU-CSb00062641 | | BRU-JTa00005089 | |
| BRU-BM00519364 | | BRU-CSd00006598 | BRU-CSd00006660 | BRU-JTa00005563 | |
| BRU-BM00530125 | | BRU-CSd00006977 | BRU-CSd00006978 | BRU-JTa00015991 | |
| BRU-BM00532571 | | BRU-CSd00007018 | BRU-CSd00007019 | BRU-JTa00016199 | |
| BRU-BM00534670 | | BRU-CSd00007852 | BRU-CSd00007855 | BRU-JTa00016580 | |
| BRU-BM00535341 | | BRU-CSd00008290 | | BRU-JTa00017057 | |
| BRU-BM00546875 | | BRU-CSd00008459 | BRU-CSd00008460 | BRU-JTa00021697 | |
| BRU-BM00546919 | | BRU-CSe00001229 | BRU-CSe00001231 | BRU-JTa00022174 | |
| BRU-BN00000029 | | BRU-CSe00001588 | BRU-CSe00001589 | BRU-KBq00005692 | BRU-KBq00005693 |
| BRU-BN00000102 | | BRU-CSe00003936 | | BRU-KBq00007298 | |
| BRU-BN00000112 | | BRU-CSe00006588 | BRU-CSe00006592 | BRU-KBq00007323 | |
| BRU-BN00004154 | | BRU-CSe00007937 | BRU-CSe00007938 | BRU-KBq00007395 | BRU-KBq00007396 |
| BRU-BN00004215 | | BRU-CSe00008663 | BRU-CSe00008667 | BRU-KBu00011239 | BRU-KBu00011240 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRU-KBv00000853 | BRU-KBv00000854 | BRUNA000046489 | BRUNA000046491 | BRUNA000182673 | BRUNA000182674 |
| BRU-KBv00000874 | BRU-KBv00000876 | BRUNA000046589 | BRUNA000046593 | BRUNA000183254 | BRUNA000183255 |
| BRU-KBv00000887 | | BRUNA000046755 | | BRUNA000189565 | |
| BRU-KBv00000908 | | BRUNA000046800 | | BRUNA000191674 | |
| BRU-KBv00000953 | BRU-KBv00000954 | BRUNA000046853 | BRUNA000046854 | BRUNA000193990 | BRUNA000193991 |
| BRU-KBv00000979 | BRU-KBv00000980 | BRUNA000046958 | BRUNA000046959 | BRUNA000194018 | |
| BRU-KBx00004711 | BRU-KBx00004712 | BRUNA000047530 | BRUNA000047543 | BRUNA000198041 | |
| BRU-KBx00006208 | | BRUNA000047624 | | BRUNA000204666 | |
| BRU-KBx00006596 | BRU-KBx00006597 | BRUNA000047697 | BRUNA000047698 | BRUNA000205557 | BRUNA000205558 |
| BRU-KBx00007089 | | BRUNA000047764 | BRUNA000047772 | BRUNA000209088 | BRUNA000209089 |
| BRU-KBx00007878 | BRU-KBx00007894 | BRUNA000047832 | BRUNA000047835 | BRUNA000209300 | BRUNA000209950 |
| BRU-KBx00009274 | BRU-KBx00009277 | BRUNA000047974 | | BRUNA000221225 | BRUNA000221226 |
| BRU-KBx00012237 | BRU-KBx00012240 | BRUNA000049049 | BRUNA000049875 | BRUNA000222153 | BRUNA000222154 |
| BRU-KBx00013167 | | BRUNA000052855 | BRUNA000052857 | BRUNA000223153 | BRUNA000223154 |
| BRU-KBx00013172 | BRU-KBx00013174 | BRUNA000053928 | BRUNA000053929 | BRUNA000225208 | |
| BRU-KBx00013176 | BRU-KBx00013179 | BRUNA000054280 | BRUNA000054281 | BRUNA000226436 | |
| BRU-KBx00013323 | | BRUNA000059323 | | BRUNA000226446 | |
| BRU-KBx00014801 | BRU-KBx00014808 | BRUNA000060972 | | BRUNA000228072 | |
| BRU-KBx00015209 | BRU-KBx00015211 | BRUNA000061162 | | BRUNA000228958 | BRUNA000228960 |
| BRU-KBx00018194 | BRU-KBx00018195 | BRUNA000061251 | BRUNA000061255 | BRUNA000229578 | BRUNA000229579 |
| BRU-KBx00018365 | BRU-KBx00018366 | BRUNA000061337 | | BRUNA000230475 | BRUNA000230477 |
| BRU-KBx00018444 | | BRUNA000061416 | | BRUNA000231389 | BRUNA000231390 |
| BRU-KBx00020884 | | BRUNA000061785 | BRUNA000061786 | BRUNA000236173 | BRUNA000236180 |
| BRU-KBx00022353 | BRU-KBx00022354 | BRUNA000062710 | | BRUNA000237916 | |
| BRU-KBx00025691 | BRU-KBx00025692 | BRUNA000065080 | | BRUNA000238816 | |
| BRU-M000000351 | | BRUNA000066211 | | BRUNA000242510 | |
| BRU-M000000394 | | BRUNA000072475 | BRUNA000072477 | BRUNA000242525 | BRUNA000242526 |
| BRU-M000001375 | | BRUNA000073338 | BRUNA000073340 | BRUNA000242530 | |
| BRU-M000003095 | | BRUNA000074809 | BRUNA000074810 | BRUNA000242621 | |
| BRU-M000003200 | | BRUNA000074822 | BRUNA000074823 | BRUNA000242640 | |
| BRU-M000003244 | | BRUNA000074829 | BRUNA000074830 | BRUNA000242643 | |
| BRU-M000004704 | | BRUNA000080752 | BRUNA000080753 | BRUNA000242648 | BRUNA000242653 |
| BRU-M000004901 | | BRUNA000085676 | BRUNA000085677 | BRUNA000243376 | |
| BRU-M000004974 | | BRUNA000085764 | BRUNA000085769 | BRUNA000243588 | |
| BRU-M000006689 | | BRUNA000085786 | BRUNA000085787 | BRUNA000243604 | |
| BRU-M000007213 | | BRUNA000085791 | BRUNA000085792 | BRUNA000243643 | |
| BRU-M000007500 | | BRUNA000085796 | BRUNA000085797 | BRUNA000243752 | BRUNA000243753 |
| BRU-M000008048 | | BRUNA000086892 | | BRUNA000243858 | |
| BRU-M000008971 | | BRUNA000087542 | BRUNA000087545 | BRUNA000244360 | |
| BRU-M000009931 | BRU-M00009932 | BRUNA000087708 | BRUNA000087709 | BRUNA000244371 | BRUNA000244372 |
| BRU-M00087110 | BRU-M00087113 | BRUNA000088273 | BRUNA000088275 | BRUNA000244681 | BRUNA000244683 |
| BRU-M00089169 | BRU-M00089171 | BRUNA000089680 | BRUNA000089681 | BRUNA000244687 | BRUNA000244689 |
| BRU-M00093041 | BRU-M00093042 | BRUNA000089688 | BRUNA000089691 | BRUNA000244707 | |
| BRU-M00101336 | | BRUNA000092685 | BRUNA000092686 | BRUNA000244731 | |
| BRU-M00131107 | BRU-M00131110 | BRUNA000093456 | BRUNA000093460 | BRUNA000245356 | |
| BRU-M00136184 | BRU-M00136186 | BRUNA000094821 | BRUNA000094822 | BRUNA000245774 | |
| BRU-M00138872 | | BRUNA000097358 | | BRUNA000246075 | BRUNA000246076 |
| BRUN8000987965 | BRUNB000987967 | BRUNA000106754 | BRUNA000106755 | BRUNA000246806 | BRUNA000246807 |
| BRUNA000001433 | BRUNA000001442 | BRUNA000112385 | BRUNA000112386 | BRUNA000246828 | |
| BRUNA000003809 | BRUNA000003810 | BRUNA000113606 | | BRUNA000246871 | BRUNA000246983 |
| BRUNA000005960 | | BRUNA000113826 | | BRUNA000248480 | |
| BRUNA000006429 | | BRUNA000114699 | | BRUNA000248495 | |
| BRUNA000007637 | BRUNA000007638 | BRUNA000115264 | BRUNA000115278 | BRUNA000248509 | |
| BRUNA000007969 | BRUNA000007970 | BRUNA000116383 | BRUNA000116384 | BRUNA000248868 | |
| BRUNA000008592 | | BRUNA000118695 | BRUNA000118696 | BRUNA000249245 | |
| BRUNA000010043 | BRUNA000010044 | BRUNA000128473 | BRUNA000128474 | BRUNA000249319 | |
| BRUNA000011605 | | BRUNA000128482 | | BRUNA000249327 | |
| BRUNA000011788 | | BRUNA000130270 | BRUNA000130272 | BRUNA000249334 | |
| BRUNA000011835 | BRUNA000011836 | BRUNA000132388 | | BRUNA000249340 | |
| BRUNA000014172 | | BRUNA000132533 | | BRUNA000249383 | |
| BRUNA000015347 | | BRUNA000132976 | | BRUNA000249572 | |
| BRUNA000017382 | | BRUNA000133329 | BRUNA000133330 | BRUNA000249900 | |
| BRUNA000024138 | BRUNA000024139 | BRUNA000134324 | | BRUNA000250068 | BRUNA000250069 |
| BRUNA000024150 | BRUNA000024151 | BRUNA000134325 | BRUNA000134326 | BRUNA000250504 | |
| BRUNA000024928 | BRUNA000024929 | BRUNA000135842 | | BRUNA000250585 | |
| BRUNA000024934 | BRUNA000024935 | BRUNA000136800 | BRUNA000136801 | BRUNA000250594 | |
| BRUNA000024942 | BRUNA000024943 | BRUNA000137644 | BRUNA000137649 | BRUNA000250768 | BRUNA000250769 |
| BRUNA000024988 | BRUNA000024989 | BRUNA000138326 | BRUNA000138328 | BRUNA000250954 | |
| BRUNA000025000 | BRUNA000025003 | BRUNA000148228 | BRUNA000148235 | BRUNA000251302 | BRUNA000251303 |
| BRUNA000025042 | BRUNA000025043 | BRUNA000148967 | | BRUNA000251338 | |
| BRUNA000025739 | BRUNA000025742 | BRUNA000152334 | BRUNA000152336 | BRUNA000251379 | |
| BRUNA000025761 | BRUNA000025762 | BRUNA000153865 | BRUNA000153866 | BRUNA000251392 | |
| BRUNA000025801 | BRUNA000025802 | BRUNA000154077 | | BRUNA000251427 | BRUNA000251428 |
| BRUNA000025807 | BRUNA000025810 | BRUNA000154218 | | BRUNA000251484 | |
| BRUNA000025851 | BRUNA000025852 | BRUNA000154438 | | BRUNA000251711 | |
| BRUNA000026498 | BRUNA000026499 | BRUNA000154447 | | BRUNA000252100 | |
| BRUNA000033214 | BRUNA000033215 | BRUNA000154615 | | BRUNA000252700 | BRUNA000252702 |
| BRUNA000036854 | BRUNA000036856 | BRUNA000154648 | | BRUNA000252975 | BRUNA000252977 |
| BRUNA000041787 | | BRUNA000155415 | | BRUNA000253032 | BRUNA000253033 |
| BRUNA000042232 | BRUNA000042233 | BRUNA000155460 | BRUNA000155463 | BRUNA000253183 | |
| BRUNA000042362 | | BRUNA000156813 | | BRUNA000253193 | |
| BRUNA000042422 | | BRUNA000158416 | | BRUNA000258850 | BRUNA000258853 |
| BRUNA000042435 | BRUNA000042436 | BRUNA000159490 | BRUNA000159494 | BRUNA000272482 | |
| BRUNA000042526 | | BRUNA000159829 | BRUNA000159833 | BRUNA000272491 | |
| BRUNA000042613 | BRUNA000042613 | BRUNA000163205 | | BRUNA000272822 | |
| BRUNA000042643 | | BRUNA000163294 | BRUNA000163295 | BRUNA000273611 | BRUNA000273612 |
| BRUNA000043713 | BRUNA000043714 | BRUNA000163616 | BRUNA000163617 | BRUNA000285826 | |
| BRUNA000044030 | BRUNA000044031 | BRUNA000164927 | BRUNA000164928 | BRUNA000286950 | |
| BRUNA000045648 | | BRUNA000168881 | | BRUNA000286951 | BRUNA000286952 |
| BRUNA000046370 | BRUNA000046371 | BRUNA000176134 | | BRUNA000298243 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUNA000301592 | | BRUNA000684292 | BRUNA000684293 | BRUNA001022752 | BRUNA001022755 |
| BRUNA000309713 | | BRUNA000686933 | | BRUNA001029287 | BRUNA001029290 |
| BRUNA000312738 | BRUNA000312739 | BRUNA000686934 | BRUNA000686935 | BRUNA001031439 | BRUNA001031440 |
| BRUNA000313747 | | BRUNA000687860 | BRUNA000687862 | BRUNA001041960 | BRUNA001041964 |
| BRUNA000313749 | BRUNA000313750 | BRUNA000689689 | | BRUNA001046702 | BRUNA001046705 |
| BRUNA000320358 | BRUNA000320360 | BRUNA000690476 | | BRUNA001054916 | BRUNA001054919 |
| BRUNA000324203 | | BRUNA000699974 | | BRUNA001058105 | BRUNA001058110 |
| BRUNA000324840 | | BRUNA000711860 | | BRUNA001063488 | BRUNA001063489 |
| BRUNA000334995 | | BRUNA000729254 | | BRUNA001063858 | BRUNA001063861 |
| BRUNA000335150 | | BRUNA000729280 | | BRUNA001064178 | BRUNA001064181 |
| BRUNA000335615 | BRUNA000335616 | BRUNA000731588 | BRUNA000731589 | BRUNA001064255 | BRUNA001064258 |
| BRUNA000335621 | BRUNA000335622 | BRUNA000734720 | | BRUNA001064574 | BRUNA001064577 |
| BRUNA000336196 | | BRUNA000735514 | | BRUNA001065120 | BRUNA001065123 |
| BRUNA000343975 | | BRUNA000735649 | | BRUNA001065700 | BRUNA001065702 |
| BRUNA000349970 | | BRUNA000735799 | | BRUNA001072609 | BRUNA001072612 |
| BRUNA000357074 | BRUNA000357077 | BRUNA000737932 | | BRUNA001076188 | BRUNA001076189 |
| BRUNA000362210 | BRUNA000362211 | BRUNA000738375 | | BRUNA001077194 | BRUNA001077195 |
| BRUNA000362281 | BRUNA000362282 | BRUNA000738386 | BRUNA000738388 | BRUNA001077940 | BRUNA001077946 |
| BRUNA000385654 | | BRUNA000738477 | | BRUNA001078207 | BRUNA001078209 |
| BRUNA000388980 | | BRUNA000738479 | | BRUNA001078214 | |
| BRUNA000396877 | BRUNA000396882 | BRUNA000739639 | BRUNA000739659 | BRUNA001078617 | BRUNA001078619 |
| BRUNA000403021 | | BRUNA000761563 | BRUNA000761565 | BRUNA001078798 | |
| BRUNA000403023 | | BRUNA000766924 | | BRUNA001078833 | BRUNA001078834 |
| BRUNA000413895 | | BRUNA000769762 | | BRUNA001079280 | BRUNA001079281 |
| BRUNA000418328 | | BRUNA000771031 | | BRUNA001079702 | |
| BRUNA000418391 | | BRUNA000775400 | | BRUNA001080016 | |
| BRUNA000418938 | | BRUNA000775402 | | BRUNA001080487 | BRUNA001080488 |
| BRUNA000418939 | BRUNA000418940 | BRUNA000778586 | BRUNA000778587 | BRUNA001080606 | |
| BRUNA000419445 | | BRUNA000781931 | | BRUNA001080778 | |
| BRUNA000419989 | | BRUNA000782035 | | BRUNA001082386 | |
| BRUNA000422057 | | BRUNA000782059 | | BRUNA001082431 | |
| BRUNA000422321 | | BRUNA000782984 | | BRUNA001082567 | |
| BRUNA000427102 | | BRUNA000805916 | BRUNA000805923 | BRUNA001082686 | BRUNA001082687 |
| BRUNA000427102 | BRUNA000427103 | BRUNA000818523 | | BRUNA001082936 | |
| BRUNA000434808 | | BRUNA000818830 | | BRUNA001083110 | BRUNA001083112 |
| BRUNA000435317 | BRUNA000435318 | BRUNA000819395 | BRUNA000819396 | BRUNA001083498 | |
| BRUNA000435472 | BRUNA000435473 | BRUNA000819543 | | BRUNA001084626 | |
| BRUNA000440552 | BRUNA000440559 | BRUNA000820392 | | BRUNA001084748 | |
| BRUNA000442983 | | BRUNA000820910 | BRUNA000820911 | BRUNA001084769 | |
| BRUNA000443851 | | BRUNA000826256 | | BRUNA001084809 | |
| BRUNA000452226 | | BRUNA000831887 | | BRUNA001084877 | BRUNA001084878 |
| BRUNA000452453 | | BRUNA000833477 | | BRUNA001085057 | |
| BRUNA000453850 | | BRUNA000844467 | | BRUNA001085133 | |
| BRUNA000453868 | BRUNA000453869 | BRUNA000854476 | | BRUNA001086022 | |
| BRUNA000454143 | BRUNA000454144 | BRUNA000854497 | | BRUNA001086252 | BRUNA001086253 |
| BRUNA000454739 | | BRUNA000864745 | BRUNA000864747 | BRUNA001086326 | BRUNA001086327 |
| BRUNA000454944 | | BRUNA000864841 | | BRUNA001086816 | |
| BRUNA000454948 | | BRUNA000870796 | | BRUNA001111849 | BRUNA001111850 |
| BRUNA000458360 | | BRUNA000871725 | | BRUNA001114735 | BRUNA001114738 |
| BRUNA000459598 | | BRUNA000883847 | | BRUNA001118581 | BRUNA001118582 |
| BRUNA000469581 | | BRUNA000889365 | BRUNA000889367 | BRUNA001129780 | BRUNA001129781 |
| BRUNA000469891 | | BRUNA000890030 | BRUNA000890977 | BRUNA001137990 | BRUNA001137991 |
| BRUNA000473754 | | BRUNA000890977 | | BRUNA001138130 | BRUNA001138134 |
| BRUNA000477198 | BRUNA000477199 | BRUNA000891273 | BRUNA000891275 | BRUNA001139395 | |
| BRUNA000496720 | | BRUNA000901443 | | BRUNA001140203 | BRUNA001140206 |
| BRUNA000503896 | BRUNA000503898 | BRUNA000911446 | BRUNA000911447 | BRUNA001141045 | |
| BRUNA000505933 | | BRUNA000912491 | BRUNA000912493 | BRUNA001142360 | BRUNA001142372 |
| BRUNA000508860 | BRUNA000508863 | BRUNA000925649 | | BRUNA001142859 | BRUNA001142861 |
| BRUNA000513622 | BRUNA000513624 | BRUNA000929874 | | BRUNA001146506 | BRUNA001146520 |
| BRUNA000513674 | BRUNA000513676 | BRUNA000930561 | BRUNA000930562 | BRUNA001150884 | BRUNA001150885 |
| BRUNA000513751 | | BRUNA000946265 | | BRUNA001151491 | BRUNA001151492 |
| BRUNA000514677 | | BRUNA000946273 | | BRUNA001155563 | BRUNA001155564 |
| BRUNA000514746 | | BRUNA000947595 | | BRUNA001156456 | BRUNA001156460 |
| BRUNA000518442 | | BRUNA000951965 | | BRUNA001156999 | |
| BRUNA000519429 | | BRUNA000956935 | | BRUNA001166623 | BRUNA001166625 |
| BRUNA000520671 | BRUNA000520715 | BRUNA000957012 | BRUNA000957013 | BRUNA001167213 | BRUNA001167214 |
| BRUNA000520855 | | BRUNA000957542 | | BRUNA001167243 | |
| BRUNA000523765 | BRUNA000523767 | BRUNA000964350 | | BRUNA001168180 | |
| BRUNA000538463 | | BRUNA000964352 | | BRUNA001168183 | |
| BRUNA000551705 | BRUNA000551707 | BRUNA000964355 | | BRUNA001173071 | BRUNA001173076 |
| BRUNA000558925 | BRUNA000558926 | BRUNA000964359 | BRUNA000964361 | BRUNA001182386 | BRUNA001182390 |
| BRUNA000582730 | BRUNA000582731 | BRUNA000991479 | BRUNA000991481 | BRUNA001185145 | BRUNA001185148 |
| BRUNA000584230 | | BRUNA000994597 | | BRUNA001186456 | |
| BRUNA000584361 | | BRUNA001000364 | | BRUNA001189215 | BRUNA001189216 |
| BRUNA000591925 | | BRUNA001000547 | | BRUNA001189427 | |
| BRUNA000594344 | BRUNA000594357 | BRUNA001001560 | | BRUNA001189674 | BRUNA001189675 |
| BRUNA000597522 | | BRUNA001002332 | | BRUNA001190917 | BRUNA001190921 |
| BRUNA000597820 | | BRUNA001003064 | | BRUNA001191762 | |
| BRUNA000599091 | | BRUNA001004565 | BRUNA001004566 | BRUNA001194918 | BRUNA001194919 |
| BRUNA000599201 | | BRUNA001004627 | | BRUNA001200023 | |
| BRUNA000602516 | | BRUNA001004630 | BRUNA001004630 | BRUNA001201055 | BRUNA001201058 |
| BRUNA000606584 | | BRUNA001005247 | BRUNA001005630 | BRUNA001201752 | |
| BRUNA000613579 | BRUNA000613532 | BRUNA001012448 | BRUNA001012451 | BRUNA001201754 | |
| BRUNA000630613 | BRUNA000630614 | BRUNA001016219 | BRUNA001016220 | BRUNA001202344 | BRUNA001202366 |
| BRUNA000645107 | | BRUNA001020001 | BRUNA001020004 | BRUNA001205533 | BRUNA001205536 |
| BRUNA000657690 | | BRUNA001021560 | BRUNA001021561 | BRUNA001207098 | BRUNA001207099 |
| BRUNA000664097 | | BRUNA001022025 | BRUNA001022027 | BRUNA001207550 | BRUNA001207551 |
| BRUNA000664103 | BRUNA000664104 | BRUNA001022076 | BRUNA001022078 | BRUNA001215309 | BRUNA001215310 |
| BRUNA000664224 | | | | BRUNA001224289 | BRUNA001224293 |
| BRUNA000675935 | | | | BRUNA001224539 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRUNA001231757 | BRUNA001231758 |
| BRUNA001233018 | |
| BRUNA001233025 | BRUNA001233026 |
| BRUNA001237913 | BRUNA001237914 |
| BRUNA001264538 | BRUNA001264539 |
| BRUNA001275299 | |
| BRUNA001279794 | BRUNA001279797 |
| BRUNA001284083 | BRUNA001284084 |
| BRUNA001285992 | BRUNA001285997 |
| BRUNA001304472 | BRUNA001304474 |
| BRUNA001311970 | |
| BRUNA001324405 | BRUNA001324407 |
| BRUNA001328314 | BRUNA001328316 |
| BRUNA001333436 | |
| BRUNA001334158 | |
| BRUNA001335122 | BRUNA001335124 |
| BRUNA001336716 | BRUNA001336718 |
| BRUNA001339685 | BRUNA001339687 |
| BRUNA001339694 | BRUNA001339696 |
| BRUNA001339706 | BRUNA001339708 |
| BRUNA001340601 | |
| BRUNA001348010 | BRUNA001348011 |
| BRUNA001355868 | BRUNA001355870 |
| BRUNA001356076 | BRUNA001356077 |
| BRUNA001361179 | BRUNA001361179 |
| BRUNA001370104 | BRUNA001370106 |
| BRUNA001374303 | |
| BRUNA001377370 | BRUNA001377372 |
| BRUNA001377401 | BRUNA001377403 |
| BRUNA001377475 | BRUNA001377477 |
| BRUNA001382393 | |
| BRUNA001383797 | BRUNA001383799 |
| BRUNA001393578 | BRUNA001393580 |
| BRUNA001403372 | BRUNA001403373 |
| BRUNA001403425 | BRUNA001403427 |
| BRUNA001403492 | |
| BRUNA001403572 | |
| BRUNA001404066 | |
| BRUNA001404898 | |
| BRUNA001404916 | |
| BRUNA001405783 | |
| BRUNA001407484 | |
| BRUNA001407526 | |
| BRUNA001407529 | |
| BRUNA001407703 | |
| BRUNA001407712 | |
| BRUNA001407876 | |
| BRUNA001408698 | BRUNA001408699 |
| BRUNA001410537 | BRUNA001410540 |
| BRUNA001411276 | BRUNA001411279 |
| BRUNA001412753 | |
| BRUNA001412856 | |
| BRUNA001413035 | |
| BRUNA001415457 | |
| BRUNA001415866 | BRUNA001415867 |
| BRUNA001416717 | BRUNA001416718 |
| BRUNA001417525 | |
| BRUNA001417853 | |
| BRUNA001418576 | |
| BRUNA001418978 | |
| BRUNA001419130 | |
| BRUNA001419945 | |
| BRUNA001420260 | |
| BRUNA001423925 | |
| BRUNA001426349 | BRUNA001426350 |
| BRUNA001426875 | BRUNA001426877 |
| BRUNA001428314 | BRUNA001428315 |
| BRUNA001430981 | BRUNA001430982 |
| BRUNA001431011 | BRUNA001431012 |
| BRUNA001432411 | BRUNA001432420 |
| BRUNA001438629 | |
| BRUNA001440164 | |
| BRUNA001442786 | BRUNA001442787 |
| BRUNA001449955 | BRUNA001449967 |
| BRUNA001451795 | |
| BRUNA001457752 | BRUNA001457753 |
| BRUNA001458009 | |
| BRUNA001458827 | BRUNA001458829 |
| BRUNA001464182 | BRUNA001464184 |
| BRUNA001464748 | |
| BRUNA001465178 | |
| BRUNA001465184 | BRUNA001465185 |
| BRUNA001468259 | |
| BRUNA001469179 | BRUNA001469180 |
| BRUNA001471499 | |
| BRUNA001476313 | BRUNA001476315 |
| BRUNA001476677 | |
| BRUNA001476765 | BRUNA001476766 |
| BRUNA001477441 | BRUNA001477442 |
| BRUNA001477619 | BRUNA001477621 |

| Begin Bates | End Bates |
|---|---|
| BRUNA001478061 | BRUNA001478063 |
| BRUNA001478501 | |
| BRUNA001478490 | |
| BRUNA001479035 | |
| BRUNA001481296 | |
| BRUNA001481491 | BRUNA001481492 |
| BRUNA001483295 | BRUNA001483296 |
| BRUNA001485973 | BRUNA001485974 |
| BRUNA001485976 | |
| BRUNA001487570 | |
| BRUNA001490710 | BRUNA001490714 |
| BRUNA001490828 | |
| BRUNA001491109 | |
| BRUNA001491395 | |
| BRUNA001495440 | BRUNA001495444 |
| BRUNA001496617 | |
| BRUNA001496622 | |
| BRUNA001496624 | |
| BRUNA001498510 | BRUNA001498512 |
| BRUNA001499262 | BRUNA001499264 |
| BRUNA001501108 | |
| BRUNA001504077 | BRUNA001504078 |
| BRUNA001505601 | BRUNA001505602 |
| BRUNA001506498 | BRUNA001506509 |
| BRUNA001508799 | BRUNA001508800 |
| BRUNA001508882 | BRUNA001508883 |
| BRUNA001511567 | BRUNA001511568 |
| BRUNA001512100 | |
| BRUNA001514882 | BRUNA001514884 |
| BRUNA001565728 | BRUNA001565730 |
| BRUNA001571447 | BRUNA001571449 |
| BRUNA001584617 | BRUNA001584619 |
| BRUNA001584907 | BRUNA001584908 |
| BRUNA001593749 | |
| BRUNA001609072 | |
| BRUNA001624921 | |
| BRUNA001630804 | BRUNA001630809 |
| BRUNA001635967 | BRUNA001635969 |
| BRUNA001641205 | BRUNA001641207 |
| BRUNA001652884 | BRUNA001652885 |
| BRUNA001655984 | |
| BRUNA001656068 | |
| BRUNA001663319 | BRUNA001663332 |
| BRUNA001682455 | |
| BRUNA001683769 | BRUNA001683770 |
| BRUNA001684289 | |
| BRUNA001684898 | |
| BRUNA001686403 | BRUNA001686405 |
| BRUNA001687087 | BRUNA001687088 |
| BRUNA001687604 | BRUNA001687605 |
| BRUNA001688324 | BRUNA001688326 |
| BRUNA001688874 | |
| BRUNA001689315 | |
| BRUNA001689994 | BRUNA001689995 |
| BRUNA001690080 | BRUNA001690081 |
| BRUNA001690356 | BRUNA001690357 |
| BRUNA001690385 | |
| BRUNA001690445 | |
| BRUNA001690450 | BRUNA001690451 |
| BRUNA001691075 | BRUNA001691076 |
| BRUNA001691368 | |
| BRUNA001691575 | BRUNA001691576 |
| BRUNA001691582 | BRUNA001691583 |
| BRUNA001691759 | |
| BRUNA001691831 | |
| BRUNA001691859 | BRUNA001691860 |
| BRUNA001691943 | BRUNA001691944 |
| BRUNA001692930 | |
| BRUNA001693168 | BRUNA001693169 |
| BRUNA001704195 | BRUNA001704196 |
| BRUNA001705739 | BRUNA001705740 |
| BRUNA001708248 | BRUNA001708249 |
| BRUNA001711575 | BRUNA001711576 |
| BRUNA001713278 | BRUNA001713279 |
| BRUNA001713940 | BRUNA001713941 |
| BRUNA001758581 | BRUNA001758582 |
| BRUNA001759499 | |
| BRUNA001759528 | BRUNA001759529 |
| BRUNA001759591 | BRUNA001759592 |
| BRUNA001760215 | |
| BRUNA001760251 | BRUNA001760252 |
| BRUNA001760263 | BRUNA001760264 |
| BRUNA001763571 | |
| BRUNA001773293 | |
| BRUNB000150636 | BRUNB000150637 |
| BRUNB000156484 | BRUNB000156485 |
| BRUNB000158858 | BRUNB000158867 |
| BRUNB000158949 | |
| BRUNB000160673 | |
| BRUNB000161617 | |

| Begin Bates | End Bates |
|---|---|
| BRUNB000162578 | |
| BRUNB000162776 | |
| BRUNB000166230 | BRUNB000166231 |
| BRUNB000166245 | |
| BRUNB000166628 | BRUNB000166631 |
| BRUNB000172581 | |
| BRUNB000175854 | BRUNB000175855 |
| BRUNB000179539 | BRUNB000179542 |
| BRUNB000181564 | |
| BRUNB000182387 | |
| BRUNB000182659 | |
| BRUNB000191020 | BRUNB000191021 |
| BRUNB000193013 | BRUNB000193014 |
| BRUNB000196118_1 | BRUNB000196119_1 |
| BRUNB000205029 | BRUNB000205031 |
| BRUNB000213606 | BRUNB000213608 |
| BRUNB000214171_1 | BRUNB000214173_1 |
| BRUNB000214354 | |
| BRUNB000216325 | |
| BRUNB000217999 | |
| BRUNB000220283 | BRUNB000220284_1 |
| BRUNB000223115 | |
| BRUNB000223233 | |
| BRUNB000223776 | BRUNB000223777 |
| BRUNB000223964 | BRUNB000223966 |
| BRUNB000225101 | BRUNB000225102 |
| BRUNB000228283_1 | BRUNB000228284_1 |
| BRUNB000228970_1 | BRUNB000229770_1 |
| BRUNB000233490_1 | BRUNB000233491_1 |
| BRUNB000233500_1 | BRUNB000233501_1 |
| BRUNB000233530_1 | |
| BRUNB000233544_1 | |
| BRUNB000233819 | |
| BRUNB000233934_1 | |
| BRUNB000233939 | BRUNB000233940 |
| BRUNB000234087 | BRUNB000234091 |
| BRUNB000235016 | |
| BRUNB000235133 | |
| BRUNB000235204 | |
| BRUNB000235375 | |
| BRUNB000235387 | |
| BRUNB000236491_1 | BRUNB000236492_1 |
| BRUNB000237069_1 | BRUNB000237070_1 |
| BRUNB000237741 | BRUNB000237742 |
| BRUNB000238118_1 | BRUNB000238123_1 |
| BRUNB000239053 | BRUNB000239054 |
| BRUNB000239064 | |
| BRUNB000239081_1 | |
| BRUNB000239335 | |
| BRUNB000240936 | BRUNB000240938 |
| BRUNB000240991 | BRUNB000240993 |
| BRUNB000241247 | BRUNB000241248 |
| BRUNB000243033_1 | BRUNB000243034_1 |
| BRUNB000243803 | |
| BRUNB000244342 | BRUNB000244357 |
| BRUNB000244726 | |
| BRUNB000246162 | BRUNB000246163 |
| BRUNB000247379 | |
| BRUNB000247879 | |
| BRUNB000248578_1 | BRUNB000248579_1 |
| BRUNB000249915_1 | |
| BRUNB000257565 | BRUNB000257568_1 |
| BRUNB000263003_1 | BRUNB000263004_1 |
| BRUNB000272560_1 | BRUNB000272562_1 |
| BRUNB000275772 | |
| BRUNB000277639 | |
| BRUNB000289831 | BRUNB000289832 |
| BRUNB000300650 | BRUNB000300652 |
| BRUNB000301244_1 | BRUNB000301245_1 |
| BRUNB000319214 | BRUNB000319223 |
| BRUNB000320569 | |
| BRUNB000321048_1 | BRUNB000321050_1 |
| BRUNB000321385 | BRUNB000321387 |
| BRUNB000321450_1 | BRUNB000321451_1 |
| BRUNB000324953_1 | BRUNB000324954_1 |
| BRUNB000326200 | BRUNB000326201 |
| BRUNB000326535 | |
| BRUNB000327325 | BRUNB000327327 |
| BRUNB000328709_1 | BRUNB000328710_1 |
| BRUNB000329595 | |
| BRUNB000332115 | BRUNB000332116 |
| BRUNB000332346 | BRUNB000332349 |
| BRUNB000332659_1 | |
| BRUNB000333594 | |
| BRUNB000335995_1 | |
| BRUNB000336151_1 | |
| BRUNB000337076 | BRUNB000337081 |
| BRUNB000337219_1 | |
| BRUNB000337528 | BRUNB000337544 |
| BRUNB000341926_1 | BRUNB000341927_1 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRUNB000342644 | |
| BRUNB000347704 1 | |
| BRUNB000347725 1 | |
| BRUNB000347797 1 | |
| BRUNB000349363 1 | BRUNB000349364 1 |
| BRUNB000351645 | |
| BRUNB000353490 | BRUNB000353492 |
| BRUNB000353873_1 | |
| BRUNB000360218 | |
| BRUNB000361289 | BRUNB000361290 |
| BRUNB000361512 | BRUNB000361513 |
| BRUNB000362547 | BRUNB000362548 |
| BRUNB000362644 | BRUNB000362645 |
| BRUNB000364485 | BRUNB000364486 |
| BRUNB000366704 | BRUNB000366705 |
| BRUNB000368456 | |
| BRUNB000368750 | BRUNB000368753 |
| BRUNB000370352 | BRUNB000370353 |
| BRUNB000370474 | BRUNB000370476 |
| BRUNB000375086 1 | BRUNB000375101 1 |
| BRUNB000383781 1 | BRUNB000383782 1 |
| BRUNB000389587 | BRUNB000389588 |
| BRUNB000394926 1 | BRUNB000394928 1 |
| BRUNB000397251 1 | BRUNB000397252 1 |
| BRUNB000400464 | |
| BRUNB000402239 | |
| BRUNB000404569 1 | BRUNB000404570 1 |
| BRUNB000411859 | |
| BRUNB000411910 | |
| BRUNB000411931 | BRUNB000411938 |
| BRUNB000412029 | |
| BRUNB000412060 | |
| BRUNB000412171 | |
| BRUNB000412466 | |
| BRUNB000418373 1 | BRUNB000418374 1 |
| BRUNB000419090 | BRUNB000419091 |
| BRUNB000419297 | BRUNB000419298 |
| BRUNB000420483 | BRUNB000420484 |
| BRUNB000424068 1 | |
| BRUNB000424192 | BRUNB000429196 |
| BRUNB000429856 1 | BRUNB000429857 1 |
| BRUNB000430360 | BRUNB000430362 |
| BRUNB000430625 1 | BRUNB000430626 1 |
| BRUNB000430839 1 | BRUNB000430840 1 |
| BRUNB000434169 | |
| BRUNB000437878 | BRUNB000437879 |
| BRUNB000439240 | |
| BRUNB000439740 | BRUNB000439742 |
| BRUNB000440343 | BRUNB000440344 |
| BRUNB000454315 1 | |
| BRUNB000457005 1 | BRUNB000457006 1 |
| BRUNB000458295 1 | BRUNB000458296 1 |
| BRUNB000468128 | BRUNB000468130 |
| BRUNB000468829 | BRUNB000468832 |
| BRUNB000469001 | |
| BRUNB000470152 | BRUNB000470153 |
| BRUNB000471615 | BRUNB000471618 |
| BRUNB000473727 | BRUNB000473728 |
| BRUNB000476515 | BRUNB000476518 |
| BRUNB000476886 | |
| BRUNB000478882 | |
| BRUNB000479847 | BRUNB000479850 |
| BRUNB000485632 | BRUNB000485635 |
| BRUNB000490838 | BRUNB000490841 |
| BRUNB000490976 | BRUNB000490977 |
| BRUNB000493579 | |
| BRUNB000496843 | BRUNB000496843 |
| BRUNB000503224 | BRUNB000503227 |
| BRUNB000504659 | BRUNB000504661 |
| BRUNB000508406 | BRUNB000508409 |
| BRUNB000513040 | |
| BRUNB000515996 | BRUNB000515997 |
| BRUNB000531213 | BRUNB000531214 |
| BRUNB000537299 | BRUNB000537301 |
| BRUNB000542673 | |
| BRUNB000543154 | |
| BRUNB000555501 | BRUNB000555502 |
| BRUNB000987496 | BRUNB000987498 |
| BRUNB000987560 | BRUNB000987562 |
| BRUNB000994411 | BRUNB000994412 |
| BRUNB001001743 | BRUNB001001744 |
| BRUNB001001850 | |
| BRUNB001002012 | BRUNB001002014 |
| BRUNB001002226 | BRUNB001002237 |
| BRUNB001002564 | |
| BRUNB001003355 | |
| BRUNB001004754 | |
| BRUNB001005320 | BRUNB001005321 |
| BRUNB001005912 | |
| BRUNB001006413 | |

| Begin Bates | End Bates |
|---|---|
| BRUNB001006575 | |
| BRUNB001007117 | BRUNB001007118 |
| BRUNB001007236 | BRUNB001007240 |
| BRUNB001007551 | |
| BRUNB001009997 | |
| BRUNB001010032 | |
| BRUNB001010780 | |
| BRUNB001012079 | |
| BRUNB001013665 | |
| BRUNB001013855 | BRUNB001013856 |
| BRUNB001014171 | |
| BRUNB001014383 | |
| BRUNB001014517 | |
| BRUNB001014531 | |
| BRUNB001014575 | |
| BRUNB001014634 | |
| BRUNB001015404 | BRUNB001015405 |
| BRUNB001015869 | |
| BRUNB001017780 | |
| BRUNB001017815 | |
| BRUNB001017997 | |
| BRUNB001018133 | |
| BRUNB001020289 | BRUNB001020290 |
| BRUNB001024202 | BRUNB001024203 |
| BRUNB001027272 | |
| BRUNB001034416 | |
| BRUNB001034417 | BRUNB001034418 |
| BRUNB001042598 | |
| BRUNB001043379 | BRUNB001043385 |
| BRUNB001054251 | BRUNB001054252 |
| BRUNB001054290 | |
| BRUNB001059826 | BRUNB001059827 |
| BRUNB001060193 | BRUNB001060194 |
| BRUNB001060245 | |
| BRUNB001060603 | BRUNB001060604 |
| BRUNB001062222 | |
| BRUNB001062794 | |
| BRUNB001062910 | |
| BRUNB001062924 | |
| BRUNB001064141 | |
| BRUNB001064245 | |
| BRUNB001065953 | |
| BRUNB001066339 | |
| BRUNB001067223 | BRUNB001067224 |
| BRUNB001067234 | |
| BRUNB001067288 | |
| BRUNB001068646 | BRUNB001068647 |
| BRUNB001068820 | BRUNB001068821 |
| BRUNB001068925 | |
| BRUNB001069042 | BRUNB001069043 |
| BRUNB001069616 | |
| BRUNB001071008 | BRUNB001071010 |
| BRUNB001071150 | BRUNB001071151 |
| BRUNB001072963 | BRUNB001072966 |
| BRUNB001073705 | BRUNB001073707 |
| BRUNB001073709 | BRUNB001073710 |
| BRUNB001073806 | BRUNB001073807 |
| BRUNB001073909 | BRUNB001073910 |
| BRUNB001076086 | |
| BRUNB001076413 | |
| BRUNB001077970 | BRUNB001078032 |
| BRUNB001079353 | BRUNB001079354 |
| BRUNB001079777 | BRUNB001079778 |
| BRUNB001082046 | BRUNB001082047 |
| BRUNB001082196 | |
| BRUNB001082534 | |
| BRUNB001082754 | BRUNB001082755 |
| BRUNB001085607 | |
| BRUNB001089094 | BRUNB001089095 |
| BRUNB001091174 | BRUNB001091175 |
| BRUNB001094180 | |
| BRUNB001095536 | BRUNB001095537 |
| BRUNB001100914 | BRUNB001100915 |
| BRUNB001104626 | BRUNB001104627 |
| BRUNB001108657 | BRUNB001108658 |
| BRUNB001110903 | |
| BRUNB001112397 | BRUNB001112398 |
| BRUNB001114157 | BRUNB001114159 |
| BRUNB001114428 | |
| BRUNB001114434 | BRUNB001114435 |
| BRUNB001114499 | BRUNB001114500 |
| BRUNB001114504 | BRUNB001114505 |
| BRUNB001114513 | BRUNB001114514 |
| BRUNB001116533 | BRUNB001116534 |
| BRUNB001117673 | BRUNB001117674 |
| BRUNB001119596 | BRUNB001119597 |
| BRUNB001122445 | |
| BRUNB001122451 | |
| BRUNB001122594 | |
| BRUNB001124221 | BRUNB001124222 |

| Begin Bates | End Bates |
|---|---|
| BRUNB001125500 | BRUNB001125503 |
| BRUNB001126720 | BRUNB001126721 |
| BRUNB001130966 | BRUNB001130967 |
| BRUNB001132471 | BRUNB001132472 |
| BRUNB001133284 | |
| BRUNB001138554 | |
| BRUNB001139173 | |
| BRUNB001143501 | |
| BRUNB001143853 | BRUNB001143854 |
| BRUNB001144880 | |
| BRUNB001145520 | |
| BRUNB001145522 | |
| BRUNB001145978 | |
| BRUNB001145981 | |
| BRUNB001146362 | |
| BRUNB001147900 | BRUNB001147901 |
| BRUNB001148878 | |
| BRUNB001151277 | BRUNB001151278 |
| BRUNB001151738 | BRUNB001151739 |
| BRUNB001155138 | BRUNB001155139 |
| BRUNB001156227 | BRUNB001156228 |
| BRUNB001158319 | |
| BRUNB001159806 | BRUNB001159806 |
| BRUNB001163286 | BRUNB001163287 |
| BRUNB001163494 | |
| BRUNB001167708 | BRUNB001167709 |
| BRUNB001167724 | BRUNB001167725 |
| BRUNB001168093 | |
| BRUNB001168381 | BRUNB001168382 |
| BRUNB001168387 | BRUNB001168388 |
| BRUNB001169215 | BRUNB001169216 |
| BRUNB001172631 | |
| BRUNB001174504 | |
| BRUNB001175420 | |
| BRUNC000003079 | |
| BRUNC000003091 | |
| BRUNC000003228 | |
| BRUNC000003488 | |
| BRUNC000003550 | |
| BRUNC000003648 | |
| BRUNC000003802 | |
| BRUNC000003939 | |
| BRUNC000003989 | |
| BRUNC000004039 | |
| BRUNC000004197 | |
| BRUNC000004337 | |
| BRUNC000004468 | |
| BRUNC000004508 | |
| BRUNC000004517 | BRUNC000004518 |
| BRUNC000004530 | BRUNC000004531 |
| BRUNC000004657 | |
| BRUNC000004675 | |
| BRUNC000007869 | |
| BRUNC000007870 | BRUNC000007872 |
| BRUNC000008651 | BRUNC000006652 |
| BRUNC000009273 | BRUNC000009274 |
| BRUNC000010624 | BRUNC000010626 |
| BRUNC000013206 | BRUNC000013207 |
| BRUNC000013289 | |
| BRUNC000019463 | |
| BRUNC000021010 | |
| BRUNC000021546 | BRUNC000021550 |
| BRUNC000024488 | BRUNC000024490 |
| BRUNC000024980 | BRUNC000024981 |
| BRUNC000025455 | BRUNC000025456 |
| BRUNC000028407 | |
| BRUNC000034583 | BRUNC000034584 |
| BRUNC000039825 | BRUNC000039826 |
| BRUNC000039876 | BRUNC000039882 |
| BRUNC000040934 | BRUNC000040953 |
| BRUNC000044454 | |
| BRUNC000041655 | |
| BRUNC000049777 | |
| BRUNC000049799 | BRUNC000049802 |
| BRUNC000050931 | BRUNC000050932 |
| BRUNC000051043 | BRUNC000051044 |
| BRUNC000051234 | BRUNC000051237 |
| BRUNC000051723 | |
| BRUNC000051782 | |
| BRUNC000051965 | |
| BRUNC000052003 | BRUNC000052005 |
| BRUNC000052168 | |
| BRUNC000052175 | |
| BRUNC000052222 | |
| BRUNC000052272 | BRUNC000052473 |
| BRUNC000052661 | BRUNC000052664 |
| BRUNC000052674 | |
| BRUNC000052733 | |
| BRUNC000052850 | BRUNC000052851 |
| BRUNC000052883 | BRUNC000052884 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUNC000053154 | | BRUNC000178913 | BRUNC000178917 | BRUNC000263431 | |
| BRUNC000053159 | | BRUNC000179003 | BRUNC000179004 | BRUNC000263723 | BRUNC000263724 |
| BRUNC000053192 | BRUNC000053194 | BRUNC000179205 | | BRUNC000266076 | |
| BRUNC000053311 | BRUNC000053312 | BRUNC000179344 | BRUNC000179345 | BRUNC000267354 | BRUNC000267358 |
| BRUNC000053322 | | BRUNC000180280 | BRUNC000180281 | BRUNC000273185 | |
| BRUNC000053325 | | BRUNC000181102 | BRUNC000181103 | BRUNC000273500 | |
| BRUNC000053770 | BRUNC000053772 | BRUNC000181683 | BRUNC000181687 | BRUNC000275275 | BRUNC000275276 |
| BRUNC000053968 | | BRUNC000181848 | BRUNC000181852 | BRUNC000276668 | BRUNC000276669 |
| BRUNC000053979 | | BRUNC000181987 | BRUNC000181988 | BRUNC000278504 | |
| BRUNC000053981 | BRUNC000053983 | BRUNC000182702 | BRUNC000182706 | BRUNC000278514 | |
| BRUNC000054154 | BRUNC000054158 | BRUNC000182838 | BRUNC000182839 | BRUNC000278588 | |
| BRUNC000055008 | | BRUNC000183605 | BRUNC000183609 | BRUNC000280014 | BRUNC000280015 |
| BRUNC000055562 | | BRUNC000183723 | BRUNC000183724 | BRUNC000280545 | BRUNC000280547 |
| BRUNC000055746 | BRUNC000055749 | BRUNC000184487 | BRUNC000184491 | BRUNC000281543 | BRUNC000281546 |
| BRUNC000055757 | | BRUNC000184549 | BRUNC000184553 | BRUNC000282170 | |
| BRUNC000056066 | | BRUNC000184688 | BRUNC000184689 | BRUNC000282829 | BRUNC000282836 |
| BRUNC000056068 | | BRUNC000185606 | BRUNC000185607 | BRUNC000283167 | BRUNC000283173 |
| BRUNC000056429 | BRUNC000056430 | BRUNC000186214 | BRUNC000186218 | BRUNC000283176 | BRUNC000283182 |
| BRUNC000056544 | | BRUNC000186555 | BRUNC000186556 | BRUNC000283379 | BRUNC000283384 |
| BRUNC000057363 | BRUNC000057364 | BRUNC000186760 | | BRUNC000283752 | BRUNC000283764 |
| BRUNC000057412 | | BRUNC000187530 | BRUNC000187534 | BRUNC000283826 | BRUNC000283829 |
| BRUNC000057431 | | BRUNC000187645 | BRUNC000187646 | BRUNC000284211 | BRUNC000284212 |
| BRUNC000057984 | | BRUNC000188711 | BRUNC000188712 | BRUNC000284414 | |
| BRUNC000058058 | | BRUNC000188922 | | BRUNC000284836 | BRUNC000284837 |
| BRUNC000058137 | | BRUNC000189584 | BRUNC000189585 | BRUNC000285025 | |
| BRUNC000058197 | BRUNC000058198 | BRUNC000190474 | BRUNC000190475 | BRUNC000285407 | |
| BRUNC000058398 | | BRUNC000191346 | BRUNC000191350 | BRUNC000286189 | BRUNC000286190 |
| BRUNC000059192 | | BRUNC000191482 | BRUNC000191483 | BRUNC000287082 | BRUNC000287083 |
| BRUNC000059487 | BRUNC000059488 | BRUNC000192077 | BRUNC000192081 | BRUNC000288116 | |
| BRUNC000060062 | BRUNC000060064 | BRUNC000192379 | BRUNC000192380 | BRUNC000288331 | BRUNC000288332 |
| BRUNC000060200 | | BRUNC000193641 | | BRUNC000288660 | BRUNC000288661 |
| BRUNC000060234 | | BRUNC000193827 | | BRUNC000288982 | |
| BRUNC000060314 | BRUNC000060315 | BRUNC000198518 | | BRUNC000289327 | |
| BRUNC000060505 | | BRUNC000198572 | | BRUNC000317272 | |
| BRUNC000060608 | | BRUNC000199339 | | BRUNC000317745 | BRUNC000317746 |
| BRUNC000060641 | | BRUNC000200015 | | BRUNC000323275 | BRUNC000323280 |
| BRUNC000060643 | | BRUNC000202894 | BRUNC000202895 | BRUNC000325028 | BRUNC000325028 |
| BRUNC000060655 | | BRUNC000208560 | BRUNC000208561 | BRUNC000361516 | BRUNC000361518 |
| BRUNC000060694 | | BRUNC000209399 | | BRUNC000364524 | |
| BRUNC000061105 | | BRUNC000210306 | BRUNC000210309 | BRUNC000364541 | BRUNC000364544 |
| BRUNC000061165 | BRUNC000061166 | BRUNC000212667 | | BRUNC000364542 | |
| BRUNC000061338 | | BRUNC000216576 | BRUNC000216577 | BRUNC000364543 | |
| BRUNC000061340 | BRUNC000061341 | BRUNC000217487 | | BRUNC000370018 | BRUNC000370020 |
| BRUNC000061617 | | BRUNC000217711 | | BRUNC000378988 | BRUNC000378990 |
| BRUNC000061637 | BRUNC000061639 | BRUNC000217735 | | BRUNC000380842 | BRUNC000380843 |
| BRUNC000061672 | | BRUNC000218424 | | BRUNC000381114 | |
| BRUNC000061784 | | BRUNC000220101 | | BRUNC000384274 | BRUNC000384275 |
| BRUNC000062166 | BRUNC000062167 | BRUNC000220143 | | BRUNC000384931 | BRUNC000384932 |
| BRUNC000062486 | | BRUNC000220741 | BRUNC000220742 | BRUNC000386433 | BRUNC000386434 |
| BRUNC000064718 | | BRUNC000220817 | BRUNC000220818 | BRUNC000390754 | |
| BRUNC000067967 | BRUNC000067987 | BRUNC000221000 | BRUNC000221001 | BRUNC000392532 | BRUNC000392533 |
| BRUNC000071636 | BRUNC000071641 | BRUNC000221151 | | BRUNC000393939 | |
| BRUNC000073224 | BRUNC000073225 | BRUNC000221154 | | BRUNC000403972 | BRUNC000403974 |
| BRUNC000088530 | | BRUNC000221268 | | BRUNC000414575 | BRUNC000414577 |
| BRUNC000088278 | BRUNC000088280 | BRUNC000222164 | BRUNC000222165 | BRUNC000415562 | BRUNC000415563 |
| BRUNC000089371 | | BRUNC000223067 | BRUNC000223068 | BRUNC000418676 | BRUNC000418677 |
| BRUNC000089693 | | BRUNC000233991 | BRUNC000233992 | BRUNC000424532 | BRUNC000424533 |
| BRUNC000094641 | | BRUNC000224934 | BRUNC000224935 | BRUNC000425868 | BRUNC000425870 |
| BRUNC000094648 | BRUNC000094661 | BRUNC000225877 | BRUNC000225858 | BRUNC000426339 | BRUNC000426341 |
| BRUNC000101620 | BRUNC000101621 | BRUNC000226788 | BRUNC000226789 | BRUNC000433999 | BRUNC000434000 |
| BRUNC000104140 | BRUNC000104143 | BRUNC000227118 | | BRUNC000454421 | BRUNC000454422 |
| BRUNC000115051 | | BRUNC000228106 | BRUNC000228107 | BRUNC000457215 | BRUNC000457216 |
| BRUNC000121661 | BRUNC000121681 | BRUNC000229031 | BRUNC000229032 | BRUNC000457298 | BRUNC000457299 |
| BRUNC000126895 | | BRUNC000229910 | BRUNC000229911 | BRUNC000458259 | |
| BRUNC000129936 | | BRUNC000230892 | BRUNC000230893 | BRUNC000460273 | |
| BRUNC000130249 | | BRUNC000231708 | BRUNC000231710 | BRUNC000472587 | |
| BRUNC000141094 | BRUNC000141098 | BRUNC000232609 | BRUNC000232610 | BRUNC000473947 | |
| BRUNC000141104 | BRUNC000141108 | BRUNC000233426 | BRUNC000233427 | BRUNC000484749 | BRUNC000484750 |
| BRUNC000150078 | | BRUNC000233491 | BRUNC000233492 | BRUNC000484831 | BRUNC000484832 |
| BRUNC000151090 | | BRUNC000235321 | BRUNC000235322 | BRUNC000485032 | BRUNC000485033 |
| BRUNC000153365 | | BRUNC000238672 | BRUNC000238673 | BRUNC000487119 | |
| BRUNC000154239 | | BRUNC000239549 | BRUNC000239550 | BRUNC000487121 | |
| BRUNC000155671 | BRUNC000155672 | BRUNC000240568 | BRUNC000240569 | BRUNC000487141 | |
| BRUNC000156294 | | BRUNC000241448 | BRUNC000241449 | BRUNC000495528 | |
| BRUNC000156819 | BRUNC000156820 | BRUNC000241963 | BRUNC000241964 | BRUNC000495594 | |
| BRUNC000157163 | | BRUNC000242575 | BRUNC000242576 | BRUNC000496283 | |
| BRUNC000160469 | | BRUNC000243469 | BRUNC000243470 | BRUNC000496996 | |
| BRUNC000168069 | | BRUNC000243979 | | BRUNC000496967 | BRUNC000496968 |
| BRUNC000169094 | | BRUNC000246750 | BRUNC000246752 | BRUNC000496972 | BRUNC000496973 |
| BRUNC000173251 | BRUNC000173255 | BRUNC000246751 | | BRUNC000496979 | |
| BRUNC000173357 | BRUNC000173353 | BRUNC000247200 | | BRUNC000497151 | |
| BRUNC000173822 | BRUNC000173826 | BRUNC000248264 | BRUNC000248265 | BRUNC000499011 | BRUNC000499012 |
| BRUNC000174385 | BRUNC000174386 | BRUNC000248738 | | BRUNC000499032 | |
| BRUNC000175311 | BRUNC000175312 | BRUNC000249226 | BRUNC000249229 | BRUNC000499506 | |
| BRUNC000176182 | BRUNC000176186 | BRUNC000250577 | | BRUNC000499550 | BRUNC000499553 |
| BRUNC000176222 | BRUNC000176223 | BRUNC000251792 | BRUNC000251795 | BRUNC000501285 | |
| BRUNC000176258 | BRUNC000176262 | BRUNC000254358 | BRUNC000254359 | BRUNC000501291 | |
| BRUNC000177089 | BRUNC000177090 | BRUNC000256024 | | BRUNC000502390 | |
| BRUNC000177956 | BRUNC000177960 | BRUNC000263244 | BRUNC000263246 | BRUNC000503910 | |
| BRUNC000178046 | BRUNC000178047 | | | BRUNC000503938 | BRUNC000503939 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| BRUNC000503992 | |
| BRUNC000504432 | |
| BRUNC000504468 | |
| BRUNC000505757 | |
| BRUNC000506064 | |
| BRUNC000506100 | |
| BRUNC000506121 | |
| BRUNC000506261 | |
| BRUNC000506765 | BRUNC000506766 |
| BRUNC000508764 | BRUNC000508767 |
| BRUNC000508857 | BRUNC000508858 |
| BRUNC000508967 | |
| BRUNC000509486 | |
| BRUNC000509513 | |
| BRUNC000510872 | |
| BRUNC000510998 | |
| BRUNC000513112 | |
| BRUNC000513122 | |
| BRUNC000540213 | |
| BRUNC000556981 | |
| BRUNC000582261 | BRUNC000582263 |
| BRUNC000624684 | BRUNC000624690 |
| BRUNC000625142 | BRUNC000625143 |
| BRUNC000636532 | BRUNC000636533 |
| BRUNC000637699 | |
| BRUNC000638920 | BRUNC000638923 |
| BRUNC000642735 | BRUNC000642736 |
| BRUNC000644524 | BRUNC000644526 |
| BRUNC000648627 | |
| BRUNC000563069 | BRUNC000563070 |
| BRUNC000656998 | |
| BRUNC000658989 | BRUNC000658995 |
| BRUNC000660118 | |
| BRUNC000660357 | BRUNC000660358 |
| BRUNC000661771 | BRUNC000661772 |
| BRUNC000662424 | BRUNC000662425 |
| BRUNC000663113 | BRUNC000663114 |
| BRUNC000663208 | BRUNC000663209 |
| BRUNC000663706 | BRUNC000663707 |
| BRUNC000664027 | BRUNC000664028 |
| BRUNC000664738 | |
| BRUNC000664881 | |
| BRUNC000664990 | |
| BRUNC000665549 | BRUNC000665550 |
| BRUNC000665722 | BRUNC000665723 |
| BRUNC000667652 | |
| BRUNC000667786 | BRUNC000667787 |
| BRUNC000668712 | |
| BRUNC000668905 | |
| BRUNC000670229 | |
| BRUNC000670241 | |
| BRUNC000670261 | |
| BRUNC000672252 | BRUNC000672253 |
| BRUNC000672516 | |
| BRUNC000672640 | |
| BRUNC000673061 | |
| BRUNC000673370 | BRUNC000673371 |
| BRUNC000673434 | |
| BRUNC000675833 | BRUNC000675834 |
| BRUNC000676738 | BRUNC000676739 |
| BRUNC000676777 | BRUNC000676778 |
| BRUNC000676787 | |
| BRUNC000677245 | BRUNC000677246 |
| BRUNC000679524 | BRUNC000679525 |
| BRUNC000679537 | BRUNC000679538 |
| BRUNC000679849 | |
| BRUNC000679884 | BRUNC000679885 |
| BRUNC000680129 | BRUNC000680130 |
| BRUNC000680448 | BRUNC000680449 |
| BRUNC000680701 | |
| BRUNC000680963 | |
| BRUNC000681585 | |
| BRUNC000683325 | |
| BRUNC000683355 | BRUNC000683357 |
| BRUNC000683370 | BRUNC000683372 |
| BRUNC000683842 | |
| BRUNC000684308 | BRUNC000684309 |
| BRUNC000684752 | |
| BRUNC000684789 | |
| BRUNC000685282 | BRUNC000685283 |
| BRUNC000685285 | BRUNC000685286 |
| BRUNC000685667 | BRUNC000685668 |
| BRUNC000685720 | BRUNC000685721 |
| BRUNC000686323 | BRUNC000686324 |
| BRUNC000686422 | |
| BRUNC000687020 | BRUNC000687021 |
| BRUNC000687491 | BRUNC000687495 |
| BRUNC000687736 | |
| BRUNC000687964 | BRUNC000687965 |
| BRUNC000688522 | BRUNC000688523 |

| Begin Bates | End Bates |
| --- | --- |
| BRUNC000689872 | |
| BRUNC000689990 | BRUNC000689991 |
| BRUNC000690837 | BRUNC000690838 |
| BRUNC000691016 | BRUNC000691017 |
| BRUNC000691065 | |
| BRUNC000691267 | |
| BRUNC000693125 | |
| BRUNC000693653 | BRUNC000693654 |
| BRUNC000693814 | BRUNC000693815 |
| BRUNC000694282 | |
| BRUNC000695379 | |
| BRUNC000695239 | BRUNC000695240 |
| BRUNC000695572 | BRUNC000695573 |
| BRUNC000695845 | BRUNC000695846 |
| BRUNC000696547 | |
| BRUNC000696715 | |
| BRUNC000697101 | |
| BRUNC000697213 | |
| BRUNC000697261 | BRUNC000697262 |
| BRUNC000697264 | |
| BRUNC000697279 | |
| BRUNC000697432 | |
| BRUNC000697498 | |
| BRUNC000697506 | |
| BRUNC000697526 | BRUNC000697527 |
| BRUNC000697978 | |
| BRUNC000698172 | |
| BRUNC000698950 | |
| BRUNC000699319 | |
| BRUNC000699438 | |
| BRUNC000699763 | |
| BRUNC000701635 | BRUNC000701636 |
| BRUNC000701805 | |
| BRUNC000702137 | BRUNC000702138 |
| BRUNC000702959 | |
| BRUNC000702977 | |
| BRUNC000703627 | BRUNC000703628 |
| BRUNC000703704 | |
| BRUNC000703708 | |
| BRUNC000703785 | BRUNC000703786 |
| BRUNC000704086 | |
| BRUNC000704641 | BRUNC000704642 |
| BRUNC000704972 | BRUNC000704973 |
| BRUNC000705037 | |
| BRUNC000705248 | BRUNC000705249 |
| BRUNC000705455 | BRUNC000705456 |
| BRUNC000705815 | |
| BRUNC000706285 | BRUNC000706286 |
| BRUNC000707424 | BRUNC000707425 |
| BRUNC000707439 | BRUNC000707440 |
| BRUNC000707551 | |
| BRUNC000708624 | |
| BRUNC000708634 | |
| BRUNC000708926 | |
| BRUNC000708928 | |
| BRUNC000708995 | BRUNC000708996 |
| BRUNC000709042 | |
| BRUNC000709508 | BRUNC000709509 |
| BRUNC000709858 | BRUNC000709859 |
| BRUNC000709962 | BRUNC000709963 |
| BRUNC000710314 | |
| BRUNC000711254 | |
| BRUNC000711390 | |
| BRUNC000711542 | |
| BRUNC000711544 | |
| BRUNC000711571 | BRUNC000711572 |
| BRUNC000711655 | |
| BRUNC000711666 | |
| BRUNC000711697 | BRUNC000711698 |
| BRUNC000712220 | |
| BRUNC000713551 | BRUNC000713552 |
| BRUNC000715905 | |
| BRUNC000715970 | |
| BRUNC000716604 | BRUNC000716605 |
| BRUNC000716771 | |
| BRUNC000716950 | |
| BRUNC000717076 | |
| BRUNC000718643 | BRUNC000718644 |
| BRUNC000718953 | |
| BRUNC000719917 | BRUNC000719918 |
| BRUNC000720222 | BRUNC000720223 |
| BRUNC000720234 | |
| BRUNC000720256 | |
| BRUNC000720277 | BRUNC000720278 |
| BRUNC000720294 | |
| BRUNC000720308 | |
| BRUNC000720324 | BRUNC000720326 |
| BRUNC000720522 | BRUNC000720523 |
| BRUNC000720561 | |
| BRUNC000720566 | BRUNC000720567 |

| Begin Bates | End Bates |
| --- | --- |
| BRUNC000721153 | |
| BRUNC000721267 | |
| BRUNC000721370 | BRUNC000721371 |
| BRUNC000721419 | |
| BRUNC000721470 | BRUNC000721471 |
| BRUNC000721486 | BRUNC000721487 |
| BRUNC000721793 | BRUNC000721794 |
| BRUNC000723105 | |
| BRUNC000723157 | |
| BRUNC000723815 | |
| BRUNC000723892 | BRUNC000723893 |
| BRUNC000723928 | |
| BRUNC000723930 | |
| BRUNC000723950 | |
| BRUNC000724747 | |
| BRUNC000724828 | |
| BRUNC000724986 | BRUNC000724987 |
| BRUNC000725194 | BRUNC000725196 |
| BRUNC000725197 | |
| BRUNC000725292 | |
| BRUNC000725309 | BRUNC000725310 |
| BRUNC000725514 | |
| BRUNC000725825 | BRUNC000725828 |
| BRUNC000726064 | |
| BRUNC000726508 | |
| BRUNC000726691 | BRUNC000726692 |
| BRUNC000727621 | BRUNC000727622 |
| BRUNC000727666 | |
| BRUNC000728101 | BRUNC000728103 |
| BRUNC000729215 | |
| BRUNC000730372 | |
| BRUNC000731384 | |
| BRUNC000733051 | BRUNC000733052 |
| BRUND000019063 | |
| BRUND000027873 | BRUND000027874 |
| BRUND000029055 | BRUND000029056 |
| BRUND000030232 | BRUND000030233 |
| BRUND000030739 | |
| BRUND000031322 | BRUND000031323 |
| BRUND000032497 | BRUND000032498 |
| BRUND000036971 | BRUND000036972 |
| BRUND000037185 | BRUND000037186 |
| BRUND000038028 | BRUND000038029 |
| BRUND000038038 | BRUND000038039 |
| BRUND000038046 | BRUND000038047 |
| BRUND000038076 | BRUND000038077 |
| BRUND000038080 | BRUND000038081 |
| BRUND000039127 | BRUND000039128 |
| BRUND000039133 | BRUND000039134 |
| BRUND000039147 | BRUND000039149 |
| BRUND000039178 | BRUND000039181 |
| BRUND000040635 | |
| BRUND000040637 | BRUND000040639 |
| BRUND000040702 | BRUND000040703 |
| BRUND000040712 | BRUND000040713 |
| BRUND000040718 | BRUND000040719 |
| BRUND000040748 | BRUND000040751 |
| BRUND000041754 | BRUND000041755 |
| BRUND000041764 | BRUND000041765 |
| BRUND000041768 | BRUND000041769 |
| BRUND000041798 | BRUND000041799 |
| BRUND000041806 | BRUND000041807 |
| BRUND000042016 | BRUND000042017 |
| BRUND000042656 | |
| BRUND000042658 | BRUND000042660 |
| BRUND000042705 | |
| BRUND000042707 | BRUND000042709 |
| BRUND000042882 | BRUND000042883 |
| BRUND000042900 | BRUND000042903 |
| BRUND000042901 | |
| BRUND000042902 | |
| BRUND000042928 | BRUND000042929 |
| BRUND000042932 | BRUND000042933 |
| BRUND000043153 | BRUND000043154 |
| BRUND000043941 | BRUND000043942 |
| BRUND000043957 | BRUND000043960 |
| BRUND000043984 | BRUND000043988 |
| BRUND000043997 | BRUND000043998 |
| BRUND000044216 | BRUND000044217 |
| BRUND000045030 | BRUND000045031 |
| BRUND000045052 | BRUND000045055 |
| BRUND000045086 | BRUND000045087 |
| BRUND000045094 | BRUND000045095 |
| BRUND000046604 | BRUND000046604 |
| BRUND000046077 | BRUND000046078 |
| BRUND000046111 | BRUND000046112 |
| BRUND000046123 | BRUND000046124 |
| BRUND000046320 | BRUND000046321 |
| BRUND000046961 | BRUND000046962 |
| BRUND000046973 | BRUND000046976 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUND000047013 | BRUND000047014 | BRUND000141663 | BRUND000141665 | BRUND000285475 | BRUND000285476 |
| BRUND000047017 | BRUND000047018 | BRUND000142280 | BRUND000142282 | BRUND000286166 | BRUND000286168 |
| BRUND000047854 | BRUND000047855 | BRUND000145086 | | BRUND000286253 | BRUND000286255 |
| BRUND000047860 | BRUND000047861 | BRUND000150808 | | BRUND000286378 | |
| BRUND000047868 | BRUND000047869 | BRUND000150902 | | BRUND000286951 | BRUND000286952 |
| BRUND000047902 | BRUND000047903 | BRUND000150907 | | BRUND000288520 | |
| BRUND000047910 | BRUND000047911 | BRUND000151915 | | BRUND000289451 | |
| BRUND000048534 | BRUND000048535 | BRUND000151963 | | BRUND000289602 | BRUND000289604 |
| BRUND000048538 | BRUND000048539 | BRUND000152819 | BRUND000152820 | BRUND000294344 | BRUND000294347 |
| BRUND000048548 | BRUND000048549 | BRUND000155208 | | BRUND000300127 | BRUND000300128 |
| BRUND000048552 | BRUND000048553 | BRUND000155664 | BRUND000155865 | BRUND000300143 | |
| BRUND000048582 | BRUND000048583 | BRUND000156562 | BRUND000156563 | BRUND000306244 | |
| BRUND000048588 | BRUND000048589 | BRUND000157306 | BRUND000157307 | BRUND000310511 | BRUND000310512 |
| BRUND000048660 | BRUND000048661 | BRUND000160570 | | BRUND000312822 | |
| BRUND000048995 | | BRUND000163806 | BRUND000163807 | BRUND000318846 | BRUND000318847 |
| BRUND000051060 | BRUND000051061 | BRUND000168005 | BRUND000168006 | BRUND000319431 | |
| BRUND000054612 | | BRUND000170199 | BRUND000170200 | BRUND000320722 | BRUND000320723 |
| BRUND000057688 | BRUND000057689 | BRUND000171800 | | BRUND000320745 | BRUND000320746 |
| BRUND000060361 | | BRUND000174238 | | BRUND000326510 | |
| BRUND000060607 | | BRUND000174324 | | BRUND000339126 | |
| BRUND000061952 | | BRUND000172877 | | BRUND000343857 | BRUND000343859 |
| BRUND000061977 | BRUND000061978 | BRUND000186372 | BRUND000186373 | BRUND000343862 | BRUND000343863 |
| BRUND000061981 | BRUND000061982 | BRUND000188182 | | BRUND000343866 | BRUND000343867 |
| BRUND000062128 | | BRUND000188827 | | BRUND000345535 | |
| BRUND000069119 | | BRUND000190779 | BRUND000192182 | BRUND000345943 | |
| BRUND000070634 | | BRUND000193724 | | BRUND000351531 | |
| BRUND000070983 | BRUND000070986 | BRUND000196064 | | BRUND000352030 | |
| BRUND000071124 | | BRUND000196090 | | BRUND000352154 | |
| BRUND000071129 | | BRUND000196210 | | BRUND000373935 | |
| BRUND000071135 | | BRUND000197314 | BRUND000197340 | BRUND000377464 | |
| BRUND000071139 | BRUND000071142 | BRUND000197419 | | BRUND000379039 | |
| BRUND000071947 | BRUND000071948 | BRUND000197435 | | BRUND000387543 | |
| BRUND000072530 | | BRUND000198506 | | BRUND000390293 | |
| BRUND000073456 | | BRUND000199042 | | BRUND000403437 | BRUND000403438 |
| BRUND000074914 | | BRUND000199071 | | BRUND000403486 | |
| BRUND000077179 | BRUND000077180 | BRUND000199113 | | BRUND000415433 | |
| BRUND000078161 | | BRUND000203174 | | BRUND000418438 | BRUND000418439 |
| BRUND000080329 | BRUND000080330 | BRUND000205708 | | BRUND000419361 | BRUND000419362 |
| BRUND000081686 | | BRUND000206509 | | BRUND000423010 | BRUND000420811 |
| BRUND000081972 | | BRUND000208749 | | BRUND000421099 | BRUND000421103 |
| BRUND000083356 | BRUND000083358 | BRUND000208991 | | BRUND000421203 | BRUND000421204 |
| BRUND000083539 | BRUND000083541 | BRUND000209399 | BRUND000209400 | BRUND000421409 | BRUND000421410 |
| BRUND000083658 | | BRUND000209699 | BRUND000209700 | BRUND000421418 | BRUND000421422 |
| BRUND000085071 | BRUND000085072 | BRUND000212953 | | BRUND000421808 | BRUND000421809 |
| BRUND000087112 | BRUND000087113 | BRUND000213881 | | BRUND000421828 | BRUND000421829 |
| BRUND000089174 | | BRUND000215533 | BRUND000215534 | BRUND000422461 | BRUND000422465 |
| BRUND000091081 | | BRUND000216027 | | BRUND000422506 | BRUND000422507 |
| BRUND000093338 | | BRUND000216716 | BRUND000216717 | BRUND000423366 | BRUND000423569 |
| BRUND000099266 | | BRUND000221299 | BRUND000221300 | BRUND000424300 | BRUND000424301 |
| BRUND000099524 | | BRUND000221416 | | BRUND000425244 | BRUND000425245 |
| BRUND000101686 | | BRUND000226650 | BRUND000226651 | BRUND000426117 | BRUND000426118 |
| BRUND000103286 | | BRUND000226850 | BRUND000226853 | BRUND000426320 | BRUND000426321 |
| BRUND000105535 | | BRUND000227490 | BRUND000227492 | BRUND000427155 | BRUND000427156 |
| BRUND000105629 | BRUND000105636 | BRUND000227604 | | BRUND000427987 | BRUND000427991 |
| BRUND000105651 | | BRUND000227643 | BRUND000227644 | BRUND000428093 | BRUND000428094 |
| BRUND000107092 | | BRUND000227816 | | BRUND000429358 | BRUND000429359 |
| BRUND000107553 | BRUND000107560 | BRUND000228284 | | BRUND000430301 | |
| BRUND000109667 | BRUND000109674 | BRUND000230925 | BRUND000230926 | BRUND000430304 | BRUND000430302 |
| BRUND000111719 | | BRUND000231003 | BRUND000231004 | BRUND000431119 | BRUND000431120 |
| BRUND000113612 | | BRUND000236510 | BRUND000236511 | BRUND000432027 | BRUND000432028 |
| BRUND000116575 | BRUND000116576 | BRUND000236594 | BRUND000236595 | BRUND000432789 | BRUND000432791 |
| BRUND000118228 | | BRUND000238725 | | BRUND000432870 | BRUND000432874 |
| BRUND000119823 | | BRUND000241820 | | BRUND000432974 | BRUND000432975 |
| BRUND000120828 | | BRUND000247267 | BRUND000247270 | BRUND000433792 | BRUND000433796 |
| BRUND000122214 | | BRUND000257615 | BRUND000257636 | BRUND000433815 | BRUND000433816 |
| BRUND000122413 | BRUND000122415 | BRUND000264326 | BRUND000264329 | BRUND000434357 | BRUND000434358 |
| BRUND000125014 | | BRUND000275559 | | BRUND000434564 | BRUND000434568 |
| BRUND000125026 | | BRUND000275357 | | BRUND000434748 | BRUND000434749 |
| BRUND000125707 | | BRUND000275390 | | BRUND000435651 | BRUND000435652 |
| BRUND000125881 | BRUND000125882 | BRUND000276119 | BRUND000276120 | BRUND000436604 | BRUND000436605 |
| BRUND000126715 | | BRUND000276315 | | BRUND000436800 | BRUND000436801 |
| BRUND000126917 | | BRUND000276858 | | BRUND000437509 | BRUND000437513 |
| BRUND000128173 | | BRUND000276981 | | BRUND000437637 | BRUND000437638 |
| BRUND000128337 | | BRUND000277485 | BRUND000277486 | BRUND000439993 | |
| BRUND000128732 | | BRUND000277890 | BRUND000277895 | BRUND000439978 | |
| BRUND000133111 | | BRUND000277999 | | BRUND000441203 | |
| BRUND000133509 | | BRUND000278036 | | BRUND000441312 | BRUND000441313 |
| BRUND000133628 | | BRUND000278041 | | BRUND000441548 | |
| BRUND000133801 | | BRUND000279226 | | BRUND000444046 | |
| BRUND000134023 | | BRUND000279231 | | BRUND000444113 | |
| BRUND000135800 | | BRUND000279428 | BRUND000279429 | BRUND000444735 | BRUND000444736 |
| BRUND000137008 | | BRUND000279486 | BRUND000279487 | BRUND000445656 | |
| BRUND000138401 | | BRUND000279737 | | BRUND000445842 | |
| BRUND000138413 | | BRUND000279754 | BRUND000279756 | BRUND000445845 | |
| BRUND000138467 | | BRUND000280506 | | BRUND000449480 | |
| BRUND000138487 | | BRUND000282485 | | BRUND000453636 | |
| BRUND000139496 | BRUND000139497 | BRUND000282712 | BRUND000282713 | BRUND000455158 | |
| BRUND000139674 | BRUND000139676 | BRUND000284017 | BRUND000284020 | BRUND000455715 | |
| BRUND000141651 | BRUND000141653 | BRUND000284893 | | BRUND000456564 | |
| | | BRUND000285222 | BRUND000285223 | BRUND000460964 | |
| | | | | BRUND000461307 | BRUND000461312 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRUND000466945 | BRUND000466946 |
| BRUND000469428 | |
| BRUND000471115 | |
| BRUND000472201 | |
| BRUND000472204 | BRUND000472205 |
| BRUND000473188 | BRUND000473190 |
| BRUND000473706 | |
| BRUND000473709 | |
| BRUND000473728 | |
| BRUND000473885 | BRUND000473886 |
| BRUND000473939 | BRUND000473939 |
| BRUND000474965 | BRUND000474967 |
| BRUND000474966 | |
| BRUND000475168 | BRUND000475169 |
| BRUND000476044 | BRUND000476045 |
| BRUND000476687 | BRUND000476688 |
| BRUND000477930 | BRUND000477931 |
| BRUND000478836 | BRUND000478837 |
| BRUND000479703 | BRUND000479704 |
| BRUND000480628 | BRUND000480629 |
| BRUND000481801 | BRUND000481802 |
| BRUND000482845 | BRUND000482846 |
| BRUND000483986 | BRUND000483987 |
| BRUND000485455 | BRUND000485456 |
| BRUND000486478 | BRUND000486479 |
| BRUND000487400 | BRUND000487401 |
| BRUND000488246 | BRUND000488247 |
| BRUND000489255 | BRUND000489256 |
| BRUND000490169 | BRUND000490170 |
| BRUND000490827 | BRUND000490828 |
| BRUND000491007 | BRUND000491008 |
| BRUND000491836 | BRUND000491837 |
| BRUND000492750 | BRUND000492751 |
| BRUND000493635 | BRUND000493636 |
| BRUND000494645 | BRUND000494646 |
| BRUND000497047 | BRUND000497048 |
| BRUND000497136 | BRUND000497137 |
| BRUND000497286 | |
| BRUND000498738 | BRUND000498739 |
| BRUND000499615 | |
| BRUND000499644 | |
| BRUND000499655 | |
| BRUND000499663 | |
| BRUND000503522 | BRUND000503529 |
| BRUND000509734 | BRUND000509735 |
| BRUND000510360 | |
| BRUND000510650 | |
| BRUND000511380 | |
| BRUND000512603 | |
| BRUND000513614 | BRUND000513628 |
| BRUND000515615 | |
| BRUND000517166 | BRUND000517169 |
| BRUND000518043 | BRUND000518044 |
| BRUND000518145 | BRUND000518147 |
| BRUND000518552 | BRUND000518553 |
| BRUND000518692 | BRUND000518699 |
| BRUND000519651 | BRUND000519652 |
| BRUND000522248 | |
| BRUND000525346 | |
| BRUND000525348 | |
| BRUND000526044 | BRUND000526045 |
| BRUND000528247 | BRUND000528248 |
| BRUND000533946 | |
| BRUND000533969 | |
| BRUND000534029 | |
| BRUND000534070 | |
| BRUND000534139 | |
| BRUND000534326 | |
| BRUND000536549 | |
| BRUND000547268 | |
| BRUND000552879 | BRUND000552880 |
| BRUND000553567 | |
| BRUND000555817 | |
| BRUND000562922 | BRUND000562924 |
| BRUND000562923 | |
| BRUND000580503 | |
| BRUND000600416 | BRUND000601417 |
| BRUND000602390 | |
| BRUND000602566 | |
| BRUND000606330 | BRUND000606331 |
| BRUND000609856 | BRUND000609857 |
| BRUND000611533 | |
| BRUND000617482 | |
| BRUND000623188 | BRUND000623190 |
| BRUND000623452 | BRUND000623457 |
| BRUND000627517 | |
| BRUND000628836 | |
| BRUND000636609 | |
| BRUND000646574 | BRUND000646579 |
| BRUND000648081 | |

| Begin Bates | End Bates |
|---|---|
| BRUND000650782 | BRUND000650783 |
| BRUND000656370 | BRUND000656371 |
| BRUND000658184 | |
| BRUND000658225 | |
| BRUND000661449 | |
| BRUND000669019 | BRUND000669020 |
| BRUND000676165 | BRUND000676168 |
| BRUND000679407 | BRUND000679408 |
| BRUND000680398 | |
| BRUND000681173 | |
| BRUND000683341 | BRUND000683342 |
| BRUND000689930 | BRUND000689931 |
| BRUND000712513 | BRUND000712515 |
| BRUND000720723 | BRUND000720754 |
| BRUND000720773 | BRUND000720774 |
| BRUND000721142 | |
| BRUND000721493 | BRUND000721495 |
| BRUND000721548 | BRUND000721549 |
| BRUND000721553 | |
| BRUND000721562 | |
| BRUND000721597 | BRUND000721598 |
| BRUND000721835 | BRUND000721836 |
| BRUND000722872 | BRUND000722873 |
| BRUND000723169 | BRUND000723170 |
| BRUND000724210 | BRUND000724211 |
| BRUND000733781 | |
| BRUND000734457 | |
| BRUND000734460 | BRUND000734461 |
| BRUND000734547 | |
| BRUND000735133 | BRUND000735135 |
| BRUND000735375 | |
| BRUND000736572 | BRUND000736574 |
| BRUND000736573 | |
| BRUND000736584 | BRUND000736586 |
| BRUND000736585 | |
| BRUND000736595 | BRUND000736596 |
| BRUND000736598 | |
| BRUND000736682 | BRUND000736683 |
| BRUND000736722 | BRUND000736723 |
| BRUND000737968 | |
| BRUND000738568 | BRUND000738569 |
| BRUND000739644 | |
| BRUND000740298 | BRUND000740299 |
| BRUND000740584 | |
| BRUND000740712 | BRUND000740713 |
| BRUND000740759 | |
| BRUND000740785 | |
| BRUND000741262 | BRUND000741267 |
| BRUND000741300 | |
| BRUND000741691 | |
| BRUND000741694 | |
| BRUND000742077 | |
| BRUND000742230 | BRUND000742232 |
| BRUND000743078 | |
| BRUND000743820 | |
| BRUND000743967 | BRUND000743968 |
| BRUND000744097 | |
| BRUND000744100 | |
| BRUND000745053 | |
| BRUND000746532 | |
| BRUND000746653 | |
| BRUND000746723 | BRUND000746724 |
| BRUND000746839 | |
| BRUND000747243 | |
| BRUND000747639 | |
| BRUND000747699 | |
| BRUND000748395 | |
| BRUND000748412 | BRUND000748413 |
| BRUND000749463 | |
| BRUND000749854 | BRUND000749855 |
| BRUND000750090 | |
| BRUND000750265 | |
| BRUND000750799 | |
| BRUND000751098 | BRUND000751099 |
| BRUND000752506 | BRUND000752507 |
| BRUND000780501 | BRUND000780503 |
| BRUND000795045 | BRUND000795047 |
| BRUND000838909 | |
| BRUND000863618 | BRUND000863619 |
| BRUND000866485 | |
| BRUND000868394 | |
| BRUND000868457 | BRUND000868459 |
| BRUND000869096 | |
| BRUND000871935 | |
| BRUND000881080 | BRUND000881081 |
| BRUND000881172 | |
| BRUND000883061 | |
| BRUND000885291 | BRUND000885292 |
| BRUND000885485 | |
| BRUND000885592 | |

| Begin Bates | End Bates |
|---|---|
| BRUND000885594 | |
| BRUND000885638 | |
| BRUND000885643 | |
| BRUND000886775 | BRUND000886776 |
| BRUND000887380 | BRUND000887381 |
| BRUND000887393 | |
| BRUND000888110 | BRUND000888112 |
| BRUND000890592 | BRUND000890594 |
| BRUND000890593 | |
| BRUND000890789 | BRUND000890791 |
| BRUND000891222 | BRUND000891224 |
| BRUND000891223 | |
| BRUND000891286 | |
| BRUND000892387 | BRUND000892389 |
| BRUND000892388 | |
| BRUND000892609 | BRUND000892610 |
| BRUND000892800 | |
| BRUND000894258 | |
| BRUND000894671 | |
| BRUND000895319 | BRUND000895323 |
| BRUND000895526 | BRUND000895530 |
| BRUND000895866 | BRUND000895868 |
| BRUND000896426 | BRUND000896427 |
| BRUND000896902 | |
| BRUND000898595 | |
| BRUND000898674 | BRUND000898676 |
| BRUND000900565 | BRUND000900566 |
| BRUND000901362 | |
| BRUND000912466 | BRUND000912467 |
| BRUND000917703 | BRUND000917706 |
| BRUND000920090 | |
| BRUND000922996 | BRUND000922997 |
| BRUND000924091 | |
| BRUND000924142 | BRUND000924143 |
| BRUND000924628 | BRUND000924629 |
| BRUND000924689 | BRUND000924690 |
| BRUND000925050 | |
| BRUND000925068 | |
| BRUND000925070 | |
| BRUND000925075 | |
| BRUND000925087 | |
| BRUND000925150 | |
| BRUND000925497 | |
| BRUND000925783 | BRUND000925784 |
| BRUND000925912 | |
| BRUND000926080 | |
| BRUND000926577 | BRUND000926579 |
| BRUND000926791 | BRUND000926792 |
| BRUND000927660 | BRUND000927661 |
| BRUND000927685 | |
| BRUND000928769 | |
| BRUND000928770 | |
| BRUND000929323 | BRUND000929324 |
| BRUND000929694 | |
| BRUND000929705 | |
| BRUND000930429 | |
| BRUND000930713 | |
| BRUND000931393 | |
| BRUND000931761 | |
| BRUND000932775 | BRUND000932776 |
| BRUND000932785 | |
| BRUND000933026 | BRUND000933027 |
| BRUND000933035 | |
| BRUND000933208 | |
| BRUND000933558 | |
| BRUND000933607 | |
| BRUND000933941 | BRUND000933943 |
| BRUND000933945 | |
| BRUND000933952 | BRUND000933953 |
| BRUND000933956 | BRUND000933957 |
| BRUND000933965 | |
| BRUND000933976 | BRUND000933977 |
| BRUND000934155 | |
| BRUND000934234 | |
| BRUND000934324 | |
| BRUND000934713 | BRUND000934714 |
| BRUND000935606 | BRUND000935607 |
| BRUND000937644 | BRUND000937645 |
| BRUND000937669 | |
| BRUND000937776 | |
| BRUND000937789 | |
| BRUND000938069 | |
| BRUND000938383 | |
| BRUND000939039 | |
| BRUND000939138 | BRUND000939139 |
| BRUND000940363 | |
| BRUND000940870 | BRUND000940871 |
| BRUND000940905 | BRUND000940906 |
| BRUND000941403 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUND000941500 | | BRUND000955411 | BRUND000955412 | BRUNE000116635 | BRUNE000116637 |
| BRUND000942128 | | BRUND000955416 | | BRUNE-00016685 | BRUNE-00016686 |
| BRUND000942281 | | BRUND000955565 | | BRUNE000018467 | |
| BRUND000942803 | BRUND000942804 | BRUND000955696 | BRUND000955697 | BRUNE000018590 | |
| BRUND000942811 | BRUND000942812 | BRUND000955818 | BRUND000955819 | BRUNE000020658 | |
| BRUND000943192 | BRUND000943193 | BRUND000955885 | | BRUNE-00002228 | BRUNE-00002231 |
| BRUND000943196 | | BRUND000956185 | | BRUNE-00002436 | BRUNE-00002439 |
| BRUND000943266 | | BRUND000956205 | | BRUNE000026538 | BRUNE000026540 |
| BRUND000943280 | BRUND000943281 | BRUND000956215 | | BRUNE000026691 | BRUNE000026692 |
| BRUND000943284 | BRUND000943285 | BRUND000956236 | | BRUNE-00002765 | BRUNE-00002767 |
| BRUND000943782 | BRUND000943783 | BRUND000956369 | BRUND000956370 | BRUNE-00003175 | |
| BRUND000943798 | | BRUND000956420 | | BRUNE-00003208 | BRUNE-00003210 |
| BRUND000943994 | BRUND000943995 | BRUND000956703 | | BRUNE-00003233 | BRUNE-00003236 |
| BRUND000944367 | BRUND000944368 | BRUND000956759 | | BRUNE-00003239 | BRUNE-00003242 |
| BRUND000944394 | BRUND000944444 | BRUND000957044 | BRUND000957045 | BRUNE000034510 | BRUNE000034511 |
| BRUND000945494 | BRUND000945496 | BRUND000957187 | | BRUNE-00003385 | BRUNE-00003388 |
| BRUND000945566 | | BRUND000957189 | | BRUNE000037791 | BRUNE000037793 |
| BRUND000945737 | BRUND000945738 | BRUND000957199 | BRUND000957200 | BRUNE000038181 | BRUNE000038183 |
| BRUND000945798 | BRUND000945799 | BRUND000957219 | | BRUNE-00003840 | |
| BRUND000945987 | BRUND000945988 | BRUND000957231 | | BRUNE000038640 | |
| BRUND000946031 | BRUND000946032 | BRUND000957240 | | BRUNE000038778 | |
| BRUND000946069 | | BRUND000957242 | | BRUNE-00004025 | BRUNE-00004026 |
| BRUND000946951 | BRUND000946952 | BRUND000957279 | | BRUNE-00004041 | BRUNE-00004042 |
| BRUND000946960 | BRUND000946961 | BRUND000957283 | | BRUNE-00004106 | BRUNE-00004108 |
| BRUND000946978 | BRUND000946979 | BRUND000957287 | | BRUNE-00004119 | BRUNE-00004120 |
| BRUND000947531 | BRUND000947532 | BRUND000957317 | | BRUNE000042125 | |
| BRUND000948244 | BRUND000948245 | BRUND000957319 | | BRUNE000042176 | |
| BRUND000948446 | | BRUND000957892 | | BRUNE-00004378 | BRUNE-00004381 |
| BRUND000949008 | BRUND000949009 | BRUND000958045 | | BRUNE-00004725 | BRUNE-00004730 |
| BRUND000949193 | BRUND000949194 | BRUND000958098 | | BRUNE-00004781 | BRUNE-00004784 |
| BRUND000949463 | BRUND000949464 | BRUND000958367 | BRUND000958368 | BRUNE-00004792 | BRUNE-00004795 |
| BRUND000949532 | BRUND000949533 | BRUND000958657 | BRUND000958658 | BRUNE-00004846 | BRUNE-00004849 |
| BRUND000949778 | BRUND000949795 | BRUND000958664 | BRUND000958666 | BRUNE-00004973 | BRUNE-00004977 |
| BRUND000950508 | | BRUND000958732 | BRUND000958733 | BRUNE-00005025 | BRUNE-00005026 |
| BRUND000950832 | | BRUND000958767 | BRUND000958769 | BRUNE-00005033 | BRUNE-00005034 |
| BRUND000950925 | | BRUND000958798 | | BRUNE-00005043 | BRUNE-00005044 |
| BRUND000950937 | BRUND000950938 | BRUND000958800 | BRUND000958802 | BRUNE-00005091 | BRUNE-00005092 |
| BRUND000951798 | | BRUND000958801 | | BRUNE-00005095 | BRUNE-00005096 |
| BRUND000951891 | | BRUND000958805 | | BRUNE-00005101 | BRUNE-00005102 |
| BRUND000951949 | | BRUND000958814 | | BRUNE-00005142 | BRUNE-00005143 |
| BRUND000951967 | BRUND000951968 | BRUND000958858 | | BRUNE000052274 | |
| BRUND000952551 | BRUND000952552 | BRUND000958924 | | BRUNE000052276 | |
| BRUND000952554 | | BRUND000959251 | | BRUNE000052281 | BRUNE000052282 |
| BRUND000952580 | | BRUND000959253 | | BRUNE000052435 | |
| BRUND000952602 | | BRUND000959449 | BRUND000959501 | BRUNE000052448 | |
| BRUND000952615 | | BRUND000959506 | | BRUNE000052467 | BRUNE000052468 |
| BRUND000952742 | | BRUND000959794 | | BRUNE000052482 | BRUNE000052483 |
| BRUND000952815 | | BRUND000959831 | BRUND000959832 | BRUNE000052512 | BRUNE000052516 |
| BRUND000952819 | | BRUND000960061 | | BRUNE000052513 | |
| BRUND000952829 | | BRUND000960653 | | BRUNE000052514 | |
| BRUND000952835 | | BRUND000960791 | | BRUNE000052515 | |
| BRUND000953111 | BRUND000953112 | BRUND000961179 | | BRUNE000052518 | |
| BRUND000953125 | | BRUND000961434 | | BRUNE000052524 | |
| BRUND000953150 | | BRUND000961834 | | BRUNE000052529 | |
| BRUND000953162 | BRUND000953163 | BRUND000961965 | | BRUNE000052542 | BRUNE000052543 |
| BRUND000953339 | | BRUND000961990 | | BRUNE000052546 | BRUNE000052547 |
| BRUND000953471 | | BRUND000962028 | BRUND000962029 | BRUNE000052596 | |
| BRUND000953554 | BRUND000953558 | BRUND000963060 | | BRUNE000052890 | BRUNE000052891 |
| BRUND000953578 | BRUND000953579 | BRUND000965276 | | BRUNE000052913 | BRUNE000052914 |
| BRUND000953632 | BRUND000953633 | BRUND000965459 | BRUND000965460 | BRUNE000052939 | BRUNE000052940 |
| BRUND000953651 | | BRUND000965768 | | BRUNE000052955 | BRUNE000052956 |
| BRUND000953684 | BRUND000953685 | BRUNE-00000002 | | BRUNE000053038 | |
| BRUND000953913 | | BRUNE-00000005 | BRUNE-00000006 | BRUNE000053040 | |
| BRUND000954010 | | BRUNE-00000027 | BRUNE-00000028 | BRUNE000053050 | |
| BRUND000954039 | | BRUNE-00000033 | BRUNE-00000034 | BRUNE000053338 | |
| BRUND000954131 | | BRUNE-00000192 | BRUNE-00000193 | BRUNE000053649 | |
| BRUND000954210 | | BRUNE000003596 | | BRUNE000053785 | BRUNE000053786 |
| BRUND000954241 | | BRUNE000003709 | | BRUNE000053793 | |
| BRUND000954254 | | BRUNE000003748 | | BRUNE000053797 | |
| BRUND000954290 | | BRUNE000003912 | BRUNE000003913 | BRUNE000053856 | |
| BRUND000954321 | | BRUNE000003920 | BRUNE000003921 | BRUNE000054020 | |
| BRUND000954366 | | BRUNE-00000396 | BRUNE-00000398 | BRUNE000054161 | |
| BRUND000954396 | | BRUNE000004128 | | BRUNE000054165 | |
| BRUND000954399 | | BRUNE000004289 | | BRUNE000054178 | BRUNE000054179 |
| BRUND000954510 | | BRUNE000004398 | BRUNE000004430 | BRUNE000054182 | |
| BRUND000954576 | | BRUNE000004398 | | BRUNE000054260 | |
| BRUND000954624 | BRUND000954625 | BRUNE000004511 | BRUNE000004512 | BRUNE000054263 | |
| BRUND000954631 | BRUND000954632 | BRUNE000004631 | | BRUNE000054410 | |
| BRUND000954649 | | BRUNE000005386 | BRUNE000005387 | BRUNE000054445 | |
| BRUND000954687 | | BRUNE-00000583 | | BRUNE000054478 | BRUNE000054480 |
| BRUND000954692 | BRUND000954693 | BRUNE-00000619 | BRUNE-00000633 | BRUNE000054482 | |
| BRUND000954719 | BRUND000954720 | BRUNE-00000702 | | BRUNE000054484 | |
| BRUND000954760 | BRUND000954764 | BRUNE000008081 | BRUNE000008082 | BRUNE000054493 | BRUNE000054494 |
| BRUND000954958 | BRUND000954959 | BRUNE-00001025 | | BRUNE000054568 | BRUNE000054569 |
| BRUND000955049 | BRUND000955050 | BRUNE-00001451 | | BRUNE000054685 | |
| BRUND000955087 | BRUND000955088 | BRUNE000014510 | BRUNE000014512 | BRUNE000054687 | |
| BRUND000955097 | BRUND000955098 | BRUNE000015343 | | BRUNE000054788 | |
| BRUND000955139 | | BRUNE-00001619 | BRUNE-00001620 | BRUNE000054794 | BRUNE000054795 |
| BRUND000955202 | BRUND000955203 | BRUNE000016429 | | BRUNE000054852 | |
| BRUND000955349 | | | | BRUNE000054923 | BRUNE000054924 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUNE000055250 | | BRUNE000084462 | | BRUNE000201661 | BRUNE000201665 |
| BRUNE000055748 | BRUNE000055750 | BRUNE000084652 | | BRUNE000201770 | BRUNE000201771 |
| BRUNE-00005582 | BRUNE-00005583 | BRUNE000087956 | BRUNE000087959 | BRUNE000202659 | BRUNE000202660 |
| BRUNE000055876 | BRUNE000055877 | BRUNE000088410 | BRUNE000088413 | BRUNE-00020290 | |
| BRUNE000055879 | BRUNE000055880 | BRUNE000091259 | | BRUNE000203335 | |
| BRUNE-00005651 | BRUNE-00005652 | BRUNE000091267 | | BRUNE000203340 | BRUNE000203341 |
| BRUNE000056913 | | BRUNE000091269 | | BRUNE000203913 | BRUNE000203914 |
| BRUNE000057167 | BRUNE000057168 | BRUNE000091301 | BRUNE000091302 | BRUNE-00020446 | |
| BRUNE000057296 | BRUNE000057297 | BRUNE000091378 | | BRUNE000204841 | BRUNE000204842 |
| BRUNE000057302 | | BRUNE000091569 | BRUNE000091570 | BRUNE-00020517 | BRUNE-00020523 |
| BRUNE000057498 | BRUNE000057499 | BRUNE000091732 | | BRUNE-00020525 | |
| BRUNE000057518 | | BRUNE000092055 | BRUNE000092056 | BRUNE-00020527 | |
| BRUNE000057568 | | BRUNE000093713 | BRUNE000093714 | BRUNE000205286 | BRUNE000205290 |
| BRUNE000057927 | | BRUNE000095994 | | BRUNE-00020530 | |
| BRUNE000057964 | BRUNE000057966 | BRUNE-00009933 | | BRUNE000205757 | BRUNE000205758 |
| BRUNE000057972 | | BRUNE-00010384 | | BRUNE000205978 | |
| BRUNE000057994 | | BRUNE000113757 | | BRUNE000206359 | BRUNE000206361 |
| BRUNE000058060 | BRUNE000058061 | BRUNE000113971 | | BRUNE000206360 | |
| BRUNE000058670 | BRUNE000058671 | BRUNE-00011523 | | BRUNE000206510 | BRUNE000206512 |
| BRUNE000058685 | | BRUNE000115652 | | BRUNE-00020666 | BRUNE-00020674 |
| BRUNE000058687 | | BRUNE-00011834 | | BRUNE000206743 | BRUNE000206744 |
| BRUNE000058788 | BRUNE000058789 | BRUNE000119047 | BRUNE000119049 | BRUNE-00020675 | BRUNE-00020679 |
| BRUNE000058970 | | BRUNE000119439 | | BRUNE000200894 | |
| BRUNE000058984 | | BRUNE000119591 | | BRUNE000210036 | |
| BRUNE000059104 | BRUNE000059106 | BRUNE000119632 | | BRUNE000210372 | |
| BRUNE000059113 | | BRUNE-00012272 | BRUNE-00012273 | BRUNE-00021189 | BRUNE-00021191 |
| BRUNE000059467 | | BRUNE-00012292 | | BRUNE000215227 | BRUNE000215229 |
| BRUNE000059476 | | BRUNE-00012432 | | BRUNE-00021567 | |
| BRUNE000059492 | BRUNE000059493 | BRUNE-00012980 | | BRUNE-00021759 | BRUNE-00021766 |
| BRUNE000059529 | | BRUNE-00013219 | BRUNE-00013220 | BRUNE000217868 | |
| BRUNE000059553 | | BRUNE-00013313 | | BRUNE000221196 | BRUNE000221197 |
| BRUNE000059556 | | BRUNE-00013515 | | BRUNE000221206 | BRUNE000221207 |
| BRUNE000059561 | | BRUNE000140839 | | BRUNE000222136 | BRUNE000222141 |
| BRUNE000059569 | BRUNE000059570 | BRUNE-00014285 | | BRUNE000227155 | |
| BRUNE000059594 | BRUNE000059595 | BRUNE-00014622 | BRUNE-00014635 | BRUNE-00022805 | |
| BRUNE000059839 | BRUNE000059840 | BRUNE000146460 | BRUNE000149453 | BRUNE000228084 | BRUNE000228085 |
| BRUNE000059949 | | BRUNE-00015048 | BRUNE-00015051 | BRUNE000228284 | BRUNE000228285 |
| BRUNE000060065 | | BRUNE-00015100 | BRUNE-00015103 | BRUNE-00022982 | |
| BRUNE000060067 | BRUNE000060068 | BRUNE000167804 | BRUNE000167806 | BRUNE-00022986 | |
| BRUNE000060077 | | BRUNE000171705 | BRUNE000171725 | BRUNE000230591 | |
| BRUNE000060114 | BRUNE000060115 | BRUNE-00017292 | BRUNE-00017296 | BRUNE000232118 | |
| BRUNE-00006013 | BRUNE-00006014 | BRUNE-00017804 | BRUNE-00017804 | BRUNE000232161 | |
| BRUNE000060178 | BRUNE000060179 | BRUNE-00017806 | BRUNE-00017807 | BRUNE000234911 | BRUNE000234917 |
| BRUNE000060373 | | BRUNE-00017825 | BRUNE-00017826 | BRUNE000234919 | BRUNE000234920 |
| BRUNE000060399 | | BRUNE-00017833 | BRUNE-00017834 | BRUNE000234922 | BRUNE000234923 |
| BRUNE000060516 | BRUNE000060517 | BRUNE-00017843 | BRUNE-00017844 | BRUNE000235034 | BRUNE000235036 |
| BRUNE000060542 | BRUNE000060555 | BRUNE-00017867 | BRUNE-00017868 | BRUNE-00023507 | |
| BRUNE000060639 | BRUNE000060640 | BRUNE-00017880 | BRUNE-00017883 | BRUNE000235549 | BRUNE000235550 |
| BRUNE000060909 | BRUNE000060920 | BRUNE-00017923 | BRUNE-00017924 | BRUNE000237313 | |
| BRUNE000060938 | | BRUNE000180223 | BRUNE000180225 | BRUNE000237447 | BRUNE000237947 |
| BRUNE000060956 | BRUNE000060957 | BRUNE000185242 | BRUNE000185243 | BRUNE000237942 | |
| BRUNE000060960 | | BRUNE000185266 | BRUNE000185267 | BRUNE000238950 | |
| BRUNE000060979 | BRUNE000060982 | BRUNE000185274 | BRUNE000185275 | BRUNE000241733 | BRUNE000241733 |
| BRUNE000060984 | | BRUNE000185306 | BRUNE000185307 | BRUNE000241876 | BRUNE000241880 |
| BRUNE000060987 | | BRUNE000185310 | BRUNE000185311 | BRUNE000243332 | BRUNE000243333 |
| BRUNE000060992 | BRUNE000060994 | BRUNE000185392 | BRUNE000185393 | BRUNE-00024454 | BRUNE-00024455 |
| BRUNE000061110 | BRUNE000061111 | BRUNE000185410 | BRUNE000185413 | BRUNE-00024458 | BRUNE-00024459 |
| BRUNE000061114 | BRUNE000061117 | BRUNE000185442 | BRUNE000185445 | BRUNE-00024470 | BRUNE-00024471 |
| BRUNE000061179 | | BRUNE000185850 | | BRUNE-00024517 | BRUNE-00024518 |
| BRUNE000061202 | BRUNE000061204 | BRUNE000186136 | BRUNE000186140 | BRUNE-00024527 | BRUNE-00024530 |
| BRUNE000061354 | | BRUNE000186345 | BRUNE000186346 | BRUNE-00024578 | BRUNE-00024579 |
| BRUNE000061356 | | BRUNE000186799 | | BRUNE000246376 | |
| BRUNE000061413 | | BRUNE000187251 | BRUNE000187252 | BRUNE000246944 | |
| BRUNE000062609 | | BRUNE000188238 | BRUNE000188242 | BRUNE000246969 | |
| BRUNE000063363 | | BRUNE000188239 | | BRUNE000247621 | |
| BRUNE000063378 | | BRUNE000188240 | | BRUNE000247785 | |
| BRUNE000063392 | | BRUNE000188241 | | BRUNE000248326 | |
| BRUNE000063473 | BRUNE000063474 | BRUNE000188352 | BRUNE000188353 | BRUNE000248380 | |
| BRUNE000063476 | | BRUNE000189293 | BRUNE000189294 | BRUNE000248681 | |
| BRUNE000064221 | | BRUNE000190211 | BRUNE000190212 | BRUNE000248799 | BRUNE000248800 |
| BRUNE-00006604 | | BRUNE000191160 | BRUNE000191161 | BRUNE000252671 | BRUNE000252672 |
| BRUNE000066653 | | BRUNE-00019121 | | BRUNE-00025333 | BRUNE-00025335 |
| BRUNE000066591 | BRUNE000066594 | BRUNE000191962 | BRUNE000191966 | BRUNE000255022 | |
| BRUNE000067177 | BRUNE000067178 | BRUNE000192010 | BRUNE000192016 | BRUNE000256834 | |
| BRUNE000068831 | | BRUNE000192113 | BRUNE000192114 | BRUNE000257291 | |
| BRUNE000068835 | | BRUNE000192940 | BRUNE000192944 | BRUNE000257313 | |
| BRUNE000068839 | BRUNE000068840 | BRUNE000193094 | BRUNE000193095 | BRUNE000260013 | |
| BRUNE000072154 | BRUNE000072155 | BRUNE000193953 | BRUNE000193954 | BRUNE000260480 | |
| BRUNE-00007402 | BRUNE-00007403 | BRUNE000195248 | BRUNE000195252 | BRUNE000260718 | |
| BRUNE-00007406 | BRUNE-00007407 | BRUNE000195344 | BRUNE000195345 | BRUNE-00026166 | |
| BRUNE-00007424 | BRUNE-00007425 | BRUNE000196271 | BRUNE000196272 | BRUNE000265076 | BRUNE000265077 |
| BRUNE000074595 | BRUNE000074596 | BRUNE000197207 | BRUNE000197208 | BRUNE000266208 | |
| BRUNE-00007462 | BRUNE-00007463 | BRUNE-00019804 | | BRUNE000266210 | |
| BRUNE-00007470 | BRUNE-00007471 | BRUNE000198070 | BRUNE000198071 | BRUNE000266666 | BRUNE-00026667 |
| BRUNE-00007478 | BRUNE-00007479 | BRUNE000198543 | BRUNE000198547 | BRUNE-00026693 | BRUNE-00026694 |
| BRUNE-00007714 | BRUNE-00007715 | BRUNE000198963 | BRUNE000198964 | BRUNE-00026697 | BRUNE-00026698 |
| BRUNE000077690 | BRUNE000077691 | BRUNE000199708 | BRUNE000199712 | BRUNE-00026706 | |
| BRUNE-00007843 | | BRUNE000199887 | BRUNE000199888 | BRUNE000268007 | |
| BRUNE-00007980 | | BRUNE000200824 | BRUNE000200825 | | |
| BRUNE-00008368 | | BRUNE000201368 | BRUNE000201372 | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUNE000269575 | | BRUNE000339581 | BRUNE000339582 | BRUNE000041233 | |
| BRUNE000271083 | BRUNE000271084 | BRUNE000339589 | BRUNE000339593 | BRUNE000416805 | |
| BRUNE000275999 | BRUNE000276000 | BRUNE000339631 | | BRUNE-00041796 | BRUNE-00041797 |
| BRUNE000277045 | BRUNE000277046 | BRUNE000339642 | | BRUNE000041800 | BRUNE000041801 |
| BRUNE-00027966 | | BRUNE000339825 | BRUNE000339826 | BRUNE000041806 | BRUNE000041807 |
| BRUNE-00028228 | | BRUNE000340283 | | BRUNE000041854 | BRUNE000041855 |
| BRUNE000282551 | | BRUNE000340483 | | BRUNE000041860 | BRUNE000041863 |
| BRUNE000282598 | | BRUNE000340490 | | BRUNE000041910 | BRUNE000041911 |
| BRUNE000282795 | | BRUNE000340511 | | BRUNE000422204 | |
| BRUNE000284932 | BRUNE000284933 | BRUNE000340860 | | BRUNE000042900 | BRUNE000042901 |
| BRUNE000285161 | BRUNE000285162 | BRUNE000340872 | BRUNE000340877 | BRUNE000042910 | BRUNE000042911 |
| BRUNE-00028718 | | BRUNE000341127 | BRUNE000341128 | BRUNE000042918 | BRUNE000042919 |
| BRUNE000287844 | BRUNE000287845 | BRUNE000341631 | BRUNE000341633 | BRUNE000042960 | BRUNE000042961 |
| BRUNE000290810 | BRUNE000290814 | BRUNE000341771 | BRUNE000341776 | BRUNE000042972 | BRUNE000042975 |
| BRUNE000291013 | | BRUNE000343212 | | BRUNE000043016 | BRUNE000043017 |
| BRUNE000291035 | BRUNE000291036 | BRUNE000343505 | | BRUNE000043195 | BRUNE000043198 |
| BRUNE000291234 | BRUNE000291234 | BRUNE000343669 | | BRUNE000436855 | BRUNE000436857 |
| BRUNE000291889 | BRUNE000291893 | BRUNE000343982 | BRUNE000343984 | BRUNE000437256 | BRUNE000437258 |
| BRUNE000292196 | BRUNE000292197 | BRUNE000344398 | BRUNE000344400 | BRUNE000044090 | BRUNE000044091 |
| BRUNE000292893 | BRUNE000292897 | BRUNE000345015 | | BRUNE000044094 | BRUNE000044095 |
| BRUNE000293051 | BRUNE000293052 | BRUNE000345033 | | BRUNE000440999 | BRUNE000441001 |
| BRUNE000293833 | BRUNE000293837 | BRUNE000345081 | | BRUNE000044106 | BRUNE000044107 |
| BRUNE000293997 | BRUNE000293998 | BRUNE000345167 | | BRUNE000044148 | BRUNE000044149 |
| BRUNE-00029415 | BRUNE-00029418 | BRUNE000345260 | | BRUNE000044158 | BRUNE000044161 |
| BRUNE000294807 | BRUNE000294811 | BRUNE000345265 | | BRUNE000044196 | BRUNE000044197 |
| BRUNE000295043 | BRUNE000295044 | BRUNE000345349 | | BRUNE000443993 | BRUNE000443994 |
| BRUNE000295813 | BRUNE000295817 | BRUNE000345352 | BRUNE000345357 | BRUNE000444450 | BRUNE000444452 |
| BRUNE000296098 | BRUNE000296099 | BRUNE000345745 | BRUNE000345746 | BRUNE000445057 | |
| BRUNE000296969 | | BRUNE000345844 | | BRUNE000445456 | |
| BRUNE000297462 | BRUNE000297463 | BRUNE000345882 | | BRUNE000446055 | |
| BRUNE000298701 | BRUNE000298702 | BRUNE000346160 | BRUNE000346162 | BRUNE-00045193 | BRUNE-00045194 |
| BRUNE000299710 | BRUNE000299711 | BRUNE000346175 | | BRUNE-00045199 | BRUNE-00045200 |
| BRUNE000300573 | BRUNE000300577 | BRUNE000346181 | | BRUNE-00045203 | BRUNE-00045204 |
| BRUNE-00030070 | | BRUNE000346216 | | BRUNE-00045255 | BRUNE-00045256 |
| BRUNE000300745 | BRUNE000300746 | BRUNE000347181 | BRUNE000347182 | BRUNE-00045259 | BRUNE-00045262 |
| BRUNE000301289 | BRUNE000301293 | BRUNE000347826 | | BRUNE-00045303 | BRUNE-00045304 |
| BRUNE-00030154 | BRUNE-00030155 | BRUNE000347894 | | BRUNE000462090 | |
| BRUNE000301640 | BRUNE000301641 | BRUNE000347998 | BRUNE000348000 | BRUNE-00046257 | BRUNE-00046260 |
| BRUNE-00030179 | BRUNE-00030180 | BRUNE000348019 | BRUNE000348020 | BRUNE-00046275 | BRUNE-00046276 |
| BRUNE000302171 | | BRUNE000348721 | BRUNE000348722 | BRUNE-00046317 | BRUNE-00046318 |
| BRUNE000302574 | BRUNE000302574 | BRUNE000348741 | BRUNE000348742 | BRUNE-00046327 | BRUNE-00046330 |
| BRUNE000302769 | BRUNE000302770 | BRUNE000348977 | | BRUNE-00046367 | BRUNE-00046368 |
| BRUNE000300313 | | BRUNE000349257 | | BRUNE000467552 | BRUNE000467554 |
| BRUNE000303488 | BRUNE000303489 | BRUNE000349266 | BRUNE000349267 | BRUNE-00047196 | |
| BRUNE000304253 | BRUNE000304257 | BRUNE000349278 | BRUNE000349279 | BRUNE-00047276 | BRUNE-00047277 |
| BRUNE000304375 | BRUNE000304376 | BRUNE000349348 | | BRUNE-00047292 | BRUNE-00047293 |
| BRUNE-00030538 | BRUNE-00030539 | BRUNE000349422 | | BRUNE-00047336 | BRUNE-00047337 |
| BRUNE000305499 | BRUNE000305500 | BRUNE000349436 | | BRUNE-00047347 | BRUNE-00047350 |
| BRUNE000306460 | BRUNE000306461 | BRUNE000349473 | | BRUNE-00047389 | BRUNE-00047390 |
| BRUNE-00030659 | | BRUNE000349782 | | BRUNE000477622 | |
| BRUNE000307349 | BRUNE000307350 | BRUNE000349962 | BRUNE000349964 | BRUNE000477926 | |
| BRUNE000308528 | | BRUNE-00035832 | BRUNE-00035833 | BRUNE-00048356 | BRUNE-00048359 |
| BRUNE000308558 | | BRUNE-00035836 | BRUNE-00035837 | BRUNE000448357 | |
| BRUNE000308595 | | BRUNE-00035848 | BRUNE-00035849 | BRUNE000448358 | |
| BRUNE000309989 | BRUNE000310005 | BRUNE-00035864 | BRUNE-00035865 | BRUNE-00048370 | BRUNE-00048371 |
| BRUNE-00031016 | BRUNE-00031017 | BRUNE-00035892 | BRUNE-00035893 | BRUNE-00048418 | BRUNE-00048419 |
| BRUNE-00031096 | | BRUNE-00035900 | BRUNE-00035903 | BRUNE-00048424 | BRUNE-00048425 |
| BRUNE-00031352 | BRUNE-00031355 | BRUNE-00035938 | BRUNE-00035939 | BRUNE-00048428 | BRUNE-00048429 |
| BRUNE000316980 | | BRUNE-00036888 | BRUNE-00036889 | BRUNE-00048466 | BRUNE-00048467 |
| BRUNE000317007 | | BRUNE-00036896 | BRUNE-00036897 | BRUNE-00048648 | BRUNE-00048649 |
| BRUNE000323355 | BRUNE000323356 | BRUNE-00036900 | BRUNE-00036901 | BRUNE-00048656 | BRUNE-00048657 |
| BRUNE000324460 | BRUNE000324463 | BRUNE-00036950 | BRUNE-00036951 | BRUNE000449018 | |
| BRUNE000324465 | BRUNE000324466 | BRUNE-00036954 | BRUNE-00036955 | BRUNE000493140 | |
| BRUNE000324779 | BRUNE000324780 | BRUNE-00036964 | BRUNE-00036965 | BRUNE000494432 | BRUNE000494433 |
| BRUNE000325038 | BRUNE000325039 | BRUNE-00036994 | BRUNE-00036995 | BRUNE000494371 | |
| BRUNE-00032602 | BRUNE-00032603 | BRUNE-00038019 | BRUNE-00038020 | BRUNE000494438 | BRUNE000494439 |
| BRUNE-00032609 | BRUNE-00032610 | BRUNE-00038029 | BRUNE-00038032 | BRUNE000494444 | BRUNE000494445 |
| BRUNE-00032649 | BRUNE-00032650 | BRUNE-00038083 | BRUNE-00038084 | BRUNE000049490 | BRUNE000049491 |
| BRUNE-00032663 | BRUNE-00032664 | BRUNE-00038087 | BRUNE-00038088 | BRUNE000049500 | BRUNE000049503 |
| BRUNE-00032673 | BRUNE-00032678 | BRUNE-00038093 | BRUNE-00038094 | BRUNE000049540 | BRUNE000049541 |
| BRUNE-00032692 | BRUNE-00032693 | BRUNE-00038127 | BRUNE-00038128 | BRUNE000496844 | |
| BRUNE-00032716 | BRUNE-00032717 | BRUNE000388415 | | BRUNE000496935 | |
| BRUNE000327778 | | BRUNE000389047 | | BRUNE000497153 | |
| BRUNE000327834 | | BRUNE000389159 | BRUNE-00039160 | BRUNE-00050520 | BRUNE-00050521 |
| BRUNE000328306 | | BRUNE-00039165 | BRUNE-00039166 | BRUNE000050526 | BRUNE000050527 |
| BRUNE000325997 | | BRUNE-00039171 | BRUNE-00039172 | BRUNE000050532 | BRUNE000050533 |
| BRUNE000331137 | | BRUNE-00039215 | BRUNE-00039216 | BRUNE000050574 | BRUNE000050575 |
| BRUNE000332096 | | BRUNE-00039233 | BRUNE-00039236 | BRUNE000050592 | BRUNE000050593 |
| BRUNE000332819 | | BRUNE-00039269 | BRUNE-00039270 | BRUNE000050596 | BRUNE000050597 |
| BRUNE000335118 | BRUNE000335119 | BRUNE-00039317 | BRUNE-00039318 | BRUNE000050634 | BRUNE000050635 |
| BRUNE000335451 | BRUNE000335452 | BRUNE-00039324 | BRUNE-00039325 | BRUNE000050947 | BRUNE000050948 |
| BRUNE000337078 | | BRUNE000393369 | BRUNE000393370 | BRUNE000511163 | |
| BRUNE000339323 | | BRUNE000399135 | BRUNE000399136 | BRUNE000511167 | BRUNE000511169 |
| BRUNE000339410 | BRUNE000339411 | BRUNE-00040604 | BRUNE-00040605 | BRUNE000513064 | |
| BRUNE000339423 | BRUNE000339426 | BRUNE-00040610 | BRUNE-00040611 | BRUNE000513244 | |
| BRUNE000339558 | | BRUNE-00040616 | BRUNE-00040617 | BRUNE000513247 | |
| BRUNE000339571 | BRUNE000339572 | BRUNE-00040660 | BRUNE-00040661 | BRUNE000513334 | |
| BRUNE000339574 | BRUNE000339575 | BRUNE-00040674 | BRUNE-00040675 | BRUNE-00051629 | BRUNE-00051630 |
| | | BRUNE-00040716 | BRUNE-00040717 | BRUNE-00051635 | BRUNE-00051636 |
| | | BRUNE-00040823 | | BRUNE-00051645 | BRUNE-00051646 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| BRUNE-00051691 | BRUNE-00051692 | | BRUNE000666190 | | | BRUNE000694071 | |
| BRUNE-00051695 | BRUNE-00051696 | | BRUNE000666209 | | | BRUNE000694127 | |
| BRUNE-00051703 | BRUNE-00051704 | | BRUNE000666594 | BRUNE000666595 | | BRUNE000694191 | BRUNE000694192 |
| BRUNE-00051741 | BRUNE-00051742 | | BRUNE000666895 | BRUNE000666896 | | BRUNE000694195 | BRUNE000694196 |
| BRUNE00518253 | | | BRUNE000666925 | | | BRUNE000694595 | |
| BRUNE000520839 | BRUNE000520841 | | BRUNE000667021 | BRUNE000667025 | | BRUNE000694957 | |
| BRUNE000529202 | BRUNE000529204 | | BRUNE000667103 | BRUNE000667104 | | BRUNE000695209 | |
| BRUNE-00052938 | | | BRUNE000667210 | BRUNE000667211 | | BRUNE000695246 | |
| BRUNE000533934 | | | BRUNE000668637 | | | BRUNE000695331 | BRUNE000695332 |
| BRUNE000533962 | | | BRUNE000668867 | | | BRUNE000695577 | |
| BRUNE-00053404 | | | BRUNE000668962 | | | BRUNE000695631 | BRUNE000695634 |
| BRUNE000534455 | BRUNE000534456 | | BRUNE000668967 | | | BRUNE000695632 | |
| BRUNE000573734 | | | BRUNE000669192 | | | BRUNE000695633 | |
| BRUNE000542196 | | | BRUNE000669365 | BRUNE000669366 | | BRUNE000695656 | BRUNE000695657 |
| BRUNE-00054367 | BRUNE-00054369 | | BRUNE000669452 | | | BRUNE000695839 | |
| BRUNE-00054639 | BRUNE-00054642 | | BRUNE000669457 | | | BRUNE000695973 | |
| BRUNE000547800 | | | BRUNE000669510 | | | BRUNE000696173 | |
| BRUNE000548217 | | | BRUNE000669604 | | | BRUNE-000071601 | |
| BRUNE-00054925 | BRUNE-00054928 | | BRUNE000669632 | | | BRUNE-000071789 | |
| BRUNE000549753 | BRUNE000549754 | | BRUNE000669660 | | | BRUNE-000071790 | |
| BRUNE-00055057 | BRUNE-00055058 | | BRUNE000669789 | | | BRUNE-000072427 | BRUNE-000072428 |
| BRUNE-00055228 | | | BRUNE000669860 | BRUNE000670229 | | BRUNE-000072430 | BRUNE-000072431 |
| BRUNE-00056086 | | | BRUNE000670228 | | | BRUNE-000072627 | BRUNE-000072628 |
| BRUNE-00056880 | BRUNE-00056887 | | BRUNE000670756 | | | BRUNE-000072668 | |
| BRUNE-00056910 | BRUNE-00056911 | | BRUNE000671536 | BRUNE000671537 | | BRUNE-000072675 | BRUNE-000072676 |
| BRUNE-00057134 | BRUNE-00057135 | | BRUNE000671602 | | | BRUNE-000072834 | BRUNE-000072835 |
| BRUNE00572526 | | | BRUNE000673860 | BRUNE000673861 | | BRUNE-000072914 | BRUNE-000072915 |
| BRUNE-00058558 | | | BRUNE000674110 | | | BRUNE-000073014 | |
| BRUNE-00060265 | | | BRUNE000674611 | BRUNE000674613 | | BRUNE-000073039 | |
| BRUNE-00060703 | | | BRUNE000674612 | | | BRUNE-000073129 | BRUNE-000073130 |
| BRUNE-00061180 | BRUNE-00061182 | | BRUNE000674636 | | | BRUNE-000073230 | |
| BRUNE-00061677 | BRUNE-00061679 | | BRUNE000675123 | | | BRUNE-000073235 | |
| BRUNE-00062346 | BRUNE-00062349 | | BRUNE000675331 | BRUNE000675332 | | BRUNE-000073261 | BRUNE-000073283 |
| BRUNE000632902 | | | BRUNE000676014 | | | BRUNE-000073293 | BRUNE-000073295 |
| BRUNE000632960 | | | BRUNE000676050 | BRUNE000676052 | | BRUNE-000073294 | |
| BRUNE000633045 | | | BRUNE000676051 | | | BRUNE-000074164 | BRUNE-000074165 |
| BRUNE000634323 | | | BRUNE000676281 | | | BRUNE-000074297 | BRUNE-000074298 |
| BRUNE000635192 | BRUNE000635193 | | BRUNE000676377 | BRUNE000676378 | | BRUNE-000074300 | BRUNE-000074301 |
| BRUNE000635739 | BRUNE000635740 | | BRUNE000676512 | BRUNE000676513 | | BRUNE-000074384 | |
| BRUNE000635977 | | | BRUNE000676528 | BRUNE000676529 | | BRUNE-000074497 | |
| BRUNE000636164 | | | BRUNE000677115 | BRUNE000677116 | | BRUNE-000074515 | |
| BRUNE000637130 | BRUNE000637131 | | BRUNE000677371 | | | BRUNE-000074815 | BRUNE-000074816 |
| BRUNE000637477 | BRUNE000637479 | | BRUNE000677384 | | | BRUNE-000074975 | BRUNE-000074976 |
| BRUNE000637659 | | | BRUNE000677407 | BRUNE000677408 | | BRUNE-000074979 | |
| BRUNE000638315 | | | BRUNE000677416 | BRUNE000677417 | | BRUNE-000075071 | |
| BRUNE000638477 | | | BRUNE000677453 | | | BRUNE-000075074 | |
| BRUNE000638730 | | | BRUNE000677699 | | | BRUNE-000075176 | |
| BRUNE000638789 | BRUNE000638790 | | BRUNE000678217 | | | BRUNE-000075297 | |
| BRUNE000638845 | | | BRUNE000678598 | | | BRUNE-000075316 | BRUNE-000075317 |
| BRUNE000639099 | BRUNE000639103 | | BRUNE000678942 | | | BRUNE-000075383 | |
| BRUNE000639105 | BRUNE000639118 | | BRUNE000679244 | | | BRUNE-000075559 | |
| BRUNE000639528 | | | BRUNE000679390 | | | BRUNE-000075641 | BRUNE-000075643 |
| BRUNE000639641 | | | BRUNE000679447 | | | BRUNE-000075657 | |
| BRUNE000640010 | BRUNE000640011 | | BRUNE000679492 | BRUNE000679493 | | BRUNE-000075754 | |
| BRUNE000640280 | | | BRUNE000680082 | | | BRUNE-000075945 | |
| BRUNE000640356 | | | BRUNE000680622 | | | BRUNE-000075993 | |
| BRUNE000640508 | | | BRUNE000680658 | | | BRUNE-000076047 | |
| BRUNE000640865 | | | BRUNE000680671 | | | BRUNE-000076266 | |
| BRUNE000640915 | | | BRUNE000680675 | BRUNE000680676 | | BRUNE-000076285 | BRUNE-000076298 |
| BRUNE000641868 | | | BRUNE000680702 | BRUNE000680703 | | BRUNE-000076324 | BRUNE-000076325 |
| BRUNE000642477 | BRUNE000642480 | | BRUNE000681167 | BRUNE000681168 | | BRUNE-000076327 | |
| BRUNE-00064310 | | | BRUNE000681297 | BRUNE000681298 | | BRUNE-000076334 | |
| BRUNE000647882 | BRUNE000647884 | | BRUNE000683291 | | | BRUNE-000076417 | |
| BRUNE000657545 | BRUNE000657546 | | BRUNE000683337 | | | BRUNE-000076457 | BRUNE-000076458 |
| BRUNE000657706 | BRUNE000657710 | | BRUNE000683440 | | | BRUNE-000076529 | BRUNE-000076530 |
| BRUNE000658255 | | | BRUNE000683463 | | | BRUNE-000076665 | |
| BRUNE000660362 | BRUNE000660365 | | BRUNE000683899 | BRUNE000683900 | | BRUNE-000077236 | BRUNE-000077249 |
| BRUNE000660874 | BRUNE000660875 | | BRUNE000683913 | | | BRUNE-000077301 | BRUNE-000077303 |
| BRUNE000661072 | BRUNE000661073 | | BRUNE000684031 | BRUNE000684035 | | BRUNE-000077302 | |
| BRUNE000661214 | | | BRUNE000684184 | | | BRUNE-000077719 | |
| BRUNE000661229 | | | BRUNE000684381 | | | BRUNE-000077742 | BRUNE-000077755 |
| BRUNE000661470 | BRUNE000661471 | | BRUNE000684222 | | | BRUNE-000077813 | |
| BRUNE-00066153 | | | BRUNE000684603 | BRUNE000684604 | | BRUNE-000077847 | |
| BRUNE000662312 | BRUNE000662313 | | BRUNE000684669 | | | BRUNE-000077858 | |
| BRUNE000662570 | BRUNE000662571 | | BRUNE000684919 | BRUNE000684920 | | BRUNE-000077984 | |
| BRUNE000662782 | | | BRUNE000685074 | BRUNE000685075 | | BRUNE-000078031 | |
| BRUNE000662885 | | | BRUNE000685094 | | | BRUNE-000078571 | |
| BRUNE000662892 | | | BRUNE000685132 | | | BRUNE-000078586 | BRUNE-000078587 |
| BRUNE000662895 | | | BRUNE000685161 | | | BRUNE-000078611 | BRUNE-000078612 |
| BRUNE000663163 | BRUNE000663164 | | BRUNE000685398 | | | BRUNE-000078675 | BRUNE-000078688 |
| BRUNE000663273 | | | BRUNE000685409 | | | BRUNE-000078701 | |
| BRUNE000663332 | | | BRUNE000686549 | | | BRUNE-000078726 | BRUNE-000078727 |
| BRUNE000663697 | | | BRUNE000686960 | BRUNE000686961 | | BRUNE-000078733 | BRUNE-000078734 |
| BRUNE000663837 | | | BRUNE000687918 | BRUNE000687919 | | BRUNE-000078739 | |
| BRUNE000663887 | | | BRUNE000688299 | BRUNE000688300 | | BRUNE-000078920 | |
| BRUNE000664295 | | | BRUNE000688981 | BRUNE000688982 | | BRUNE-000079048 | |
| BRUNE000664383 | | | BRUNE000692766 | | | BRUNE-000079360 | |
| BRUNE000665211 | BRUNE000665212 | | BRUNE000693809 | | | BRUNE-000079379 | BRUNE-000079380 |
| BRUNE000665464 | | | BRUNE000693824 | | | BRUNE-000079408 | BRUNE-000079409 |
| BRUNE000666184 | BRUNE000666185 | | BRUNE000694065 | | | BRUNE-000079414 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| BRUNE-00079420 | BRUNE-00079421 | | BRUNE-00193955 | | | BRUNE-00247634 | |
| BRUNE-00079474 | | | BRUNE-00195130 | BRUNE-00195131 | | BRUNE-00247882 | |
| BRUNE-00079477 | | | BRUNE-00195178 | | | BRUNE-00248104 | BRUNE-00248107 |
| BRUNE-00079524 | | | BRUNE-00195202 | BRUNE-00195203 | | BRUNE-00248110 | |
| BRUNE-00079705 | BRUNE-00079718 | | BRUNE-00195259 | | | BRUNE-00248177 | |
| BRUNE-00079725 | | | BRUNE-00195405 | | | BRUNE-00248243 | BRUNE-00248244 |
| BRUNE-00079886 | | | BRUNE-00195444 | BRUNE-00195446 | | BRUNE-00248812 | BRUNE-00248815 |
| BRUNE-00079937 | | | BRUNE-00195603 | BRUNE-00195606 | | BRUNE-00248828 | BRUNE-00248829 |
| BRUNE-00080014 | | | BRUNE-00195837 | BRUNE-00195839 | | BRUNE-00248837 | BRUNE-00248838 |
| BRUNE-00080142 | | | BRUNE-00195890 | | | BRUNE-00248853 | BRUNE-00248854 |
| BRUNE-00080286 | | | BRUNE-00195928 | | | BRUNE-00248883 | BRUNE-00248884 |
| BRUNE-00080511 | BRUNE-00080512 | | BRUNE-00196100 | | | BRUNE-00248891 | BRUNE-00248894 |
| BRUNE-00080553 | | | BRUNE-00197657 | | | BRUNE-00248935 | BRUNE-00248936 |
| BRUNE-00080627 | BRUNE-00080640 | | BRUNE-00197700 | | | BRUNE-00249214 | BRUNE-00249215 |
| BRUNE-00080646 | | | BRUNE-00199982 | | | BRUNE-00249221 | BRUNE-00249222 |
| BRUNE-00080662 | BRUNE-00080663 | | BRUNE-00200016 | | | BRUNE-00249234 | BRUNE-00249235 |
| BRUNE-00080665 | | | BRUNE-00200470 | BRUNE-00200473 | | BRUNE-00249279 | BRUNE-00249280 |
| BRUNE-00080702 | | | BRUNE-00200671 | | | BRUNE-00249291 | BRUNE-00249294 |
| BRUNE-00080704 | | | BRUNE-00200673 | BRUNE-00200675 | | BRUNE-00249339 | BRUNE-00249340 |
| BRUNE-00080832 | | | BRUNE-00200885 | | | BRUNE-00249936 | BRUNE-00249937 |
| BRUNE-00080842 | | | BRUNE-00200917 | | | BRUNE-00250245 | BRUNE-00250248 |
| BRUNE-00081711 | BRUNE-00081712 | | BRUNE-00201192 | BRUNE-00201195 | | BRUNE-00251034 | BRUNE-00251035 |
| BRUNE-00081694 | | | BRUNE-00201960 | | | BRUNE-00252490 | |
| BRUNE-00081979 | BRUNE-00081980 | | BRUNE-00202291 | BRUNE-00202293 | | BRUNE-00253514 | BRUNE-00253527 |
| BRUNE-00083239 | | | BRUNE-00202492 | BRUNE-00202494 | | BRUNE-00254291 | BRUNE-00254294 |
| BRUNE-00084075 | BRUNE-00084076 | | BRUNE-00203821 | BRUNE-00203824 | | BRUNE-00254897 | BRUNE-00254899 |
| BRUNE-00084734 | | | BRUNE-00203835 | BRUNE-00203836 | | BRUNE-00255076 | |
| BRUNE-00084919 | BRUNE-00084920 | | BRUNE-00203990 | BRUNE-00203993 | | BRUNE-00255242 | BRUNE-00255243 |
| BRUNE-00085607 | BRUNE-00085608 | | BRUNE-00206755 | BRUNE-00206756 | | BRUNE-00255695 | BRUNE-00255698 |
| BRUNE-00085691 | BRUNE-00085694 | | BRUNE-00207677 | BRUNE-00207678 | | BRUNE-00256051 | |
| BRUNE-00085723 | BRUNE-00085724 | | BRUNE-00209555 | | | BRUNE-00257013 | |
| BRUNE-00085888 | | | BRUNE-00210226 | BRUNE-00210228 | | BRUNE-00258192 | |
| BRUNE-00089751 | BRUNE-00089752 | | BRUNE-00210662 | | | BRUNE-00258304 | |
| BRUNE-00089817 | BRUNE-00089827 | | BRUNE-00210664 | BRUNE-00210666 | | BRUNE-00258601 | BRUNE-00258620 |
| BRUNE-00089901 | BRUNE-00089902 | | BRUNE-00215420 | BRUNE-00215421 | | BRUNE-00258719 | BRUNE-00258720 |
| BRUNE-00089974 | | | BRUNE-00215444 | BRUNE-00215447 | | BRUNE-00258732 | |
| BRUNE-00091480 | BRUNE-00091481 | | BRUNE-00215486 | BRUNE-00215487 | | BRUNE-00259090 | BRUNE-00259091 |
| BRUNE-00093955 | | | BRUNE-00215490 | BRUNE-00215491 | | BRUNE-00259094 | BRUNE-00259095 |
| BRUNE-00094103 | | | BRUNE-00217400 | BRUNE-00217401 | | BRUNE-00259100 | BRUNE-00259101 |
| BRUNE-00097479 | BRUNE-00097480 | | BRUNE-00219881 | | | BRUNE-00259111 | BRUNE-00259112 |
| BRUNE-00097850 | | | BRUNE-00219909 | | | BRUNE-00259131 | BRUNE-00259132 |
| BRUNE-00098354 | | | BRUNE-00220565 | | | BRUNE-00259146 | BRUNE-00259147 |
| BRUNE-00098453 | | | BRUNE-00220648 | | | BRUNE-00259155 | BRUNE-00259156 |
| BRUNE-00102177 | BRUNE-00102178 | | BRUNE-00221501 | | | BRUNE-00259163 | BRUNE-00259164 |
| BRUNE-00102439 | | | BRUNE-00222688 | | | BRUNE-00259208 | BRUNE-00259209 |
| BRUNE-00102782 | | | BRUNE-00222696 | BRUNE-00222698 | | BRUNE-00259693 | |
| BRUNE-00104071 | | | BRUNE-00222700 | BRUNE-00222702 | | BRUNE-00260987 | |
| BRUNE-00106332 | BRUNE-00106333 | | BRUNE-00222818 | | | BRUNE-00261297 | |
| BRUNE-00107351 | | | BRUNE-00222981 | | | BRUNE-00261313 | |
| BRUNE-00113347 | BRUNE-00113349 | | BRUNE-00223496 | BRUNE-00223497 | | BRUNE-00261551 | |
| BRUNE-00114219 | BRUNE-00114221 | | BRUNE-00223644 | | | BRUNE-00262764 | BRUNE-00262766 |
| BRUNE-00114453 | BRUNE-00114457 | | BRUNE-00223772 | | | BRUNE-00263199 | |
| BRUNE-00115654 | BRUNE-00115656 | | BRUNE-00223948 | | | BRUNE-00264571 | |
| BRUNE-00120372 | BRUNE-00120373 | | BRUNE-00224390 | | | BRUNE-00264789 | |
| BRUNE-00122823 | BRUNE-00122824 | | BRUNE-00227084 | | | BRUNE-00266075 | |
| BRUNE-00125422 | | | BRUNE-00227529 | BRUNE-00227532 | | BRUNE-00266077 | |
| BRUNE-00133651 | BRUNE-00133653 | | BRUNE-00227551 | BRUNE-00227552 | | BRUNE-00266603 | BRUNE-00266605 |
| BRUNE-00135235 | BRUNE-00135236 | | BRUNE-00227555 | BRUNE-00227556 | | BRUNE-00266735 | BRUNE-00266736 |
| BRUNE-00142292 | BRUNE-00142293 | | BRUNE-00227562 | BRUNE-00227564 | | BRUNE-00266808 | BRUNE-00266810 |
| BRUNE-00144512 | BRUNE-00145513 | | BRUNE-00231145 | | | BRUNE-00266809 | |
| BRUNE-00149450 | | | BRUNE-00231152 | BRUNE-00231153 | | BRUNE-00266885 | |
| BRUNE-00149576 | | | BRUNE-00231472 | BRUNE-00231477 | | BRUNE-00267930 | BRUNE-00267937 |
| BRUNE-00149589 | | | BRUNE-00232594 | BRUNE-00232595 | | BRUNE-00268257 | |
| BRUNE-00149627 | BRUNE-00149630 | | BRUNE-00233501 | BRUNE-00233505 | | BRUNE-00268911 | |
| BRUNE-00149671 | | | BRUNE-00233507 | | | BRUNE-00269740 | |
| BRUNE-00152832 | BRUNE-00152833 | | BRUNE-00233509 | BRUNE-00233510 | | BRUNE-00270000 | BRUNE-00270001 |
| BRUNE-00153581 | BRUNE-00153583 | | BRUNE-00233551 | BRUNE-00233552 | | BRUNE-00270006 | BRUNE-00270007 |
| BRUNE-00154369 | | | BRUNE-00234892 | | | BRUNE-00270018 | BRUNE-00270019 |
| BRUNE-00154892 | | | BRUNE-00235830 | BRUNE-00235831 | | BRUNE-00270075 | BRUNE-00270076 |
| BRUNE-00155982 | BRUNE-00155983 | | BRUNE-00236198 | BRUNE-00236211 | | BRUNE-00270088 | BRUNE-00270089 |
| BRUNE-00155986 | | | BRUNE-00238693 | BRUNE-00238696 | | BRUNE-00270092 | BRUNE-00270093 |
| BRUNE-00160097 | | | BRUNE-00238711 | BRUNE-00238712 | | BRUNE-00270140 | BRUNE-00270141 |
| BRUNE-00165174 | BRUNE-00165177 | | BRUNE-00238761 | BRUNE-00238762 | | BRUNE-00271091 | |
| BRUNE-00168081 | BRUNE-00168082 | | BRUNE-00238765 | BRUNE-00238768 | | BRUNE-00271693 | |
| BRUNE-00173673 | | | BRUNE-00238809 | BRUNE-00238810 | | BRUNE-00272054 | BRUNE-00272055 |
| BRUNE-00175145 | BRUNE-00175146 | | BRUNE-00238854 | | | BRUNE-00273948 | |
| BRUNE-00178295 | BRUNE-00178296 | | BRUNE-00241384 | BRUNE-00241385 | | BRUNE-00274108 | |
| BRUNE-00180118 | | | BRUNE-00243028 | | | BRUNE-00274641 | |
| BRUNE-00180786 | BRUNE-00180787 | | BRUNE-00243032 | | | BRUNE-00275227 | |
| BRUNE-00185588 | | | BRUNE-00243137 | | | BRUNE-00275262 | |
| BRUNE-00186384 | | | BRUNE-00243197 | BRUNE-00243198 | | BRUNE-00275740 | |
| BRUNE-00187100 | | | BRUNE-00243263 | BRUNE-00243264 | | BRUNE-00275976 | |
| BRUNE-00188838 | BRUNE-00188839 | | BRUNE-00243515 | | | BRUNE-00276555 | |
| BRUNE-00188465 | | | BRUNE-00243771 | | | BRUNE-00280253 | BRUNE-00280254 |
| BRUNE-00190333 | BRUNE-00190334 | | BRUNE-00243920 | | | BRUNE-00280263 | BRUNE-00280264 |
| BRUNE-00190337 | BRUNE-00190338 | | BRUNE-00243954 | | | BRUNE-00280271 | BRUNE-00280274 |
| BRUNE-00190348 | BRUNE-00190349 | | BRUNE-00244225 | BRUNE-00244226 | | BRUNE-00280282 | BRUNE-00280283 |
| BRUNE-00190384 | BRUNE-00190385 | | BRUNE-00244776 | BRUNE-00244789 | | BRUNE-00280298 | BRUNE-00280299 |
| BRUNE-00190388 | BRUNE-00190389 | | BRUNE-00245311 | | | BRUNE-00280323 | BRUNE-00280324 |
| BRUNE-00192991 | | | BRUNE-00246674 | BRUNE-00246676 | | BRUNE-00280337 | BRUNE-00280340 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUNE-00280390 | BRUNE-00280391 | BRUNE-00327516 | BRUNE-00327518 | BRUNF000032743 | BRUNF000032745 |
| BRUNE-00281674 | | BRUNE-00328307 | | BRUNF000033667 | |
| BRUNE-00282388 | BRUNE-00282389 | BRUNE-00329479 | BRUNE-00329480 | BRUNF000033811 | BRUNF000033812 |
| BRUNE-00282806 | | BRUNE-00331468 | BRUNE-00331469 | BRUNF000035150 | BRUNF000035151 |
| BRUNE-00283596 | BRUNE-00283597 | BRUNE-00332341 | BRUNE-00332342 | BRUNF000037845 | |
| BRUNE-00283627 | BRUNE-00283628 | BRUNE-00334803 | BRUNE-00334806 | BRUNF000037930 | BRUNF000037931 |
| BRUNE-00284683 | | BRUNE-00336509 | | BRUNF000038399 | BRUNF000038400 |
| BRUNE-00285428 | | BRUNE-00336769 | | BRUNF000038419 | |
| BRUNE-00285812 | | BRUNE-00336793 | | BRUNF000038422 | |
| BRUNE-00285904 | | BRUNE-00336827 | | BRUNF000038439 | BRUNF000038460 |
| BRUNE-00286181 | BRUNE-00286187 | BRUNE-00341696 | BRUNE-00341700 | BRUNF000039294 | |
| BRUNE-00286987 | | BRUNE-00343419 | | BRUNF000042872 | BRUNF000042873 |
| BRUNE-00286992 | | BRUNE-00348422 | BRUNE-00348423 | BRUNF000043507 | |
| BRUNE-00287211 | | BRUNE-00350109 | | BRUNF000049681 | BRUNF000049682 |
| BRUNE-00287581 | BRUNE-00287582 | BRUNE-00351754 | BRUNE-00351759 | BRUNF000053320 | |
| BRUNE-00287855 | | BRUNE-00351768 | BRUNE-00351773 | BRUNF000053795 | BRUNF000053796 |
| BRUNE-00288021 | BRUNE-00288022 | BRUNE-00355452 | | BRUNF000054602 | BRUNF000054606 |
| BRUNE-00289499 | | BRUNE-00356762 | BRUNE-00356763 | BRUNF000054613 | BRUNF000054617 |
| BRUNE-00289935 | | BRUNE-00358337 | BRUNE-00358338 | BRUNF000054798 | BRUNF000054802 |
| BRUNE-00290373 | BRUNE-00290374 | BRUNE-00361869 | BRUNE-00361872 | BRUNF000054827 | BRUNF000054828 |
| BRUNE-00290383 | BRUNE-00290384 | BRUNE-00362493 | | BRUNF000055913 | BRUNF000055914 |
| BRUNE-00290389 | BRUNE-00290390 | BRUNE-00363772 | BRUNE-00363773 | BRUNF000056903 | BRUNF000056904 |
| BRUNE-00290401 | BRUNE-00290402 | BRUNE-00364491 | BRUNE-00364495 | BRUNF000058152 | BRUNF000058153 |
| BRUNE-00290437 | BRUNE-00290438 | BRUNE-00364728 | BRUNE-00364729 | BRUNF000058934 | BRUNF000058938 |
| BRUNE-00290446 | BRUNE-00290447 | BRUNE-00366218 | BRUNE-00366219 | BRUNF000059055 | BRUNF000059059 |
| BRUNE-00290456 | BRUNE-00290457 | BRUNE-00370437 | BRUNE-00370438 | BRUNF000059121 | BRUNF000059125 |
| BRUNE-00290490 | BRUNE-00290491 | BRUNE-00370470 | BRUNE-00370471 | BRUNF000059156 | BRUNF000059157 |
| BRUNE-00292284 | BRUNE-00292285 | BRUNE-00370496 | | BRUNF000059818 | BRUNF000059822 |
| BRUNE-00292340 | BRUNE-00292341 | BRUNE-00370786 | BRUNE-00370787 | BRUNF000060068 | BRUNF000060072 |
| BRUNE-00294091 | | BRUNE-00371699 | BRUNE-00371700 | BRUNF000060141 | BRUNF000060135 |
| BRUNE-00294298 | | BRUNE-00371861 | | BRUNF000060825 | BRUNF000060826 |
| BRUNE-00295369 | | BRUNE-00372648 | | BRUNF000061591 | BRUNF000061592 |
| BRUNE-00295431 | | BRUNE-00373944 | | BRUNF000062385 | BRUNF000062389 |
| BRUNE-00296496 | BRUNE-00296497 | BRUNE-00376782 | BRUNE-00376783 | BRUNF000062592 | BRUNF000062593 |
| BRUNE-00296582 | | BRUNE-00379064 | BRUNE-00379065 | BRUNF000063634 | BRUNF000063635 |
| BRUNE-00296814 | | BRUNE-00384306 | | BRUNF000064513 | BRUNF000064514 |
| BRUNE-00298092 | BRUNE-00298093 | BRUNE-00386494 | BRUNE-00386495 | BRUNF000065337 | BRUNF000065338 |
| BRUNE-00298164 | | BRUNE-00387756 | | BRUNF000065496 | BRUNF000065497 |
| BRUNE-00298215 | BRUNE-00298221 | BRUNE-00388586 | BRUNE-00388587 | BRUNF000066261 | BRUNF000066285 |
| BRUNE-00298995 | BRUNE-00298997 | BRUNE-00391058 | | BRUNF000066413 | BRUNF000066464 |
| BRUNE-00299168 | BRUNE-00299170 | BRUNE-00391952 | | BRUNF000067389 | BRUNF000067390 |
| BRUNE-00299266 | BRUNE-00299267 | BRUNE-00394311 | | BRUNF000068269 | BRUNF000068270 |
| BRUNE-00299831 | BRUNE-00299834 | BRUNE-00394886 | | BRUNF000068485 | BRUNF000068486 |
| BRUNE-00299848 | BRUNE-00299849 | BRUNE-00396243 | BRUNE-00396244 | BRUNF000068935 | BRUNF000068937 |
| BRUNE-00300636 | BRUNE-00300639 | BRUNE-00398097 | BRUNE-00398098 | BRUNF000069026 | |
| BRUNE-00300642 | BRUNE-00300643 | BRUNE-00399503 | BRUNE-00399504 | BRUNF000072535 | |
| BRUNE-00300658 | BRUNE-00300659 | BRUNE-00404235 | BRUNE-00404236 | BRUNF000072816 | |
| BRUNE-00300717 | BRUNE-00300718 | BRUNE-00404829 | BRUNE-00404830 | BRUNF000072936 | |
| BRUNE-00300725 | BRUNE-00300726 | BRUNE-00405058 | BRUNE-00405059 | BRUNF000075599 | |
| BRUNE-00300733 | BRUNE-00300734 | BRUNE-00405382 | BRUNE-00405383 | BRUNF000079600 | BRUNF000079603 |
| BRUNE-00300777 | BRUNE-00300778 | BRUNE-00406411 | BRUNE-00406412 | BRUNF000079673 | BRUNF000079678 |
| BRUNE-00301680 | BRUNE-00301681 | BRUNE-00406475 | BRUNE-00406476 | BRUNF000080078 | BRUNF000080079 |
| BRUNE-00302544 | BRUNE-00302545 | BRUNE-00407720 | BRUNE-00407721 | BRUNF000083109 | |
| BRUNE-00303740 | | BRUNE-00409457 | BRUNE-00409458 | BRUNF000088012 | BRUNF000088016 |
| BRUNE-00304888 | | BRUNE-00409514 | BRUNE-00409517 | BRUNF000088020 | BRUNF000088024 |
| BRUNE-00304931 | | BRUNE-00409538 | | BRUNF000088048 | BRUNF000088052 |
| BRUNE-00305181 | BRUNE-00305185 | BRUNE-00409693 | BRUNE-00409696 | BRUNF000090693 | |
| BRUNE-00305618 | | BRUNE-00413897 | BRUNE-00413903 | BRUNF000090716 | |
| BRUNE-00305628 | | BRUNE-00413926 | BRUNE-00413929 | BRUNF000090721 | |
| BRUNE-00305959 | BRUNE-00305960 | BRUNE-00415577 | BRUNE-00415578 | BRUNF000090725 | |
| BRUNE-00306658 | | BRUNE-00417305 | BRUNE-00417306 | BRUNF000090753 | |
| BRUNE-00306661 | | BRUNE-00417883 | | BRUNF000090800 | |
| BRUNE-00307659 | BRUNE-00307663 | BRUNF000000063 | | BRUNF000090855 | |
| BRUNE-00307664 | BRUNE-00307665 | BRUNF000000065 | | BRUNF000090858 | |
| BRUNE-00310689 | BRUNE-00310690 | BRUNF000000190 | BRUNF000000191 | BRUNF000091103 | |
| BRUNE-00311635 | BRUNE-00311636 | BRUNF000000808 | BRUNF000000809 | BRUNF000091160 | |
| BRUNE-00314372 | BRUNE-00314373 | BRUNF000000933 | | BRUNF000091882 | |
| BRUNE-00314673 | BRUNE-00314674 | BRUNF000004224 | BRUNF000004228 | BRUNF000091935 | |
| BRUNE-00315526 | BRUNE-00315527 | BRUNF000004326 | BRUNF000004330 | BRUNF000093614 | |
| BRUNE-00315916 | | BRUNF000006136 | BRUNF000006137 | BRUNF000099951 | |
| BRUNE-00316270 | | BRUNF000013668 | | BRUNF000101250 | |
| BRUNE-00316765 | BRUNE-00316766 | BRUNF000016697 | BRUNF000016698 | BRUNF000101778 | |
| BRUNE-00317109 | | BRUNF000019188 | BRUNF000019189 | BRUNF000102621 | |
| BRUNE-00317447 | | BRUNF000020100 | | BRUNF000103130 | |
| BRUNE-00319284 | | BRUNF000020384 | | BRUNF000103263 | |
| BRUNE-00319286 | BRUNE-00319288 | BRUNF000022066 | | BRUNF000104027 | BRUNF000104028 |
| BRUNE-00319911 | BRUNE-00319914 | BRUNF000025511 | | BRUNF000104118 | BRUNF000104119 |
| BRUNE-00319928 | BRUNE-00319929 | BRUNF000025937 | | BRUNF000104121 | |
| BRUNE-00319964 | BRUNE-00319965 | BRUNF000026134 | | BRUNF000104124 | |
| BRUNE-00319979 | BRUNE-00319980 | BRUNF000026324 | | BRUNF000104393 | BRUNF000104397 |
| BRUNE-00320800 | BRUNE-00320802 | BRUNF000026342 | | BRUNF000104472 | BRUNF000104476 |
| BRUNE-00321673 | BRUNE-00321674 | BRUNF000026362 | BRUNF000026363 | BRUNF000104530 | BRUNF000104532 |
| BRUNE-00323809 | | BRUNF000026375 | | BRUNF000104783 | |
| BRUNE-00324796 | BRUNE-00324797 | BRUNF000026406 | BRUNF000026408 | BRUNF000104985 | |
| BRUNE-00324810 | | BRUNF000029260 | | BRUNF000104990 | |
| BRUNE-00324898 | | BRUNF000030215 | | BRUNF000105098 | BRUNF000105099 |
| BRUNE-00325151 | | BRUNF000031505 | | BRUNF000105101 | BRUNF000105104 |
| BRUNE-00325351 | BRUNE-00325352 | BRUNF000031869 | | BRUNF000105173 | |
| BRUNE-00327163 | BRUNE-00327165 | BRUNF000032140 | | BRUNF000105182 | |
| BRUNE-00327514 | | BRUNF000032247 | | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| BRUNF000105231 | |
| BRUNF000105236 | |
| BRUNF000105242 | BRUNF000105243 |
| BRUNF000105247 | BRUNF000105248 |
| BRUNF000105525 | |
| BRUNF000105698 | BRUNF000105699 |
| BRUNF000105706 | BRUNF000105707 |
| BRUNF000105729 | BRUNF000105732 |
| BRUNF000105752 | |
| BRUNF000105819 | BRUNF000105821 |
| BRUNF000106319 | |
| BRUNF000106327 | |
| BRUNF000106631 | BRUNF000106832 |
| BRUNF000107492 | |
| BRUNF000107495 | BRUNF000107496 |
| BRUNF000107561 | BRUNF000107562 |
| BRUNF000107615 | |
| BRUNF000107763 | BRUNF000107764 |
| BRUNF000107797 | |
| BRUNF000107907 | BRUNF000107908 |
| BRUNF000108024 | |
| BRUNF000108105 | |
| BRUNF000108108 | BRUNF000108109 |
| BRUNF000108119 | |
| BRUNF000108190 | BRUNF000108197 |
| BRUNF000108269 | |
| BRUNF000108541 | |
| BRUNF000108667 | BRUNF000108669 |
| BRUNF000108737 | BRUNF000108738 |
| BRUNF000108844 | |
| BRUNF000108847 | |
| BRUNF000108860 | |
| BRUNF000108879 | |
| BRUNF000108885 | |
| BRUNF000108906 | BRUNF000108907 |
| BRUNF000108913 | BRUNF000108914 |
| BRUNF000109007 | |
| BRUNF000109020 | |
| BRUNF000109057 | |
| BRUNF000109068 | |
| BRUNF000109077 | BRUNF000109079 |
| BRUNF000109114 | BRUNF000109116 |
| BRUNF000110066 | BRUNF000110069 |
| BRUNF000110169 | |
| BRUNF000110172 | |
| BRUNF000110175 | BRUNF000110178 |
| BRUNF000110352 | |
| BRUNF000110359 | |
| BRUNF000110435 | BRUNF000110437 |
| BRUNF000110465 | BRUNF000110467 |
| BRUNF000110483 | BRUNF000110485 |
| BRUNF000110487 | BRUNF000110489 |
| BRUNF000110606 | |
| BRUNF000111442 | |
| BRUNF000119343 | BRUNF000119344 |
| BRUNF000123816 | BRUNF000123817 |
| BRUNF000130363 | |
| BRUNF000131055 | BRUNF000131076 |
| BRUNF000135125 | |
| BRUNF000136243 | BRUNF000136244 |
| BRUNF000143487 | BRUNF000143491 |
| BRUNF000144607 | BRUNF000144610 |
| BRUNF000145441 | BRUNF000145444 |
| BRUNF000147628 | |
| BRUNF000151348 | BRUNF000151349 |
| BRUNF000158227 | |
| BRUNF000160642 | BRUNF000160643 |
| BRUNF000162534 | BRUNF000162535 |
| BRUNF000162721 | BRUNF000162722 |
| BRUNF000162868 | BRUNF000162869 |
| BRUNF000164676 | |
| BRUNF000165438 | BRUNF000165439 |
| BRUNF000166436 | BRUNF000166438 |
| BRUNF000190032 | BRUNF000190033 |
| BRUNF000193430 | |
| BRUNF000193948 | |
| BRUNF000193950 | |
| BRUNF000194931 | |
| BRUNF000195219 | |
| BRUNF000195233 | |
| BRUNF000195247 | |
| BRUNF000195272 | |
| BRUNF000195476 | |
| BRUNF000198204 | |
| BRUNF000203476 | |
| BRUNF000205745 | |
| BRUNF000205933 | |
| BRUNF000206127 | BRUNF000206129 |
| BRUNF000206181 | |
| BRUNF000207250 | |

| Begin Bates | End Bates |
| --- | --- |
| BRUNF000207367 | |
| BRUNF000209059 | |
| BRUNF000209184 | |
| BRUNF000219459 | |
| BRUNF000219460 | |
| BRUNF000220601 | |
| BRUNF000224765 | BRUNF000224768 |
| BRUNF000233218 | BRUNF000233219 |
| BRUNF000233931 | BRUNF000233933 |
| BRUNF000234121 | |
| BRUNF000235399 | BRUNF000235401 |
| BRUNF000242068 | |
| BRUNF000244271 | BRUNF000244272 |
| BRUNF000248949 | |
| BRUNF000250293 | BRUNF000250296 |
| BRUNF000256612 | |
| BRUNF000258952 | |
| BRUNF000266462 | BRUNF000266471 |
| BRUNF000267837 | BRUNF000267838 |
| BRUNF000267840 | BRUNF000267841 |
| BRUNF000270258 | |
| BRUNF000272641 | BRUNF000272662 |
| BRUNF000273925 | BRUNF000273927 |
| BRUNF000273956 | BRUNF000273958 |
| BRUNF000274202 | BRUNF000274203 |
| BRUNF000283601 | BRUNF000283602 |
| BRUNF000284137 | |
| BRUNF000284139 | |
| BRUNF000293442 | |
| BRUNF000293452 | |
| BRUNF000295309 | BRUNF000295310 |
| BRUNF000295317 | BRUNF000295318 |
| BRUNF000295999 | BRUNF000295999 |
| BRUNF000296481 | BRUNF000296484 |
| BRUNF000297411 | |
| BRUNF000298178 | |
| BRUNF000298182 | BRUNF000298184 |
| BRUNF000298830 | BRUNF000298833 |
| BRUNF000298858 | BRUNF000298861 |
| BRUNF000298874 | BRUNF000298877 |
| BRUNF000299387 | BRUNF000299390 |
| BRUNF000299459 | |
| BRUNF000301260 | |
| BRUNF000301534 | BRUNF000301535 |
| BRUNF000301540 | |
| BRUNF000301663 | |
| BRUNF000301708 | |
| BRUNF000302188 | |
| BRUNF000302250 | BRUNF000302252 |
| BRUNF000302280 | |
| BRUNF000302394 | |
| BRUNF000302625 | |
| BRUNF000302900 | |
| BRUNF000303182 | BRUNF000303183 |
| BRUNF000303525 | |
| BRUNF000303534 | |
| BRUNF000303540 | |
| BRUNF000304454 | |
| BRUNF000305194 | BRUNF000305196 |
| BRUNF000305777 | |
| BRUNF000306542 | |
| BRUNF000307625 | BRUNF000307626 |
| BRUNF000307653 | BRUNF000307655 |
| BRUNF000307707 | |
| BRUNF000307923 | |
| BRUNF000308374 | |
| BRUNF000309984 | |
| BRUNF000310054 | |
| BRUNF000310074 | |
| BRUNF000342789 | |
| BRUNF000354744 | |
| BRUNF000353417 | BRUNF000353418 |
| BRUNF000401557 | BRUNF000401561 |
| BRUNF000409566 | BRUNF000409570 |
| BRUNF000417222 | BRUNF000417223 |
| BRUNF000439631 | |
| BRUNF000458734 | BRUNF000458735 |
| BRUNF000458882 | |
| BRUNF000458887 | |
| BRUNF000459640 | BRUNF000459641 |
| BRUNF000460985 | BRUNF000460987 |
| BRUNF000461209 | |
| BRUNF000465509 | BRUNF000465510 |
| BRUNF000465546 | BRUNF000465647 |
| BRUNF000466481 | BRUNF000466482 |
| BRUNF000468113 | BRUNF000468114 |
| BRUNF000470134 | |
| BRUNF000470140 | BRUNF000470143 |
| BRUNF000470707 | BRUNF000470709 |
| BRUNF000472824 | |

| Begin Bates | End Bates |
| --- | --- |
| BRUNF000473045 | |
| BRUNF000473451 | |
| BRUNF000473453 | |
| BRUNF000475565 | |
| BRUNG000003756 | |
| BRUNG000003760 | |
| BRUNG000005757 | |
| BRUNG000009771 | |
| BRUNG000009959 | |
| BRUNG000010426 | |
| BRUNG000010433 | BRUNG000010437 |
| BRUNG000010751 | BRUNG000010754 |
| BRUNG000010891 | BRUNG000010892 |
| BRUNG000010951 | |
| BRUNG000012379 | |
| BRUNG000012672 | BRUNG000012674 |
| BRUNG000012676 | |
| BRUNG000012679 | BRUNG000012680 |
| BRUNG000012683 | BRUNG000012684 |
| BRUNG000012758 | BRUNG000012759 |
| BRUNG000012766 | |
| BRUNG000012788 | BRUNG000012790 |
| BRUNG000012823 | |
| BRUNG000012901 | |
| BRUNG000012926 | |
| BRUNG000013155 | |
| BRUNG000013172 | |
| BRUNG000013184 | |
| BRUNG000013211 | |
| BRUNG000013275 | BRUNG000013276 |
| BRUNG000013280 | |
| BRUNG000013310 | BRUNG000013313 |
| BRUNG000013519 | |
| BRUNG000013606 | |
| BRUNG000013648 | |
| BRUNG000013655 | BRUNG000013656 |
| BRUNG000013724 | |
| BRUNG000013729 | |
| BRUNG000015900 | |
| BRUNG000016369 | |
| BRUNG000016801 | BRUNG000016802 |
| BRUNG000016821 | |
| BRUNG000017214 | BRUNG000017215 |
| BRUNG000017736 | BRUNG000017737 |
| BRUNG000017779 | BRUNG000017780 |
| BRUNG000017822 | BRUNG000017823 |
| BRUNG000017830 | BRUNG000017831 |
| BRUNG000017837 | BRUNG000017839 |
| BRUNG000017841 | BRUNG000017842 |
| BRUNG000017847 | BRUNG000017851 |
| BRUNG000017889 | BRUNG000017891 |
| BRUNG000018132 | |
| BRUNG000018199 | |
| BRUNG000018272 | |
| BRUNG000018558 | |
| BRUNG000019185 | |
| BRUNG000019333 | BRUNG000019335 |
| BRUNG000019759 | BRUNG000019761 |
| BRUNG000019770 | BRUNG000019771 |
| BRUNG000043061 | BRUNG000043063 |
| BRUNG000043341 | |
| BRUNG000063341 | BRUNG000063341 |
| BRUNG000063785 | |
| BRUNG000067927 | BRUNG000067928 |
| BRUNG000068932 | |
| BRUNG000069381 | BRUNG000069382 |
| BRUNG000072016 | BRUNG000072017 |
| BRUNG000077533 | BRUNG000077535 |
| BRUNH000002200 | |
| BRUNH000003242 | |
| BRUNH000003868 | BRUNH000003869 |
| BRUNH000004184 | |
| BRUNH000004461 | BRUNH000004463 |
| BRUNH000005842 | |
| BRUNH000005889 | BRUNH000005890 |
| BRUNH000006016 | |
| BRUNH000006708 | BRUNH000006709 |
| BRUNH000007954 | BRUNH000007955 |
| BRUNH000008017 | BRUNH000008020 |
| BRUNH000008068 | BRUNH000008069 |
| BRUNH000008963 | |
| BRUNH000009577 | |
| BRUNH000010638 | BRUNH000010639 |
| BRUNH000011241 | |
| BRUNH000011290 | |
| BRUNH000021765 | BRUNH000021768 |
| BRUNH000023071 | |
| BRUNH000024334 | BRUNH000024335 |
| BRUNH000028108 | BRUNH000028109 |
| BRUNH000029106 | BRUNH000029107 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRUNH000031401 | |
| BRUNH000032422 | |
| BRUNH000046824 | BRUNH000046826 |
| BRUNH000049766 | |
| BRUNH000049962 | |
| BRUNH000055004 | BRUNH000055013 |
| BRUNH000057754 | BRUNH000057765 |
| BRUNH000062730 | |
| BRUNH000069823 | |
| BRUNH000071846 | |
| BRUNH000071998 | BRUNH000071999 |
| BRUNH000073589 | |
| BRUNH000073601 | BRUNH000073602 |
| BRUNH000073768 | |
| BRUNH000073833 | |
| BRUNH000073928 | |
| BRUNH000073956 | |
| BRUNH000073969 | BRUNH000073979 |
| BRUNH000073995 | |
| BRUNH000074290 | |
| BRUNH000075443 | |
| BRUNH000076177 | BRUNH000076178 |
| BRUNH000076458 | BRUNH000076459 |
| BRUNH000076579 | BRUNH000076581 |
| BRUNH000077102 | |
| BRUNH000077234 | |
| BRUNH000077341 | BRUNH000077342 |
| BRUNH000077795 | |
| BRUNH000078131 | |
| BRUNH000079070 | |
| BRUNH000079074 | |
| BRUNH000079184 | BRUNH000079185 |
| BRUNH000079284 | |
| BRUNH000080767 | |
| BRUNH000080888 | BRUNH000080889 |
| BRUNH000082238 | |
| BRUNH000082438 | |
| BRUNH000083014 | BRUNH000083024 |
| BRUNH000084157 | |
| BRUNH000087953 | |
| BRUNH000089164 | BRUNH000089165 |
| BRUNH000089977 | BRUNH000089978 |
| BRUNH000090195 | |
| BRUNH000093208 | BRUNH000093209 |
| BRUNH000097940 | |
| BRUNH000110955 | BRUNH000110958 |
| BRUNH000114411 | BRUNH000114412 |
| BRUNH000119674 | BRUNH000119675 |
| BRUNH000119724 | BRUNH000119725 |
| BRUNH000133522 | |
| BRUNH000136806 | |
| BRUNH000137448 | |
| BRUNH000137862 | |
| BRUNH000137890 | BRUNH000137891 |
| BRUNH000138045 | BRUNH000138046 |
| BRUNH000138189 | BRUNH000138190 |
| BRUNH000138511 | BRUNH000138512 |
| BRUNH000138719 | |
| BRUNH000138752 | |
| BRUNH000140761 | BRUNH000140762 |
| BRUNH000141598 | BRUNH000141599 |
| BRUNH000143515 | BRUNH000143516 |
| BRUNH000143559 | BRUNH000143560 |
| BRUNH000145306 | BRUNH000145307 |
| BRUNH000146212 | |
| BRUNH000146639 | |
| BRUNH000146801 | |
| BRUNH000147060 | BRUNH000147061 |
| BRUNH000147393 | |
| BRUNH000147416 | BRUNH000147417 |
| BRUNH000147606 | |
| BRUNH000149494 | |
| BRUNH000149534 | |
| BRUNH000149809 | |
| BRUNH000150200 | |
| BRUNH000150551 | |
| BRUNH000150825 | |
| BRUNH000151813 | BRUNH000151814 |
| BRUNH000152256 | |
| BRUNH000152384 | BRUNH000152385 |
| BRUNH000153251 | BRUNH000153252 |
| BRUNH000153283 | BRUNH000153284 |
| BRUNH000153496 | |
| BRUNH000153787 | BRUNH000153788 |
| BRUNH000153921 | |
| BRUNH000154486 | |
| BRUNH000154808 | |
| BRUNH000155136 | BRUNH000155137 |
| BRUNH000155170 | |
| BRUNH000155403 | |
| BRUNH000155997 | |
| BRUNH000156369 | |
| BRUNH000156416 | BRUNH000156418 |
| BRUNH000156605 | |
| BRUNH000158447 | BRUNH000158450 |
| BRUNH000158546 | |
| BRUNH000158682 | |
| BRUNH000159428 | |
| BRUNH000160022 | BRUNH000160024 |
| BRUNH000160881 | |
| BRUNH000161132 | |
| BRUNH000161283 | |
| BRUNH000161452 | |
| BRUNH000161482 | |
| BRUNH000161484 | |
| BRUNH000161486 | |
| BRUNH000166863 | BRUNH000166864 |
| BRUNH000169217 | BRUNH000169218 |
| BRUNH000169683 | BRUNH000169698 |
| BRUNH000170323 | BRUNH000170324 |
| BRUNH000170794 | BRUNH000170795 |
| BRUNH000170802 | BRUNH000170803 |
| BRUNH000171877 | BRUNH000171878 |
| BRUNH000174162 | BRUNH000174163 |
| BRUNH000178607 | |
| BRUNH000178675 | |
| BRUNH000179854 | |
| BRUNH000182510 | |
| BRUNH000183102 | |
| BRUNI000000068 | |
| BRUNI000001238 | |
| BRUNI000002291 | |
| BRUNI000002375 | BRUNI000002377 |
| BRUNI000010551 | |
| BRUNI000011486 | |
| BRUNI000011501 | |
| BRUNI000011597 | |
| BRUNI000012517 | |
| BRUNI000012622 | |
| BRUNI000012823 | |
| BRUNI000013953 | |
| BRUNI000017763 | |
| BRUNI000017953 | |
| BRUNI000017954 | |
| BRUNI000018260 | |
| BRUNI000018261 | |
| BRUNI000018426 | |
| BRUNI000018427 | BRUNI000018428 |
| BRUNI000018534 | BRUNI000018535 |
| BRUNI000018841 | |
| BRUNI000018884 | |
| BRUNI000018908 | |
| BRUNI000019232 | BRUNI000019233 |
| BRUNI000019939 | |
| BRUNI000019969 | |
| BRUNI000020906 | |
| BRUNI000021045 | |
| BRUNI000021049 | |
| BRUNI000021052 | |
| BRUNI000021062 | |
| BRUNI000021207 | |
| BRUNI000021820 | BRUNI000021822 |
| BRUNI000021881 | BRUNI000021882 |
| BRUNI000023388 | |
| BRUNI000024668 | BRUNI000024671 |
| BRUNI000024711 | |
| BRUNI000054458 | BRUNI000054459 |
| BRUNI000055984 | |
| BRUNI000056060 | |
| BRUNI000057254 | BRUNI000057257 |
| BRUNI000062212 | |
| BRUNI000066552 | BRUNI000066553 |
| BRUNI000066172 | |
| BRUNI000066174 | |
| BRUNI000067115 | BRUNI000067116 |
| BRUNI000071036 | BRUNI000071040 |
| BRUNI000071199 | BRUNI000071200 |
| BRUNI000071402 | BRUNI000071403 |
| BRUNI000073973 | |
| BRUNI000074751 | BRUNI000074752 |
| BRUNI000077868 | BRUNI000077869 |
| BRUNI000077881 | BRUNI000077882 |
| BRUNI000077953 | |
| BRUNI000078000 | |
| BRUNI000078001 | |
| BRUNI000078004 | BRUNI000078005 |
| BRUNI000078675 | |
| BRUNI000079501 | |
| BRUNI000079532 | BRUNI000079533 |
| BRUNI000079931 | |
| BRUNI000081232 | |
| BRUNI000081644 | |
| BRUNI000082175 | BRUNI000082176 |
| BRUNI000083805 | |
| BRUNI000083966 | |
| BRUNI000084088 | BRUNI000084089 |
| BRUNI000084120 | BRUNI000084121 |
| BRUNI000084144 | BRUNI000084145 |
| BRUNI000084855 | |
| BRUNI000084906 | |
| BRUNI000085043 | |
| BRUNI000085153 | |
| BRUNI000085157 | |
| BRUNI000085169 | |
| BRUNI000085310 | |
| BRUNI000085496 | |
| BRUNI000085643 | BRUNI000085645 |
| BRUNI000085689 | |
| BRUNI000085799 | |
| BRUNI000085976 | |
| BRUNI000086913 | BRUNI000086915 |
| BRUNI000086958 | BRUNI000086959 |
| BRUNI000087183 | BRUNI000087184 |
| BRUNI000093184 | BRUNI000093185 |
| BRUNI000094144 | BRUNI000094145 |
| BRUNI000094853 | BRUNI000094854 |
| BRUNI000095190 | BRUNI000095193 |
| BRUNI000098239 | BRUNI000098240 |
| BRUNJ000000537 | |
| BRUNJ000002472 | |
| BRUNJ000002803 | |
| BRUNJ000003716 | |
| BRUNJ000003743 | |
| BRUNJ000005066 | BRUNJ000005067 |
| BRUNJ000005777 | BRUNJ000005781 |
| BRUNJ000007809 | BRUNJ000007814 |
| BRUNJ000009050 | BRUNJ000009051 |
| BRUNJ000011107 | |
| BRUNJ000014757 | BRUNJ000014758 |
| BRUNJ000015170 | |
| BRUNJ000015176 | |
| BRUNJ000015178 | |
| BRUNJ000015192 | |
| BRUNJ000015213 | |
| BRUNJ000015220 | |
| BRUNJ000015227 | |
| BRUNJ000015270 | |
| BRUNJ000015286 | |
| BRUNJ000015349 | |
| BRUNJ000015362 | BRUNJ000015363 |
| BRUNJ000015367 | BRUNJ000015368 |
| BRUNJ000015380 | BRUNJ000015381 |
| BRUNJ000015389 | BRUNJ000015390 |
| BRUNJ000015391 | BRUNJ000015393 |
| BRUNJ000015397 | BRUNJ000015399 |
| BRUNJ000015543 | |
| BRUNJ000015675 | |
| BRUNJ000022061 | |
| BRUNJ000026790 | |
| BRUNJ000026791 | |
| BRUNJ000039419 | |
| BRUNJ000039654 | BRUNJ000039656 |
| BRUNJ000041968 | BRUNJ000041969 |
| BRUNJ000042471 | BRUNJ000042472 |
| BRUNJ000050051 | BRUNJ000050053 |
| BRUNJ000053698 | BRUNJ000053699 |
| BRUNJ000054525 | BRUNJ000054529 |
| BRUNJ000054722 | BRUNJ000054723 |
| BRUNJ000055620 | BRUNJ000055621 |
| BRUNJ000056562 | BRUNJ000056565 |
| BRUNJ000057446 | BRUNJ000057450 |
| BRUNJ000057608 | BRUNJ000057609 |
| BRUNJ000058659 | BRUNJ000058660 |
| BRUNJ000059708 | BRUNJ000059712 |
| BRUNJ000059875 | BRUNJ000059876 |
| BRUNJ000061099 | BRUNJ000061103 |
| BRUNJ000061129 | BRUNJ000061130 |
| BRUNJ000062080 | BRUNJ000062084 |
| BRUNJ000062270 | BRUNJ000062271 |
| BRUNJ000063221 | BRUNJ000063222 |
| BRUNJ000064250 | BRUNJ000064251 |
| BRUNJ000065278 | BRUNJ000065278 |
| BRUNJ000066402 | BRUNJ000066403 |
| BRUNJ000067654 | |
| BRUNJ000067741 | BRUNJ000067742 |
| BRUNJ000068195 | |
| BRUNJ000070976 | BRUNJ000070977 |
| BRUNJ000071924 | BRUNJ000071925 |
| BRUNJ000072528 | BRUNJ000072529 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| BRUNJ000072579 | BRUNJ000072580 | BRUNJ000163165 | BRUNJ000163166 | BRUNJ000344970 | BRUNJ000344971 |
| BRUNJ000072817 | | BRUNJ000163822 | | BRUNJ000345316 | BRUNJ000345317 |
| BRUNJ000075322 | BRUNJ000075323 | BRUNJ000164110 | BRUNJ000164111 | BRUNJ000346315 | BRUNJ000346316 |
| BRUNJ000077209 | BRUNJ000077213 | BRUNJ000164319 | BRUNJ000164320 | BRUNJ000346908 | |
| BRUNJ000084445 | | BRUNJ000164400 | | BRUNJ000347193 | |
| BRUNJ000084449 | | BRUNJ000164777 | BRUNJ000164778 | BRUNJ000347661 | |
| BRUNJ000084483 | | BRUNJ000164791 | BRUNJ000164792 | BRUNJ000347744 | BRUNJ000347745 |
| BRUNJ000084527 | BRUNJ000084530 | BRUNJ000188091 | | BRUNJ000349667 | |
| BRUNJ000084536 | BRUNJ000084545 | BRUNJ000188673 | | BRUNJ000350369 | |
| BRUNJ000084553 | BRUNJ000084554 | BRUNJ000188715 | BRUNJ000188716 | BRUNJ000351489 | |
| BRUNJ000084571 | BRUNJ000084572 | BRUNJ000190231 | | BRUNJ000351495 | |
| BRUNJ000084604 | BRUNJ000084608 | BRUNJ000191738 | BRUNJ000191740 | BRUNJ000351677 | BRUNJ000351678 |
| BRUNJ000084646 | | BRUNJ000196576 | | BRUNJ000351956 | BRUNJ000351957 |
| BRUNJ000084843 | BRUNJ000084844 | BRUNJ000198473 | | BRUNJ000352062 | |
| BRUNJ000085223 | BRUNJ000085224 | BRUNJ000198749 | | BRUNJ000352328 | |
| BRUNJ000085250 | BRUNJ000085252 | BRUNJ000222773 | | BRUNJ000352501 | |
| BRUNJ000086135 | | BRUNJ000222830 | BRUNJ000222845 | BRUNJ000353189 | BRUNJ000353190 |
| BRUNJ000086637 | BRUNJ000086636 | BRUNJ000223200 | BRUNJ000223202 | BRUNJ000353262 | |
| BRUNJ000086781 | BRUNJ000086784 | BRUNJ000224046 | | BRUNJ000353277 | |
| BRUNJ000087786 | BRUNJ000087787 | BRUNJ000225334 | | BRUNJ000355245 | |
| BRUNJ000087792 | | BRUNJ000225847 | | BRUNJ000355810 | BRUNJ000355812 |
| BRUNJ000087926 | BRUNJ000087927 | BRUNJ000229021 | | BRUNJ000355959 | |
| BRUNJ000089645 | BRUNJ000089646 | BRUNJ000225923 | | BRUNJ000355961 | |
| BRUNJ000096537 | BRUNJ000096538 | BRUNJ000226176 | BRUNJ000226177 | BRUNJ000356817 | BRUNJ000356819 |
| BRUNJ000096813 | BRUNJ000096814 | BRUNJ000226262 | BRUNJ000226723 | BRUNJ000356980 | |
| BRUNJ000100257 | | BRUNJ000228662 | BRUNJ000228666 | BRUNJ000371929 | BRUNJ000371932 |
| BRUNJ000100283 | | BRUNJ000231026 | BRUNJ000231028 | BRUNJ000375767 | |
| BRUNJ000104718 | BRUNJ000104719 | BRUNJ000231403 | BRUNJ000231405 | BRUNJ000387006 | |
| BRUNJ000105218 | | BRUNJ000233056 | BRUNJ000233057 | BRUNJ000394057 | |
| BRUNJ000105254 | | BRUNJ000233064 | BRUNJ000233065 | BRUNJ000406243 | |
| BRUNJ000109440 | | BRUNJ000234576 | BRUNJ000234578 | BRUNJ000452917 | BRUNJ000452918 |
| BRUNJ000110400 | BRUNJ000110402 | BRUNJ000234829 | BRUNJ000234831 | BRUNJ000457332 | |
| BRUNJ000110435 | | BRUNJ000235005 | | BRUNJ000481591 | |
| BRUNJ000110447 | BRUNJ000110448 | BRUNJ000235347 | | BRUNJ000481827 | BRUNJ000481828 |
| BRUNJ000110453 | | BRUNJ000235531 | | BRUNJ000484966 | BRUNJ000484966 |
| BRUNJ000110653 | | BRUNJ000235906 | | BRUNJ000486538 | BRUNJ000486547 |
| BRUNJ000111633 | BRUNJ000111634 | BRUNJ000237115 | | BRUNJ000491245 | BRUNJ000491246 |
| BRUNJ000114442 | | BRUNJ000237348 | | BRUNJ000495839 | |
| BRUNJ000114775 | BRUNJ000114776 | BRUNJ000246428 | | BRUNJ000496137 | BRUNJ000496140 |
| BRUNJ000118548 | | BRUNJ000246429 | | BRUNJ000499715 | |
| BRUNJ000119816 | | BRUNJ000246430 | BRUNJ000246431 | BRUNJ000499746 | BRUNJ000499771 |
| BRUNJ000121912 | | BRUNJ000247760 | BRUNJ000247761 | BRUNJ000499941 | |
| BRUNJ000122538 | | BRUNJ000247905 | BRUNJ000247907 | BRUNJ000500807 | BRUNJ000500808 |
| BRUNJ000123406 | | BRUNJ000250815 | BRUNJ000250817 | BRUNJ000502057 | BRUNJ000500250 |
| BRUNJ000126710 | BRUNJ000126711 | BRUNJ000252002 | BRUNJ000252005 | BRUNJ000506750 | |
| BRUNJ000126964 | BRUNJ000126969 | BRUNJ000252288 | BRUNJ000252290 | BRUNJ000507303 | BRUNJ000507304 |
| BRUNJ000127100 | | BRUNJ000258498 | BRUNJ000258499 | BRUNJ000511465 | BRUNJ000511467 |
| BRUNJ000127139 | BRUNJ000127140 | BRUNJ000266164 | | BRUNJ000511482 | BRUNJ000511483 |
| BRUNJ000127158 | BRUNJ000127159 | BRUNJ000267207 | | BRUNJ000511559 | |
| BRUNJ000127727 | | BRUNJ000277188 | BRUNJ000277189 | BRUNJ000517068 | |
| BRUNJ000127739 | | BRUNJ000277317 | BRUNJ000277320 | BRUNJ000520918 | BRUNJ000520920 |
| BRUNJ000127797 | BRUNJ000127799 | BRUNJ000277767 | BRUNJ000277786 | BRUNJ000522405 | BRUNJ000522406 |
| BRUNJ000127801 | BRUNJ000127805 | BRUNJ000278262 | BRUNJ000278263 | BRUNJ000522732 | BRUNJ000522733 |
| BRUNJ000127837 | BRUNJ000127840 | BRUNJ000278524 | BRUNJ000278527 | BRUNJ000523312 | BRUNJ000523317 |
| BRUNJ000128034 | | BRUNJ000278680 | BRUNJ000278684 | BRUNJ000525367 | BRUNJ000525369 |
| BRUNJ000128215 | BRUNJ000128517 | BRUNJ000282638 | BRUNJ000282640 | BRUNJ000525481 | BRUNJ000525483 |
| BRUNJ000128584 | | BRUNJ000284581 | | BRUNJ000528453 | |
| BRUNJ000129190 | BRUNJ000129191 | BRUNJ000284586 | | BRUNJ000528629 | BRUNJ000528631 |
| BRUNJ000130303 | | BRUNJ000284600 | | BRUNJ000539505 | |
| BRUNJ000130995 | BRUNJ000130996 | BRUNJ000284694 | | BRUNJ000539508 | |
| BRUNJ000131109 | | BRUNJ000288681 | | BRUNJ000547311 | BRUNJ000547373 |
| BRUNJ000131241 | BRUNJ000131242 | BRUNJ000291337 | BRUNJ000293139 | BRUNJ000556737 | |
| BRUNJ000131861 | BRUNJ000131862 | BRUNJ000299752 | BRUNJ000299753 | BRUNJ000558568 | |
| BRUNJ000131928 | BRUNJ000131931 | BRUNJ000300062 | BRUNJ000300063 | BRUNJ000562053 | BRUNJ000562054 |
| BRUNJ000131978 | BRUNJ000131979 | BRUNJ000300580 | BRUNJ000300581 | BRUNJ000566599 | BRUNJ000566603 |
| BRUNJ000132010 | BRUNJ000132012 | BRUNJ000302065 | BRUNJ000302066 | BRUNJ000566783 | BRUNJ000566787 |
| BRUNJ000132033 | | BRUNJ000302132 | | BRUNJ000569836 | BRUNJ000569837 |
| BRUNJ000132339 | | BRUNJ000309348 | BRUNJ000309349 | BRUNJ000573561 | BRUNJ000573567 |
| BRUNJ000132358 | BRUNJ000132359 | BRUNJ000310573 | BRUNJ000310510 | BRUNJ000575321 | |
| BRUNJ000132392 | | BRUNJ000310623 | BRUNJ000310624 | BRUNJ000575544 | |
| BRUNJ000132664 | | BRUNJ000312949 | BRUNJ000312955 | BRUNJ000575547 | |
| BRUNJ000132718 | BRUNJ000132719 | BRUNJ000314526 | BRUNJ000314529 | BRUNJ000575592 | |
| BRUNJ000132824 | | BRUNJ000315153 | BRUNJ000315154 | BRUNJ000575712 | BRUNJ000575713 |
| BRUNJ000132842 | BRUNJ000132843 | BRUNJ000315700 | BRUNJ000315701 | BRUNJ000575721 | |
| BRUNJ000132889 | BRUNJ000132892 | BRUNJ000315810 | BRUNJ000315811 | BRUNJ000576383 | |
| BRUNJ000132897 | | BRUNJ000316444 | BRUNJ000316445 | BRUNJ000576842 | |
| BRUNJ000132900 | | BRUNJ000317077 | BRUNJ000317078 | BRUNJ000576900 | BRUNJ000576904 |
| BRUNJ000132929 | BRUNJ000132931 | BRUNJ000317090 | BRUNJ000317091 | BRUNJ000576972 | |
| BRUNJ000132969 | | BRUNJ000320708 | BRUNJ000320709 | BRUNJ000577459 | |
| BRUNJ000132987 | | BRUNJ000323748 | | BRUNJ000577713 | |
| BRUNJ000133098 | | BRUNJ000323869 | | BRUNJ000578704 | |
| BRUNJ000133118 | BRUNJ000133119 | BRUNJ000332080 | BRUNJ000332081 | BRUNJ000578716 | |
| BRUNJ000133164 | BRUNJ000133165 | BRUNJ000332548 | BRUNJ000332549 | BRUNJ000578848 | |
| BRUNJ000133286 | | BRUNJ000332551 | BRUNJ000332552 | BRUNJ000579812 | |
| BRUNJ000133648 | BRUNJ000133650 | BRUNJ000333305 | BRUNJ000333307 | BRUNJ000579990 | |
| BRUNJ000133732 | | BRUNJ000334371 | BRUNJ000334376 | BRUNJ000580116 | |
| BRUNJ000133913 | BRUNJ000133914 | BRUNJ000334378 | BRUNJ000334383 | BRUNJ000580951 | |
| BRUNJ000154180 | | BRUNJ000334473 | BRUNJ000334478 | BRUNJ000581472 | BRUNJ000581473 |
| BRUNJ000162536 | | BRUNJ000335047 | | BRUNJ000581478 | |
| BRUNJ000162875 | BRUNJ000162876 | BRUNJ000343550 | | BRUNJ000581549 | |

| Begin Bates | End Bates |
|---|---|
| BRUNJ000581839 | BRUNJ000581840 |
| BRUNJ000583358 | BRUNJ000583361 |
| BRUNJ000583651 | |
| BRUNJ000584616 | BRUNJ000584619 |
| BRUNJ000585156 | |
| BRUNJ000585265 | |
| BRUNJ000585504 | |
| BRUNJ000587575 | BRUNJ000587576 |
| BRUNJ000587761 | |
| BRUNJ000588067 | BRUNJ000588068 |
| BRUNJ000588612 | BRUNJ000588613 |
| BRUNJ000588706 | |
| BRUNJ000588943 | |
| BRUNJ000589663 | BRUNJ000589667 |
| BRUNJ000591013 | BRUNJ000591014 |
| BRUNJ000591108 | |
| BRUNJ000591185 | |
| BRUNJ000591583 | |
| BRUNJ000591589 | |
| BRUNJ000591811 | |
| BRUNJ000591842 | |
| BRUNJ000592048 | |
| BRUNJ000593072 | |
| BRUNJ000593441 | |
| BRUNJ000593806 | |
| BRUNJ000593887 | |
| BRUNJ000593899 | |
| BRUNJ000593933 | |
| BRUNJ000593973 | |
| BRUNJ000594377 | BRUNJ000594379 |
| BRUNJ000594394 | |
| BRUNJ000594399 | |
| BRUNJ000594641 | |
| BRUNJ000594687 | |
| BRUNJ000595184 | |
| BRUNJ000595542 | |
| BRUNJ000595733 | |
| BRUNJ000596053 | |
| BRUNJ000596238 | |
| BRUNJ000596531 | BRUNJ000596532 |
| BRUNJ000596650 | BRUNJ000596651 |
| BRUNJ000597107 | |
| BRUNJ000597886 | |
| BRUNJ000598218 | BRUNJ000598220 |
| BRUNJ000602484 | BRUNJ000602485 |
| BRUNJ000603256 | BRUNJ000603258 |
| BRUNJ000604182 | BRUNJ000606489 |
| BRUNJ000612549 | BRUNJ000612552 |
| BRUNJ000615214 | |
| BRUNJ000615224 | |
| BRUNJ000618534 | |
| BRUNJ000618557 | |
| BRUNJ000637921 | BRUNJ000637922 |
| BRUNJ000638634 | BRUNJ000638639 |
| BRUNJ000642770 | |
| BRUNK000000899 | |
| BRUNK000002532 | BRUNK000002533 |
| BRUNK000002569 | BRUNK000002570 |
| BRUNK000002573 | BRUNK000002575 |
| BRUNK000002630 | |
| BRUNK000005716 | |
| BRUNK000007116 | BRUNK000007117 |
| BRUNK000010016 | |
| BRUNK000010155 | |
| BRUNK000010162 | |
| BRUNK000012498 | BRUNK000012499 |
| BRUNK000014968 | BRUNK000014969 |
| BRUNK000015959 | |
| BRUNK000016735 | BRUNK000016736 |
| BRUNK000016853 | |
| BRUNK000016858 | BRUNK000016859 |
| BRUNK000017297 | BRUNK000017301 |
| BRUNK000017343 | BRUNK000017344 |
| BRUNK000017463 | BRUNK000017464 |
| BRUNK000017576 | BRUNK000017579 |
| BRUNK000018094 | |
| BRUNK000019011 | |
| BRUNK000019049 | BRUNK000019051 |
| BRUNK000019057 | BRUNK000019059 |
| BRUNK000019524 | BRUNK000019525 |
| BRUNK000021273 | BRUNK000021277 |
| BRUNK000023033 | BRUNK000023034 |
| BRUNK000024843 | BRUNK000024844 |
| BRUNK000027289 | |
| BRUNK000027653 | |
| BRUNK000028109 | BRUNK000028110 |
| BRUNK000031933 | BRUNK000031934 |
| BRUNK000034244 | BRUNK000034245 |
| BRUNK000034372 | BRUNK000034373 |
| BRUNK000034376 | |

| Begin Bates | End Bates |
|---|---|
| BRUNK000034439 | BRUNK000034442 |
| BRUNK000034746 | BRUNK000034747 |
| BRUNK000041301 | |
| BRUNK000045374 | |
| BRUNK000045801 | BRUNK000045802 |
| BRUNK000046948 | BRUNK000046949 |
| BRUNK000048613 | BRUNK000048614 |
| BRUNK000048816 | BRUNK000048817 |
| BRUNK000049190 | BRUNK000049191 |
| BRUNK000049249 | BRUNK000049250 |
| BRUNK000049949 | BRUNK000049950 |
| BRUNK000050158 | BRUNK000050159 |
| BRUNK000050482 | |
| BRUNK000050850 | BRUNK000050854 |
| BRUNK000050958 | BRUNK000050959 |
| BRUNK000051685 | BRUNK000051686 |
| BRUNK000051801 | BRUNK000051802 |
| BRUNK000052711 | BRUNK000052712 |
| BRUNK000052902 | BRUNK000052903 |
| BRUNK000053194 | |
| BRUNK000053612 | BRUNK000053613 |
| BRUNK000054773 | BRUNK000054777 |
| BRUNK000054840 | BRUNK000054844 |
| BRUNK000054976 | BRUNK000054977 |
| BRUNK000055966 | BRUNK000055967 |
| BRUNK000056858 | BRUNK000056859 |
| BRUNK000057785 | BRUNK000058709 |
| BRUNK000058707 | BRUNK000058708 |
| BRUNK000059586 | |
| BRUNK000059685 | BRUNK000059696 |
| BRUNK000060665 | BRUNK000060666 |
| BRUNK000061393 | BRUNK000061394 |
| BRUNK000061477 | BRUNK000061478 |
| BRUNK000061817 | BRUNK000061818 |
| BRUNK000068787 | |
| BRUNK000071061 | |
| BRUNK000071202 | |
| BRUNK000071380 | BRUNK000071382 |
| BRUNK000071414 | BRUNK000071416 |
| BRUNK000071648 | |
| BRUNK000072638 | |
| BRUNK000073399 | |
| BRUNK000073438 | |
| BRUNK000073536 | |
| BRUNK000073778 | |
| BRUNK000075172 | |
| BRUNK000075289 | BRUNK000075290 |
| BRUNK000076310 | |
| BRUNK000076594 | |
| BRUNK000077187 | |
| BRUNK000077634 | |
| BRUNK000077790 | |
| BRUNK000078485 | |
| BRUNK000079484 | BRUNK000079487 |
| BRUNK000079641 | BRUNK000079644 |
| BRUNK000079902 | |
| BRUNK000079908 | |
| BRUNK000079917 | |
| BRUNK000079943 | |
| BRUNK000079988 | BRUNK000079990 |
| BRUNK000080261 | |
| BRUNK000080946 | BRUNK000080808 |
| BRUNK000081040 | BRUNK000081041 |
| BRUNK000081257 | |
| BRUNK000081264 | BRUNK000081265 |
| BRUNK000081483 | BRUNK000081484 |
| BRUNK000081590 | BRUNK000081591 |
| BRUNK000081912 | |
| BRUNK000082011 | |
| BRUNK000082013 | |
| BRUNK000082027 | |
| BRUNK000082864 | BRUNK000082865 |
| BRUNK000082879 | BRUNK000082880 |
| BRUNK000082915 | |
| BRUNK000083281 | |
| BRUNK000083322 | |
| BRUNK000083324 | |
| BRUNK000083356 | |
| BRUNK000083358 | |
| BRUNK000083709 | BRUNK000083711 |
| BRUNK000083767 | |
| BRUNK000084439 | |
| BRUNK000084529 | |
| BRUNK000084680 | BRUNK000084681 |
| BRUNK000084847 | |
| BRUNK000084855 | |
| BRUNK000085132 | |
| BRUNK000085155 | |
| BRUNK000085162 | BRUNK000085164 |
| BRUNK000085410 | BRUNK000085411 |

| Begin Bates | End Bates |
|---|---|
| BRUNK000085467 | |
| BRUNK000085477 | BRUNK000085478 |
| BRUNK000085484 | BRUNK000085485 |
| BRUNK000085533 | BRUNK000085534 |
| BRUNK000085548 | |
| BRUNK000085654 | |
| BRUNK000085699 | |
| BRUNK000085706 | |
| BRUNK000085814 | |
| BRUNK000085816 | |
| BRUNK000085844 | |
| BRUNK000085936 | |
| BRUNK000085993 | |
| BRUNK000091067 | |
| BRUNK000092139 | BRUNK000092150 |
| BRUNK000096328 | BRUNK000096331 |
| BRUNK000096340 | BRUNK000096343 |
| BRUNK000097097 | |
| BRUNK000097491 | |
| BRUNK000097497 | |
| BRUNK000097626 | BRUNK000097627 |
| BRUNK000099581 | BRUNK000099616 |
| BRUNK000104423 | |
| BRUNK000104943 | |
| BRUNK000106582 | |
| BRUNK000109780 | |
| BRUNK000110057 | BRUNK000110074 |
| BRUNK000111073 | |
| BRUNK000116500 | BRUNK000116503 |
| BRUNK000118218 | |
| BRUNK000119283 | |
| BRUNK000119306 | |
| BRUNK000119412 | |
| BRUNK000120422 | BRUNK000120423 |
| BRUNK000123114 | |
| BRUNK000124860 | BRUNK000124861 |
| BRUNK000135568 | |
| BRUNK000135806 | BRUNK000135809 |
| BRUNK000138408 | BRUNK000138409 |
| BRUNK000139700 | BRUNK000139701 |
| BRUNK000140872 | BRUNK000140877 |
| BRUNK000144572 | BRUNK000144574 |
| BRUNK000148338 | BRUNK000148340 |
| BRUNK000151267 | |
| BRUNK000151386 | BRUNK000151388 |
| BRUNK000151846 | BRUNK000151848 |
| BRUNK000152474 | |
| BRUNK000164975 | BRUNK000164976 |
| BRUNK000169746 | |
| BRUNK000169911 | |
| BRUNK000169965 | |
| BRUNK000176670 | |
| BRUNK000177665 | BRUNK000177666 |
| BRUNK000178111 | BRUNK000178113 |
| BRUNK000178368 | BRUNK000178370 |
| BRUNK000181827 | |
| BRUNK000181957 | BRUNK000181958 |
| BRUNK000183331 | BRUNK000183834 |
| BRUNK000193788 | BRUNK000193790 |
| BRUNK000193955 | |
| BRUNK000204824 | |
| BRUNK000210409 | BRUNK000210413 |
| BRUNK000212637 | BRUNK000212638 |
| BRUNK000220094 | BRUNK000220096 |
| BRUNK000220433 | BRUNK000220434 |
| BRUNK000220722 | BRUNK000220723 |
| BRUNK000222009 | |
| BRUNK000222263 | BRUNK000222264 |
| BRUNK000222807 | BRUNK000222808 |
| BRUNK000225951 | |
| BRUNK000250470 | BRUNK000250471 |
| BRUNK000250500 | |
| BRUNK000250685 | |
| BRUNK000250759 | |
| BRUNK000250787 | |
| BRUNK000250910 | BRUNK000250911 |
| BRUNK000251561 | |
| BRUNK000251853 | |
| BRUNK000252003 | BRUNK000252004 |
| BRUNK000252063 | |
| BRUNK000252242 | BRUNK000252243 |
| BRUNK000252865 | |
| BRUNK000252974 | |
| BRUNK000254603 | BRUNK000254604 |
| BRUNK000254650 | BRUNK000254651 |
| BRUNK000254954 | |
| BRUNK000254957 | |
| BRUNK000254964 | |
| BRUNK000255034 | |
| BRUNK000255053 | |

| Begin Bates | End Bates |
| --- | --- |
| BRUNK000255065 | |
| BRUNK000255684 | BRUNK000255685 |
| BRUNK000255796 | |
| BRUNK000256756 | |
| BRUNK000256794 | |
| BRUNK000256876 | |
| BRUNK000256979 | |
| BRUNK000257490 | |
| BRUNK000257492 | BRUNK000257493 |
| BRUNK000258986 | |
| BRUNK000260490 | BRUNK000260491 |
| BRUNK000260492 | |
| BRUNK000260596 | |
| BRUNK000262276 | |
| BRUNK000263281 | |
| BRUNK000263516 | |
| BRUNK000264079 | |
| BRUNK000264651 | |
| BRUNK000264755 | |
| BRUNK000264997 | |
| BRUNK000266676 | |
| BRUNK000267027 | |
| BRUNK000267047 | |
| BRUNK000267874 | |
| BRUNK000267957 | |
| BRUNK000268812 | |
| BRUNK000269377 | BRUNK000269378 |
| BRUNK000271093 | |
| BRUNK000273007 | BRUNK000273008 |
| BRUNK000274748 | BRUNK000274751 |
| BRUNK000293570 | |
| BRUNK000300106 | |
| BRUNK000320355 | BRUNK000320356 |
| BRUNK000413190 | BRUNK000413191 |
| BRUNK000414179 | |
| BRUNK000414982 | BRUNK000414986 |
| BRUNK000415389 | BRUNK000415391 |
| BRUNK000417642 | BRUNK000417643 |
| BRUNK000418952 | BRUNK000418953 |
| BRUNK000421346 | |
| BRUNK000421354 | BRUNK000421356 |
| BRUNK000423914 | BRUNK000423915 |
| BRUNK000424428 | BRUNK000424429 |
| BRUNK000425280 | BRUNK000425281 |
| BRUNK000428415 | BRUNK000428416 |
| BRUNK000429634 | BRUNK000429635 |
| BRUNK000429881 | |
| BRUNK000430381 | BRUNK000430382 |
| BRUNK000432250 | BRUNK000432250 |
| BRUNK000444385 | |
| BRUNK000444417 | BRUNK000444418 |
| BRUNK000444674 | |
| BRUNK000450567 | |
| BRUNK000451696 | |
| BRUNK000451777 | |
| BRUNK000451793 | BRUNK000451794 |
| BRUNK000451845 | BRUNK000451846 |
| BRUNK000452144 | |
| BRUNK000452151 | |
| BRUNK000452170 | |
| BRUNK000452243 | |
| BRUNK000452968 | |
| BRUNK000453804 | |
| BRUNK000454975 | BRUNK000454976 |
| BRUNK000455158 | |
| BRUNK000455260 | |
| BRUNK000455489 | |
| BRUNK000456043 | |
| BRUNK000456330 | |
| BRUNK000456335 | |
| BRUNK000456379 | BRUNK000456382 |
| BRUNK000456636 | |
| BRUNK000456645 | |
| BRUNK000456747 | |
| BRUNK000456856 | |
| BRUNK000457168 | |
| BRUNK000457654 | |
| BRUNK000457731 | |
| BRUNK000457801 | BRUNK000457803 |
| BRUNK000457863 | |
| BRUNK000463484 | |
| BRUNK000466132 | BRUNK000466133 |
| BRUNK000466979 | |
| BRUNK000470181 | BRUNK000470183 |
| BRUNK000472338 | BRUNK000472339 |
| BRUNK000476073 | BRUNK000476081 |
| BRUNK000477415 | BRUNK000477418 |
| BRUNK000477440 | BRUNK000477442 |
| BRUNK000478067 | BRUNK000478071 |
| BRUNK000480565 | BRUNK000480566 |
| BRUNK000491956 | |
| BRUNK000491959 | |
| BRUNK000508106 | |
| BRUNK000508466 | BRUNK000508467 |
| BRUNK000508493 | BRUNK000508494 |
| BRUNK000508675 | |
| BRUNK000511038 | |
| BRUNK000511271 | BRUNK000511273 |
| BRUNK000515462 | |
| BRUNK000515885 | |
| BRUNK000517841 | |
| BRUNK000520224 | |
| BRUNK000520851 | |
| BRUNK000520860 | |
| BRUNK000520945 | |
| BRUNK000522153 | |
| BRUNK000522564 | BRUNK000522565 |
| BRUNK000522673 | |
| BRUNK000524875 | |
| BRUNK000525124 | BRUNK000525126 |
| BRUNK000525825 | |
| BRUNK000526145 | |
| BRUNK000527308 | |
| BRUNK000527316 | |
| BRUNK000527942 | BRUNK000527943 |
| BRUNK000529769 | |
| BRUNK000530030 | BRUNK000530031 |
| BRUNK000532146 | |
| BRUNK000532318 | |
| BRUNK000532749 | BRUNK000532751 |
| BRUNK000532782 | |
| BRUNK000532836 | BRUNK000532837 |
| BRUNK000533211 | |
| BRUNK000533288 | BRUNK000533289 |
| BRUNK000533496 | BRUNK000533497 |
| BRUNK000533566 | |
| BRUNK000534818 | |
| BRUNK000535164 | |
| BRUNK000536817 | BRUNK000536818 |
| BRUNK000539371 | |
| BRUNK000539563 | |
| BRUNK000543881 | |
| BRUNK000544026 | |
| BRUNK000544075 | |
| BRUNK000544259 | BRUNK000544260 |
| BRUNK000544434 | |
| BRUNK000544749 | |
| BRUNK000545090 | |
| BRUNK000545397 | |
| BRUNK000545742 | BRUNK000545743 |
| BRUNK000545752 | BRUNK000545753 |
| BRUNK000546222 | BRUNK000546223 |
| BRUNK000546920 | BRUNK000546921 |
| BRUNK000547179 | |
| BRUNK000547754 | |
| BRUNK000548213 | |
| BRUNK000549002 | |
| BRUNK000549047 | |
| BRUNK000549228 | BRUNK000549229 |
| BRUNK000549763 | BRUNK000549764 |
| BRUNK000550915 | |
| BRUNK000551356 | |
| BRUNK000551566 | |
| BRUNK000552015 | BRUNK000552016 |
| BRUNK000553526 | |
| BRUNK000554749 | |
| BRUNK000555124 | BRUNK000555125 |
| BRUNK000555747 | BRUNK000555748 |
| BRUNK000556296 | |
| BRUNK000556738 | |
| BRUNK000556848 | |
| BRUNK000557550 | BRUNK000557551 |
| BRUNK000557664 | BRUNK000557667 |
| BRUNK000557671 | BRUNK000557675 |
| BRUNK000558003 | BRUNK000558004 |
| BRUNK000558111 | |
| BRUNK000559986 | |
| BRUNK000560740 | |
| BRUNK000560836 | |
| BRUNK000560879 | |
| BRUNK000560916 | |
| BRUNK000560937 | |
| BRUNK000561146 | |
| BRUNK000562008 | |
| BRUNK000562456 | |
| BRUNK000563104 | BRUNK000563105 |
| BRUNK000563145 | BRUNK000563146 |
| BRUNK000563738 | |
| BRUNK000565084 | |
| BRUNK000565255 | |
| BRUNK000565664 | |
| BRUNK000565745 | |
| BRUNK000565838 | BRUNK000565839 |
| BRUNK000566074 | |
| BRUNK000566080 | |
| BRUNK000566111 | BRUNK000566112 |
| BRUNK000566199 | |
| BRUNK000568587 | |
| BRUNM000000112 | BRUNM000000113 |
| BRUNM000001039 | BRUNM000001043 |
| BRUNM000001547 1 | |
| BRUNM000001684 1 | |
| BRUNM000001715 1 | |
| BRUNM000001850 1 | BRUNM000001852 1 |
| BRUNM000008697 | BRUNM000008698 |
| BRUNM000009284 1 | BRUNM000009285 1 |
| BRUNM000012264 1 | |
| BRUNM000012380 | BRUNM000012389 |
| BRUNM000012625 1 | |
| BRUNM000012716 1 | BRUNM000012717 |
| BRUNM000012807 | |
| BRUNM000012965 | BRUNM000012966 |
| BRUNM000018226 1 | BRUNM000018227 1 |
| BRUNM000018873 1 | |
| BRUNM000019386 1 | |
| BRUNM000021967 1 | BRUNM000021968 1 |
| BRUNM000026640 1 | |
| BRUNM000027354 1 | |
| BRUNM000027590 1 | |
| BRUNM000027640 1 | |
| BRUNM000027878 1 | |
| BRUNM000030438 1 | |
| BRUNM000038068 | BRUNM000038069 |
| BRUNM000038137 1 | BRUNM000038138 1 |
| BRUNM000038395 | BRUNM000038396 |
| BRUNM000038640 | BRUNM000038641 |
| BRUNM000041002 1 | |
| BRUNM000041036 | BRUNM000041037 |
| BRUNM000042363 1 | |
| BRUNM000042367 1 | |
| BRUNM000043687 | BRUNM000043688 |
| BRUNM000043791 1 | |
| BRUNM000045840 | |
| BRUNM000045842 | BRUNM000045845 |
| BRUNM000046291 | BRUNM000046292 |
| BRUNM000046463 1 | BRUNM000046464 1 |
| BRUNM000046723 | |
| BRUNM000048748 | BRUNM000048749 |
| BRUNM000049179 1 | |
| BRUNM000049835 1 | |
| BRUNM000050084 1 | BRUNM000050085 1 |
| BRUNM000050872 1 | |
| BRUNM000051761 1 | |
| BRUNM000051794 1 | |
| BRUNM000052160 1 | |
| BRUNM000052213 1 | |
| BRUNM000053531 1 | BRUNM000053534 1 |
| BRUNM000056019 1 | BRUNM000056020 1 |
| BRUNM000056386 | BRUNM000056388 |
| BRUNM000057012 | BRUNM000057014 |
| BRUNM000058269 | |
| BRUNM000059156 1 | BRUNM000059160 1 |
| BRUNM000059428 | |
| BRUNM000059648 1 | BRUNM000059651 1 |
| BRUNM000059745 | BRUNM000059749 |
| BRUNM000059892 | |
| BRUNM000059940 | BRUNM000059941 |
| BRUNM000059963 | BRUNM000059964 |
| BRUNM000060349 | BRUNM000060350 |
| BRUNM000060630 | BRUNM000060631 |
| BRUNM000060669 | BRUNM000060670 |
| BRUNM000060815 | BRUNM000060816 |
| BRUNM000061144 1 | BRUNM000061148 1 |
| BRUNM000061722 | BRUNM000061725 |
| BRUNM000061760 | BRUNM000061761 |
| BRUNM000062212 1 | |
| BRUNM000062438 | BRUNM000062439 |
| BRUNM000063351 1 | |
| BRUNM000063371 1 | |
| BRUNM000064228 | |
| BRUNM000064900 1 | BRUNM000064901 1 |
| BRUNM000065222 1 | BRUNM000065223 1 |
| BRUNM000068397 1 | BRUNM000068401 1 |
| BRUNM000068509 1 | BRUNM000068510 1 |
| BRUNM000068655 | BRUNM000068656 |
| BRUNM000068696 | |
| BRUNM000068723 | BRUNM000068724 |
| BRUNM000068730 | |
| BRUNM000068749 | BRUNM000068750 |

| Begin Bates | End Bates |
|---|---|
| BRUNM000068846 | BRUNM000068847 |
| BRUNM000069006 | |
| BRUNM000069138 | BRUNM000069142 |
| BRUNM000069248_1 | BRUNM000069252_1 |
| BRUNM000071387_1 | |
| BRUNM000071834 | |
| BRUNM000072923 | |
| BRUNM000073065 | BRUNM000073077 |
| BRUNM000073287_1 | |
| BRUNM000073556 | |
| BRUNM000073566 | |
| BRUNM000074611 | |
| BRUNM000075375 | |
| BRUNM000075399_1 | BRUNM000075400_1 |
| BRUNM000075451_1 | BRUNM000075452_1 |
| BRUNM000075491_1 | BRUNM000075492_1 |
| BRUNM000079292 | BRUNM000079293 |
| BRUNM000080372 | BRUNM000080373 |
| BRUNM000080808 | BRUNM000080813 |
| BRUNM000080912 | BRUNM000080913 |
| BRUNM000080984 | BRUNM000080985 |
| BRUNM000081192 | BRUNM000081193 |
| BRUNM000081432 | |
| BRUNM000081592_1 | BRUNM000081952_1 |
| BRUNM000081951_1 | |
| BRUNM000082019_1 | |
| BRUNM000082214_1 | BRUNM000082215_1 |
| BRUNM000082322_1 | BRUNM000082429_1 |
| BRUNM000082541_1 | |
| BRUNM000082594_1 | |
| BRUNM000083043_1 | |
| BRUNM000083459_1 | |
| BRUNM000083492_1 | |
| BRUNM000083866_1 | |
| BRUNM000084070 | |
| BRUNM000084284_1 | |
| BRUNM000084593_1 | |
| BRUNM000084594_1 | BRUNM000084594 |
| BRUNM000085054_1 | |
| BRUNM000085088_1 | |
| BRUNM000085193 | |
| BRUNM000085812_1 | |
| BRUNM000086005 | |
| BRUNM000086231 | |
| BRUNM000086315 | |
| BRUNM000086519_1 | |
| BRUNM000086773 | |
| BRUNM000086920_1 | BRUNM000086924_1 |
| BRUNM000086951 | |
| BRUNM000086955 | |
| BRUNM000087433_1 | |
| BRUNM000087577 | |
| BRUNM000088239_1 | |
| BRUNM000088240_1 | BRUNM000088240_1 |
| BRUNM000088400_1 | BRUNM000088401_1 |
| BRUNM000088503_1 | BRUNM000088514 |
| BRUNM000088558 | |
| BRUNM000088766_1 | |
| BRUNM000088850_1 | |
| BRUNM000088853_1 | |
| BRUNM000088858_1 | |
| BRUNM000088863_1 | |
| BRUNM000088983_1 | |
| BRUNM000089635_1 | |
| BRUNM000089651_1 | |
| BRUNM000089761_1 | |
| BRUNM000091715_1 | |
| BRUNM000091936_1 | BRUNM000091937_1 |
| BRUNM000092179_1 | BRUNM000092182_1 |
| BRUNM000092544_1 | |
| BRUNM000092614 | |
| BRUNM000092615_1 | BRUNM000092616_1 |
| BRUNM000092668_1 | BRUNM000092617_1 |
| BRUNM000092820_1 | BRUNM000092821_1 |
| BRUNM000093566_1 | |
| BRUNM000093625_1 | |
| BRUNM000093722_1 | |
| BRUNM000094070_1 | |
| BRUNM000094220_1 | |
| BRUNM000095015_1 | BRUNM000095016_1 |
| BRUNM000095157_1 | |
| BRUNM000103779 | |
| BRUNM000112619 | BRUNM000112625 |
| BRUNM000118081 | BRUNM000118083 |
| BRUNM000118279 | BRUNM000118281 |
| BRUNM000120446 | BRUNM000120447 |
| BRUNM000122238_1 | BRUNM000122242_1 |
| BRUNM000122411_1 | BRUNM000122412_1 |
| BRUNM000122665_1 | BRUNM000122666_1 |
| BRUNM000130429 | BRUNM000130430 |
| BRUNM000135937_1 | BRUNM000135939_1 |
| BRUNM000144089_1 | BRUNM000144090_1 |
| BRUNM000144489_1 | |
| BRUNM000147684_1 | BRUNM000147685_1 |
| BRUNM000148191 | BRUNM000148192 |
| BRUNM000151155_1 | BRUNM000151157_1 |
| BRUNM000152419_1 | BRUNM000152420_1 |
| BRUNM000154081 | BRUNM000154082 |
| BRUNM000164044_1 | BRUNM000164046_1 |
| BRUNM000169992_1 | |
| BRUNM000169827_1 | |
| BRUNM000178368 | |
| BRUNM000179965_1 | BRUNM000179966_1 |
| BRUNM000182214_1 | |
| BRUNM000190009_1 | BRUNM000190011_1 |
| BRUNM000190560 | BRUNM000190561 |
| BRUNM000198430_1 | BRUNM000198435_1 |
| BRUNM000198519_1 | |
| BRUNM000217962 | |
| BRUNM000223289 | BRUNM000223290 |
| BRUNM000225340_1 | |
| BRUNM000235146_1 | |
| BRUNM000237785 | BRUNM000237786 |
| BRUNM000252501_1 | BRUNM000252502_1 |
| BRUNM000256753 | |
| BRUNM000257551 | BRUNM000257552 |
| BRUNM000258107 | BRUNM000258108 |
| BRUNM000258922 | BRUNM000258923 |
| BRUNM000259474_1 | |
| BRUNM000259562_1 | |
| BRUNM000260721 | BRUNM000260724 |
| BRUNM000260788_1 | BRUNM000260789_1 |
| BRUNM000267509_1 | BRUNM000267511_1 |
| BRUNM000267540 | BRUNM000267543 |
| BRUNM000270933 | BRUNM000270934 |
| BRUNM000272163 | BRUNM000272164 |
| BRUNM000273832_1 | |
| BRUNM000274738_1 | |
| BRUNM000274995 | BRUNM000274996 |
| BRUNM000275719 | BRUNM000275720 |
| BRUNM000278916 | |
| BRUNM000278919 | BRUNM000278920 |
| BRUNM000280897 | BRUNM000280901 |
| BRUNM000284009_1 | BRUNM000284010_1 |
| BRUNM000284968 | BRUNM000284970 |
| BRUNM000285436 | BRUNM000285438 |
| BRUNM000285720 | |
| BRUNM000285730 | |
| BRUNM000285790 | |
| BRUNM000288109_1 | BRUNM000288110_1 |
| BRUNM000288413 | BRUNM000288414 |
| BRUNM000290142 | BRUNM000290145 |
| BRUNM000290922 | |
| BRUNM000292185 | BRUNM000292187 |
| BRUNM000294951 | BRUNM000294952 |
| BRUNM000299374 | BRUNM000299379 |
| BRUNM000302684 | BRUNM000302686 |
| BRUNM000302716 | BRUNM000302718 |
| BRUNM000311185 | BRUNM000311188 |
| BRUNM000314617 | BRUNM000314618 |
| BRUNM000317522 | BRUNM000317523 |
| BRUNM000318073 | BRUNM000318074 |
| BRUNM000318513 | BRUNM000318514 |
| BRUNM000319194 | BRUNM000319198 |
| BRUNM000319289 | |
| BRUNM000319337 | BRUNM000319341 |
| BRUNM000319526 | |
| BRUNM000319549 | |
| BRUNM000319563 | |
| BRUNM000319573 | |
| BRUNM000319900 | BRUNM000319901 |
| BRUNM000320078 | BRUNM000320079 |
| BRUNM000320165 | |
| BRUNM000326065 | |
| BRUNN000001099 | |
| BRUNN000002721 | BRUNN000002722 |
| BRUNN000005126 | |
| BRUNN000005930 | |
| BRUNN000006763 | BRUNN000006764 |
| BRUNN000008294 | BRUNN000008295 |
| BRUNN000010286 | |
| BRUNN000010520 | BRUNN000010525 |
| BRUNN000011211 | BRUNN000011212 |
| BRUNN000011276 | BRUNN000011278 |
| BRUNN000011865 | |
| BRUNN000012696 | |
| BRUNN000012974 | |
| BRUNN000013073 | |
| BRUNN000013635 | BRUNN000013636 |
| BRUNN000013737 | |
| BRUNN000013749 | |
| BRUNN000013886 | |
| BRUNN000013966 | |
| BRUNN000014010 | |
| BRUNN000014811 | BRUNN000014812 |
| BRUNN000016354 | BRUNN000016355 |
| BRUNN000017216 | BRUNN000017217 |
| BRUNN000018106 | BRUNN000018107 |
| BRUNN000018974 | BRUNN000018975 |
| BRUNN000031244 | BRUNN000031245 |
| BRUNN000032223 | BRUNN000032224 |
| BRUNN000039572 | |
| BRUNN000039716 | |
| BRUNN000039822 | BRUNN000039823 |
| BRUNN000040571 | BRUNN000040572 |
| BRUNN000040686 | BRUNN000040687 |
| BRUNN000041094 | |
| BRUNN000041350 | |
| BRUNN000041540 | |
| BRUNN000041612 | |
| BRUNN000041805 | |
| BRUNN000041880 | |
| BRUNN000041986 | BRUNN000041987 |
| BRUNN000042879 | BRUNN000042888 |
| BRUNN000042899 | BRUNN000042900 |
| BRUNN000046791 | BRUNN000046794 |
| BRUNN000047255 | |
| BRUNN000050510 | BRUNN000050511 |
| BRUNN000051075 | |
| BRUNN000051138 | |
| BRUNN000055200 | |
| BRUNN000055202 | |
| BRUNN000055944 | BRUNN000055945 |
| BRUNN000056476 | BRUNN000056477 |
| BRUNN000056484 | BRUNN000056485 |
| BRUNN000057388 | BRUNN000057389 |
| BRUNN000057957 | BRUNN000057958 |
| BRUNN000058112 | BRUNN000058114 |
| BRUNN000058178 | |
| BRUNN000058220 | BRUNN000058223 |
| BRUNN000058297 | BRUNN000058301 |
| BRUNN000058493 | BRUNN000058495 |
| BRUNN000059376 | BRUNN000059377 |
| BRUNN000060903 | |
| BRUNN000060936 | |
| BRUNN000060966 | |
| BRUNN000061040 | |
| BRUNN000061096 | |
| BRUNN000061172 | |
| BRUNN000061224 | |
| BRUNN000061247 | BRUNN000061248 |
| BRUNN000062397 | |
| BRUNN000063097 | |
| BRUNN000063424 | |
| BRUNN000063455 | BRUNN000063456 |
| BRUNN000063836 | |
| BRUNN000063889 | |
| BRUNN000064039 | |
| BRUNN000064071 | BRUNN000064072 |
| BRUNN000064240 | BRUNN000064242 |
| BRUNN000064426 | BRUNN000064427 |
| BRUNN000064602 | |
| BRUNN000064776 | |
| BRUNN000064794 | |
| BRUNN000065008 | BRUNN000065009 |
| BRUNN000065374 | |
| BRUNN000065842 | BRUNN000065845 |
| BRUNN000066065 | BRUNN000066066 |
| BRUNN000066383 | |
| BRUNN000066420 | |
| BRUNN000066570 | |
| BRUNN000067283 | |
| BRUNN000068814 | |
| BRUNN000083536 | |
| BRUNN000107518 | |
| BRUNN000108895 | |
| BRUNN000132599 | BRUNN000132600 |
| BRUNN000133304 | BRUNN000133313 |
| BRUNN000133838 | |
| BRUNN000142892 | BRUNN000142894 |
| BRUNN000154979 | BRUNN000154980 |
| BRUNN000158213 | |
| BRUNN000158218 | |
| BRUNN000158289 | |
| BRUNN000158300 | |
| BRUNN000187743 | BRUNN000187744 |
| BRUNN000194790 | BRUNN000194791 |
| BRUNN000195355 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| BRUNN000195360 | BRUNN000195361 |
| BRUNN000195968 | |
| BRUNN000198840 | |
| BRUNN000199203 | BRUNN000199212 |
| BRUNN000208724 | |
| BRUNN000210879 | BRUNN000210880 |
| BRUNN000236349 | BRUNN000236351 |
| BRUNN000236356 | BRUNN000236357 |
| BRUNN000239023 | |
| BRUNN000239630 | |
| BRUNN000250814 | BRUNN000250815 |
| BRUNN000252748 | |
| BRUNN000255476 | |
| BRUNN000282826 | BRUNN000282827 |
| BRUNN000282832 | BRUNN000282833 |
| BRUNN000283052 | BRUNN000283054 |
| BRUNN000284134 | BRUNN000284141 |
| BRUNN000285288 | BRUNN000285289 |
| BRUNN000287392 | BRUNN000287393 |
| BRUNN000288263 | |
| BRUNN000288559 | |
| BRUNN000288804 | |
| BRUNN000289027 | |
| BRUNN000289662 | |
| BRUNN000290434 | |
| BRUNN000290733 | |
| BRUNN000291436 | |
| BRUNN000291449 | |
| BRUNN000294258 | |
| BRUNN000294611 | |
| BRUNN000294759 | |
| BRUNN000294767 | |
| BRUNN000294780 | |
| BRUNN000294813 | |
| BRUNN000294849 | BRUNN000294850 |
| BRUNN000295107 | |
| BRUNN000295110 | |
| BRUNN000297942 | BRUNN000297943 |
| BRUNN000298071 | BRUNN000298072 |
| BRUNN000298181 | |
| BRUNN000298314 | BRUNN000298315 |
| BRUNN000298763 | BRUNN000298765 |
| BRUNN000298854 | |
| BRUNN000298861 | |
| BRUNN000298973 | |
| BRUNN000299461 | BRUNN000299466 |
| BRUNN000299978 | |
| BRUNN000299982 | BRUNN000299983 |
| BRUNN000299985 | BRUNN000299986 |
| BRUNN000299998 | BRUNN000299999 |
| BRUNN000300030 | BRUNN000300031 |
| BRUNN000300366 | BRUNN000300367 |
| BRUNN000300916 | BRUNN000300917 |
| BRUNN000301189 | |
| BRUNN000301203 | BRUNN000301204 |
| BRUNN000301209 | |
| BRUNN000301527 | BRUNN000301529 |
| BRUNN000301710 | |
| BRUNN000301744 | |
| BRUNN000302022 | |
| BRUNN000302279 | |
| BRUNN000302542 | BRUNN000302545 |
| BRUNN000302859 | BRUNN000302860 |
| BRUNN000302939 | |
| BRUNN000302945 | |
| BRUNN000303627 | BRUNN000303629 |
| BRUNN000306692 | |
| BRUNN000311808 | BRUNN000311809 |
| BRUNN000313602 | BRUNN000313604 |
| BRUNN000316725 | |
| BRUNN000317705 | BRUNN000317706 |
| BRUNN000326649 | BRUNN000326651 |
| BRUNN000328404 | BRUNN000328405 |
| BRUNN000330155 | |
| BRUNN000330380 | BRUNN000330384 |
| BRUNN000335829 | |
| BRUNN000337847 | |
| BRUNN000303598 | BRUNY000003599 |
| BRUNY000000912 | |
| BRUNY000010428 | |
| BRUNY000010430 | |
| BRUNY000012563 | BRUNY000012564 |
| BRUNY000018964 | BRUNY000018965 |
| BRUNY000019710 | BRUNY000019711 |
| BRUNY000020182 | BRUNY000020183 |
| BRUNY000020721 | BRUNY000020722 |
| BRUNY000021209 | BRUNY000021210 |
| BRUNY000021802 | BRUNY000021803 |
| BRUNY000022498 | BRUNY000022499 |
| BRUNY000023053 | BRUNY000023054 |

| Begin Bates | End Bates |
|---|---|
| BRUNY000023128 | BRUNY000023129 |
| BRUNY000023703 | BRUNY000023704 |
| BRUNY000024185 | BRUNY000024186 |
| BRUNY000024273 | BRUNY000024274 |
| BRUNY000025327 | |
| BRUNY000025353 | |
| BRUNY000025636 | BRUNY000025637 |
| BRUNY000028503 | BRUNY000028504 |
| BRUNY000028644 | |
| BRUNY000029206 | |
| BRUNY000029493 | |
| BRUNY000030208 | |
| BRUNY000030276 | |
| BRUNY000033239 | |
| BRUNY000033270 | BRUNY000033273 |
| BRUNY000033275 | |
| BRUNY000033287 | BRUNY000033290 |
| BRUNY000033489 | BRUNY000033490 |
| BRUNY000034040 | |
| BRUNY000034230 | BRUNY000034231 |
| BRUNY000034340 | |
| BRUNY000034570 | |
| BRUNY000034575 | |
| BRUNY000036877 | BRUNY000036878 |
| BRUNY000036896 | BRUNY000036898 |
| BRUNY000042913 | BRUNY000042914 |
| BRUNY000043070 | |
| BRUNY000043590 | BRUNY000043592 |
| BRUNY000044503 | |
| BRUNY000046160 | |
| BRUNY000047334 | |
| BRUNY000047344 | |
| BRUNY000047530 | |
| BRUNY000047860 | |
| BRUNY000047977 | BRUNY000047978 |
| BRUNY000048416 | |
| BRUNY000048429 | BRUNY000048430 |
| BRUNY000048739 | BRUNY000048740 |
| BRUNY000049148 | |
| BRUNY000049327 | |
| BRUNY000051523 | |
| BRUNY000051768 | BRUNY000051769 |
| BRUNY000051790 | |
| BRUNY000052229 | BRUNY000052230 |
| BRUNY000052232 | |
| BRUNY000052624 | |
| BRUNY000053779 | |
| BRUNY000054731 | |
| BRUNY000054851 | |
| BRUNY000054874 | BRUNY000054877 |
| BRUNY000056366 | BRUNY000056367 |
| BRUNY000057620 | BRUNY000057621 |
| BRUNY000059044 | |
| BRUNY000059046 | BRUNY000059047 |
| BRUNY000077095 | |
| BRUNY000086356 | BRUNY000086358 |
| BRUNY000092185 | |
| BRUNY000096570 | |
| BRUNY000098515 | BRUNY000098518 |
| BRUNY000109154 | |
| BRUNY000115251 | BRUNY000115261 |
| BRUNY000118734 | BRUNY000118735 |
| BRUNY000131169 | BRUNY000131170 |
| BRUNY000134230 | BRUNY000134231 |
| BRUNY000134593 | BRUNY000134594 |
| BRUNY000134701 | BRUNY000134705 |
| BRUNY000137123 | |
| BRUNY000140410 | |
| BRUNY000141631 | BRUNY000141633 |
| BRUNY000144636 | BRUNY000144637 |
| BRUNY000146705 | |
| BRUNY000147654 | BRUNY000147655 |
| BRUNY000155663 | |
| BRUNY000156425 | BRUNY000156426 |
| BRUNY000156539 | BRUNY000156540 |
| BRUNY000160907 | BRUNY000160908 |
| BRUNY000162556 | BRUNY000162557 |
| BRUNY000162620 | BRUNY000162621 |
| BRUNY000163370 | BRUNY000163372 |
| BRUNY000163507 | BRUNY000163508 |
| BRUNY000164654 | |
| BRUNY000164950 | BRUNY000164951 |
| BRUNY000170100 | BRUNY000170101 |
| BRUNY000186847 | |
| BRUNY000190111 | BRUNY000190113 |
| BRUNY000192970 | |
| BRUNY000194667 | BRUNY000194670 |
| BRUNY000194680 | BRUNY000194682 |
| BRUNY000202662 | BRUNY000202663 |

| Begin Bates | End Bates |
|---|---|
| BRUNY000213123 | |
| BRUNY000213129 | |
| BRUNY000213131 | |
| BRUNY000213817 | BRUNY000233820 |
| BRUNY000233127 | |
| BRUNY000239705 | BRUNY000239706 |
| BRUNY000246029 | BRUNY000246030 |
| BRUNY000246118 | |
| BRUNY000246120 | |
| BRUNY000246124 | |
| BRUNY000247335 | BRUNY000247336 |
| BRUNY000251245 | |
| BRUNY000253663 | BRUNY000253664 |
| BRUNY000253970 | BRUNY000253971 |
| BRUNY000254058 | |
| BRUNY000254210 | BRUNY000254211 |
| BRUNY000254326 | |
| BRUNY000254332 | |
| BRUNY000254761 | BRUNY000254762 |
| BRUNY000256559 | |
| BRUNY000257314 | |
| BRUNY000257353 | |
| BRUNY000257383 | |
| BRUNY000257462 | |
| BRUNY000257490 | |
| BRUNY000257525 | |
| BRUNY000257593 | |
| BRUNY000257593 | |
| BRUNY000258271 | BRUNY000258273 |
| BRUNY000258868 | |
| BRUNY000259014 | BRUNY000259022 |
| BRUNY000259059 | |
| BRUNY000259165 | |
| BRUNY000259233 | |
| BRUNY000261170 | BRUNY000261171 |
| BRUNY000261367 | BRUNY000261368 |
| BRUNY000262241 | |
| BRUNY000263137 | |
| BRUNY000263223 | |
| BRUNY000283187 | |
| BRUNY000284148 | |
| BRUNY000288058 | BRUNY000288059 |
| BRUNY000288376 | BRUNY000288390 |
| BRUNY000289647 | BRUNY000289648 |
| BRUNY000290473 | BRUNY000290474 |
| BRUNY000292877 | |
| BRUNY000294510 | |
| BRUNY000294514 | |
| BRUNY000296134 | BRUNY000296135 |
| BRUNY000296238 | BRUNY000296239 |
| BRUNY000300458 | BRUNY000300459 |
| BRUNY000301156 | BRUNY000301157 |
| BRUNY000304121 | |
| BRUNY000304264 | BRUNY000304265 |
| BRUNY000304924 | BRUNY000304925 |
| BRUNY000308011 | BRUNY000308012 |
| BRUNY000314301 | BRUNY000314303 |
| BRUNY000315082 | BRUNY000315083 |
| BRUNY000315163 | |
| BRUNY000316627 | |
| BRUNY000317147 | |
| BRUNY000319090 | BRUNY000319091 |
| BRUNY000319198 | |
| BRUNY000323000 | BRUNY000323001 |
| BRUNY000323395 | |
| BRUNY000323614 | |
| BRUNY000324406 | |
| BRUNY000326064 | |
| BRUNY000326633 | |
| BRUNY000327043 | BRUNY000327044 |
| BRUNY000327062 | |
| BRUNY000327064 | |
| BRUNY000327067 | |
| BRUNY000328803 | BRUNY000328805 |
| BRUNY000329583 | |
| BRUNY000330480 | |
| BRUNY000330589 | |
| BRUNY000331649 | BRUNY000331650 |
| BRUNY000331788 | BRUNY000331790 |
| BRUNY000331998 | |
| BRUNY000332021 | |
| BRUNY000333826 | BRUNY000333827 |
| BRUNY000333880 | |
| BRUNY000334066 | |
| BRUNY000334068 | |
| BRUNY000334533 | |
| BRUNY000334629 | |
| BRUNY000334721 | |
| BRUNY000334738 | |
| BRUNY000334913 | |

| Begin Bates | End Bates |
|---|---|
| BRUNY000335651 | |
| BRUNY000335653 | |
| BRUNY000335655 | |
| BRUNY000336135 | |
| BRUNY000337186 | |
| BRUNY000338142 | |
| BRUNY000338412 | |
| BRUNY000338952 | BRUNY000338953 |
| BRUNY000339425 | BRUNY000339426 |
| BRUNY000339769 | |
| BRUNY000346949 | |
| BRUNY000347508 | |
| BRUNY000347547 | |
| BRUNY000347561 | |
| BRUNY000347595 | |
| BRU-OZa00001231 | |
| BRU-OZa00001662 | |
| BRU-OZa00002182 | BRU-OZa00002183 |
| BRU-OZa00002689 | |
| BRU-OZa00002973 | |
| BRU-STa00001331 | |
| BRU-STa00001507 | |
| BRU-STa00008192 | |
| BRU-STa00008285 | |
| BRU-STa00008287 | |
| BRU-STa00008289 | BRU-STa00008290 |
| BRU-STa00008319 | |
| BRU-STa00008350 | |
| BRU-STa00008352 | BRU-STa00008353 |
| BRU-STa00008385 | |
| BRU-STa00008421 | |
| BRU-STa00008763 | |
| BRU-STa00009923 | |
| BRU-STa00010072 | |
| BRU-STa00010355 | |
| BRU-STc00004634 | |
| BRU-STc00004636 | BRU-STc00004637 |
| BRU-STc00004640 | BRU-STc00004645 |
| BRU-STc00004658 | |
| BRU-STc00004691 | BRU-STc00004692 |
| BRU-STd00000257 | BRU-STd00000272 |
| BRU-STd00000418 | BRU-STd00000419 |
| BRU-STd00000467 | BRU-STd00000468 |
| BRU-STd00000994 | BRU-STd00000995 |
| BRU-STo00026265 | |
| BRU-STo00026514 | |
| BRU-STo00027391 | |
| BRU-STo00028487 | |
| BRU-STo00029583 | |
| BRU-STo00030679 | |
| BRU-STo00030911 | |
| BRU-STo00030922 | |
| BRU-STo00032518 | |
| BSHE_03_BR_00002535 | |
| BSTSAC0000002 | BSTSAC0000008 |
| BSTSAC0000022 | BSTSAC0000029 |
| BSTSAC0000030 | BSTSAC0000035 |
| BSTSAC0000074 | BSTSAC0000080 |
| BSTSAC0000091 | BSTSAC0000097 |
| BSTSAC0000098 | BSTSAC0000103 |
| BSTSAC0000116 | BSTSAC0000121 |
| BSTSAC0000134 | BSTSAC0000139 |
| BSTSAC0000153 | BSTSAC0000159 |
| BSTSAC0000165 | BSTSAC0000172 |
| BSTSAC0000173 | BSTSAC0000178 |
| BSTSAC0000188 | BSTSAC0000192 |
| BSTSAC0000193 | BSTSAC0000199 |
| BSTSAC0000200 | BSTSAC0000206 |
| BSTSAC0000214 | BSTSAC0000221 |
| BSTSAC0000222 | BSTSAC0000227 |
| BSTSAC0000229 | BSTSAC0000234 |
| BSTSAC0000235 | BSTSAC0000241 |
| BSTSAC0000268 | BSTSAC0000273 |
| BSTSAC0000273 | |
| BSTSAC0000293 | BSTSAC0000280 |
| BSTSAC0000352 | BSTSAC0000357 |
| BSTSAC0000364 | BSTSAC0000371 |
| BSTSAC0000372 | BSTSAC0000377 |
| BSTSAC0000383 | BSTSAC0000383 |
| BSTSAC0000402 | BSTSAC0000407 |
| BSTSAC0000558 | BSTSAC0000561 |
| BULCC_02_B_00000105 | |
| BULCC_02_B_00000112 | |
| BULCC_02_B_00000144 | |
| BULCC_02_B_00000255 | |
| BULCC_02_B_00000087 | BULCC_02_B_00000088 |
| BULCC_02_B_00000116 | BULCC_02_B_00000117 |
| BULCC_02_B_00000137 | BULCC_02_B_00000138 |

| Begin Bates | End Bates |
|---|---|
| BULCC_02_B_00000665 | |
| BULCC-BR00000018 | |
| BULCC-BR00000045 | |
| BULCC-BR00000138 | |
| BULCC-BR00000243 | |
| BULCC-BR00000259 | |
| BULCC-BR00000344 | |
| BULCC-BR00000364 | BULCC-BR00000365 |
| BULCC-BR00000489 | |
| BULCC-BR00001132 | BULCC-BR00001133 |
| BULCC-BR00001137 | BULCC-BR00001138 |
| BYRIAA0000001 | BYRIAA0000029 |
| CDAL-BR00000452 | CDAL-BR00000453 |
| CDAL-BR00000476 | |
| CDAL-BR00000567 | CDAL-BR00000569 |
| CDAL-BR00001033 | |
| CDAL-BR00001102 | |
| CDAL-BR00001182 | |
| CDAL-BR00004628 | CDAL-BR00004631 |
| CDAL-BR00007805 | CDAL-BR00007806 |
| CDAL-BR00010642 | CDAL-BR00010643 |
| CDAL-BR00013104 | CDAL-BR00013105 |
| CDAL-BR00019879 | CDAL-BR00019882 |
| CDAL-BR00020237 | CDAL-BR00020238 |
| CDAL-BR00021011 | CDAL-BR00021012 |
| CDAL-BR00021017 | CDAL-BR00021018 |
| CDAL-BR00021289 | CDAL-BR00021290 |
| CDAL-BR00021325 | CDAL-BR00021326 |
| CDAL-BR00021359 | CDAL-BR00021360 |
| CDAL-BR00021393 | CDAL-BR00021394 |
| CDAL-BR00021427 | CDAL-BR00021428 |
| CDAL-BR00021459 | CDAL-BR00021460 |
| CDAL-BR00021495 | CDAL-BR00021496 |
| CDAL-BR00021529 | CDAL-BR00021530 |
| CDAL-BR00021563 | CDAL-BR00021564 |
| CDAL-BR00021597 | CDAL-BR00021598 |
| CDAL-BR00021631 | CDAL-BR00021632 |
| CDAL-BR00021665 | CDAL-BR00021666 |
| CDAL-BR00021697 | CDAL-BR00021698 |
| CDAL-BR00021733 | CDAL-BR00021734 |
| CDAL-BR00021767 | CDAL-BR00021768 |
| CDAL-BR00021801 | CDAL-BR00021802 |
| CDAL-BR00021835 | CDAL-BR00021836 |
| CDAL-BR00021869 | CDAL-BR00021870 |
| CDAL-BR00021903 | CDAL-BR00021904 |
| CDAL-BR00021935 | CDAL-BR00021936 |
| CDAL-BR00021967 | CDAL-BR00021968 |
| CDAL-BR00021971 | CDAL-BR00021972 |
| CDAL-BR00026426 | CDAL-BR00026427 |
| CDAL-BR00026800 | CDAL-BR00026801 |
| CDAL-BR00026836 | CDAL-BR00026837 |
| CDAL-BR00027946 | CDAL-BR00027947 |
| CDAL-BR00032720 | CDAL-BR00032723 |
| CDAL-BR00033134 | CDAL-BR00033135 |
| CDAL-BR00033140 | CDAL-BR00033141 |
| CDAL-BR00034326 | |
| CDAL-BR00040041 | CDAL-BR00040042 |
| CDAL-BR00040051 | CDAL-BR00040052 |
| CDAL-BR00040296 | CDAL-BR00040297 |
| CDAL-BR00040711 | CDAL-BR00040713 |
| CDAL-BR00041753 | CDAL-BR00041755 |
| CDAL-BR00041777 | CDAL-BR00041981 |
| CDAL-BR00042034 | CDAL-BR00042035 |
| CDAL-BR00042037 | CDAL-BR00042041 |
| CDAL-BR00042814 | CDAL-BR00042815 |
| CDAL-BR00042817 | CDAL-BR00042819 |
| CDAL-BR00044113 | |
| CDAL-BR00044215 | |
| CDAL-BR00044252 | |
| CDAL-BR00044751 | CDAL-BR00044752 |
| CDAL-BR00044848 | |
| CDAL-BR00044991 | CDAL-BR00044992 |
| CDAL-BR00045196 | CDAL-BR00045197 |
| CDAL-BR00045404 | |
| CDAL-BR00045753 | |
| CDAL-BR00045943 | |
| CDAL-BR00045978 | |
| CDAL-BR00046501 | CDAL-BR00046502 |
| CDAL-BR00046980 | CDAL-BR00046981 |
| CDAL-BR00046990 | CDAL-BR00046991 |
| CDAL-BR00047013 | CDAL-BR00047015 |
| CDAL-BR00047858 | CDAL-BR00047859 |
| CDAL-BR00048494 | |
| CDAL-BR00049008 | CDAL-BR00049011 |
| CDAL-BR00049311 | |
| CDAL-BR00050152 | |
| CDAL-BR00050195 | |
| CDAL-BR00050197 | CDAL-BR00050199 |
| CDAL-BR00050495 | CDAL-BR00050500 |
| CDAL-BR00050906 | |

| Begin Bates | End Bates |
|---|---|
| CDAL-BR00051160 | CDAL-BR00051161 |
| CDAL-BR00051199 | |
| CDAL-BR00051837 | CDAL-BR00051839 |
| CDAL-BR00051877 | CDAL-BR00051878 |
| CDAL-BR00052521 | |
| CDAL-BR00052630 | |
| CDAL-BR00052652 | |
| CDAL-BR00052654 | |
| CDAL-BR00052759 | |
| CDAL-BR00052771 | CDAL-BR00052774 |
| CDAL-BR00052827 | CDAL-BR00052828 |
| CDAL-BR00052851 | |
| CDAL-BR00053319 | |
| CDAL-BR00053679 | |
| CDAL-BR00053814 | |
| CDAL-BR00053816 | CDAL-BR00053817 |
| CDAL-BR00054064 | CDAL-BR00054065 |
| CDAL-BR00054504 | |
| CDAL-BR00054557 | |
| CDAL-BR00054584 | CDAL-BR00054585 |
| CDAL-BR00054630 | |
| CDAL-BR00054690 | |
| CDAL-BR00054774 | CDAL-BR00054775 |
| CDAL-BR00055165 | |
| CDAL-BR00055446 | |
| CDAL-BR00055570 | |
| CDAL-BR00055653 | CDAL-BR00055654 |
| CDAL-BR00056100 | |
| CDAL-BR00056102 | |
| CDAL-BR00056104 | |
| CDAL-BR00056630 | CDAL-BR00056631 |
| CDAL-BR00057955 | |
| CDAL-BR00058099 | CDAL-BR00058100 |
| CDAL-BR00058391 | CDAL-BR00058393 |
| CDAL-BR00059508 | CDAL-BR00059509 |
| CDAL-BR00059995 | CDAL-BR00059997 |
| CDAL-BR00060000 | CDAL-BR00060001 |
| CDAL-BR00060109 | CDAL-BR00060110 |
| CDAL-BR00060756 | CDAL-BR00060757 |
| CDAL-BR00061074 | |
| CDAL-BR00061469 | CDAL-BR00061473 |
| CDAL-BR00061635 | CDAL-BR00061636 |
| CDAL-BR00061731 | |
| CDAL-BR00061737 | |
| CDAL-BR00061799 | |
| CDAL-BR00061840 | |
| CDAL-BR00061842 | |
| CDAL-BR00061849 | |
| CDAL-BR00062405 | |
| CDAL-BR00062560 | CDAL-BR00062561 |
| CDAL-BR00062830 | CDAL-BR00062832 |
| CKUG_03_BR_00001249 | |
| CKUG_03_BR_00002935 | |
| CKUG_03_BR_00002980 | |
| CKUG_03_BR_00001400 | |
| CKUG_03_BR_00002918 | |
| CKUG_03_BR_00002998 | |
| CKUG_03_BR_00003328 | |
| CKUG_03_BR_00005319 | CKUG_03_BR_00005320 |
| CKUG_03_BR_00005461 | |
| CKUG_03_BR_00005463 | |
| CKUG_03_BR_00007483 | CKUG_03_BR_00007484 |
| CKUG_03_BR_00008241 | CKUG_03_BR_00008243 |
| CKUG_03_BR_00008469 | CKUG_03_BR_00008470 |
| CKUG_03_BR_00008571 | |
| CKUG_03_BR_00008575 | CKUG_03_BR_00008578 |
| CKUG00000056 | CKUG00000057 |
| CKUG00000382 | CKUG00000385 |
| CKUG00000649 | CKUG00000650 |
| CKUG00000655 | CKUG00000655 |
| CKUG00000717 | CKUG00000718 |
| CKUG00000761 | CKUG00000761 |
| CKUG00000766 | CKUG00000767 |
| CKUG00000787 | CKUG00000702 |
| CKUG00000788 | CKUG00000788 |
| CKUG00001661 | CKUG00001662 |
| CKUG00002086 | CKUG00002087 |
| CKUG00004784 | CKUG00004785 |
| CKUG00004917 | CKUG00004918 |
| CKUG00008944 | CKUG00008945 |
| CKUG00009863 | CKUG00009864 |
| CKUG00015193 | CKUG00015195 |
| CKUG00026349 | CKUG00026349 |
| CKUG00027882 | CKUG00027882 |
| CKUG00027991 | CKUG00027992 |
| CKUG00028313 | CKUG00028314 |
| CKUG00028598 | CKUG00028601 |
| CKUG00028663 | CKUG00028664 |
| CKUG00028740 | CKUG00028741 |
| CKUG00034467 | CKUG00034468 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| CKUG00034572 | CKUG00034573 | CKUG00079631 | CKUG00079632 | CKUG00093884 | CKUG00093885 |
| CKUG00037068 | CKUG00037069 | CKUG00079764 | CKUG00079766 | CKUG00093892 | CKUG00093893 |
| CKUG00040212 | CKUG00040213 | CKUG00080004 | CKUG00080008 | CKUG00102427 | CKUG00102428 |
| CKUG00040362 | CKUG00040363 | CKUG00080013 | CKUG00080015 | CKUG00102902 | CKUG00102902 |
| CKUG00040721 | CKUG00040724 | CKUG00080042 | CKUG00080043 | CKUG00103489 | CKUG00103499 |
| CKUG00041886 | CKUG00041888 | CKUG00080053 | CKUG00080055 | CKUG00104250 | CKUG00104251 |
| CKUG00043946 | CKUG00043947 | CKUG00080279 | CKUG00080283 | CKUG00104519 | CKUG00104523 |
| CKUG00045901 | CKUG00045909 | CKUG00080535 | CKUG00080536 | CKUG00104583 | CKUG00104583 |
| CKUG00047449 | CKUG00047450 | CKUG00080882 | CKUG00080883 | CKUG00105845 | CKUG00105849 |
| CKUG00059376 | CKUG00059378 | CKUG00080929 | CKUG00080936 | CKUG00105928 | CKUG00105929 |
| CKUG00059480 | CKUG00059483 | CKUG00080934 | CKUG00080936 | CKUG00106479 | CKUG00106480 |
| CKUG00059630 | CKUG00059630 | CKUG00080938 | CKUG00080941 | CKUG00106824 | CKUG00106824 |
| CKUG00059637 | CKUG00059637 | CKUG00081012 | CKUG00081013 | CKUG00107248 | CKUG00107248 |
| CKUG00060218 | CKUG00060219 | CKUG00081319 | CKUG00081320 | CKUG00107250 | CKUG00107250 |
| CKUG00060225 | CKUG00060225 | CKUG00082275 | CKUG00082276 | CKUG00107256 | CKUG00107256 |
| CKUG00060751 | CKUG00060751 | CKUG00082747 | CKUG00082748 | CKUG00107413 | CKUG00107413 |
| CKUG00060753 | CKUG00060753 | CKUG00083429 | CKUG00083429 | CKUG00107428 | CKUG00107428 |
| CKUG00060889 | CKUG00060889 | CKUG00083531 | CKUG00083531 | CKUG00107583 | CKUG00107583 |
| CKUG00061764 | CKUG00061765 | CKUG00083533 | CKUG00083533 | CKUG00107730 | CKUG00107730 |
| CKUG00061809 | CKUG00061810 | CKUG00083708 | CKUG00083709 | CKUG00108180 | CKUG00108180 |
| CKUG00062160 | CKUG00062161 | CKUG00083904 | CKUG00083906 | CKUG00110256 | CKUG00110257 |
| CKUG00062330 | CKUG00062335 | CKUG00083942 | CKUG00083944 | CKUG00112627 | CKUG00112629 |
| CKUG00062549 | CKUG00062549 | CKUG00083952 | CKUG00083954 | CKUG00112740 | CKUG00112741 |
| CKUG00062561 | CKUG00062562 | CKUG00083964 | CKUG00083965 | CKUG00119492 | CKUG00119493 |
| CKUG00062732 | CKUG00062732 | CKUG00084954 | CKUG00084955 | CKUG00131203 | CKUG00131203 |
| CKUG00062892 | CKUG00062893 | CKUG00085392 | CKUG00085394 | CKUG00131270 | CKUG00131272 |
| CKUG00063874 | CKUG00063874 | CKUG00085770 | CKUG00085771 | CKUG00131287 | CKUG00131288 |
| CKUG00063947 | CKUG00063947 | CKUG00085776 | CKUG00085780 | CKUG00131294 | CKUG00131299 |
| CKUG00063956 | CKUG00063956 | CKUG00086369 | CKUG00086370 | CKUG00131465 | CKUG00131466 |
| CKUG00064448 | CKUG00064450 | CKUG00086720 | CKUG00086721 | CKUG00132244 | CKUG00132253 |
| CKUG00065399 | CKUG00065400 | CKUG00086854 | CKUG00086855 | CKUG00132610 | CKUG00132613 |
| CKUG00065404 | CKUG00065404 | CKUG00088653 | CKUG00088653 | CKUG00132620 | CKUG00132623 |
| CKUG00066543 | CKUG00066543 | CKUG00088760 | CKUG00088760 | CKUG00132632 | CKUG00132635 |
| CKUG00066482 | CKUG00066482 | CKUG00088763 | CKUG00088763 | CKUG00132680 | CKUG00132683 |
| CKUG00066550 | CKUG00066550 | CKUG00088773 | CKUG00088773 | CKUG00132710 | CKUG00132715 |
| CKUG00067494 | CKUG00067495 | CKUG00088775 | CKUG00088775 | CKUG00132722 | CKUG00132725 |
| CKUG00067506 | CKUG00067507 | CKUG00088779 | CKUG00088779 | CKUG00132749 | CKUG00132752 |
| CKUG00067588 | CKUG00067589 | CKUG00088808 | CKUG00088809 | CKUG00132768 | CKUG00132770 |
| CKUG00068769 | CKUG00068769 | CKUG00088884 | CKUG00088885 | CKUG00132806 | CKUG00132809 |
| CKUG00068830 | CKUG00068831 | CKUG00088965 | CKUG00088966 | CKUG00132812 | CKUG00132814 |
| CKUG00069305 | CKUG00069310 | CKUG00089395 | CKUG00089396 | CKUG00132838 | CKUG00132839 |
| CKUG00069316 | CKUG00069316 | CKUG00089979 | CKUG00089979 | CKUG00132846 | CKUG00132847 |
| CKUG00069318 | CKUG00069319 | CKUG00090151 | CKUG00090151 | CKUG00133156 | CKUG00133157 |
| CKUG00069608 | CKUG00069611 | CKUG00090263 | CKUG00090264 | CKUG00133268 | CKUG00133269 |
| CKUG00069875 | CKUG00069875 | CKUG00090462 | CKUG00090463 | CKUG00133286 | CKUG00133286 |
| CKUG00070089 | CKUG00070090 | CKUG00090492 | CKUG00090494 | CKUG00133565 | CKUG00133565 |
| CKUG00071065 | CKUG00071066 | CKUG00090510 | CKUG00090511 | CKUG00133589 | CKUG00133589 |
| CKUG00071172 | CKUG00071175 | CKUG00090517 | CKUG00090519 | CKUG00133626 | CKUG00133626 |
| CKUG00071533 | CKUG00071533 | CKUG00090525 | CKUG00090525 | CKUG00133780 | CKUG00133781 |
| CKUG00072129 | CKUG00072129 | CKUG00090629 | CKUG00090630 | CKUG00133788 | CKUG00133789 |
| CKUG00072458 | CKUG00072459 | CKUG00090673 | CKUG00090673 | CKUG00133971 | CKUG00133972 |
| CKUG00072716 | CKUG00072716 | CKUG00090696 | CKUG00090696 | CKUG00134062 | CKUG00134063 |
| CKUG00072749 | CKUG00072749 | CKUG00090705 | CKUG00090705 | CKUG00134206 | CKUG00134207 |
| CKUG00072867 | CKUG00072867 | CKUG00090707 | CKUG00090707 | CKUG00134302 | CKUG00134303 |
| CKUG00072999 | CKUG00072999 | CKUG00090935 | CKUG00090935 | CKUG00134560 | CKUG00134561 |
| CKUG00073050 | CKUG00073058 | CKUG00091117 | CKUG00091117 | CKUG00134572 | CKUG00134572 |
| CKUG00073126 | CKUG00073126 | CKUG00091233 | CKUG00091233 | CKUG00134579 | CKUG00134579 |
| CKUG00073229 | CKUG00073230 | CKUG00091313 | CKUG00091316 | CKUG00134833 | CKUG00134834 |
| CKUG00073647 | CKUG00073650 | CKUG00091750 | CKUG00091750 | CKUG00135174 | CKUG00135174 |
| CKUG00074137 | CKUG00074138 | CKUG00091758 | CKUG00091758 | CKUG00138682 | CKUG00138682 |
| CKUG00074182 | CKUG00074183 | CKUG00091987 | CKUG00091987 | CKUG00144966 | CKUG00144966 |
| CKUG00074286 | CKUG00074288 | CKUG00091997 | CKUG00091997 | CKUG00144969 | CKUG00144970 |
| CKUG00074434 | CKUG00074434 | CKUG00092125 | CKUG00092127 | CKUG00146041 | CKUG00146042 |
| CKUG00074691 | CKUG00074692 | CKUG00092195 | CKUG00092199 | CKUG00146052 | CKUG00146052 |
| CKUG00074814 | CKUG00074815 | CKUG00092409 | CKUG00092409 | CKUG00146063 | CKUG00146064 |
| CKUG00075395 | CKUG00075400 | CKUG00092460 | CKUG00092462 | CKUG00146467 | CKUG00146468 |
| CKUG00075427 | CKUG00075427 | CKUG00092523 | CKUG00092524 | CKUG00146843 | CKUG00146845 |
| CKUG00075553 | CKUG00075555 | CKUG00092829 | CKUG00092830 | CKUG00147166 | CKUG00147169 |
| CKUG00075641 | CKUG00075642 | CKUG00093014 | CKUG00093014 | CKUG00147174 | CKUG00147176 |
| CKUG00075658 | CKUG00075659 | CKUG00093016 | CKUG00093017 | CKUG00147185 | CKUG00147186 |
| CKUG00075695 | CKUG00075695 | CKUG00093253 | CKUG00093256 | CKUG00147400 | CKUG00147401 |
| CKUG00075697 | CKUG00075697 | CKUG00093266 | CKUG00093269 | CKUG00147471 | CKUG00147471 |
| CKUG00075718 | CKUG00075724 | CKUG00093293 | CKUG00093296 | CKUG00147669 | CKUG00147670 |
| CKUG00075932 | CKUG00075933 | CKUG00093301 | CKUG00093304 | CKUG00147849 | CKUG00147851 |
| CKUG00076004 | CKUG00076005 | CKUG00093429 | CKUG00093432 | CKUG00147948 | CKUG00147948 |
| CKUG00076017 | CKUG00076018 | CKUG00093473 | CKUG00093476 | CKUG00147989 | CKUG00147989 |
| CKUG00076096 | CKUG00076096 | CKUG00093480 | CKUG00093483 | CKUG00148094 | CKUG00148102 |
| CKUG00076126 | CKUG00076126 | CKUG00093488 | CKUG00093491 | CKUG00148140 | CKUG00148141 |
| CKUG00076196 | CKUG00076196 | CKUG00093509 | CKUG00093512 | CKUG00148233 | CKUG00148234 |
| CKUG00076220 | CKUG00076220 | CKUG00093573 | CKUG00093576 | CKUG00148290 | CKUG00148291 |
| CKUG00076284 | CKUG00076284 | CKUG00093588 | CKUG00093591 | CKUG00148610 | CKUG00148611 |
| CKUG00076420 | CKUG00076420 | CKUG00093602 | CKUG00093605 | CKUG00148654 | CKUG00148657 |
| CKUG00076448 | CKUG00076448 | CKUG00093608 | CKUG00093613 | CKUG00149263 | CKUG00149264 |
| CKUG00076527 | CKUG00076528 | CKUG00093656 | CKUG00093659 | CKUG00149901 | CKUG00149903 |
| CKUG00077026 | CKUG00077029 | CKUG00093726 | CKUG00093729 | CKUG00149912 | CKUG00149912 |
| CKUG00077131 | CKUG00077134 | CKUG00093756 | CKUG00093761 | CKUG00150948 | CKUG00150949 |
| CKUG00077181 | CKUG00077182 | CKUG00093768 | CKUG00093771 | CKUG00151160 | CKUG00151161 |
| CKUG00077247 | CKUG00077247 | CKUG00093795 | CKUG00093798 | CKUG00151333 | CKUG00151334 |
| CKUG00077259 | CKUG00077261 | CKUG00093852 | CKUG00093855 | CKUG00151955 | CKUG00151956 |
| CKUG00079623 | CKUG00079626 | CKUG00093858 | CKUG00093860 | CKUG00152199 | CKUG00152199 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| CKUG00152203 | CKUG00152205 | CKUG00232170 | CKUG00232170 | CKUG00257017 | CKUG00257017 |
| CKUG00152983 | CKUG00152984 | CKUG00232396 | CKUG00232396 | CKUG00257054 | CKUG00257054 |
| CKUG00153821 | CKUG00153823 | CKUG00232953 | CKUG00232953 | CKUG00257476 | CKUG00257476 |
| CKUG00153876 | CKUG00153876 | CKUG00234068 | CKUG00234068 | CKUG00257924 | CKUG00257924 |
| CKUG00153880 | CKUG00153881 | CKUG00234324 | CKUG00234324 | CKUG00258017 | CKUG00258017 |
| CKUG00154116 | CKUG00154117 | CKUG00234954 | CKUG00234954 | CKUG00258517 | CKUG00258517 |
| CKUG00154188 | CKUG00154189 | CKUG00235129 | CKUG00235129 | CKUG00258651 | CKUG00258651 |
| CKUG00154193 | CKUG00154195 | CKUG00235205 | CKUG00235205 | CKUG00258916 | CKUG00258916 |
| CKUG00160371 | CKUG00160371 | CKUG00235492 | CKUG00235492 | CKUG00259016 | CKUG00259016 |
| CKUG00161934 | CKUG00161934 | CKUG00235494 | CKUG00235494 | CKUG00259234 | CKUG00259234 |
| CKUG00162906 | CKUG00162906 | CKUG00235583 | CKUG00235583 | CKUG00259545 | CKUG00259545 |
| CKUG00164185 | CKUG00164185 | CKUG00235800 | CKUG00235800 | CKUG00259755 | CKUG00259755 |
| CKUG00167732 | CKUG00167732 | CKUG00235936 | CKUG00235936 | CKUG00259865 | CKUG00259865 |
| CKUG00168168 | CKUG00168168 | CKUG00235966 | CKUG00235966 | CKUG00259868 | CKUG00259868 |
| CKUG00168347 | CKUG00168347 | CKUG00236496 | CKUG00236496 | CKUG00260560 | CKUG00260560 |
| CKUG00170854 | CKUG00170854 | CKUG00236764 | CKUG00236764 | CKUG00261151 | CKUG00261151 |
| CKUG00170912 | CKUG00170912 | CKUG00237467 | CKUG00237467 | CKUG00261629 | CKUG00261629 |
| CKUG00171008 | CKUG00171008 | CKUG00237511 | CKUG00237511 | CKUG00261682 | CKUG00261682 |
| CKUG00171932 | CKUG00171932 | CKUG00237793 | CKUG00237793 | CKUG00262798 | CKUG00262798 |
| CKUG00172187 | CKUG00172187 | CKUG00238364 | CKUG00238364 | CKUG00263000 | CKUG00263000 |
| CKUG00174223 | CKUG00174223 | CKUG00238743 | CKUG00238743 | CKUG00263573 | CKUG00263573 |
| CKUG00174352 | CKUG00174352 | CKUG00238821 | CKUG00238821 | CKUG00263713 | CKUG00263713 |
| CKUG00174734 | CKUG00174734 | CKUG00239327 | CKUG00239327 | CKUG00263881 | CKUG00263881 |
| CKUG00178176 | CKUG00178176 | CKUG00239636 | CKUG00239636 | CKUG00263916 | CKUG00263916 |
| CKUG00186244 | CKUG00186244 | CKUG00240320 | CKUG00240320 | CKUG00264166 | CKUG00264166 |
| CKUG00186399 | CKUG00186399 | CKUG00240520 | CKUG00240520 | CKUG00265488 | CKUG00265488 |
| CKUG00189538 | CKUG00189538 | CKUG00240955 | CKUG00240955 | CKUG00265814 | CKUG00265814 |
| CKUG00191403 | CKUG00191404 | CKUG00241395 | CKUG00241395 | CKUG00269919 | CKUG00269919 |
| CKUG00194299 | CKUG00194300 | CKUG00241437 | CKUG00241437 | CKUG00272048 | CKUG00272048 |
| CKUG00199239 | CKUG00199239 | CKUG00241983 | CKUG00241983 | CKUG00272942 | CKUG00272942 |
| CKUG00198242 | CKUG00198242 | CKUG00242258 | CKUG00242258 | CKUG00273621 | CKUG00273621 |
| CKUG00198669 | CKUG00198670 | CKUG00242772 | CKUG00242772 | CKUG00273661 | CKUG00273661 |
| CKUG00199699 | CKUG00199699 | CKUG00243264 | CKUG00243264 | CKUG00273667 | CKUG00273668 |
| CKUG00200761 | CKUG00200761 | CKUG00244084 | CKUG00244084 | CKUG00275292 | CKUG00275292 |
| CKUG00201686 | CKUG00201686 | CKUG00244156 | CKUG00244156 | CKUG00275913 | CKUG00275913 |
| CKUG00202324 | CKUG00202324 | CKUG00244219 | CKUG00244219 | CKUG00276130 | CKUG00276130 |
| CKUG00202475 | CKUG00202475 | CKUG00244430 | CKUG00244430 | CKUG00276175 | CKUG00276175 |
| CKUG00202497 | CKUG00202497 | CKUG00244479 | CKUG00244479 | CKUG00280886 | CKUG00280886 |
| CKUG00202968 | CKUG00202968 | CKUG00244719 | CKUG00244719 | CKUG00281011 | CKUG00281011 |
| CKUG00205093 | CKUG00205093 | CKUG00244746 | CKUG00244746 | CKUG00281050 | CKUG00281050 |
| CKUG00205222 | CKUG00205222 | CKUG00245018 | CKUG00245018 | CKUG00281331 | CKUG00281331 |
| CKUG00207385 | CKUG00207386 | CKUG00245342 | CKUG00245342 | CKUG00281628 | CKUG00281628 |
| CKUG00209449 | CKUG00209449 | CKUG00245375 | CKUG00245375 | CKUG00281794 | CKUG00281796 |
| CKUG00209535 | CKUG00209536 | CKUG00245497 | CKUG00245497 | CKUG00281913 | CKUG00281913 |
| CKUG00211056 | CKUG00211056 | CKUG00245718 | CKUG00245718 | CKUG00281982 | CKUG00281982 |
| CKUG00211615 | CKUG00211615 | CKUG00246381 | CKUG00246381 | CKUG00282153 | CKUG00282153 |
| CKUG00212398 | CKUG00212398 | CKUG00246667 | CKUG00246667 | CKUG00282513 | CKUG00282513 |
| CKUG00212987 | CKUG00212987 | CKUG00246948 | CKUG00246948 | CKUG00282613 | CKUG00282613 |
| CKUG00214194 | CKUG00214194 | CKUG00246979 | CKUG00246979 | CKUG00282679 | CKUG00282679 |
| CKUG00214492 | CKUG00214492 | CKUG00247121 | CKUG00247121 | CKUG00282683 | CKUG00282683 |
| CKUG00215281 | CKUG00215281 | CKUG00247185 | CKUG00247185 | CKUG00282685 | CKUG00282685 |
| CKUG00215600 | CKUG00215600 | CKUG00247478 | CKUG00247478 | CKUG00282688 | CKUG00282688 |
| CKUG00215904 | CKUG00215904 | CKUG00247565 | CKUG00247565 | CKUG00282790 | CKUG00282790 |
| CKUG00216673 | CKUG00216673 | CKUG00247812 | CKUG00247812 | CKUG00282805 | CKUG00282805 |
| CKUG00216773 | CKUG00216774 | CKUG00248669 | CKUG00248669 | CKUG00282845 | CKUG00282845 |
| CKUG00216844 | CKUG00216844 | CKUG00249180 | CKUG00249180 | CKUG00282921 | CKUG00282921 |
| CKUG00217249 | CKUG00217249 | CKUG00249274 | CKUG00249274 | CKUG00283593 | CKUG00283593 |
| CKUG00217490 | CKUG00217490 | CKUG00249500 | CKUG00249500 | CKUG00283819 | CKUG00283819 |
| CKUG00219408 | CKUG00219408 | CKUG00249802 | CKUG00249802 | CKUG00283902 | CKUG00283902 |
| CKUG00219417 | CKUG00219417 | CKUG00250159 | CKUG00250159 | CKUG00284097 | CKUG00284097 |
| CKUG00220857 | CKUG00220857 | CKUG00250452 | CKUG00250452 | CKUG00284547 | CKUG00284547 |
| CKUG00221425 | CKUG00221425 | CKUG00250995 | CKUG00250995 | CKUG00284635 | CKUG00284635 |
| CKUG00222214 | CKUG00222214 | CKUG00251081 | CKUG00251081 | CKUG00284907 | CKUG00284907 |
| CKUG00222982 | CKUG00222982 | CKUG00251329 | CKUG00251329 | CKUG00284933 | CKUG00284933 |
| CKUG00223134 | CKUG00223134 | CKUG00251413 | CKUG00251413 | CKUG00284999 | CKUG00284999 |
| CKUG00223888 | CKUG00223888 | CKUG00251806 | CKUG00251806 | CKUG00285129 | CKUG00285129 |
| CKUG00223901 | CKUG00223901 | CKUG00251822 | CKUG00251822 | CKUG00285198 | CKUG00285198 |
| CKUG00224056 | CKUG00224056 | CKUG00251883 | CKUG00251883 | CKUG00285274 | CKUG00285274 |
| CKUG00224165 | CKUG00224165 | CKUG00252040 | CKUG00252040 | CKUG00285347 | CKUG00285348 |
| CKUG00224288 | CKUG00224288 | CKUG00252331 | CKUG00252331 | CKUG00285378 | CKUG00285378 |
| CKUG00225230 | CKUG00225230 | CKUG00252409 | CKUG00252409 | CKUG00285442 | CKUG00285443 |
| CKUG00225391 | CKUG00225391 | CKUG00252507 | CKUG00252507 | CKUG00285453 | CKUG00285455 |
| CKUG00226202 | CKUG00226202 | CKUG00252512 | CKUG00252512 | CKUG00285918 | CKUG00285918 |
| CKUG00226299 | CKUG00226299 | CKUG00252879 | CKUG00252879 | CKUG00285970 | CKUG00285970 |
| CKUG00226471 | CKUG00226471 | CKUG00253067 | CKUG00253067 | CKUG00285996 | CKUG00285996 |
| CKUG00227096 | CKUG00227096 | CKUG00253311 | CKUG00253311 | CKUG00286012 | CKUG00286012 |
| CKUG00227139 | CKUG00227139 | CKUG00253373 | CKUG00253373 | CKUG00286068 | CKUG00286068 |
| CKUG00227307 | CKUG00227307 | CKUG00253387 | CKUG00253387 | CKUG00286135 | CKUG00286135 |
| CKUG00227313 | CKUG00227313 | CKUG00253549 | CKUG00253549 | CKUG00286216 | CKUG00286216 |
| CKUG00227457 | CKUG00227457 | CKUG00253620 | CKUG00253620 | CKUG00286219 | CKUG00286219 |
| CKUG00227582 | CKUG00227582 | CKUG00253673 | CKUG00253673 | CKUG00286275 | CKUG00286275 |
| CKUG00227920 | CKUG00227920 | CKUG00253700 | CKUG00253700 | CKUG00286364 | CKUG00286364 |
| CKUG00228530 | CKUG00228530 | CKUG00253921 | CKUG00253921 | CKUG00286512 | CKUG00286512 |
| CKUG00228642 | CKUG00228642 | CKUG00254132 | CKUG00254132 | CKUG00286541 | CKUG00286541 |
| CKUG00229154 | CKUG00229154 | CKUG00254265 | CKUG00254265 | CKUG00286570 | CKUG00286570 |
| CKUG00230174 | CKUG00230174 | CKUG00254748 | CKUG00254748 | CKUG00286584 | CKUG00286584 |
| CKUG00231353 | CKUG00231353 | CKUG00254752 | CKUG00254752 | CKUG00286767 | CKUG00286767 |
| CKUG00231785 | CKUG00231785 | CKUG00254807 | CKUG00254807 | CKUG00286814 | CKUG00286814 |
| CKUG00231902 | CKUG00231902 | CKUG00255356 | CKUG00255356 | CKUG00286830 | CKUG00286830 |
| CKUG00232124 | CKUG00232124 | CKUG00255757 | CKUG00255757 | CKUG00286838 | CKUG00286838 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| CKUG00286904 | CKUG00286904 | CKUG00296713 | CKUG00296713 | CKUG00306575 | CKUG00306575 |
| CKUG00286924 | CKUG00286924 | CKUG00296767 | CKUG00296768 | CKUG00306602 | CKUG00306602 |
| CKUG00287120 | CKUG00287120 | CKUG00296817 | CKUG00296817 | CKUG00306664 | CKUG00306664 |
| CKUG00287161 | CKUG00287161 | CKUG00296826 | CKUG00296826 | CKUG00306722 | CKUG00306722 |
| CKUG00287187 | CKUG00287187 | CKUG00296871 | CKUG00296871 | CKUG00306753 | CKUG00306753 |
| CKUG00287198 | CKUG00287198 | CKUG00296894 | CKUG00296894 | CKUG00306814 | CKUG00306814 |
| CKUG00287254 | CKUG00287254 | CKUG00297067 | CKUG00297067 | CKUG00306843 | CKUG00306843 |
| CKUG00287275 | CKUG00287275 | CKUG00297118 | CKUG00297118 | CKUG00306869 | CKUG00306869 |
| CKUG00287335 | CKUG00287335 | CKUG00297187 | CKUG00297187 | CKUG00306976 | CKUG00306976 |
| CKUG00287386 | CKUG00287386 | CKUG00297206 | CKUG00297206 | CKUG00306986 | CKUG00306986 |
| CKUG00287546 | CKUG00287546 | CKUG00297330 | CKUG00297330 | CKUG00307030 | CKUG00307030 |
| CKUG00287633 | CKUG00287633 | CKUG00297412 | CKUG00297412 | CKUG00307112 | CKUG00307112 |
| CKUG00287649 | CKUG00287650 | CKUG00297510 | CKUG00297510 | CKUG00307180 | CKUG00307180 |
| CKUG00287885 | CKUG00287886 | CKUG00297710 | CKUG00297710 | CKUG00307248 | CKUG00307248 |
| CKUG00287905 | CKUG00287905 | CKUG00297754 | CKUG00297754 | CKUG00307330 | CKUG00307330 |
| CKUG00287908 | CKUG00287908 | CKUG00297849 | CKUG00297849 | CKUG00307441 | CKUG00307441 |
| CKUG00287944 | CKUG00287944 | CKUG00297871 | CKUG00297871 | CKUG00307557 | CKUG00307557 |
| CKUG00287996 | CKUG00287996 | CKUG00297890 | CKUG00297890 | CKUG00307714 | CKUG00307714 |
| CKUG00288162 | CKUG00288163 | CKUG00298151 | CKUG00298151 | CKUG00308005 | CKUG00308006 |
| CKUG00288291 | CKUG00288292 | CKUG00298488 | CKUG00298488 | CKUG00308117 | CKUG00308117 |
| CKUG00288366 | CKUG00288366 | CKUG00298607 | CKUG00298607 | CKUG00308124 | CKUG00308124 |
| CKUG00288594 | CKUG00288594 | CKUG00298682 | CKUG00298682 | CKUG00308139 | CKUG00308139 |
| CKUG00288607 | CKUG00288607 | CKUG00298719 | CKUG00298719 | CKUG00308161 | CKUG00308162 |
| CKUG00288783 | CKUG00288783 | CKUG00298975 | CKUG00298975 | CKUG00308230 | CKUG00308230 |
| CKUG00288795 | CKUG00288795 | CKUG00299148 | CKUG00299148 | CKUG00308278 | CKUG00308278 |
| CKUG00289022 | CKUG00289022 | CKUG00299422 | CKUG00299423 | CKUG00308286 | CKUG00308286 |
| CKUG00289131 | CKUG00289131 | CKUG00299495 | CKUG00299495 | CKUG00308313 | CKUG00308313 |
| CKUG00289314 | CKUG00289314 | CKUG00299667 | CKUG00299667 | CKUG00308478 | CKUG00308478 |
| CKUG00289370 | CKUG00289370 | CKUG00299807 | CKUG00299807 | CKUG00308489 | CKUG00308489 |
| CKUG00289379 | CKUG00289379 | CKUG00299813 | CKUG00299813 | CKUG00308492 | CKUG00308492 |
| CKUG00289648 | CKUG00289648 | CKUG00299854 | CKUG00299854 | CKUG00308636 | CKUG00308636 |
| CKUG00289653 | CKUG00289655 | CKUG00299961 | CKUG00299961 | CKUG00308675 | CKUG00308675 |
| CKUG00289947 | CKUG00289947 | CKUG00300104 | CKUG00300104 | CKUG00308747 | CKUG00308747 |
| CKUG00290107 | CKUG00290107 | CKUG00300107 | CKUG00300107 | CKUG00309034 | CKUG00309034 |
| CKUG00290313 | CKUG00290313 | CKUG00300276 | CKUG00300276 | CKUG00309038 | CKUG00309038 |
| CKUG00290331 | CKUG00290331 | CKUG00300605 | CKUG00300605 | CKUG00309049 | CKUG00309049 |
| CKUG00290409 | CKUG00290409 | CKUG00300669 | CKUG00300669 | CKUG00309086 | CKUG00309086 |
| CKUG00290593 | CKUG00290593 | CKUG00300700 | CKUG00300700 | CKUG00309187 | CKUG00309187 |
| CKUG00290600 | CKUG00290600 | CKUG00300810 | CKUG00300810 | CKUG00309273 | CKUG00309274 |
| CKUG00290651 | CKUG00290651 | CKUG00300995 | CKUG00300995 | CKUG00309293 | CKUG00309293 |
| CKUG00290658 | CKUG00290658 | CKUG00301005 | CKUG00301005 | CKUG00309305 | CKUG00309305 |
| CKUG00290670 | CKUG00290670 | CKUG00301098 | CKUG00301098 | CKUG00309326 | CKUG00309326 |
| CKUG00290927 | CKUG00290927 | CKUG00301193 | CKUG00301193 | CKUG00309348 | CKUG00309348 |
| CKUG00290944 | CKUG00290945 | CKUG00301195 | CKUG00301195 | CKUG00309357 | CKUG00309357 |
| CKUG00290986 | CKUG00290986 | CKUG00301311 | CKUG00301311 | CKUG00309429 | CKUG00309429 |
| CKUG00291311 | CKUG00291311 | CKUG00301492 | CKUG00301492 | CKUG00309539 | CKUG00309539 |
| CKUG00291322 | CKUG00291322 | CKUG00301551 | CKUG00301551 | CKUG00309606 | CKUG00309606 |
| CKUG00291524 | CKUG00291525 | CKUG00301578 | CKUG00301578 | CKUG00309613 | CKUG00309613 |
| CKUG00291547 | CKUG00291547 | CKUG00301811 | CKUG00301811 | CKUG00309708 | CKUG00309708 |
| CKUG00291715 | CKUG00291715 | CKUG00301985 | CKUG00301985 | CKUG00309727 | CKUG00309727 |
| CKUG00291816 | CKUG00291816 | CKUG00302104 | CKUG00302104 | CKUG00309739 | CKUG00309739 |
| CKUG00291890 | CKUG00291890 | CKUG00302171 | CKUG00302171 | CKUG00309744 | CKUG00309744 |
| CKUG00291892 | CKUG00291892 | CKUG00302214 | CKUG00302215 | CKUG00309780 | CKUG00309780 |
| CKUG00292218 | CKUG00292218 | CKUG00302398 | CKUG00302398 | CKUG00309869 | CKUG00309869 |
| CKUG00292226 | CKUG00292227 | CKUG00302406 | CKUG00302406 | CKUG00309929 | CKUG00309929 |
| CKUG00292282 | CKUG00292282 | CKUG00302212 | CKUG00302212 | CKUG00309934 | CKUG00309934 |
| CKUG00292340 | CKUG00292341 | CKUG00303287 | CKUG00303287 | CKUG00309972 | CKUG00309972 |
| CKUG00292412 | CKUG00292412 | CKUG00303307 | CKUG00303307 | CKUG00309977 | CKUG00309977 |
| CKUG00292422 | CKUG00292422 | CKUG00303321 | CKUG00303321 | CKUG00309986 | CKUG00309986 |
| CKUG00292449 | CKUG00292449 | CKUG00303385 | CKUG00303385 | CKUG00310033 | CKUG00310033 |
| CKUG00292631 | CKUG00292631 | CKUG00303644 | CKUG00303645 | CKUG00310040 | CKUG00310040 |
| CKUG00292651 | CKUG00292651 | CKUG00303682 | CKUG00303683 | CKUG00310176 | CKUG00310176 |
| CKUG00292674 | CKUG00292674 | CKUG00303727 | CKUG00303728 | CKUG00310231 | CKUG00310231 |
| CKUG00292680 | CKUG00292680 | CKUG00303784 | CKUG00303784 | CKUG00310307 | CKUG00310307 |
| CKUG00292762 | CKUG00292762 | CKUG00303905 | CKUG00303905 | CKUG00310362 | CKUG00310362 |
| CKUG00292790 | CKUG00292790 | CKUG00304040 | CKUG00304040 | CKUG00310442 | CKUG00310442 |
| CKUG00292868 | CKUG00292868 | CKUG00304099 | CKUG00304099 | CKUG00310485 | CKUG00310485 |
| CKUG00292900 | CKUG00292901 | CKUG00304100 | CKUG00304100 | CKUG00310531 | CKUG00310532 |
| CKUG00292928 | CKUG00292928 | CKUG00304167 | CKUG00304167 | CKUG00310595 | CKUG00310595 |
| CKUG00292950 | CKUG00292950 | CKUG00304420 | CKUG00304420 | CKUG00310661 | CKUG00310661 |
| CKUG00293070 | CKUG00293070 | CKUG00304470 | CKUG00304470 | CKUG00310716 | CKUG00310716 |
| CKUG00293245 | CKUG00293245 | CKUG00304540 | CKUG00304540 | CKUG00310779 | CKUG00310779 |
| CKUG00293274 | CKUG00293274 | CKUG00304664 | CKUG00304666 | CKUG00310797 | CKUG00310797 |
| CKUG00293754 | CKUG00293754 | CKUG00304705 | CKUG00304705 | CKUG00310900 | CKUG00310900 |
| CKUG00293835 | CKUG00293835 | CKUG00304976 | CKUG00304976 | CKUG00310903 | CKUG00310903 |
| CKUG00294207 | CKUG00294207 | CKUG00305026 | CKUG00305026 | CKUG00310934 | CKUG00310934 |
| CKUG00294791 | CKUG00294791 | CKUG00305143 | CKUG00305143 | CKUG00310994 | CKUG00310994 |
| CKUG00294840 | CKUG00294840 | CKUG00305191 | CKUG00305191 | CKUG00311116 | CKUG00311116 |
| CKUG00295001 | CKUG00295001 | CKUG00305465 | CKUG00305465 | CKUG00311131 | CKUG00311131 |
| CKUG00295476 | CKUG00295476 | CKUG00305571 | CKUG00305571 | CKUG00311145 | CKUG00311145 |
| CKUG00295523 | CKUG00295523 | CKUG00305724 | CKUG00305724 | CKUG00311173 | CKUG00311173 |
| CKUG00295536 | CKUG00295536 | CKUG00305882 | CKUG00305882 | CKUG00311210 | CKUG00311210 |
| CKUG00295595 | CKUG00295595 | CKUG00305977 | CKUG00305978 | CKUG00311349 | CKUG00311349 |
| CKUG00295619 | CKUG00295619 | CKUG00306158 | CKUG00306158 | CKUG00311367 | CKUG00311367 |
| CKUG00295632 | CKUG00295632 | CKUG00306173 | CKUG00306173 | CKUG00311373 | CKUG00311373 |
| CKUG00295676 | CKUG00295676 | CKUG00306438 | CKUG00306438 | CKUG00311525 | CKUG00311525 |
| CKUG00295959 | CKUG00295959 | CKUG00306447 | CKUG00306447 | CKUG00311562 | CKUG00311562 |
| CKUG00296413 | CKUG00296413 | CKUG00306463 | CKUG00306463 | CKUG00311640 | CKUG00311640 |
| CKUG00296450 | CKUG00296450 | CKUG00306516 | CKUG00306516 | CKUG00311792 | CKUG00311792 |
| CKUG00296543 | CKUG00296544 | CKUG00306543 | CKUG00306543 | CKUG00311856 | CKUG00311856 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| CKUG00311861 | CKUG00311861 | CKUG00340809 | CKUG00340809 | CKUG00511562 | CKUG00511562 |
| CKUG00311881 | CKUG00311881 | CKUG00341292 | CKUG00341292 | CKUG00511599 | CKUG00511599 |
| CKUG00311918 | CKUG00311918 | CKUG00343140 | CKUG00343140 | CKUG00511639 | CKUG00511639 |
| CKUG00311920 | CKUG00311920 | CKUG00344421 | CKUG00344421 | CKUG00511686 | CKUG00511686 |
| CKUG00311938 | CKUG00311938 | CKUG00344765 | CKUG00344765 | CKUG00511688 | CKUG00511688 |
| CKUG00311975 | CKUG00311975 | CKUG00384722 | CKUG00384722 | CKUG00511748 | CKUG00511748 |
| CKUG00311979 | CKUG00311979 | CKUG00406940 | CKUG00406940 | CKUG00511760 | CKUG00511760 |
| CKUG00312020 | CKUG00312020 | CKUG00409443 | CKUG00409443 | CKUG00511779 | CKUG00511779 |
| CKUG00312453 | CKUG00312453 | CKUG00411727 | CKUG00411727 | CKUG00511863 | CKUG00511863 |
| CKUG00312506 | CKUG00312506 | CKUG00418709 | CKUG00418709 | CKUG00511952 | CKUG00511952 |
| CKUG00312640 | CKUG00312640 | CKUG00427914 | CKUG00427914 | CKUG00511956 | CKUG00511956 |
| CKUG00312647 | CKUG00312647 | CKUG00428397 | CKUG00428397 | CKUG00512048 | CKUG00512048 |
| CKUG00312686 | CKUG00312686 | CKUG00442379 | CKUG00442379 | CKUG00512056 | CKUG00512056 |
| CKUG00312750 | CKUG00312750 | CKUG00443542 | CKUG00443542 | CKUG00512070 | CKUG00512070 |
| CKUG00312890 | CKUG00312890 | CKUG00453741 | CKUG00453741 | CKUG00512088 | CKUG00512088 |
| CKUG00312918 | CKUG00312918 | CKUG00453751 | CKUG00453751 | CKUG00512170 | CKUG00512170 |
| CKUG00312935 | CKUG00312935 | CKUG00453755 | CKUG00453755 | CKUG00512230 | CKUG00512230 |
| CKUG00313074 | CKUG00313074 | CKUG00455474 | CKUG00455474 | CKUG00512253 | CKUG00512253 |
| CKUG00313219 | CKUG00313219 | CKUG00459067 | CKUG00459067 | CKUG00512265 | CKUG00512265 |
| CKUG00313221 | CKUG00313221 | CKUG00462797 | CKUG00462797 | CKUG00512325 | CKUG00512325 |
| CKUG00313249 | CKUG00313249 | CKUG00467224 | CKUG00467224 | CKUG00512369 | CKUG00512369 |
| CKUG00313256 | CKUG00313256 | CKUG00469058 | CKUG00469058 | CKUG00512391 | CKUG00512391 |
| CKUG00313369 | CKUG00313369 | CKUG00479322 | CKUG00479322 | CKUG00512540 | CKUG00512540 |
| CKUG00313522 | CKUG00313522 | CKUG00479444 | CKUG00479444 | CKUG00512575 | CKUG00512575 |
| CKUG00313534 | CKUG00313534 | CKUG00483976 | CKUG00483976 | CKUG00512585 | CKUG00512585 |
| CKUG00313674 | CKUG00313674 | CKUG00493304 | CKUG00493304 | CKUG00512603 | CKUG00512603 |
| CKUG00313743 | CKUG00313743 | CKUG00499568 | CKUG00499568 | CKUG00512698 | CKUG00512698 |
| CKUG00313869 | CKUG00313869 | CKUG00500316 | CKUG00500316 | CKUG00512733 | CKUG00512733 |
| CKUG00313914 | CKUG00313914 | CKUG00501631 | CKUG00501631 | CKUG00512784 | CKUG00512784 |
| CKUG00314084 | CKUG00314084 | CKUG00502196 | CKUG00502196 | CKUG00512827 | CKUG00512827 |
| CKUG00314234 | CKUG00314234 | CKUG00503443 | CKUG00503443 | CKUG00512853 | CKUG00512853 |
| CKUG00314345 | CKUG00314345 | CKUG00503509 | CKUG00503509 | CKUG00512868 | CKUG00512868 |
| CKUG00314460 | CKUG00314460 | CKUG00505175 | CKUG00505175 | CKUG00512878 | CKUG00512878 |
| CKUG00314471 | CKUG00314471 | CKUG00505440 | CKUG00505440 | CKUG00512932 | CKUG00512932 |
| CKUG00314541 | CKUG00314541 | CKUG00507448 | CKUG00507448 | CKUG00512963 | CKUG00512963 |
| CKUG00314547 | CKUG00314547 | CKUG00507672 | CKUG00507672 | CKUG00513001 | CKUG00513001 |
| CKUG00314600 | CKUG00314600 | CKUG00508663 | CKUG00508663 | CKUG00513055 | CKUG00513055 |
| CKUG00314630 | CKUG00314630 | CKUG00508945 | CKUG00508945 | CKUG00513079 | CKUG00513079 |
| CKUG00314716 | CKUG00314716 | CKUG00509012 | CKUG00509012 | CKUG00513085 | CKUG00513085 |
| CKUG00314746 | CKUG00314746 | CKUG00509034 | CKUG00509034 | CKUG00513179 | CKUG00513179 |
| CKUG00314752 | CKUG00314752 | CKUG00509043 | CKUG00509043 | CKUG00513190 | CKUG00513190 |
| CKUG00314810 | CKUG00314810 | CKUG00509223 | CKUG00509223 | CKUG00513240 | CKUG00513240 |
| CKUG00315034 | CKUG00315034 | CKUG00509227 | CKUG00509227 | CKUG00513426 | CKUG00513426 |
| CKUG00315081 | CKUG00315081 | CKUG00509273 | CKUG00509273 | CKUG00513484 | CKUG00513484 |
| CKUG00315258 | CKUG00315258 | CKUG00509337 | CKUG00509337 | CKUG00513504 | CKUG00513504 |
| CKUG00315275 | CKUG00315275 | CKUG00509903 | CKUG00509903 | CKUG00513557 | CKUG00513557 |
| CKUG00315316 | CKUG00315316 | CKUG00509946 | CKUG00509946 | CKUG00513645 | CKUG00513645 |
| CKUG00315413 | CKUG00315413 | CKUG00509950 | CKUG00509950 | CKUG00513663 | CKUG00513663 |
| CKUG00315415 | CKUG00315415 | CKUG00509979 | CKUG00509979 | CKUG00513678 | CKUG00513678 |
| CKUG00315475 | CKUG00315475 | CKUG00510008 | CKUG00510008 | CKUG00513685 | CKUG00513685 |
| CKUG00315611 | CKUG00315611 | CKUG00510174 | CKUG00510174 | CKUG00513741 | CKUG00513741 |
| CKUG00315628 | CKUG00315628 | CKUG00510223 | CKUG00510223 | CKUG00513750 | CKUG00513750 |
| CKUG00315632 | CKUG00315632 | CKUG00510240 | CKUG00510240 | CKUG00513769 | CKUG00513769 |
| CKUG00315729 | CKUG00315729 | CKUG00510285 | CKUG00510285 | CKUG00514217 | CKUG00514217 |
| CKUG00315994 | CKUG00315994 | CKUG00510338 | CKUG00510338 | CKUG00514227 | CKUG00514227 |
| CKUG00316102 | CKUG00316102 | CKUG00510365 | CKUG00510365 | CKUG00514231 | CKUG00514231 |
| CKUG00316106 | CKUG00316106 | CKUG00510374 | CKUG00510374 | CKUG00514587 | CKUG00514587 |
| CKUG00316125 | CKUG00316125 | CKUG00510399 | CKUG00510399 | CKUG00514675 | CKUG00514675 |
| CKUG00316459 | CKUG00316459 | CKUG00510424 | CKUG00510424 | CKUG00514809 | CKUG00514809 |
| CKUG00316772 | CKUG00316772 | CKUG00510448 | CKUG00510448 | CKUG00514859 | CKUG00514859 |
| CKUG00316900 | CKUG00316900 | CKUG00510499 | CKUG00510499 | CKUG00515019 | CKUG00515019 |
| CKUG00316932 | CKUG00316932 | CKUG00510533 | CKUG00510533 | CKUG00515021 | CKUG00515021 |
| CKUG00316958 | CKUG00316958 | CKUG00510538 | CKUG00510538 | CKUG00515154 | CKUG00515154 |
| CKUG00317096 | CKUG00317096 | CKUG00510549 | CKUG00510549 | CKUG00515160 | CKUG00515160 |
| CKUG00317127 | CKUG00317127 | CKUG00510558 | CKUG00510558 | CKUG00515227 | CKUG00515227 |
| CKUG00317179 | CKUG00317179 | CKUG00510560 | CKUG00510560 | CKUG00518213 | CKUG00518213 |
| CKUG00317272 | CKUG00317272 | CKUG00510580 | CKUG00510580 | CKUG00518752 | CKUG00518752 |
| CKUG00317291 | CKUG00317291 | CKUG00510583 | CKUG00510583 | CKUG00519096 | CKUG00519096 |
| CKUG00317365 | CKUG00317365 | CKUG00510676 | CKUG00510676 | CKUG00519166 | CKUG00519166 |
| CKUG00317392 | CKUG00317392 | CKUG00510713 | CKUG00510713 | CKUG00519351 | CKUG00519351 |
| CKUG00317444 | CKUG00317444 | CKUG00510776 | CKUG00510776 | CKUG00519618 | CKUG00519618 |
| CKUG00317457 | CKUG00317457 | CKUG00510862 | CKUG00510862 | CKUG00519627 | CKUG00519627 |
| CKUG00317499 | CKUG00317499 | CKUG00510877 | CKUG00510877 | CKUG00519822 | CKUG00519822 |
| CKUG00317527 | CKUG00317527 | CKUG00510898 | CKUG00510898 | CKUG00523874 | CKUG00523874 |
| CKUG00317531 | CKUG00317531 | CKUG00510942 | CKUG00510942 | CKUG00534457 | CKUG00534457 |
| CKUG00317552 | CKUG00317552 | CKUG00510945 | CKUG00510945 | CKUG00534753 | CKUG00534753 |
| CKUG00317559 | CKUG00317559 | CKUG00510980 | CKUG00510980 | CKUG00535005 | CKUG00535005 |
| CKUG00317600 | CKUG00317600 | CKUG00511011 | CKUG00511011 | CKUG00536087 | CKUG00536087 |
| CKUG00317621 | CKUG00317621 | CKUG00511016 | CKUG00511016 | CKUG00537704 | CKUG00537704 |
| CKUG00317723 | CKUG00317723 | CKUG00511031 | CKUG00511031 | CKUG00538669 | CKUG00538669 |
| CKUG00317855 | CKUG00317855 | CKUG00511039 | CKUG00511039 | CKUG00542905 | CKUG00542905 |
| CKUG00317861 | CKUG00317861 | CKUG00511079 | CKUG00511079 | CKUG00543443 | CKUG00543443 |
| CKUG00317867 | CKUG00317867 | CKUG00511140 | CKUG00511140 | CKUG00543659 | CKUG00543659 |
| CKUG00317877 | CKUG00317877 | CKUG00511154 | CKUG00511154 | CKUG00546662 | CKUG00546662 |
| CKUG00317922 | CKUG00317922 | CKUG00511169 | CKUG00511169 | CKUG00546733 | CKUG00546733 |
| CKUG00318076 | CKUG00318076 | CKUG00511192 | CKUG00511192 | CKUG00546854 | CKUG00546854 |
| CKUG00321447 | CKUG00321447 | CKUG00511307 | CKUG00511307 | CKUG00548142 | CKUG00548144 |
| CKUG00322604 | CKUG00322604 | CKUG00511396 | CKUG00511396 | CKUG00548146 | CKUG00548167 |
| CKUG00323732 | CKUG00323732 | CKUG00511432 | CKUG00511432 | CKUG00548172 | CKUG00548173 |
| CKUG00330134 | CKUG00330134 | CKUG00511453 | CKUG00511453 | CKUG00548183 | CKUG00548184 |

| Begin Bates | End Bates |
|---|---|
| CKUG00548286 | CKUG00548287 |
| CKUG00548766 | CKUG00548767 |
| CKUG00548925 | CKUG00548926 |
| CKUG00550634 | CKUG00550635 |
| CKUG00550894 | CKUG00550897 |
| CKUG00550939 | CKUG00550939 |
| CKUG00550942 | CKUG00550942 |
| CKUG00552210 | CKUG00552210 |
| CKUG00552399 | CKUG00552400 |
| CKUG00552407 | CKUG00552408 |
| CKUG00552590 | CKUG00552591 |
| CKUG00552822 | CKUG00552823 |
| CKUG00552891 | CKUG00552891 |
| CKUG00553437 | CKUG00553438 |
| CKUG00553542 | CKUG00553543 |
| CKUG00553545 | CKUG00553545 |
| CKUG00553587 | CKUG00553587 |
| CKUG00553619 | CKUG00553619 |
| CKUG00553824 | CKUG00553824 |
| CKUG00556915 | CKUG00556916 |
| CKUG00557333 | CKUG00557336 |
| CKUG00557349 | CKUG00557449 |
| CKUG00558124 | CKUG00558125 |
| CKUG00558348 | CKUG00558349 |
| CKUG00558545 | CKUG00558553 |
| CKUG00556658 | CKUG00558659 |
| CKUG00559360 | CKUG00559361 |
| CKUG00559495 | CKUG00559498 |
| CKUG00559753 | CKUG00559754 |
| CKUG00559963 | CKUG00559964 |
| CKUG00559996 | CKUG00559998 |
| CKUG00560156 | CKUG00560157 |
| CKUG00561628 | CKUG00561628 |
| CKUG00567141 | CKUG00567141 |
| CKUG00567176 | CKUG00567176 |
| CKUG00567207 | CKUG00567207 |
| CKUG00567267 | CKUG00567267 |
| CKUG00567332 | CKUG00567332 |
| CKUG00567354 | CKUG00567354 |
| CKUG00567410 | CKUG00567410 |
| CKUG00567412 | CKUG00567412 |
| CKUG00567484 | CKUG00567484 |
| CKUG00567525 | CKUG00567525 |
| CKUG00567562 | CKUG00567562 |
| CKUG00567638 | CKUG00567638 |
| CKUG00567702 | CKUG00567702 |
| CKUG00567746 | CKUG00567746 |
| CKUG00567775 | CKUG00567775 |
| CKUG00567806 | CKUG00567806 |
| CKUG00567877 | CKUG00567877 |
| CKUG00567900 | CKUG00567900 |
| CKUG00567948 | CKUG00567948 |
| CKUG00568008 | CKUG00568008 |
| CKUG00568037 | CKUG00568037 |
| CKUG00568151 | CKUG00568151 |
| CKUG00568189 | CKUG00568189 |
| CKUG00568234 | CKUG00568234 |
| CKUG00568301 | CKUG00568301 |
| CKUG00568350 | CKUG00568350 |
| CKUG00568388 | CKUG00568388 |
| CKUG00568427 | CKUG00568427 |
| CKUG00568468 | CKUG00568468 |
| CKUG00568516 | CKUG00568516 |
| CKUG00568554 | CKUG00568554 |
| CKUG00570131 | CKUG00570131 |
| CKUG00570161 | CKUG00570161 |
| CKUG00570839 | CKUG00570839 |
| CKUG00570882 | CKUG00570882 |
| CKUG00570959 | CKUG00570959 |
| CKUG00571016 | CKUG00571016 |
| CKUG00571107 | CKUG00571107 |
| CKUG00571943 | CKUG00571943 |
| CKUG00573560 | CKUG00573560 |
| CKUG00574395 | CKUG00574396 |
| CKUG00574438 | CKUG00574438 |
| CKUG00575309 | CKUG00575313 |
| CKUG00575772 | CKUG00575773 |
| CKUG00575937 | CKUG00575938 |
| CKUG00576126 | CKUG00576126 |
| CKUG00576193 | CKUG00576193 |
| CKUG00576300 | CKUG00576301 |
| CKUG00576441 | CKUG00576442 |
| CKUG00576980 | CKUG00576980 |
| CKUG00577303 | CKUG00577303 |
| CKUG00577506 | CKUG00577507 |
| CKUG00577550 | CKUG00577550 |
| CKUG00577555 | CKUG00577556 |
| CKUG00577561 | CKUG00577561 |
| CKUG00577602 | CKUG00577603 |
| CKUG00577638 | CKUG00577638 |
| CKUG00577640 | CKUG00577640 |
| CKUG00577716 | CKUG00577717 |
| CKUG00577719 | CKUG00577722 |
| CKUG00577806 | CKUG00577806 |
| CKUG00577861 | CKUG00577864 |
| CKUG00577884 | CKUG00577887 |
| CKUG00579215 | CKUG00579216 |
| CKUG00582295 | CKUG00582296 |
| CKUG00582300 | CKUG00582301 |
| CKUG00582620 | CKUG00582621 |
| CKUG00582870 | CKUG00582871 |
| CKUG00582886 | CKUG00582887 |
| CKUG00583046 | CKUG00583046 |
| CKUG00583074 | CKUG00583075 |
| CKUG00583094 | CKUG00583094 |
| CKUG00583097 | CKUG00583097 |
| CKUG00583099 | CKUG00583099 |
| CKUG00583221 | CKUG00583226 |
| CKUG-BR00000059 | |
| CKUG-BR00000061 | |
| CKUG-BR00000102 | |
| CKUG-BR00000101 | |
| CKUG-BR00000167 | CKUG-BR00000169 |
| CKUG-BR00000174 | |
| CKUG-BR00000255 | |
| CKUG-BR00000278 | |
| CKUG-BR00000296 | |
| CKUG-BR00000298 | |
| CKUG-BR00000302 | |
| CKUG-BR00000315 | |
| CKUG-BR00000319 | |
| CKUG-BR00000324 | CKUG-BR00000326 |
| CKUG-BR00000372 | |
| CKUG-BR00000416 | |
| CKUG-BR00000454 | |
| CKUG-BR00000463 | |
| CKUG-BR00000465 | |
| CKUG-BR00000852 | |
| CKUG-BR00001183 | |
| CKUG-BR00001189 | |
| CKUG-BR00001231 | |
| CKUG-BR00001311 | |
| CKUG-BR00001355 | |
| CKUG-BR00001473 | |
| CKUG-BR00001485 | |
| CKUG-BR00001545 | |
| CKUG-BR00001914 | |
| CKUG-BR00002028 | |
| CKUG-BR00002041 | |
| CKUG-BR00002072 | |
| CKUG-BR00002130 | CKUG-BR00002131 |
| CKUG-BR00002136 | |
| CKUG-BR00002246 | |
| CKUG-BR00002261 | |
| CKUG-BR00002335 | |
| CKUG-BR00002361 | CKUG-BR00002362 |
| CKUG-BR00002379 | |
| CKUG-BR00002447 | |
| CKUG-BR00002502 | |
| CKUG-BR00002756 | |
| CKUG-BR00002896 | |
| CKUG-BR00002960 | |
| CKUG-BR00002994 | CKUG-BR00002996 |
| CKUG-BR00002999 | |
| CKUG-BR00003148 | |
| CKUG-BR00003458 | |
| CKUG-BR00003839 | |
| CKUG-BR00003782 | |
| CKUG-BR00003822 | |
| CKUG-BR00003845 | |
| CKUG-BR00004419 | |
| CKUG-BR00004465 | |
| CKUG-BR00004472 | |
| CKUG-BR00004474 | |
| CKUG-BR00004578 | |
| CKUG-BR00004708 | CKUG-BR00004718 |
| CKUG-BR00004765 | |
| CKUG-BR00004775 | |
| CKUG-BR00004824 | |
| CKUG-BR00004855 | CKUG-BR00004856 |
| CKUG-BR00005312 | |
| CKUG-BR00005348 | |
| CKUG-BR00005978 | |
| CKUG-BR00006118 | |
| CKUG-BR00006178 | |
| CKUG-BR00006278 | |
| CKUG-BR00006300 | |
| CKUG-BR00006475 | |
| CKUG-BR00006506 | |
| CKUG-BR00006940 | |
| CKUG-BR00007708 | |
| CKUG-BR00007733 | |
| CKUG-BR00007906 | |
| CKUG-BR00008002 | |
| CKUG-BR00008066 | |
| CKUG-BR00008076 | |
| CKUG-BR00008078 | |
| CKUG-BR00008157 | CKUG-BR00008159 |
| CKUG-BR00008237 | CKUG-BR00008238 |
| CKUG-BR00008535 | |
| CKUG-BR00008539 | |
| CKUG-BR00008831 | |
| CKUG-BR00009709 | CKUG-BR00009710 |
| CKUG-BR00009829 | |
| CKUG-BR00009861 | |
| CKUG-BR00011442 | |
| CKUG-BR00012087 | |
| CKUG-BR00013121 | |
| CKUG-BR00014284 | CKUG-BR00014286 |
| CKUG-BR00014772 | |
| CKUG-BR00681013 | CKUG-BR00681015 |
| CKUG-BR00681396 | CKUG-BR00681397 |
| CKUG-BR00681630 | CKUG-BR00681631 |
| CKUG-BR00681646 | CKUG-BR00681647 |
| CKUG-BR00681656 | CKUG-BR00681657 |
| CKUG-BR00681867 | CKUG-BR00681868 |
| CKUG-BR00690671 | CKUG-BR00690672 |
| CKUG-BR00694334 | CKUG-BR00694335 |
| CKUG-BR00696876 | CKUG-BR00696878 |
| CKUG-BR00696915 | |
| CKUG-BR00696937 | CKUG-BR00696938 |
| CKUG-BR00697856 | CKUG-BR00697857 |
| CKUG-BR00697981 | CKUG-BR00697982 |
| CKUG-BR00698370 | CKUG-BR00698373 |
| CKUG-BR00698966 | CKUG-BR00698967 |
| CKUG-BR00701608 | CKUG-BR00701609 |
| CKUG-BR00705029 | CKUG-BR00705055 |
| CKUG-BR00705907 | |
| CKUG-BR00706562 | CKUG-BR00706563 |
| CKUG-BR00707459 | |
| CKUG-BR00707559 | |
| CKUG-BR00707720 | |
| CKUG-BR00707724 | |
| CKUG-BR00707799 | |
| CKUG-BR00707805 | CKUG-BR00707806 |
| CKUG-BR00707849 | |
| CKUG-BR00707852 | |
| CKUG-BR00707855 | |
| CKUG-BR00719107 | |
| CKUG-BR00720128 | CKUG-BR00720129 |
| CKUG-BR00721187 | |
| CKUG-BR00721562 | CKUG-BR00721563 |
| CKUG-BR00721797 | CKUG-BR00721798 |
| CKUG-BR00723578 | CKUG-BR00723579 |
| CKUG-BR00726735 | CKUG-BR00726738 |
| CKUG-BR00728273 | CKUG-BR00728275 |
| CKUG-BR00728825 | CKUG-BR00728826 |
| CKUG-BR00728856 | CKUG-BR00728857 |
| CKUG-BR00729778 | CKUG-BR00729779 |
| CKUG-BR00742674 | |
| CKUG-BR00743655 | |
| CKUG-BR00751281 | |
| CKUG-BR00751309 | |
| CKUG-BR00751314 | |
| CKUG-BR00751941 | |
| CKUG-BR00752000 | |
| CKUG-BR00752101 | |
| CKUG-BR00753101 | |
| CKUG-BR00753356 | |
| CKUG-BR00755389 | |
| CKUG-BR00755520 | |
| CKUG-BR00755902 | |
| CKUG-BR00759528 | CKUG-BR00759554 |
| CKUG-BR00780610 | CKUG-BR00780611 |
| CKUG-BR00781000 | CKUG-BR00781001 |
| CKUG-BR00781008 | |
| CKUG-BR00781112 | CKUG-BR00781114 |
| CKUG-BR00782257 | |
| CKUG-BR00783603 | |
| CKUG-BR00784197 | |
| CKUG-BR00785412 | |
| CKUG-BR00786504 | |
| CKUG-BR00786823 | |
| CKUG-BR00787133 | |
| CKUG-BR00788025 | |
| CKUG-BR00788198 | |
| CKUG-BR00788603 | |
| CKUG-BR00788844 | |
| CKUG-BR00790762 | |
| CKUG-BR00790774 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| CKUG-BR00792215 | | | CKUG-BR00824887 | | | CKUG-BR00859703 | CKUG-BR00859707 |
| CKUG-BR00792786 | | | CKUG-BR00825181 | | | CKUG-BR00860221 | |
| CKUG-BR00793575 | | | CKUG-BR00825259 | | | CKUG-BR00860272 | CKUG-BR00860273 |
| CKUG-BR00794346 | | | CKUG-BR00825360 | | | CKUG-BR00860299 | |
| CKUG-BR00794498 | | | CKUG-BR00825365 | | | CKUG-BR00860316 | |
| CKUG-BR00795252 | | | CKUG-BR00825733 | | | CKUG-BR00860373 | |
| CKUG-BR00795265 | | | CKUG-BR00825921 | | | CKUG-BR00860440 | |
| CKUG-BR00795421 | | | CKUG-BR00826167 | | | CKUG-BR00860521 | |
| CKUG-BR00795530 | | | CKUG-BR00826229 | | | CKUG-BR00860524 | |
| CKUG-BR00796595 | | | CKUG-BR00826243 | | | CKUG-BR00860580 | |
| CKUG-BR00796756 | | | CKUG-BR00826405 | | | CKUG-BR00860699 | |
| CKUG-BR00797622 | | | CKUG-BR00826476 | | | CKUG-BR00860732 | |
| CKUG-BR00797726 | | | CKUG-BR00826529 | | | CKUG-BR00860817 | |
| CKUG-BR00797910 | | | CKUG-BR00826556 | | | CKUG-BR00860846 | |
| CKUG-BR00798535 | | | CKUG-BR00826777 | | | CKUG-BR00860875 | |
| CKUG-BR00798578 | | | CKUG-BR00826988 | | | CKUG-BR00860889 | |
| CKUG-BR00798752 | | | CKUG-BR00827121 | | | CKUG-BR00861074 | |
| CKUG-BR00798896 | | | CKUG-BR00827605 | | | CKUG-BR00861121 | |
| CKUG-BR00799021 | | | CKUG-BR00827609 | | | CKUG-BR00861137 | |
| CKUG-BR00799359 | | | CKUG-BR00827664 | | | CKUG-BR00861145 | |
| CKUG-BR00799969 | | | CKUG-BR00828214 | | | CKUG-BR00861211 | |
| CKUG-BR00800081 | | | CKUG-BR00828616 | | | CKUG-BR00861231 | |
| CKUG-BR00800593 | | | CKUG-BR00829877 | | | CKUG-BR00861427 | |
| CKUG-BR00801613 | | | CKUG-BR00830336 | | | CKUG-BR00861469 | |
| CKUG-BR00802795 | | | CKUG-BR00830784 | | | CKUG-BR00861495 | |
| CKUG-BR00803227 | | | CKUG-BR00830877 | | | CKUG-BR00861506 | |
| CKUG-BR00803344 | | | CKUG-BR00831377 | | | CKUG-BR00861562 | |
| CKUG-BR00803566 | | | CKUG-BR00831522 | | | CKUG-BR00861583 | |
| CKUG-BR00803612 | | | CKUG-BR00831814 | | | CKUG-BR00861643 | |
| CKUG-BR00803839 | | | CKUG-BR00831914 | | | CKUG-BR00861694 | |
| CKUG-BR00804396 | | | CKUG-BR00832132 | | | CKUG-BR00861854 | |
| CKUG-BR00805513 | | | CKUG-BR00832443 | | | CKUG-BR00861941 | |
| CKUG-BR00805770 | | | CKUG-BR00832653 | | | CKUG-BR00862193 | CKUG-BR00862194 |
| CKUG-BR00806575 | | | CKUG-BR00832763 | | | CKUG-BR00862213 | |
| CKUG-BR00806651 | | | CKUG-BR00832766 | | | CKUG-BR00862216 | |
| CKUG-BR00806938 | | | CKUG-BR00833458 | | | CKUG-BR00862252 | |
| CKUG-BR00806940 | | | CKUG-BR00834049 | | | CKUG-BR00862304 | |
| CKUG-BR00807029 | | | CKUG-BR00834527 | | | CKUG-BR00862470 | CKUG-BR00862471 |
| CKUG-BR00807247 | | | CKUG-BR00834580 | | | CKUG-BR00862599 | CKUG-BR00862600 |
| CKUG-BR00807383 | | | CKUG-BR00835696 | | | CKUG-BR00862674 | |
| CKUG-BR00807413 | | | CKUG-BR00835898 | | | CKUG-BR00862761 | |
| CKUG-BR00807943 | | | CKUG-BR00836471 | | | CKUG-BR00862905 | |
| CKUG-BR00808925 | | | CKUG-BR00836611 | | | CKUG-BR00862918 | |
| CKUG-BR00808969 | | | CKUG-BR00836779 | | | CKUG-BR00863096 | |
| CKUG-BR00809251 | | | CKUG-BR00836814 | | | CKUG-BR00863108 | |
| CKUG-BR00809822 | | | CKUG-BR00837064 | | | CKUG-BR00863335 | |
| CKUG-BR00810201 | | | CKUG-BR00838394 | | | CKUG-BR00863444 | |
| CKUG-BR00810279 | | | CKUG-BR00838722 | | | CKUG-BR00863627 | |
| CKUG-BR00810785 | | | CKUG-BR00843052 | | | CKUG-BR00863683 | |
| CKUG-BR00811135 | CKUG-BR00811136 | | CKUG-BR00845455 | | | CKUG-BR00863692 | |
| CKUG-BR00812114 | | | CKUG-BR00846394 | | | CKUG-BR00863961 | |
| CKUG-BR00812367 | | | CKUG-BR00847127 | | | CKUG-BR00863966 | CKUG-BR00863968 |
| CKUG-BR00812807 | | | CKUG-BR00847178 | CKUG-BR00847179 | | CKUG-BR00864260 | |
| CKUG-BR00813289 | | | CKUG-BR00847184 | CKUG-BR00847185 | | CKUG-BR00864420 | |
| CKUG-BR00814110 | | | CKUG-BR00849015 | | | CKUG-BR00864626 | |
| CKUG-BR00814624 | | | CKUG-BR00849655 | | | CKUG-BR00864644 | |
| CKUG-BR00815116 | | | CKUG-BR00849873 | | | CKUG-BR00864722 | |
| CKUG-BR00815937 | | | CKUG-BR00849918 | | | CKUG-BR00864906 | |
| CKUG-BR00816009 | | | CKUG-BR00854896 | | | CKUG-BR00864913 | |
| CKUG-BR00816072 | | | CKUG-BR00855021 | | | CKUG-BR00864965 | |
| CKUG-BR00816283 | | | CKUG-BR00855067 | CKUG-BR00855068 | | CKUG-BR00864972 | |
| CKUG-BR00816332 | | | CKUG-BR00855349 | | | CKUG-BR00864984 | |
| CKUG-BR00816573 | | | CKUG-BR00855667 | | | CKUG-BR00865241 | |
| CKUG-BR00816600 | | | CKUG-BR00855851 | CKUG-BR00855853 | | CKUG-BR00865258 | CKUG-BR00865259 |
| CKUG-BR00816872 | | | CKUG-BR00855970 | | | CKUG-BR00865300 | |
| CKUG-BR00817196 | | | CKUG-BR00856039 | | | CKUG-BR00865625 | |
| CKUG-BR00817229 | | | CKUG-BR00856225 | | | CKUG-BR00865636 | |
| CKUG-BR00817351 | | | CKUG-BR00856585 | | | CKUG-BR00865838 | CKUG-BR00865839 |
| CKUG-BR00817572 | | | CKUG-BR00856685 | | | CKUG-BR00865861 | |
| CKUG-BR00818521 | | | CKUG-BR00856751 | | | CKUG-BR00866029 | |
| CKUG-BR00818802 | | | CKUG-BR00856755 | | | CKUG-BR00866136 | |
| CKUG-BR00818833 | | | CKUG-BR00856757 | | | CKUG-BR00866210 | |
| CKUG-BR00819042 | | | CKUG-BR00856760 | | | CKUG-BR00866212 | |
| CKUG-BR00819336 | | | CKUG-BR00856883 | CKUG-BR00856884 | | CKUG-BR00866547 | CKUG-BR00866548 |
| CKUG-BR00819423 | | | CKUG-BR00856900 | | | CKUG-BR00866561 | CKUG-BR00866562 |
| CKUG-BR00820576 | | | CKUG-BR00857016 | | | CKUG-BR00866644 | |
| CKUG-BR00821173 | | | CKUG-BR00857698 | | | CKUG-BR00866702 | CKUG-BR00866703 |
| CKUG-BR00821277 | | | CKUG-BR00858026 | | | CKUG-BR00866774 | |
| CKUG-BR00821516 | | | CKUG-BR00858221 | | | CKUG-BR00866784 | |
| CKUG-BR00822001 | CKUG-BR00822002 | | CKUG-BR00858683 | | | CKUG-BR00866811 | |
| CKUG-BR00822640 | | | CKUG-BR00858772 | | | CKUG-BR00866993 | |
| CKUG-BR00823092 | | | CKUG-BR00859050 | | | CKUG-BR00867013 | |
| CKUG-BR00823824 | | | CKUG-BR00859076 | | | CKUG-BR00867036 | |
| CKUG-BR00823878 | | | CKUG-BR00859143 | | | CKUG-BR00867042 | |
| CKUG-BR00823910 | | | CKUG-BR00859273 | | | CKUG-BR00867125 | |
| CKUG-BR00824162 | | | CKUG-BR00859431 | CKUG-BR00859432 | | CKUG-BR00867153 | |
| CKUG-BR00824247 | | | CKUG-BR00859555 | CKUG-BR00859556 | | CKUG-BR00867231 | |
| CKUG-BR00824650 | | | CKUG-BR00859600 | | | CKUG-BR00867263 | CKUG-BR00867264 |
| CKUG-BR00824666 | | | CKUG-BR00859688 | CKUG-BR00859689 | | CKUG-BR00867291 | |
| CKUG-BR00824727 | | | | | | CKUG-BR00867313 | |

| Begin Bates | End Bates |
|---|---|
| CKUG-BR00867445 | |
| CKUG-BR00867620 | |
| CKUG-BR00867649 | |
| CKUG-BR00868129 | |
| CKUG-BR00868210 | |
| CKUG-BR00868582 | |
| CKUG-BR00869166 | |
| CKUG-BR00869215 | |
| CKUG-BR00869377 | |
| CKUG-BR00869852 | |
| CKUG-BR00869899 | |
| CKUG-BR00869912 | |
| CKUG-BR00869971 | |
| CKUG-BR00869995 | |
| CKUG-BR00870008 | |
| CKUG-BR00870052 | |
| CKUG-BR00870335 | |
| CKUG-BR00870789 | |
| CKUG-BR00870826 | |
| CKUG-BR00870919 | CKUG-BR00870920 |
| CKUG-BR00871089 | |
| CKUG-BR00871143 | CKUG-BR00871144 |
| CKUG-BR00871193 | |
| CKUG-BR00871202 | |
| CKUG-BR00871247 | |
| CKUG-BR00871270 | |
| CKUG-BR00871443 | |
| CKUG-BR00871494 | |
| CKUG-BR00871564 | |
| CKUG-BR00871583 | |
| CKUG-BR00871789 | |
| CKUG-BR00871887 | |
| CKUG-BR00872087 | |
| CKUG-BR00872136 | CKUG-BR00872137 |
| CKUG-BR00872254 | |
| CKUG-BR00872276 | |
| CKUG-BR00872295 | |
| CKUG-BR00872556 | |
| CKUG-BR00872893 | |
| CKUG-BR00873012 | |
| CKUG-BR00873087 | |
| CKUG-BR00873124 | |
| CKUG-BR00873380 | |
| CKUG-BR00873553 | |
| CKUG-BR00873827 | CKUG-BR00873828 |
| CKUG-BR00873900 | |
| CKUG-BR00874072 | |
| CKUG-BR00874212 | |
| CKUG-BR00874218 | |
| CKUG-BR00874259 | |
| CKUG-BR00874366 | |
| CKUG-BR00874509 | |
| CKUG-BR00874512 | |
| CKUG-BR00874681 | |
| CKUG-BR00875010 | |
| CKUG-BR00875074 | |
| CKUG-BR00875105 | |
| CKUG-BR00875215 | |
| CKUG-BR00875400 | |
| CKUG-BR00875410 | |
| CKUG-BR00875598 | |
| CKUG-BR00875600 | |
| CKUG-BR00875716 | |
| CKUG-BR00875897 | |
| CKUG-BR00875956 | |
| CKUG-BR00875983 | |
| CKUG-BR00876216 | |
| CKUG-BR00876390 | |
| CKUG-BR00876511 | |
| CKUG-BR00876578 | |
| CKUG-BR00876621 | CKUG-BR00876622 |
| CKUG-BR00876805 | |
| CKUG-BR00876813 | |
| CKUG-BR00877619 | |
| CKUG-BR00877694 | |
| CKUG-BR00877714 | |
| CKUG-BR00877728 | |
| CKUG-BR00877792 | |
| CKUG-BR00878089 | CKUG-BR00878090 |
| CKUG-BR00878134 | CKUG-BR00878135 |
| CKUG-BR00878191 | |
| CKUG-BR00878312 | |
| CKUG-BR00878347 | |
| CKUG-BR00878466 | |
| CKUG-BR00878506 | CKUG-BR00878507 |
| CKUG-BR00878574 | |
| CKUG-BR00878827 | |
| CKUG-BR00878877 | |
| CKUG-BR00878947 | |
| CKUG-BR00879071 | CKUG-BR00879073 |

| Begin Bates | End Bates |
|---|---|
| CKUG-BR00879112 | |
| CKUG-BR00879383 | |
| CKUG-BR00879433 | |
| CKUG-BR00879550 | |
| CKUG-BR00879598 | |
| CKUG-BR00879965 | |
| CKUG-BR00880071 | |
| CKUG-BR00880224 | |
| CKUG-BR00880382 | |
| CKUG-BR00880477 | CKUG-BR00880478 |
| CKUG-BR00880658 | |
| CKUG-BR00880673 | |
| CKUG-BR00880938 | |
| CKUG-BR00880947 | |
| CKUG-BR00880963 | |
| CKUG-BR00881016 | |
| CKUG-BR00881043 | |
| CKUG-BR00881075 | |
| CKUG-BR00881102 | |
| CKUG-BR00881164 | |
| CKUG-BR00881222 | |
| CKUG-BR00881253 | |
| CKUG-BR00881314 | |
| CKUG-BR00881343 | |
| CKUG-BR00881369 | |
| CKUG-BR00881476 | |
| CKUG-BR00881486 | |
| CKUG-BR00881530 | |
| CKUG-BR00881612 | |
| CKUG-BR00881680 | |
| CKUG-BR00881748 | |
| CKUG-BR00881829 | CKUG-BR00881830 |
| CKUG-BR00881941 | |
| CKUG-BR00882057 | |
| CKUG-BR00882214 | |
| CKUG-BR00882505 | CKUG-BR00882506 |
| CKUG-BR00882617 | |
| CKUG-BR00882624 | |
| CKUG-BR00882639 | |
| CKUG-BR00882661 | CKUG-BR00882662 |
| CKUG-BR00882730 | |
| CKUG-BR00882778 | |
| CKUG-BR00882786 | |
| CKUG-BR00882813 | |
| CKUG-BR00882979 | |
| CKUG-BR00882990 | |
| CKUG-BR00882993 | |
| CKUG-BR00883137 | |
| CKUG-BR00883176 | |
| CKUG-BR00883248 | |
| CKUG-BR00883535 | |
| CKUG-BR00883539 | |
| CKUG-BR00883550 | |
| CKUG-BR00883688 | |
| CKUG-BR00883774 | CKUG-BR00883775 |
| CKUG-BR00883794 | |
| CKUG-BR00883806 | |
| CKUG-BR00883838 | |
| CKUG-BR00883849 | |
| CKUG-BR00883858 | |
| CKUG-BR00883931 | CKUG-BR00883932 |
| CKUG-BR00884041 | |
| CKUG-BR00884108 | |
| CKUG-BR00884115 | |
| CKUG-BR00884210 | |
| CKUG-BR00884229 | |
| CKUG-BR00884241 | |
| CKUG-BR00884246 | |
| CKUG-BR00884282 | |
| CKUG-BR00884371 | |
| CKUG-BR00884433 | |
| CKUG-BR00884438 | |
| CKUG-BR00884478 | |
| CKUG-BR00884483 | |
| CKUG-BR00884493 | |
| CKUG-BR00884544 | |
| CKUG-BR00884552 | |
| CKUG-BR00884695 | |
| CKUG-BR00884753 | |
| CKUG-BR00884829 | |
| CKUG-BR00884884 | |
| CKUG-BR00884964 | |
| CKUG-BR00885007 | |
| CKUG-BR00885053 | CKUG-BR00885054 |
| CKUG-BR00885117 | |
| CKUG-BR00885188 | CKUG-BR00885189 |
| CKUG-BR00885291 | CKUG-BR00885292 |
| CKUG-BR00885417 | CKUG-BR00885418 |
| CKUG-BR00885446 | |

| Begin Bates | End Bates |
|---|---|
| CKUG-BR00885593 | |
| CKUG-BR00885596 | |
| CKUG-BR00885627 | |
| CKUG-BR00885687 | |
| CKUG-BR00885809 | |
| CKUG-BR00885824 | |
| CKUG-BR00885838 | |
| CKUG-BR00885866 | CKUG-BR00885867 |
| CKUG-BR00885903 | |
| CKUG-BR00886042 | |
| CKUG-BR00886060 | |
| CKUG-BR00886066 | |
| CKUG-BR00886218 | |
| CKUG-BR00886256 | |
| CKUG-BR00886334 | |
| CKUG-BR00886486 | |
| CKUG-BR00886550 | |
| CKUG-BR00886555 | |
| CKUG-BR00886575 | |
| CKUG-BR00886612 | |
| CKUG-BR00886614 | |
| CKUG-BR00886632 | |
| CKUG-BR00886669 | |
| CKUG-BR00886673 | |
| CKUG-BR00886714 | |
| CKUG-BR00887150 | |
| CKUG-BR00887203 | |
| CKUG-BR00887337 | |
| CKUG-BR00887344 | |
| CKUG-BR00887383 | |
| CKUG-BR00887447 | |
| CKUG-BR00887587 | |
| CKUG-BR00887615 | |
| CKUG-BR00887632 | |
| CKUG-BR00887771 | |
| CKUG-BR00887916 | |
| CKUG-BR00887918 | |
| CKUG-BR00887946 | |
| CKUG-BR00887953 | |
| CKUG-BR00888066 | |
| CKUG-BR00888219 | |
| CKUG-BR00888231 | |
| CKUG-BR00888371 | |
| CKUG-BR00888440 | |
| CKUG-BR00888566 | |
| CKUG-BR00888611 | |
| CKUG-BR00888781 | |
| CKUG-BR00888931 | |
| CKUG-BR00889042 | |
| CKUG-BR00889157 | |
| CKUG-BR00889168 | |
| CKUG-BR00889238 | |
| CKUG-BR00889244 | |
| CKUG-BR00889297 | |
| CKUG-BR00889327 | |
| CKUG-BR00889413 | |
| CKUG-BR00889443 | |
| CKUG-BR00889449 | |
| CKUG-BR00889507 | |
| CKUG-BR00889731 | |
| CKUG-BR00889778 | CKUG-BR00889779 |
| CKUG-BR00889972 | |
| CKUG-BR00889989 | |
| CKUG-BR00890030 | |
| CKUG-BR00890127 | |
| CKUG-BR00890129 | |
| CKUG-BR00890189 | |
| CKUG-BR00890325 | |
| CKUG-BR00890342 | |
| CKUG-BR00890346 | |
| CKUG-BR00890443 | |
| CKUG-BR00890709 | |
| CKUG-BR00890817 | |
| CKUG-BR00890821 | |
| CKUG-BR00890840 | |
| CKUG-BR00891174 | |
| CKUG-BR00891487 | |
| CKUG-BR00891615 | |
| CKUG-BR00891647 | |
| CKUG-BR00891673 | |
| CKUG-BR00891811 | |
| CKUG-BR00891842 | |
| CKUG-BR00891894 | |
| CKUG-BR00891987 | |
| CKUG-BR00892006 | |
| CKUG-BR00892080 | |
| CKUG-BR00892107 | |
| CKUG-BR00892159 | |
| CKUG-BR00892172 | |
| CKUG-BR00892214 | |

| Begin Bates | End Bates |
|---|---|
| CKUG-BR00892242 | |
| CKUG-BR00892246 | |
| CKUG-BR00892267 | |
| CKUG-BR00892274 | |
| CKUG-BR00892315 | |
| CKUG-BR00892336 | |
| CKUG-BR00892438 | |
| CKUG-BR00892570 | |
| CKUG-BR00892576 | |
| CKUG-BR00892582 | |
| CKUG-BR00892592 | |
| CKUG-BR00892637 | |
| CKUG-BR00892791 | |
| CKUG-BR00905889 | |
| CKUG-BR00917031 | |
| CKUG-BR00917709 | |
| CKUG-BR00919557 | |
| CKUG-BR00920845 | |
| CKUG-BR00969307 | |
| CKUG-BR00992254 | |
| CKUG-BR00994758 | |
| CKUG-BR00997060 | |
| CKUG-BR01004252 | |
| CKUG-BR01013952 | |
| CKUG-BR01014620 | |
| CKUG-BR01100182 | CKUG-BR01100183 |
| CKUG-BR01111985 | CKUG-BR01111986 |
| CKUG-BR01111995 | |
| CKUG-BR01111999 | |
| CKUG-BR01113838 | |
| CKUG-BR01116926 | |
| CKUG-BR01117474 | |
| CKUG-BR01121566 | |
| CKUG-BR01126152 | |
| CKUG-BR01128002 | |
| CKUG-BR01138819 | |
| CKUG-BR01138946 | |
| CKUG-BR01159682 | |
| CKUG-BR01160437 | |
| CKUG-BR01161892 | |
| CKUG-BR01162457 | |
| CKUG-BR01163704 | |
| CKUG-BR01163770 | |
| CKUG-BR01165714 | |
| CKUG-BR01166770 | |
| CKUG-BR01167994 | |
| CKUG-BR01168985 | |
| CKUG-BR01169267 | |
| CKUG-BR01169334 | |
| CKUG-BR01169356 | |
| CKUG-BR01169365 | |
| CKUG-BR01169550 | |
| CKUG-BR01169617 | |
| CKUG-BR01170316 | |
| CKUG-BR01170360 | |
| CKUG-BR01170364 | |
| CKUG-BR01170393 | |
| CKUG-BR01170422 | |
| CKUG-BR01170588 | |
| CKUG-BR01170637 | |
| CKUG-BR01170654 | |
| CKUG-BR01170699 | |
| CKUG-BR01170754 | CKUG-BR01170755 |
| CKUG-BR01170770 | |
| CKUG-BR01170794 | |
| CKUG-BR01170820 | |
| CKUG-BR01170846 | |
| CKUG-BR01170870 | |
| CKUG-BR01170922 | |
| CKUG-BR01170956 | |
| CKUG-BR01170961 | |
| CKUG-BR01170972 | |
| CKUG-BR01170981 | |
| CKUG-BR01170983 | |
| CKUG-BR01171002 | CKUG-BR01171003 |
| CKUG-BR01171006 | |
| CKUG-BR01171101 | |
| CKUG-BR01171139 | |
| CKUG-BR01171252 | CKUG-BR01171253 |
| CKUG-BR01171386 | |
| CKUG-BR01171401 | |
| CKUG-BR01171423 | |
| CKUG-BR01171467 | |
| CKUG-BR01171470 | |
| CKUG-BR01171505 | |
| CKUG-BR01171536 | |
| CKUG-BR01171541 | |
| CKUG-BR01171556 | |
| CKUG-BR01171564 | |
| CKUG-BR01171604 | |

| Begin Bates | End Bates |
|---|---|
| CKUG-BR01171665 | |
| CKUG-BR01171678 | CKUG-BR01171679 |
| CKUG-BR01171694 | |
| CKUG-BR01171717 | |
| CKUG-BR01171832 | |
| CKUG-BR01171921 | |
| CKUG-BR01171957 | |
| CKUG-BR01171978 | |
| CKUG-BR01172124 | |
| CKUG-BR01172164 | |
| CKUG-BR01172211 | |
| CKUG-BR01172213 | |
| CKUG-BR01172273 | |
| CKUG-BR01172285 | |
| CKUG-BR01172304 | |
| CKUG-BR01172388 | |
| CKUG-BR01172477 | |
| CKUG-BR01172481 | |
| CKUG-BR01172586 | |
| CKUG-BR01172594 | |
| CKUG-BR01172608 | |
| CKUG-BR01172626 | |
| CKUG-BR01172708 | |
| CKUG-BR01172768 | |
| CKUG-BR01172791 | |
| CKUG-BR01172803 | |
| CKUG-BR01172863 | |
| CKUG-BR01172907 | |
| CKUG-BR01172929 | |
| CKUG-BR01173078 | |
| CKUG-BR01173113 | |
| CKUG-BR01173123 | |
| CKUG-BR01173141 | |
| CKUG-BR01173236 | |
| CKUG-BR01173271 | CKUG-BR01173272 |
| CKUG-BR01173322 | |
| CKUG-BR01173365 | |
| CKUG-BR01173391 | |
| CKUG-BR01173406 | |
| CKUG-BR01173416 | CKUG-BR01173417 |
| CKUG-BR01173470 | |
| CKUG-BR01173501 | |
| CKUG-BR01173539 | |
| CKUG-BR01173593 | |
| CKUG-BR01173617 | |
| CKUG-BR01173623 | |
| CKUG-BR01173717 | |
| CKUG-BR01173728 | |
| CKUG-BR01173778 | |
| CKUG-BR01173964 | |
| CKUG-BR01174022 | |
| CKUG-BR01174042 | |
| CKUG-BR01174095 | |
| CKUG-BR01174183 | |
| CKUG-BR01174201 | |
| CKUG-BR01174216 | |
| CKUG-BR01174223 | |
| CKUG-BR01174288 | |
| CKUG-BR01174297 | |
| CKUG-BR01174324 | CKUG-BR01174327 |
| CPEN-BR00000017 | |
| CPEN-BR00000024 | |
| CSHI_03_BR_00000048 | CSHI_03_BR_00000052 |
| CUWA_03_BR_00000001 | CUWA_03_BR_00000002 |
| CUWA_03_BR_00000005 | |
| CUWA_03_BR_00000010 | |
| CUWA_03_BR_00000012 | |
| CUWA_03_BR_00000015 | |
| CUWA_03_BR_00000019 | |
| CUWA_03_BR_00000021 | |
| CUWA_03_BR_00000023 | |
| CUWA_03_BR_00000026 | CUWA_03_BR_00000027 |
| CUWA_03_BR_00000029 | |
| CUWA_03_BR_00000032 | |
| CUWA_03_BR_00000049 | |
| CUWA_03_BR_00000062 | CUWA_03_BR_00000064 |
| CUWA_03_BR_00000067 | |
| CWHI-BR00000155 | |
| CWHI-BR00000177 | |
| CWHI-BR00000218 | CWHI-BR00000219 |
| CWHI-BR00000246 | |
| CWHI-BR00000273 | |
| CWHI-BR00000288 | CWHI-BR00000289 |
| CWHI-BR00000293 | |
| CWHI-BR00000325 | |
| CWHI-BR00000337 | |
| CWHI-BR00000339 | |
| CWHI-BR00000342 | |
| CWHI-BR00000363 | |
| CWHI-BR00000370 | |

| Begin Bates | End Bates |
|---|---|
| CWHI-BR00000378 | CWHI-BR00000379 |
| CWHI-BR00000387 | CWHI-BR00000388 |
| CWHI-BR00000400 | |
| CWHI-BR00000409 | |
| CWHI-BR00000412 | |
| CWHI-BR00000417 | |
| CWHI-BR00000419 | |
| CWHI-BR00000430 | |
| CWHI-BR00000434 | |
| CWHI-BR00000436 | |
| CWHI-BR00000439 | |
| CWHI-BR00000441 | |
| CWHI-BR00000443 | |
| CWHI-BR00000509 | |
| CWHI-BR00000529 | |
| CWHI-BR00000533 | |
| CWHI-BR00000535 | |
| CWHI-BR00000549 | |
| CWHI-BR00000566 | CWHI-BR00000568 |
| CWHI-BR00000570 | |
| CWHI-BR00000677 | |
| CWHI-BR00000687 | CWHI-BR00000688 |
| CWHI-BR00000690 | |
| CWHI-BR00000694 | |
| CWHI-BR00000698 | |
| CWHI-BR00000712 | |
| CWHI-BR00000714 | |
| CWHI-BR00000725 | |
| CWHI-BR00000817 | |
| CWHI-BR00000820 | |
| CWHI-BR00000827 | |
| CWHI-BR00000838 | |
| CWHI-BR00000862 | |
| CWHI-BR00000873 | |
| CWHI-BR00000907 | |
| CWHI-BR00000925 | |
| CWHI-BR00000933 | CWHI-BR00000934 |
| CWHI-BR00000937 | |
| CWHI-BR00000962 | |
| CWHI-BR00000982 | |
| CWHI-BR00001113 | |
| CWHI-BR00001141 | |
| CWHI-BR00001190 | CWHI-BR00001192 |
| CWHI-BR00001195 | |
| CWHI-BR00001197 | |
| CWHI-BR00001201 | |
| CWHI-BR00001205 | |
| CWHI-BR00001217 | CWHI-BR00001218 |
| CWHI-BR00001225 | |
| CWHI-BR00001263 | |
| CWHI-BR00001268 | |
| CWHI-BR00001321 | |
| CWHI-BR00001323 | CWHI-BR00001324 |
| CWHI-BR00001326 | |
| CWHI-BR00001345 | |
| CWHI-BR00001354 | |
| CWHI-BR00001377 | CWHI-BR00001378 |
| CWHI-BR00001384 | |
| CWHI-BR00001405 | |
| CWHI-BR00001426 | |
| CWHI-BR00001438 | |
| CWHI-BR00001445 | |
| CWHI-BR00001448 | |
| CWHI-BR00001451 | |
| CWHI-BR00001502 | |
| CWHI-BR00001520 | |
| CWHI-BR00001529 | |
| CWHI-BR00001543 | |
| CWHI-BR00001546 | |
| CWHI-BR00001570 | |
| CWHI-BR00001581 | |
| CWHI-BR00001585 | |
| CWHI-BR00001630 | CWHI-BR00001631 |
| CWHI-BR00001650 | |
| CWHI-BR00001654 | |
| CWHI-BR00001656 | CWHI-BR00001657 |
| CWHI-BR00001666 | |
| CWIE-BR00000073 | |
| CWIE-BR00000085 | CWIE-BR00000086 |
| CWIE-BR00000094 | |
| CWIE-BR00000106 | |
| CWIE-BR00000109 | |
| CWIE-BR00000117 | |
| CWIE-BR00000122 | |
| CWIE-BR00000138 | |
| CWIE-BR00000172 | |
| CWIE-BR00000188 | |
| CWIE-BR00000192 | |
| CWIE-BR00000306 | |
| CWIE-BR00000630 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| CWIE-BR00000802 | CWIE-BR00000803 | DBER-BR00002474 | | DBON00006646 | DBON00006647 |
| CWIE-BR00000946 | | DBER-BR00002476 | | DBON00006652 | DBON00006653 |
| CWIE-BR00001168 | CWIE-BR00001169 | DBER-BR00002528 | | DBON00006656 | DBON00006657 |
| CWIE-BR00001955 | | DBER-BR00002736 | | DBON00006666 | DBON00006669 |
| CWIE-BR00001998 | | DBER-BR00007294 | | DBON00006672 | DBON00006672 |
| CWIE-BR00002021 | | DBER-BR00007312 | | DBON00006877 | DBON00006877 |
| CWIE-BR00002035 | | DBER-BR00007586 | | DBON00009391 | DBON00009392 |
| CWIE-BR00002045 | | DBER-BR00007691 | | DBON00011939 | DBON00011939 |
| CWIE-BR00002095 | | DBER-BR00007786 | | DBON00022524 | DBON00022525 |
| CWIE-BR00002102 | | DBER-BR00008424 | DBER-BR00008425 | DBON00030104 | DBON00030104 |
| CWIE-BR00002105 | | DBER-BR00008458 | DBER-BR00008460 | DBON00030130 | DBON00030130 |
| CWIE-BR00002222 | | DBER-BR00009122 | DBER-BR00009123 | DBON00031007 | DBON00031007 |
| CWIE-BR00002235 | | DBER-BR00010311 | DBER-BR00010312 | DBON00031173 | DBON00031174 |
| CWIE-BR00002262 | | DBER-BR00010794 | DBER-BR00010795 | DBON00032141 | DBON00032142 |
| CWIE-BR00002313 | CWIE-BR00002314 | DBER-BR00011917 | DBER-BR00011918 | DBON00032438 | DBON00032440 |
| CWIE-BR00002353 | | DBER-BR00012123 | DBER-BR00012125 | DBON00032814 | DBON00032815 |
| CWIE-BR00002367 | | DBER-BR00012556 | DBER-BR00012558 | DBON00039090 | DBON00039091 |
| CWIE-BR00002373 | | DBER-BR00012634 | | DBON00041854 | DBON00041855 |
| CWIE-BR00002379 | | DBER-BR00012650 | DBER-BR00012651 | DBON00042057 | DBON00042058 |
| CWIE-BR00002447 | | DBER-BR00013396 | | DBON00042337 | DBON00042338 |
| CWIE-BR00002453 | | DBER-BR00013449 | DBER-BR00013451 | DBON00047720 | DBON00047720 |
| CWIE-BR00002456 | | DBER-BR00013496 | | DBON00048853 | DBON00048856 |
| CWIE-BR00002458 | | DBER-BR00013503 | | DBON00050219 | DBON00050220 |
| CWIE-BR00002467 | | DBER-BR00013603 | DBER-BR00013604 | DBON00050267 | DBON00050268 |
| CWIE-BR00002468 | CWIE-BR00002468 | DBER-BR00013874 | | DBON00051659 | DBON00051660 |
| CWIE-BR00002468 | CWIE-BR00002468 | DBER-BR00014211 | DBER-BR00014212 | DBON00052212 | DBON00052212 |
| CWIE-BR00002542 | CWIE-BR00002547 | DBER-BR00014437 | | DBON00054215 | DBON00054216 |
| CWIE-BR00002602 | | DBER-BR00014578 | DBER-BR00014580 | DBON00054775 | DBON00054778 |
| CWIE-BR00002619 | CWIE-BR00002620 | DBER-BR00014619 | DBER-BR00014620 | DBON00055561 | DBON00055562 |
| CWIE-BR00002689 | | DBER-BR00014673 | DBER-BR00014674 | DBON00056953 | DBON00056954 |
| CWIE-BR00010276 | CWIE-BR00010277 | DBER-BR00014681 | DBER-BR00014682 | DBON00057535 | DBON00057536 |
| CWIE-BR00010601 | CWIE-BR00010602 | DBER-BR00014810 | | DBON00057932 | DBON00057933 |
| CWIE-BR00010647 | CWIE-BR00010649 | DBER-BR00016201 | DBER-BR00016204 | DBON00060306 | DBON00060306 |
| CWIE-BR00011025 | CWIE-BR00011026 | DBER-BR00017014 | | DBON00060308 | DBON00060308 |
| CWIE-BR00011070 | CWIE-BR00013072 | DBER-BR00030172 | | DBON00060561 | DBON00060561 |
| CWIE-BR00011194 | | DBER-BR00031437 | DBER-BR00031439 | DBON00061076 | DBON00061077 |
| CWIE-BR00011870 | CWIE-BR00011871 | DBER-BR00035095 | | DBON00061856 | DBON00061856 |
| CWIE-BR00011930 | CWIE-BR00011931 | DBER-BR00035097 | | DBON00063942 | DBON00063966 |
| CWIE-BR00012199 | CWIE-BR00012200 | DBER-BR00037548 | DBER-BR00037549 | DBON00064515 | DBON00064515 |
| CWIE-BR00012214 | CWIE-BR00012215 | DBER-BR00038288 | | DBON00064665 | DBON00064666 |
| CWIE-BR00012221 | CWIE-BR00012223 | DBER-BR00039116 | DBER-BR00039117 | DBON00064739 | DBON00064742 |
| CWIE-BR00012433 | CWIE-BR00012435 | DBER-BR00040051 | DBER-BR00040052 | DBON00065039 | DBON00065039 |
| CWIE-BR00012506 | CWIE-BR00012507 | DBER-BR00040449 | DBER-BR00040452 | DBON00066256 | DBON00066257 |
| CWIE-BR00013001 | CWIE-BR00013002 | DBER-BR00040454 | DBER-BR00040456 | DBON00066788 | DBON00066788 |
| CWIE-BR00013752 | | DBER-BR00041017 | | DBON00071753 | DBON00071753 |
| CWIE-BR00014003 | | DBON 02 BR 00000347 | | DBON00074887 | DBON00074887 |
| CWIE-BR00014030 | CWIE-BR00014031 | DBON 02 BR 00000175 | | DBON00076170 | DBON00076170 |
| CWIE-BR00014035 | CWIE-BR00014036 | DBON00006684 | DBON00006685 | DBON00076508 | DBON00076512 |
| CWIE-BR00014061 | CWIE-BR00014062 | DBON00001971 | DBON00001972 | DBON00077299 | DBON00078302 |
| CWIE-BR00015119 | CWIE-BR00015120 | DBON00002220 | DBON00002220 | DBON00078631 | DBON00078631 |
| CWIE-BR00016238 | CWIE-BR00016239 | DBON00002647 | DBON00002648 | DBON00080393 | DBON00080394 |
| CWIE-BR00016259 | CWIE-BR00016261 | DBON00003183 | DBON00003183 | DBON00080444 | DBON00080445 |
| CWIE-BR00016272 | | DBON00003547 | DBON00003547 | DBON00080516 | DBON00080517 |
| CWIE-BR00016333 | CWIE-BR00016334 | DBON00003560 | DBON00003560 | DBON00080588 | DBON00080588 |
| CWIE-BR00017504 | | DBON00003922 | DBON00003922 | DBON00080695 | DBON00080696 |
| CWIE-BR00019249 | | DBON00004050 | DBON00004051 | DBON00082218 | DBON00082218 |
| DALIAA0000001 | DALIAA0000054 | DBON00004543 | DBON00004543 | DBON00082560 | DBON00082560 |
| DALIAA0000055 | DALIAA0000064 | DBON00004625 | DBON00004625 | DBON00082586 | DBON00082587 |
| DALIAA0000065 | DALIAA0000088 | DBON00006262 | DBON00006276 | DBON00082658 | DBON00082658 |
| DALIAA0000089 | DALIAA0000111 | DBON00006285 | DBON00006289 | DBON00082661 | DBON00082661 |
| DALIAA0000112 | DALIAA0000135 | DBON00006300 | DBON00006314 | DBON00086917 | DBON00086917 |
| DALIAB00000001 | DALIAB00000060 | DBON00006338 | DBON00006347 | DBON00086919 | DBON00086923 |
| DALIAB00000061 | DALIAB00000097 | DBON00006359 | DBON00006363 | DBON00086946 | DBON00086962 |
| DALIAB00000098 | DALIAB00000136 | DBON00006381 | DBON00006382 | DBON00086978 | DBON00086978 |
| DALIAB00000137 | DALIAB00000185 | DBON00006455 | DBON00006456 | DBON00086985 | DBON00086989 |
| DBER 02 BR 00000378 | DBER 02 BR 00000379 | DBON00006462 | DBON00006486 | DBON00086993 | DBON00087004 |
| DBER 02 BR 00001681 | | DBON00006483 | DBON00006486 | DBON00087023 | DBON00087027 |
| DBER 02 BR 00001733 | | DBON00006488 | DBON00006489 | DBON00087086 | DBON00087087 |
| DBER 02 BR 00001782 | | DBON00006500 | DBON00006501 | DBON00087158 | DBON00087159 |
| DBER 02 BR 00002522 | | DBON00006504 | DBON00006505 | DBON00087243 | DBON00087243 |
| DBER_02_BR_00000136 | | DBON00006511 | DBON00006512 | DBON00087257 | DBON00087259 |
| DBER_02_BR_00000382 | DBER_02_BR_00000383 | DBON00006516 | DBON00006517 | DBON00087281 | DBON00087281 |
| DBER_02_BR_00000386 | | DBON00006519 | DBON00006520 | DBON00087288 | DBON00087290 |
| DBER_02_BR_00000525 | | DBON00006525 | DBON00006526 | DBON00087298 | DBON00087300 |
| DBER_02_BR_00001735 | | DBON00006529 | DBON00006530 | DBON00087357 | DBON00087358 |
| DBER_02_BR_00001738 | | DBON00006540 | DBON00006540 | DBON00087377 | DBON00087378 |
| DBER-BR00000370 | | DBON00006541 | DBON00006541 | DBON00087406 | DBON00087407 |
| DBER-BR00000452 | | DBON00006543 | DBON00006554 | DBON00087410 | DBON00087411 |
| DBER-BR00000524 | DBER-BR00000526 | DBON00006558 | DBON00006561 | DBON00087424 | DBON00087429 |
| DBER-BR00000783 | | DBON00006564 | DBON00006565 | DBON00087431 | DBON00087431 |
| DBER-BR00000901 | | DBON00006568 | DBON00006569 | DBON00087435 | DBON00087436 |
| DBER-BR00000931 | | DBON00006575 | DBON00006576 | DBON00087440 | DBON00087441 |
| DBER-BR00000963 | | DBON00006585 | DBON00006585 | DBON00087447 | DBON00087448 |
| DBER-BR00001041 | | DBON00006588 | DBON00006589 | DBON00087483 | DBON00087483 |
| DBER-BR00001974 | | DBON00006594 | DBON00006597 | DBON00087507 | DBON00087513 |
| DBER-BR00002269 | | DBON00006599 | DBON00006600 | DBON00087533 | DBON00087535 |
| DBER-BR00002288 | | DBON00006609 | DBON00006610 | DBON00087540 | DBON00087541 |
| DBER-BR00002318 | | DBON00006620 | DBON00006623 | DBON00087554 | DBON00087556 |
| DBER-BR00002343 | DBER-BR00002344 | DBON00006632 | DBON00006635 | DBON00087573 | DBON00087574 |
| DBER-BR00002403 | | DBON00006638 | DBON00006639 | DBON00087601 | DBON00087602 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| DBON00087605 | DBON00087605 | DBON00095519 | DBON00095519 | DERI 03 BR 00029033 | |
| DBON00087647 | DBON00087647 | DBON00095527 | DBON00095527 | DERI 03 BR 00029051 | |
| DBON00087658 | DBON00087661 | DBON00095531 | DBON00095531 | DERI 03 BR 00032375 | |
| DBON00087663 | DBON00087663 | DBON00098839 | DBON00098843 | DERI 03 BR 00032393 | |
| DBON00087669 | DBON00087669 | DBON00099214 | DBON00099238 | DERI 03 BR 00035721 | |
| DBON00087755 | DBON00087756 | DBON00099729 | DBON00099729 | DERI 03 BR 00035739 | |
| DBON00087765 | DBON00087766 | DBON00103981 | DBON00103982 | DERI 03 BR 00039067 | |
| DBON00087797 | DBON00087799 | DBON00104080 | DBON00104080 | DERI 03 BR 00039085 | |
| DBON00087821 | DBON00087823 | DBON00104097 | DBON00104098 | DERI 03 BR 00039212 | |
| DBON00087854 | DBON00087855 | DBON00110158 | DBON00110161 | DERI 03 BR 00042426 | |
| DBON00087873 | DBON00087874 | DBON00110402 | DBON00110402 | DERI 03 BR 00042553 | |
| DBON00087908 | DBON00087909 | DBON00110424 | DBON00110426 | DERI 03 BR 00045768 | |
| DBON00087939 | DBON00087940 | DBON00110521 | DBON00110521 | DERI 03 BR 00045895 | |
| DBON00087942 | DBON00087943 | DBON00110603 | DBON00110603 | DERI 03 BR 00049109 | |
| DBON00087982 | DBON00087983 | DBON00112315 | DBON00112315 | DERI 03 BR 00049236 | |
| DBON00088016 | DBON00088017 | DBON-BR00000024 | | DERI 03 BR 00052447 | |
| DBON00088049 | DBON00088050 | DBON-BR00000030 | | DERI 03 BR 00052574 | |
| DBON00088076 | DBON00088077 | DBON-BR00000050 | | DERI 03 BR 00055796 | |
| DBON00088086 | DBON00088086 | DBON-BR00000061 | | DERI 03 BR 00055923 | |
| DBON00088095 | DBON00088096 | DBON-BR00000063 | | DERI 03 BR 00059145 | |
| DBON00088122 | DBON00088126 | DBON-BR00000232 | | DERI 03 BR 00059272 | |
| DBON00088145 | DBON00088145 | DBON-BR00000234 | | DERI 03 BR 00062493 | |
| DBON00088148 | DBON00088148 | DBON-BR00000323 | | DERI 03 BR 00062620 | |
| DBON00088152 | DBON00088153 | DBON-BR00000504 | | DERI 03 BR 00065605 | DERI 03 BR 00065606 |
| DBON00088161 | DBON00088162 | DBON-BR00001347 | DBON-BR00001347 | DERI 03 BR 00065839 | |
| DBON00088166 | DBON00088167 | DBON-BR00003056 | | DERI 03 BR 00065966 | |
| DBON00088184 | DBON00088185 | DBON-BR00003148 | | DKHA-BR00000024 | |
| DBON00088204 | DBON00088205 | DBON-BR00003198 | | DKHA-BR00000034 | |
| DBON00088233 | DBON00088234 | DBON-BR00003244 | | DKHA-BR00000123 | |
| DBON00088248 | DBON00088249 | DBON-BR00003255 | DBON-BR00003256 | DKHA-BR00000183 | |
| DBON00088269 | DBON00088270 | DBON-BR00003272 | DBON-BR00003273 | DKHA-BR00000292 | DKHA-BR00000293 |
| DBON00088293 | DBON00088294 | DBON-BR00003282 | DBON-BR00003284 | DKHA-BR00000404 | DKHA-BR00000404 |
| DBON00088296 | DBON00088297 | DBON-BR00005547 | | DKUG 02 BR 00000370 | |
| DBON00088310 | DBON00088311 | DBON-BR00005965 | | DKUG 02 BR 00000377 | |
| DBON00088337 | DBON00088338 | DBON-BR00006041 | | DKUG 02 BR 00009978 | |
| DBON00088341 | DBON00088341 | DBON-BR00006101 | | DKUG 02 BR 00010016 | |
| DBON00088391 | DBON00088392 | DBON-BR00006243 | | DKUG 02 BR 00000383 | |
| DBON00088409 | DBON00088409 | DBON-BR00006289 | | DKUG 02 BR 00000387 | |
| DBON00088416 | DBON00088419 | DBON-BR00006518 | | DKUG00000014 | DKUG00000017 |
| DBON00088430 | DBON00088433 | DCON 02 BR 00003828 | | DKUG00000026 | DKUG00000027 |
| DBON00088470 | DBON00088471 | DCON 02 BR 00004066 | | DKUG00000038 | DKUG00000039 |
| DBON00088509 | DBON00088510 | DCON 02 BR 00004352 | | DKUG00000042 | DKUG00000042 |
| DBON00088527 | DBON00088527 | DCON 02 BR 00004044 | DCON 02 BR 00004045 | DKUG00000088 | DKUG00000088 |
| DBON00088536 | DBON00088537 | DCON-BR00000142 | | DKUG00000120 | DKUG00000121 |
| DBON00088570 | DBON00088573 | DCON-BR00000172 | | DKUG00000123 | DKUG00000124 |
| DBON00088584 | DBON00088585 | DCON-BR00000201 | | DKUG00000128 | DKUG00000129 |
| DBON00088650 | DBON00088650 | DCON-BR00000228 | | DKUG00000134 | DKUG00000134 |
| DBON00088653 | DBON00088653 | DEAIAA0000001 | DEAIAA0000023 | DKUG00000141 | DKUG00000143 |
| DBON00088677 | DBON00088678 | DERI 03 BR 00012278 | | DKUG00000192 | DKUG00000193 |
| DBON00088733 | DBON00088734 | DERI 03 BR 00015750 | | DKUG00000201 | DKUG00000202 |
| DBON00088758 | DBON00088759 | DERI 03 BR 00019129 | | DKUG00000205 | DKUG00000205 |
| DBON00088784 | DBON00088785 | DERI 03 BR 00022127 | DERI 03 BR 00022128 | DKUG00000256 | DKUG00000259 |
| DBON00088850 | DBON00088851 | DERI 03 BR 00022488 | | DKUG00000263 | DKUG00000264 |
| DBON00088861 | DBON00088862 | DERI 03 BR 00025475 | DERI 03 BR 00025476 | DKUG00000271 | DKUG00000273 |
| DBON00088870 | DBON00088871 | DERI 03 BR 00025836 | | DKUG00000327 | DKUG00000327 |
| DBON00088889 | DBON00088889 | DERI 03 BR 00028817 | DERI 03 BR 00028818 | DKUG00000370 | DKUG00000370 |
| DBON00088891 | DBON00088892 | DERI 03 BR 00029178 | | DKUG00000412 | DKUG00000412 |
| DBON00088902 | DBON00088903 | DERI 03 BR 00032159 | DERI 03 BR 00032160 | DKUG00000453 | DKUG00000453 |
| DBON00088922 | DBON00088923 | DERI 03 BR 00032520 | | DKUG00000498 | DKUG00000498 |
| DBON00088948 | DBON00088949 | DERI 03 BR 00035505 | DERI 03 BR 00035506 | DKUG00000538 | DKUG00000538 |
| DBON00088963 | DBON00088965 | DERI 03 BR 00035866 | | DKUG00000578 | DKUG00000578 |
| DBON00088973 | DBON00088973 | DERI 03 BR 00038851 | DERI 03 BR 00038852 | DKUG00000618 | DKUG00000618 |
| DBON00088978 | DBON00088982 | DERI 03 BR 00042192 | DERI 03 BR 00042193 | DKUG00000661 | DKUG00000661 |
| DBON00089035 | DBON00089036 | DERI 03 BR 00042408 | | DKUG00000701 | DKUG00000701 |
| DBON00089039 | DBON00089039 | DERI 03 BR 00045534 | DERI 03 BR 00045535 | DKUG00000742 | DKUG00000742 |
| DBON00089042 | DBON00089043 | DERI 03 BR 00045750 | | DKUG00000783 | DKUG00000783 |
| DBON00089073 | DBON00089073 | DERI 03 BR 00048875 | DERI 03 BR 00048876 | DKUG00000824 | DKUG00000824 |
| DBON00089102 | DBON00089102 | DERI 03 BR 00049091 | | DKUG00000864 | DKUG00000864 |
| DBON00089407 | DBON00089407 | DERI 03 BR 00052213 | DERI 03 BR 00052214 | DKUG00000906 | DKUG00000906 |
| DBON00089501 | DBON00089501 | DERI 03 BR 00052429 | | DKUG00000957 | DKUG00000960 |
| DBON00089526 | DBON00089526 | DERI 03 BR 00055562 | DERI 03 BR 00055563 | DKUG00000962 | DKUG00000963 |
| DBON00089529 | DBON00089529 | DERI 03 BR 00055778 | | DKUG00001062 | DKUG00001065 |
| DBON00089792 | DBON00089793 | DERI 03 BR 00058911 | DERI 03 BR 00058912 | DKUG00001067 | DKUG00001068 |
| DBON00090033 | DBON00090033 | DERI 03 BR 00059127 | | DKUG00001070 | DKUG00001071 |
| DBON00090066 | DBON00090066 | DERI 03 BR 00062259 | DERI 03 BR 00062260 | DKUG00001083 | DKUG00001090 |
| DBON00090069 | DBON00090069 | DERI 03 BR 00065821 | | DKUG00001130 | DKUG00001135 |
| DBON00090108 | DBON00090108 | DERI 03 BR 00012044 | DERI 03 BR 00012045 | DKUG00001138 | DKUG00001139 |
| DBON00090152 | DBON00090152 | DERI 03 BR 00012260 | | DKUG00001162 | DKUG00001165 |
| DBON00090282 | DBON00090282 | DERI 03 BR 00015389 | DERI 03 BR 00015390 | DKUG00001167 | DKUG00001168 |
| DBON00092075 | DBON00092077 | DERI 03 BR 00015605 | | DKUG00001170 | DKUG00001171 |
| DBON00092079 | DBON00092079 | DERI 03 BR 00015623 | | DKUG00001547 | DKUG00001547 |
| DBON00092730 | DBON00092730 | DERI 03 BR 00018768 | DERI 03 BR 00018769 | DKUG00001642 | DKUG00001642 |
| DBON00093313 | DBON00093313 | DERI 03 BR 00018984 | | DKUG00001717 | DKUG00001717 |
| DBON00093822 | DBON00093822 | DERI 03 BR 00019002 | | DKUG00001847 | DKUG00001848 |
| DBON00093957 | DBON00093958 | DERI 03 BR 00022343 | | DKUG00001859 | DKUG00001860 |
| DBON00094067 | DBON00094068 | DERI 03 BR 00022361 | | DKUG00001874 | DKUG00001874 |
| DBON00094082 | DBON00094083 | DERI 03 BR 00025691 | | DKUG00001920 | DKUG00001921 |
| DBON00094322 | DBON00094322 | DERI 03 BR 00025709 | | DKUG00001923 | DKUG00001925 |
| DBON00095460 | DBON00095460 | | | DKUG00001927 | DKUG00001928 |
| DBON00095468 | DBON00095468 | | | DKUG00001943 | DKUG00001943 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| DKUG00001945 | DKUG00001946 | DKUG00040871 | DKUG00040871 | DKUG00082867 | DKUG00082867 |
| DKUG00001949 | DKUG00001949 | DKUG00040917 | DKUG00040917 | DKUG00082873 | DKUG00082874 |
| DKUG00002004 | DKUG00002005 | DKUG00040956 | DKUG00040956 | DKUG00082883 | DKUG00082884 |
| DKUG00002010 | DKUG00002012 | DKUG00040997 | DKUG00040997 | DKUG00082947 | DKUG00082947 |
| DKUG00002019 | DKUG00002020 | DKUG00041040 | DKUG00041040 | DKUG00083210 | DKUG00083210 |
| DKUG00002042 | DKUG00002044 | DKUG00041083 | DKUG00041083 | DKUG00084234 | DKUG00084235 |
| DKUG00002123 | DKUG00002123 | DKUG00041128 | DKUG00041128 | DKUG00084287 | DKUG00084288 |
| DKUG00002172 | DKUG00002173 | DKUG00041169 | DKUG00041169 | DKUG00084294 | DKUG00084295 |
| DKUG00002181 | DKUG00002182 | DKUG00041202 | DKUG00041202 | DKUG00084348 | DKUG00084348 |
| DKUG00002187 | DKUG00002188 | DKUG00042136 | DKUG00042136 | DKUG00084389 | DKUG00084393 |
| DKUG00002201 | DKUG00002201 | DKUG00043153 | DKUG00043156 | DKUG00084419 | DKUG00084419 |
| DKUG00002255 | DKUG00002256 | DKUG00043704 | DKUG00043704 | DKUG00084481 | DKUG00084481 |
| DKUG00002260 | DKUG00002261 | DKUG00045843 | DKUG00045844 | DKUG00085410 | DKUG00085410 |
| DKUG00002267 | DKUG00002268 | DKUG00045944 | DKUG00045945 | DKUG00085458 | DKUG00085459 |
| DKUG00002279 | DKUG00002279 | DKUG00046081 | DKUG00046082 | DKUG00085470 | DKUG00085471 |
| DKUG00002333 | DKUG00002336 | DKUG00046657 | DKUG00046657 | DKUG00085529 | DKUG00085534 |
| DKUG00002365 | DKUG00002365 | DKUG00047531 | DKUG00047531 | DKUG00085684 | DKUG00085686 |
| DKUG00002513 | DKUG00002513 | DKUG00047568 | DKUG00047568 | DKUG00085700 | DKUG00085700 |
| DKUG00003457 | DKUG00003457 | DKUG00047582 | DKUG00047585 | DKUG00086086 | DKUG00086086 |
| DKUG00003784 | DKUG00003784 | DKUG00047857 | DKUG00047857 | DKUG00086097 | DKUG00086097 |
| DKUG00003828 | DKUG00003886 | DKUG00052775 | DKUG00052775 | DKUG00086112 | DKUG00086112 |
| DKUG00003886 | DKUG00003886 | DKUG00053045 | DKUG00053045 | DKUG00086124 | DKUG00086127 |
| DKUG00003980 | DKUG00003980 | DKUG00056113 | DKUG00056113 | DKUG00086150 | DKUG00086151 |
| DKUG00004028 | DKUG00004028 | DKUG00058788 | DKUG00058790 | DKUG00086155 | DKUG00086155 |
| DKUG00004045 | DKUG00004045 | DKUG00058898 | DKUG00058898 | DKUG00086188 | DKUG00086188 |
| DKUG00004093 | DKUG00004093 | DKUG00059488 | DKUG00059488 | DKUG00086192 | DKUG00086192 |
| DKUG00004275 | DKUG00004275 | DKUG00061048 | DKUG00061048 | DKUG00086250 | DKUG00086250 |
| DKUG00004284 | DKUG00004285 | DKUG00061074 | DKUG00061074 | DKUG00086289 | DKUG00086289 |
| DKUG00004289 | DKUG00004291 | DKUG00063010 | DKUG00063010 | DKUG00088515 | DKUG00088515 |
| DKUG00004299 | DKUG00004299 | DKUG00065023 | DKUG00065023 | DKUG00088605 | DKUG00088605 |
| DKUG00004324 | DKUG00004324 | DKUG00065080 | DKUG00065080 | DKUG00088817 | DKUG00088817 |
| DKUG00004358 | DKUG00004359 | DKUG00069263 | DKUG00069268 | DKUG00089364 | DKUG00089364 |
| DKUG00004362 | DKUG00004371 | DKUG00069835 | DKUG00069836 | DKUG00089393 | DKUG00089400 |
| DKUG00004376 | DKUG00004376 | DKUG00072294 | DKUG00072294 | DKUG00089402 | DKUG00089409 |
| DKUG00004378 | DKUG00004378 | DKUG00075282 | DKUG00075284 | DKUG00089414 | DKUG00089414 |
| DKUG00004387 | DKUG00004388 | DKUG00077303 | DKUG00077303 | DKUG00089444 | DKUG00089445 |
| DKUG00004391 | DKUG00004391 | DKUG00077305 | DKUG00077306 | DKUG00089757 | DKUG00089758 |
| DKUG00004393 | DKUG00004394 | DKUG00077310 | DKUG00077310 | DKUG00089865 | DKUG00089866 |
| DKUG00004397 | DKUG00004397 | DKUG00077329 | DKUG00077329 | DKUG00089914 | DKUG00089915 |
| DKUG00004399 | DKUG00004400 | DKUG00077368 | DKUG00077370 | DKUG00090119 | DKUG00090120 |
| DKUG00004414 | DKUG00004415 | DKUG00077860 | DKUG00077861 | DKUG00090203 | DKUG00090206 |
| DKUG00004484 | DKUG00004484 | DKUG00078016 | DKUG00078017 | DKUG00090418 | DKUG00090418 |
| DKUG00004486 | DKUG00004486 | DKUG00078031 | DKUG00078033 | DKUG-BR00000226 | |
| DKUG00004567 | DKUG00004567 | DKUG00078072 | DKUG00078072 | DKUG-BR00000266 | |
| DKUG00004609 | DKUG00004611 | DKUG00078110 | DKUG00078110 | DKUG-BR00000333 | |
| DKUG00004632 | DKUG00004632 | DKUG00078178 | DKUG00078179 | DKUG-BR00000371 | |
| DKUG00004639 | DKUG00004639 | DKUG00078413 | DKUG00078421 | DKUG-BR00000381 | |
| DKUG00004661 | DKUG00004661 | DKUG00078542 | DKUG00078542 | DKUG-BR00000441 | |
| DKUG00004668 | DKUG00004668 | DKUG00078661 | DKUG00078662 | DKUG-BR00000559 | |
| DKUG00004681 | DKUG00004681 | DKUG00078710 | DKUG00078710 | DKUG-BR00000635 | |
| DKUG00004731 | DKUG00004731 | DKUG00078801 | DKUG00078801 | DKUG-BR00000801 | |
| DKUG00004735 | DKUG00004735 | DKUG00079012 | DKUG00079013 | DKUG-BR00000808 | |
| DKUG00004759 | DKUG00004759 | DKUG00079039 | DKUG00079043 | DKUG-BR00000914 | |
| DKUG00004807 | DKUG00004807 | DKUG00079119 | DKUG00079123 | DKUG-BR00001053 | |
| DKUG00004824 | DKUG00004824 | DKUG00079203 | DKUG00079204 | DKUG-BR00001058 | |
| DKUG00004835 | DKUG00004836 | DKUG00079275 | DKUG00079280 | DKUG-BR00001096 | |
| DKUG00004841 | DKUG00004841 | DKUG00079296 | DKUG00079298 | DKUG-BR00001351 | |
| DKUG00004846 | DKUG00004846 | DKUG00079564 | DKUG00079565 | DMAG 02 BR 00000244 | |
| DKUG00004854 | DKUG00004854 | DKUG00079614 | DKUG00079615 | DMAG 02 BR 00000557 | |
| DKUG00004872 | DKUG00004873 | DKUG00079631 | DKUG00079634 | DMAG 02 BR 00000738 | |
| DKUG00004875 | DKUG00004875 | DKUG00079708 | DKUG00079708 | DMAG 02 BR 00000252 | |
| DKUG00005019 | DKUG00005023 | DKUG00079721 | DKUG00079732 | DMAG 02 BR 00000521 | |
| DKUG00005031 | DKUG00005035 | DKUG00079738 | DKUG00079739 | DMAG-BR00000189 | |
| DKUG00006264 | DKUG00006264 | DKUG00079811 | DKUG00079811 | DMAG-BR00000272 | |
| DKUG00006373 | DKUG00006373 | DKUG00080095 | DKUG00080098 | DOWL0000403 | |
| DKUG00006426 | DKUG00006426 | DKUG00080286 | DKUG00080286 | DOWL0001645 | |
| DKUG00006540 | DKUG00006540 | DKUG00080291 | DKUG00080292 | DPEN 02 BR 00002036 | |
| DKUG00006831 | DKUG00006831 | DKUG00080744 | DKUG00080745 | DPEN 02 BR 00002100 | |
| DKUG00007617 | DKUG00007617 | DKUG00080782 | DKUG00080782 | DPEN 02 BR 00001997 | |
| DKUG00007707 | DKUG00007707 | DKUG00080808 | DKUG00080808 | DPEN 02 BR 00002027 | |
| DKUG00008562 | DKUG00008562 | DKUG00080842 | DKUG00080842 | DPEN-BR00000019 | DPEN-BR00000020 |
| DKUG00008575 | DKUG00008576 | DKUG00080894 | DKUG00080894 | DPEN-BR00000029 | |
| DKUG00008578 | DKUG00008579 | DKUG00080973 | DKUG00080973 | DPEN-BR00000074 | |
| DKUG00009467 | DKUG00009468 | DKUG00081369 | DKUG00081369 | DPEN-BR00000217 | |
| DKUG00012734 | DKUG00012734 | DKUG00081443 | DKUG00081444 | DPEN-BR00000240 | |
| DKUG00014121 | DKUG00014121 | DKUG00081456 | DKUG00081456 | DPEN-BR00000338 | |
| DKUG00014365 | DKUG00014365 | DKUG00081528 | DKUG00081528 | DPEN-BR00000348 | |
| DKUG00014393 | DKUG00014393 | DKUG00081682 | DKUG00081682 | DPEN-BR00000518 | |
| DKUG00016061 | DKUG00016061 | DKUG00081736 | DKUG00081736 | DPEN-BR00000551 | |
| DKUG00016064 | DKUG00016064 | DKUG00081988 | DKUG00081990 | DPEN-BR00000666 | DPEN-BR00000667 |
| DKUG00023248 | DKUG00023248 | DKUG00082026 | DKUG00082026 | DPEN-BR00000673 | |
| DKUG00030922 | DKUG00030924 | DKUG00082063 | DKUG00082065 | DPEN-BR00000870 | |
| DKUG00032515 | DKUG00032515 | DKUG00082080 | DKUG00082080 | DPEN-BR00001057 | |
| DKUG00032522 | DKUG00032522 | DKUG00082165 | DKUG00082165 | DPEN-BR00001217 | |
| DKUG00033651 | DKUG00033652 | DKUG00082171 | DKUG00082171 | DPEN-BR00001260 | |
| DKUG00038526 | DKUG00038526 | DKUG00082174 | DKUG00082179 | DPEN-BR00001594 | DPEN-BR00001595 |
| DKUG00040068 | DKUG00040069 | DKUG00082186 | DKUG00082187 | DPEN-BR00001643 | |
| DKUG00040743 | DKUG00040743 | DKUG00082544 | DKUG00082545 | DPEN-BR00001654 | |
| DKUG00040787 | DKUG00040787 | DKUG00082584 | DKUG00082584 | DPEN-BR00001675 | |
| DKUG00040828 | DKUG00040828 | DKUG00082701 | DKUG00082702 | DPEN-BR00001687 | DPEN-BR00001688 |

| Begin Bates | End Bates |
|---|---|
| DPEN-BR00001694 | |
| DPEN-BR00001715 | |
| DPEN-BR00001743 | |
| DPEN-BR00001861 | DPEN-BR00001862 |
| DPEN-BR00001895 | |
| DPEN-BR00001901 | |
| DPEN-BR00003473 | |
| DPEN-BR00004364 | |
| DPEN-BR00004797 | |
| DPEN-BR00004943 | |
| DPEN-BR00004959 | |
| DPEN-BR00004989 | |
| DPEN-BR00005195 | |
| DPEN-BR00006063 | DPEN-BR00006064 |
| DPEN-BR00010576 | |
| DPEN-BR00010724 | |
| DPEN-BR00010780 | |
| DPEN-BR00011034 | |
| DPEN-BR00011310 | |
| DPEN-BR00011330 | |
| DPEN-BR00011675 | |
| DPEN-BR00011888 | |
| DPEN-BR00011890 | |
| DPEN-BR00012207 | DPEN-BR00012208 |
| DPEN-BR00012363 | |
| DPEN-BR00012403 | |
| DPEN-BR00012557 | |
| DPEN-BR00012608 | |
| DPEN-BR00012613 | |
| DPEN-BR00012809 | |
| DPEN-BR00018137 | |
| DPEN-BR00018176 | DPEN-BR00018179 |
| DPEN-BR00018185 | DPEN-BR00018186 |
| DPEN-BR00018272 | |
| DPEN-BR00018287 | |
| DPEN-BR00018334 | DPEN-BR00018335 |
| DPEN-BR00018352 | |
| DPEN-BR00018365 | DPEN-BR00018366 |
| DPEN-BR00018379 | |
| DPEN-BR00018384 | |
| DPEN-BR00018387 | |
| DPEN-BR00018389 | DPEN-BR00018390 |
| DPEN-BR00018924 | |
| DPEN-BR00019478 | |
| DPEN-BR00019487 | |
| DPEN-BR00019631 | DPEN-BR00019632 |
| DPEN-BR00019699 | |
| DPEN-BR00019863 | |
| DPEN-BR00020055 | |
| DPEN-BR00020091 | DPEN-BR00020092 |
| DPEN-BR00021814 | DPEN-BR00021815 |
| DPEN-BR00021918 | DPEN-BR00021919 |
| DPEN-BR00021971 | DPEN-BR00021972 |
| DPEN-BR00022015 | DPEN-BR00022016 |
| DPEN-BR00022029 | DPEN-BR00022031 |
| DPEN-BR00022044 | |
| DPEN-BR00022080 | DPEN-BR00022081 |
| DPEN-BR00022089 | DPEN-BR00022091 |
| DPEN-BR00022332 | DPEN-BR00022333 |
| DPEN-BR00022526 | DPEN-BR00022527 |
| DPEN-BR00022591 | DPEN-BR00022594 |
| DPEN-BR00022661 | DPEN-BR00022662 |
| DPEN-BR00022815 | |
| DPEN-BR00022852 | |
| DPEN-BR00022858 | |
| DPEN-BR00022861 | |
| DPEN-BR00022871 | DPEN-BR00022873 |
| DPEN-BR00022878 | DPEN-BR00022879 |
| DPEN-BR00022886 | DPEN-BR00022887 |
| DPEN-BR00022902 | |
| DPEN-BR00022948 | DPEN-BR00022949 |
| DPEN-BR00022998 | DPEN-BR00023000 |
| DPEN-BR00023204 | |
| DPEN-BR00023292 | DPEN-BR00023295 |
| DPEN-BR00023406 | |
| DPEN-BR00023906 | |
| DPEN-BR00024045 | DPEN-BR00024046 |
| DPEN-BR00024056 | |
| DPEN-BR00024610 | DPEN-BR00024611 |
| DPEN-BR00024819 | DPEN-BR00024820 |
| DPEN-BR00024849 | DPEN-BR00024850 |
| DPEN-BR00025103 | DPEN-BR00025104 |
| DPEN-BR00025140 | DPEN-BR00025141 |
| DPEN-BR00026262 | DPEN-BR00026263 |
| DPEN-BR00026328 | DPEN-BR00026329 |
| DPEN-BR00026426 | |
| DPEN-BR00026441 | |
| DPEN-BR00026680 | |
| DPEN-BR00027137 | |
| DPEN-BR00027395 | DPEN-BR00027396 |

| Begin Bates | End Bates |
|---|---|
| DPEN-BR00027823 | DPEN-BR00027824 |
| DPEN-BR00028033 | DPEN-BR00028034 |
| DPEN-BR00028132 | DPEN-BR00028133 |
| DPEN-BR00028453 | |
| DPEN-BR00028550 | |
| DPEN-BR00029354 | DPEN-BR00029355 |
| DPEN-BR00029551 | DPEN-BR00029552 |
| DPEN-BR00030159 | |
| DPEN-BR00030942 | DPEN-BR00030946 |
| DPEN-BR00030969 | |
| DPEN-BR00031087 | DPEN-BR00031088 |
| DPEN-BR00031324 | DPEN-BR00031325 |
| DPEN-BR00031484 | DPEN-BR00031485 |
| DPEN-BR00031491 | |
| DPEN-BR00031654 | DPEN-BR00031655 |
| DPEN-BR00031885 | DPEN-BR00031886 |
| DPEN-BR00032038 | DPEN-BR00032039 |
| DPEN-BR00032045 | DPEN-BR00032046 |
| DPEN-BR00032658 | DPEN-BR00032660 |
| DPEN-BR00032800 | DPEN-BR00032802 |
| DTCTAA00000001 | DTCTAA00000524.0057 |
| DTCTAA00000514 | DTCTAA00000524 |
| ECON00000001 | ECON00000001 |
| ECON00000028 | ECON00000028 |
| ECON00000356 | ECON00000356 |
| ECON00000778 | ECON00000778 |
| ECON00004205 | ECON00004205 |
| ECON00004207 | ECON00004212 |
| ECON00004214 | ECON00004226 |
| ECON00004228 | ECON00004228 |
| ECON00004280 | ECON00004281 |
| ECON00004699 | ECON00004699 |
| ECON00004854 | ECON00004854 |
| ECON00005789 | ECON00005789 |
| ECON00007886 | ECON00007886 |
| ECON00007889 | ECON00007889 |
| ECON00008855 | ECON00008855 |
| ECON00008917 | ECON00008917 |
| ECON00008935 | ECON00008935 |
| ECON00010112 | ECON00010112 |
| ECON00012312 | ECON00012313 |
| ECON00012639 | ECON00012639 |
| ECON00013052 | ECON00013052 |
| ECON00013217 | ECON00013217 |
| ECON00013224 | ECON00013224 |
| ECON00013791 | ECON00013791 |
| ECON00014030 | ECON00014030 |
| ECON00014034 | ECON00014035 |
| ECON00014052 | ECON00014053 |
| ECON00015275 | ECON00015275 |
| ECON00015971 | ECON00015971 |
| ECON00016461 | ECON00016461 |
| ECON00017847 | ECON00017847 |
| ECON00018778 | ECON00018778 |
| ECON00018782 | ECON00018782 |
| ECON00018796 | ECON00018797 |
| ECON00018815 | ECON00018815 |
| ECON00019112 | ECON00019115 |
| ECON00019299 | ECON00019299 |
| ECON00019509 | ECON00019509 |
| ECON00019512 | ECON00019512 |
| ECON00019576 | ECON00019576 |
| ECON00020184 | ECON00020185 |
| ECON00020394 | ECON00020394 |
| ECON00021170 | ECON00021173 |
| ECON00021408 | ECON00021408 |
| ECON00022526 | ECON00022527 |
| ECON00022874 | ECON00022874 |
| ECON00022931 | ECON00022931 |
| ECON00023331 | ECON00023331 |
| ECON00023938 | ECON00023938 |
| ECON00023978 | ECON00023978 |
| ECON00023985 | ECON00023996 |
| ECON00023993 | ECON00023996 |
| ECON00023998 | ECON00023999 |
| ECON00024008 | ECON00024013 |
| ECON00024019 | ECON00024024 |
| ECON00024162 | ECON00024163 |
| ECON00024172 | ECON00024173 |
| ECON00024218 | ECON00024218 |
| ECON00024250 | ECON00024250 |
| ECON00024253 | ECON00024253 |
| ECON00024268 | ECON00024268 |
| ECON00024391 | ECON00024391 |
| ECON00024406 | ECON00024406 |
| ECON00024735 | ECON00024739 |
| ECON00025087 | ECON00025088 |
| ECON00025316 | ECON00025317 |
| ECON00025342 | ECON00025346 |
| ECON00025395 | ECON00025396 |

| Begin Bates | End Bates |
|---|---|
| ECON00026812 | ECON00026816 |
| ECON00027098 | ECON00027098 |
| ECON00027623 | ECON00027623 |
| ECON00027665 | ECON00027665 |
| ECON00028241 | ECON00028241 |
| ECON00028603 | ECON00028603 |
| ECON00028687 | ECON00028688 |
| ECON00028751 | ECON00028751 |
| ECON00028892 | ECON00028892 |
| ECON00028898 | ECON00028898 |
| ECON00028930 | ECON00028930 |
| ECON00028948 | ECON00028949 |
| ECON00029036 | ECON00029038 |
| ECON00029052 | ECON00029053 |
| ECON00029153 | ECON00029153 |
| ECON00029173 | ECON00029173 |
| ECON00029224 | ECON00029224 |
| ECON00029238 | ECON00029239 |
| ECON00029341 | ECON00029341 |
| ECON00029348 | ECON00029348 |
| ECON00029477 | ECON00029477 |
| ECON00029483 | ECON00029483 |
| ECON00029527 | ECON00029527 |
| ECON00029558 | ECON00029558 |
| ECON00029657 | ECON00029657 |
| ECON00029711 | ECON00029711 |
| ECON00029777 | ECON00029778 |
| ECON00029825 | ECON00029826 |
| ECON00029898 | ECON00029898 |
| ECON00029900 | ECON00029900 |
| ECON00029932 | ECON00029933 |
| ECON00029946 | ECON00029947 |
| ECON00029954 | ECON00029954 |
| ECON00029959 | ECON00029963 |
| ECON00030037 | ECON00030037 |
| ECON00030040 | ECON00030040 |
| ECON00030524 | ECON00030524 |
| ECON00030561 | ECON00030561 |
| ECON00031098 | ECON00031098 |
| ECON00032761 | ECON00032761 |
| ECON00032857 | ECON00032859 |
| ECON00033009 | ECON00033010 |
| ECOT 02 BR 00009686 | ECOT 02 BR 00009688 |
| ECOT 02 BR 00009671 | |
| ECOT 02 BR 00009673 | |
| ECOT-BR00000001 | |
| ECOT-BR00000024 | ECOT-BR00000029 |
| ECOT-BR00000031 | |
| ECOT-BR00000033 | |
| ECOT-BR00000035 | |
| ECOT-BR00000037 | |
| ECOT-BR00000039 | |
| ECOT-BR00000041 | |
| ECOT-BR00000043 | |
| ECOT-BR00000045 | |
| ECOT-BR00000047 | |
| ECOT-BR00000049 | |
| ECOT-BR00000051 | ECOT-BR00000066 |
| ECOT-BR00000068 | ECOT-BR00000071 |
| ECOT-BR00000073 | ECOT-BR00000085 |
| ECOT-BR00000096 | |
| ECOT-BR00000108 | |
| ECOT-BR00000114 | |
| ECOT-BR00000120 | |
| ECOT-BR00000126 | |
| ECOT-BR00000132 | |
| ECOT-BR00000138 | |
| ECOT-BR00000144 | |
| ECOT-BR00000149 | |
| ECOT-BR00000155 | |
| ECOT-BR00000160 | |
| ECOT-BR00000165 | |
| ECOT-BR00000170 | |
| ECOT-BR00000175 | |
| ECOT-BR00000180 | |
| ECOT-BR00000185 | |
| ECOT-BR00000190 | |
| ECOT-BR00000194 | |
| ECOT-BR00000200 | ECOT-BR00000201 |
| ECOT-BR00000345 | |
| ECOT-BR00000491 | |
| ECOT-BR00000536 | |
| ECOT-BR00000546 | |
| ECOT-BR00001534 | |
| ECOT-BR00005389 | |
| ECOT-BR00005759 | |
| ECOT-BR00006971 | |
| ECOT-BR00007421 | |
| ECOT-BR00008590 | |
| ECOT-BR00008690 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ECOT-BR00008708 |  | ECOT-BR00029090 |  | ELIP 02 BR 00048941 | ELIP 02 BR 00048942 |
| ECOT-BR00008710 | ECOT-BR00008711 | ECOT-BR00029193 |  | ELIP 02 BR 00049129 |  |
| ECOT-BR00008713 |  | ECOT-BR00029207 |  | ELIP 02 BR 00049179 |  |
| ECOT-BR00008715 | ECOT-BR00008717 | ECOT-BR00029221 |  | ELIP 02 BR 00049256 |  |
| ECOT-BR00008725 |  | ECOT-BR00029694 |  | ELIP 02 BR 00049272 |  |
| ECOT-BR00008759 |  | ECOU_02_BR_00000045 |  | ELIP 02 BR 00049400 |  |
| ECOT-BR00008829 |  | ECOU-BR00000025 |  | ELIP 02 BR 00049459 |  |
| ECOT-BR00008835 |  | ECOU-BR00000040 |  | ELIP 02 BR 00049673 |  |
| ECOT-BR00008838 | ECOT-BR00008839 | ECOU-BR00000134 |  | ELIP 02 BR 00049678 |  |
| ECOT-BR00008842 | ECOT-BR00008843 | ECOU-BR00018054 |  | ELIP 02 BR 00049802 |  |
| ECOT-BR00008866 |  | ECOU-BR00018158 |  | ELIP 02 BR 00049945 |  |
| ECOT-BR00008873 |  | ECOU-BR00018349 |  | ELIP 02 BR 00050066 |  |
| ECOT-BR00009075 |  | ECOU-BR00018390 |  | ELIP 02 BR 00050106 |  |
| ECOT-BR00009341 |  | ECOU-BR00018406 |  | ELIP_02_BR_00000005 | ELIP_02_BR_00000006 |
| ECOT-BR00009534 |  | ECOU-BR00018712 |  | ELIP_02_BR_00000178 |  |
| ECOT-BR00009544 |  | ECOU-BR00020596 | ECOU-BR00020597 | ELIP_02_BR_00000268 |  |
| ECOT-BR00009596 |  | ECOU-BR00020603 | ECOU-BR00020604 | ELIP_02_BR_00000278 | ELIP_02_BR_00000279 |
| ECOT-BR00009688 |  | ECOU-BR00020663 | ECOU-BR00020664 | ELIP_02_BR_00000282 |  |
| ECOT-BR00009701 |  | ECOU-BR00020854 |  | ELIP_02_BR_00000291 |  |
| ECOT-BR00009703 | ECOT-BR00009704 | ECOU-BR00020953 | ECOU-BR00020954 | ELIP_02_BR_00000928 |  |
| ECOT-BR00009738 |  | ECOU-BR00020973 | ECOU-BR00020974 | ELIP_02_BR_00001750 |  |
| ECOT-BR00009808 |  | ECOU-BR00020997 | ECOU-BR00020998 | ELIP_02_BR_00002207 | ELIP_02_BR_00002207 |
| ECOT-BR00009990 |  | ECOU-BR00021191 |  | ELIP_02_BR_00002227 |  |
| ECOT-BR00010120 | ECOT-BR00010120 | ECOU-BR00021194 |  | ELIP_02_BR_00002254 |  |
| ECOT-BR00010344 |  | ECOU-BR00021299 |  | ELIP_02_BR_00002856 |  |
| ECOT-BR00011353 |  | ECOU-BR00021385 |  | ELIP_02_BR_00003255 | ELIP_02_BR_00003256 |
| ECOT-BR00011355 | ECOT-BR00011356 | EFLO-BR00000004 |  | ELIP_02_BR_00003573 | ELIP_02_BR_00003574 |
| ECOT-BR00011362 |  | EFLO-BR00000010 |  | ELIP_02_BR_00003638 | ELIP_02_BR_00003640 |
| ECOT-BR00011364 | ECOT-BR00011367 | EFLO-BR00000012 |  | ELIP_02_BR_00003676 | ELIP_02_BR_00003681 |
| ECOT-BR00011783 |  | EFLO-BR00000032 |  | ELIP_02_BR_00003693 | ELIP_02_BR_00003695 |
| ECOT-BR00012751 | ECOT-BR00012752 | EFLO-BR00000068 |  | ELIP_02_BR_00003853 |  |
| ECOT-BR00012754 | ECOT-BR00012756 | EFLO-BR00000332 |  | ELIP_02_BR_00003870 |  |
| ECOT-BR00012758 | ECOT-BR00012759 | EFLO-BR00000365 | EFLO-BR00000366 | ELIP_02_BR_00003885 | ELIP_02_BR_00003887 |
| ECOT-BR00012761 |  | EFLO-BR00000680 |  | ELIP_02_BR_00004112 |  |
| ECOT-BR00012959 |  | EFLO-BR00000800 |  | ELIP_02_BR_00004120 | ELIP_02_BR_00004122 |
| ECOT-BR00013597 |  | EFLO-BR00000818 |  | ELIP_02_BR_00004182 |  |
| ECOT-BR00014374 | ECOT-BR00014375 | EFLO-BR00001058 |  | ELIP_02_BR_00004188 |  |
| ECOT-BR00016137 |  | EFLO-BR00001167 |  | ELIP_02_BR_00004198 |  |
| ECOT-BR00017754 |  | EFLO-BR00001172 |  | ELIP_02_BR_00004201 |  |
| ECOT-BR00017810 |  | EFLO-BR00001176 | EFLO-BR00001177 | ELIP_02_BR_00004212 | ELIP_02_BR_00004213 |
| ECOT-BR00017847 |  | EFLO-BR00001179 | EFLO-BR00001180 | ELIP_02_BR_00004215 | ELIP_02_BR_00004216 |
| ECOT-BR00017909 | ECOT-BR00017910 | EFLO-BR00001182 | EFLO-BR00001185 | ELIP_02_BR_00004227 |  |
| ECOT-BR00017930 |  | EFLO-BR00001196 |  | ELIP_02_BR_00004230 |  |
| ECOT-BR00019490 |  | EFLO-BR00001201 |  | ELIP_02_BR_00004823 | ELIP_02_BR_00004824 |
| ECOT-BR00019862 |  | EFLO-BR00001337 |  | ELIP_02_BR_00004840 |  |
| ECOT-BR00020533 |  | EFLO-BR00001691 |  | ELIP_02_BR_00004855 | ELIP_02_BR_00004856 |
| ECOT-BR00020571 | ECOT-BR00020572 | EFLO-BR00001892 |  | ELIP_02_BR_00004869 | ELIP_02_BR_00004870 |
| ECOT-BR00020595 |  | EFLO-BR00001934 |  | ELIP_02_BR_00005167 | ELIP_02_BR_00005169 |
| ECOT-BR00020619 |  | EFLO-BR00001991 |  | ELIP_02_BR_00005689 |  |
| ECOT-BR00020628 |  | EFLO-BR00002257 |  | ELIP_02_BR_00005855 |  |
| ECOT-BR00020631 |  | EFLO-BR00002282 |  | ELIP_02_BR_00005859 |  |
| ECOT-BR00020651 |  | EFLO-BR00007073 |  | ELIP_02_BR_00008527 |  |
| ECOT-BR00020667 |  | EFLO-BR00008256 |  | ELIP_02_BR_00036026 |  |
| ECOT-BR00020718 |  | EFLO-BR00020050 |  | ELIP_02_BR_00036989 | ELIP_02_BR_00036990 |
| ECOT-BR00028658 |  | EFLO-BR00020417 |  | ELIP_02_BR_00049905 |  |
| ECOT-BR00028685 |  | EFLO-BR00021059 |  | ELIP_02_BR_00048968 |  |
| ECOT-BR00028761 |  | EFLO-BR00021596 |  | ELIP_02_BR_00049080 |  |
| ECOT-BR00028764 | ECOT-BR00028765 | ELIP 02 BR 00000275 |  | ELIP_02_BR_00049244 | ELIP_02_BR_00049245 |
| ECOT-BR00028769 | ECOT-BR00028770 | ELIP 02 BR 00000299 | ELIP 02 BR 00000300 | ELIP_02_BR_00049252 |  |
| ECOT-BR00028773 |  | ELIP 02 BR 00000303 |  | ELIP_02_BR_00049301 |  |
| ECOT-BR00028779 |  | ELIP 02 BR 00002157 |  | ELIP_02_BR_00049339 |  |
| ECOT-BR00028782 |  | ELIP 02 BR 00002193 | ELIP 02 BR 00002194 | ELIP_02_BR_00049585 |  |
| ECOT-BR00028788 |  | ELIP 02 BR 00002618 |  | ELIP_02_BR_00049624 |  |
| ECOT-BR00028791 |  | ELIP 02 BR 00002648 |  | ELIP_02_BR_00049653 |  |
| ECOT-BR00028793 |  | ELIP 02 BR 00003356 | ELIP 02 BR 00003358 | ELIP_02_BR_00049692 |  |
| ECOT-BR00028797 |  | ELIP 02 BR 00003462 | ELIP 02 BR 00003463 | ELIP_02_BR_00049800 |  |
| ECOT-BR00028800 |  | ELIP 02 BR 00003649 |  | ELIP_02_BR_00049982 |  |
| ECOT-BR00028802 |  | ELIP 02 BR 00003660 |  | ELIP_02_BR_00050035 |  |
| ECOT-BR00028809 |  | ELIP 02 BR 00003822 |  | ELIP_02_BR_00050234 |  |
| ECOT-BR00028817 |  | ELIP 02 BR 00003848 | ELIP 02 BR 00003851 | ELIP_02_BR_00050252 | ELIP_02_BR_00050254 |
| ECOT-BR00028822 |  | ELIP 02 BR 00003899 |  | ELIP00000033 | ELIP00000033 |
| ECOT-BR00028825 |  | ELIP 02 BR 00003918 |  | ELIP00000070 | ELIP00000071 |
| ECOT-BR00028833 |  | ELIP 02 BR 00004141 |  | ELIP00000480 | ELIP00000480 |
| ECOT-BR00028841 |  | ELIP 02 BR 00004177 | ELIP 02 BR 00004178 | ELIP00000484 | ELIP00000484 |
| ECOT-BR00028849 |  | ELIP 02 BR 00004190 |  | ELIP00003189 | ELIP00003189 |
| ECOT-BR00028851 |  | ELIP 02 BR 00004194 |  | ELIP00003297 | ELIP00003297 |
| ECOT-BR00028854 |  | ELIP 02 BR 00004204 | ELIP 02 BR 00004205 | ELIP00003313 | ELIP00003313 |
| ECOT-BR00028857 |  | ELIP 02 BR 00004209 |  | ELIP00003488 | ELIP00003489 |
| ECOT-BR00028862 |  | ELIP 02 BR 00004220 |  | ELIP00006375 | ELIP00006375 |
| ECOT-BR00028868 |  | ELIP 02 BR 00004223 |  | ELIP00006502 | ELIP00006502 |
| ECOT-BR00028994 |  | ELIP 02 BR 00004292 | ELIP 02 BR 00004295 | ELIP00006520 | ELIP00006520 |
| ECOT-BR00028998 |  | ELIP 02 BR 00004407 |  | ELIP00006735 | ELIP00006736 |
| ECOT-BR00029007 | ECOT-BR00029009 | ELIP 02 BR 00004847 |  | ELIP00010183 | ELIP00010183 |
| ECOT-BR00029012 | ECOT-BR00029015 | ELIP 02 BR 00004850 | ELIP 02 BR 00004851 | ELIP00010128 | ELIP00010128 |
| ECOT-BR00029016 | ECOT-BR00029025 | ELIP 02 BR 00005526 |  | ELIP00010345 | ELIP00010345 |
| ECOT-BR00029029 | ECOT-BR00029035 | ELIP 02 BR 00006653 |  | ELIP00010569 | ELIP00010570 |
| ECOT-BR00029050 | ECOT-BR00029058 | ELIP 02 BR 00006916 |  | ELIP00010690 | ELIP00010690 |
| ECOT-BR00029062 | ECOT-BR00029063 | ELIP 02 BR 00036918 | ELIP 02 BR 00036919 | ELIP00010806 | ELIP00010806 |
| ECOT-BR00029069 |  | ELIP 02 BR 00036953 |  | ELIP00010825 | ELIP00010825 |
| ECOT-BR00029071 | ECOT-BR00029074 | ELIP 02 BR 00047579 |  | ELIP00011021 | ELIP00011022 |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| ELIP00011074 | ELIP00011074 | | ELIP00062243 | ELIP00062243 | | ELIP00106051 | ELIP00106052 |
| ELIP00014978 | ELIP00014978 | | ELIP00062756 | ELIP00062757 | | ELIP00110165 | ELIP00110165 |
| ELIP00015086 | ELIP00015086 | | ELIP00062890 | ELIP00062890 | | ELIP00110252 | ELIP00110252 |
| ELIP00015102 | ELIP00015102 | | ELIP00063064 | ELIP00063064 | | ELIP00110415 | ELIP00110415 |
| ELIP00015277 | ELIP00015278 | | ELIP00065680 | ELIP00065680 | | ELIP00110443 | ELIP00110444 |
| ELIP00018144 | ELIP00018144 | | ELIP00065769 | ELIP00065769 | | ELIP00113780 | ELIP00113780 |
| ELIP00018271 | ELIP00018271 | | ELIP00065786 | ELIP00065786 | | ELIP00113906 | ELIP00113906 |
| ELIP00018289 | ELIP00018289 | | ELIP00066286 | ELIP00066286 | | ELIP00114147 | ELIP00114148 |
| ELIP00018504 | ELIP00018505 | | ELIP00066641 | ELIP00066643 | | ELIP00114288 | ELIP00114288 |
| ELIP00021951 | ELIP00021951 | | ELIP00066802 | ELIP00066802 | | ELIP00114384 | ELIP00114384 |
| ELIP00022096 | ELIP00022096 | | ELIP00066818 | ELIP00066818 | | ELIP00114599 | ELIP00114600 |
| ELIP00022113 | ELIP00022113 | | ELIP00066916 | ELIP00066919 | | ELIP00114650 | ELIP00114650 |
| ELIP00022337 | ELIP00022338 | | ELIP00066922 | ELIP00066922 | | ELIP00117406 | ELIP00117406 |
| ELIP00022458 | ELIP00022458 | | ELIP00066926 | ELIP00066927 | | ELIP00117509 | ELIP00117509 |
| ELIP00022574 | ELIP00022574 | | ELIP00066930 | ELIP00066930 | | ELIP00117742 | ELIP00117743 |
| ELIP00022593 | ELIP00022593 | | ELIP00066933 | ELIP00066934 | | ELIP00119502 | ELIP00119502 |
| ELIP00022789 | ELIP00022790 | | ELIP00066939 | ELIP00066940 | | ELIP00120931 | ELIP00120931 |
| ELIP00022840 | ELIP00022840 | | ELIP00066943 | ELIP00066948 | | ELIP00122771 | ELIP00122771 |
| ELIP00027606 | ELIP00027606 | | ELIP00066958 | ELIP00066958 | | ELIP00122882 | ELIP00122882 |
| ELIP00027717 | ELIP00027717 | | ELIP00067068 | ELIP00067068 | | ELIP00122896 | ELIP00122896 |
| ELIP00027723 | ELIP00027723 | | ELIP00067079 | ELIP00067079 | | ELIP00123090 | ELIP00123090 |
| ELIP00027799 | ELIP00027799 | | ELIP00067100 | ELIP00067100 | | ELIP00123714 | ELIP00123714 |
| ELIP00028653 | ELIP00028653 | | ELIP00067106 | ELIP00067106 | | ELIP00123718 | ELIP00123718 |
| ELIP00029410 | ELIP00029410 | | ELIP00067108 | ELIP00067109 | | ELIP00123810 | ELIP00123810 |
| ELIP00029567 | ELIP00029568 | | ELIP00067117 | ELIP00067117 | | ELIP00123814 | ELIP00123814 |
| ELIP00029571 | ELIP00029571 | | ELIP00067360 | ELIP00067361 | | ELIP00123820 | ELIP00123820 |
| ELIP00032024 | ELIP00032024 | | ELIP00066961 | ELIP00066961 | | ELIP00123845 | ELIP00123845 |
| ELIP00034030 | ELIP00034030 | | ELIP00070048 | ELIP00070048 | | ELIP00123877 | ELIP00123877 |
| ELIP00034145 | ELIP00034145 | | ELIP00070239 | ELIP00070240 | | ELIP00123879 | ELIP00123879 |
| ELIP00034162 | ELIP00034162 | | ELIP00070278 | ELIP00070278 | | ELIP00123962 | ELIP00123962 |
| ELIP00034351 | ELIP00034352 | | ELIP00071523 | ELIP00071523 | | ELIP00123965 | ELIP00123965 |
| ELIP00034399 | ELIP00034399 | | ELIP00071806 | ELIP00071806 | | ELIP00123988 | ELIP00123988 |
| ELIP00037115 | ELIP00037115 | | ELIP00072600 | ELIP00072600 | | ELIP00124011 | ELIP00124011 |
| ELIP00037242 | ELIP00037242 | | ELIP00072725 | ELIP00072725 | | ELIP00124037 | ELIP00124037 |
| ELIP00037260 | ELIP00037260 | | ELIP00072732 | ELIP00072732 | | ELIP00124089 | ELIP00124089 |
| ELIP00037475 | ELIP00037476 | | ELIP00074764 | ELIP00074764 | | ELIP00124229 | ELIP00124229 |
| ELIP00040922 | ELIP00040922 | | ELIP00074890 | ELIP00074890 | | ELIP00124264 | ELIP00124264 |
| ELIP00041067 | ELIP00041067 | | ELIP00075131 | ELIP00075132 | | ELIP-BR00000085 | |
| ELIP00041084 | ELIP00041084 | | ELIP00075498 | ELIP00075498 | | ELIP-BR00000087 | |
| ELIP00041308 | ELIP00041308 | | ELIP00075594 | ELIP00075594 | | ELIP-BR00000102 | ELIP-BR00000103 |
| ELIP00041429 | ELIP00041429 | | ELIP00075809 | ELIP00075810 | | ELIP-BR00000124 | |
| ELIP00041545 | ELIP00041545 | | ELIP00075862 | ELIP00075862 | | ELIP-BR00000229 | |
| ELIP00041564 | ELIP00041564 | | ELIP00076547 | ELIP00076547 | | ELIP-BR00000403 | |
| ELIP00041760 | ELIP00041761 | | ELIP00077238 | ELIP00077238 | | ELIP-BR00000841 | |
| ELIP00041811 | ELIP00041811 | | ELIP00077429 | ELIP00077430 | | ELIP-BR00000886 | |
| ELIP00045713 | ELIP00045713 | | ELIP00078917 | ELIP00078917 | | ELIP-BR00000889 | |
| ELIP00045821 | ELIP00045821 | | ELIP00079020 | ELIP00079020 | | ELIP-BR00000950 | |
| ELIP00045837 | ELIP00045837 | | ELIP00079253 | ELIP00079254 | | ELIP-BR00000975 | |
| ELIP00046012 | ELIP00046013 | | ELIP00082724 | ELIP00082724 | | ELIP-BR00001205 | ELIP-BR00001205 |
| ELIP00048877 | ELIP00048877 | | ELIP00082850 | ELIP00082850 | | ELIP-BR00001275 | |
| ELIP00049004 | ELIP00049004 | | ELIP00083091 | ELIP00083092 | | ELIP-BR00001374 | |
| ELIP00049022 | ELIP00049022 | | ELIP00083232 | ELIP00083232 | | ELIP-BR00001432 | |
| ELIP00049238 | ELIP00049239 | | ELIP00083328 | ELIP00083328 | | ELIP-BR00001446 | |
| ELIP00052612 | ELIP00052612 | | ELIP00083543 | ELIP00083543 | | ELIP-BR00001452 | |
| ELIP00052757 | ELIP00052757 | | ELIP00083594 | ELIP00083594 | | ELIP-BR00001511 | |
| ELIP00052774 | ELIP00052774 | | ELIP00086350 | ELIP00086350 | | ELIP-BR00001522 | |
| ELIP00052998 | ELIP00052999 | | ELIP00086453 | ELIP00086453 | | ELIP-BR00001567 | |
| ELIP00053119 | ELIP00053119 | | ELIP00086686 | ELIP00086687 | | ELIP-BR00001662 | |
| ELIP00053235 | ELIP00053235 | | ELIP00088442 | ELIP00088442 | | ELIP-BR00001668 | ELIP-BR00001669 |
| ELIP00053254 | ELIP00053254 | | ELIP00089199 | ELIP00089199 | | ELIP-BR00001679 | |
| ELIP00053450 | ELIP00053451 | | ELIP00089356 | ELIP00089357 | | ELIP-BR00001688 | |
| ELIP00053501 | ELIP00053501 | | ELIP00091819 | ELIP00091819 | | ELIP-BR00001691 | |
| ELIP00054870 | ELIP00054870 | | ELIP00093965 | ELIP00093965 | | ELIP-BR00001695 | ELIP-BR00001703 |
| ELIP00054882 | ELIP00054883 | | ELIP00094062 | ELIP00094062 | | ELIP-BR00001707 | ELIP-BR00001712 |
| ELIP00055657 | ELIP00055657 | | ELIP00094268 | ELIP00094269 | | ELIP-BR00001719 | |
| ELIP00056171 | ELIP00056171 | | ELIP00094316 | ELIP00094316 | | ELIP-BR00001725 | ELIP-BR00001726 |
| ELIP00056173 | ELIP00056173 | | ELIP00095669 | ELIP00095669 | | ELIP-BR00001729 | |
| ELIP00056723 | ELIP00056723 | | ELIP00095708 | ELIP00095709 | | ELIP-BR00001736 | |
| ELIP00057080 | ELIP00057080 | | ELIP00095722 | ELIP00095722 | | ELIP-BR00001738 | ELIP-BR00001739 |
| ELIP00057273 | ELIP00057274 | | ELIP00095734 | ELIP00095744 | | ELIP-BR00001741 | ELIP-BR00001746 |
| ELIP00058231 | ELIP00058231 | | ELIP00095759 | ELIP00095780 | | ELIP-BR00001806 | |
| ELIP00058711 | ELIP00058712 | | ELIP00098283 | ELIP00098283 | | ELIP-BR00002253 | ELIP-BR00002254 |
| ELIP00058782 | ELIP00058783 | | ELIP00098351 | ELIP00098351 | | ELIP-BR00002259 | ELIP-BR00002261 |
| ELIP00058819 | ELIP00058820 | | ELIP00098438 | ELIP00098438 | | ELIP-BR00002263 | ELIP-BR00002268 |
| ELIP00058908 | ELIP00058908 | | ELIP00098629 | ELIP00098630 | | ELIP-BR00002275 | ELIP-BR00002280 |
| ELIP00059012 | ELIP00059012 | | ELIP00098643 | ELIP00098643 | | ELIP-BR00002357 | |
| ELIP00059128 | ELIP00059128 | | ELIP00098668 | ELIP00098668 | | ELIP-BR00002376 | |
| ELIP00059596 | ELIP00059599 | | ELIP00099256 | ELIP00099256 | | ELIP-BR00002410 | |
| ELIP00059620 | ELIP00059623 | | ELIP00100224 | ELIP00100228 | | ELIP-BR00002601 | |
| ELIP00059801 | ELIP00059801 | | ELIP00100230 | ELIP00100234 | | ELIP-BR00002618 | |
| ELIP00060437 | ELIP00060438 | | ELIP00100253 | ELIP00100256 | | ELIP-BR00002676 | |
| ELIP00060830 | ELIP00060831 | | ELIP00102095 | ELIP00102095 | | ELIP-BR00003193 | |
| ELIP00061411 | ELIP00061412 | | ELIP00102221 | ELIP00102221 | | ELIP-BR00003221 | |
| ELIP00061416 | ELIP00061417 | | ELIP00102462 | ELIP00102463 | | ELIP-BR00003247 | |
| ELIP00061486 | ELIP00061486 | | ELIP00102603 | ELIP00102603 | | ELIP-BR00003279 | |
| ELIP00061539 | ELIP00061540 | | ELIP00102699 | ELIP00102699 | | ELIP-BR00003346 | |
| ELIP00061549 | ELIP00061550 | | ELIP00102914 | ELIP00102915 | | ELIP-BR00003350 | |
| ELIP00061579 | ELIP00061594 | | ELIP00102965 | ELIP00102965 | | ELIP-BR00003368 | ELIP-BR00003372 |
| ELIP00061605 | ELIP00061613 | | ELIP00105714 | ELIP00105714 | | ELIP-BR00003389 | ELIP-BR00003391 |
| ELIP00061615 | ELIP00061625 | | ELIP00105817 | ELIP00105817 | | ELIP-BR00003406 | ELIP-BR00003409 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ELIP-BR00003411 | | ELIP-BR00006814 | | ELIP-BR00009776 | |
| ELIP-BR00003413 | ELIP-BR00003415 | ELIP-BR00006879 | | ELIP-BR00010097 | |
| ELIP-BR00003525 | | ELIP-BR00006882 | | ELIP-BR00011204 | ELIP-BR00011206 |
| ELIP-BR00003583 | | ELIP-BR00006884 | | ELIP-BR00011324 | ELIP-BR00011327 |
| ELIP-BR00003596 | | ELIP-BR00006893 | | ELIP-BR00011415 | |
| ELIP-BR00003598 | ELIP-BR00003599 | ELIP-BR00006900 | | ELIP-BR00011950 | |
| ELIP-BR00003645 | | ELIP-BR00006911 | | ELIP-BR00011971 | |
| ELIP-BR00003659 | ELIP-BR00003660 | ELIP-BR00006917 | ELIP-BR00006923 | ELIP-BR00012597 | |
| ELIP-BR00003746 | | ELIP-BR00006926 | | ELIP-BR00012767 | |
| ELIP-BR00003810 | ELIP-BR00003811 | ELIP-BR00006928 | ELIP-BR00006929 | ELIP-BR00013593 | |
| ELIP-BR00003819 | | ELIP-BR00006943 | | ELIP-BR00014041 | |
| ELIP-BR00003829 | | ELIP-BR00006953 | | ELIP-BR00014664 | |
| ELIP-BR00003896 | | ELIP-BR00006956 | | ELIP-BR00014756 | |
| ELIP-BR00004012 | | ELIP-BR00006962 | ELIP-BR00006963 | ELIP-BR00014781 | |
| ELIP-BR00004114 | | ELIP-BR00007025 | | ELIP-BR00014816 | |
| ELIP-BR00004233 | ELIP-BR00004235 | ELIP-BR00007095 | ELIP-BR00007096 | ELIP-BR00016926 | |
| ELIP-BR00004248 | | ELIP-BR00007107 | | ELIP-BR00016961 | |
| ELIP-BR00004256 | | ELIP-BR00007111 | ELIP-BR00007112 | ELIP-BR00017182 | ELIP-BR00017182 |
| ELIP-BR00004261 | | ELIP-BR00007152 | | ELIP-BR00017314 | |
| ELIP-BR00004272 | | ELIP-BR00007154 | | ELIP-BR00017511 | |
| ELIP-BR00004283 | ELIP-BR00004285 | ELIP-BR00007167 | | ELIP-BR00017520 | |
| ELIP-BR00004287 | | ELIP-BR00007171 | | ELIP-BR00017589 | |
| ELIP-BR00004294 | | ELIP-BR00007195 | ELIP-BR00007195 | ELIP-BR00017791 | |
| ELIP-BR00004323 | | ELIP-BR00007198 | | ELIP-BR00017812 | |
| ELIP-BR00004335 | | ELIP-BR00007207 | | ELIP-BR00018312 | |
| ELIP-BR00004350 | | ELIP-BR00007215 | | ELIP-BR00019407 | |
| ELIP-BR00004362 | | ELIP-BR00007219 | | ELIP-BR00019458 | |
| ELIP-BR00004375 | | ELIP-BR00007222 | ELIP-BR00007223 | ELIP-BR00019532 | |
| ELIP-BR00004399 | ELIP-BR00004401 | ELIP-BR00007227 | | ELIP-BR00020032 | |
| ELIP-BR00004420 | | ELIP-BR00007232 | ELIP-BR00007233 | ELIP-BR00021074 | |
| ELIP-BR00004423 | ELIP-BR00004424 | ELIP-BR00007241 | ELIP-BR00007242 | ELIP-BR00021647 | |
| ELIP-BR00004494 | ELIP-BR00004495 | ELIP-BR00007244 | ELIP-BR00007245 | ELIP-BR00027474 | |
| ELIP-BR00004538 | ELIP-BR00004539 | ELIP-BR00007248 | ELIP-BR00007251 | ELIP-BR00029196 | |
| ELIP-BR00004543 | | ELIP-BR00007254 | | ELIP-BR00029423 | |
| ELIP-BR00004547 | ELIP-BR00004548 | ELIP-BR00007257 | | ELIP-BR00029551 | |
| ELIP-BR00004563 | | ELIP-BR00007260 | | ELIP-BR00029590 | |
| ELIP-BR00004572 | | ELIP-BR00007266 | | ELIP-BR00029638 | |
| ELIP-BR00004588 | | ELIP-BR00007269 | | ELIP-BR00029955 | |
| ELIP-BR00004651 | ELIP-BR00004652 | ELIP-BR00007271 | ELIP-BR00007272 | ELIP-BR00030299 | |
| ELIP-BR00004655 | | ELIP-BR00007275 | | ELIP-BR00030462 | |
| ELIP-BR00004675 | ELIP-BR00004681 | ELIP-BR00007278 | | ELIP-BR00030680 | |
| ELIP-BR00004683 | | ELIP-BR00007280 | | ELIP-BR00030702 | ELIP-BR00030703 |
| ELIP-BR00004715 | ELIP-BR00004877 | ELIP-BR00007283 | | ELIP-BR00094471 | ELIP-BR00094472 |
| ELIP-BR00004877 | ELIP-BR00004877 | ELIP-BR00007286 | | ELIP-BR00094559 | ELIP-BR00094560 |
| ELIP-BR00004882 | | ELIP-BR00007289 | | ELIP-BR00094562 | |
| ELIP-BR00004899 | ELIP-BR00004900 | ELIP-BR00007299 | | ELIP-BR00094566 | |
| ELIP-BR00004906 | | ELIP-BR00007302 | | ELIP-BR00094569 | |
| ELIP-BR00004908 | ELIP-BR00004909 | ELIP-BR00007353 | | ELIP-BR00094572 | |
| ELIP-BR00004919 | | ELIP-BR00007357 | | ELIP-BR00094574 | |
| ELIP-BR00004926 | | ELIP-BR00007366 | | ELIP-BR00094580 | |
| ELIP-BR00005179 | | ELIP-BR00007372 | | ELIP-BR00094586 | |
| ELIP-BR00005210 | ELIP-BR00005211 | ELIP-BR00007410 | | ELIP-BR00094588 | ELIP-BR00094589 |
| ELIP-BR00005220 | | ELIP-BR00007412 | | ELIP-BR00094607 | |
| ELIP-BR00005303 | ELIP-BR00005304 | ELIP-BR00007503 | | ELIP-BR00094610 | |
| ELIP-BR00005306 | | ELIP-BR00007515 | | ELIP-BR00094613 | |
| ELIP-BR00005308 | | ELIP-BR00007521 | | ELIP-BR00094615 | |
| ELIP-BR00005315 | ELIP-BR00005318 | ELIP-BR00007548 | ELIP-BR00007551 | ELIP-BR00094618 | |
| ELIP-BR00005359 | | ELIP-BR00007564 | | ELIP-BR00094629 | |
| ELIP-BR00005396 | | ELIP-BR00007567 | | ELIP-BR00094631 | |
| ELIP-BR00005401 | | ELIP-BR00007571 | ELIP-BR00007574 | ELIP-BR00094638 | |
| ELIP-BR00005405 | | ELIP-BR00007588 | | ELIP-BR00094647 | |
| ELIP-BR00005507 | | ELIP-BR00007591 | | ELIP-BR00097117 | ELIP-BR00097118 |
| ELIP-BR00005614 | | ELIP-BR00007611 | ELIP-BR00007614 | ELIP-BR00097293 | |
| ELIP-BR00005623 | | ELIP-BR00007621 | ELIP-BR00007623 | ELIP-BR00097417 | |
| ELIP-BR00005752 | | ELIP-BR00007628 | ELIP-BR00007632 | ELIP-BRa00000018 | |
| ELIP-BR00005755 | | ELIP-BR00007644 | | ELIP-BRa00000348 | |
| ELIP-BR00005784 | | ELIP-BR00007649 | ELIP-BR00007651 | ELIP-BRa00000593 | |
| ELIP-BR00005786 | | ELIP-BR00007667 | | ELIP-BRa00000605 | |
| ELIP-BR00005802 | ELIP-BR00005804 | ELIP-BR00007677 | ELIP-BR00007678 | ELIP-BRa00000617 | |
| ELIP-BR00005808 | | ELIP-BR00007690 | | ELIP-BRa00000621 | ELIP-BRa00000624 |
| ELIP-BR00005869 | | ELIP-BR00007741 | ELIP-BR00007743 | ELIP-BRa00000696 | ELIP-BRa00000697 |
| ELIP-BR00005871 | | ELIP-BR00007747 | ELIP-BR00007748 | ELIP-BRa00000988 | ELIP-BRa00001003 |
| ELIP-BR00006147 | | ELIP-BR00007750 | ELIP-BR00007751 | ELIP-BRa00001134 | |
| ELIP-BR00006162 | | ELIP-BR00007764 | ELIP-BR00007767 | ELIP-BRa00001213 | ELIP-BRa00001214 |
| ELIP-BR00006211 | | ELIP-BR00007806 | | ELIP-BRa00001223 | |
| ELIP-BR00006251 | | ELIP-BR00007812 | | ELIP-BRa00001232 | ELIP-BRa00001235 |
| ELIP-BR00006290 | | ELIP-BR00007814 | ELIP-BR00007815 | ELIP-BRa00001249 | ELIP-BRa00001250 |
| ELIP-BR00006327 | | ELIP-BR00007817 | ELIP-BR00007818 | ELIP-BRa00001260 | |
| ELIP-BR00006368 | | ELIP-BR00007834 | | ELIP-BRa00001273 | ELIP-BRa00001275 |
| ELIP-BR00006446 | | ELIP-BR00007842 | ELIP-BR00007846 | ELIP-BRa00001277 | |
| ELIP-BR00006455 | | ELIP-BR00007855 | | ELIP-BRa00001280 | |
| ELIP-BR00006470 | | ELIP-BR00007859 | ELIP-BR00007860 | ELIP-BRa00001291 | |
| ELIP-BR00006474 | | ELIP-BR00007862 | ELIP-BR00007865 | ELIP-BRa00001296 | |
| ELIP-BR00006494 | ELIP-BR00006497 | ELIP-BR00007868 | ELIP-BR00007869 | ELIP-BRa00001308 | ELIP-BRa00001310 |
| ELIP-BR00006513 | | ELIP-BR00007882 | | ELIP-BRa00001338 | |
| ELIP-BR00006517 | | ELIP-BR00007889 | ELIP-BR00007892 | ELIP-BRa00001402 | |
| ELIP-BR00006628 | | ELIP-BR00008396 | | ELIP-BRa00001436 | ELIP-BRa00001438 |
| ELIP-BR00006679 | | ELIP-BR00008464 | | ELIP-BRa00001513 | |
| ELIP-BR00006752 | | ELIP-BR00008570 | | ELIP-BRa00001841 | |
| ELIP-BR00006808 | | ELIP-BR00009659 | ELIP-BR00009660 | ELIP-BRa00001915 | |

| Begin Bates | End Bates |
|---|---|
| ELIP-BRa00002021 | ELIP-BRa00002022 |
| ELIP-BRa00002035 | ELIP-BRa00002036 |
| ELIP-BRa00002178 | |
| ELIP-BRa00002316 | |
| ELIP-BRa00002318 | |
| ELIP-BRa00002330 | |
| ELIP-BRa00002336 | |
| ELIP-BRa00002355 | |
| EREA 02 BR 00000001 | |
| EREA 02 BR 00000003 | |
| EREA 02 BR 00000583 | |
| EREA 02 BR 00000583 | |
| EREA-BR00000050 | |
| EREA-BR00000092 | |
| EREA-BR00000150 | EREA-BR00000153 |
| EREA-BR00000838 | |
| EREA-BR00000841 | |
| ESOL 02 BR 00000766 | |
| ESOL-BR00000059 | |
| ESOL-BR00000091 | |
| ESOL-BR00000139 | |
| ESOL-BR00000143 | |
| ESOL-BR00000159 | |
| ESOL-BR00000177 | |
| ESOL-BR00000188 | |
| ESOL-BR00000201 | ESOL-BR00000202 |
| ESOL-BR00000205 | |
| ESOL-BR00000220 | ESOL-BR00000223 |
| ESOL-BR00000225 | |
| ESOL-BR00000228 | |
| ESOL-BR00000252 | ESOL-BR00000253 |
| ESOL-BR00000295 | |
| ESOL-BR00000302 | |
| ESOL-BR00000329 | |
| ESOL-BR00000333 | |
| ESOL-BR00000343 | |
| ESOL-BR00000407 | |
| ESOL-BR00000420 | |
| ESOL-BR00000442 | |
| ESOL-BR00000447 | |
| ESOL-BR00000451 | ESOL-BR00000453 |
| ESOL-BR00000455 | ESOL-BR00000456 |
| ESOL-BR00000462 | ESOL-BR00000463 |
| ESOL-BR00000513 | |
| ESOL-BR00000525 | |
| ESOL-BR00000578 | |
| ESOL-BR00000588 | |
| ESOL-BR00000618 | |
| ESOL-BR00001833 | ESOL-BR00001856 |
| ESOL-BR00001948 | ESOL-BR00001949 |
| ESOL-BR00002131 | |
| ESOL-BR00004484 | |
| ESOL-BR00004675 | |
| ESOL-BR00004749 | ESOL-BR00004750 |
| ESQU 02 BR 00000025 | |
| ESQU 02 BR 00000094 | |
| ESQU 02 BR 00000122 | |
| ESQU 02 BR 00000128 | |
| ESQU 02 BR 00000242 | |
| ESQU 02 BR 00000282 | |
| ESQU 02 BR 00000371 | |
| ESQU 02 BR 00000374 | |
| ESQU 02 BR 00000420 | |
| ESQU 02 BR 00000625 | |
| ESQU 02 BR 00000885 | |
| ESQU 02 BR 00000956 | |
| ESQU 02 BR 00000097 | |
| ESQU 02 BR 00000110 | |
| ESQU 02 BR 00000169 | ESQU 02 BR 00000170 |
| ESQU 02 BR 00000287 | |
| ESQU 02 BR 00000289 | |
| ESQU 02 BR 00000403 | |
| ESQU 02 BR 00000405 | ESQU 02 BR 00000406 |
| ESQU 02 BR 00000475 | |
| ESQU 02 BR 00000504 | ESQU 02 BR 00000505 |
| ESQU 02 BR 00000572 | |
| ESQU 02 BR 00000582 | |
| ESQU 02 BR 00000618 | |
| ESQU 02 BR 00000723 | |
| ESQU 02 BR 00000854 | |
| ESQU 02 BR 00000856 | ESQU 02 BR 00000857 |
| ESQU 02 BR 00000880 | ESQU 02 BR 00000881 |
| ESQU-BR00000096 | |
| ESQU-BR00004599 | |
| ESQU-BR00004645 | |
| ESQU-BR00007285 | |
| ESQU-BR00007302 | |
| ESQU-BR00007305 | |
| ESQU-BR00007322 | |
| ESQU-BR00007471 | |

| Begin Bates | End Bates |
|---|---|
| ESQU-BR00007500 | |
| ESQU-BR00007569 | |
| ESQU-BR00007577 | |
| ESQU-BR00007625 | |
| ESQU-BR00007651 | |
| ESQU-BR00007689 | |
| ESQU-BR00007712 | |
| ESQU-BR00007760 | |
| ESQU-BR00007763 | |
| ESQU-BR00007815 | |
| ESQU-BR00007825 | |
| ESQU-BR00007828 | ESQU-BR00007829 |
| ESQU-BR00007833 | |
| ESQU-BR00007850 | ESQU-BR00007851 |
| ESQU-BR00007880 | |
| ESQU-BR00008010 | |
| ESQU-BR00008016 | |
| ESQU-BR00008018 | |
| ESQU-BR00008055 | |
| ESQU-BR00008106 | ESQU-BR00008107 |
| ESQU-BR00008162 | |
| ESQU-BR00008206 | |
| ESQU-BR00008270 | |
| ESQU-BR00008276 | |
| ESQU-BR00008283 | |
| ESQU-BR00008296 | |
| ESQU-BR00008307 | |
| ESQU-BR00008327 | |
| ESQU-BR00008337 | |
| ESQU-BR00008377 | ESQU-BR00008379 |
| ESQU-BR00008388 | |
| ESQU-BR00009289 | |
| ESQU-BR00009327 | |
| ESQU-BR00009363 | |
| ESQU-BR00009391 | ESQU-BR00009392 |
| ESQU-BR00009416 | |
| ESQU-BR00009472 | |
| ESQU-BR00009560 | |
| ESQU-BR00009592 | ESQU-BR00009593 |
| ESQU-BR00009599 | |
| ESQU-BR00009666 | |
| ESQU-BR00009709 | |
| ESQU-BR00009715 | |
| ESQU-BR00009721 | |
| ESQU-BR00009744 | |
| ESQU-BR00009794 | ESQU-BR00009796 |
| ESQU-BR00010071 | |
| ESQU-BR00010126 | |
| ESQU-BR00010611 | ESQU-BR00010612 |
| ESQU-BR00011819 | ESQU-BR00011820 |
| ESQU-BR00011863 | |
| EWEI-BR00000038 | |
| EWEI-BR00000315 | EWEI-BR00000343 |
| EWEI-BR00000379 | EWEI-BR00000380 |
| EWEI-BR00000452 | EWEI-BR00000453 |
| EWEI-BR00000458 | EWEI-BR00000459 |
| EWEI-BR00000487 | EWEI-BR00000497 |
| EWEI-BR00000631 | |
| EWEI-BR00000640 | |
| EWEI-BR00000991 | |
| EWEI-BR00001023 | |
| EWEI-BR00001078 | |
| EWEI-BR00001154 | |
| EWEI-BR00001162 | |
| EWEI-BR00001241 | |
| EWEI-BR00001246 | |
| EWEI-BR00001312 | EWEI-BR00001331 |
| EWEI-BR00002426 | EWEI-BR00002435 |
| EWEI-BR00002443 | EWEI-BR00002452 |
| EWEI-BR00002980 | EWEI-BR00002989 |
| EWEI-BR00003027 | EWEI-BR00003036 |
| EWEI-BR00003537 | EWEI-BR00003538 |
| EWEI-BR00003766 | |
| EWEI-BR00004530 | EWEI-BR00004531 |
| EWEI-BR00004593 | EWEI-BR00004594 |
| EWEI-BR00004631 | |
| EWEI-BR00004673 | EWEI-BR00004674 |
| EWEI-BR00004833 | |
| EWEI-BR00010189 | EWEI-BR00010190 |
| EWEI-BR00010205 | EWEI-BR00010206 |
| EWEI-BR00010241 | |
| EWEI-BR00010293 | |
| EWEI-BR00010502 | |
| EWEI-BR00010653 | |
| EWEI-BR00010705 | |
| EWEI-BR00010795 | |
| EWEI-BR00010828 | |
| EWEI-BR00010853 | |
| EWEI-BR00010952 | |

| Begin Bates | End Bates |
|---|---|
| EWEI-BR00011007 | EWEI-BR00011008 |
| EWEI-BR00011037 | |
| EWEI-BR00011046 | |
| EWEI-BR00011055 | |
| EWEI-BR00011069 | EWEI-BR00011070 |
| EWEI-BR00011091 | |
| EWEI-BR00011188 | |
| EWEI-BR00011211 | |
| EWEI-BR00011216 | |
| EWEI-BR00011391 | |
| EWEI-BR00011396 | EWEI-BR00011397 |
| EWEI-BR00011431 | EWEI-BR00011432 |
| EWEI-BR00011848 | |
| EWEI-BR00012025 | |
| EWEI-BR00012040 | |
| EWEI-BR00012138 | |
| EWEI-BR00012157 | EWEI-BR00012158 |
| EWEI-BR00012320 | |
| EWEI-BR00012366 | |
| EWEI-BR00012368 | |
| EWEI-BR00012392 | |
| EWEI-BR00012441 | |
| EWEI-BR00012467 | |
| EWEI-BR00012472 | |
| EWEI-BR00012525 | |
| EWEI-BR00012536 | EWEI-BR00012539 |
| EWEI-BR00012735 | EWEI-BR00012736 |
| EWEI-BR00012771 | |
| EWEI-BR00012810 | |
| EWEI-BR00012860 | |
| EWEI-BR00012941 | |
| EWEI-BR00013034 | |
| EWEI-BR00013095 | |
| EWEI-BR00013103 | |
| EWEI-BR00013158 | EWEI-BR00013161 |
| EWEI-BR00013163 | EWEI-BR00013164 |
| EWEI-BR00013195 | |
| EWEI-BR00013312 | |
| EWEI-BR00013479 | EWEI-BR00013480 |
| EWEI-BR00013526 | EWEI-BR00013527 |
| EWEI-BR00013647 | |
| EWEI-BR00013743 | |
| EWEI-BR00013791 | |
| EWEI-BR00014094 | |
| EWEI-BR00014128 | |
| EWEI-BR00014375 | |
| EWEI-BR00014465 | |
| EWEI-BR00014476 | EWEI-BR00014477 |
| EWEI-BR00014492 | |
| EWEI-BR00014504 | |
| EWEI-BR00014507 | |
| EWEI-BR00014509 | |
| EWEI-BR00014592 | EWEI-BR00014593 |
| EWEI-BR00014760 | |
| EWEI-BR00014767 | EWEI-BR00014768 |
| EWEI-BR00014904 | |
| EWEI-BR00015051 | |
| EWEI-BR00015135 | |
| EWEI-BR00015251 | |
| EWEI-BR00015314 | |
| EWEI-BR00015375 | EWEI-BR00015376 |
| EWEI-BR00015435 | |
| EWEI-BR00015529 | |
| EWEI-BR00015584 | |
| EWEI-BR00015587 | EWEI-BR00015588 |
| EWEI-BR00015682 | |
| EWEI-BR00015711 | |
| EWEI-BR00016320 | |
| EWEI-BR00016450 | |
| EWEI-BR00016452 | |
| EWEI-BR00016487 | |
| EWEI-BR00016592 | |
| EWEI-BR00016659 | |
| EWEI-BR00016701 | |
| EWEI-BR00016834 | |
| EWEI-BR00016842 | EWEI-BR00016843 |
| EWEI-BR00016845 | |
| EWEI-BR00016847 | |
| EWEI-BR00016979 | |
| EWEI-BR00017046 | |
| EWEI-BR00017086 | |
| EWEI-BR00017116 | |
| EWEI-BR00017118 | |
| EWEI-BR00017122 | EWEI-BR00017123 |
| EWEI-BR00017130 | EWEI-BR00018238 |
| EWEI-BR00018256 | |
| EWEI-BR00018455 | EWEI-BR00018456 |
| EWEI-BR00018491 | EWEI-BR00018492 |
| EWEI-BR00018520 | |
| EWEI-BR00018805 | |

| Begin Bates | End Bates |
| --- | --- |
| EWEI-BR00018813 | EWEI-BR00018816 |
| EWEI-BR00018878 | EWEI-BR00018879 |
| EWEI-BR00018954 | |
| EWEI-BR00020016 | |
| EWEI-BR00020397 | |
| EWEI-BR00020853 | |
| EWEI-BR00020961 | EWEI-BR00020962 |
| EWEI-BR00021054 | EWEI-BR00021055 |
| EWEI-BR00021234 | |
| EWEI-BR00021307 | |
| EWEI-BR00021799 | |
| EWEI-BR00021800 | |
| EWEI-BR00021805 | |
| EWEI-BR00022154 | |
| EWEI-BR00022889 | |
| FDEL-BR00000411 | FDEL-BR00000415 |
| FDEL-BR00000421 | FDEL-BR00000423 |
| FDEL-BR00000425 | |
| FDIP 02 BR 00003305 | |
| FDIP 02 BR 00003315 | FDIP 02 BR 00003316 |
| FDIP 02 BR 00003368 | |
| FDIP 02 BR 00003372 | |
| FDIP 02 BR 00003416 | FDIP 02 BR 00003417 |
| FDIP 02 BR 00003421 | FDIP 02 BR 00003422 |
| FDIP 02 BR 00003432 | |
| FDIP 02 BR 00003436 | FDIP 02 BR 00003437 |
| FDIP 02 BR 00003450 | FDIP 02 BR 00003451 |
| FDIP 02 BR 00003454 | FDIP 02 BR 00003455 |
| FDIP 02 BR 00003473 | FDIP 02 BR 00003475 |
| FDIP 02 BR 00003477 | FDIP 02 BR 00003478 |
| FDIP 02 BR 00003487 | |
| FDIP 02 BR 00003490 | FDIP 02 BR 00003491 |
| FDIP 02 BR 00003502 | |
| FDIP 02 BR 00003504 | FDIP 02 BR 00003505 |
| FDIP 02 BR 00003514 | |
| FDIP 02 BR 00003517 | |
| FDIP 02 BR 00003526 | |
| FDIP 02 BR 00002423 | |
| FDIP_02_BR_00003334 | FDIP_02_BR_00003355 |
| FDIP_02_BR_00003364 | FDIP_02_BR_00003365 |
| FDIP_02_BR_00003389 | |
| FDIP_02_BR_00003402 | |
| FDIP_02_BR_00003407 | FDIP_02_BR_00003410 |
| FDIP_02_BR_00003425 | |
| FDIP_02_BR_00003427 | |
| FDIP_02_BR_00003440 | |
| FDIP_02_BR_00003444 | |
| FDIP_02_BR_00003457 | |
| FDIP_02_BR_00003467 | |
| FDIP_02_BR_00003468 | |
| FDIP_02_BR_00003483 | FDIP_02_BR_00003484 |
| FDIP_02_BR_00003493 | FDIP_02_BR_00003495 |
| FDIP_02_BR_00003494 | |
| FDIP_02_BR_00003507 | FDIP_02_BR_00003508 |
| FDIP_02_BR_00003511 | |
| FDIP_02_BR_00003519 | |
| FDIP_02_BR_00003521 | |
| FDIP_02_BR_00003524 | |
| FDIP_02_BR_00003528 | |
| FDIP_02_BR_00003534 | |
| FDIP-BR00000001 | FDIP-BR00000003 |
| FDIP-BR00000004 | FDIP-BR00000006 |
| FDIP-BR00000005 | FDIP-BR00000012 |
| FDIP-BR00000014 | FDIP-BR00000016 |
| FDIP-BR00000019 | FDIP-BR00000040 |
| FDIP-BR00000042 | |
| FDIP-BR00000044 | FDIP-BR00000051 |
| FDIP-BR00000053 | FDIP-BR00000059 |
| FDIP-BR00000061 | FDIP-BR00000064 |
| FDIP-BR00000083 | FDIP-BR00000094 |
| FDIP-BR00000097 | |
| FDIP-BR00000100 | |
| FDIP-BR00000103 | |
| FDIP-BR00000106 | |
| FDIP-BR00000109 | FDIP-BR00000110 |
| FDIP-BR00000112 | |
| FDIP-BR00000115 | |
| FDIP-BR00000118 | |
| FDIP-BR00000121 | FDIP-BR00000127 |
| FDIP-BR00000129 | FDIP-BR00000132 |
| FDIP-BR00000144 | FDIP-BR00000155 |
| FDIP-BR00000157 | |
| FDIP-BR00000159 | |
| FDIP-BR00000161 | |
| FDIP-BR00000164 | |
| FDIP-BR00000168 | |
| FDIP-BR00000170 | FDIP-BR00000172 |
| FDIP-BR00000177 | FDIP-BR00000178 |
| FDIP-BR00000180 | |
| FDIP-BR00000184 | FDIP-BR00000193 |

| Begin Bates | End Bates |
| --- | --- |
| FDIP-BR00000203 | FDIP-BR00000204 |
| FDIP-BR00000206 | FDIP-BR00000208 |
| FDIP-BR00000221 | |
| FDIP-BR00000224 | |
| FDIP-BR00000228 | FDIP-BR00000237 |
| FDIP-BR00000239 | FDIP-BR00000240 |
| FDIP-BR00000242 | FDIP-BR00000244 |
| FDIP-BR00000243 | |
| FDIP-BR00000246 | |
| FDIP-BR00000248 | FDIP-BR00000252 |
| FDIP-BR00000254 | FDIP-BR00000258 |
| FDIP-BR00000263 | FDIP-BR00000265 |
| FDIP-BR00000267 | FDIP-BR00000272 |
| FDIP-BR00000275 | |
| FDIP-BR00000278 | FDIP-BR00000279 |
| FDIP-BR00000281 | |
| FDIP-BR00000283 | FDIP-BR00000284 |
| FDIP-BR00000287 | |
| FDIP-BR00000290 | |
| FDIP-BR00000294 | FDIP-BR00000295 |
| FDIP-BR00000297 | FDIP-BR00000298 |
| FDIP-BR00000300 | FDIP-BR00000302 |
| FDIP-BR00000305 | |
| FDIP-BR00000313 | |
| FDIP-BR00000317 | |
| FDIP-BR00000319 | |
| FDIP-BR00000330 | FDIP-BR00000339 |
| FDIP-BR00000338 | FDIP-BR00000338 |
| FDIP-BR00000339 | FDIP-BR00000339 |
| FDIP-BR00000364 | |
| FDIP-BR00000378 | |
| FDIP-BR00000591 | |
| FDIP-BR00001271 | |
| FDIP-BR00001421 | |
| FDIP-BR00001422 | |
| FDIP-BR00001425 | FDIP-BR00001426 |
| FDIP-BR00001571 | |
| FDIP-BR00001668 | |
| FDIP-BR00001716 | FDIP-BR00001717 |
| FDIP-BR00001726 | |
| FDIP-BR00001977 | |
| FDIP-BR00002091 | |
| FDIP-BR00002093 | FDIP-BR00002098 |
| FDIP-BR00002170 | |
| FDIP-BR00002188 | |
| FDIP-BR00002198 | |
| FDIP-BR00002200 | |
| FDIP-BR00002202 | |
| FDIP-BR00002204 | |
| FDIP-BR00002206 | |
| FDIP-BR00002208 | FDIP-BR00002215 |
| FDIP-BR00002217 | FDIP-BR00002224 |
| FDIP-BR00002226 | FDIP-BR00002270 |
| FDIP-BR00002569 | |
| FDIP-BR00002821 | FDIP-BR00002822 |
| FDIP-BR00002855 | |
| FDIP-BR00002907 | |
| FDIP-BR00003232 | |
| FDIP-BR00003259 | |
| FDIP-BR00003437 | |
| FDIP-BR00003466 | |
| FDIP-BR00003652 | |
| FDIP-BR00003667 | |
| FDIP-BR00003669 | |
| FDIP-BR00003898 | FDIP-BR00003899 |
| FDIP-BR00003917 | |
| FDIP-BR00003919 | FDIP-BR00003920 |
| FDIP-BR00003928 | FDIP-BR00003929 |
| FDIP-BR00003935 | |
| FDIP-BR00003947 | FDIP-BR00003948 |
| FDIP-BR00003962 | |
| FDIP-BR00003964 | |
| FDIP-BR00003966 | FDIP-BR00003967 |
| FDIP-BR00003974 | |
| FDIP-BR00005601 | |
| FENIAA0000001 | FENIAA0000089 |
| FENIAB0000001 | FENIAB00000099 |
| FENIAB00000100 | FENIAB00000167 |
| FILI-BR00002855 | |
| FILI-BR00000147 | FILI-BR00000148 |
| FILI-BR00000177 | |
| FILI-BR00000182 | |
| FILI-BR00000187 | |
| FILI-BR00000196 | |
| FILI-BR00000217 | |
| FILI-BR00000220 | |
| FILI-BR00000227 | FILI-BR00000228 |
| FILI-BR00000231 | |
| FILI-BR00000250 | |
| FILI-BR00000293 | |

| Begin Bates | End Bates |
| --- | --- |
| FILI-BR00000297 | |
| FILI-BR00000312 | |
| FILI-BR00000406 | |
| FILI-BR00000453 | |
| FILI-BR00000513 | |
| FILI-BR00000531 | |
| FILI-BR00000594 | |
| FILI-BR00000747 | FILI-BR00000748 |
| FILI-BR00000789 | |
| FILI-BR00000792 | |
| FILI-BR00000796 | FILI-BR00000798 |
| FILI-BR00000801 | FILI-BR00000802 |
| FILI-BR00000805 | |
| FILI-BR00000819 | |
| FILI-BR00000838 | |
| FILI-BR00000910 | |
| FILI-BR00000912 | |
| FILI-BR00000926 | |
| FILI-BR00000954 | |
| FILI-BR00000975 | |
| FILI-BR00000990 | |
| FILI-BR00000995 | |
| FISH0001587 | FISH0001608 |
| FISH0001746 | FISH0001766 |
| FISH0002018 | FISH0002022 |
| FISH0002816 | FISH0002837 |
| FISH0005733 | FISH0005735 |
| FLAIAA0000001 | FLAIAA0000039 |
| FLAIAA0000040 | FLAIAA0000091 |
| FLAIAA0000092 | FLAIAA0000127 |
| FLAIAA0000128 | FLAIAA0000140 |
| FLAIAA0000141 | FLAIAA0000173 |
| FLAIAA0000174 | FLAIAA0000204 |
| FLAIAA0000205 | FLAIAA0000242 |
| FLAIAA0000243 | FLAIAA0000259 |
| FLAIAA0000260 | FLAIAA0000279 |
| FLAIAA0000280 | FLAIAA0000308 |
| FLAIAA0000309 | FLAIAA0000329 |
| FLAIAA0000329 | FLAIAA0000354 |
| FLAIAB0000001 | FLAIAB00000042 |
| FLAIAB0000043 | FLAIAB0000061 |
| FLAIAB0000062 | FLAIAB0000118 |
| FLAIAB0000119 | FLAIAB0000158 |
| FMAD 03 03 03 BR 00003847 | |
| FMAD 03 03 03 BR 00000554 | |
| FMAD 03 03 03 BR 00002486 | |
| FMAD 03 03 03 BR 00002685 | |
| FMAD 03 03 03 BR 00003235 | FMAD 03 03 03 BR 00003236 |
| FMAD 03 03 03 BR 00003317 | |
| FMAD 03 03 03 BR 00003319 | FMAD 03 03 03 BR 00003320 |
| FMAD 03 03 03 BR 00003356 | |
| FMAD 03 03 03 BR 00003410 | FMAD 03 03 03 BR 00003411 |
| FMAD 03 03 03 BR 00003526 | FMAD 03 03 03 BR 00003528 |
| FMAD 03 03 03 BR 00003530 | |
| FMAD 03 03 03 BR 00003723 | |
| FMAD 03 03 03 BR 00003757 | FMAD 03 03 03 BR 00003758 |
| FMAD 03 03 03 BR 00003819 | |
| FMAD 03 03 03 BR 00003826 | |
| FMAD 03 03 03 BR 00003828 | |
| FMAD 03 03 03 BR 00003855 | |
| FMAD 03 03 03 BR 00003937 | |
| FMAD 03 03 03 BR 00004253 | FMAD 03 03 03 BR 00004255 |
| FMAD 03 03 03 BR 00007045 | |
| FMAD 03 03 03 BR 00007051 | |
| FMAD 03 BR 00007143 | |
| FMAD 03 BR 00015153 | |
| FMAD 03 BR 00025258 | |
| FMAD 03 BR 00031590 | |
| FMAD_03_03_03_BR_00003068 | FMAD_03_03_03_BR_00003068 |

| Begin Bates | End Bates |
|---|---|
| FMAD_03_BR_00010598 | |
| FMAD_03_BR_00011128 | |
| FMAD_03_BR_00014821 | FMAD_03_BR_00014823 |
| FMAD_03_BR_00014825 | FMAD_03_BR_00014831 |
| FMAD_03_BR_00015375 | |
| FMAD_03_BR_00016380 | FMAD_03_BR_00016385 |
| FMAD_03_BR_00018952 | FMAD_03_BR_00018954 |
| FMAD_03_BR_00019016 | FMAD_03_BR_00019018 |
| FMAD_03_BR_00019253 | |
| FMAD_03_BR_00019972 | FMAD_03_BR_00019978 |
| FMAD_03_BR_00021110 | FMAD_03_BR_00021111 |
| FMAD_03_BR_00022828 | FMAD_03_BR_00022843 |
| FMAD_03_BR_00023194 | FMAD_03_BR_00023195 |
| FMAD_03_BR_00023598 | FMAD_03_BR_00023600 |
| FMAD_03_BR_00025184 | FMAD_03_BR_00025188 |
| FMAD_03_BR_00025328 | FMAD_03_BR_00025332 |
| FMAD_03_BR_00026966 | FMAD_03_BR_00026967 |
| FMAD_03_BR_00027379 | FMAD_03_BR_00027380 |
| FMAD_03_BR_00028879 | FMAD_03_BR_00028880 |
| FMAD_03_BR_00033025 | |
| FMAD_03_BR_00036877 | |
| FMR_SIPC_000006 | FMR_SIPC_000344 |
| FMR_SIPC_000001 | FMR_SIPC_000005 |
| FMR_SIPC_001002 | FMR_SIPC_001051 |
| FMR_SIPC_001529 | FMR_SIPC_001571 |
| FMR_SIPC_001601 | FMR_SIPC_001604 |
| FMR_SIPC_001618 | FMR_SIPC_001627 |
| FMR_SIPC_001646 | FMR_SIPC_001665 |
| FMR_SIPC_001686 | FMR_SIPC_001727 |
| FMR_SIPC_001774 | FMR_SIPC_001779 |
| FMR_SIPC_001832 | FMR_SIPC_001837 |
| FMR_SIPC_001882 | FMR_SIPC_001885 |
| FMR_SIPC_001930 | FMR_SIPC_001933 |
| FMR_SIPC_001978 | FMR_SIPC_001981 |
| FMR_SIPC_002008 | FMR_SIPC_002039 |
| FMR_SIPC_003010 | FMR_SIPC_003025 |
| FMR_SIPC_011951 | FMR_SIPC_012047 |
| FMR_SIPC_018882 | FMR_SIPC_018886 |
| FMR_SIPC_018922 | FMR_SIPC_018936 |
| FMR_SIPC_018950 | FMR_SIPC_018958 |
| FMR_SPIC_121590 | FMR_SPIC_121590 |
| FMRSAA0000060 | FMRSAA0000071 |
| FMRSAA0001529 | FMRSAA0001985 |
| FMRSAA0112758 | FMRSAA0112869 |
| FMRSAA0114386 | FMRSAA0114855 |
| FMRSAA0119976 | FMRSAA0119988 |
| FRAIAA0000001 | FRAIAA0000039 |
| FRISAA0000001 | |
| FRISAB0000001 | |
| FRISAB0000384 | |
| FRISAB0000576 | |
| FRISAB0000965 | |
| FRISAB0001229 | |
| FRISAB0001443 | |
| FRISAB0002010 | |
| FRISAB0002100 | |
| FRISAB0002278 | |
| FRISAB0002384 | |
| FRISAB0002405 | |
| FRISAB0002432 | |
| FRISAB0002443 | |
| FRISAB0002456 | |
| FRISAB0002461 | |
| FRISAB0002463 | |
| FRISAB0002795 | |
| FRISAB0003455 | |
| FRISAB0003912 | |
| FRISAB0004397 | |
| FRISAB0004882 | |
| FRISAB0005328 | |
| FRISAB0005898 | |
| FRISAB0005922 | |
| FRISAB0005942 | |
| FRISAB0006371 | |
| FRISAB0006483 | |
| FRISAB0006632 | |
| FRISAB0006864 | |
| FRISAB0007400 | |
| FRISAB0007601 | |
| FRISAB0007806 | |
| FRISAB0008279 | |
| FRISAB0008901 | |
| FRISAB0008964 | |
| FRISAB0009169 | |
| FRISAB0009377 | |
| FRISAB0009614 | |
| FRISAB0009849 | |
| FRISAB0009928 | |
| FRISAB0009969 | |
| FRISAB0010002 | |

| Begin Bates | End Bates |
|---|---|
| FRISAB0010088 | |
| FRISAB0010142 | |
| FRISAB0010490 | |
| FRISAB0011069 | |
| FRISAB0011140 | |
| FRISAB0011194 | |
| FRISAB0011441 | |
| FRISAB0011526 | |
| FRISAB0011809 | |
| FRISAB0011826 | |
| FRISAB0011849 | |
| FRISAB0011946 | |
| FRISAB0011966 | |
| FRISAB0012092 | |
| FRISAB0012404 | |
| FRISAB0012579 | |
| FRISAB0012824 | |
| FRISAB0012933 | |
| FRISAB0012952 | |
| FRISAB0012965 | |
| FRISAB0012986 | |
| FRISAB0013001 | |
| FRISAB0013021 | |
| FRISAB0013039 | |
| FRISAB0013082 | |
| FRISAB0013346 | |
| FRISAB0013731 | |
| FRISAB0013752 | |
| FRISAB0013928 | |
| FRISAB0014143 | |
| FRISAB0014160 | |
| FRISAB0014175 | |
| FRISAB0014195 | |
| FRISAB0014207 | |
| FRISAB0014219 | |
| FRISAB0014233 | |
| FRISAB0014672 | |
| FRISAB0014767 | |
| FRISAB0015853 | |
| FRISAB0016546 | |
| FRISAB0016833 | |
| FRISAB0017012 | |
| FRISAB0017341 | |
| FRISAB0018260 | |
| FRISAB0018360 | |
| FRISAB0018374 | |
| FRISAB0018438 | |
| FRISAB0018453 | |
| FRISAB0018485 | |
| FRISAB0018520 | |
| FRISAB0018551 | |
| FRISAB0018566 | |
| FRISAB0018592 | |
| FRISAB0018994 | |
| FRISAB0019084 | |
| FRISAB0019412 | |
| FRISAB0019532 | |
| FRISAB0019632 | |
| FRISAB0019757 | |
| FRISAB0019842 | |
| FRISAB0019926 | |
| FRISAB0020327 | |
| FRISAB0020561 | |
| FRISAB0020913 | |
| FRISAB0021390 | |
| FRISAB0021596 | |
| FRISAB0021619 | |
| FRISAB0021804 | |
| FRISAB0021818 | |
| FRISAB0021837 | |
| FRISAB0021855 | |
| FRISAB0021871 | |
| FRISAB0021886 | |
| FRISAB0021900 | |
| FRISAB0021902 | |
| FRISAB0021924 | |
| FRISAB0021946 | |
| FRISAB0021958 | |
| FRISAB0021977 | |
| FRISAB0021992 | |
| FRISAB0022006 | |
| FRISAB0022022 | |
| FRISAB0022053 | |
| FRISAB0022157 | |
| FRISAB0022328 | |
| FRISAB0022521 | |
| FRISAB0022561 | |
| FRISAB0022612 | |
| FRISAB0022696 | |

| Begin Bates | End Bates |
|---|---|
| FRISAB0022873 | |
| FRISAB0022950 | |
| FRISAB0023082 | |
| FRISAB0023228 | |
| FRISAB0023860 | |
| FRISAB0024179 | |
| FRISAB0024382 | |
| FRISAB0024482 | |
| FRISAB0025140 | |
| FRISAB0025255 | |
| FRISAB0025259 | |
| FRISAB0025300 | |
| FRISAB0025408 | |
| FRISAB0025573 | |
| FRISAB0025815 | |
| FRISAB0025898 | |
| FRISAB0026288 | |
| FRISAB0026311 | |
| FRISAB0026322 | |
| FRISAB0026995 | |
| FRISAB0027030 | |
| FRISAB0027057 | |
| FRISAB0027218 | |
| FRISAB0027384 | |
| FRISAB0027401 | |
| FRISAB0027419 | |
| FRISAB0027445 | |
| FRISAB0027697 | |
| FRISAB0028243 | |
| FRISAB0028503 | |
| FRISAB0028617 | |
| FRISAB0028661 | |
| FRISAB0028894 | |
| FRISAB0029150 | |
| FRISAB0029564 | |
| FRISAB0029788 | |
| FRISAB0029897 | |
| FRISAB0030107 | |
| FRISAB0030327 | |
| FRISAB0030509 | |
| FRISAB0030784 | |
| FRISAB0030894 | |
| FRISAB0031119 | |
| FRISAB0031202 | |
| FRISAB0031276 | |
| FRISAB0031332 | |
| FRISAB0031380 | |
| FRISAB0031474 | |
| FRISAB0031564 | |
| FRISAB0031633 | |
| FRISAB0031668 | |
| FRISAB0031860 | |
| FRISAB0031885 | |
| FRISAB0031961 | |
| FRISAB0032005 | |
| FRISAB0032033 | |
| FRISAB0032062 | |
| FRISAB0032085 | |
| FRISAB0032125 | |
| FRISAB0032163 | FRISAB0032164 |
| FRISAB0032180 | |
| FRISAB0032205 | |
| FRISAB0032230 | |
| FRISAB0032258 | |
| FRISAB0032285 | |
| FRISAB0032306 | |
| FRISAB0032320 | |
| FRISAB0032361 | |
| FRISAB0032423 | |
| FRISAB0032478 | |
| FRISAB0032538 | |
| FRISAB0032593 | |
| FRISAB0032653 | |
| FRISAB0032710 | |
| FRISAB0032789 | |
| FRISAB0032854 | |
| FRISAB0032902 | FRISAB0032903 |
| FRISAB0032906 | |
| FRISAB0032918 | |
| FRISAB0032930 | |
| FRISAB0032943 | |
| FRISAB0032964 | |
| FRISAB0032979 | |
| FRISAB0032994 | |
| FRISAB0033011 | |
| FRISAB0033038 | |
| FRISAB0033065 | |
| FRISAB0033098 | |
| FRISAB0033131 | |
| FRISAB0033150 | |

| Begin Bates | End Bates |
| --- | --- |
| FRISAB0033153 | |
| FRISAB0033208 | |
| FRISAB0033213 | |
| FRISAB0033263 | |
| FRISAB0033335 | |
| FRISAB0033416 | |
| FRISAB0033492 | |
| FRISAB0033563 | |
| FRISAB0033641 | |
| FRISAB0033718 | |
| FRISAB0033788 | |
| FRISAB0033870 | |
| FRISAB0033939 | |
| FRISAB0033990 | |
| FRISAB0034061 | |
| FRISAB0034130 | |
| FRISAB0034201 | |
| FRISAB0034248 | |
| FRISAB0034348 | |
| FRISAB0034417 | |
| FRISAB0034496 | |
| FRISAB0034561 | |
| FRISAB0034611 | |
| FRISAB0034613 | |
| FRISAB0034629 | |
| FRISAB0034643 | FRISAB0034644 |
| FRISAB0034657 | |
| FRISAB0034700 | |
| FRISAB0034775 | |
| FRISAB0034796 | |
| FRISAB0035148 | |
| FRISAB0035164 | |
| FRISAB0035166 | |
| FRISAB0035217 | |
| FRISAB0035261 | |
| FRISAC0000001 | |
| FSAN-BR00000411 | |
| FSAN-BR00001234 | |
| FSAN-BR00001273 | |
| FSAN-BR00001529 | |
| FSAN-BR00001530 | |
| FSTE 03 BR 00004300 | |
| FSTE 03 BR 00004393 | FSTE 03 BR 00004394 |
| FSTE 03 BR 00008692 | FSTE 03 BR 00008693 |
| FSTE 03 BR 00013001 | FSTE 03 BR 00013002 |
| FSTE 03 BR 00017364 | FSTE 03 BR 00017365 |
| FSTE 03 BR 00019385 | |
| FSTE 03 BR 00021592 | FSTE 03 BR 00021593 |
| FSTE 03 BR 00023613 | |
| FSTE 03 BR 00025827 | FSTE 03 BR 00025828 |
| FSTE 03 BR 00027964 | |
| FSTE 03 BR 00030270 | FSTE 03 BR 00030271 |
| FSTE 03 BR 00033793 | |
| FSTE 03 BR 00034793 | FSTE 03 BR 00034794 |
| FSTE 03 BR 00036814 | |
| FSTE 03 BR 00002061 | |
| FSTE 03 BR 00002161 | FSTE 03 BR 00002162 |
| FSTE 03 BR 00006485 | |
| FSTE 03 BR 00006578 | FSTE 03 BR 00006579 |
| FSTE 03 BR 00010713 | |
| FSTE 03 BR 00010812 | FSTE 03 BR 00010813 |
| FSTE 03 BR 00012908 | |
| FSTE 03 BR 00015022 | |
| FSTE 03 BR 00015128 | FSTE 03 BR 00015129 |
| FSTE 03 BR 00017271 | |
| FSTE 03 BR 00019478 | FSTE 03 BR 00019479 |
| FSTE 03 BR 00021499 | |
| FSTE 03 BR 00023706 | FSTE 03 BR 00023707 |
| FSTE 03 BR 00025727 | |
| FSTE 03 BR 00028063 | FSTE 03 BR 00028064 |
| FSTE 03 BR 00030171 | |
| FSTE 03 BR 00032477 | FSTE 03 BR 00032478 |
| FSTE 03 BR 00034700 | |
| FSTE 03 BR 00036907 | FSTE 03 BR 00036908 |
| FVER-BR00000010 | |
| GARD-LF00000245 | GARD-LF00000284 |
| GARD-LF00000782 | GARD-LF00000936 |
| GBRU 03 BR 00026576 | GBRU 03 BR 00002688 |
| GDUP-BR00000073 | |
| GDUP-BR00000135 | |
| GDUP-BR00000158 | |
| GDUP-BR00000881 | GDUP-BR00000882 |
| GDUP-BR00002964 | GDUP-BR00002965 |
| GDUP-BR00003402 | GDUP-BR00003403 |
| GDUP-BR00003420 | GDUP-BR00003422 |
| GFRA-BR00000023 | |
| GFRA-BR00000026 | GFRA-BR00000027 |
| GFRA-BR00000029 | |
| GFRA-BR00000034 | |

| Begin Bates | End Bates |
| --- | --- |
| GFRA-BR00000036 | |
| GFRA-BR00000052 | |
| GFRA-BR00000070 | |
| GFRA-BR00000084 | |
| GFRA-BR00000092 | |
| GFRA-BR00000095 | |
| GFRA-BR00000250 | |
| GFRA-BR00002325 | GFRA-BR00002326 |
| GFRA-BR00003439 | |
| GFRA-BR00004360 | |
| GFRA-BR00004938 | |
| GFRA-BR00005294 | |
| GFRA-BR00005678 | GFRA-BR00005681 |
| GFRA-BR00008089 | GFRA-BR00008091 |
| GFRA-BR00008780 | GFRA-BR00008781 |
| GFRA-BR00009274 | GFRA-BR00009275 |
| GFRA-BR00009347 | GFRA-BR00009350 |
| GFRA-BR00011121 | |
| GFRA-BR00012231 | |
| GFRIAA0000001 | GFRIAA0000041 |
| GJAS 03 BR 00000004 | |
| GJAS 03 BR 00000263 | |
| GJAS 03 BR 00000267 | |
| GKGL0000044 | |
| GLEN 03 BR 00000067 | |
| GLEN 03 BR 00001906 | |
| GLEN 03 BR 00002159 | GLEN 03 BR 00002161 |
| GLEN 03 BR 00005378 | |
| GLEN 03 BR 00005405 | |
| GLEN 03 BR 00006167 | |
| GLEN 03 BR 00007310 | GLEN 03 BR 00007311 |
| GLEN 03 BR 00011255 | GLEN 03 BR 00011256 |
| GLEN 03 BR 00012772 | |
| GLEN 03 BR 00016634 | |
| GLEN 03 BR 00017891 | |
| GLEN 03 BR 00022880 | GLEN 03 BR 00022881 |
| GLEN 03 BR 00024311 | |
| GLEN 03 BR 00028240 | |
| GLEN 03 BR 00029516 | |
| GLEN 03 BR 00033446 | |
| GLEN 03 BR 00034589 | GLEN 03 BR 00034590 |
| GLEN 03 BR 00038506 | GLEN 03 BR 00038507 |
| GLEN 03 BR 00039983 | |
| GLEN 03 BR 00042690 | GLEN 03 BR 00042691 |
| GLEN 03 BR 00044163 | |
| GLEN 03 BR 00048058 | |
| GLEN 03 BR 00049321 | |
| GLEN 03 BR 00051931 | |
| GLEN 03 BR 00053200 | |
| GLEN 03 BR 00058249 | |
| GLEN 03 BR 00062138 | GLEN 03 BR 00062139 |
| GLEN 03 BR 00063579 | |
| GLEN 03 BR 00067523 | |
| GLEN 03 BR 00004001 | GLEN 03 BR 00004008 |
| GLEN 03 BR 00001306 | GLEN 03 BR 00001314 |
| GLEN 03 BR 00004237 | GLEN 03 BR 00004238 |
| GLEN 03 BR 00004715 | GLEN 03 BR 00004722 |
| GLEN 03 BR 00005412 | GLEN 03 BR 00005413 |
| GLEN 03 BR 00005456 | |
| GLEN 03 BR 00008833 | |
| GLEN 03 BR 00010112 | |
| GLEN 03 BR 00014033 | |
| GLEN 03 BR 00015176 | GLEN 03 BR 00015177 |
| GLEN 03 BR 00019034 | GLEN 03 BR 00019035 |
| GLEN 03 BR 00020489 | |
| GLEN 03 BR 00021737 | |
| GLEN 03 BR 00025583 | |
| GLEN 03 BR 00026726 | GLEN 03 BR 00026727 |
| GLEN 03 BR 00030659 | GLEN 03 BR 00030660 |
| GLEN 03 BR 00032171 | |
| GLEN 03 BR 00036091 | |
| GLEN 03 BR 00037363 | |
| GLEN 03 BR 00040492 | GLEN 03 BR 00040494 |
| GLEN 03 BR 00041547 | |
| GLEN 03 BR 00045432 | |
| GLEN 03 BR 00046575 | GLEN 03 BR 00046576 |
| GLEN 03 BR 00049590 | |
| GLEN 03 BR 00050464 | GLEN 03 BR 00050465 |
| GLEN 03 BR 00054343 | GLEN 03 BR 00054344 |
| GLEN 03 BR 00055836 | |
| GLEN 03 BR 00057106 | |
| GLEN 03 BR 00058250 | |
| GLEN 03 BR 00059743 | |
| GLEN 03 BR 00060995 | |
| GLEN 03 BR 00064853 | |
| GLEN 03 BR 00065996 | GLEN 03 BR 00065997 |
| GNAN 03 BR 00010153 | |
| GNAN 03 BR 00012929 | |
| GNAN 03 BR 00013126 | |

| Begin Bates | End Bates |
| --- | --- |
| GNAN 03 BR 00013692 | |
| GNAN 03 BR 00017316 | |
| GNAN 03 BR 00018227 | |
| GNAN 03 BR 00021289 | |
| GNAN 03 BR 00021366 | |
| GNAN 03 BR 00024345 | |
| GNAN 03 BR 00026896 | |
| GNAN 03 BR 00000397 | GNAN 03 BR 00000398 |
| GNAN 03 BR 00000463 | GNAN 03 BR 00000467 |
| GNAN 03 BR 00000480 | |
| GNAN 03 BR 00000521 | GNAN 03 BR 00000523 |
| GNAN 03 BR 00011432 | GNAN 03 BR 00011433 |
| GNAN 03 BR 00012303 | GNAN 03 BR 00012304 |
| GNAN 03 BR 00012484 | |
| GNAN 03 BR 00013190 | |
| GNAN 03 BR 00013337 | |
| GNAN 03 BR 00017320 | |
| GNAN 03 BR 00017718 | |
| GNAN 03 BR 00018231 | GNAN 03 BR 00018232 |
| GNAN 03 BR 00018237 | |
| GNAN 03 BR 00018304 | GNAN 03 BR 00018306 |
| GNAN 03 BR 00018310 | |
| GNAN 03 BR 00019965 | |
| GNAN 03 BR 00021290 | GNAN 03 BR 00021291 |
| GNAN 03 BR 00025923 | GNAN 03 BR 00025924 |
| GOLD000263 | |
| GPER 02 BR 00000700 | |
| GPER 02 BR 00000761 | |
| GPER 02 BR 00001252 | |
| GPER 02 BR 00001259 | |
| GPER 02 BR 00001267 | |
| GPER 02 BR 00001277 | |
| GPER 02 BR 00000689 | |
| GPER 02 BR 00000697 | GPER 02 BR 00000698 |
| GPER 02 BR 00000719 | GPER 02 BR 00000720 |
| GPER 02 BR 00001140 | |
| GPER 02 BR 00001146 | |
| GPER 02 BR 00001203 | |
| GPER 02 BR 00001223 | GPER 02 BR 00001224 |
| GPER 02 BR 00001226 | |
| GPER 02 BR 00001262 | |
| GPER 02 BR 00001264 | GPER 02 BR 00001265 |
| GPER 02 BR 00001269 | GPER 02 BR 00001270 |
| GPER 02 BR 00001334 | |
| GPER 02 BR 00001381 | GPER 02 BR 00001382 |
| GPER 02 BR 00001483 | GPER 02 BR 00001489 |
| GPER 02 BR 00001514 | GPER 02 BR 00001514 |
| GPER00006087 | GPER00006088 |
| GPER00006208 | GPER00006208 |
| GPER00006492 | GPER00006494 |
| GPER00006507 | GPER00006507 |
| GPER00006545 | GPER00006545 |
| GPER00006706 | GPER00006707 |
| GPER00006951 | GPER00006951 |
| GPER00007510 | GPER00007511 |
| GPER00007745 | GPER00007745 |
| GPER-BR00000011 | |
| GPER-BR00000034 | |
| GPER-BR00000052 | |
| GPER-BR00000075 | |
| GPER-BR00000121 | |
| GPER-BR00000300 | GPER-BR00000313 |
| GPER-BR00000322 | |
| GPER-BR00000324 | |
| GPER-BR00000326 | |
| GPER-BR00000335 | |
| GPER-BR00000339 | GPER-BR00000341 |
| GPER-BR00000346 | |
| GPER-BR00000368 | |
| GPER-BR00000378 | |
| GPER-BR00000386 | GPER-BR00000387 |
| GPER-BR00000391 | GPER-BR00000392 |
| GPER-BR00000396 | |
| GPER-BR00000398 | GPER-BR00000399 |
| GPER-BR00000404 | |
| GPER-BR00000623 | |
| GPER-BR00000670 | |
| GPER-BR00000812 | |
| GPER-BR00000818 | |
| GPER-BR00000846 | |
| GPER-BR00000919 | |
| GPER-BR00000924 | |
| GPER-BR00000981 | GPER-BR00000982 |
| GPER-BR00000989 | GPER-BR00000990 |
| GPER-BR00000989 | |
| GPER-BR00000998 | |
| GPER-BR00001006 | GPER-BR00001007 |
| GPER-BR00001009 | |
| GPER-BR00001043 | |
| GRIIAA0000001 | GRIIAA0000026 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| HAGIAA0000001 | HAGIAA0000016 |
| HENIAA0000001 | HENIAA0000040 |
| HHEM-BR00000081 | |
| HHEM-BR00000102 | |
| HHEM-BR00000109 | |
| HHEM-BR00000111 | |
| HHEM-BR00000113 | HHEM-BR00000115 |
| HHEM-BR00000117 | |
| HHEM-BR00000119 | |
| HHEM-BR00000125 | |
| HHEM-BR00000128 | |
| HHEM-BR00000131 | HHEM-BR00000137 |
| HHEM-BR00000140 | |
| HHEM-BR00000145 | |
| HHEM-BR00000149 | |
| HHEM-BR00000152 | |
| HHEM-BR00000154 | |
| HHEM-BR00000170 | |
| HHEM-BR00000198 | |
| HHEM-BR00000216 | HHEM-BR00000504 |
| HHEM-BR00000500 | HHEM-BR00001370 |
| HHEM-BR00001356 | |
| HUGIAA0000001 | HUGIAA0000025 |
| HUIIAA0000001 | HUIIAA0000092 |
| HUIIAB00000001 | HUIIAB00000050 |
| HWN00000001 | HWN00000081 |
| HWN00000007.R000001 | HWN00000007.R000002 |
| HWN00000082 | HWN00000325 |
| HWN00000248.R000001 | HWN00000248.R000002 |
| HWN00000261.R000001 | HWN00000261.R000002 |
| HWN00000263.R000001 | HWN00000263.R000002 |
| HWN00000326 | HWN00000542 |
| HWN00000485 | HWN00000485.R00000 1 |
| HWN00000486.R000003 | HWN00000486.R000004 |
| HWN00000487.R000003 | HWN00000487.R000004 |
| HWN00000543 | HWN00000945 |
| HWN00000925.R000001 | HWN00000925.R000002 |
| HWN00000946 | HWN00003217 |
| IBLSAA0000350 | IBLSAA0000351 |
| ICEL-BR00001475 | |
| ICEL-BR00001477 | ICEL-BR00001479 |
| ICEL-BR00001484 | |
| ICEL-BR00001499 | |
| ICEL-BR00001504 | |
| ICEL-BR00001507 | |
| ICEL-BR00001510 | |
| ICEL-BR00001513 | |
| ICEL-BR00001516 | |
| ICEL-BR00001519 | |
| ICEL-BR00001522 | |
| ICEL-BR00001527 | |
| ICEL-BR00001530 | |
| ICEL-BR00001533 | |
| ICEL-BR00001538 | |
| ICEL-BR00001545 | |
| ICEL-BR00001550 | ICEL-BR00001551 |
| ICEL-BR00001560 | |
| ICEL-BR00001563 | ICEL-BR00001564 |
| ICEL-BR00001567 | |
| ICEL-BR00001570 | |
| ICEL-BR00001573 | |
| ICEL-BR00001585 | |
| ICEL-BR00001588 | |
| ICEL-BR00001615 | |
| ICEL-BR00001618 | |
| ICEL-BR00001629 | |
| ICEL-BR00001632 | |
| ICEL-BR00001635 | |
| ICEL-BR00001638 | |
| ICEL-BR00001643 | |
| ICEL-BR00001646 | |
| ICEL-BR00001651 | |
| ICEL-BR00001654 | |
| ICEL-BR00001656 | |
| ICEL-BR00001691 | |
| ICEL-BR00001694 | |
| ICEL-BR00001707 | |
| ICEL-BR00001710 | |
| ICEL-BR00001713 | |
| ICEL-BR00001716 | |
| ICEL-BR00001721 | |
| ICEL-BR00001724 | |
| ICEL-BR00001729 | |
| ICEL-BR00001732 | |
| ICEL-BR00001734 | |
| ICEL-BR00001769 | |
| ICEL-BR00001772 | |
| ICEL-BR00001783 | |
| ICEL-BR00001786 | |
| ICEL-BR00001789 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00001792 | |
| ICEL-BR00001797 | |
| ICEL-BR00001800 | |
| ICEL-BR00001805 | |
| ICEL-BR00001808 | |
| ICEL-BR00001810 | |
| ICEL-BR00001819 | ICEL-BR00001824 |
| ICEL-BR00001827 | ICEL-BR00001830 |
| ICEL-BR00001833 | ICEL-BR00001836 |
| ICEL-BR00001839 | |
| ICEL-BR00001842 | |
| ICEL-BR00001851 | |
| ICEL-BR00001855 | |
| ICEL-BR00001858 | |
| ICEL-BR00001873 | |
| ICEL-BR00001878 | |
| ICEL-BR00001881 | |
| ICEL-BR00001900 | |
| ICEL-BR00001903 | ICEL-BR00001909 |
| ICEL-BR00001912 | ICEL-BR00001915 |
| ICEL-BR00001918 | ICEL-BR00001921 |
| ICEL-BR00001924 | |
| ICEL-BR00001931 | |
| ICEL-BR00001936 | |
| ICEL-BR00001940 | |
| ICEL-BR00001943 | ICEL-BR00001945 |
| ICEL-BR00001960 | |
| ICEL-BR00001965 | |
| ICEL-BR00001968 | |
| ICEL-BR00001987 | |
| ICEL-BR00001990 | ICEL-BR00001996 |
| ICEL-BR00001999 | ICEL-BR00002002 |
| ICEL-BR00002005 | ICEL-BR00002008 |
| ICEL-BR00002011 | |
| ICEL-BR00002018 | |
| ICEL-BR00002023 | |
| ICEL-BR00002027 | |
| ICEL-BR00002030 | ICEL-BR00002032 |
| ICEL-BR00002047 | |
| ICEL-BR00002052 | |
| ICEL-BR00002055 | |
| ICEL-BR00002074 | |
| ICEL-BR00002077 | |
| ICEL-BR00002606 | |
| ICEL-BR00002723 | |
| ICEL-BR00002828 | |
| ICEL-BR00002859 | |
| ICEL-BR00003010 | |
| ICEL-BR00003121 | |
| ICEL-BR00003149 | |
| ICEL-BR00003152 | |
| ICEL-BR00003165 | |
| ICEL-BR00003168 | |
| ICEL-BR00003171 | |
| ICEL-BR00003174 | |
| ICEL-BR00003179 | |
| ICEL-BR00003182 | |
| ICEL-BR00003187 | ICEL-BR00003188 |
| ICEL-BR00003191 | |
| ICEL-BR00003193 | |
| ICEL-BR00003202 | ICEL-BR00003207 |
| ICEL-BR00003210 | ICEL-BR00003213 |
| ICEL-BR00003216 | ICEL-BR00003219 |
| ICEL-BR00003222 | |
| ICEL-BR00003229 | |
| ICEL-BR00003234 | |
| ICEL-BR00003238 | |
| ICEL-BR00003241 | ICEL-BR00003243 |
| ICEL-BR00003258 | |
| ICEL-BR00003263 | |
| ICEL-BR00003266 | |
| ICEL-BR00003285 | |
| ICEL-BR00003288 | |
| ICEL-BR00003316 | |
| ICEL-BR00003319 | |
| ICEL-BR00003332 | |
| ICEL-BR00003335 | |
| ICEL-BR00003338 | |
| ICEL-BR00003341 | |
| ICEL-BR00003346 | |
| ICEL-BR00003349 | |
| ICEL-BR00003354 | ICEL-BR00003355 |
| ICEL-BR00003358 | |
| ICEL-BR00003360 | |
| ICEL-BR00003369 | ICEL-BR00003374 |
| ICEL-BR00003377 | ICEL-BR00003380 |
| ICEL-BR00003383 | ICEL-BR00003386 |
| ICEL-BR00003389 | |
| ICEL-BR00003396 | |
| ICEL-BR00003401 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00003405 | |
| ICEL-BR00003408 | ICEL-BR00003410 |
| ICEL-BR00003425 | |
| ICEL-BR00003430 | |
| ICEL-BR00003433 | |
| ICEL-BR00003452 | |
| ICEL-BR00003455 | |
| ICEL-BR00003483 | |
| ICEL-BR00003486 | |
| ICEL-BR00003499 | |
| ICEL-BR00003502 | |
| ICEL-BR00003505 | |
| ICEL-BR00003508 | |
| ICEL-BR00003513 | |
| ICEL-BR00003516 | |
| ICEL-BR00003521 | ICEL-BR00003522 |
| ICEL-BR00003525 | |
| ICEL-BR00003527 | |
| ICEL-BR00003536 | ICEL-BR00003541 |
| ICEL-BR00003544 | ICEL-BR00003547 |
| ICEL-BR00003550 | ICEL-BR00003553 |
| ICEL-BR00003556 | |
| ICEL-BR00003563 | |
| ICEL-BR00003568 | |
| ICEL-BR00003572 | |
| ICEL-BR00003575 | ICEL-BR00003577 |
| ICEL-BR00003592 | |
| ICEL-BR00003597 | |
| ICEL-BR00003600 | |
| ICEL-BR00003619 | |
| ICEL-BR00003622 | |
| ICEL-BR00003650 | |
| ICEL-BR00003666 | |
| ICEL-BR00003669 | |
| ICEL-BR00003672 | |
| ICEL-BR00003675 | |
| ICEL-BR00003680 | |
| ICEL-BR00003683 | |
| ICEL-BR00003688 | ICEL-BR00003689 |
| ICEL-BR00003692 | |
| ICEL-BR00003694 | |
| ICEL-BR00003703 | ICEL-BR00003708 |
| ICEL-BR00003711 | ICEL-BR00003714 |
| ICEL-BR00003717 | ICEL-BR00003720 |
| ICEL-BR00003723 | |
| ICEL-BR00003730 | |
| ICEL-BR00003735 | |
| ICEL-BR00003739 | |
| ICEL-BR00003742 | ICEL-BR00003744 |
| ICEL-BR00003759 | |
| ICEL-BR00003764 | |
| ICEL-BR00003767 | |
| ICEL-BR00003789 | |
| ICEL-BR00003789 | |
| ICEL-BR00043791 | |
| ICEL-BR00043794 | |
| ICEL-BR00043807 | |
| ICEL-BR00043810 | |
| ICEL-BR00043813 | |
| ICEL-BR00043816 | |
| ICEL-BR00043821 | |
| ICEL-BR00043824 | |
| ICEL-BR00043829 | ICEL-BR00043830 |
| ICEL-BR00043833 | |
| ICEL-BR00043835 | |
| ICEL-BR00043844 | ICEL-BR00043849 |
| ICEL-BR00043852 | ICEL-BR00043855 |
| ICEL-BR00043858 | ICEL-BR00043861 |
| ICEL-BR00043864 | |
| ICEL-BR00043871 | |
| ICEL-BR00043876 | |
| ICEL-BR00043880 | |
| ICEL-BR00043883 | |
| ICEL-BR00043884 | |
| ICEL-BR00043885 | |
| ICEL-BR00043900 | |
| ICEL-BR00043905 | |
| ICEL-BR00043908 | |
| ICEL-BR00043927 | |
| ICEL-BR00043930 | |
| ICEL-BR00051310 | |
| ICEL-BR00051313 | |
| ICEL-BR00051326 | |
| ICEL-BR00051329 | |
| ICEL-BR00051332 | |
| ICEL-BR00051335 | |
| ICEL-BR00051340 | |
| ICEL-BR00051343 | |
| ICEL-BR00051348 | ICEL-BR00051349 |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00051352 | |
| ICEL-BR00051354 | |
| ICEL-BR00051364 | ICEL-BR00051369 |
| ICEL-BR00051372 | ICEL-BR00051375 |
| ICEL-BR00051378 | ICEL-BR00051381 |
| ICEL-BR00051384 | |
| ICEL-BR00051391 | |
| ICEL-BR00051396 | |
| ICEL-BR00051400 | |
| ICEL-BR00051403 | ICEL-BR00051405 |
| ICEL-BR00051420 | |
| ICEL-BR00051425 | |
| ICEL-BR00051428 | |
| ICEL-BR00051447 | |
| ICEL-BR00051450 | |
| ICEL-BR00090199 | |
| ICEL-BR00090201 | |
| ICEL-BR00090203 | ICEL-BR00090205 |
| ICEL-BR00090210 | |
| ICEL-BR00090215 | ICEL-BR00090217 |
| ICEL-BR00090229 | |
| ICEL-BR00090234 | |
| ICEL-BR00090237 | |
| ICEL-BR00090240 | |
| ICEL-BR00090243 | |
| ICEL-BR00090248 | |
| ICEL-BR00090251 | |
| ICEL-BR00090254 | |
| ICEL-BR00090271 | |
| ICEL-BR00090274 | |
| ICEL-BR00090277 | |
| ICEL-BR00090282 | |
| ICEL-BR00090291 | |
| ICEL-BR00090296 | |
| ICEL-BR00090297 | |
| ICEL-BR00090312 | |
| ICEL-BR00090315 | |
| ICEL-BR00090316 | |
| ICEL-BR00090319 | |
| ICEL-BR00090322 | |
| ICEL-BR00090325 | |
| ICEL-BR00090342 | |
| ICEL-BR00090345 | |
| ICEL-BR00090372 | |
| ICEL-BR00090375 | |
| ICEL-BR00090388 | |
| ICEL-BR00090391 | |
| ICEL-BR00090394 | |
| ICEL-BR00090397 | |
| ICEL-BR00090402 | |
| ICEL-BR00090405 | |
| ICEL-BR00090410 | |
| ICEL-BR00090414 | |
| ICEL-BR00090416 | |
| ICEL-BR00090426 | ICEL-BR00090431 |
| ICEL-BR00090434 | ICEL-BR00090437 |
| ICEL-BR00090440 | ICEL-BR00090443 |
| ICEL-BR00090446 | |
| ICEL-BR00090453 | |
| ICEL-BR00090458 | |
| ICEL-BR00090462 | |
| ICEL-BR00090465 | ICEL-BR00090467 |
| ICEL-BR00090482 | |
| ICEL-BR00090487 | |
| ICEL-BR00090490 | |
| ICEL-BR00090509 | |
| ICEL-BR00090512 | |
| ICEL-BR00091039 | |
| ICEL-BR00091132 | |
| ICEL-BR00091237 | |
| ICEL-BR00091270 | |
| ICEL-BR00091407 | |
| ICEL-BR00091510 | |
| ICEL-BR00091513 | |
| ICEL-BR00091541 | |
| ICEL-BR00091544 | |
| ICEL-BR00091556 | |
| ICEL-BR00091559 | |
| ICEL-BR00091562 | |
| ICEL-BR00091565 | |
| ICEL-BR00091570 | |
| ICEL-BR00091573 | |
| ICEL-BR00091578 | ICEL-BR00091579 |
| ICEL-BR00091582 | |
| ICEL-BR00091584 | |
| ICEL-BR00091593 | ICEL-BR00091598 |
| ICEL-BR00091601 | ICEL-BR00091604 |
| ICEL-BR00091607 | ICEL-BR00091610 |
| ICEL-BR00091613 | |
| ICEL-BR00091620 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00091625 | |
| ICEL-BR00091629 | |
| ICEL-BR00091632 | ICEL-BR00091634 |
| ICEL-BR00091649 | |
| ICEL-BR00091654 | |
| ICEL-BR00091657 | |
| ICEL-BR00091676 | |
| ICEL-BR00091679 | |
| ICEL-BR00091684 | |
| ICEL-BR00091687 | ICEL-BR00091689 |
| ICEL-BR00091705 | |
| ICEL-BR00091710 | |
| ICEL-BR00091713 | |
| ICEL-BR00091716 | |
| ICEL-BR00091721 | |
| ICEL-BR00091724 | |
| ICEL-BR00091727 | |
| ICEL-BR00091730 | |
| ICEL-BR00091733 | |
| ICEL-BR00091736 | |
| ICEL-BR00091741 | |
| ICEL-BR00091748 | |
| ICEL-BR00091753 | |
| ICEL-BR00091756 | |
| ICEL-BR00091759 | ICEL-BR00091760 |
| ICEL-BR00091763 | |
| ICEL-BR00091766 | |
| ICEL-BR00091769 | |
| ICEL-BR00092305 | |
| ICEL-BR00092398 | |
| ICEL-BR00092503 | |
| ICEL-BR00092536 | |
| ICEL-BR00092673 | |
| ICEL-BR00092778 | |
| ICEL-BR00092781 | |
| ICEL-BR00092787 | |
| ICEL-BR00092790 | |
| ICEL-BR00092797 | |
| ICEL-BR00092824 | |
| ICEL-BR00092827 | |
| ICEL-BR00092838 | |
| ICEL-BR00092841 | |
| ICEL-BR00092844 | |
| ICEL-BR00092847 | |
| ICEL-BR00092852 | |
| ICEL-BR00092855 | |
| ICEL-BR00092860 | |
| ICEL-BR00092861 | |
| ICEL-BR00092864 | |
| ICEL-BR00092866 | |
| ICEL-BR00092875 | ICEL-BR00092880 |
| ICEL-BR00092883 | ICEL-BR00092886 |
| ICEL-BR00092889 | ICEL-BR00092892 |
| ICEL-BR00092895 | |
| ICEL-BR00092902 | |
| ICEL-BR00092907 | |
| ICEL-BR00092911 | |
| ICEL-BR00092914 | |
| ICEL-BR00092916 | |
| ICEL-BR00092919 | ICEL-BR00092922 |
| ICEL-BR00092937 | |
| ICEL-BR00092942 | |
| ICEL-BR00092945 | |
| ICEL-BR00092964 | |
| ICEL-BR00092967 | |
| ICEL-BR00092972 | |
| ICEL-BR00092975 | ICEL-BR00092977 |
| ICEL-BR00092993 | |
| ICEL-BR00092998 | |
| ICEL-BR00093001 | |
| ICEL-BR00093004 | |
| ICEL-BR00093009 | |
| ICEL-BR00093012 | |
| ICEL-BR00093015 | |
| ICEL-BR00093018 | |
| ICEL-BR00093021 | |
| ICEL-BR00093024 | |
| ICEL-BR00093029 | |
| ICEL-BR00093036 | |
| ICEL-BR00093041 | |
| ICEL-BR00093044 | |
| ICEL-BR00093047 | ICEL-BR00093048 |
| ICEL-BR00093051 | |
| ICEL-BR00093054 | |
| ICEL-BR00093057 | |
| ICEL-BR00093646 | |
| ICEL-BR00093769 | |
| ICEL-BR00093894 | |
| ICEL-BR00093925 | |
| ICEL-BR00094090 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00094213 | |
| ICEL-BR00094221 | |
| ICEL-BR00094227 | ICEL-BR00094231 |
| ICEL-BR00094237 | |
| ICEL-BR00094241 | ICEL-BR00094255 |
| ICEL-BR00094257 | |
| ICEL-BR00094260 | |
| ICEL-BR00094262 | ICEL-BR00094263 |
| ICEL-BR00094265 | |
| ICEL-BR00094270 | |
| ICEL-BR00094273 | ICEL-BR00094274 |
| ICEL-BR00094277 | |
| ICEL-BR00094280 | |
| ICEL-BR00094283 | ICEL-BR00094285 |
| ICEL-BR00094290 | |
| ICEL-BR00094299 | |
| ICEL-BR00094304 | |
| ICEL-BR00094307 | |
| ICEL-BR00094310 | |
| ICEL-BR00094315 | |
| ICEL-BR00094318 | |
| ICEL-BR00094321 | |
| ICEL-BR00094324 | |
| ICEL-BR00094327 | |
| ICEL-BR00094330 | |
| ICEL-BR00094335 | |
| ICEL-BR00094342 | |
| ICEL-BR00094347 | |
| ICEL-BR00094350 | |
| ICEL-BR00094353 | ICEL-BR00094354 |
| ICEL-BR00094357 | |
| ICEL-BR00094360 | |
| ICEL-BR00094363 | |
| ICEL-BR00094372 | |
| ICEL-BR00094375 | |
| ICEL-BR00094378 | ICEL-BR00094380 |
| ICEL-BR00094385 | |
| ICEL-BR00094394 | |
| ICEL-BR00094399 | |
| ICEL-BR00094402 | |
| ICEL-BR00094405 | |
| ICEL-BR00094410 | |
| ICEL-BR00094413 | |
| ICEL-BR00094416 | |
| ICEL-BR00094419 | |
| ICEL-BR00094422 | |
| ICEL-BR00094425 | |
| ICEL-BR00094430 | |
| ICEL-BR00094437 | |
| ICEL-BR00094442 | |
| ICEL-BR00094445 | |
| ICEL-BR00094448 | ICEL-BR00094449 |
| ICEL-BR00094452 | |
| ICEL-BR00094455 | |
| ICEL-BR00094458 | |
| ICEL-BR00094467 | |
| ICEL-BR00094470 | |
| ICEL-BR00094474 | |
| ICEL-BR00094478 | |
| ICEL-BR00094481 | |
| ICEL-BR00094485 | |
| ICEL-BR00094487 | ICEL-BR00094496 |
| ICEL-BR00094505 | |
| ICEL-BR00094507 | |
| ICEL-BR00094509 | |
| ICEL-BR00094512 | |
| ICEL-BR00094539 | |
| ICEL-BR00094542 | |
| ICEL-BR00094551 | |
| ICEL-BR00094554 | |
| ICEL-BR00094559 | |
| ICEL-BR00094564 | |
| ICEL-BR00094567 | |
| ICEL-BR00094574 | |
| ICEL-BR00094577 | |
| ICEL-BR00094579 | |
| ICEL-BR00094587 | |
| ICEL-BR00094592 | ICEL-BR00094594 |
| ICEL-BR00094597 | ICEL-BR00094603 |
| ICEL-BR00094606 | ICEL-BR00094609 |
| ICEL-BR00094612 | ICEL-BR00094615 |
| ICEL-BR00094624 | |
| ICEL-BR00094629 | |
| ICEL-BR00094634 | |
| ICEL-BR00094639 | |
| ICEL-BR00094642 | |
| ICEL-BR00094645 | |
| ICEL-BR00094648 | |
| ICEL-BR00094651 | |
| ICEL-BR00094660 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| ICEL-BR00094665 | | | | | | | |
| ICEL-BR00094668 | | | | | | | |
| ICEL-BR00094683 | | | | | | | |
| ICEL-BR00094686 | | | | | | | |
| ICEL-BR00126436 | | | | | | | |
| ICEL-BR00126439 | | | | | | | |
| ICEL-BR00126450 | | | | | | | |
| ICEL-BR00126453 | | | | | | | |
| ICEL-BR00126456 | | | | | | | |
| ICEL-BR00126459 | | | | | | | |
| ICEL-BR00126464 | | | | | | | |
| ICEL-BR00126467 | | | | | | | |
| ICEL-BR00126472 | ICEL-BR00126473 | | | | | | |
| ICEL-BR00126476 | | | | | | | |
| ICEL-BR00126478 | | | | | | | |
| ICEL-BR00126487 | ICEL-BR00126492 | | | | | | |
| ICEL-BR00126495 | ICEL-BR00126498 | | | | | | |
| ICEL-BR00126501 | ICEL-BR00126504 | | | | | | |
| ICEL-BR00126507 | | | | | | | |
| ICEL-BR00126514 | | | | | | | |
| ICEL-BR00126519 | | | | | | | |
| ICEL-BR00126523 | | | | | | | |
| ICEL-BR00126526 | ICEL-BR00126528 | | | | | | |
| ICEL-BR00126543 | | | | | | | |
| ICEL-BR00126548 | | | | | | | |
| ICEL-BR00126551 | | | | | | | |
| ICEL-BR00126570 | | | | | | | |
| ICEL-BR00126573 | | | | | | | |
| ICEL-BR00126578 | | | | | | | |
| ICEL-BR00126581 | ICEL-BR00126583 | | | | | | |
| ICEL-BR00126599 | | | | | | | |
| ICEL-BR00126604 | | | | | | | |
| ICEL-BR00126607 | | | | | | | |
| ICEL-BR00126610 | | | | | | | |
| ICEL-BR00126615 | | | | | | | |
| ICEL-BR00126618 | | | | | | | |
| ICEL-BR00126621 | | | | | | | |
| ICEL-BR00126624 | | | | | | | |
| ICEL-BR00126627 | | | | | | | |
| ICEL-BR00126630 | | | | | | | |
| ICEL-BR00126635 | | | | | | | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00126642 | |
| ICEL-BR00126647 | |
| ICEL-BR00126650 | |
| ICEL-BR00126653 | ICEL-BR00126654 |
| ICEL-BR00126657 | |
| ICEL-BR00126660 | |
| ICEL-BR00126663 | |
| ICEL-BR00127199 | |
| ICEL-BR00127292 | |
| ICEL-BR00127397 | |
| ICEL-BR00127430 | |
| ICEL-BR00127567 | |
| ICEL-BR00127672 | |
| ICEL-BR00127675 | |
| ICEL-BR00127681 | |
| ICEL-BR00127684 | |
| ICEL-BR00127691 | |
| ICEL-BR00127718 | |
| ICEL-BR00127721 | |
| ICEL-BR00127732 | |
| ICEL-BR00127735 | |
| ICEL-BR00127738 | |
| ICEL-BR00127741 | |
| ICEL-BR00127746 | |
| ICEL-BR00127749 | |
| ICEL-BR00127754 | ICEL-BR00127755 |
| ICEL-BR00127758 | |
| ICEL-BR00127760 | |
| ICEL-BR00127769 | ICEL-BR00127774 |
| ICEL-BR00127777 | ICEL-BR00127780 |
| ICEL-BR00127783 | ICEL-BR00127786 |
| ICEL-BR00127789 | |
| ICEL-BR00127796 | |
| ICEL-BR00127801 | |
| ICEL-BR00127805 | |
| ICEL-BR00127808 | |
| ICEL-BR00127810 | |
| ICEL-BR00127813 | ICEL-BR00127816 |
| ICEL-BR00127831 | |
| ICEL-BR00127836 | |
| ICEL-BR00127839 | |
| ICEL-BR00127858 | |
| ICEL-BR00127861 | |
| ICEL-BR00127866 | |
| ICEL-BR00127869 | ICEL-BR00127871 |
| ICEL-BR00127887 | |
| ICEL-BR00127892 | |
| ICEL-BR00127895 | |
| ICEL-BR00127898 | |
| ICEL-BR00127903 | |
| ICEL-BR00127906 | |
| ICEL-BR00127909 | |
| ICEL-BR00127912 | |
| ICEL-BR00127915 | |
| ICEL-BR00127918 | |
| ICEL-BR00127923 | |
| ICEL-BR00127930 | |
| ICEL-BR00127935 | |
| ICEL-BR00127938 | |
| ICEL-BR00127941 | ICEL-BR00127942 |
| ICEL-BR00127945 | |
| ICEL-BR00127948 | |
| ICEL-BR00127951 | |
| ICEL-BR00128540 | |
| ICEL-BR00128663 | |
| ICEL-BR00128788 | |
| ICEL-BR00128819 | |
| ICEL-BR00128984 | |
| ICEL-BR00129107 | |
| ICEL-BR00129115 | |
| ICEL-BR00129121 | ICEL-BR00129125 |
| ICEL-BR00129131 | |
| ICEL-BR00129135 | ICEL-BR00129149 |
| ICEL-BR00129151 | |
| ICEL-BR00129154 | |
| ICEL-BR00129156 | ICEL-BR00129157 |
| ICEL-BR00129159 | |
| ICEL-BR00129164 | |
| ICEL-BR00129167 | ICEL-BR00129168 |
| ICEL-BR00129171 | |
| ICEL-BR00129174 | |
| ICEL-BR00129177 | ICEL-BR00129179 |
| ICEL-BR00129184 | |
| ICEL-BR00129193 | |
| ICEL-BR00129198 | |
| ICEL-BR00129201 | |
| ICEL-BR00129204 | |
| ICEL-BR00129209 | |
| ICEL-BR00129212 | |
| ICEL-BR00129215 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00129218 | |
| ICEL-BR00129221 | |
| ICEL-BR00129224 | |
| ICEL-BR00129229 | |
| ICEL-BR00129236 | |
| ICEL-BR00129241 | |
| ICEL-BR00129244 | |
| ICEL-BR00129247 | ICEL-BR00129248 |
| ICEL-BR00129251 | |
| ICEL-BR00129254 | |
| ICEL-BR00129257 | |
| ICEL-BR00129266 | |
| ICEL-BR00129269 | |
| ICEL-BR00129272 | ICEL-BR00129274 |
| ICEL-BR00129279 | |
| ICEL-BR00129288 | |
| ICEL-BR00129293 | |
| ICEL-BR00129296 | |
| ICEL-BR00129299 | |
| ICEL-BR00129304 | |
| ICEL-BR00129307 | |
| ICEL-BR00129310 | |
| ICEL-BR00129313 | |
| ICEL-BR00129316 | |
| ICEL-BR00129319 | |
| ICEL-BR00129324 | |
| ICEL-BR00129331 | |
| ICEL-BR00129336 | |
| ICEL-BR00129339 | |
| ICEL-BR00129342 | ICEL-BR00129343 |
| ICEL-BR00129346 | |
| ICEL-BR00129349 | |
| ICEL-BR00129352 | |
| ICEL-BR00129361 | |
| ICEL-BR00129364 | |
| ICEL-BR00129368 | |
| ICEL-BR00129372 | |
| ICEL-BR00129375 | |
| ICEL-BR00129379 | |
| ICEL-BR00129381 | ICEL-BR00129390 |
| ICEL-BR00129399 | |
| ICEL-BR00129401 | |
| ICEL-BR00129403 | |
| ICEL-BR00129406 | |
| ICEL-BR00129433 | |
| ICEL-BR00129436 | |
| ICEL-BR00129445 | |
| ICEL-BR00129448 | |
| ICEL-BR00129453 | |
| ICEL-BR00129458 | |
| ICEL-BR00129461 | |
| ICEL-BR00129468 | |
| ICEL-BR00129471 | |
| ICEL-BR00129473 | |
| ICEL-BR00129481 | |
| ICEL-BR00129486 | ICEL-BR00129488 |
| ICEL-BR00129491 | ICEL-BR00129497 |
| ICEL-BR00129500 | ICEL-BR00129503 |
| ICEL-BR00129506 | ICEL-BR00129509 |
| ICEL-BR00129518 | |
| ICEL-BR00129523 | |
| ICEL-BR00129528 | |
| ICEL-BR00129533 | |
| ICEL-BR00129536 | |
| ICEL-BR00129539 | |
| ICEL-BR00129542 | |
| ICEL-BR00129545 | |
| ICEL-BR00129554 | |
| ICEL-BR00129559 | |
| ICEL-BR00129562 | |
| ICEL-BR00129577 | |
| ICEL-BR00129580 | |
| ICEL-BR00129607 | |
| ICEL-BR00129610 | |
| ICEL-BR00129621 | |
| ICEL-BR00129624 | |
| ICEL-BR00129627 | |
| ICEL-BR00129630 | |
| ICEL-BR00129635 | |
| ICEL-BR00129638 | |
| ICEL-BR00129643 | ICEL-BR00129644 |
| ICEL-BR00129647 | |
| ICEL-BR00129649 | |
| ICEL-BR00129658 | ICEL-BR00129663 |
| ICEL-BR00129666 | ICEL-BR00129669 |
| ICEL-BR00129672 | ICEL-BR00129675 |
| ICEL-BR00129678 | |
| ICEL-BR00129685 | |
| ICEL-BR00129690 | |
| ICEL-BR00129694 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00129697 | ICEL-BR00129699 |
| ICEL-BR00129714 | |
| ICEL-BR00129719 | |
| ICEL-BR00129722 | |
| ICEL-BR00129741 | |
| ICEL-BR00129744 | |
| ICEL-BR00129749 | |
| ICEL-BR00129752 | ICEL-BR00129754 |
| ICEL-BR00129770 | |
| ICEL-BR00129775 | |
| ICEL-BR00129778 | |
| ICEL-BR00129781 | |
| ICEL-BR00129786 | |
| ICEL-BR00129789 | |
| ICEL-BR00129792 | |
| ICEL-BR00129795 | |
| ICEL-BR00129798 | |
| ICEL-BR00129801 | |
| ICEL-BR00129806 | |
| ICEL-BR00129813 | |
| ICEL-BR00129818 | |
| ICEL-BR00129821 | |
| ICEL-BR00129824 | |
| ICEL-BR00129825 | |
| ICEL-BR00129828 | |
| ICEL-BR00129831 | |
| ICEL-BR00129834 | |
| ICEL-BR00130370 | |
| ICEL-BR00130463 | |
| ICEL-BR00130568 | |
| ICEL-BR00130601 | |
| ICEL-BR00130738 | |
| ICEL-BR00130843 | |
| ICEL-BR00130846 | |
| ICEL-BR00130852 | |
| ICEL-BR00130855 | |
| ICEL-BR00130862 | |
| ICEL-BR00130889 | |
| ICEL-BR00130892 | |
| ICEL-BR00130903 | |
| ICEL-BR00130906 | |
| ICEL-BR00130909 | |
| ICEL-BR00130912 | |
| ICEL-BR00130917 | |
| ICEL-BR00130920 | |
| ICEL-BR00130925 | ICEL-BR00130926 |
| ICEL-BR00130929 | |
| ICEL-BR00130931 | |
| ICEL-BR00130940 | ICEL-BR00130945 |
| ICEL-BR00130948 | ICEL-BR00130951 |
| ICEL-BR00130954 | ICEL-BR00130957 |
| ICEL-BR00130960 | |
| ICEL-BR00130967 | |
| ICEL-BR00130972 | |
| ICEL-BR00130976 | |
| ICEL-BR00130979 | |
| ICEL-BR00130981 | |
| ICEL-BR00130984 | ICEL-BR00130987 |
| ICEL-BR00131002 | |
| ICEL-BR00131007 | |
| ICEL-BR00131010 | |
| ICEL-BR00131029 | |
| ICEL-BR00131032 | |
| ICEL-BR00131037 | |
| ICEL-BR00131040 | ICEL-BR00131042 |
| ICEL-BR00131058 | |
| ICEL-BR00131063 | |
| ICEL-BR00131066 | |
| ICEL-BR00131069 | |
| ICEL-BR00131074 | |
| ICEL-BR00131077 | |
| ICEL-BR00131080 | |
| ICEL-BR00131083 | |
| ICEL-BR00131086 | |
| ICEL-BR00131089 | |
| ICEL-BR00131094 | |
| ICEL-BR00131101 | |
| ICEL-BR00131106 | |
| ICEL-BR00131109 | |
| ICEL-BR00131112 | ICEL-BR00131113 |
| ICEL-BR00131116 | |
| ICEL-BR00131119 | |
| ICEL-BR00131122 | |
| ICEL-BR00131711 | |
| ICEL-BR00131834 | |
| ICEL-BR00131959 | |
| ICEL-BR00131990 | |
| ICEL-BR00132155 | |
| ICEL-BR00132278 | |
| ICEL-BR00132286 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00132292 | ICEL-BR00132296 |
| ICEL-BR00132302 | |
| ICEL-BR00132306 | ICEL-BR00132320 |
| ICEL-BR00132322 | |
| ICEL-BR00132325 | |
| ICEL-BR00132327 | ICEL-BR00132328 |
| ICEL-BR00132330 | |
| ICEL-BR00132335 | |
| ICEL-BR00132338 | ICEL-BR00132339 |
| ICEL-BR00132342 | |
| ICEL-BR00132345 | |
| ICEL-BR00132348 | ICEL-BR00132349 |
| ICEL-BR00132350 | |
| ICEL-BR00132355 | |
| ICEL-BR00132364 | |
| ICEL-BR00132369 | |
| ICEL-BR00132372 | |
| ICEL-BR00132375 | |
| ICEL-BR00132380 | |
| ICEL-BR00132383 | |
| ICEL-BR00132386 | |
| ICEL-BR00132389 | |
| ICEL-BR00132392 | |
| ICEL-BR00132395 | |
| ICEL-BR00132400 | |
| ICEL-BR00132407 | |
| ICEL-BR00132412 | |
| ICEL-BR00132415 | |
| ICEL-BR00132418 | ICEL-BR00132419 |
| ICEL-BR00132422 | |
| ICEL-BR00132425 | |
| ICEL-BR00132428 | |
| ICEL-BR00132437 | |
| ICEL-BR00132440 | |
| ICEL-BR00132443 | ICEL-BR00132445 |
| ICEL-BR00132450 | |
| ICEL-BR00132459 | |
| ICEL-BR00132464 | |
| ICEL-BR00132467 | |
| ICEL-BR00132470 | |
| ICEL-BR00132475 | |
| ICEL-BR00132478 | |
| ICEL-BR00132481 | |
| ICEL-BR00132484 | |
| ICEL-BR00132487 | |
| ICEL-BR00132490 | |
| ICEL-BR00132495 | |
| ICEL-BR00132502 | |
| ICEL-BR00132507 | |
| ICEL-BR00132510 | |
| ICEL-BR00132513 | |
| ICEL-BR00132514 | |
| ICEL-BR00132517 | |
| ICEL-BR00132520 | |
| ICEL-BR00132523 | |
| ICEL-BR00132532 | |
| ICEL-BR00132535 | |
| ICEL-BR00132539 | |
| ICEL-BR00132543 | |
| ICEL-BR00132546 | |
| ICEL-BR00132550 | |
| ICEL-BR00132552 | ICEL-BR00132553 |
| ICEL-BR00132554 | ICEL-BR00132561 |
| ICEL-BR00132570 | |
| ICEL-BR00132572 | |
| ICEL-BR00132574 | |
| ICEL-BR00132577 | |
| ICEL-BR00132604 | |
| ICEL-BR00132607 | |
| ICEL-BR00132616 | |
| ICEL-BR00132619 | |
| ICEL-BR00132624 | |
| ICEL-BR00132629 | |
| ICEL-BR00132632 | |
| ICEL-BR00132639 | |
| ICEL-BR00132642 | |
| ICEL-BR00132644 | |
| ICEL-BR00132652 | |
| ICEL-BR00132657 | ICEL-BR00132659 |
| ICEL-BR00132662 | ICEL-BR00132668 |
| ICEL-BR00132671 | ICEL-BR00132674 |
| ICEL-BR00132677 | ICEL-BR00132680 |
| ICEL-BR00132689 | |
| ICEL-BR00132694 | |
| ICEL-BR00132699 | |
| ICEL-BR00132704 | |
| ICEL-BR00132707 | |
| ICEL-BR00132710 | |
| ICEL-BR00132713 | |
| ICEL-BR00132716 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00132725 | |
| ICEL-BR00132730 | |
| ICEL-BR00132733 | |
| ICEL-BR00132748 | |
| ICEL-BR00132751 | |
| ICEL-BR00132778 | |
| ICEL-BR00132781 | |
| ICEL-BR00132793 | |
| ICEL-BR00132796 | |
| ICEL-BR00132799 | |
| ICEL-BR00132802 | |
| ICEL-BR00132807 | |
| ICEL-BR00132810 | |
| ICEL-BR00132815 | ICEL-BR00132816 |
| ICEL-BR00132819 | |
| ICEL-BR00132821 | |
| ICEL-BR00132830 | ICEL-BR00132835 |
| ICEL-BR00132838 | ICEL-BR00132838 |
| ICEL-BR00132844 | ICEL-BR00132847 |
| ICEL-BR00132850 | |
| ICEL-BR00132857 | |
| ICEL-BR00132862 | |
| ICEL-BR00132866 | |
| ICEL-BR00132869 | |
| ICEL-BR00132870 | ICEL-BR00132871 |
| ICEL-BR00132886 | |
| ICEL-BR00132891 | |
| ICEL-BR00132894 | |
| ICEL-BR00132913 | |
| ICEL-BR00132916 | |
| ICEL-BR00132921 | |
| ICEL-BR00132924 | ICEL-BR00132926 |
| ICEL-BR00132942 | |
| ICEL-BR00132947 | |
| ICEL-BR00132950 | |
| ICEL-BR00132953 | |
| ICEL-BR00132958 | |
| ICEL-BR00132961 | |
| ICEL-BR00132964 | |
| ICEL-BR00132967 | |
| ICEL-BR00132970 | |
| ICEL-BR00132973 | |
| ICEL-BR00132978 | |
| ICEL-BR00132985 | |
| ICEL-BR00132990 | |
| ICEL-BR00132993 | |
| ICEL-BR00132996 | ICEL-BR00132997 |
| ICEL-BR00133000 | |
| ICEL-BR00133003 | |
| ICEL-BR00133006 | |
| ICEL-BR00133170 | |
| ICEL-BR00133172 | |
| ICEL-BR00133174 | |
| ICEL-BR00133176 | |
| ICEL-BR00133178 | |
| ICEL-BR00133180 | |
| ICEL-BR00133182 | |
| ICEL-BR00133184 | |
| ICEL-BR00133186 | |
| ICEL-BR00133188 | |
| ICEL-BR00133190 | |
| ICEL-BR00133192 | |
| ICEL-BR00133194 | |
| ICEL-BR00133196 | |
| ICEL-BR00133198 | |
| ICEL-BR00133200 | |
| ICEL-BR00133202 | |
| ICEL-BR00133204 | |
| ICEL-BR00133206 | |
| ICEL-BR00133208 | |
| ICEL-BR00133210 | |
| ICEL-BR00133212 | |
| ICEL-BR00133214 | |
| ICEL-BR00133216 | |
| ICEL-BR00133218 | |
| ICEL-BR00133220 | |
| ICEL-BR00133222 | |
| ICEL-BR00133224 | |
| ICEL-BR00133226 | |
| ICEL-BR00133228 | |
| ICEL-BR00133230 | |
| ICEL-BR00133232 | |
| ICEL-BR00133234 | |
| ICEL-BR00133236 | |
| ICEL-BR00133238 | |
| ICEL-BR00133240 | |
| ICEL-BR00133242 | |
| ICEL-BR00133244 | |
| ICEL-BR00133246 | |
| ICEL-BR00133248 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00133250 | |
| ICEL-BR00133252 | |
| ICEL-BR00133254 | |
| ICEL-BR00133256 | |
| ICEL-BR00133258 | |
| ICEL-BR00133260 | |
| ICEL-BR00133262 | |
| ICEL-BR00133264 | |
| ICEL-BR00133266 | |
| ICEL-BR00133268 | |
| ICEL-BR00133270 | |
| ICEL-BR00133272 | |
| ICEL-BR00133274 | |
| ICEL-BR00133276 | |
| ICEL-BR00133278 | |
| ICEL-BR00133280 | |
| ICEL-BR00133282 | |
| ICEL-BR00133284 | |
| ICEL-BR00133286 | |
| ICEL-BR00133288 | |
| ICEL-BR00133290 | |
| ICEL-BR00133292 | |
| ICEL-BR00133294 | |
| ICEL-BR00133296 | |
| ICEL-BR00133298 | |
| ICEL-BR00133300 | |
| ICEL-BR00133302 | |
| ICEL-BR00133304 | |
| ICEL-BR00133306 | |
| ICEL-BR00133308 | |
| ICEL-BR00133310 | |
| ICEL-BR00133312 | |
| ICEL-BR00133314 | |
| ICEL-BR00133316 | |
| ICEL-BR00133318 | |
| ICEL-BR00133320 | |
| ICEL-BR00133322 | |
| ICEL-BR00133324 | |
| ICEL-BR00133326 | |
| ICEL-BR00133328 | |
| ICEL-BR00133330 | |
| ICEL-BR00133332 | |
| ICEL-BR00133334 | |
| ICEL-BR00133336 | |
| ICEL-BR00133338 | |
| ICEL-BR00133340 | |
| ICEL-BR00133342 | |
| ICEL-BR00133344 | |
| ICEL-BR00133346 | |
| ICEL-BR00133348 | |
| ICEL-BR00133350 | |
| ICEL-BR00133352 | |
| ICEL-BR00133354 | |
| ICEL-BR00133356 | |
| ICEL-BR00133358 | |
| ICEL-BR00133360 | |
| ICEL-BR00133362 | |
| ICEL-BR00133364 | |
| ICEL-BR00133366 | |
| ICEL-BR00133368 | |
| ICEL-BR00133370 | |
| ICEL-BR00133372 | |
| ICEL-BR00133374 | |
| ICEL-BR00133376 | |
| ICEL-BR00133378 | |
| ICEL-BR00133380 | |
| ICEL-BR00133382 | |
| ICEL-BR00133384 | |
| ICEL-BR00133386 | |
| ICEL-BR00133388 | |
| ICEL-BR00133390 | |
| ICEL-BR00133392 | |
| ICEL-BR00133394 | |
| ICEL-BR00133396 | |
| ICEL-BR00133398 | |
| ICEL-BR00133400 | |
| ICEL-BR00133402 | |
| ICEL-BR00133404 | |
| ICEL-BR00133406 | |
| ICEL-BR00133408 | |
| ICEL-BR00133410 | |
| ICEL-BR00133412 | |
| ICEL-BR00133414 | |
| ICEL-BR00133416 | |
| ICEL-BR00133418 | |
| ICEL-BR00133420 | |
| ICEL-BR00133422 | |
| ICEL-BR00133424 | |
| ICEL-BR00133426 | |
| ICEL-BR00133428 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00133430 | |
| ICEL-BR00133432 | |
| ICEL-BR00133434 | |
| ICEL-BR00133436 | |
| ICEL-BR00133438 | |
| ICEL-BR00133440 | |
| ICEL-BR00133442 | |
| ICEL-BR00133444 | |
| ICEL-BR00133446 | |
| ICEL-BR00133448 | |
| ICEL-BR00133450 | |
| ICEL-BR00133452 | |
| ICEL-BR00133454 | |
| ICEL-BR00133456 | |
| ICEL-BR00133458 | |
| ICEL-BR00133460 | |
| ICEL-BR00133462 | |
| ICEL-BR00133464 | |
| ICEL-BR00133466 | |
| ICEL-BR00133468 | |
| ICEL-BR00133470 | |
| ICEL-BR00133472 | |
| ICEL-BR00133474 | |
| ICEL-BR00133476 | |
| ICEL-BR00133478 | |
| ICEL-BR00133480 | |
| ICEL-BR00133482 | |
| ICEL-BR00133484 | |
| ICEL-BR00133486 | |
| ICEL-BR00133488 | |
| ICEL-BR00133490 | |
| ICEL-BR00133492 | |
| ICEL-BR00133494 | |
| ICEL-BR00133496 | |
| ICEL-BR00133498 | |
| ICEL-BR00133500 | |
| ICEL-BR00133502 | |
| ICEL-BR00133504 | |
| ICEL-BR00133506 | |
| ICEL-BR00133508 | |
| ICEL-BR00133510 | |
| ICEL-BR00133512 | |
| ICEL-BR00133514 | |
| ICEL-BR00133516 | |
| ICEL-BR00133518 | |
| ICEL-BR00133520 | |
| ICEL-BR00133522 | |
| ICEL-BR00133524 | |
| ICEL-BR00133526 | |
| ICEL-BR00133528 | |
| ICEL-BR00133530 | |
| ICEL-BR00133532 | |
| ICEL-BR00133534 | |
| ICEL-BR00133536 | |
| ICEL-BR00133538 | |
| ICEL-BR00133540 | |
| ICEL-BR00133542 | ICEL-BR00133543 |
| ICEL-BR00133545 | |
| ICEL-BR00133547 | |
| ICEL-BR00133549 | |
| ICEL-BR00133551 | |
| ICEL-BR00133553 | |
| ICEL-BR00133555 | |
| ICEL-BR00133557 | |
| ICEL-BR00133559 | |
| ICEL-BR00133561 | |
| ICEL-BR00133563 | |
| ICEL-BR00133565 | |
| ICEL-BR00133567 | |
| ICEL-BR00133569 | |
| ICEL-BR00133571 | |
| ICEL-BR00133573 | |
| ICEL-BR00133575 | |
| ICEL-BR00133577 | |
| ICEL-BR00133579 | |
| ICEL-BR00133581 | |
| ICEL-BR00133583 | |
| ICEL-BR00133585 | |
| ICEL-BR00133587 | |
| ICEL-BR00133589 | |
| ICEL-BR00133591 | |
| ICEL-BR00133593 | |
| ICEL-BR00133595 | |
| ICEL-BR00133597 | |
| ICEL-BR00133599 | |
| ICEL-BR00133601 | |
| ICEL-BR00133603 | |
| ICEL-BR00133605 | |
| ICEL-BR00133607 | |
| ICEL-BR00133609 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00133611 | |
| ICEL-BR00133613 | |
| ICEL-BR00133615 | |
| ICEL-BR00133617 | |
| ICEL-BR00133619 | |
| ICEL-BR00133621 | |
| ICEL-BR00133623 | |
| ICEL-BR00133625 | |
| ICEL-BR00133627 | |
| ICEL-BR00133629 | |
| ICEL-BR00133631 | |
| ICEL-BR00133633 | |
| ICEL-BR00133635 | ICEL-BR00133636 |
| ICEL-BR00133638 | |
| ICEL-BR00133640 | |
| ICEL-BR00133642 | |
| ICEL-BR00133644 | |
| ICEL-BR00133646 | |
| ICEL-BR00133648 | |
| ICEL-BR00133650 | |
| ICEL-BR00133652 | |
| ICEL-BR00133654 | |
| ICEL-BR00133656 | |
| ICEL-BR00133658 | |
| ICEL-BR00133660 | |
| ICEL-BR00133662 | |
| ICEL-BR00133664 | |
| ICEL-BR00133666 | |
| ICEL-BR00133668 | |
| ICEL-BR00133670 | |
| ICEL-BR00133672 | |
| ICEL-BR00133674 | |
| ICEL-BR00133676 | |
| ICEL-BR00133678 | |
| ICEL-BR00133680 | |
| ICEL-BR00133682 | |
| ICEL-BR00133684 | |
| ICEL-BR00133686 | |
| ICEL-BR00133688 | |
| ICEL-BR00133690 | |
| ICEL-BR00133692 | |
| ICEL-BR00133694 | |
| ICEL-BR00133696 | |
| ICEL-BR00133698 | |
| ICEL-BR00133700 | |
| ICEL-BR00133702 | |
| ICEL-BR00133704 | |
| ICEL-BR00133706 | |
| ICEL-BR00133708 | |
| ICEL-BR00133710 | |
| ICEL-BR00133712 | |
| ICEL-BR00133714 | |
| ICEL-BR00133716 | |
| ICEL-BR00133718 | |
| ICEL-BR00133720 | |
| ICEL-BR00133722 | |
| ICEL-BR00133724 | |
| ICEL-BR00133726 | |
| ICEL-BR00133728 | |
| ICEL-BR00133730 | |
| ICEL-BR00133732 | |
| ICEL-BR00133734 | |
| ICEL-BR00133736 | |
| ICEL-BR00133740 | ICEL-BR00133741 |
| ICEL-BR00133743 | |
| ICEL-BR00133745 | |
| ICEL-BR00133747 | |
| ICEL-BR00133749 | |
| ICEL-BR00133751 | |
| ICEL-BR00133753 | |
| ICEL-BR00133755 | |
| ICEL-BR00133757 | |
| ICEL-BR00133759 | |
| ICEL-BR00133761 | |
| ICEL-BR00133763 | |
| ICEL-BR00133765 | |
| ICEL-BR00133767 | |
| ICEL-BR00133769 | |
| ICEL-BR00133771 | |
| ICEL-BR00133773 | ICEL-BR00133774 |
| ICEL-BR00133776 | |
| ICEL-BR00133778 | |
| ICEL-BR00133780 | |
| ICEL-BR00133782 | |
| ICEL-BR00133784 | |
| ICEL-BR00133786 | |
| ICEL-BR00133788 | |
| ICEL-BR00133790 | |
| ICEL-BR00133792 | |
| ICEL-BR00133794 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00133796 | |
| ICEL-BR00133798 | |
| ICEL-BR00133800 | |
| ICEL-BR00133802 | |
| ICEL-BR00133804 | |
| ICEL-BR00133806 | |
| ICEL-BR00133808 | |
| ICEL-BR00133810 | |
| ICEL-BR00133812 | |
| ICEL-BR00133814 | |
| ICEL-BR00133816 | |
| ICEL-BR00133818 | |
| ICEL-BR00133820 | |
| ICEL-BR00133822 | |
| ICEL-BR00133824 | |
| ICEL-BR00133826 | |
| ICEL-BR00133828 | |
| ICEL-BR00133830 | |
| ICEL-BR00133832 | |
| ICEL-BR00133834 | |
| ICEL-BR00133836 | |
| ICEL-BR00133838 | |
| ICEL-BR00133840 | |
| ICEL-BR00133842 | |
| ICEL-BR00133844 | |
| ICEL-BR00133846 | |
| ICEL-BR00133848 | |
| ICEL-BR00133850 | |
| ICEL-BR00133852 | |
| ICEL-BR00133854 | |
| ICEL-BR00133856 | |
| ICEL-BR00133858 | |
| ICEL-BR00133860 | |
| ICEL-BR00133862 | |
| ICEL-BR00133864 | |
| ICEL-BR00133866 | |
| ICEL-BR00133868 | |
| ICEL-BR00133870 | |
| ICEL-BR00133872 | |
| ICEL-BR00133874 | |
| ICEL-BR00133876 | |
| ICEL-BR00133878 | |
| ICEL-BR00133880 | |
| ICEL-BR00133882 | |
| ICEL-BR00133884 | |
| ICEL-BR00133886 | |
| ICEL-BR00133888 | |
| ICEL-BR00133890 | |
| ICEL-BR00133892 | |
| ICEL-BR00133894 | |
| ICEL-BR00133896 | |
| ICEL-BR00133898 | |
| ICEL-BR00133900 | |
| ICEL-BR00133902 | |
| ICEL-BR00133904 | |
| ICEL-BR00133906 | |
| ICEL-BR00133908 | |
| ICEL-BR00133910 | ICEL-BR00133911 |
| ICEL-BR00133913 | |
| ICEL-BR00133915 | |
| ICEL-BR00133917 | |
| ICEL-BR00133919 | |
| ICEL-BR00133921 | |
| ICEL-BR00133923 | |
| ICEL-BR00133925 | |
| ICEL-BR00133927 | |
| ICEL-BR00133929 | |
| ICEL-BR00133931 | |
| ICEL-BR00133933 | |
| ICEL-BR00133935 | |
| ICEL-BR00133937 | |
| ICEL-BR00133939 | |
| ICEL-BR00133941 | |
| ICEL-BR00133943 | |
| ICEL-BR00133945 | |
| ICEL-BR00133947 | |
| ICEL-BR00133949 | |
| ICEL-BR00133951 | |
| ICEL-BR00133953 | |
| ICEL-BR00133955 | |
| ICEL-BR00133957 | |
| ICEL-BR00133959 | |
| ICEL-BR00133961 | |
| ICEL-BR00133963 | |
| ICEL-BR00133965 | |
| ICEL-BR00133967 | |
| ICEL-BR00133969 | |
| ICEL-BR00133971 | |
| ICEL-BR00133973 | |
| ICEL-BR00133975 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00133977 | | ICEL-BR00134345 | | ICEL-BR00134525 | |
| ICEL-BR00133979 | | ICEL-BR00134347 | | ICEL-BR00134527 | |
| ICEL-BR00133981 | | ICEL-BR00134349 | | ICEL-BR00134529 | |
| ICEL-BR00133983 | | ICEL-BR00134351 | | ICEL-BR00134531 | |
| ICEL-BR00133985 | | ICEL-BR00134353 | | ICEL-BR00134533 | |
| ICEL-BR00133987 | | ICEL-BR00134355 | | ICEL-BR00134535 | |
| ICEL-BR00133989 | | ICEL-BR00134357 | | ICEL-BR00134537 | |
| ICEL-BR00133991 | | ICEL-BR00134359 | | ICEL-BR00134539 | |
| ICEL-BR00133993 | | ICEL-BR00134361 | | ICEL-BR00134541 | |
| ICEL-BR00133995 | | ICEL-BR00134363 | | ICEL-BR00134543 | |
| ICEL-BR00133997 | | ICEL-BR00134365 | | ICEL-BR00134545 | |
| ICEL-BR00133999 | | ICEL-BR00134367 | | ICEL-BR00134547 | |
| ICEL-BR00134001 | | ICEL-BR00134369 | | ICEL-BR00134549 | |
| ICEL-BR00134003 | | ICEL-BR00134371 | | ICEL-BR00134551 | |
| ICEL-BR00134005 | | ICEL-BR00134373 | | ICEL-BR00134553 | |
| ICEL-BR00134007 | | ICEL-BR00134375 | | ICEL-BR00134555 | |
| ICEL-BR00134009 | | ICEL-BR00134377 | | ICEL-BR00134557 | |
| ICEL-BR00134015 | | ICEL-BR00134379 | | ICEL-BR00134559 | |
| ICEL-BR00134018 | | ICEL-BR00134381 | | ICEL-BR00134561 | |
| ICEL-BR00134024 | | ICEL-BR00134383 | | ICEL-BR00134563 | |
| ICEL-BR00134027 | | ICEL-BR00134385 | | ICEL-BR00134565 | |
| ICEL-BR00134034 | | ICEL-BR00134387 | | ICEL-BR00134567 | |
| ICEL-BR00134061 | | ICEL-BR00134389 | | ICEL-BR00134569 | |
| ICEL-BR00134064 | | ICEL-BR00134391 | | ICEL-BR00134571 | |
| ICEL-BR00134075 | | ICEL-BR00134393 | | ICEL-BR00134573 | |
| ICEL-BR00134078 | | ICEL-BR00134395 | | ICEL-BR00134575 | |
| ICEL-BR00134081 | | ICEL-BR00134397 | | ICEL-BR00134577 | |
| ICEL-BR00134084 | | ICEL-BR00134399 | | ICEL-BR00134579 | |
| ICEL-BR00134089 | | ICEL-BR00134401 | | ICEL-BR00134581 | |
| ICEL-BR00134092 | | ICEL-BR00134403 | | ICEL-BR00134583 | |
| ICEL-BR00134097 | | ICEL-BR00134405 | | ICEL-BR00134585 | |
| ICEL-BR00134098 | | ICEL-BR00134407 | | ICEL-BR00134587 | |
| ICEL-BR00134101 | | ICEL-BR00134409 | | ICEL-BR00134589 | |
| ICEL-BR00134103 | | ICEL-BR00134411 | | ICEL-BR00134591 | |
| ICEL-BR00134112 | ICEL-BR00134117 | ICEL-BR00134413 | | ICEL-BR00134593 | |
| ICEL-BR00134120 | ICEL-BR00134123 | ICEL-BR00134415 | | ICEL-BR00134595 | |
| ICEL-BR00134126 | ICEL-BR00134129 | ICEL-BR00134417 | | ICEL-BR00134597 | |
| ICEL-BR00134132 | | ICEL-BR00134419 | | ICEL-BR00134599 | |
| ICEL-BR00134139 | | ICEL-BR00134421 | | ICEL-BR00134601 | |
| ICEL-BR00134144 | | ICEL-BR00134423 | | ICEL-BR00134603 | |
| ICEL-BR00134148 | | ICEL-BR00134425 | | ICEL-BR00134605 | |
| ICEL-BR00134151 | | ICEL-BR00134427 | | ICEL-BR00134607 | |
| ICEL-BR00134153 | | ICEL-BR00134429 | | ICEL-BR00134609 | |
| ICEL-BR00134156 | ICEL-BR00134159 | ICEL-BR00134431 | | ICEL-BR00134611 | |
| ICEL-BR00134174 | | ICEL-BR00134433 | | ICEL-BR00134613 | |
| ICEL-BR00134179 | | ICEL-BR00134435 | | ICEL-BR00134615 | |
| ICEL-BR00134182 | | ICEL-BR00134437 | | ICEL-BR00134617 | |
| ICEL-BR00134201 | | ICEL-BR00134439 | | ICEL-BR00134619 | |
| ICEL-BR00134204 | | ICEL-BR00134441 | | ICEL-BR00134621 | |
| ICEL-BR00134209 | | ICEL-BR00134443 | | ICEL-BR00134623 | |
| ICEL-BR00134212 | ICEL-BR00134214 | ICEL-BR00134445 | | ICEL-BR00134625 | |
| ICEL-BR00134230 | | ICEL-BR00134447 | | ICEL-BR00134627 | |
| ICEL-BR00134235 | | ICEL-BR00134449 | | ICEL-BR00134629 | |
| ICEL-BR00134238 | | ICEL-BR00134451 | | ICEL-BR00134631 | |
| ICEL-BR00134241 | | ICEL-BR00134453 | | ICEL-BR00134633 | |
| ICEL-BR00134246 | | ICEL-BR00134455 | | ICEL-BR00134635 | |
| ICEL-BR00134249 | | ICEL-BR00134457 | | ICEL-BR00134637 | |
| ICEL-BR00134252 | | ICEL-BR00134459 | | ICEL-BR00134639 | |
| ICEL-BR00134255 | | ICEL-BR00134461 | | ICEL-BR00134641 | |
| ICEL-BR00134258 | | ICEL-BR00134463 | | ICEL-BR00134643 | |
| ICEL-BR00134261 | | ICEL-BR00134465 | | ICEL-BR00134645 | |
| ICEL-BR00134266 | | ICEL-BR00134467 | | ICEL-BR00134647 | |
| ICEL-BR00134273 | | ICEL-BR00134469 | | ICEL-BR00134649 | |
| ICEL-BR00134278 | | ICEL-BR00134471 | | ICEL-BR00134651 | |
| ICEL-BR00134281 | | ICEL-BR00134473 | | ICEL-BR00134653 | |
| ICEL-BR00134284 | ICEL-BR00134285 | ICEL-BR00134475 | | ICEL-BR00134655 | |
| ICEL-BR00134288 | | ICEL-BR00134477 | | ICEL-BR00134657 | |
| ICEL-BR00134291 | | ICEL-BR00134479 | | ICEL-BR00134659 | |
| ICEL-BR00134294 | | ICEL-BR00134481 | | ICEL-BR00134661 | |
| ICEL-BR00134303 | | ICEL-BR00134483 | | ICEL-BR00134663 | |
| ICEL-BR00134305 | | ICEL-BR00134485 | | ICEL-BR00134665 | |
| ICEL-BR00134307 | | ICEL-BR00134487 | | ICEL-BR00134667 | |
| ICEL-BR00134309 | | ICEL-BR00134489 | | ICEL-BR00134669 | |
| ICEL-BR00134311 | | ICEL-BR00134491 | | ICEL-BR00134671 | |
| ICEL-BR00134313 | | ICEL-BR00134493 | | ICEL-BR00134673 | |
| ICEL-BR00134315 | | ICEL-BR00134495 | | ICEL-BR00134675 | |
| ICEL-BR00134317 | | ICEL-BR00134497 | | ICEL-BR00134677 | |
| ICEL-BR00134319 | | ICEL-BR00134499 | | ICEL-BR00134679 | |
| ICEL-BR00134321 | | ICEL-BR00134501 | | ICEL-BR00134681 | |
| ICEL-BR00134323 | | ICEL-BR00134503 | | ICEL-BR00134683 | |
| ICEL-BR00134325 | | ICEL-BR00134505 | | ICEL-BR00134685 | |
| ICEL-BR00134327 | | ICEL-BR00134507 | | ICEL-BR00134687 | |
| ICEL-BR00134329 | | ICEL-BR00134509 | | ICEL-BR00134689 | |
| ICEL-BR00134331 | | ICEL-BR00134511 | | ICEL-BR00134691 | |
| ICEL-BR00134333 | | ICEL-BR00134513 | | ICEL-BR00134693 | |
| ICEL-BR00134335 | | ICEL-BR00134515 | | ICEL-BR00134695 | |
| ICEL-BR00134337 | | ICEL-BR00134517 | | ICEL-BR00134697 | |
| ICEL-BR00134339 | | ICEL-BR00134519 | | ICEL-BR00134699 | |
| ICEL-BR00134341 | | ICEL-BR00134521 | | ICEL-BR00134701 | |
| ICEL-BR00134343 | | ICEL-BR00134523 | | ICEL-BR00134703 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00134705 | |
| ICEL-BR00134707 | |
| ICEL-BR00134709 | |
| ICEL-BR00134711 | |
| ICEL-BR00134713 | |
| ICEL-BR00134715 | |
| ICEL-BR00134717 | |
| ICEL-BR00134719 | |
| ICEL-BR00134721 | |
| ICEL-BR00134723 | |
| ICEL-BR00134725 | |
| ICEL-BR00134727 | |
| ICEL-BR00134729 | |
| ICEL-BR00134731 | |
| ICEL-BR00134733 | |
| ICEL-BR00134735 | |
| ICEL-BR00134737 | |
| ICEL-BR00134739 | |
| ICEL-BR00134741 | |
| ICEL-BR00134743 | |
| ICEL-BR00134745 | |
| ICEL-BR00134747 | |
| ICEL-BR00134749 | |
| ICEL-BR00134751 | |
| ICEL-BR00134753 | |
| ICEL-BR00134755 | |
| ICEL-BR00134757 | |
| ICEL-BR00134759 | |
| ICEL-BR00134761 | |
| ICEL-BR00134763 | |
| ICEL-BR00134765 | |
| ICEL-BR00134767 | |
| ICEL-BR00134769 | |
| ICEL-BR00134771 | |
| ICEL-BR00134773 | |
| ICEL-BR00134775 | |
| ICEL-BR00134777 | |
| ICEL-BR00134779 | |
| ICEL-BR00134781 | |
| ICEL-BR00134783 | |
| ICEL-BR00134785 | |
| ICEL-BR00134787 | |
| ICEL-BR00134789 | |
| ICEL-BR00134791 | |
| ICEL-BR00134793 | |
| ICEL-BR00134795 | |
| ICEL-BR00134797 | |
| ICEL-BR00134799 | |
| ICEL-BR00134801 | |
| ICEL-BR00134803 | |
| ICEL-BR00134805 | |
| ICEL-BR00134807 | |
| ICEL-BR00134809 | |
| ICEL-BR00134811 | |
| ICEL-BR00134813 | |
| ICEL-BR00134815 | |
| ICEL-BR00134817 | |
| ICEL-BR00134819 | |
| ICEL-BR00134821 | |
| ICEL-BR00134823 | |
| ICEL-BR00134825 | |
| ICEL-BR00134827 | |
| ICEL-BR00134829 | |
| ICEL-BR00134831 | |
| ICEL-BR00134833 | |
| ICEL-BR00134835 | |
| ICEL-BR00134837 | |
| ICEL-BR00134839 | |
| ICEL-BR00134841 | |
| ICEL-BR00134843 | |
| ICEL-BR00134845 | |
| ICEL-BR00134847 | |
| ICEL-BR00134849 | |
| ICEL-BR00134851 | |
| ICEL-BR00134853 | |
| ICEL-BR00134855 | |
| ICEL-BR00134857 | |
| ICEL-BR00134859 | |
| ICEL-BR00134861 | |
| ICEL-BR00134863 | |
| ICEL-BR00134865 | |
| ICEL-BR00134867 | |
| ICEL-BR00134869 | |
| ICEL-BR00134871 | |
| ICEL-BR00134873 | |
| ICEL-BR00134875 | |
| ICEL-BR00134877 | |
| ICEL-BR00134879 | |
| ICEL-BR00134881 | |
| ICEL-BR00134883 | ICEL-BR00134884 |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00134886 | |
| ICEL-BR00134888 | |
| ICEL-BR00134890 | |
| ICEL-BR00134892 | |
| ICEL-BR00134894 | |
| ICEL-BR00134896 | |
| ICEL-BR00134898 | |
| ICEL-BR00134900 | |
| ICEL-BR00134902 | |
| ICEL-BR00134904 | |
| ICEL-BR00134906 | |
| ICEL-BR00134908 | |
| ICEL-BR00134910 | |
| ICEL-BR00134912 | |
| ICEL-BR00134914 | |
| ICEL-BR00134916 | |
| ICEL-BR00134918 | |
| ICEL-BR00134920 | |
| ICEL-BR00134922 | |
| ICEL-BR00134924 | |
| ICEL-BR00134926 | |
| ICEL-BR00134928 | |
| ICEL-BR00134930 | |
| ICEL-BR00134932 | |
| ICEL-BR00134934 | |
| ICEL-BR00134936 | |
| ICEL-BR00134938 | |
| ICEL-BR00134940 | |
| ICEL-BR00134942 | |
| ICEL-BR00134944 | |
| ICEL-BR00134946 | |
| ICEL-BR00134948 | |
| ICEL-BR00134950 | |
| ICEL-BR00134952 | |
| ICEL-BR00134954 | |
| ICEL-BR00134955 | |
| ICEL-BR00134958 | |
| ICEL-BR00134960 | |
| ICEL-BR00134962 | |
| ICEL-BR00134964 | |
| ICEL-BR00134966 | |
| ICEL-BR00134968 | |
| ICEL-BR00134970 | |
| ICEL-BR00134972 | |
| ICEL-BR00134974 | |
| ICEL-BR00134976 | |
| ICEL-BR00134978 | |
| ICEL-BR00134980 | |
| ICEL-BR00134982 | |
| ICEL-BR00134984 | |
| ICEL-BR00134986 | |
| ICEL-BR00134988 | |
| ICEL-BR00134990 | |
| ICEL-BR00134992 | |
| ICEL-BR00134994 | |
| ICEL-BR00134996 | |
| ICEL-BR00134998 | |
| ICEL-BR00135000 | |
| ICEL-BR00135002 | |
| ICEL-BR00135004 | |
| ICEL-BR00135006 | ICEL-BR00135007 |
| ICEL-BR00135009 | |
| ICEL-BR00135011 | |
| ICEL-BR00135013 | |
| ICEL-BR00135015 | |
| ICEL-BR00135017 | |
| ICEL-BR00135019 | |
| ICEL-BR00135021 | |
| ICEL-BR00135023 | |
| ICEL-BR00135025 | |
| ICEL-BR00135027 | |
| ICEL-BR00135029 | |
| ICEL-BR00135031 | |
| ICEL-BR00135033 | |
| ICEL-BR00135035 | |
| ICEL-BR00135037 | |
| ICEL-BR00135039 | |
| ICEL-BR00135041 | |
| ICEL-BR00135043 | |
| ICEL-BR00135045 | |
| ICEL-BR00135047 | |
| ICEL-BR00135049 | |
| ICEL-BR00135051 | |
| ICEL-BR00135053 | |
| ICEL-BR00135055 | |
| ICEL-BR00135057 | |
| ICEL-BR00135059 | |
| ICEL-BR00135061 | |
| ICEL-BR00135063 | |
| ICEL-BR00135065 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00135067 | |
| ICEL-BR00135069 | |
| ICEL-BR00135071 | |
| ICEL-BR00135073 | |
| ICEL-BR00135075 | |
| ICEL-BR00135077 | |
| ICEL-BR00135079 | |
| ICEL-BR00135081 | |
| ICEL-BR00135083 | |
| ICEL-BR00135085 | |
| ICEL-BR00135087 | |
| ICEL-BR00135089 | |
| ICEL-BR00135091 | |
| ICEL-BR00135093 | |
| ICEL-BR00135095 | |
| ICEL-BR00135097 | |
| ICEL-BR00135099 | |
| ICEL-BR00135101 | |
| ICEL-BR00135103 | |
| ICEL-BR00135105 | |
| ICEL-BR00135107 | |
| ICEL-BR00135109 | |
| ICEL-BR00135111 | |
| ICEL-BR00135113 | |
| ICEL-BR00135115 | |
| ICEL-BR00135117 | |
| ICEL-BR00135119 | |
| ICEL-BR00135121 | |
| ICEL-BR00135123 | |
| ICEL-BR00135125 | |
| ICEL-BR00135127 | |
| ICEL-BR00135131 | ICEL-BR00135132 |
| ICEL-BR00135134 | |
| ICEL-BR00135136 | |
| ICEL-BR00135138 | |
| ICEL-BR00135140 | |
| ICEL-BR00135142 | |
| ICEL-BR00135144 | |
| ICEL-BR00135146 | |
| ICEL-BR00135148 | |
| ICEL-BR00135150 | |
| ICEL-BR00135152 | |
| ICEL-BR00135154 | |
| ICEL-BR00135156 | |
| ICEL-BR00135158 | |
| ICEL-BR00135160 | |
| ICEL-BR00135162 | ICEL-BR00135163 |
| ICEL-BR00135165 | |
| ICEL-BR00135167 | |
| ICEL-BR00135169 | |
| ICEL-BR00135171 | |
| ICEL-BR00135173 | |
| ICEL-BR00135175 | |
| ICEL-BR00135177 | |
| ICEL-BR00135179 | |
| ICEL-BR00135181 | |
| ICEL-BR00135183 | |
| ICEL-BR00135185 | |
| ICEL-BR00135187 | |
| ICEL-BR00135189 | |
| ICEL-BR00135191 | |
| ICEL-BR00135193 | |
| ICEL-BR00135195 | |
| ICEL-BR00135197 | |
| ICEL-BR00135199 | |
| ICEL-BR00135201 | |
| ICEL-BR00135203 | |
| ICEL-BR00135205 | |
| ICEL-BR00135207 | |
| ICEL-BR00135209 | |
| ICEL-BR00135211 | |
| ICEL-BR00135213 | |
| ICEL-BR00135215 | |
| ICEL-BR00135217 | |
| ICEL-BR00135219 | |
| ICEL-BR00135221 | |
| ICEL-BR00135223 | |
| ICEL-BR00135225 | |
| ICEL-BR00135227 | |
| ICEL-BR00135229 | |
| ICEL-BR00135231 | |
| ICEL-BR00135233 | |
| ICEL-BR00135235 | |
| ICEL-BR00135237 | |
| ICEL-BR00135239 | |
| ICEL-BR00135241 | |
| ICEL-BR00135243 | |
| ICEL-BR00135245 | |
| ICEL-BR00135247 | |
| ICEL-BR00135249 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00135251 | | ICEL-BR00135432 | | ICEL-BR00135861 | |
| ICEL-BR00135253 | | ICEL-BR00135434 | | ICEL-BR00135866 | |
| ICEL-BR00135255 | | ICEL-BR00135436 | | ICEL-BR00135871 | |
| ICEL-BR00135257 | | ICEL-BR00135438 | | ICEL-BR00135876 | |
| ICEL-BR00135259 | | ICEL-BR00135440 | | ICEL-BR00135879 | |
| ICEL-BR00135261 | | ICEL-BR00135442 | | ICEL-BR00135882 | |
| ICEL-BR00135263 | | ICEL-BR00135450 | | ICEL-BR00135885 | |
| ICEL-BR00135265 | | ICEL-BR00135458 | | ICEL-BR00135888 | |
| ICEL-BR00135267 | | ICEL-BR00135464 | ICEL-BR00135468 | ICEL-BR00135897 | |
| ICEL-BR00135269 | | ICEL-BR00135474 | | ICEL-BR00135902 | |
| ICEL-BR00135271 | | ICEL-BR00135478 | ICEL-BR00135492 | ICEL-BR00135905 | |
| ICEL-BR00135273 | | ICEL-BR00135494 | | ICEL-BR00135920 | |
| ICEL-BR00135275 | | ICEL-BR00135497 | | ICEL-BR00135923 | |
| ICEL-BR00135277 | | ICEL-BR00135499 | | ICEL-BR00135950 | |
| ICEL-BR00135279 | | ICEL-BR00135500 | | ICEL-BR00135953 | |
| ICEL-BR00135281 | | ICEL-BR00135502 | | ICEL-BR00135966 | |
| ICEL-BR00135283 | | ICEL-BR00135507 | | ICEL-BR00135969 | |
| ICEL-BR00135285 | | ICEL-BR00135510 | ICEL-BR00135511 | ICEL-BR00135975 | |
| ICEL-BR00135287 | | ICEL-BR00135514 | | ICEL-BR00135980 | |
| ICEL-BR00135289 | | ICEL-BR00135517 | | ICEL-BR00135983 | |
| ICEL-BR00135291 | | ICEL-BR00135520 | ICEL-BR00135522 | ICEL-BR00135988 | |
| ICEL-BR00135293 | | ICEL-BR00135527 | | ICEL-BR00135989 | |
| ICEL-BR00135295 | | ICEL-BR00135536 | | ICEL-BR00135992 | |
| ICEL-BR00135297 | | ICEL-BR00135541 | | ICEL-BR00135994 | |
| ICEL-BR00135299 | | ICEL-BR00135544 | | ICEL-BR00136003 | ICEL-BR00136008 |
| ICEL-BR00135301 | | ICEL-BR00135547 | | ICEL-BR00136011 | ICEL-BR00136014 |
| ICEL-BR00135303 | | ICEL-BR00135552 | | ICEL-BR00136017 | ICEL-BR00136020 |
| ICEL-BR00135305 | | ICEL-BR00135555 | | ICEL-BR00136023 | |
| ICEL-BR00135307 | | ICEL-BR00135558 | | ICEL-BR00136030 | |
| ICEL-BR00135309 | | ICEL-BR00135561 | | ICEL-BR00136035 | |
| ICEL-BR00135311 | | ICEL-BR00135564 | | ICEL-BR00136039 | |
| ICEL-BR00135313 | | ICEL-BR00135567 | | ICEL-BR00136042 | ICEL-BR00136044 |
| ICEL-BR00135315 | | ICEL-BR00135572 | | ICEL-BR00136059 | |
| ICEL-BR00135317 | | ICEL-BR00135579 | | ICEL-BR00136064 | |
| ICEL-BR00135319 | | ICEL-BR00135584 | | ICEL-BR00136067 | |
| ICEL-BR00135321 | | ICEL-BR00135587 | | ICEL-BR00136086 | |
| ICEL-BR00135323 | | ICEL-BR00135590 | ICEL-BR00135591 | ICEL-BR00136089 | |
| ICEL-BR00135325 | | ICEL-BR00135594 | | ICEL-BR00136094 | |
| ICEL-BR00135327 | ICEL-BR00135328 | ICEL-BR00135597 | | ICEL-BR00136097 | ICEL-BR00136099 |
| ICEL-BR00135330 | | ICEL-BR00135600 | | ICEL-BR00136115 | |
| ICEL-BR00135332 | | ICEL-BR00135609 | | ICEL-BR00136120 | |
| ICEL-BR00135334 | | ICEL-BR00135612 | | ICEL-BR00136123 | |
| ICEL-BR00135336 | | ICEL-BR00135615 | ICEL-BR00135617 | ICEL-BR00136126 | |
| ICEL-BR00135338 | | ICEL-BR00135622 | | ICEL-BR00136131 | |
| ICEL-BR00135340 | | ICEL-BR00135631 | | ICEL-BR00136134 | |
| ICEL-BR00135342 | | ICEL-BR00135636 | | ICEL-BR00136137 | |
| ICEL-BR00135344 | | ICEL-BR00135639 | | ICEL-BR00136140 | |
| ICEL-BR00135346 | | ICEL-BR00135642 | | ICEL-BR00136143 | |
| ICEL-BR00135348 | | ICEL-BR00135647 | | ICEL-BR00136146 | |
| ICEL-BR00135350 | | ICEL-BR00135650 | | ICEL-BR00136151 | |
| ICEL-BR00135352 | | ICEL-BR00135653 | | ICEL-BR00136158 | |
| ICEL-BR00135354 | | ICEL-BR00135656 | | ICEL-BR00136163 | |
| ICEL-BR00135356 | | ICEL-BR00135659 | | ICEL-BR00136166 | |
| ICEL-BR00135358 | | ICEL-BR00135662 | | ICEL-BR00136169 | ICEL-BR00136170 |
| ICEL-BR00135360 | | ICEL-BR00135667 | | ICEL-BR00136173 | |
| ICEL-BR00135362 | | ICEL-BR00135674 | | ICEL-BR00136176 | |
| ICEL-BR00135364 | | ICEL-BR00135679 | | ICEL-BR00136179 | |
| ICEL-BR00135366 | | ICEL-BR00135682 | | ICEL-BR00136189 | |
| ICEL-BR00135368 | | ICEL-BR00135685 | ICEL-BR00135686 | ICEL-BR00136191 | |
| ICEL-BR00135370 | | ICEL-BR00135689 | | ICEL-BR00136193 | |
| ICEL-BR00135372 | | ICEL-BR00135692 | | ICEL-BR00136195 | |
| ICEL-BR00135374 | | ICEL-BR00135695 | | ICEL-BR00136197 | |
| ICEL-BR00135376 | | ICEL-BR00135704 | | ICEL-BR00136199 | |
| ICEL-BR00135378 | | ICEL-BR00135707 | | ICEL-BR00136201 | |
| ICEL-BR00135380 | | ICEL-BR00135711 | | ICEL-BR00136203 | |
| ICEL-BR00135382 | | ICEL-BR00135715 | | ICEL-BR00136205 | |
| ICEL-BR00135384 | | ICEL-BR00135718 | | ICEL-BR00136207 | |
| ICEL-BR00135386 | | ICEL-BR00135722 | | ICEL-BR00136209 | |
| ICEL-BR00135388 | | ICEL-BR00135724 | ICEL-BR00135733 | ICEL-BR00136211 | |
| ICEL-BR00135390 | | ICEL-BR00135742 | | ICEL-BR00136213 | |
| ICEL-BR00135392 | | ICEL-BR00135744 | | ICEL-BR00136215 | |
| ICEL-BR00135394 | | ICEL-BR00135746 | | ICEL-BR00136217 | |
| ICEL-BR00135396 | | ICEL-BR00135749 | | ICEL-BR00136219 | |
| ICEL-BR00135398 | | ICEL-BR00135776 | | ICEL-BR00136221 | |
| ICEL-BR00135400 | | ICEL-BR00135779 | | ICEL-BR00136223 | |
| ICEL-BR00135402 | | ICEL-BR00135788 | | ICEL-BR00136225 | |
| ICEL-BR00135404 | | ICEL-BR00135791 | | ICEL-BR00136227 | |
| ICEL-BR00135406 | | ICEL-BR00135796 | | ICEL-BR00136229 | |
| ICEL-BR00135408 | | ICEL-BR00135801 | | ICEL-BR00136231 | |
| ICEL-BR00135410 | | ICEL-BR00135804 | | ICEL-BR00136233 | |
| ICEL-BR00135412 | | ICEL-BR00135811 | | ICEL-BR00136235 | |
| ICEL-BR00135414 | | ICEL-BR00135814 | | ICEL-BR00136237 | |
| ICEL-BR00135416 | | ICEL-BR00135816 | | ICEL-BR00136239 | |
| ICEL-BR00135418 | | ICEL-BR00135824 | | ICEL-BR00136241 | |
| ICEL-BR00135420 | | ICEL-BR00135829 | | ICEL-BR00136243 | |
| ICEL-BR00135422 | | ICEL-BR00135830 | | ICEL-BR00136245 | |
| ICEL-BR00135424 | | ICEL-BR00135831 | | ICEL-BR00136247 | |
| ICEL-BR00135426 | | ICEL-BR00135834 | ICEL-BR00135840 | ICEL-BR00136249 | |
| ICEL-BR00135428 | | ICEL-BR00135843 | ICEL-BR00135846 | ICEL-BR00136251 | |
| ICEL-BR00135430 | | ICEL-BR00135849 | ICEL-BR00135852 | | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00136253 | | ICEL-BR00136433 | | ICEL-BR00136613 | |
| ICEL-BR00136255 | | ICEL-BR00136435 | | ICEL-BR00136615 | |
| ICEL-BR00136257 | | ICEL-BR00136437 | | ICEL-BR00136617 | |
| ICEL-BR00136259 | | ICEL-BR00136439 | | ICEL-BR00136619 | |
| ICEL-BR00136261 | | ICEL-BR00136441 | | ICEL-BR00136621 | |
| ICEL-BR00136263 | | ICEL-BR00136443 | | ICEL-BR00136623 | |
| ICEL-BR00136265 | | ICEL-BR00136445 | | ICEL-BR00136625 | |
| ICEL-BR00136267 | | ICEL-BR00136447 | | ICEL-BR00136627 | |
| ICEL-BR00136269 | | ICEL-BR00136449 | | ICEL-BR00136629 | |
| ICEL-BR00136271 | | ICEL-BR00136451 | | ICEL-BR00136631 | |
| ICEL-BR00136273 | | ICEL-BR00136453 | | ICEL-BR00136633 | |
| ICEL-BR00136275 | | ICEL-BR00136455 | | ICEL-BR00136635 | |
| ICEL-BR00136277 | | ICEL-BR00136457 | | ICEL-BR00136637 | |
| ICEL-BR00136279 | | ICEL-BR00136459 | | ICEL-BR00136639 | |
| ICEL-BR00136281 | | ICEL-BR00136461 | | ICEL-BR00136641 | |
| ICEL-BR00136283 | | ICEL-BR00136463 | | ICEL-BR00136643 | |
| ICEL-BR00136285 | | ICEL-BR00136465 | | ICEL-BR00136645 | |
| ICEL-BR00136287 | | ICEL-BR00136467 | | ICEL-BR00136647 | |
| ICEL-BR00136289 | | ICEL-BR00136469 | | ICEL-BR00136649 | |
| ICEL-BR00136291 | | ICEL-BR00136471 | | ICEL-BR00136651 | |
| ICEL-BR00136293 | | ICEL-BR00136473 | | ICEL-BR00136653 | |
| ICEL-BR00136295 | | ICEL-BR00136475 | | ICEL-BR00136655 | |
| ICEL-BR00136297 | | ICEL-BR00136477 | | ICEL-BR00136657 | |
| ICEL-BR00136299 | | ICEL-BR00136479 | | ICEL-BR00136659 | |
| ICEL-BR00136301 | | ICEL-BR00136481 | | ICEL-BR00136661 | |
| ICEL-BR00136303 | | ICEL-BR00136483 | | ICEL-BR00136663 | |
| ICEL-BR00136305 | | ICEL-BR00136485 | | ICEL-BR00136665 | |
| ICEL-BR00136307 | | ICEL-BR00136487 | | ICEL-BR00136667 | |
| ICEL-BR00136309 | | ICEL-BR00136489 | | ICEL-BR00136669 | |
| ICEL-BR00136311 | | ICEL-BR00136491 | | ICEL-BR00136671 | |
| ICEL-BR00136313 | | ICEL-BR00136493 | | ICEL-BR00136673 | |
| ICEL-BR00136315 | | ICEL-BR00136495 | | ICEL-BR00136675 | |
| ICEL-BR00136317 | | ICEL-BR00136497 | | ICEL-BR00136677 | |
| ICEL-BR00136319 | | ICEL-BR00136499 | | ICEL-BR00136679 | |
| ICEL-BR00136321 | | ICEL-BR00136501 | | ICEL-BR00136681 | |
| ICEL-BR00136323 | | ICEL-BR00136503 | | ICEL-BR00136683 | |
| ICEL-BR00136325 | | ICEL-BR00136505 | | ICEL-BR00136685 | |
| ICEL-BR00136327 | | ICEL-BR00136507 | | ICEL-BR00136687 | |
| ICEL-BR00136329 | | ICEL-BR00136509 | | ICEL-BR00136689 | |
| ICEL-BR00136331 | | ICEL-BR00136511 | | ICEL-BR00136691 | |
| ICEL-BR00136333 | | ICEL-BR00136513 | | ICEL-BR00136693 | |
| ICEL-BR00136335 | | ICEL-BR00136515 | | ICEL-BR00136695 | |
| ICEL-BR00136337 | | ICEL-BR00136517 | | ICEL-BR00136697 | |
| ICEL-BR00136339 | | ICEL-BR00136519 | | ICEL-BR00136699 | |
| ICEL-BR00136341 | | ICEL-BR00136521 | | ICEL-BR00136701 | |
| ICEL-BR00136343 | | ICEL-BR00136523 | | ICEL-BR00136703 | |
| ICEL-BR00136345 | | ICEL-BR00136525 | | ICEL-BR00136705 | |
| ICEL-BR00136347 | | ICEL-BR00136527 | | ICEL-BR00136707 | |
| ICEL-BR00136349 | | ICEL-BR00136529 | | ICEL-BR00136709 | |
| ICEL-BR00136351 | | ICEL-BR00136531 | | ICEL-BR00136711 | |
| ICEL-BR00136353 | | ICEL-BR00136533 | | ICEL-BR00136713 | |
| ICEL-BR00136355 | | ICEL-BR00136535 | | ICEL-BR00136715 | |
| ICEL-BR00136357 | | ICEL-BR00136537 | | ICEL-BR00136717 | ICEL-BR00136718 |
| ICEL-BR00136359 | | ICEL-BR00136539 | | ICEL-BR00136720 | |
| ICEL-BR00136361 | | ICEL-BR00136541 | | ICEL-BR00136722 | |
| ICEL-BR00136363 | | ICEL-BR00136543 | | ICEL-BR00136724 | |
| ICEL-BR00136365 | | ICEL-BR00136545 | | ICEL-BR00136726 | |
| ICEL-BR00136367 | | ICEL-BR00136547 | | ICEL-BR00136728 | |
| ICEL-BR00136369 | | ICEL-BR00136549 | | ICEL-BR00136730 | |
| ICEL-BR00136371 | | ICEL-BR00136551 | | ICEL-BR00136732 | |
| ICEL-BR00136373 | | ICEL-BR00136553 | | ICEL-BR00136734 | |
| ICEL-BR00136375 | | ICEL-BR00136555 | | ICEL-BR00136736 | |
| ICEL-BR00136377 | | ICEL-BR00136557 | | ICEL-BR00136738 | |
| ICEL-BR00136379 | | ICEL-BR00136559 | | ICEL-BR00136740 | |
| ICEL-BR00136381 | | ICEL-BR00136561 | | ICEL-BR00136742 | |
| ICEL-BR00136383 | | ICEL-BR00136563 | | ICEL-BR00136744 | |
| ICEL-BR00136385 | | ICEL-BR00136565 | | ICEL-BR00136746 | |
| ICEL-BR00136387 | | ICEL-BR00136567 | | ICEL-BR00136748 | |
| ICEL-BR00136389 | | ICEL-BR00136569 | | ICEL-BR00136750 | |
| ICEL-BR00136391 | | ICEL-BR00136571 | | ICEL-BR00136752 | |
| ICEL-BR00136393 | | ICEL-BR00136573 | | ICEL-BR00136754 | |
| ICEL-BR00136395 | | ICEL-BR00136575 | | ICEL-BR00136756 | |
| ICEL-BR00136397 | | ICEL-BR00136577 | | ICEL-BR00136758 | |
| ICEL-BR00136399 | | ICEL-BR00136579 | | ICEL-BR00136760 | |
| ICEL-BR00136401 | | ICEL-BR00136581 | | ICEL-BR00136762 | |
| ICEL-BR00136403 | | ICEL-BR00136583 | | ICEL-BR00136764 | |
| ICEL-BR00136405 | | ICEL-BR00136585 | | ICEL-BR00136766 | |
| ICEL-BR00136407 | | ICEL-BR00136587 | | ICEL-BR00136768 | |
| ICEL-BR00136409 | | ICEL-BR00136589 | | ICEL-BR00136770 | |
| ICEL-BR00136411 | | ICEL-BR00136591 | | ICEL-BR00136772 | |
| ICEL-BR00136413 | | ICEL-BR00136593 | | ICEL-BR00136774 | |
| ICEL-BR00136415 | | ICEL-BR00136595 | | ICEL-BR00136776 | |
| ICEL-BR00136417 | | ICEL-BR00136597 | | ICEL-BR00136778 | |
| ICEL-BR00136419 | | ICEL-BR00136599 | | ICEL-BR00136780 | |
| ICEL-BR00136421 | | ICEL-BR00136601 | | ICEL-BR00136782 | |
| ICEL-BR00136423 | | ICEL-BR00136603 | | ICEL-BR00136784 | |
| ICEL-BR00136425 | | ICEL-BR00136605 | | ICEL-BR00136786 | |
| ICEL-BR00136427 | | ICEL-BR00136607 | | ICEL-BR00136788 | |
| ICEL-BR00136429 | | ICEL-BR00136609 | | ICEL-BR00136790 | |
| ICEL-BR00136431 | | ICEL-BR00136611 | | ICEL-BR00136792 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00136794 | |
| ICEL-BR00136796 | |
| ICEL-BR00136798 | |
| ICEL-BR00136800 | |
| ICEL-BR00136802 | |
| ICEL-BR00136804 | |
| ICEL-BR00136806 | |
| ICEL-BR00136808 | |
| ICEL-BR00136810 | |
| ICEL-BR00136811 | |
| ICEL-BR00136813 | |
| ICEL-BR00136815 | |
| ICEL-BR00136817 | |
| ICEL-BR00136819 | |
| ICEL-BR00136821 | |
| ICEL-BR00136823 | |
| ICEL-BR00136825 | |
| ICEL-BR00136827 | |
| ICEL-BR00136829 | |
| ICEL-BR00136831 | |
| ICEL-BR00136833 | |
| ICEL-BR00136835 | |
| ICEL-BR00136837 | |
| ICEL-BR00136839 | |
| ICEL-BR00136841 | |
| ICEL-BR00136843 | |
| ICEL-BR00136845 | |
| ICEL-BR00136847 | |
| ICEL-BR00136849 | |
| ICEL-BR00136851 | |
| ICEL-BR00136853 | |
| ICEL-BR00136855 | |
| ICEL-BR00136857 | |
| ICEL-BR00136859 | |
| ICEL-BR00136861 | |
| ICEL-BR00136863 | |
| ICEL-BR00136865 | |
| ICEL-BR00136867 | |
| ICEL-BR00136869 | |
| ICEL-BR00136871 | |
| ICEL-BR00136873 | |
| ICEL-BR00136875 | |
| ICEL-BR00136877 | |
| ICEL-BR00136879 | |
| ICEL-BR00136881 | |
| ICEL-BR00136883 | |
| ICEL-BR00136885 | |
| ICEL-BR00136887 | |
| ICEL-BR00136889 | |
| ICEL-BR00136891 | |
| ICEL-BR00136893 | |
| ICEL-BR00136895 | |
| ICEL-BR00136897 | |
| ICEL-BR00136899 | |
| ICEL-BR00136901 | |
| ICEL-BR00136903 | |
| ICEL-BR00136905 | |
| ICEL-BR00136907 | |
| ICEL-BR00136909 | |
| ICEL-BR00136911 | |
| ICEL-BR00136915 | ICEL-BR00136916 |
| ICEL-BR00136918 | |
| ICEL-BR00136920 | |
| ICEL-BR00136922 | |
| ICEL-BR00136924 | |
| ICEL-BR00136926 | |
| ICEL-BR00136928 | |
| ICEL-BR00136930 | |
| ICEL-BR00136932 | |
| ICEL-BR00136934 | |
| ICEL-BR00136936 | |
| ICEL-BR00136938 | |
| ICEL-BR00136940 | |
| ICEL-BR00136942 | |
| ICEL-BR00136944 | |
| ICEL-BR00136946 | |
| ICEL-BR00136948 | ICEL-BR00136949 |
| ICEL-BR00136951 | |
| ICEL-BR00136953 | |
| ICEL-BR00136955 | |
| ICEL-BR00136957 | |
| ICEL-BR00136959 | |
| ICEL-BR00136961 | |
| ICEL-BR00136963 | |
| ICEL-BR00136965 | |
| ICEL-BR00136967 | |
| ICEL-BR00136969 | |
| ICEL-BR00136971 | |
| ICEL-BR00136973 | |
| ICEL-BR00136975 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00136977 | |
| ICEL-BR00136979 | |
| ICEL-BR00136981 | |
| ICEL-BR00136983 | |
| ICEL-BR00136985 | |
| ICEL-BR00136987 | |
| ICEL-BR00136989 | |
| ICEL-BR00136991 | |
| ICEL-BR00136993 | |
| ICEL-BR00136995 | |
| ICEL-BR00136997 | |
| ICEL-BR00136999 | |
| ICEL-BR00137001 | |
| ICEL-BR00137003 | |
| ICEL-BR00137005 | |
| ICEL-BR00137007 | |
| ICEL-BR00137009 | |
| ICEL-BR00137011 | |
| ICEL-BR00137013 | |
| ICEL-BR00137015 | |
| ICEL-BR00137017 | |
| ICEL-BR00137019 | |
| ICEL-BR00137021 | |
| ICEL-BR00137023 | |
| ICEL-BR00137025 | |
| ICEL-BR00137027 | |
| ICEL-BR00137029 | |
| ICEL-BR00137031 | |
| ICEL-BR00137033 | |
| ICEL-BR00137035 | |
| ICEL-BR00137037 | |
| ICEL-BR00137039 | |
| ICEL-BR00137041 | |
| ICEL-BR00137043 | |
| ICEL-BR00137045 | |
| ICEL-BR00137047 | |
| ICEL-BR00137049 | |
| ICEL-BR00137051 | |
| ICEL-BR00137053 | |
| ICEL-BR00137055 | |
| ICEL-BR00137057 | |
| ICEL-BR00137059 | |
| ICEL-BR00137061 | |
| ICEL-BR00137063 | |
| ICEL-BR00137065 | |
| ICEL-BR00137067 | |
| ICEL-BR00137069 | |
| ICEL-BR00137071 | |
| ICEL-BR00137073 | |
| ICEL-BR00137075 | |
| ICEL-BR00137077 | |
| ICEL-BR00137079 | |
| ICEL-BR00137081 | |
| ICEL-BR00137083 | |
| ICEL-BR00137085 | ICEL-BR00137086 |
| ICEL-BR00137088 | |
| ICEL-BR00137090 | |
| ICEL-BR00137092 | |
| ICEL-BR00137094 | |
| ICEL-BR00137096 | |
| ICEL-BR00137098 | |
| ICEL-BR00137100 | |
| ICEL-BR00137102 | |
| ICEL-BR00137104 | |
| ICEL-BR00137106 | |
| ICEL-BR00137108 | |
| ICEL-BR00137110 | |
| ICEL-BR00137112 | |
| ICEL-BR00137114 | |
| ICEL-BR00137116 | |
| ICEL-BR00137118 | |
| ICEL-BR00137120 | |
| ICEL-BR00137122 | |
| ICEL-BR00137124 | |
| ICEL-BR00137126 | |
| ICEL-BR00137128 | |
| ICEL-BR00137130 | |
| ICEL-BR00137132 | |
| ICEL-BR00137134 | |
| ICEL-BR00137136 | |
| ICEL-BR00137138 | |
| ICEL-BR00137140 | |
| ICEL-BR00137142 | |
| ICEL-BR00137144 | |
| ICEL-BR00137146 | |
| ICEL-BR00137148 | |
| ICEL-BR00137150 | |
| ICEL-BR00137152 | |
| ICEL-BR00137154 | |
| ICEL-BR00137156 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00137158 | |
| ICEL-BR00137160 | |
| ICEL-BR00137162 | |
| ICEL-BR00137164 | |
| ICEL-BR00137166 | |
| ICEL-BR00137168 | |
| ICEL-BR00137170 | |
| ICEL-BR00137172 | |
| ICEL-BR00137174 | |
| ICEL-BR00137176 | |
| ICEL-BR00137178 | |
| ICEL-BR00137180 | |
| ICEL-BR00137182 | |
| ICEL-BR00137184 | |
| ICEL-BR00137190 | |
| ICEL-BR00137193 | |
| ICEL-BR00137199 | |
| ICEL-BR00137202 | |
| ICEL-BR00137209 | |
| ICEL-BR00137236 | |
| ICEL-BR00137239 | |
| ICEL-BR00137250 | |
| ICEL-BR00137253 | |
| ICEL-BR00137256 | |
| ICEL-BR00137259 | |
| ICEL-BR00137264 | |
| ICEL-BR00137267 | |
| ICEL-BR00137272 | ICEL-BR00137273 |
| ICEL-BR00137276 | |
| ICEL-BR00137278 | |
| ICEL-BR00137287 | ICEL-BR00137292 |
| ICEL-BR00137295 | ICEL-BR00137298 |
| ICEL-BR00137301 | ICEL-BR00137304 |
| ICEL-BR00137307 | |
| ICEL-BR00137314 | |
| ICEL-BR00137319 | |
| ICEL-BR00137323 | |
| ICEL-BR00137326 | |
| ICEL-BR00137328 | |
| ICEL-BR00137331 | ICEL-BR00137334 |
| ICEL-BR00137349 | |
| ICEL-BR00137354 | |
| ICEL-BR00137357 | |
| ICEL-BR00137376 | |
| ICEL-BR00137379 | |
| ICEL-BR00137384 | |
| ICEL-BR00137387 | ICEL-BR00137389 |
| ICEL-BR00137405 | |
| ICEL-BR00137410 | |
| ICEL-BR00137413 | |
| ICEL-BR00137416 | |
| ICEL-BR00137421 | |
| ICEL-BR00137424 | |
| ICEL-BR00137427 | |
| ICEL-BR00137430 | |
| ICEL-BR00137433 | |
| ICEL-BR00137436 | |
| ICEL-BR00137441 | |
| ICEL-BR00137448 | |
| ICEL-BR00137453 | |
| ICEL-BR00137456 | |
| ICEL-BR00137459 | |
| ICEL-BR00137460 | |
| ICEL-BR00137463 | |
| ICEL-BR00137466 | |
| ICEL-BR00137469 | |
| ICEL-BR00137478 | |
| ICEL-BR00137480 | |
| ICEL-BR00137482 | |
| ICEL-BR00137484 | |
| ICEL-BR00137486 | |
| ICEL-BR00137488 | |
| ICEL-BR00137490 | |
| ICEL-BR00137492 | |
| ICEL-BR00137494 | |
| ICEL-BR00137496 | |
| ICEL-BR00137498 | |
| ICEL-BR00137500 | |
| ICEL-BR00137502 | |
| ICEL-BR00137504 | |
| ICEL-BR00137506 | |
| ICEL-BR00137508 | |
| ICEL-BR00137510 | |
| ICEL-BR00137512 | |
| ICEL-BR00137514 | |
| ICEL-BR00137516 | |
| ICEL-BR00137518 | |
| ICEL-BR00137520 | |
| ICEL-BR00137522 | |
| ICEL-BR00137524 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00137526 | |
| ICEL-BR00137528 | |
| ICEL-BR00137530 | |
| ICEL-BR00137532 | |
| ICEL-BR00137534 | |
| ICEL-BR00137536 | |
| ICEL-BR00137538 | |
| ICEL-BR00137540 | |
| ICEL-BR00137542 | |
| ICEL-BR00137544 | |
| ICEL-BR00137546 | |
| ICEL-BR00137548 | |
| ICEL-BR00137550 | |
| ICEL-BR00137552 | |
| ICEL-BR00137554 | |
| ICEL-BR00137556 | |
| ICEL-BR00137558 | |
| ICEL-BR00137560 | |
| ICEL-BR00137562 | |
| ICEL-BR00137564 | |
| ICEL-BR00137566 | |
| ICEL-BR00137568 | |
| ICEL-BR00137570 | |
| ICEL-BR00137572 | |
| ICEL-BR00137574 | |
| ICEL-BR00137576 | |
| ICEL-BR00137578 | |
| ICEL-BR00137580 | |
| ICEL-BR00137582 | |
| ICEL-BR00137584 | |
| ICEL-BR00137586 | |
| ICEL-BR00137588 | |
| ICEL-BR00137590 | |
| ICEL-BR00137592 | |
| ICEL-BR00137594 | |
| ICEL-BR00137596 | |
| ICEL-BR00137598 | |
| ICEL-BR00137600 | |
| ICEL-BR00137602 | |
| ICEL-BR00137604 | |
| ICEL-BR00137606 | |
| ICEL-BR00137608 | |
| ICEL-BR00137610 | |
| ICEL-BR00137612 | |
| ICEL-BR00137614 | |
| ICEL-BR00137616 | |
| ICEL-BR00137618 | |
| ICEL-BR00137620 | |
| ICEL-BR00137622 | |
| ICEL-BR00137624 | |
| ICEL-BR00137626 | |
| ICEL-BR00137628 | |
| ICEL-BR00137630 | |
| ICEL-BR00137632 | |
| ICEL-BR00137634 | |
| ICEL-BR00137636 | |
| ICEL-BR00137638 | |
| ICEL-BR00137640 | |
| ICEL-BR00137642 | |
| ICEL-BR00137644 | |
| ICEL-BR00137646 | |
| ICEL-BR00137648 | |
| ICEL-BR00137650 | |
| ICEL-BR00137652 | |
| ICEL-BR00137654 | |
| ICEL-BR00137656 | |
| ICEL-BR00137658 | |
| ICEL-BR00137660 | |
| ICEL-BR00137662 | |
| ICEL-BR00137664 | |
| ICEL-BR00137666 | |
| ICEL-BR00137668 | |
| ICEL-BR00137670 | |
| ICEL-BR00137672 | |
| ICEL-BR00137674 | |
| ICEL-BR00137676 | |
| ICEL-BR00137678 | |
| ICEL-BR00137680 | |
| ICEL-BR00137682 | |
| ICEL-BR00137684 | |
| ICEL-BR00137686 | |
| ICEL-BR00137688 | |
| ICEL-BR00137690 | |
| ICEL-BR00137692 | |
| ICEL-BR00137694 | |
| ICEL-BR00137696 | |
| ICEL-BR00137698 | |
| ICEL-BR00137700 | |
| ICEL-BR00137702 | |
| ICEL-BR00137704 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00137706 | |
| ICEL-BR00137708 | |
| ICEL-BR00137710 | |
| ICEL-BR00137712 | |
| ICEL-BR00137714 | |
| ICEL-BR00137716 | |
| ICEL-BR00137718 | |
| ICEL-BR00137720 | |
| ICEL-BR00137722 | |
| ICEL-BR00137724 | |
| ICEL-BR00137726 | |
| ICEL-BR00137728 | |
| ICEL-BR00137730 | |
| ICEL-BR00137732 | |
| ICEL-BR00137734 | |
| ICEL-BR00137736 | |
| ICEL-BR00137738 | |
| ICEL-BR00137740 | |
| ICEL-BR00137742 | |
| ICEL-BR00137744 | |
| ICEL-BR00137746 | |
| ICEL-BR00137748 | |
| ICEL-BR00137750 | |
| ICEL-BR00137752 | |
| ICEL-BR00137754 | |
| ICEL-BR00137756 | |
| ICEL-BR00137758 | |
| ICEL-BR00137760 | |
| ICEL-BR00137762 | |
| ICEL-BR00137764 | |
| ICEL-BR00137766 | |
| ICEL-BR00137768 | |
| ICEL-BR00137770 | |
| ICEL-BR00137772 | |
| ICEL-BR00137774 | |
| ICEL-BR00137776 | |
| ICEL-BR00137778 | |
| ICEL-BR00137780 | |
| ICEL-BR00137782 | |
| ICEL-BR00137784 | |
| ICEL-BR00137786 | |
| ICEL-BR00137788 | |
| ICEL-BR00137790 | |
| ICEL-BR00137792 | |
| ICEL-BR00137794 | |
| ICEL-BR00137796 | |
| ICEL-BR00137798 | |
| ICEL-BR00137800 | |
| ICEL-BR00137802 | |
| ICEL-BR00137804 | |
| ICEL-BR00137806 | |
| ICEL-BR00137808 | |
| ICEL-BR00137810 | |
| ICEL-BR00137812 | |
| ICEL-BR00137814 | |
| ICEL-BR00137816 | |
| ICEL-BR00137818 | |
| ICEL-BR00137820 | |
| ICEL-BR00137822 | |
| ICEL-BR00137824 | |
| ICEL-BR00137826 | |
| ICEL-BR00137828 | |
| ICEL-BR00137830 | |
| ICEL-BR00137832 | |
| ICEL-BR00137834 | |
| ICEL-BR00137836 | |
| ICEL-BR00137838 | |
| ICEL-BR00137840 | |
| ICEL-BR00137842 | |
| ICEL-BR00137844 | |
| ICEL-BR00137846 | |
| ICEL-BR00137848 | |
| ICEL-BR00137850 | |
| ICEL-BR00137852 | |
| ICEL-BR00137854 | |
| ICEL-BR00137856 | |
| ICEL-BR00137858 | |
| ICEL-BR00137860 | |
| ICEL-BR00137862 | |
| ICEL-BR00137864 | |
| ICEL-BR00137866 | |
| ICEL-BR00137868 | |
| ICEL-BR00137870 | |
| ICEL-BR00137872 | |
| ICEL-BR00137874 | |
| ICEL-BR00137876 | |
| ICEL-BR00137878 | |
| ICEL-BR00137880 | |
| ICEL-BR00137882 | |
| ICEL-BR00137884 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00137886 | |
| ICEL-BR00137888 | |
| ICEL-BR00137890 | |
| ICEL-BR00137892 | |
| ICEL-BR00137894 | |
| ICEL-BR00137896 | |
| ICEL-BR00137898 | |
| ICEL-BR00137900 | |
| ICEL-BR00137902 | |
| ICEL-BR00137904 | |
| ICEL-BR00137906 | |
| ICEL-BR00137908 | |
| ICEL-BR00137910 | |
| ICEL-BR00137912 | |
| ICEL-BR00137914 | |
| ICEL-BR00137916 | |
| ICEL-BR00137918 | |
| ICEL-BR00137920 | |
| ICEL-BR00137922 | |
| ICEL-BR00137924 | |
| ICEL-BR00137926 | |
| ICEL-BR00137928 | |
| ICEL-BR00137930 | |
| ICEL-BR00137932 | |
| ICEL-BR00137934 | |
| ICEL-BR00137936 | |
| ICEL-BR00137938 | |
| ICEL-BR00137940 | |
| ICEL-BR00137942 | |
| ICEL-BR00137944 | |
| ICEL-BR00137946 | |
| ICEL-BR00137948 | |
| ICEL-BR00137950 | |
| ICEL-BR00137952 | |
| ICEL-BR00137954 | |
| ICEL-BR00137956 | |
| ICEL-BR00137958 | |
| ICEL-BR00137960 | |
| ICEL-BR00137962 | |
| ICEL-BR00137964 | |
| ICEL-BR00137966 | |
| ICEL-BR00137968 | |
| ICEL-BR00137970 | |
| ICEL-BR00137972 | |
| ICEL-BR00137974 | |
| ICEL-BR00137976 | |
| ICEL-BR00137978 | |
| ICEL-BR00137980 | |
| ICEL-BR00137982 | |
| ICEL-BR00137984 | |
| ICEL-BR00137986 | |
| ICEL-BR00137988 | |
| ICEL-BR00137990 | |
| ICEL-BR00137992 | |
| ICEL-BR00137994 | |
| ICEL-BR00137996 | |
| ICEL-BR00137998 | |
| ICEL-BR00138000 | |
| ICEL-BR00138002 | |
| ICEL-BR00138004 | |
| ICEL-BR00138006 | |
| ICEL-BR00138008 | |
| ICEL-BR00138010 | |
| ICEL-BR00138012 | |
| ICEL-BR00138014 | |
| ICEL-BR00138016 | |
| ICEL-BR00138018 | |
| ICEL-BR00138020 | |
| ICEL-BR00138022 | |
| ICEL-BR00138024 | |
| ICEL-BR00138026 | |
| ICEL-BR00138028 | |
| ICEL-BR00138030 | |
| ICEL-BR00138032 | |
| ICEL-BR00138034 | |
| ICEL-BR00138036 | |
| ICEL-BR00138038 | |
| ICEL-BR00138040 | |
| ICEL-BR00138042 | |
| ICEL-BR00138044 | |
| ICEL-BR00138046 | |
| ICEL-BR00138048 | |
| ICEL-BR00138050 | |
| ICEL-BR00138052 | |
| ICEL-BR00138054 | |
| ICEL-BR00138056 | |
| ICEL-BR00138058 | ICEL-BR00138059 |
| ICEL-BR00138061 | |
| ICEL-BR00138063 | |
| ICEL-BR00138065 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00138067 | |
| ICEL-BR00138069 | |
| ICEL-BR00138071 | |
| ICEL-BR00138073 | |
| ICEL-BR00138075 | |
| ICEL-BR00138077 | |
| ICEL-BR00138079 | |
| ICEL-BR00138081 | |
| ICEL-BR00138083 | |
| ICEL-BR00138085 | |
| ICEL-BR00138087 | |
| ICEL-BR00138089 | |
| ICEL-BR00138091 | |
| ICEL-BR00138093 | |
| ICEL-BR00138095 | |
| ICEL-BR00138097 | |
| ICEL-BR00138099 | |
| ICEL-BR00138101 | |
| ICEL-BR00138103 | |
| ICEL-BR00138105 | |
| ICEL-BR00138107 | |
| ICEL-BR00138109 | |
| ICEL-BR00138111 | |
| ICEL-BR00138113 | |
| ICEL-BR00138115 | |
| ICEL-BR00138117 | |
| ICEL-BR00138119 | |
| ICEL-BR00138121 | |
| ICEL-BR00138123 | |
| ICEL-BR00138125 | |
| ICEL-BR00138127 | |
| ICEL-BR00138129 | ICEL-BR00138130 |
| ICEL-BR00138133 | |
| ICEL-BR00138135 | |
| ICEL-BR00138137 | |
| ICEL-BR00138139 | |
| ICEL-BR00138141 | |
| ICEL-BR00138143 | |
| ICEL-BR00138145 | |
| ICEL-BR00138147 | |
| ICEL-BR00138149 | |
| ICEL-BR00138151 | |
| ICEL-BR00138153 | |
| ICEL-BR00138155 | |
| ICEL-BR00138157 | |
| ICEL-BR00138159 | |
| ICEL-BR00138161 | |
| ICEL-BR00138163 | |
| ICEL-BR00138165 | |
| ICEL-BR00138167 | |
| ICEL-BR00138169 | |
| ICEL-BR00138171 | |
| ICEL-BR00138173 | |
| ICEL-BR00138175 | |
| ICEL-BR00138177 | |
| ICEL-BR00138179 | |
| ICEL-BR00138181 | ICEL-BR00138182 |
| ICEL-BR00138184 | |
| ICEL-BR00138186 | |
| ICEL-BR00138188 | |
| ICEL-BR00138190 | |
| ICEL-BR00138192 | |
| ICEL-BR00138194 | |
| ICEL-BR00138196 | |
| ICEL-BR00138198 | |
| ICEL-BR00138200 | |
| ICEL-BR00138202 | |
| ICEL-BR00138204 | |
| ICEL-BR00138206 | |
| ICEL-BR00138208 | |
| ICEL-BR00138210 | |
| ICEL-BR00138212 | |
| ICEL-BR00138214 | |
| ICEL-BR00138216 | |
| ICEL-BR00138218 | |
| ICEL-BR00138220 | |
| ICEL-BR00138222 | |
| ICEL-BR00138224 | |
| ICEL-BR00138226 | |
| ICEL-BR00138228 | |
| ICEL-BR00138230 | |
| ICEL-BR00138232 | |
| ICEL-BR00138234 | |
| ICEL-BR00138236 | |
| ICEL-BR00138238 | |
| ICEL-BR00138240 | |
| ICEL-BR00138242 | |
| ICEL-BR00138244 | |
| ICEL-BR00138246 | |
| ICEL-BR00138248 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00138250 | |
| ICEL-BR00138252 | |
| ICEL-BR00138254 | |
| ICEL-BR00138256 | |
| ICEL-BR00138258 | |
| ICEL-BR00138260 | |
| ICEL-BR00138262 | |
| ICEL-BR00138264 | |
| ICEL-BR00138266 | |
| ICEL-BR00138268 | |
| ICEL-BR00138270 | |
| ICEL-BR00138272 | |
| ICEL-BR00138274 | |
| ICEL-BR00138276 | |
| ICEL-BR00138278 | |
| ICEL-BR00138280 | |
| ICEL-BR00138282 | |
| ICEL-BR00138284 | |
| ICEL-BR00138286 | |
| ICEL-BR00138288 | |
| ICEL-BR00138290 | |
| ICEL-BR00138292 | |
| ICEL-BR00138294 | |
| ICEL-BR00138296 | |
| ICEL-BR00138298 | |
| ICEL-BR00138300 | |
| ICEL-BR00138302 | |
| ICEL-BR00138306 | ICEL-BR00138307 |
| ICEL-BR00138309 | |
| ICEL-BR00138311 | |
| ICEL-BR00138313 | |
| ICEL-BR00138315 | |
| ICEL-BR00138317 | |
| ICEL-BR00138319 | |
| ICEL-BR00138321 | |
| ICEL-BR00138323 | |
| ICEL-BR00138325 | |
| ICEL-BR00138327 | |
| ICEL-BR00138329 | |
| ICEL-BR00138331 | |
| ICEL-BR00138333 | |
| ICEL-BR00138335 | |
| ICEL-BR00138337 | ICEL-BR00138338 |
| ICEL-BR00138340 | |
| ICEL-BR00138342 | |
| ICEL-BR00138344 | |
| ICEL-BR00138346 | |
| ICEL-BR00138348 | |
| ICEL-BR00138350 | |
| ICEL-BR00138352 | |
| ICEL-BR00138354 | |
| ICEL-BR00138356 | |
| ICEL-BR00138358 | |
| ICEL-BR00138360 | |
| ICEL-BR00138362 | |
| ICEL-BR00138364 | |
| ICEL-BR00138366 | |
| ICEL-BR00138368 | |
| ICEL-BR00138370 | |
| ICEL-BR00138372 | |
| ICEL-BR00138374 | |
| ICEL-BR00138376 | |
| ICEL-BR00138378 | |
| ICEL-BR00138380 | |
| ICEL-BR00138382 | |
| ICEL-BR00138384 | |
| ICEL-BR00138386 | |
| ICEL-BR00138388 | |
| ICEL-BR00138390 | |
| ICEL-BR00138392 | |
| ICEL-BR00138394 | |
| ICEL-BR00138396 | |
| ICEL-BR00138398 | |
| ICEL-BR00138400 | |
| ICEL-BR00138402 | |
| ICEL-BR00138404 | |
| ICEL-BR00138406 | |
| ICEL-BR00138408 | |
| ICEL-BR00138410 | |
| ICEL-BR00138412 | |
| ICEL-BR00138414 | |
| ICEL-BR00138416 | |
| ICEL-BR00138418 | |
| ICEL-BR00138420 | |
| ICEL-BR00138422 | |
| ICEL-BR00138424 | |
| ICEL-BR00138426 | |
| ICEL-BR00138428 | |
| ICEL-BR00138430 | |
| ICEL-BR00138432 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00138434 | |
| ICEL-BR00138436 | |
| ICEL-BR00138438 | |
| ICEL-BR00138440 | |
| ICEL-BR00138442 | |
| ICEL-BR00138444 | |
| ICEL-BR00138446 | |
| ICEL-BR00138448 | |
| ICEL-BR00138450 | |
| ICEL-BR00138452 | |
| ICEL-BR00138454 | |
| ICEL-BR00138456 | |
| ICEL-BR00138458 | |
| ICEL-BR00138460 | |
| ICEL-BR00138462 | |
| ICEL-BR00138464 | |
| ICEL-BR00138466 | |
| ICEL-BR00138468 | |
| ICEL-BR00138470 | |
| ICEL-BR00138472 | |
| ICEL-BR00138474 | |
| ICEL-BR00138476 | |
| ICEL-BR00138478 | |
| ICEL-BR00138480 | |
| ICEL-BR00138482 | |
| ICEL-BR00138484 | |
| ICEL-BR00138486 | |
| ICEL-BR00138488 | |
| ICEL-BR00138490 | |
| ICEL-BR00138492 | |
| ICEL-BR00138494 | |
| ICEL-BR00138496 | |
| ICEL-BR00138498 | |
| ICEL-BR00138500 | |
| ICEL-BR00138502 | |
| ICEL-BR00138503 | |
| ICEL-BR00138505 | |
| ICEL-BR00138507 | |
| ICEL-BR00138509 | |
| ICEL-BR00138511 | |
| ICEL-BR00138513 | |
| ICEL-BR00138515 | |
| ICEL-BR00138517 | |
| ICEL-BR00138519 | |
| ICEL-BR00138521 | |
| ICEL-BR00138523 | |
| ICEL-BR00138525 | |
| ICEL-BR00138527 | |
| ICEL-BR00138529 | |
| ICEL-BR00138531 | |
| ICEL-BR00138533 | |
| ICEL-BR00138535 | |
| ICEL-BR00138537 | |
| ICEL-BR00138539 | |
| ICEL-BR00138541 | |
| ICEL-BR00138543 | |
| ICEL-BR00138545 | |
| ICEL-BR00138547 | |
| ICEL-BR00138549 | |
| ICEL-BR00138551 | |
| ICEL-BR00138553 | |
| ICEL-BR00138555 | |
| ICEL-BR00138557 | |
| ICEL-BR00138559 | |
| ICEL-BR00138561 | |
| ICEL-BR00138563 | |
| ICEL-BR00138565 | |
| ICEL-BR00138567 | |
| ICEL-BR00138569 | |
| ICEL-BR00138571 | |
| ICEL-BR00138573 | |
| ICEL-BR00138575 | |
| ICEL-BR00138577 | |
| ICEL-BR00138579 | |
| ICEL-BR00138581 | |
| ICEL-BR00138583 | |
| ICEL-BR00138585 | |
| ICEL-BR00138587 | |
| ICEL-BR00138589 | |
| ICEL-BR00138591 | |
| ICEL-BR00138593 | |
| ICEL-BR00138595 | |
| ICEL-BR00138597 | |
| ICEL-BR00138599 | |
| ICEL-BR00138601 | |
| ICEL-BR00138603 | |
| ICEL-BR00138605 | |
| ICEL-BR00138607 | |
| ICEL-BR00138609 | |
| ICEL-BR00138611 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00138613 | |
| ICEL-BR00138615 | |
| ICEL-BR00138617 | |
| ICEL-BR00138625 | |
| ICEL-BR00138633 | |
| ICEL-BR00138639 | ICEL-BR00138643 |
| ICEL-BR00138649 | |
| ICEL-BR00138653 | ICEL-BR00138667 |
| ICEL-BR00138669 | |
| ICEL-BR00138672 | |
| ICEL-BR00138674 | ICEL-BR00138675 |
| ICEL-BR00138677 | |
| ICEL-BR00138682 | |
| ICEL-BR00138685 | ICEL-BR00138686 |
| ICEL-BR00138689 | |
| ICEL-BR00138692 | |
| ICEL-BR00138695 | ICEL-BR00138697 |
| ICEL-BR00138702 | |
| ICEL-BR00138711 | |
| ICEL-BR00138716 | |
| ICEL-BR00138719 | |
| ICEL-BR00138722 | |
| ICEL-BR00138727 | |
| ICEL-BR00138730 | |
| ICEL-BR00138733 | |
| ICEL-BR00138736 | |
| ICEL-BR00138739 | |
| ICEL-BR00138742 | |
| ICEL-BR00138747 | |
| ICEL-BR00138754 | |
| ICEL-BR00138759 | |
| ICEL-BR00138762 | |
| ICEL-BR00138765 | ICEL-BR00138766 |
| ICEL-BR00138769 | |
| ICEL-BR00138772 | |
| ICEL-BR00138775 | |
| ICEL-BR00138784 | |
| ICEL-BR00138787 | |
| ICEL-BR00138790 | ICEL-BR00138792 |
| ICEL-BR00138797 | |
| ICEL-BR00138806 | |
| ICEL-BR00138811 | |
| ICEL-BR00138814 | |
| ICEL-BR00138817 | |
| ICEL-BR00138822 | |
| ICEL-BR00138825 | |
| ICEL-BR00138828 | |
| ICEL-BR00138831 | |
| ICEL-BR00138834 | |
| ICEL-BR00138837 | |
| ICEL-BR00138842 | |
| ICEL-BR00138849 | |
| ICEL-BR00138854 | |
| ICEL-BR00138857 | |
| ICEL-BR00138860 | ICEL-BR00138861 |
| ICEL-BR00138864 | |
| ICEL-BR00138867 | |
| ICEL-BR00138870 | |
| ICEL-BR00138879 | |
| ICEL-BR00138882 | |
| ICEL-BR00138886 | |
| ICEL-BR00138890 | |
| ICEL-BR00138893 | |
| ICEL-BR00138897 | |
| ICEL-BR00138899 | |
| ICEL-BR00138900 | ICEL-BR00138908 |
| ICEL-BR00138917 | |
| ICEL-BR00138919 | |
| ICEL-BR00138921 | |
| ICEL-BR00138924 | |
| ICEL-BR00138951 | |
| ICEL-BR00138954 | |
| ICEL-BR00138963 | |
| ICEL-BR00138966 | |
| ICEL-BR00138971 | |
| ICEL-BR00138976 | |
| ICEL-BR00138979 | |
| ICEL-BR00138986 | |
| ICEL-BR00138989 | |
| ICEL-BR00138991 | |
| ICEL-BR00138999 | |
| ICEL-BR00139004 | ICEL-BR00139006 |
| ICEL-BR00139009 | ICEL-BR00139015 |
| ICEL-BR00139018 | ICEL-BR00139021 |
| ICEL-BR00139024 | ICEL-BR00139027 |
| ICEL-BR00139036 | |
| ICEL-BR00139041 | |
| ICEL-BR00139046 | |
| ICEL-BR00139051 | |
| ICEL-BR00139054 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00139057 | |
| ICEL-BR00139060 | |
| ICEL-BR00139063 | |
| ICEL-BR00139072 | |
| ICEL-BR00139077 | |
| ICEL-BR00139080 | |
| ICEL-BR00139095 | |
| ICEL-BR00139098 | |
| ICEL-BR00139126 | |
| ICEL-BR00139129 | |
| ICEL-BR00139140 | |
| ICEL-BR00139143 | |
| ICEL-BR00139146 | |
| ICEL-BR00139149 | |
| ICEL-BR00139154 | |
| ICEL-BR00139157 | |
| ICEL-BR00139162 | ICEL-BR00139163 |
| ICEL-BR00139166 | |
| ICEL-BR00139168 | |
| ICEL-BR00139177 | ICEL-BR00139182 |
| ICEL-BR00139185 | ICEL-BR00139188 |
| ICEL-BR00139191 | ICEL-BR00139194 |
| ICEL-BR00139197 | |
| ICEL-BR00139204 | |
| ICEL-BR00139209 | |
| ICEL-BR00139213 | |
| ICEL-BR00139216 | ICEL-BR00139218 |
| ICEL-BR00139233 | |
| ICEL-BR00139238 | |
| ICEL-BR00139241 | |
| ICEL-BR00139260 | |
| ICEL-BR00139263 | |
| ICEL-BR00139268 | |
| ICEL-BR00139271 | ICEL-BR00139273 |
| ICEL-BR00139289 | |
| ICEL-BR00139294 | |
| ICEL-BR00139297 | |
| ICEL-BR00139300 | |
| ICEL-BR00139305 | |
| ICEL-BR00139308 | |
| ICEL-BR00139311 | |
| ICEL-BR00139314 | |
| ICEL-BR00139317 | |
| ICEL-BR00139320 | |
| ICEL-BR00139325 | |
| ICEL-BR00139332 | |
| ICEL-BR00139337 | |
| ICEL-BR00139340 | |
| ICEL-BR00139343 | ICEL-BR00139344 |
| ICEL-BR00139347 | |
| ICEL-BR00139350 | |
| ICEL-BR00139353 | |
| ICEL-BR00139363 | |
| ICEL-BR00139365 | |
| ICEL-BR00139367 | |
| ICEL-BR00139369 | |
| ICEL-BR00139371 | |
| ICEL-BR00139373 | |
| ICEL-BR00139375 | |
| ICEL-BR00139377 | |
| ICEL-BR00139379 | |
| ICEL-BR00139381 | |
| ICEL-BR00139383 | |
| ICEL-BR00139385 | |
| ICEL-BR00139387 | |
| ICEL-BR00139389 | |
| ICEL-BR00139391 | |
| ICEL-BR00139393 | |
| ICEL-BR00139395 | |
| ICEL-BR00139397 | |
| ICEL-BR00139399 | |
| ICEL-BR00139401 | |
| ICEL-BR00139403 | |
| ICEL-BR00139405 | |
| ICEL-BR00139407 | |
| ICEL-BR00139409 | |
| ICEL-BR00139411 | |
| ICEL-BR00139413 | |
| ICEL-BR00139415 | |
| ICEL-BR00139417 | |
| ICEL-BR00139419 | |
| ICEL-BR00139421 | |
| ICEL-BR00139423 | |
| ICEL-BR00139425 | |
| ICEL-BR00139427 | |
| ICEL-BR00139429 | |
| ICEL-BR00139431 | |
| ICEL-BR00139433 | |
| ICEL-BR00139435 | |
| ICEL-BR00139437 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00139439 | |
| ICEL-BR00139441 | |
| ICEL-BR00139443 | |
| ICEL-BR00139445 | |
| ICEL-BR00139447 | |
| ICEL-BR00139449 | |
| ICEL-BR00139451 | |
| ICEL-BR00139453 | |
| ICEL-BR00139455 | |
| ICEL-BR00139457 | |
| ICEL-BR00139459 | |
| ICEL-BR00139461 | |
| ICEL-BR00139463 | |
| ICEL-BR00139465 | |
| ICEL-BR00139467 | |
| ICEL-BR00139469 | |
| ICEL-BR00139471 | |
| ICEL-BR00139473 | |
| ICEL-BR00139475 | |
| ICEL-BR00139477 | |
| ICEL-BR00139479 | |
| ICEL-BR00139481 | |
| ICEL-BR00139483 | |
| ICEL-BR00139485 | |
| ICEL-BR00139487 | |
| ICEL-BR00139489 | |
| ICEL-BR00139491 | |
| ICEL-BR00139493 | |
| ICEL-BR00139495 | |
| ICEL-BR00139497 | |
| ICEL-BR00139499 | |
| ICEL-BR00139501 | |
| ICEL-BR00139503 | |
| ICEL-BR00139505 | |
| ICEL-BR00139507 | |
| ICEL-BR00139509 | |
| ICEL-BR00139511 | |
| ICEL-BR00139513 | |
| ICEL-BR00139515 | |
| ICEL-BR00139517 | |
| ICEL-BR00139519 | |
| ICEL-BR00139521 | |
| ICEL-BR00139523 | |
| ICEL-BR00139525 | |
| ICEL-BR00139527 | |
| ICEL-BR00139529 | |
| ICEL-BR00139531 | |
| ICEL-BR00139533 | |
| ICEL-BR00139535 | |
| ICEL-BR00139537 | |
| ICEL-BR00139539 | |
| ICEL-BR00139541 | |
| ICEL-BR00139543 | |
| ICEL-BR00139545 | |
| ICEL-BR00139547 | |
| ICEL-BR00139549 | |
| ICEL-BR00139551 | |
| ICEL-BR00139553 | |
| ICEL-BR00139555 | |
| ICEL-BR00139557 | |
| ICEL-BR00139559 | |
| ICEL-BR00139561 | |
| ICEL-BR00139563 | |
| ICEL-BR00139565 | |
| ICEL-BR00139567 | |
| ICEL-BR00139569 | |
| ICEL-BR00139571 | |
| ICEL-BR00139573 | |
| ICEL-BR00139575 | |
| ICEL-BR00139577 | |
| ICEL-BR00139579 | |
| ICEL-BR00139581 | |
| ICEL-BR00139583 | |
| ICEL-BR00139585 | |
| ICEL-BR00139587 | |
| ICEL-BR00139589 | |
| ICEL-BR00139591 | |
| ICEL-BR00139593 | |
| ICEL-BR00139595 | |
| ICEL-BR00139597 | |
| ICEL-BR00139599 | |
| ICEL-BR00139601 | |
| ICEL-BR00139603 | |
| ICEL-BR00139605 | |
| ICEL-BR00139607 | |
| ICEL-BR00139609 | |
| ICEL-BR00139611 | |
| ICEL-BR00139613 | |
| ICEL-BR00139615 | |
| ICEL-BR00139617 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00139619 | |
| ICEL-BR00139621 | |
| ICEL-BR00139623 | |
| ICEL-BR00139625 | |
| ICEL-BR00139627 | |
| ICEL-BR00139629 | |
| ICEL-BR00139631 | |
| ICEL-BR00139633 | |
| ICEL-BR00139635 | |
| ICEL-BR00139637 | |
| ICEL-BR00139639 | |
| ICEL-BR00139641 | |
| ICEL-BR00139643 | |
| ICEL-BR00139645 | |
| ICEL-BR00139647 | |
| ICEL-BR00139649 | |
| ICEL-BR00139651 | |
| ICEL-BR00139653 | |
| ICEL-BR00139655 | |
| ICEL-BR00139657 | |
| ICEL-BR00139659 | |
| ICEL-BR00139661 | |
| ICEL-BR00139663 | |
| ICEL-BR00139665 | |
| ICEL-BR00139667 | |
| ICEL-BR00139669 | |
| ICEL-BR00139671 | |
| ICEL-BR00139673 | |
| ICEL-BR00139675 | |
| ICEL-BR00139677 | |
| ICEL-BR00139679 | |
| ICEL-BR00139681 | |
| ICEL-BR00139683 | |
| ICEL-BR00139685 | |
| ICEL-BR00139687 | |
| ICEL-BR00139689 | |
| ICEL-BR00139691 | |
| ICEL-BR00139693 | |
| ICEL-BR00139695 | |
| ICEL-BR00139697 | |
| ICEL-BR00139699 | |
| ICEL-BR00139701 | |
| ICEL-BR00139703 | |
| ICEL-BR00139705 | |
| ICEL-BR00139707 | |
| ICEL-BR00139709 | |
| ICEL-BR00139711 | |
| ICEL-BR00139713 | |
| ICEL-BR00139715 | |
| ICEL-BR00139717 | |
| ICEL-BR00139719 | |
| ICEL-BR00139721 | |
| ICEL-BR00139723 | |
| ICEL-BR00139725 | |
| ICEL-BR00139727 | |
| ICEL-BR00139729 | |
| ICEL-BR00139731 | |
| ICEL-BR00139733 | |
| ICEL-BR00139735 | |
| ICEL-BR00139737 | |
| ICEL-BR00139739 | |
| ICEL-BR00139741 | |
| ICEL-BR00139743 | |
| ICEL-BR00139745 | |
| ICEL-BR00139747 | |
| ICEL-BR00139749 | |
| ICEL-BR00139751 | |
| ICEL-BR00139753 | |
| ICEL-BR00139755 | |
| ICEL-BR00139757 | |
| ICEL-BR00139759 | |
| ICEL-BR00139761 | |
| ICEL-BR00139763 | |
| ICEL-BR00139765 | |
| ICEL-BR00139767 | |
| ICEL-BR00139769 | |
| ICEL-BR00139771 | |
| ICEL-BR00139773 | |
| ICEL-BR00139775 | |
| ICEL-BR00139777 | |
| ICEL-BR00139779 | |
| ICEL-BR00139781 | |
| ICEL-BR00139783 | |
| ICEL-BR00139785 | |
| ICEL-BR00139787 | |
| ICEL-BR00139789 | |
| ICEL-BR00139791 | |
| ICEL-BR00139793 | |
| ICEL-BR00139795 | |
| ICEL-BR00139797 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00139799 | |
| ICEL-BR00139801 | |
| ICEL-BR00139803 | |
| ICEL-BR00139805 | |
| ICEL-BR00139807 | |
| ICEL-BR00139809 | |
| ICEL-BR00139811 | |
| ICEL-BR00139813 | |
| ICEL-BR00139815 | |
| ICEL-BR00139817 | |
| ICEL-BR00139819 | |
| ICEL-BR00139821 | |
| ICEL-BR00139823 | |
| ICEL-BR00139825 | |
| ICEL-BR00139827 | |
| ICEL-BR00139829 | |
| ICEL-BR00139831 | |
| ICEL-BR00139833 | |
| ICEL-BR00139835 | |
| ICEL-BR00139837 | |
| ICEL-BR00139839 | |
| ICEL-BR00139841 | |
| ICEL-BR00139843 | |
| ICEL-BR00139845 | |
| ICEL-BR00139847 | |
| ICEL-BR00139849 | |
| ICEL-BR00139851 | |
| ICEL-BR00139853 | |
| ICEL-BR00139855 | |
| ICEL-BR00139857 | |
| ICEL-BR00139859 | |
| ICEL-BR00139861 | |
| ICEL-BR00139863 | |
| ICEL-BR00139865 | |
| ICEL-BR00139867 | |
| ICEL-BR00139869 | |
| ICEL-BR00139871 | |
| ICEL-BR00139873 | |
| ICEL-BR00139875 | |
| ICEL-BR00139877 | |
| ICEL-BR00139879 | |
| ICEL-BR00139881 | |
| ICEL-BR00139883 | |
| ICEL-BR00139885 | |
| ICEL-BR00139887 | |
| ICEL-BR00139889 | ICEL-BR00139890 |
| ICEL-BR00139892 | |
| ICEL-BR00139894 | |
| ICEL-BR00139896 | |
| ICEL-BR00139898 | |
| ICEL-BR00139900 | |
| ICEL-BR00139902 | |
| ICEL-BR00139904 | |
| ICEL-BR00139906 | |
| ICEL-BR00139908 | |
| ICEL-BR00139910 | |
| ICEL-BR00139912 | |
| ICEL-BR00139914 | |
| ICEL-BR00139916 | |
| ICEL-BR00139918 | |
| ICEL-BR00139920 | |
| ICEL-BR00139922 | |
| ICEL-BR00139924 | |
| ICEL-BR00139926 | |
| ICEL-BR00139928 | |
| ICEL-BR00139930 | |
| ICEL-BR00139932 | |
| ICEL-BR00139934 | |
| ICEL-BR00139936 | |
| ICEL-BR00139938 | |
| ICEL-BR00139940 | |
| ICEL-BR00139942 | |
| ICEL-BR00139944 | |
| ICEL-BR00139946 | |
| ICEL-BR00139948 | |
| ICEL-BR00139950 | |
| ICEL-BR00139952 | |
| ICEL-BR00139954 | |
| ICEL-BR00139956 | |
| ICEL-BR00139958 | |
| ICEL-BR00139960 | |
| ICEL-BR00139962 | |
| ICEL-BR00139964 | |
| ICEL-BR00139966 | |
| ICEL-BR00139968 | |
| ICEL-BR00139970 | |
| ICEL-BR00139972 | |
| ICEL-BR00139974 | |
| ICEL-BR00139976 | |
| ICEL-BR00139978 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00139980 | |
| ICEL-BR00139982 | ICEL-BR00139983 |
| ICEL-BR00139985 | |
| ICEL-BR00139987 | |
| ICEL-BR00139989 | |
| ICEL-BR00139991 | |
| ICEL-BR00139993 | |
| ICEL-BR00139995 | |
| ICEL-BR00139997 | |
| ICEL-BR00139999 | |
| ICEL-BR00140001 | |
| ICEL-BR00140003 | |
| ICEL-BR00140005 | |
| ICEL-BR00140007 | |
| ICEL-BR00140009 | |
| ICEL-BR00140011 | |
| ICEL-BR00140013 | |
| ICEL-BR00140015 | |
| ICEL-BR00140017 | |
| ICEL-BR00140019 | |
| ICEL-BR00140021 | |
| ICEL-BR00140023 | |
| ICEL-BR00140025 | |
| ICEL-BR00140027 | |
| ICEL-BR00140029 | |
| ICEL-BR00140031 | |
| ICEL-BR00140033 | |
| ICEL-BR00140035 | |
| ICEL-BR00140037 | |
| ICEL-BR00140039 | |
| ICEL-BR00140041 | |
| ICEL-BR00140043 | |
| ICEL-BR00140045 | |
| ICEL-BR00140047 | |
| ICEL-BR00140049 | |
| ICEL-BR00140051 | |
| ICEL-BR00140053 | |
| ICEL-BR00140055 | |
| ICEL-BR00140057 | |
| ICEL-BR00140059 | |
| ICEL-BR00140061 | |
| ICEL-BR00140063 | |
| ICEL-BR00140065 | |
| ICEL-BR00140067 | |
| ICEL-BR00140069 | |
| ICEL-BR00140071 | |
| ICEL-BR00140073 | |
| ICEL-BR00140075 | |
| ICEL-BR00140077 | |
| ICEL-BR00140079 | |
| ICEL-BR00140081 | |
| ICEL-BR00140083 | |
| ICEL-BR00140087 | ICEL-BR00140088 |
| ICEL-BR00140090 | |
| ICEL-BR00140092 | |
| ICEL-BR00140094 | |
| ICEL-BR00140096 | |
| ICEL-BR00140098 | |
| ICEL-BR00140100 | |
| ICEL-BR00140102 | |
| ICEL-BR00140104 | |
| ICEL-BR00140106 | |
| ICEL-BR00140108 | |
| ICEL-BR00140110 | |
| ICEL-BR00140112 | |
| ICEL-BR00140114 | |
| ICEL-BR00140116 | |
| ICEL-BR00140118 | |
| ICEL-BR00140120 | ICEL-BR00140121 |
| ICEL-BR00140123 | |
| ICEL-BR00140125 | |
| ICEL-BR00140127 | |
| ICEL-BR00140129 | |
| ICEL-BR00140131 | |
| ICEL-BR00140133 | |
| ICEL-BR00140135 | |
| ICEL-BR00140137 | |
| ICEL-BR00140139 | |
| ICEL-BR00140141 | |
| ICEL-BR00140143 | |
| ICEL-BR00140145 | |
| ICEL-BR00140147 | |
| ICEL-BR00140149 | |
| ICEL-BR00140151 | |
| ICEL-BR00140153 | |
| ICEL-BR00140155 | |
| ICEL-BR00140157 | |
| ICEL-BR00140159 | |
| ICEL-BR00140161 | |
| ICEL-BR00140163 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00140165 | |
| ICEL-BR00140167 | |
| ICEL-BR00140169 | |
| ICEL-BR00140171 | |
| ICEL-BR00140173 | |
| ICEL-BR00140175 | |
| ICEL-BR00140177 | |
| ICEL-BR00140179 | |
| ICEL-BR00140181 | |
| ICEL-BR00140183 | |
| ICEL-BR00140185 | |
| ICEL-BR00140187 | |
| ICEL-BR00140189 | |
| ICEL-BR00140191 | |
| ICEL-BR00140193 | |
| ICEL-BR00140195 | |
| ICEL-BR00140197 | |
| ICEL-BR00140199 | |
| ICEL-BR00140201 | |
| ICEL-BR00140203 | |
| ICEL-BR00140205 | |
| ICEL-BR00140207 | |
| ICEL-BR00140209 | |
| ICEL-BR00140211 | |
| ICEL-BR00140213 | |
| ICEL-BR00140215 | |
| ICEL-BR00140217 | |
| ICEL-BR00140219 | |
| ICEL-BR00140221 | |
| ICEL-BR00140223 | |
| ICEL-BR00140225 | |
| ICEL-BR00140227 | |
| ICEL-BR00140229 | |
| ICEL-BR00140231 | |
| ICEL-BR00140233 | |
| ICEL-BR00140235 | |
| ICEL-BR00140237 | |
| ICEL-BR00140239 | |
| ICEL-BR00140241 | |
| ICEL-BR00140243 | |
| ICEL-BR00140245 | |
| ICEL-BR00140247 | |
| ICEL-BR00140249 | |
| ICEL-BR00140251 | |
| ICEL-BR00140253 | |
| ICEL-BR00140255 | |
| ICEL-BR00140257 | ICEL-BR00140258 |
| ICEL-BR00140260 | |
| ICEL-BR00140262 | |
| ICEL-BR00140264 | |
| ICEL-BR00140266 | |
| ICEL-BR00140268 | |
| ICEL-BR00140270 | |
| ICEL-BR00140272 | |
| ICEL-BR00140274 | |
| ICEL-BR00140276 | |
| ICEL-BR00140278 | |
| ICEL-BR00140280 | |
| ICEL-BR00140282 | |
| ICEL-BR00140284 | |
| ICEL-BR00140286 | |
| ICEL-BR00140288 | |
| ICEL-BR00140290 | |
| ICEL-BR00140292 | |
| ICEL-BR00140294 | |
| ICEL-BR00140296 | |
| ICEL-BR00140298 | |
| ICEL-BR00140300 | |
| ICEL-BR00140302 | |
| ICEL-BR00140304 | |
| ICEL-BR00140306 | |
| ICEL-BR00140308 | |
| ICEL-BR00140310 | |
| ICEL-BR00140312 | |
| ICEL-BR00140314 | |
| ICEL-BR00140316 | |
| ICEL-BR00140318 | |
| ICEL-BR00140320 | |
| ICEL-BR00140322 | |
| ICEL-BR00140324 | |
| ICEL-BR00140326 | |
| ICEL-BR00140328 | |
| ICEL-BR00140330 | |
| ICEL-BR00140332 | |
| ICEL-BR00140334 | |
| ICEL-BR00140336 | |
| ICEL-BR00140338 | |
| ICEL-BR00140340 | |
| ICEL-BR00140342 | |
| ICEL-BR00140344 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00140346 | |
| ICEL-BR00140348 | |
| ICEL-BR00140350 | |
| ICEL-BR00140352 | |
| ICEL-BR00140354 | |
| ICEL-BR00140356 | |
| ICEL-BR00140362 | |
| ICEL-BR00140365 | |
| ICEL-BR00140371 | |
| ICEL-BR00140374 | |
| ICEL-BR00140381 | |
| ICEL-BR00140408 | |
| ICEL-BR00140411 | ICEL-BR00140422 |
| ICEL-BR00140425 | |
| ICEL-BR00140428 | |
| ICEL-BR00140431 | |
| ICEL-BR00140436 | |
| ICEL-BR00140439 | |
| ICEL-BR00140444 | ICEL-BR00140445 |
| ICEL-BR00140448 | |
| ICEL-BR00140450 | |
| ICEL-BR00140459 | ICEL-BR00140464 |
| ICEL-BR00140467 | ICEL-BR00140470 |
| ICEL-BR00140473 | ICEL-BR00140476 |
| ICEL-BR00140479 | |
| ICEL-BR00140486 | |
| ICEL-BR00140491 | |
| ICEL-BR00140495 | |
| ICEL-BR00140498 | |
| ICEL-BR00140500 | |
| ICEL-BR00140503 | ICEL-BR00140506 |
| ICEL-BR00140521 | |
| ICEL-BR00140526 | |
| ICEL-BR00140529 | |
| ICEL-BR00140548 | |
| ICEL-BR00140551 | |
| ICEL-BR00140556 | |
| ICEL-BR00140559 | ICEL-BR00140561 |
| ICEL-BR00140577 | |
| ICEL-BR00140582 | |
| ICEL-BR00140585 | |
| ICEL-BR00140588 | |
| ICEL-BR00140593 | |
| ICEL-BR00140596 | |
| ICEL-BR00140599 | |
| ICEL-BR00140602 | |
| ICEL-BR00140605 | |
| ICEL-BR00140608 | |
| ICEL-BR00140613 | |
| ICEL-BR00140620 | |
| ICEL-BR00140625 | |
| ICEL-BR00140628 | |
| ICEL-BR00140631 | ICEL-BR00140632 |
| ICEL-BR00140635 | |
| ICEL-BR00140638 | |
| ICEL-BR00140641 | |
| ICEL-BR00140650 | |
| ICEL-BR00140652 | |
| ICEL-BR00140654 | |
| ICEL-BR00140656 | |
| ICEL-BR00140658 | |
| ICEL-BR00140660 | |
| ICEL-BR00140662 | |
| ICEL-BR00140664 | |
| ICEL-BR00140666 | |
| ICEL-BR00140668 | |
| ICEL-BR00140670 | |
| ICEL-BR00140672 | |
| ICEL-BR00140674 | |
| ICEL-BR00140676 | |
| ICEL-BR00140678 | |
| ICEL-BR00140680 | |
| ICEL-BR00140682 | |
| ICEL-BR00140684 | |
| ICEL-BR00140686 | |
| ICEL-BR00140688 | |
| ICEL-BR00140690 | |
| ICEL-BR00140692 | |
| ICEL-BR00140694 | |
| ICEL-BR00140696 | |
| ICEL-BR00140698 | |
| ICEL-BR00140700 | |
| ICEL-BR00140702 | |
| ICEL-BR00140704 | |
| ICEL-BR00140706 | |
| ICEL-BR00140708 | |
| ICEL-BR00140710 | |
| ICEL-BR00140712 | |
| ICEL-BR00140714 | |
| ICEL-BR00140716 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00140718 | |
| ICEL-BR00140720 | |
| ICEL-BR00140722 | |
| ICEL-BR00140724 | |
| ICEL-BR00140726 | |
| ICEL-BR00140728 | |
| ICEL-BR00140730 | |
| ICEL-BR00140732 | |
| ICEL-BR00140734 | |
| ICEL-BR00140736 | |
| ICEL-BR00140738 | |
| ICEL-BR00140740 | |
| ICEL-BR00140742 | |
| ICEL-BR00140744 | |
| ICEL-BR00140746 | |
| ICEL-BR00140748 | |
| ICEL-BR00140750 | |
| ICEL-BR00140752 | |
| ICEL-BR00140754 | |
| ICEL-BR00140756 | |
| ICEL-BR00140758 | |
| ICEL-BR00140760 | |
| ICEL-BR00140762 | |
| ICEL-BR00140764 | |
| ICEL-BR00140766 | |
| ICEL-BR00140768 | |
| ICEL-BR00140770 | |
| ICEL-BR00140772 | |
| ICEL-BR00140774 | |
| ICEL-BR00140776 | |
| ICEL-BR00140778 | |
| ICEL-BR00140780 | |
| ICEL-BR00140782 | |
| ICEL-BR00140784 | |
| ICEL-BR00140786 | |
| ICEL-BR00140788 | |
| ICEL-BR00140790 | |
| ICEL-BR00140792 | |
| ICEL-BR00140794 | |
| ICEL-BR00140796 | |
| ICEL-BR00140798 | |
| ICEL-BR00140800 | |
| ICEL-BR00140802 | |
| ICEL-BR00140804 | |
| ICEL-BR00140806 | |
| ICEL-BR00140808 | |
| ICEL-BR00140810 | |
| ICEL-BR00140812 | |
| ICEL-BR00140814 | |
| ICEL-BR00140816 | |
| ICEL-BR00140818 | |
| ICEL-BR00140820 | |
| ICEL-BR00140822 | |
| ICEL-BR00140824 | |
| ICEL-BR00140826 | |
| ICEL-BR00140828 | |
| ICEL-BR00140830 | |
| ICEL-BR00140832 | |
| ICEL-BR00140834 | |
| ICEL-BR00140836 | |
| ICEL-BR00140838 | |
| ICEL-BR00140840 | |
| ICEL-BR00140842 | |
| ICEL-BR00140844 | |
| ICEL-BR00140846 | |
| ICEL-BR00140848 | |
| ICEL-BR00140850 | |
| ICEL-BR00140852 | |
| ICEL-BR00140854 | |
| ICEL-BR00140856 | |
| ICEL-BR00140858 | |
| ICEL-BR00140860 | |
| ICEL-BR00140862 | |
| ICEL-BR00140864 | |
| ICEL-BR00140866 | |
| ICEL-BR00140868 | |
| ICEL-BR00140870 | |
| ICEL-BR00140872 | |
| ICEL-BR00140874 | |
| ICEL-BR00140876 | |
| ICEL-BR00140878 | |
| ICEL-BR00140880 | |
| ICEL-BR00140882 | |
| ICEL-BR00140884 | |
| ICEL-BR00140886 | |
| ICEL-BR00140888 | |
| ICEL-BR00140890 | |
| ICEL-BR00140892 | |
| ICEL-BR00140894 | |
| ICEL-BR00140896 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00140898 | |
| ICEL-BR00140900 | |
| ICEL-BR00140902 | |
| ICEL-BR00140904 | |
| ICEL-BR00140906 | |
| ICEL-BR00140908 | |
| ICEL-BR00140910 | |
| ICEL-BR00140912 | |
| ICEL-BR00140914 | |
| ICEL-BR00140916 | |
| ICEL-BR00140918 | |
| ICEL-BR00140920 | |
| ICEL-BR00140922 | |
| ICEL-BR00140924 | |
| ICEL-BR00140926 | |
| ICEL-BR00140928 | |
| ICEL-BR00140930 | |
| ICEL-BR00140932 | |
| ICEL-BR00140934 | |
| ICEL-BR00140936 | |
| ICEL-BR00140938 | |
| ICEL-BR00140940 | |
| ICEL-BR00140942 | |
| ICEL-BR00140944 | |
| ICEL-BR00140946 | |
| ICEL-BR00140948 | |
| ICEL-BR00140950 | |
| ICEL-BR00140952 | |
| ICEL-BR00140954 | |
| ICEL-BR00140956 | |
| ICEL-BR00140958 | |
| ICEL-BR00140960 | |
| ICEL-BR00140962 | |
| ICEL-BR00140964 | |
| ICEL-BR00140966 | |
| ICEL-BR00140968 | |
| ICEL-BR00140970 | |
| ICEL-BR00140972 | |
| ICEL-BR00140974 | |
| ICEL-BR00140976 | |
| ICEL-BR00140978 | |
| ICEL-BR00140980 | |
| ICEL-BR00140982 | |
| ICEL-BR00140984 | |
| ICEL-BR00140986 | |
| ICEL-BR00140988 | |
| ICEL-BR00140990 | |
| ICEL-BR00140992 | |
| ICEL-BR00140994 | |
| ICEL-BR00140996 | |
| ICEL-BR00140998 | |
| ICEL-BR00141000 | |
| ICEL-BR00141002 | |
| ICEL-BR00141004 | |
| ICEL-BR00141006 | |
| ICEL-BR00141008 | |
| ICEL-BR00141010 | |
| ICEL-BR00141012 | |
| ICEL-BR00141014 | |
| ICEL-BR00141016 | |
| ICEL-BR00141018 | |
| ICEL-BR00141020 | |
| ICEL-BR00141022 | |
| ICEL-BR00141024 | |
| ICEL-BR00141026 | |
| ICEL-BR00141028 | |
| ICEL-BR00141030 | |
| ICEL-BR00141032 | |
| ICEL-BR00141034 | |
| ICEL-BR00141036 | |
| ICEL-BR00141038 | |
| ICEL-BR00141040 | |
| ICEL-BR00141042 | |
| ICEL-BR00141044 | |
| ICEL-BR00141046 | |
| ICEL-BR00141048 | |
| ICEL-BR00141050 | |
| ICEL-BR00141052 | |
| ICEL-BR00141054 | |
| ICEL-BR00141056 | |
| ICEL-BR00141058 | |
| ICEL-BR00141060 | |
| ICEL-BR00141062 | |
| ICEL-BR00141064 | |
| ICEL-BR00141066 | |
| ICEL-BR00141068 | |
| ICEL-BR00141070 | |
| ICEL-BR00141072 | |
| ICEL-BR00141074 | |
| ICEL-BR00141076 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00141078 | |
| ICEL-BR00141080 | |
| ICEL-BR00141082 | |
| ICEL-BR00141084 | |
| ICEL-BR00141086 | |
| ICEL-BR00141088 | |
| ICEL-BR00141090 | |
| ICEL-BR00141092 | |
| ICEL-BR00141094 | |
| ICEL-BR00141096 | |
| ICEL-BR00141098 | |
| ICEL-BR00141100 | |
| ICEL-BR00141102 | |
| ICEL-BR00141104 | |
| ICEL-BR00141106 | |
| ICEL-BR00141108 | |
| ICEL-BR00141110 | |
| ICEL-BR00141112 | |
| ICEL-BR00141114 | |
| ICEL-BR00141116 | |
| ICEL-BR00141118 | |
| ICEL-BR00141120 | |
| ICEL-BR00141122 | |
| ICEL-BR00141124 | |
| ICEL-BR00141126 | |
| ICEL-BR00141128 | |
| ICEL-BR00141130 | |
| ICEL-BR00141132 | |
| ICEL-BR00141134 | |
| ICEL-BR00141136 | |
| ICEL-BR00141138 | |
| ICEL-BR00141140 | |
| ICEL-BR00141142 | |
| ICEL-BR00141144 | |
| ICEL-BR00141146 | |
| ICEL-BR00141148 | |
| ICEL-BR00141150 | |
| ICEL-BR00141152 | |
| ICEL-BR00141154 | |
| ICEL-BR00141156 | |
| ICEL-BR00141158 | |
| ICEL-BR00141160 | |
| ICEL-BR00141162 | |
| ICEL-BR00141164 | |
| ICEL-BR00141166 | |
| ICEL-BR00141168 | |
| ICEL-BR00141170 | |
| ICEL-BR00141172 | |
| ICEL-BR00141174 | |
| ICEL-BR00141176 | |
| ICEL-BR00141178 | |
| ICEL-BR00141180 | |
| ICEL-BR00141182 | |
| ICEL-BR00141184 | |
| ICEL-BR00141186 | |
| ICEL-BR00141188 | |
| ICEL-BR00141190 | |
| ICEL-BR00141192 | |
| ICEL-BR00141194 | |
| ICEL-BR00141196 | |
| ICEL-BR00141198 | |
| ICEL-BR00141200 | |
| ICEL-BR00141202 | |
| ICEL-BR00141204 | |
| ICEL-BR00141206 | |
| ICEL-BR00141208 | |
| ICEL-BR00141210 | |
| ICEL-BR00141212 | |
| ICEL-BR00141214 | |
| ICEL-BR00141216 | |
| ICEL-BR00141218 | |
| ICEL-BR00141220 | |
| ICEL-BR00141222 | |
| ICEL-BR00141224 | |
| ICEL-BR00141226 | |
| ICEL-BR00141228 | |
| ICEL-BR00141230 | ICEL-BR00141231 |
| ICEL-BR00141233 | |
| ICEL-BR00141235 | |
| ICEL-BR00141237 | |
| ICEL-BR00141239 | |
| ICEL-BR00141241 | |
| ICEL-BR00141243 | |
| ICEL-BR00141245 | |
| ICEL-BR00141247 | |
| ICEL-BR00141249 | |
| ICEL-BR00141251 | |
| ICEL-BR00141253 | |
| ICEL-BR00141255 | |
| ICEL-BR00141257 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00141259 | |
| ICEL-BR00141261 | |
| ICEL-BR00141263 | |
| ICEL-BR00141265 | |
| ICEL-BR00141267 | |
| ICEL-BR00141269 | |
| ICEL-BR00141271 | |
| ICEL-BR00141273 | |
| ICEL-BR00141275 | |
| ICEL-BR00141277 | |
| ICEL-BR00141279 | |
| ICEL-BR00141281 | |
| ICEL-BR00141283 | |
| ICEL-BR00141285 | |
| ICEL-BR00141287 | |
| ICEL-BR00141289 | |
| ICEL-BR00141291 | |
| ICEL-BR00141293 | |
| ICEL-BR00141295 | |
| ICEL-BR00141297 | |
| ICEL-BR00141299 | |
| ICEL-BR00141301 | ICEL-BR00141302 |
| ICEL-BR00141305 | |
| ICEL-BR00141307 | |
| ICEL-BR00141309 | |
| ICEL-BR00141311 | |
| ICEL-BR00141313 | |
| ICEL-BR00141315 | |
| ICEL-BR00141317 | |
| ICEL-BR00141319 | |
| ICEL-BR00141321 | |
| ICEL-BR00141323 | |
| ICEL-BR00141325 | |
| ICEL-BR00141327 | |
| ICEL-BR00141329 | |
| ICEL-BR00141331 | |
| ICEL-BR00141333 | |
| ICEL-BR00141335 | |
| ICEL-BR00141337 | |
| ICEL-BR00141339 | |
| ICEL-BR00141341 | |
| ICEL-BR00141343 | |
| ICEL-BR00141345 | |
| ICEL-BR00141347 | |
| ICEL-BR00141349 | |
| ICEL-BR00141351 | |
| ICEL-BR00141353 | ICEL-BR00141354 |
| ICEL-BR00141356 | |
| ICEL-BR00141358 | |
| ICEL-BR00141360 | |
| ICEL-BR00141362 | |
| ICEL-BR00141364 | |
| ICEL-BR00141366 | |
| ICEL-BR00141368 | |
| ICEL-BR00141370 | |
| ICEL-BR00141372 | |
| ICEL-BR00141374 | |
| ICEL-BR00141376 | |
| ICEL-BR00141378 | |
| ICEL-BR00141380 | |
| ICEL-BR00141382 | |
| ICEL-BR00141384 | |
| ICEL-BR00141386 | |
| ICEL-BR00141388 | |
| ICEL-BR00141390 | |
| ICEL-BR00141392 | |
| ICEL-BR00141394 | |
| ICEL-BR00141396 | |
| ICEL-BR00141398 | |
| ICEL-BR00141400 | |
| ICEL-BR00141402 | |
| ICEL-BR00141404 | |
| ICEL-BR00141406 | |
| ICEL-BR00141408 | |
| ICEL-BR00141410 | |
| ICEL-BR00141412 | |
| ICEL-BR00141414 | |
| ICEL-BR00141416 | |
| ICEL-BR00141418 | |
| ICEL-BR00141420 | |
| ICEL-BR00141422 | |
| ICEL-BR00141424 | |
| ICEL-BR00141426 | |
| ICEL-BR00141428 | |
| ICEL-BR00141430 | |
| ICEL-BR00141432 | |
| ICEL-BR00141434 | |
| ICEL-BR00141436 | |
| ICEL-BR00141438 | |
| ICEL-BR00141440 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00141442 | |
| ICEL-BR00141444 | |
| ICEL-BR00141446 | |
| ICEL-BR00141448 | |
| ICEL-BR00141450 | |
| ICEL-BR00141452 | |
| ICEL-BR00141454 | |
| ICEL-BR00141456 | |
| ICEL-BR00141458 | |
| ICEL-BR00141460 | |
| ICEL-BR00141462 | |
| ICEL-BR00141464 | |
| ICEL-BR00141466 | |
| ICEL-BR00141468 | |
| ICEL-BR00141470 | |
| ICEL-BR00141472 | |
| ICEL-BR00141474 | |
| ICEL-BR00141478 | ICEL-BR00141479 |
| ICEL-BR00141481 | |
| ICEL-BR00141483 | |
| ICEL-BR00141485 | |
| ICEL-BR00141487 | |
| ICEL-BR00141489 | |
| ICEL-BR00141491 | |
| ICEL-BR00141493 | |
| ICEL-BR00141495 | |
| ICEL-BR00141497 | |
| ICEL-BR00141499 | |
| ICEL-BR00141501 | |
| ICEL-BR00141503 | |
| ICEL-BR00141505 | |
| ICEL-BR00141507 | |
| ICEL-BR00141509 | ICEL-BR00141510 |
| ICEL-BR00141512 | |
| ICEL-BR00141514 | |
| ICEL-BR00141516 | |
| ICEL-BR00141518 | |
| ICEL-BR00141520 | |
| ICEL-BR00141522 | |
| ICEL-BR00141524 | |
| ICEL-BR00141526 | |
| ICEL-BR00141528 | |
| ICEL-BR00141530 | |
| ICEL-BR00141532 | |
| ICEL-BR00141534 | |
| ICEL-BR00141536 | |
| ICEL-BR00141538 | |
| ICEL-BR00141540 | |
| ICEL-BR00141542 | |
| ICEL-BR00141544 | |
| ICEL-BR00141546 | |
| ICEL-BR00141548 | |
| ICEL-BR00141550 | |
| ICEL-BR00141552 | |
| ICEL-BR00141554 | |
| ICEL-BR00141556 | |
| ICEL-BR00141558 | |
| ICEL-BR00141560 | |
| ICEL-BR00141562 | |
| ICEL-BR00141564 | |
| ICEL-BR00141566 | |
| ICEL-BR00141568 | |
| ICEL-BR00141570 | |
| ICEL-BR00141572 | |
| ICEL-BR00141574 | |
| ICEL-BR00141576 | |
| ICEL-BR00141578 | |
| ICEL-BR00141580 | |
| ICEL-BR00141582 | |
| ICEL-BR00141584 | |
| ICEL-BR00141586 | |
| ICEL-BR00141588 | |
| ICEL-BR00141590 | |
| ICEL-BR00141592 | |
| ICEL-BR00141594 | |
| ICEL-BR00141596 | |
| ICEL-BR00141598 | |
| ICEL-BR00141600 | |
| ICEL-BR00141602 | |
| ICEL-BR00141604 | |
| ICEL-BR00141606 | |
| ICEL-BR00141608 | |
| ICEL-BR00141610 | |
| ICEL-BR00141612 | |
| ICEL-BR00141614 | |
| ICEL-BR00141616 | |
| ICEL-BR00141618 | |
| ICEL-BR00141620 | |
| ICEL-BR00141622 | |
| ICEL-BR00141624 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00141626 | |
| ICEL-BR00141628 | |
| ICEL-BR00141630 | |
| ICEL-BR00141632 | |
| ICEL-BR00141634 | |
| ICEL-BR00141636 | |
| ICEL-BR00141638 | |
| ICEL-BR00141640 | |
| ICEL-BR00141642 | |
| ICEL-BR00141644 | |
| ICEL-BR00141646 | |
| ICEL-BR00141648 | |
| ICEL-BR00141650 | |
| ICEL-BR00141652 | |
| ICEL-BR00141654 | |
| ICEL-BR00141656 | |
| ICEL-BR00141658 | |
| ICEL-BR00141660 | |
| ICEL-BR00141662 | |
| ICEL-BR00141664 | |
| ICEL-BR00141666 | |
| ICEL-BR00141668 | |
| ICEL-BR00141670 | |
| ICEL-BR00141672 | |
| ICEL-BR00141674 | ICEL-BR00141675 |
| ICEL-BR00141677 | |
| ICEL-BR00141679 | |
| ICEL-BR00141681 | |
| ICEL-BR00141683 | |
| ICEL-BR00141685 | |
| ICEL-BR00141687 | |
| ICEL-BR00141689 | |
| ICEL-BR00141691 | |
| ICEL-BR00141693 | |
| ICEL-BR00141695 | |
| ICEL-BR00141697 | |
| ICEL-BR00141699 | |
| ICEL-BR00141701 | |
| ICEL-BR00141703 | |
| ICEL-BR00141705 | |
| ICEL-BR00141707 | |
| ICEL-BR00141709 | |
| ICEL-BR00141711 | |
| ICEL-BR00141713 | |
| ICEL-BR00141715 | |
| ICEL-BR00141717 | |
| ICEL-BR00141719 | |
| ICEL-BR00141721 | |
| ICEL-BR00141723 | |
| ICEL-BR00141725 | |
| ICEL-BR00141727 | |
| ICEL-BR00141729 | |
| ICEL-BR00141731 | |
| ICEL-BR00141733 | |
| ICEL-BR00141735 | |
| ICEL-BR00141737 | |
| ICEL-BR00141739 | |
| ICEL-BR00141741 | |
| ICEL-BR00141743 | |
| ICEL-BR00141745 | |
| ICEL-BR00141747 | |
| ICEL-BR00141749 | |
| ICEL-BR00141751 | |
| ICEL-BR00141753 | |
| ICEL-BR00141755 | |
| ICEL-BR00141757 | |
| ICEL-BR00141759 | |
| ICEL-BR00141761 | |
| ICEL-BR00141763 | |
| ICEL-BR00141765 | |
| ICEL-BR00141767 | |
| ICEL-BR00141769 | |
| ICEL-BR00141771 | |
| ICEL-BR00141773 | |
| ICEL-BR00141775 | |
| ICEL-BR00141777 | |
| ICEL-BR00141779 | |
| ICEL-BR00141781 | |
| ICEL-BR00141783 | |
| ICEL-BR00141785 | |
| ICEL-BR00141787 | |
| ICEL-BR00141789 | |
| ICEL-BR00141797 | |
| ICEL-BR00141805 | |
| ICEL-BR00141811 | ICEL-BR00141815 |
| ICEL-BR00141821 | |
| ICEL-BR00141825 | ICEL-BR00141839 |
| ICEL-BR00141841 | |
| ICEL-BR00141844 | |
| ICEL-BR00141846 | ICEL-BR00141847 |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00141849 | |
| ICEL-BR00141854 | |
| ICEL-BR00141857 | ICEL-BR00141858 |
| ICEL-BR00141861 | |
| ICEL-BR00141864 | |
| ICEL-BR00141867 | ICEL-BR00141869 |
| ICEL-BR00141874 | |
| ICEL-BR00141883 | |
| ICEL-BR00141888 | |
| ICEL-BR00141891 | |
| ICEL-BR00141894 | |
| ICEL-BR00141899 | |
| ICEL-BR00141902 | |
| ICEL-BR00141905 | |
| ICEL-BR00141908 | |
| ICEL-BR00141911 | |
| ICEL-BR00141914 | |
| ICEL-BR00141919 | |
| ICEL-BR00141926 | |
| ICEL-BR00141931 | |
| ICEL-BR00141934 | |
| ICEL-BR00141937 | |
| ICEL-BR00141939 | |
| ICEL-BR00141941 | |
| ICEL-BR00141944 | |
| ICEL-BR00141947 | |
| ICEL-BR00141956 | |
| ICEL-BR00141959 | |
| ICEL-BR00141962 | ICEL-BR00141964 |
| ICEL-BR00141969 | |
| ICEL-BR00141978 | |
| ICEL-BR00141983 | |
| ICEL-BR00141986 | |
| ICEL-BR00141989 | |
| ICEL-BR00141994 | |
| ICEL-BR00141997 | |
| ICEL-BR00142000 | |
| ICEL-BR00142003 | |
| ICEL-BR00142006 | |
| ICEL-BR00142009 | |
| ICEL-BR00142014 | |
| ICEL-BR00142021 | |
| ICEL-BR00142026 | |
| ICEL-BR00142029 | |
| ICEL-BR00142032 | ICEL-BR00142033 |
| ICEL-BR00142036 | |
| ICEL-BR00142039 | |
| ICEL-BR00142042 | |
| ICEL-BR00142051 | |
| ICEL-BR00142054 | |
| ICEL-BR00142058 | |
| ICEL-BR00142062 | |
| ICEL-BR00142065 | |
| ICEL-BR00142069 | |
| ICEL-BR00142071 | ICEL-BR00142080 |
| ICEL-BR00142089 | |
| ICEL-BR00142091 | |
| ICEL-BR00142093 | |
| ICEL-BR00142096 | |
| ICEL-BR00142123 | |
| ICEL-BR00142126 | |
| ICEL-BR00142135 | |
| ICEL-BR00142138 | |
| ICEL-BR00142143 | |
| ICEL-BR00142148 | |
| ICEL-BR00142151 | |
| ICEL-BR00142158 | |
| ICEL-BR00142161 | |
| ICEL-BR00142163 | |
| ICEL-BR00142171 | |
| ICEL-BR00142176 | ICEL-BR00142178 |
| ICEL-BR00142181 | ICEL-BR00142187 |
| ICEL-BR00142190 | ICEL-BR00142193 |
| ICEL-BR00142196 | ICEL-BR00142199 |
| ICEL-BR00142208 | |
| ICEL-BR00142213 | |
| ICEL-BR00142218 | |
| ICEL-BR00142223 | |
| ICEL-BR00142226 | |
| ICEL-BR00142229 | |
| ICEL-BR00142232 | |
| ICEL-BR00142235 | |
| ICEL-BR00142244 | |
| ICEL-BR00142249 | |
| ICEL-BR00142252 | |
| ICEL-BR00142267 | |
| ICEL-BR00142270 | |
| ICEL-BR00142297 | |
| ICEL-BR00142300 | |
| ICEL-BR00142311 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00142314 | |
| ICEL-BR00142317 | |
| ICEL-BR00142320 | |
| ICEL-BR00142325 | |
| ICEL-BR00142328 | |
| ICEL-BR00142333 | ICEL-BR00142334 |
| ICEL-BR00142337 | |
| ICEL-BR00142339 | |
| ICEL-BR00142348 | ICEL-BR00142353 |
| ICEL-BR00142356 | ICEL-BR00142359 |
| ICEL-BR00142362 | ICEL-BR00142368 |
| ICEL-BR00142375 | |
| ICEL-BR00142380 | |
| ICEL-BR00142384 | |
| ICEL-BR00142387 | ICEL-BR00142389 |
| ICEL-BR00142404 | |
| ICEL-BR00142409 | |
| ICEL-BR00142412 | |
| ICEL-BR00142431 | |
| ICEL-BR00142434 | |
| ICEL-BR00142439 | |
| ICEL-BR00142442 | ICEL-BR00142444 |
| ICEL-BR00142460 | |
| ICEL-BR00142465 | |
| ICEL-BR00142468 | |
| ICEL-BR00142471 | |
| ICEL-BR00142476 | |
| ICEL-BR00142479 | |
| ICEL-BR00142482 | |
| ICEL-BR00142485 | |
| ICEL-BR00142488 | |
| ICEL-BR00142491 | |
| ICEL-BR00142496 | |
| ICEL-BR00142503 | |
| ICEL-BR00142508 | |
| ICEL-BR00142511 | |
| ICEL-BR00142514 | ICEL-BR00142515 |
| ICEL-BR00142518 | |
| ICEL-BR00142521 | |
| ICEL-BR00142524 | |
| ICEL-BR00142534 | |
| ICEL-BR00142536 | |
| ICEL-BR00142538 | |
| ICEL-BR00142540 | |
| ICEL-BR00142542 | |
| ICEL-BR00142544 | |
| ICEL-BR00142546 | |
| ICEL-BR00142548 | |
| ICEL-BR00142550 | |
| ICEL-BR00142552 | |
| ICEL-BR00142554 | |
| ICEL-BR00142556 | |
| ICEL-BR00142558 | |
| ICEL-BR00142560 | |
| ICEL-BR00142562 | |
| ICEL-BR00142564 | |
| ICEL-BR00142566 | |
| ICEL-BR00142568 | |
| ICEL-BR00142570 | |
| ICEL-BR00142572 | |
| ICEL-BR00142574 | |
| ICEL-BR00142576 | |
| ICEL-BR00142578 | |
| ICEL-BR00142580 | |
| ICEL-BR00142582 | |
| ICEL-BR00142584 | |
| ICEL-BR00142586 | |
| ICEL-BR00142588 | |
| ICEL-BR00142590 | |
| ICEL-BR00142592 | |
| ICEL-BR00142594 | |
| ICEL-BR00142596 | |
| ICEL-BR00142598 | |
| ICEL-BR00142600 | |
| ICEL-BR00142602 | |
| ICEL-BR00142604 | |
| ICEL-BR00142606 | |
| ICEL-BR00142608 | |
| ICEL-BR00142610 | |
| ICEL-BR00142612 | |
| ICEL-BR00142614 | |
| ICEL-BR00142616 | |
| ICEL-BR00142618 | |
| ICEL-BR00142620 | |
| ICEL-BR00142622 | |
| ICEL-BR00142624 | |
| ICEL-BR00142626 | |
| ICEL-BR00142628 | |
| ICEL-BR00142630 | |
| ICEL-BR00142632 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00142634 | |
| ICEL-BR00142636 | |
| ICEL-BR00142638 | |
| ICEL-BR00142640 | |
| ICEL-BR00142642 | |
| ICEL-BR00142644 | |
| ICEL-BR00142646 | |
| ICEL-BR00142648 | |
| ICEL-BR00142650 | |
| ICEL-BR00142652 | |
| ICEL-BR00142654 | |
| ICEL-BR00142656 | |
| ICEL-BR00142658 | |
| ICEL-BR00142660 | |
| ICEL-BR00142662 | |
| ICEL-BR00142664 | |
| ICEL-BR00142666 | |
| ICEL-BR00142668 | |
| ICEL-BR00142670 | |
| ICEL-BR00142672 | |
| ICEL-BR00142674 | |
| ICEL-BR00142676 | |
| ICEL-BR00142678 | |
| ICEL-BR00142680 | |
| ICEL-BR00142682 | |
| ICEL-BR00142684 | |
| ICEL-BR00142686 | |
| ICEL-BR00142688 | |
| ICEL-BR00142690 | |
| ICEL-BR00142692 | |
| ICEL-BR00142694 | |
| ICEL-BR00142696 | |
| ICEL-BR00142698 | |
| ICEL-BR00142700 | |
| ICEL-BR00142702 | |
| ICEL-BR00142704 | |
| ICEL-BR00142706 | |
| ICEL-BR00142708 | |
| ICEL-BR00142710 | |
| ICEL-BR00142712 | |
| ICEL-BR00142714 | |
| ICEL-BR00142716 | |
| ICEL-BR00142718 | |
| ICEL-BR00142720 | |
| ICEL-BR00142722 | |
| ICEL-BR00142724 | |
| ICEL-BR00142726 | |
| ICEL-BR00142728 | |
| ICEL-BR00142730 | |
| ICEL-BR00142732 | |
| ICEL-BR00142734 | |
| ICEL-BR00142736 | |
| ICEL-BR00142738 | |
| ICEL-BR00142740 | |
| ICEL-BR00142742 | |
| ICEL-BR00142744 | |
| ICEL-BR00142746 | |
| ICEL-BR00142748 | |
| ICEL-BR00142750 | |
| ICEL-BR00142752 | |
| ICEL-BR00142754 | |
| ICEL-BR00142756 | |
| ICEL-BR00142758 | |
| ICEL-BR00142760 | |
| ICEL-BR00142762 | |
| ICEL-BR00142764 | |
| ICEL-BR00142766 | |
| ICEL-BR00142768 | |
| ICEL-BR00142770 | |
| ICEL-BR00142772 | |
| ICEL-BR00142774 | |
| ICEL-BR00142776 | |
| ICEL-BR00142778 | |
| ICEL-BR00142780 | |
| ICEL-BR00142782 | |
| ICEL-BR00142784 | |
| ICEL-BR00142786 | |
| ICEL-BR00142788 | |
| ICEL-BR00142790 | |
| ICEL-BR00142792 | |
| ICEL-BR00142794 | |
| ICEL-BR00142796 | |
| ICEL-BR00142798 | |
| ICEL-BR00142800 | |
| ICEL-BR00142802 | |
| ICEL-BR00142804 | |
| ICEL-BR00142806 | |
| ICEL-BR00142808 | |
| ICEL-BR00142810 | |
| ICEL-BR00142812 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00142814 | |
| ICEL-BR00142816 | |
| ICEL-BR00142818 | |
| ICEL-BR00142820 | |
| ICEL-BR00142822 | |
| ICEL-BR00142824 | |
| ICEL-BR00142826 | |
| ICEL-BR00142828 | |
| ICEL-BR00142830 | |
| ICEL-BR00142832 | |
| ICEL-BR00142834 | |
| ICEL-BR00142836 | |
| ICEL-BR00142838 | |
| ICEL-BR00142840 | |
| ICEL-BR00142842 | |
| ICEL-BR00142844 | |
| ICEL-BR00142846 | |
| ICEL-BR00142848 | |
| ICEL-BR00142850 | |
| ICEL-BR00142852 | |
| ICEL-BR00142854 | |
| ICEL-BR00142856 | |
| ICEL-BR00142858 | |
| ICEL-BR00142860 | |
| ICEL-BR00142862 | |
| ICEL-BR00142864 | |
| ICEL-BR00142866 | |
| ICEL-BR00142868 | |
| ICEL-BR00142870 | |
| ICEL-BR00142872 | |
| ICEL-BR00142874 | |
| ICEL-BR00142876 | |
| ICEL-BR00142878 | |
| ICEL-BR00142880 | |
| ICEL-BR00142882 | |
| ICEL-BR00142884 | |
| ICEL-BR00142886 | |
| ICEL-BR00142888 | |
| ICEL-BR00142890 | |
| ICEL-BR00142892 | |
| ICEL-BR00142894 | |
| ICEL-BR00142896 | |
| ICEL-BR00142898 | |
| ICEL-BR00142900 | |
| ICEL-BR00142902 | |
| ICEL-BR00142904 | |
| ICEL-BR00142906 | |
| ICEL-BR00142908 | |
| ICEL-BR00142910 | |
| ICEL-BR00142912 | |
| ICEL-BR00142914 | |
| ICEL-BR00142916 | |
| ICEL-BR00142918 | |
| ICEL-BR00142920 | |
| ICEL-BR00142922 | |
| ICEL-BR00142924 | |
| ICEL-BR00142926 | |
| ICEL-BR00142928 | |
| ICEL-BR00142930 | |
| ICEL-BR00142932 | |
| ICEL-BR00142934 | |
| ICEL-BR00142936 | |
| ICEL-BR00142938 | |
| ICEL-BR00142940 | |
| ICEL-BR00142942 | |
| ICEL-BR00142944 | |
| ICEL-BR00142946 | |
| ICEL-BR00142948 | |
| ICEL-BR00142950 | |
| ICEL-BR00142952 | |
| ICEL-BR00142954 | |
| ICEL-BR00142956 | |
| ICEL-BR00142958 | |
| ICEL-BR00142960 | |
| ICEL-BR00142962 | |
| ICEL-BR00142964 | |
| ICEL-BR00142966 | |
| ICEL-BR00142968 | |
| ICEL-BR00142970 | |
| ICEL-BR00142972 | |
| ICEL-BR00142974 | |
| ICEL-BR00142976 | |
| ICEL-BR00142978 | |
| ICEL-BR00142980 | |
| ICEL-BR00142982 | |
| ICEL-BR00142984 | |
| ICEL-BR00142986 | |
| ICEL-BR00142988 | |
| ICEL-BR00142990 | |
| ICEL-BR00142992 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00142994 | |
| ICEL-BR00142996 | |
| ICEL-BR00142998 | |
| ICEL-BR00143000 | |
| ICEL-BR00143002 | |
| ICEL-BR00143004 | |
| ICEL-BR00143006 | |
| ICEL-BR00143008 | |
| ICEL-BR00143010 | |
| ICEL-BR00143012 | |
| ICEL-BR00143014 | |
| ICEL-BR00143016 | |
| ICEL-BR00143018 | |
| ICEL-BR00143020 | |
| ICEL-BR00143022 | |
| ICEL-BR00143024 | |
| ICEL-BR00143026 | |
| ICEL-BR00143028 | |
| ICEL-BR00143030 | |
| ICEL-BR00143032 | |
| ICEL-BR00143034 | |
| ICEL-BR00143036 | |
| ICEL-BR00143038 | |
| ICEL-BR00143040 | |
| ICEL-BR00143042 | |
| ICEL-BR00143044 | |
| ICEL-BR00143046 | |
| ICEL-BR00143048 | |
| ICEL-BR00143050 | |
| ICEL-BR00143052 | |
| ICEL-BR00143054 | |
| ICEL-BR00143056 | |
| ICEL-BR00143058 | |
| ICEL-BR00143060 | ICEL-BR00143061 |
| ICEL-BR00143063 | |
| ICEL-BR00143065 | |
| ICEL-BR00143067 | |
| ICEL-BR00143069 | |
| ICEL-BR00143071 | |
| ICEL-BR00143073 | |
| ICEL-BR00143075 | |
| ICEL-BR00143077 | |
| ICEL-BR00143079 | |
| ICEL-BR00143081 | |
| ICEL-BR00143083 | |
| ICEL-BR00143085 | |
| ICEL-BR00143087 | |
| ICEL-BR00143089 | |
| ICEL-BR00143091 | |
| ICEL-BR00143093 | |
| ICEL-BR00143095 | |
| ICEL-BR00143097 | |
| ICEL-BR00143099 | |
| ICEL-BR00143101 | |
| ICEL-BR00143103 | |
| ICEL-BR00143105 | |
| ICEL-BR00143107 | |
| ICEL-BR00143109 | |
| ICEL-BR00143111 | |
| ICEL-BR00143113 | |
| ICEL-BR00143115 | |
| ICEL-BR00143117 | |
| ICEL-BR00143119 | |
| ICEL-BR00143121 | |
| ICEL-BR00143123 | |
| ICEL-BR00143125 | |
| ICEL-BR00143127 | |
| ICEL-BR00143129 | |
| ICEL-BR00143131 | |
| ICEL-BR00143133 | |
| ICEL-BR00143135 | |
| ICEL-BR00143137 | |
| ICEL-BR00143139 | |
| ICEL-BR00143141 | |
| ICEL-BR00143143 | |
| ICEL-BR00143145 | |
| ICEL-BR00143147 | |
| ICEL-BR00143149 | |
| ICEL-BR00143151 | |
| ICEL-BR00143153 | ICEL-BR00143154 |
| ICEL-BR00143156 | |
| ICEL-BR00143158 | |
| ICEL-BR00143160 | |
| ICEL-BR00143162 | |
| ICEL-BR00143164 | |
| ICEL-BR00143166 | |
| ICEL-BR00143168 | |
| ICEL-BR00143170 | |
| ICEL-BR00143172 | |
| ICEL-BR00143174 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00143176 | |
| ICEL-BR00143178 | |
| ICEL-BR00143180 | |
| ICEL-BR00143182 | |
| ICEL-BR00143184 | |
| ICEL-BR00143186 | |
| ICEL-BR00143188 | |
| ICEL-BR00143190 | |
| ICEL-BR00143192 | |
| ICEL-BR00143194 | |
| ICEL-BR00143196 | |
| ICEL-BR00143198 | |
| ICEL-BR00143200 | |
| ICEL-BR00143202 | |
| ICEL-BR00143204 | |
| ICEL-BR00143206 | |
| ICEL-BR00143208 | |
| ICEL-BR00143210 | |
| ICEL-BR00143212 | |
| ICEL-BR00143214 | |
| ICEL-BR00143216 | |
| ICEL-BR00143218 | |
| ICEL-BR00143220 | |
| ICEL-BR00143222 | |
| ICEL-BR00143224 | |
| ICEL-BR00143226 | |
| ICEL-BR00143228 | |
| ICEL-BR00143230 | |
| ICEL-BR00143232 | |
| ICEL-BR00143234 | |
| ICEL-BR00143236 | |
| ICEL-BR00143238 | |
| ICEL-BR00143240 | |
| ICEL-BR00143242 | |
| ICEL-BR00143244 | |
| ICEL-BR00143246 | |
| ICEL-BR00143248 | |
| ICEL-BR00143250 | |
| ICEL-BR00143252 | |
| ICEL-BR00143254 | |
| ICEL-BR00143258 | ICEL-BR00143259 |
| ICEL-BR00143261 | |
| ICEL-BR00143263 | |
| ICEL-BR00143265 | |
| ICEL-BR00143267 | |
| ICEL-BR00143269 | |
| ICEL-BR00143271 | |
| ICEL-BR00143273 | |
| ICEL-BR00143275 | |
| ICEL-BR00143277 | |
| ICEL-BR00143279 | |
| ICEL-BR00143281 | |
| ICEL-BR00143283 | |
| ICEL-BR00143285 | |
| ICEL-BR00143287 | |
| ICEL-BR00143289 | |
| ICEL-BR00143291 | ICEL-BR00143292 |
| ICEL-BR00143294 | |
| ICEL-BR00143296 | |
| ICEL-BR00143298 | |
| ICEL-BR00143300 | |
| ICEL-BR00143302 | |
| ICEL-BR00143304 | |
| ICEL-BR00143306 | |
| ICEL-BR00143308 | |
| ICEL-BR00143310 | |
| ICEL-BR00143312 | |
| ICEL-BR00143314 | |
| ICEL-BR00143316 | |
| ICEL-BR00143318 | |
| ICEL-BR00143320 | |
| ICEL-BR00143322 | |
| ICEL-BR00143324 | |
| ICEL-BR00143326 | |
| ICEL-BR00143328 | |
| ICEL-BR00143330 | |
| ICEL-BR00143332 | |
| ICEL-BR00143334 | |
| ICEL-BR00143336 | |
| ICEL-BR00143338 | |
| ICEL-BR00143340 | |
| ICEL-BR00143342 | |
| ICEL-BR00143344 | |
| ICEL-BR00143346 | |
| ICEL-BR00143348 | |
| ICEL-BR00143350 | |
| ICEL-BR00143352 | |
| ICEL-BR00143354 | |
| ICEL-BR00143356 | |
| ICEL-BR00143358 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00143360 | |
| ICEL-BR00143362 | |
| ICEL-BR00143364 | |
| ICEL-BR00143366 | |
| ICEL-BR00143368 | |
| ICEL-BR00143370 | |
| ICEL-BR00143372 | |
| ICEL-BR00143374 | |
| ICEL-BR00143376 | |
| ICEL-BR00143378 | |
| ICEL-BR00143380 | |
| ICEL-BR00143382 | |
| ICEL-BR00143384 | |
| ICEL-BR00143386 | |
| ICEL-BR00143388 | |
| ICEL-BR00143390 | |
| ICEL-BR00143392 | |
| ICEL-BR00143394 | |
| ICEL-BR00143396 | |
| ICEL-BR00143398 | |
| ICEL-BR00143400 | |
| ICEL-BR00143402 | |
| ICEL-BR00143404 | |
| ICEL-BR00143406 | |
| ICEL-BR00143408 | |
| ICEL-BR00143410 | |
| ICEL-BR00143412 | |
| ICEL-BR00143414 | |
| ICEL-BR00143416 | |
| ICEL-BR00143418 | |
| ICEL-BR00143420 | |
| ICEL-BR00143422 | |
| ICEL-BR00143424 | |
| ICEL-BR00143426 | |
| ICEL-BR00143428 | ICEL-BR00143429 |
| ICEL-BR00143431 | |
| ICEL-BR00143433 | |
| ICEL-BR00143435 | |
| ICEL-BR00143437 | |
| ICEL-BR00143439 | |
| ICEL-BR00143441 | |
| ICEL-BR00143443 | |
| ICEL-BR00143445 | |
| ICEL-BR00143447 | |
| ICEL-BR00143449 | |
| ICEL-BR00143451 | |
| ICEL-BR00143453 | |
| ICEL-BR00143455 | |
| ICEL-BR00143457 | |
| ICEL-BR00143459 | |
| ICEL-BR00143461 | |
| ICEL-BR00143463 | |
| ICEL-BR00143465 | |
| ICEL-BR00143467 | |
| ICEL-BR00143469 | |
| ICEL-BR00143471 | |
| ICEL-BR00143473 | |
| ICEL-BR00143475 | |
| ICEL-BR00143477 | |
| ICEL-BR00143479 | |
| ICEL-BR00143481 | |
| ICEL-BR00143483 | |
| ICEL-BR00143485 | |
| ICEL-BR00143487 | |
| ICEL-BR00143489 | |
| ICEL-BR00143491 | |
| ICEL-BR00143493 | |
| ICEL-BR00143495 | |
| ICEL-BR00143497 | |
| ICEL-BR00143499 | |
| ICEL-BR00143501 | |
| ICEL-BR00143503 | |
| ICEL-BR00143505 | |
| ICEL-BR00143507 | |
| ICEL-BR00143509 | |
| ICEL-BR00143511 | |
| ICEL-BR00143513 | |
| ICEL-BR00143515 | |
| ICEL-BR00143517 | |
| ICEL-BR00143519 | |
| ICEL-BR00143521 | |
| ICEL-BR00143523 | |
| ICEL-BR00143525 | |
| ICEL-BR00143527 | |
| ICEL-BR00143533 | |
| ICEL-BR00143536 | |
| ICEL-BR00143542 | |
| ICEL-BR00143545 | |
| ICEL-BR00143552 | |
| ICEL-BR00143579 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00143582 | |
| ICEL-BR00143593 | |
| ICEL-BR00143596 | |
| ICEL-BR00143599 | |
| ICEL-BR00143602 | |
| ICEL-BR00143607 | |
| ICEL-BR00143610 | |
| ICEL-BR00143615 | |
| ICEL-BR00143616 | |
| ICEL-BR00143619 | |
| ICEL-BR00143621 | |
| ICEL-BR00143630 | ICEL-BR00143635 |
| ICEL-BR00143638 | ICEL-BR00143641 |
| ICEL-BR00143644 | ICEL-BR00143647 |
| ICEL-BR00143650 | |
| ICEL-BR00143657 | |
| ICEL-BR00143662 | |
| ICEL-BR00143666 | |
| ICEL-BR00143669 | |
| ICEL-BR00143671 | |
| ICEL-BR00143674 | ICEL-BR00143677 |
| ICEL-BR00143692 | |
| ICEL-BR00143697 | |
| ICEL-BR00143700 | |
| ICEL-BR00143719 | |
| ICEL-BR00143722 | |
| ICEL-BR00143727 | |
| ICEL-BR00143730 | ICEL-BR00143732 |
| ICEL-BR00143748 | |
| ICEL-BR00143753 | |
| ICEL-BR00143756 | |
| ICEL-BR00143759 | |
| ICEL-BR00143764 | |
| ICEL-BR00143767 | |
| ICEL-BR00143770 | |
| ICEL-BR00143773 | |
| ICEL-BR00143776 | |
| ICEL-BR00143779 | |
| ICEL-BR00143784 | |
| ICEL-BR00143791 | |
| ICEL-BR00143796 | |
| ICEL-BR00143799 | |
| ICEL-BR00143802 | ICEL-BR00143803 |
| ICEL-BR00143806 | |
| ICEL-BR00143809 | |
| ICEL-BR00143812 | |
| ICEL-BR00143821 | |
| ICEL-BR00143823 | |
| ICEL-BR00143825 | |
| ICEL-BR00143827 | |
| ICEL-BR00143829 | |
| ICEL-BR00143831 | |
| ICEL-BR00143833 | |
| ICEL-BR00143835 | |
| ICEL-BR00143837 | |
| ICEL-BR00143839 | |
| ICEL-BR00143841 | |
| ICEL-BR00143843 | |
| ICEL-BR00143845 | |
| ICEL-BR00143847 | |
| ICEL-BR00143849 | |
| ICEL-BR00143851 | |
| ICEL-BR00143853 | |
| ICEL-BR00143855 | |
| ICEL-BR00143857 | |
| ICEL-BR00143859 | |
| ICEL-BR00143861 | |
| ICEL-BR00143863 | |
| ICEL-BR00143865 | |
| ICEL-BR00143867 | |
| ICEL-BR00143869 | |
| ICEL-BR00143871 | |
| ICEL-BR00143873 | |
| ICEL-BR00143875 | |
| ICEL-BR00143877 | |
| ICEL-BR00143879 | |
| ICEL-BR00143881 | |
| ICEL-BR00143883 | |
| ICEL-BR00143885 | |
| ICEL-BR00143887 | |
| ICEL-BR00143889 | |
| ICEL-BR00143891 | |
| ICEL-BR00143893 | |
| ICEL-BR00143895 | |
| ICEL-BR00143897 | |
| ICEL-BR00143899 | |
| ICEL-BR00143901 | |
| ICEL-BR00143903 | |
| ICEL-BR00143905 | |
| ICEL-BR00143907 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00143909 | |
| ICEL-BR00143911 | |
| ICEL-BR00143913 | |
| ICEL-BR00143915 | |
| ICEL-BR00143917 | |
| ICEL-BR00143919 | |
| ICEL-BR00143921 | |
| ICEL-BR00143923 | |
| ICEL-BR00143925 | |
| ICEL-BR00143927 | |
| ICEL-BR00143929 | |
| ICEL-BR00143931 | |
| ICEL-BR00143933 | |
| ICEL-BR00143935 | |
| ICEL-BR00143937 | |
| ICEL-BR00143939 | |
| ICEL-BR00143941 | |
| ICEL-BR00143943 | |
| ICEL-BR00143945 | |
| ICEL-BR00143947 | |
| ICEL-BR00143949 | |
| ICEL-BR00143951 | |
| ICEL-BR00143953 | |
| ICEL-BR00143955 | |
| ICEL-BR00143957 | |
| ICEL-BR00143959 | |
| ICEL-BR00143961 | |
| ICEL-BR00143963 | |
| ICEL-BR00143965 | |
| ICEL-BR00143967 | |
| ICEL-BR00143969 | |
| ICEL-BR00143971 | |
| ICEL-BR00143973 | |
| ICEL-BR00143975 | |
| ICEL-BR00143977 | |
| ICEL-BR00143979 | |
| ICEL-BR00143981 | |
| ICEL-BR00143983 | |
| ICEL-BR00143985 | |
| ICEL-BR00143987 | |
| ICEL-BR00143989 | |
| ICEL-BR00143991 | |
| ICEL-BR00143993 | |
| ICEL-BR00143995 | |
| ICEL-BR00143997 | |
| ICEL-BR00143999 | |
| ICEL-BR00144001 | |
| ICEL-BR00144003 | |
| ICEL-BR00144005 | |
| ICEL-BR00144007 | |
| ICEL-BR00144009 | |
| ICEL-BR00144011 | |
| ICEL-BR00144013 | |
| ICEL-BR00144015 | |
| ICEL-BR00144017 | |
| ICEL-BR00144019 | |
| ICEL-BR00144021 | |
| ICEL-BR00144023 | |
| ICEL-BR00144025 | |
| ICEL-BR00144027 | |
| ICEL-BR00144029 | |
| ICEL-BR00144031 | |
| ICEL-BR00144033 | |
| ICEL-BR00144035 | |
| ICEL-BR00144037 | |
| ICEL-BR00144039 | |
| ICEL-BR00144041 | |
| ICEL-BR00144043 | |
| ICEL-BR00144045 | |
| ICEL-BR00144047 | |
| ICEL-BR00144049 | |
| ICEL-BR00144051 | |
| ICEL-BR00144053 | |
| ICEL-BR00144055 | |
| ICEL-BR00144057 | |
| ICEL-BR00144059 | |
| ICEL-BR00144061 | |
| ICEL-BR00144063 | |
| ICEL-BR00144065 | |
| ICEL-BR00144067 | |
| ICEL-BR00144069 | |
| ICEL-BR00144071 | |
| ICEL-BR00144073 | |
| ICEL-BR00144075 | |
| ICEL-BR00144077 | |
| ICEL-BR00144079 | |
| ICEL-BR00144081 | |
| ICEL-BR00144083 | |
| ICEL-BR00144085 | |
| ICEL-BR00144087 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00144089 | |
| ICEL-BR00144091 | |
| ICEL-BR00144093 | |
| ICEL-BR00144095 | |
| ICEL-BR00144097 | |
| ICEL-BR00144099 | |
| ICEL-BR00144101 | |
| ICEL-BR00144103 | |
| ICEL-BR00144105 | |
| ICEL-BR00144107 | |
| ICEL-BR00144109 | |
| ICEL-BR00144111 | |
| ICEL-BR00144113 | |
| ICEL-BR00144115 | |
| ICEL-BR00144117 | |
| ICEL-BR00144119 | |
| ICEL-BR00144121 | |
| ICEL-BR00144123 | |
| ICEL-BR00144125 | |
| ICEL-BR00144127 | |
| ICEL-BR00144129 | |
| ICEL-BR00144131 | |
| ICEL-BR00144133 | |
| ICEL-BR00144135 | |
| ICEL-BR00144137 | |
| ICEL-BR00144139 | |
| ICEL-BR00144141 | |
| ICEL-BR00144143 | |
| ICEL-BR00144145 | |
| ICEL-BR00144147 | |
| ICEL-BR00144149 | |
| ICEL-BR00144151 | |
| ICEL-BR00144153 | |
| ICEL-BR00144155 | |
| ICEL-BR00144157 | |
| ICEL-BR00144159 | |
| ICEL-BR00144161 | |
| ICEL-BR00144163 | |
| ICEL-BR00144165 | |
| ICEL-BR00144167 | |
| ICEL-BR00144169 | |
| ICEL-BR00144171 | |
| ICEL-BR00144173 | |
| ICEL-BR00144175 | |
| ICEL-BR00144177 | |
| ICEL-BR00144179 | |
| ICEL-BR00144181 | |
| ICEL-BR00144183 | |
| ICEL-BR00144185 | |
| ICEL-BR00144187 | |
| ICEL-BR00144189 | |
| ICEL-BR00144191 | |
| ICEL-BR00144193 | |
| ICEL-BR00144195 | |
| ICEL-BR00144197 | |
| ICEL-BR00144199 | |
| ICEL-BR00144201 | |
| ICEL-BR00144203 | |
| ICEL-BR00144205 | |
| ICEL-BR00144207 | |
| ICEL-BR00144209 | |
| ICEL-BR00144211 | |
| ICEL-BR00144213 | |
| ICEL-BR00144215 | |
| ICEL-BR00144217 | |
| ICEL-BR00144219 | |
| ICEL-BR00144221 | |
| ICEL-BR00144223 | |
| ICEL-BR00144225 | |
| ICEL-BR00144227 | |
| ICEL-BR00144229 | |
| ICEL-BR00144231 | |
| ICEL-BR00144233 | |
| ICEL-BR00144235 | |
| ICEL-BR00144237 | |
| ICEL-BR00144239 | |
| ICEL-BR00144241 | |
| ICEL-BR00144243 | |
| ICEL-BR00144245 | |
| ICEL-BR00144247 | |
| ICEL-BR00144249 | |
| ICEL-BR00144251 | |
| ICEL-BR00144253 | |
| ICEL-BR00144255 | |
| ICEL-BR00144257 | |
| ICEL-BR00144259 | |
| ICEL-BR00144261 | |
| ICEL-BR00144263 | |
| ICEL-BR00144265 | |
| ICEL-BR00144267 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00144269 | |
| ICEL-BR00144271 | |
| ICEL-BR00144273 | |
| ICEL-BR00144275 | |
| ICEL-BR00144277 | |
| ICEL-BR00144279 | |
| ICEL-BR00144281 | |
| ICEL-BR00144283 | |
| ICEL-BR00144285 | |
| ICEL-BR00144287 | |
| ICEL-BR00144289 | |
| ICEL-BR00144291 | |
| ICEL-BR00144293 | |
| ICEL-BR00144295 | |
| ICEL-BR00144297 | |
| ICEL-BR00144299 | |
| ICEL-BR00144301 | |
| ICEL-BR00144303 | |
| ICEL-BR00144305 | |
| ICEL-BR00144307 | |
| ICEL-BR00144309 | |
| ICEL-BR00144311 | |
| ICEL-BR00144313 | |
| ICEL-BR00144315 | |
| ICEL-BR00144317 | |
| ICEL-BR00144319 | |
| ICEL-BR00144321 | |
| ICEL-BR00144323 | |
| ICEL-BR00144325 | |
| ICEL-BR00144327 | |
| ICEL-BR00144329 | |
| ICEL-BR00144331 | |
| ICEL-BR00144333 | |
| ICEL-BR00144335 | |
| ICEL-BR00144337 | |
| ICEL-BR00144339 | |
| ICEL-BR00144341 | |
| ICEL-BR00144343 | |
| ICEL-BR00144345 | |
| ICEL-BR00144347 | |
| ICEL-BR00144349 | |
| ICEL-BR00144351 | |
| ICEL-BR00144353 | |
| ICEL-BR00144355 | |
| ICEL-BR00144357 | |
| ICEL-BR00144359 | |
| ICEL-BR00144361 | |
| ICEL-BR00144363 | |
| ICEL-BR00144365 | |
| ICEL-BR00144367 | |
| ICEL-BR00144369 | |
| ICEL-BR00144371 | |
| ICEL-BR00144373 | |
| ICEL-BR00144375 | |
| ICEL-BR00144377 | |
| ICEL-BR00144379 | |
| ICEL-BR00144381 | |
| ICEL-BR00144383 | |
| ICEL-BR00144385 | |
| ICEL-BR00144387 | |
| ICEL-BR00144389 | |
| ICEL-BR00144391 | |
| ICEL-BR00144393 | |
| ICEL-BR00144395 | |
| ICEL-BR00144397 | |
| ICEL-BR00144399 | |
| ICEL-BR00144401 | ICEL-BR00144402 |
| ICEL-BR00144404 | |
| ICEL-BR00144406 | |
| ICEL-BR00144408 | |
| ICEL-BR00144410 | |
| ICEL-BR00144412 | |
| ICEL-BR00144414 | |
| ICEL-BR00144416 | |
| ICEL-BR00144418 | |
| ICEL-BR00144420 | |
| ICEL-BR00144422 | |
| ICEL-BR00144424 | |
| ICEL-BR00144426 | |
| ICEL-BR00144428 | |
| ICEL-BR00144430 | |
| ICEL-BR00144432 | |
| ICEL-BR00144434 | |
| ICEL-BR00144436 | |
| ICEL-BR00144438 | |
| ICEL-BR00144440 | |
| ICEL-BR00144442 | |
| ICEL-BR00144444 | |
| ICEL-BR00144446 | |
| ICEL-BR00144448 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00144450 | |
| ICEL-BR00144452 | |
| ICEL-BR00144454 | |
| ICEL-BR00144456 | |
| ICEL-BR00144458 | |
| ICEL-BR00144460 | |
| ICEL-BR00144462 | |
| ICEL-BR00144464 | |
| ICEL-BR00144466 | |
| ICEL-BR00144468 | |
| ICEL-BR00144470 | |
| ICEL-BR00144472 | ICEL-BR00144473 |
| ICEL-BR00144476 | |
| ICEL-BR00144478 | |
| ICEL-BR00144480 | |
| ICEL-BR00144482 | |
| ICEL-BR00144484 | |
| ICEL-BR00144486 | |
| ICEL-BR00144488 | |
| ICEL-BR00144490 | |
| ICEL-BR00144492 | |
| ICEL-BR00144494 | |
| ICEL-BR00144496 | |
| ICEL-BR00144498 | |
| ICEL-BR00144500 | |
| ICEL-BR00144502 | |
| ICEL-BR00144504 | |
| ICEL-BR00144506 | |
| ICEL-BR00144508 | |
| ICEL-BR00144510 | |
| ICEL-BR00144512 | |
| ICEL-BR00144514 | |
| ICEL-BR00144516 | |
| ICEL-BR00144518 | |
| ICEL-BR00144520 | |
| ICEL-BR00144522 | |
| ICEL-BR00144524 | ICEL-BR00144525 |
| ICEL-BR00144527 | |
| ICEL-BR00144529 | |
| ICEL-BR00144531 | |
| ICEL-BR00144533 | |
| ICEL-BR00144535 | |
| ICEL-BR00144537 | |
| ICEL-BR00144539 | |
| ICEL-BR00144541 | |
| ICEL-BR00144543 | |
| ICEL-BR00144545 | |
| ICEL-BR00144547 | |
| ICEL-BR00144549 | |
| ICEL-BR00144551 | |
| ICEL-BR00144553 | |
| ICEL-BR00144555 | |
| ICEL-BR00144557 | |
| ICEL-BR00144559 | |
| ICEL-BR00144561 | |
| ICEL-BR00144563 | |
| ICEL-BR00144565 | |
| ICEL-BR00144567 | |
| ICEL-BR00144569 | |
| ICEL-BR00144571 | |
| ICEL-BR00144573 | |
| ICEL-BR00144575 | |
| ICEL-BR00144577 | |
| ICEL-BR00144579 | |
| ICEL-BR00144581 | |
| ICEL-BR00144583 | |
| ICEL-BR00144585 | |
| ICEL-BR00144587 | |
| ICEL-BR00144589 | |
| ICEL-BR00144591 | |
| ICEL-BR00144593 | |
| ICEL-BR00144595 | |
| ICEL-BR00144597 | |
| ICEL-BR00144599 | |
| ICEL-BR00144601 | |
| ICEL-BR00144603 | |
| ICEL-BR00144605 | |
| ICEL-BR00144607 | |
| ICEL-BR00144609 | |
| ICEL-BR00144611 | |
| ICEL-BR00144613 | |
| ICEL-BR00144615 | |
| ICEL-BR00144617 | |
| ICEL-BR00144619 | |
| ICEL-BR00144621 | |
| ICEL-BR00144623 | |
| ICEL-BR00144625 | |
| ICEL-BR00144627 | |
| ICEL-BR00144629 | |
| ICEL-BR00144631 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00144633 | |
| ICEL-BR00144635 | |
| ICEL-BR00144637 | |
| ICEL-BR00144639 | |
| ICEL-BR00144641 | |
| ICEL-BR00144643 | |
| ICEL-BR00144645 | |
| ICEL-BR00144649 | |
| ICEL-BR00144650 | |
| ICEL-BR00144652 | |
| ICEL-BR00144654 | |
| ICEL-BR00144656 | |
| ICEL-BR00144658 | |
| ICEL-BR00144660 | |
| ICEL-BR00144662 | |
| ICEL-BR00144664 | |
| ICEL-BR00144666 | |
| ICEL-BR00144668 | |
| ICEL-BR00144670 | |
| ICEL-BR00144672 | |
| ICEL-BR00144674 | |
| ICEL-BR00144676 | |
| ICEL-BR00144678 | |
| ICEL-BR00144680 | ICEL-BR00144681 |
| ICEL-BR00144683 | |
| ICEL-BR00144685 | |
| ICEL-BR00144687 | |
| ICEL-BR00144689 | |
| ICEL-BR00144691 | |
| ICEL-BR00144693 | |
| ICEL-BR00144695 | |
| ICEL-BR00144697 | |
| ICEL-BR00144699 | |
| ICEL-BR00144701 | |
| ICEL-BR00144703 | |
| ICEL-BR00144705 | |
| ICEL-BR00144707 | |
| ICEL-BR00144709 | |
| ICEL-BR00144711 | |
| ICEL-BR00144713 | |
| ICEL-BR00144715 | |
| ICEL-BR00144717 | |
| ICEL-BR00144719 | |
| ICEL-BR00144721 | |
| ICEL-BR00144723 | |
| ICEL-BR00144725 | |
| ICEL-BR00144727 | |
| ICEL-BR00144729 | |
| ICEL-BR00144731 | |
| ICEL-BR00144733 | |
| ICEL-BR00144735 | |
| ICEL-BR00144737 | |
| ICEL-BR00144739 | |
| ICEL-BR00144741 | |
| ICEL-BR00144743 | |
| ICEL-BR00144745 | |
| ICEL-BR00144747 | |
| ICEL-BR00144749 | |
| ICEL-BR00144751 | |
| ICEL-BR00144753 | |
| ICEL-BR00144755 | |
| ICEL-BR00144757 | |
| ICEL-BR00144759 | |
| ICEL-BR00144761 | |
| ICEL-BR00144763 | |
| ICEL-BR00144765 | |
| ICEL-BR00144767 | |
| ICEL-BR00144769 | |
| ICEL-BR00144771 | |
| ICEL-BR00144773 | |
| ICEL-BR00144775 | |
| ICEL-BR00144777 | |
| ICEL-BR00144779 | |
| ICEL-BR00144781 | |
| ICEL-BR00144783 | |
| ICEL-BR00144785 | |
| ICEL-BR00144787 | |
| ICEL-BR00144789 | |
| ICEL-BR00144791 | |
| ICEL-BR00144793 | |
| ICEL-BR00144795 | |
| ICEL-BR00144797 | |
| ICEL-BR00144799 | |
| ICEL-BR00144801 | |
| ICEL-BR00144803 | |
| ICEL-BR00144805 | |
| ICEL-BR00144807 | |
| ICEL-BR00144809 | |
| ICEL-BR00144811 | |
| ICEL-BR00144813 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| ICEL-BR00144815 | | | ICEL-BR00145062 | | | ICEL-BR00145528 | ICEL-BR00145531 |
| ICEL-BR00144817 | | | ICEL-BR00145065 | | | ICEL-BR00145534 | ICEL-BR00145537 |
| ICEL-BR00144819 | | | ICEL-BR00145070 | | | ICEL-BR00145540 | |
| ICEL-BR00144821 | | | ICEL-BR00145073 | | | ICEL-BR00145547 | |
| ICEL-BR00144823 | | | ICEL-BR00145076 | | | ICEL-BR00145552 | |
| ICEL-BR00144825 | | | ICEL-BR00145079 | | | ICEL-BR00145556 | |
| ICEL-BR00144827 | | | ICEL-BR00145082 | | | ICEL-BR00145559 | ICEL-BR00145561 |
| ICEL-BR00144829 | | | ICEL-BR00145085 | | | ICEL-BR00145576 | |
| ICEL-BR00144831 | | | ICEL-BR00145090 | | | ICEL-BR00145581 | |
| ICEL-BR00144833 | | | ICEL-BR00145097 | | | ICEL-BR00145584 | |
| ICEL-BR00144835 | | | ICEL-BR00145102 | | | ICEL-BR00145603 | |
| ICEL-BR00144837 | | | ICEL-BR00145105 | | | ICEL-BR00145606 | |
| ICEL-BR00144839 | | | ICEL-BR00145108 | | | ICEL-BR00145611 | |
| ICEL-BR00144841 | | | ICEL-BR00145109 | | | ICEL-BR00145614 | |
| ICEL-BR00144843 | | | ICEL-BR00145112 | | | ICEL-BR00145615 | ICEL-BR00145616 |
| ICEL-BR00144845 | ICEL-BR00144846 | | ICEL-BR00145115 | | | ICEL-BR00145632 | |
| ICEL-BR00144848 | | | ICEL-BR00145118 | | | ICEL-BR00145637 | |
| ICEL-BR00144850 | | | ICEL-BR00145127 | | | ICEL-BR00145643 | |
| ICEL-BR00144852 | | | ICEL-BR00145130 | | | ICEL-BR00145648 | |
| ICEL-BR00144854 | | | ICEL-BR00145133 | ICEL-BR00145135 | | ICEL-BR00145651 | |
| ICEL-BR00144856 | | | ICEL-BR00145140 | | | ICEL-BR00145654 | |
| ICEL-BR00144858 | | | ICEL-BR00145149 | | | ICEL-BR00145657 | |
| ICEL-BR00144860 | | | ICEL-BR00145154 | | | ICEL-BR00145660 | |
| ICEL-BR00144862 | | | ICEL-BR00145157 | | | ICEL-BR00145663 | |
| ICEL-BR00144864 | | | ICEL-BR00145160 | | | ICEL-BR00145668 | |
| ICEL-BR00144866 | | | ICEL-BR00145165 | | | ICEL-BR00145675 | |
| ICEL-BR00144868 | | | ICEL-BR00145168 | | | ICEL-BR00145680 | |
| ICEL-BR00144870 | | | ICEL-BR00145171 | | | ICEL-BR00145683 | |
| ICEL-BR00144872 | | | ICEL-BR00145174 | | | ICEL-BR00145686 | |
| ICEL-BR00144874 | | | ICEL-BR00145177 | | | ICEL-BR00145687 | |
| ICEL-BR00144876 | | | ICEL-BR00145180 | | | ICEL-BR00145690 | |
| ICEL-BR00144878 | | | ICEL-BR00145185 | | | ICEL-BR00145693 | |
| ICEL-BR00144880 | | | ICEL-BR00145192 | | | ICEL-BR00145696 | |
| ICEL-BR00144882 | | | ICEL-BR00145197 | | | ICEL-BR00145706 | |
| ICEL-BR00144884 | | | ICEL-BR00145200 | | | ICEL-BR00145708 | |
| ICEL-BR00144886 | | | ICEL-BR00145203 | ICEL-BR00145204 | | ICEL-BR00145710 | |
| ICEL-BR00144888 | | | ICEL-BR00145207 | | | ICEL-BR00145712 | |
| ICEL-BR00144890 | | | ICEL-BR00145210 | | | ICEL-BR00145714 | |
| ICEL-BR00144892 | | | ICEL-BR00145213 | | | ICEL-BR00145716 | |
| ICEL-BR00144894 | | | ICEL-BR00145222 | | | ICEL-BR00145718 | |
| ICEL-BR00144896 | | | ICEL-BR00145225 | | | ICEL-BR00145720 | |
| ICEL-BR00144898 | | | ICEL-BR00145229 | | | ICEL-BR00145722 | |
| ICEL-BR00144900 | | | ICEL-BR00145233 | | | ICEL-BR00145724 | |
| ICEL-BR00144902 | | | ICEL-BR00145236 | | | ICEL-BR00145726 | |
| ICEL-BR00144904 | | | ICEL-BR00145240 | | | ICEL-BR00145728 | |
| ICEL-BR00144906 | | | ICEL-BR00145242 | ICEL-BR00145251 | | ICEL-BR00145730 | |
| ICEL-BR00144908 | | | ICEL-BR00145260 | | | ICEL-BR00145732 | |
| ICEL-BR00144910 | | | ICEL-BR00145262 | | | ICEL-BR00145734 | |
| ICEL-BR00144912 | | | ICEL-BR00145264 | | | ICEL-BR00145736 | |
| ICEL-BR00144914 | | | ICEL-BR00145267 | | | ICEL-BR00145738 | |
| ICEL-BR00144916 | | | ICEL-BR00145294 | | | ICEL-BR00145740 | |
| ICEL-BR00144918 | | | ICEL-BR00145297 | | | ICEL-BR00145742 | |
| ICEL-BR00144920 | | | ICEL-BR00145306 | | | ICEL-BR00145744 | |
| ICEL-BR00144922 | | | ICEL-BR00145309 | | | ICEL-BR00145746 | |
| ICEL-BR00144924 | | | ICEL-BR00145314 | | | ICEL-BR00145748 | |
| ICEL-BR00144926 | | | ICEL-BR00145319 | | | ICEL-BR00145750 | |
| ICEL-BR00144928 | | | ICEL-BR00145322 | | | ICEL-BR00145752 | |
| ICEL-BR00144930 | | | ICEL-BR00145329 | | | ICEL-BR00145754 | |
| ICEL-BR00144932 | | | ICEL-BR00145332 | | | ICEL-BR00145756 | |
| ICEL-BR00144934 | | | ICEL-BR00145334 | | | ICEL-BR00145758 | |
| ICEL-BR00144936 | | | ICEL-BR00145342 | | | ICEL-BR00145760 | |
| ICEL-BR00144938 | | | ICEL-BR00145347 | ICEL-BR00145349 | | ICEL-BR00145762 | |
| ICEL-BR00144940 | | | ICEL-BR00145352 | ICEL-BR00145358 | | ICEL-BR00145764 | |
| ICEL-BR00144942 | | | ICEL-BR00145361 | ICEL-BR00145364 | | ICEL-BR00145766 | |
| ICEL-BR00144944 | | | ICEL-BR00145367 | ICEL-BR00145370 | | ICEL-BR00145768 | |
| ICEL-BR00144946 | | | ICEL-BR00145379 | | | ICEL-BR00145770 | |
| ICEL-BR00144948 | | | ICEL-BR00145384 | | | ICEL-BR00145772 | |
| ICEL-BR00144950 | | | ICEL-BR00145389 | | | ICEL-BR00145774 | |
| ICEL-BR00144952 | | | ICEL-BR00145394 | | | ICEL-BR00145776 | |
| ICEL-BR00144954 | | | ICEL-BR00145397 | | | ICEL-BR00145778 | |
| ICEL-BR00144956 | | | ICEL-BR00145400 | | | ICEL-BR00145780 | |
| ICEL-BR00144958 | | | ICEL-BR00145403 | | | ICEL-BR00145782 | |
| ICEL-BR00144960 | | | ICEL-BR00145406 | | | ICEL-BR00145784 | |
| ICEL-BR00144968 | | | ICEL-BR00145415 | | | ICEL-BR00145786 | |
| ICEL-BR00144976 | | | ICEL-BR00145420 | | | ICEL-BR00145788 | |
| ICEL-BR00144982 | ICEL-BR00144986 | | ICEL-BR00145423 | | | ICEL-BR00145790 | |
| ICEL-BR00144992 | | | ICEL-BR00145438 | | | ICEL-BR00145792 | |
| ICEL-BR00144996 | ICEL-BR00145010 | | ICEL-BR00145441 | | | ICEL-BR00145794 | |
| ICEL-BR00145012 | | | ICEL-BR00145468 | | | ICEL-BR00145796 | |
| ICEL-BR00145015 | | | ICEL-BR00145471 | | | ICEL-BR00145798 | |
| ICEL-BR00145017 | ICEL-BR00145018 | | ICEL-BR00145483 | | | ICEL-BR00145800 | |
| ICEL-BR00145020 | | | ICEL-BR00145486 | | | ICEL-BR00145802 | |
| ICEL-BR00145025 | | | ICEL-BR00145489 | | | ICEL-BR00145804 | |
| ICEL-BR00145028 | ICEL-BR00145029 | | ICEL-BR00145492 | | | ICEL-BR00145806 | |
| ICEL-BR00145032 | | | ICEL-BR00145497 | | | ICEL-BR00145808 | |
| ICEL-BR00145035 | | | ICEL-BR00145500 | | | ICEL-BR00145810 | |
| ICEL-BR00145038 | ICEL-BR00145040 | | ICEL-BR00145505 | ICEL-BR00145506 | | ICEL-BR00145812 | |
| ICEL-BR00145045 | | | ICEL-BR00145509 | | | ICEL-BR00145814 | |
| ICEL-BR00145054 | | | ICEL-BR00145511 | | | ICEL-BR00145816 | |
| ICEL-BR00145059 | | | ICEL-BR00145520 | ICEL-BR00145525 | | | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00145818 | |
| ICEL-BR00145820 | |
| ICEL-BR00145822 | |
| ICEL-BR00145824 | |
| ICEL-BR00145826 | |
| ICEL-BR00145828 | |
| ICEL-BR00145830 | |
| ICEL-BR00145832 | |
| ICEL-BR00145834 | |
| ICEL-BR00145836 | |
| ICEL-BR00145838 | |
| ICEL-BR00145840 | |
| ICEL-BR00145842 | |
| ICEL-BR00145844 | |
| ICEL-BR00145846 | |
| ICEL-BR00145848 | |
| ICEL-BR00145850 | |
| ICEL-BR00145852 | |
| ICEL-BR00145854 | |
| ICEL-BR00145856 | |
| ICEL-BR00145858 | |
| ICEL-BR00145860 | |
| ICEL-BR00145862 | |
| ICEL-BR00145864 | |
| ICEL-BR00145866 | |
| ICEL-BR00145868 | |
| ICEL-BR00145870 | |
| ICEL-BR00145872 | |
| ICEL-BR00145874 | |
| ICEL-BR00145876 | |
| ICEL-BR00145878 | |
| ICEL-BR00145880 | |
| ICEL-BR00145882 | |
| ICEL-BR00145884 | |
| ICEL-BR00145886 | |
| ICEL-BR00145888 | |
| ICEL-BR00145890 | |
| ICEL-BR00145892 | |
| ICEL-BR00145894 | |
| ICEL-BR00145896 | |
| ICEL-BR00145898 | |
| ICEL-BR00145900 | |
| ICEL-BR00145902 | |
| ICEL-BR00145904 | |
| ICEL-BR00145906 | |
| ICEL-BR00145908 | |
| ICEL-BR00145910 | |
| ICEL-BR00145912 | |
| ICEL-BR00145914 | |
| ICEL-BR00145916 | |
| ICEL-BR00145918 | |
| ICEL-BR00145920 | |
| ICEL-BR00145922 | |
| ICEL-BR00145924 | |
| ICEL-BR00145926 | |
| ICEL-BR00145928 | |
| ICEL-BR00145930 | |
| ICEL-BR00145932 | |
| ICEL-BR00145934 | |
| ICEL-BR00145936 | |
| ICEL-BR00145938 | |
| ICEL-BR00145940 | |
| ICEL-BR00145942 | |
| ICEL-BR00145944 | |
| ICEL-BR00145946 | |
| ICEL-BR00145948 | |
| ICEL-BR00145950 | |
| ICEL-BR00145952 | |
| ICEL-BR00145954 | |
| ICEL-BR00145956 | |
| ICEL-BR00145958 | |
| ICEL-BR00145960 | |
| ICEL-BR00145962 | |
| ICEL-BR00145964 | |
| ICEL-BR00145966 | |
| ICEL-BR00145968 | |
| ICEL-BR00145970 | |
| ICEL-BR00145972 | |
| ICEL-BR00145974 | |
| ICEL-BR00145976 | |
| ICEL-BR00145978 | |
| ICEL-BR00145980 | |
| ICEL-BR00145982 | |
| ICEL-BR00145984 | |
| ICEL-BR00145986 | |
| ICEL-BR00145988 | |
| ICEL-BR00145990 | |
| ICEL-BR00145992 | |
| ICEL-BR00145994 | |
| ICEL-BR00145996 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00145998 | |
| ICEL-BR00146000 | |
| ICEL-BR00146002 | |
| ICEL-BR00146004 | |
| ICEL-BR00146006 | |
| ICEL-BR00146008 | |
| ICEL-BR00146010 | |
| ICEL-BR00146012 | |
| ICEL-BR00146014 | |
| ICEL-BR00146016 | |
| ICEL-BR00146018 | |
| ICEL-BR00146020 | |
| ICEL-BR00146022 | |
| ICEL-BR00146024 | |
| ICEL-BR00146026 | |
| ICEL-BR00146028 | |
| ICEL-BR00146030 | |
| ICEL-BR00146032 | |
| ICEL-BR00146034 | |
| ICEL-BR00146036 | |
| ICEL-BR00146038 | |
| ICEL-BR00146040 | |
| ICEL-BR00146042 | |
| ICEL-BR00146044 | |
| ICEL-BR00146046 | |
| ICEL-BR00146048 | |
| ICEL-BR00146050 | |
| ICEL-BR00146052 | |
| ICEL-BR00146054 | |
| ICEL-BR00146056 | |
| ICEL-BR00146058 | |
| ICEL-BR00146060 | |
| ICEL-BR00146062 | |
| ICEL-BR00146064 | |
| ICEL-BR00146066 | |
| ICEL-BR00146068 | |
| ICEL-BR00146070 | |
| ICEL-BR00146072 | |
| ICEL-BR00146074 | |
| ICEL-BR00146076 | |
| ICEL-BR00146078 | |
| ICEL-BR00146080 | |
| ICEL-BR00146082 | |
| ICEL-BR00146084 | |
| ICEL-BR00146086 | |
| ICEL-BR00146088 | |
| ICEL-BR00146090 | |
| ICEL-BR00146092 | |
| ICEL-BR00146094 | |
| ICEL-BR00146096 | |
| ICEL-BR00146098 | |
| ICEL-BR00146100 | |
| ICEL-BR00146102 | |
| ICEL-BR00146104 | |
| ICEL-BR00146106 | |
| ICEL-BR00146108 | |
| ICEL-BR00146110 | |
| ICEL-BR00146112 | |
| ICEL-BR00146114 | |
| ICEL-BR00146116 | |
| ICEL-BR00146118 | |
| ICEL-BR00146120 | |
| ICEL-BR00146122 | |
| ICEL-BR00146124 | |
| ICEL-BR00146126 | |
| ICEL-BR00146128 | |
| ICEL-BR00146130 | |
| ICEL-BR00146132 | |
| ICEL-BR00146134 | |
| ICEL-BR00146136 | |
| ICEL-BR00146138 | |
| ICEL-BR00146140 | |
| ICEL-BR00146142 | |
| ICEL-BR00146144 | |
| ICEL-BR00146146 | |
| ICEL-BR00146148 | |
| ICEL-BR00146150 | |
| ICEL-BR00146152 | |
| ICEL-BR00146154 | |
| ICEL-BR00146156 | |
| ICEL-BR00146158 | |
| ICEL-BR00146160 | |
| ICEL-BR00146162 | |
| ICEL-BR00146164 | |
| ICEL-BR00146166 | |
| ICEL-BR00146168 | |
| ICEL-BR00146170 | |
| ICEL-BR00146172 | |
| ICEL-BR00146174 | |
| ICEL-BR00146176 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00146178 | |
| ICEL-BR00146180 | |
| ICEL-BR00146182 | |
| ICEL-BR00146184 | |
| ICEL-BR00146186 | |
| ICEL-BR00146188 | |
| ICEL-BR00146190 | |
| ICEL-BR00146192 | |
| ICEL-BR00146194 | |
| ICEL-BR00146196 | |
| ICEL-BR00146198 | |
| ICEL-BR00146200 | |
| ICEL-BR00146202 | |
| ICEL-BR00146204 | |
| ICEL-BR00146206 | |
| ICEL-BR00146208 | |
| ICEL-BR00146210 | |
| ICEL-BR00146212 | |
| ICEL-BR00146214 | |
| ICEL-BR00146216 | |
| ICEL-BR00146218 | |
| ICEL-BR00146220 | |
| ICEL-BR00146222 | |
| ICEL-BR00146224 | |
| ICEL-BR00146226 | |
| ICEL-BR00146228 | |
| ICEL-BR00146230 | |
| ICEL-BR00146232 | ICEL-BR00146233 |
| ICEL-BR00146235 | |
| ICEL-BR00146237 | |
| ICEL-BR00146239 | |
| ICEL-BR00146241 | |
| ICEL-BR00146243 | |
| ICEL-BR00146245 | |
| ICEL-BR00146247 | |
| ICEL-BR00146249 | |
| ICEL-BR00146251 | |
| ICEL-BR00146253 | |
| ICEL-BR00146255 | |
| ICEL-BR00146257 | |
| ICEL-BR00146259 | |
| ICEL-BR00146261 | |
| ICEL-BR00146263 | |
| ICEL-BR00146265 | |
| ICEL-BR00146267 | |
| ICEL-BR00146269 | |
| ICEL-BR00146271 | |
| ICEL-BR00146273 | |
| ICEL-BR00146275 | |
| ICEL-BR00146277 | |
| ICEL-BR00146279 | |
| ICEL-BR00146281 | |
| ICEL-BR00146283 | |
| ICEL-BR00146285 | |
| ICEL-BR00146287 | |
| ICEL-BR00146289 | |
| ICEL-BR00146291 | |
| ICEL-BR00146293 | |
| ICEL-BR00146295 | |
| ICEL-BR00146297 | |
| ICEL-BR00146299 | |
| ICEL-BR00146301 | |
| ICEL-BR00146303 | |
| ICEL-BR00146305 | |
| ICEL-BR00146307 | |
| ICEL-BR00146309 | |
| ICEL-BR00146311 | |
| ICEL-BR00146313 | |
| ICEL-BR00146315 | |
| ICEL-BR00146317 | |
| ICEL-BR00146319 | |
| ICEL-BR00146321 | |
| ICEL-BR00146323 | |
| ICEL-BR00146325 | |
| ICEL-BR00146326 | |
| ICEL-BR00146328 | |
| ICEL-BR00146330 | |
| ICEL-BR00146332 | |
| ICEL-BR00146334 | |
| ICEL-BR00146336 | |
| ICEL-BR00146338 | |
| ICEL-BR00146340 | |
| ICEL-BR00146342 | |
| ICEL-BR00146344 | |
| ICEL-BR00146346 | |
| ICEL-BR00146348 | |
| ICEL-BR00146350 | |
| ICEL-BR00146352 | |
| ICEL-BR00146354 | |
| ICEL-BR00146356 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00146358 | | ICEL-BR00146542 | | ICEL-BR00146779 | |
| ICEL-BR00146360 | | ICEL-BR00146544 | | ICEL-BR00146782 | |
| ICEL-BR00146362 | | ICEL-BR00146546 | | ICEL-BR00146787 | ICEL-BR00146788 |
| ICEL-BR00146364 | | ICEL-BR00146548 | | ICEL-BR00146791 | |
| ICEL-BR00146366 | | ICEL-BR00146550 | | ICEL-BR00146793 | |
| ICEL-BR00146368 | | ICEL-BR00146552 | | ICEL-BR00146802 | ICEL-BR00146807 |
| ICEL-BR00146370 | | ICEL-BR00146554 | | ICEL-BR00146810 | ICEL-BR00146813 |
| ICEL-BR00146372 | | ICEL-BR00146556 | | ICEL-BR00146816 | ICEL-BR00146819 |
| ICEL-BR00146374 | | ICEL-BR00146558 | | ICEL-BR00146822 | |
| ICEL-BR00146376 | | ICEL-BR00146560 | | ICEL-BR00146829 | |
| ICEL-BR00146378 | | ICEL-BR00146562 | | ICEL-BR00146834 | |
| ICEL-BR00146380 | | ICEL-BR00146564 | | ICEL-BR00146838 | |
| ICEL-BR00146382 | | ICEL-BR00146566 | | ICEL-BR00146841 | |
| ICEL-BR00146384 | | ICEL-BR00146568 | | ICEL-BR00146843 | |
| ICEL-BR00146386 | | ICEL-BR00146570 | | ICEL-BR00146846 | ICEL-BR00146849 |
| ICEL-BR00146388 | | ICEL-BR00146572 | | ICEL-BR00146864 | |
| ICEL-BR00146390 | | ICEL-BR00146574 | | ICEL-BR00146869 | |
| ICEL-BR00146392 | | ICEL-BR00146576 | | ICEL-BR00146872 | |
| ICEL-BR00146394 | | ICEL-BR00146578 | | ICEL-BR00146891 | |
| ICEL-BR00146396 | | ICEL-BR00146580 | | ICEL-BR00146894 | |
| ICEL-BR00146398 | | ICEL-BR00146582 | | ICEL-BR00146899 | |
| ICEL-BR00146400 | | ICEL-BR00146584 | | ICEL-BR00146902 | ICEL-BR00146904 |
| ICEL-BR00146402 | | ICEL-BR00146586 | | ICEL-BR00146920 | |
| ICEL-BR00146404 | | ICEL-BR00146588 | | ICEL-BR00146925 | |
| ICEL-BR00146406 | | ICEL-BR00146590 | | ICEL-BR00146928 | |
| ICEL-BR00146408 | | ICEL-BR00146592 | | ICEL-BR00146931 | |
| ICEL-BR00146410 | | ICEL-BR00146594 | | ICEL-BR00146936 | |
| ICEL-BR00146412 | | ICEL-BR00146596 | | ICEL-BR00146939 | |
| ICEL-BR00146414 | | ICEL-BR00146598 | | ICEL-BR00146942 | |
| ICEL-BR00146416 | | ICEL-BR00146600 | ICEL-BR00146601 | ICEL-BR00146945 | |
| ICEL-BR00146418 | | ICEL-BR00146603 | | ICEL-BR00146948 | |
| ICEL-BR00146420 | | ICEL-BR00146605 | | ICEL-BR00146951 | |
| ICEL-BR00146422 | | ICEL-BR00146607 | | ICEL-BR00146956 | |
| ICEL-BR00146424 | | ICEL-BR00146609 | | ICEL-BR00146963 | |
| ICEL-BR00146426 | | ICEL-BR00146611 | | ICEL-BR00146968 | |
| ICEL-BR00146430 | ICEL-BR00146431 | ICEL-BR00146613 | | ICEL-BR00146971 | |
| ICEL-BR00146433 | | ICEL-BR00146615 | | ICEL-BR00146974 | ICEL-BR00146975 |
| ICEL-BR00146435 | | ICEL-BR00146617 | | ICEL-BR00146978 | |
| ICEL-BR00146437 | | ICEL-BR00146619 | | ICEL-BR00146981 | |
| ICEL-BR00146439 | | ICEL-BR00146621 | | ICEL-BR00146984 | |
| ICEL-BR00146441 | | ICEL-BR00146623 | | ICEL-BR00146993 | |
| ICEL-BR00146443 | | ICEL-BR00146625 | | ICEL-BR00146995 | |
| ICEL-BR00146445 | | ICEL-BR00146627 | | ICEL-BR00146997 | |
| ICEL-BR00146447 | | ICEL-BR00146629 | | ICEL-BR00146999 | |
| ICEL-BR00146449 | | ICEL-BR00146631 | | ICEL-BR00147001 | |
| ICEL-BR00146451 | | ICEL-BR00146633 | | ICEL-BR00147003 | |
| ICEL-BR00146453 | | ICEL-BR00146635 | | ICEL-BR00147005 | |
| ICEL-BR00146455 | | ICEL-BR00146637 | | ICEL-BR00147007 | |
| ICEL-BR00146457 | | ICEL-BR00146639 | | ICEL-BR00147009 | |
| ICEL-BR00146459 | | ICEL-BR00146641 | | ICEL-BR00147011 | |
| ICEL-BR00146461 | | ICEL-BR00146643 | | ICEL-BR00147013 | |
| ICEL-BR00146463 | ICEL-BR00146464 | ICEL-BR00146645 | | ICEL-BR00147015 | |
| ICEL-BR00146466 | | ICEL-BR00146647 | | ICEL-BR00147017 | |
| ICEL-BR00146468 | | ICEL-BR00146649 | | ICEL-BR00147019 | |
| ICEL-BR00146470 | | ICEL-BR00146651 | | ICEL-BR00147021 | |
| ICEL-BR00146472 | | ICEL-BR00146653 | | ICEL-BR00147023 | |
| ICEL-BR00146474 | | ICEL-BR00146655 | | ICEL-BR00147025 | |
| ICEL-BR00146476 | | ICEL-BR00146657 | | ICEL-BR00147027 | |
| ICEL-BR00146478 | | ICEL-BR00146659 | | ICEL-BR00147029 | |
| ICEL-BR00146480 | | ICEL-BR00146661 | | ICEL-BR00147031 | |
| ICEL-BR00146482 | | ICEL-BR00146663 | | ICEL-BR00147033 | |
| ICEL-BR00146484 | | ICEL-BR00146665 | | ICEL-BR00147035 | |
| ICEL-BR00146486 | | ICEL-BR00146667 | | ICEL-BR00147037 | |
| ICEL-BR00146488 | | ICEL-BR00146669 | | ICEL-BR00147039 | |
| ICEL-BR00146490 | | ICEL-BR00146671 | | ICEL-BR00147041 | |
| ICEL-BR00146492 | | ICEL-BR00146673 | | ICEL-BR00147043 | |
| ICEL-BR00146494 | | ICEL-BR00146675 | | ICEL-BR00147045 | |
| ICEL-BR00146496 | | ICEL-BR00146677 | | ICEL-BR00147047 | |
| ICEL-BR00146498 | | ICEL-BR00146679 | | ICEL-BR00147049 | |
| ICEL-BR00146500 | | ICEL-BR00146681 | | ICEL-BR00147051 | |
| ICEL-BR00146502 | | ICEL-BR00146683 | | ICEL-BR00147053 | |
| ICEL-BR00146504 | | ICEL-BR00146685 | | ICEL-BR00147055 | |
| ICEL-BR00146506 | | ICEL-BR00146687 | | ICEL-BR00147057 | |
| ICEL-BR00146508 | | ICEL-BR00146689 | | ICEL-BR00147059 | |
| ICEL-BR00146510 | | ICEL-BR00146691 | | ICEL-BR00147061 | |
| ICEL-BR00146512 | | ICEL-BR00146693 | | ICEL-BR00147063 | |
| ICEL-BR00146514 | | ICEL-BR00146695 | | ICEL-BR00147065 | |
| ICEL-BR00146516 | | ICEL-BR00146697 | | ICEL-BR00147067 | |
| ICEL-BR00146518 | | ICEL-BR00146699 | | ICEL-BR00147069 | |
| ICEL-BR00146520 | | ICEL-BR00146705 | | ICEL-BR00147071 | |
| ICEL-BR00146522 | | ICEL-BR00146708 | | ICEL-BR00147073 | |
| ICEL-BR00146524 | | ICEL-BR00146714 | | ICEL-BR00147075 | |
| ICEL-BR00146526 | | ICEL-BR00146717 | | ICEL-BR00147077 | |
| ICEL-BR00146528 | | ICEL-BR00146724 | | ICEL-BR00147079 | |
| ICEL-BR00146530 | | ICEL-BR00146751 | | ICEL-BR00147081 | |
| ICEL-BR00146532 | | ICEL-BR00146754 | | ICEL-BR00147083 | |
| ICEL-BR00146534 | | ICEL-BR00146765 | | ICEL-BR00147085 | |
| ICEL-BR00146536 | | ICEL-BR00146768 | | ICEL-BR00147087 | |
| ICEL-BR00146538 | | ICEL-BR00146771 | | ICEL-BR00147089 | |
| ICEL-BR00146540 | | ICEL-BR00146774 | | ICEL-BR00147091 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00147093 | |
| ICEL-BR00147095 | |
| ICEL-BR00147097 | |
| ICEL-BR00147099 | |
| ICEL-BR00147101 | |
| ICEL-BR00147103 | |
| ICEL-BR00147105 | |
| ICEL-BR00147107 | |
| ICEL-BR00147109 | |
| ICEL-BR00147111 | |
| ICEL-BR00147113 | |
| ICEL-BR00147115 | |
| ICEL-BR00147117 | |
| ICEL-BR00147119 | |
| ICEL-BR00147121 | |
| ICEL-BR00147123 | |
| ICEL-BR00147125 | |
| ICEL-BR00147127 | |
| ICEL-BR00147129 | |
| ICEL-BR00147131 | |
| ICEL-BR00147133 | |
| ICEL-BR00147135 | |
| ICEL-BR00147137 | |
| ICEL-BR00147139 | |
| ICEL-BR00147141 | |
| ICEL-BR00147143 | |
| ICEL-BR00147145 | |
| ICEL-BR00147147 | |
| ICEL-BR00147149 | |
| ICEL-BR00147151 | |
| ICEL-BR00147153 | |
| ICEL-BR00147155 | |
| ICEL-BR00147157 | |
| ICEL-BR00147159 | |
| ICEL-BR00147161 | |
| ICEL-BR00147163 | |
| ICEL-BR00147165 | |
| ICEL-BR00147167 | |
| ICEL-BR00147169 | |
| ICEL-BR00147171 | |
| ICEL-BR00147173 | |
| ICEL-BR00147175 | |
| ICEL-BR00147177 | |
| ICEL-BR00147179 | |
| ICEL-BR00147181 | |
| ICEL-BR00147183 | |
| ICEL-BR00147185 | |
| ICEL-BR00147187 | |
| ICEL-BR00147189 | |
| ICEL-BR00147191 | |
| ICEL-BR00147193 | |
| ICEL-BR00147195 | |
| ICEL-BR00147197 | |
| ICEL-BR00147199 | |
| ICEL-BR00147201 | |
| ICEL-BR00147203 | |
| ICEL-BR00147205 | |
| ICEL-BR00147207 | |
| ICEL-BR00147209 | |
| ICEL-BR00147211 | |
| ICEL-BR00147213 | |
| ICEL-BR00147215 | |
| ICEL-BR00147217 | |
| ICEL-BR00147219 | |
| ICEL-BR00147221 | |
| ICEL-BR00147223 | |
| ICEL-BR00147225 | |
| ICEL-BR00147227 | |
| ICEL-BR00147229 | |
| ICEL-BR00147231 | |
| ICEL-BR00147233 | |
| ICEL-BR00147235 | |
| ICEL-BR00147237 | |
| ICEL-BR00147239 | |
| ICEL-BR00147241 | |
| ICEL-BR00147243 | |
| ICEL-BR00147245 | |
| ICEL-BR00147247 | |
| ICEL-BR00147249 | |
| ICEL-BR00147251 | |
| ICEL-BR00147253 | |
| ICEL-BR00147255 | |
| ICEL-BR00147257 | |
| ICEL-BR00147259 | |
| ICEL-BR00147261 | |
| ICEL-BR00147263 | |
| ICEL-BR00147265 | |
| ICEL-BR00147267 | |
| ICEL-BR00147269 | |
| ICEL-BR00147271 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00147273 | |
| ICEL-BR00147275 | |
| ICEL-BR00147277 | |
| ICEL-BR00147279 | |
| ICEL-BR00147281 | |
| ICEL-BR00147283 | |
| ICEL-BR00147285 | |
| ICEL-BR00147287 | |
| ICEL-BR00147289 | |
| ICEL-BR00147291 | |
| ICEL-BR00147293 | |
| ICEL-BR00147295 | |
| ICEL-BR00147297 | |
| ICEL-BR00147299 | |
| ICEL-BR00147301 | |
| ICEL-BR00147303 | |
| ICEL-BR00147305 | |
| ICEL-BR00147307 | |
| ICEL-BR00147309 | |
| ICEL-BR00147311 | |
| ICEL-BR00147313 | |
| ICEL-BR00147315 | |
| ICEL-BR00147317 | |
| ICEL-BR00147319 | |
| ICEL-BR00147321 | |
| ICEL-BR00147323 | |
| ICEL-BR00147325 | |
| ICEL-BR00147327 | |
| ICEL-BR00147329 | |
| ICEL-BR00147331 | |
| ICEL-BR00147333 | |
| ICEL-BR00147335 | |
| ICEL-BR00147337 | |
| ICEL-BR00147339 | |
| ICEL-BR00147341 | |
| ICEL-BR00147343 | |
| ICEL-BR00147345 | |
| ICEL-BR00147347 | |
| ICEL-BR00147349 | |
| ICEL-BR00147351 | |
| ICEL-BR00147353 | |
| ICEL-BR00147355 | |
| ICEL-BR00147357 | |
| ICEL-BR00147359 | |
| ICEL-BR00147361 | |
| ICEL-BR00147363 | |
| ICEL-BR00147365 | |
| ICEL-BR00147367 | |
| ICEL-BR00147369 | |
| ICEL-BR00147371 | |
| ICEL-BR00147373 | |
| ICEL-BR00147375 | |
| ICEL-BR00147377 | |
| ICEL-BR00147379 | |
| ICEL-BR00147381 | |
| ICEL-BR00147383 | |
| ICEL-BR00147385 | |
| ICEL-BR00147387 | |
| ICEL-BR00147389 | |
| ICEL-BR00147391 | |
| ICEL-BR00147393 | |
| ICEL-BR00147395 | |
| ICEL-BR00147397 | |
| ICEL-BR00147399 | |
| ICEL-BR00147401 | |
| ICEL-BR00147403 | |
| ICEL-BR00147405 | |
| ICEL-BR00147407 | |
| ICEL-BR00147409 | |
| ICEL-BR00147411 | |
| ICEL-BR00147413 | |
| ICEL-BR00147415 | |
| ICEL-BR00147417 | |
| ICEL-BR00147419 | |
| ICEL-BR00147421 | |
| ICEL-BR00147423 | |
| ICEL-BR00147425 | |
| ICEL-BR00147427 | |
| ICEL-BR00147429 | |
| ICEL-BR00147431 | |
| ICEL-BR00147433 | |
| ICEL-BR00147435 | |
| ICEL-BR00147437 | |
| ICEL-BR00147439 | |
| ICEL-BR00147441 | |
| ICEL-BR00147443 | |
| ICEL-BR00147445 | |
| ICEL-BR00147447 | |
| ICEL-BR00147449 | |
| ICEL-BR00147451 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00147453 | |
| ICEL-BR00147455 | |
| ICEL-BR00147457 | |
| ICEL-BR00147459 | |
| ICEL-BR00147461 | |
| ICEL-BR00147463 | |
| ICEL-BR00147465 | |
| ICEL-BR00147467 | |
| ICEL-BR00147469 | |
| ICEL-BR00147471 | |
| ICEL-BR00147473 | |
| ICEL-BR00147475 | |
| ICEL-BR00147477 | |
| ICEL-BR00147479 | |
| ICEL-BR00147481 | |
| ICEL-BR00147483 | |
| ICEL-BR00147485 | |
| ICEL-BR00147487 | |
| ICEL-BR00147489 | |
| ICEL-BR00147491 | |
| ICEL-BR00147493 | |
| ICEL-BR00147495 | |
| ICEL-BR00147497 | |
| ICEL-BR00147499 | |
| ICEL-BR00147501 | |
| ICEL-BR00147503 | |
| ICEL-BR00147505 | |
| ICEL-BR00147507 | |
| ICEL-BR00147509 | |
| ICEL-BR00147511 | |
| ICEL-BR00147513 | |
| ICEL-BR00147515 | |
| ICEL-BR00147517 | |
| ICEL-BR00147519 | |
| ICEL-BR00147521 | |
| ICEL-BR00147523 | |
| ICEL-BR00147525 | |
| ICEL-BR00147527 | |
| ICEL-BR00147529 | |
| ICEL-BR00147531 | |
| ICEL-BR00147533 | |
| ICEL-BR00147535 | |
| ICEL-BR00147537 | |
| ICEL-BR00147539 | |
| ICEL-BR00147541 | |
| ICEL-BR00147543 | |
| ICEL-BR00147545 | |
| ICEL-BR00147547 | |
| ICEL-BR00147549 | |
| ICEL-BR00147551 | |
| ICEL-BR00147553 | |
| ICEL-BR00147555 | |
| ICEL-BR00147557 | |
| ICEL-BR00147559 | |
| ICEL-BR00147561 | |
| ICEL-BR00147563 | |
| ICEL-BR00147565 | |
| ICEL-BR00147567 | |
| ICEL-BR00147569 | |
| ICEL-BR00147571 | |
| ICEL-BR00147573 | ICEL-BR00147574 |
| ICEL-BR00147576 | |
| ICEL-BR00147578 | |
| ICEL-BR00147580 | |
| ICEL-BR00147582 | |
| ICEL-BR00147584 | |
| ICEL-BR00147586 | |
| ICEL-BR00147588 | |
| ICEL-BR00147590 | |
| ICEL-BR00147592 | |
| ICEL-BR00147594 | |
| ICEL-BR00147596 | |
| ICEL-BR00147598 | |
| ICEL-BR00147600 | |
| ICEL-BR00147602 | |
| ICEL-BR00147604 | |
| ICEL-BR00147606 | |
| ICEL-BR00147608 | |
| ICEL-BR00147610 | |
| ICEL-BR00147612 | |
| ICEL-BR00147614 | |
| ICEL-BR00147616 | |
| ICEL-BR00147618 | |
| ICEL-BR00147620 | |
| ICEL-BR00147622 | |
| ICEL-BR00147624 | |
| ICEL-BR00147626 | |
| ICEL-BR00147628 | |
| ICEL-BR00147630 | |
| ICEL-BR00147632 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00147634 | |
| ICEL-BR00147636 | |
| ICEL-BR00147638 | |
| ICEL-BR00147640 | |
| ICEL-BR00147642 | |
| ICEL-BR00147644 | ICEL-BR00147645 |
| ICEL-BR00147648 | |
| ICEL-BR00147650 | |
| ICEL-BR00147652 | |
| ICEL-BR00147654 | |
| ICEL-BR00147656 | |
| ICEL-BR00147658 | |
| ICEL-BR00147660 | |
| ICEL-BR00147662 | |
| ICEL-BR00147664 | |
| ICEL-BR00147666 | |
| ICEL-BR00147668 | |
| ICEL-BR00147670 | |
| ICEL-BR00147672 | |
| ICEL-BR00147674 | |
| ICEL-BR00147676 | |
| ICEL-BR00147678 | |
| ICEL-BR00147680 | |
| ICEL-BR00147682 | |
| ICEL-BR00147684 | |
| ICEL-BR00147686 | |
| ICEL-BR00147688 | |
| ICEL-BR00147690 | |
| ICEL-BR00147692 | |
| ICEL-BR00147694 | |
| ICEL-BR00147696 | ICEL-BR00147697 |
| ICEL-BR00147699 | |
| ICEL-BR00147701 | |
| ICEL-BR00147703 | |
| ICEL-BR00147705 | |
| ICEL-BR00147707 | |
| ICEL-BR00147709 | |
| ICEL-BR00147711 | |
| ICEL-BR00147713 | |
| ICEL-BR00147715 | |
| ICEL-BR00147717 | |
| ICEL-BR00147719 | |
| ICEL-BR00147721 | |
| ICEL-BR00147723 | |
| ICEL-BR00147725 | |
| ICEL-BR00147727 | |
| ICEL-BR00147729 | |
| ICEL-BR00147731 | |
| ICEL-BR00147733 | |
| ICEL-BR00147735 | |
| ICEL-BR00147737 | |
| ICEL-BR00147739 | |
| ICEL-BR00147741 | |
| ICEL-BR00147743 | |
| ICEL-BR00147745 | |
| ICEL-BR00147747 | |
| ICEL-BR00147749 | |
| ICEL-BR00147751 | |
| ICEL-BR00147753 | |
| ICEL-BR00147755 | |
| ICEL-BR00147757 | |
| ICEL-BR00147759 | |
| ICEL-BR00147761 | |
| ICEL-BR00147763 | |
| ICEL-BR00147765 | |
| ICEL-BR00147767 | |
| ICEL-BR00147769 | |
| ICEL-BR00147771 | |
| ICEL-BR00147773 | |
| ICEL-BR00147775 | |
| ICEL-BR00147777 | |
| ICEL-BR00147779 | |
| ICEL-BR00147781 | |
| ICEL-BR00147783 | |
| ICEL-BR00147785 | |
| ICEL-BR00147787 | |
| ICEL-BR00147789 | |
| ICEL-BR00147791 | |
| ICEL-BR00147793 | |
| ICEL-BR00147795 | |
| ICEL-BR00147797 | |
| ICEL-BR00147799 | |
| ICEL-BR00147801 | |
| ICEL-BR00147803 | |
| ICEL-BR00147805 | |
| ICEL-BR00147807 | |
| ICEL-BR00147809 | |
| ICEL-BR00147811 | |
| ICEL-BR00147813 | |
| ICEL-BR00147815 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00147817 | |
| ICEL-BR00147821 | ICEL-BR00147822 |
| ICEL-BR00147824 | |
| ICEL-BR00147826 | |
| ICEL-BR00147828 | |
| ICEL-BR00147830 | |
| ICEL-BR00147832 | |
| ICEL-BR00147834 | |
| ICEL-BR00147836 | |
| ICEL-BR00147838 | |
| ICEL-BR00147840 | |
| ICEL-BR00147842 | |
| ICEL-BR00147844 | |
| ICEL-BR00147846 | |
| ICEL-BR00147848 | |
| ICEL-BR00147850 | |
| ICEL-BR00147852 | ICEL-BR00147853 |
| ICEL-BR00147855 | |
| ICEL-BR00147857 | |
| ICEL-BR00147859 | |
| ICEL-BR00147861 | |
| ICEL-BR00147863 | |
| ICEL-BR00147865 | |
| ICEL-BR00147867 | |
| ICEL-BR00147869 | |
| ICEL-BR00147871 | |
| ICEL-BR00147873 | |
| ICEL-BR00147875 | |
| ICEL-BR00147877 | |
| ICEL-BR00147879 | |
| ICEL-BR00147881 | |
| ICEL-BR00147883 | |
| ICEL-BR00147885 | |
| ICEL-BR00147887 | |
| ICEL-BR00147889 | |
| ICEL-BR00147891 | |
| ICEL-BR00147893 | |
| ICEL-BR00147895 | |
| ICEL-BR00147897 | |
| ICEL-BR00147899 | |
| ICEL-BR00147901 | |
| ICEL-BR00147903 | |
| ICEL-BR00147905 | |
| ICEL-BR00147907 | |
| ICEL-BR00147909 | |
| ICEL-BR00147911 | |
| ICEL-BR00147913 | |
| ICEL-BR00147915 | |
| ICEL-BR00147917 | |
| ICEL-BR00147919 | |
| ICEL-BR00147921 | |
| ICEL-BR00147923 | |
| ICEL-BR00147925 | |
| ICEL-BR00147927 | |
| ICEL-BR00147929 | |
| ICEL-BR00147931 | |
| ICEL-BR00147933 | |
| ICEL-BR00147935 | |
| ICEL-BR00147937 | |
| ICEL-BR00147939 | |
| ICEL-BR00147941 | |
| ICEL-BR00147943 | |
| ICEL-BR00147945 | |
| ICEL-BR00147947 | |
| ICEL-BR00147949 | |
| ICEL-BR00147951 | |
| ICEL-BR00147953 | |
| ICEL-BR00147955 | |
| ICEL-BR00147957 | |
| ICEL-BR00147959 | |
| ICEL-BR00147961 | |
| ICEL-BR00147963 | |
| ICEL-BR00147965 | |
| ICEL-BR00147967 | |
| ICEL-BR00147969 | |
| ICEL-BR00147971 | |
| ICEL-BR00147973 | |
| ICEL-BR00147975 | |
| ICEL-BR00147977 | |
| ICEL-BR00147979 | |
| ICEL-BR00147981 | |
| ICEL-BR00147983 | |
| ICEL-BR00147985 | |
| ICEL-BR00147987 | |
| ICEL-BR00147989 | |
| ICEL-BR00147991 | |
| ICEL-BR00147993 | |
| ICEL-BR00147995 | |
| ICEL-BR00147997 | |
| ICEL-BR00147999 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00148001 | |
| ICEL-BR00148003 | |
| ICEL-BR00148005 | |
| ICEL-BR00148007 | |
| ICEL-BR00148009 | |
| ICEL-BR00148011 | |
| ICEL-BR00148013 | |
| ICEL-BR00148015 | |
| ICEL-BR00148017 | ICEL-BR00148018 |
| ICEL-BR00148020 | |
| ICEL-BR00148022 | |
| ICEL-BR00148024 | |
| ICEL-BR00148026 | |
| ICEL-BR00148028 | |
| ICEL-BR00148030 | |
| ICEL-BR00148032 | |
| ICEL-BR00148034 | |
| ICEL-BR00148036 | |
| ICEL-BR00148038 | |
| ICEL-BR00148040 | |
| ICEL-BR00148042 | |
| ICEL-BR00148044 | |
| ICEL-BR00148046 | |
| ICEL-BR00148048 | |
| ICEL-BR00148050 | |
| ICEL-BR00148052 | |
| ICEL-BR00148054 | |
| ICEL-BR00148056 | |
| ICEL-BR00148058 | |
| ICEL-BR00148060 | |
| ICEL-BR00148062 | |
| ICEL-BR00148064 | |
| ICEL-BR00148066 | |
| ICEL-BR00148068 | |
| ICEL-BR00148070 | |
| ICEL-BR00148072 | |
| ICEL-BR00148074 | |
| ICEL-BR00148076 | |
| ICEL-BR00148078 | |
| ICEL-BR00148080 | |
| ICEL-BR00148082 | |
| ICEL-BR00148084 | |
| ICEL-BR00148086 | |
| ICEL-BR00148088 | |
| ICEL-BR00148090 | |
| ICEL-BR00148092 | |
| ICEL-BR00148094 | |
| ICEL-BR00148096 | |
| ICEL-BR00148098 | |
| ICEL-BR00148100 | |
| ICEL-BR00148102 | |
| ICEL-BR00148104 | |
| ICEL-BR00148106 | |
| ICEL-BR00148108 | |
| ICEL-BR00148110 | |
| ICEL-BR00148112 | |
| ICEL-BR00148114 | |
| ICEL-BR00148116 | |
| ICEL-BR00148118 | |
| ICEL-BR00148120 | |
| ICEL-BR00148122 | |
| ICEL-BR00148124 | |
| ICEL-BR00148126 | |
| ICEL-BR00148128 | |
| ICEL-BR00148130 | |
| ICEL-BR00148132 | |
| ICEL-BR00148140 | |
| ICEL-BR00148148 | |
| ICEL-BR00148154 | ICEL-BR00148158 |
| ICEL-BR00148164 | |
| ICEL-BR00148168 | ICEL-BR00148182 |
| ICEL-BR00148184 | |
| ICEL-BR00148187 | |
| ICEL-BR00148189 | ICEL-BR00148190 |
| ICEL-BR00148192 | |
| ICEL-BR00148197 | |
| ICEL-BR00148200 | ICEL-BR00148201 |
| ICEL-BR00148204 | |
| ICEL-BR00148207 | |
| ICEL-BR00148210 | ICEL-BR00148212 |
| ICEL-BR00148217 | |
| ICEL-BR00148226 | |
| ICEL-BR00148231 | |
| ICEL-BR00148234 | |
| ICEL-BR00148237 | |
| ICEL-BR00148242 | |
| ICEL-BR00148245 | |
| ICEL-BR00148248 | |
| ICEL-BR00148251 | |
| ICEL-BR00148254 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00148257 | |
| ICEL-BR00148262 | |
| ICEL-BR00148269 | |
| ICEL-BR00148274 | |
| ICEL-BR00148277 | |
| ICEL-BR00148280 | |
| ICEL-BR00148281 | |
| ICEL-BR00148284 | |
| ICEL-BR00148287 | |
| ICEL-BR00148290 | |
| ICEL-BR00148299 | |
| ICEL-BR00148302 | |
| ICEL-BR00148305 | ICEL-BR00148307 |
| ICEL-BR00148312 | |
| ICEL-BR00148321 | |
| ICEL-BR00148326 | |
| ICEL-BR00148329 | |
| ICEL-BR00148332 | |
| ICEL-BR00148337 | |
| ICEL-BR00148340 | |
| ICEL-BR00148343 | |
| ICEL-BR00148346 | |
| ICEL-BR00148349 | |
| ICEL-BR00148352 | |
| ICEL-BR00148357 | |
| ICEL-BR00148364 | |
| ICEL-BR00148369 | |
| ICEL-BR00148372 | |
| ICEL-BR00148375 | |
| ICEL-BR00148376 | |
| ICEL-BR00148379 | |
| ICEL-BR00148382 | |
| ICEL-BR00148385 | |
| ICEL-BR00148394 | |
| ICEL-BR00148397 | |
| ICEL-BR00148401 | |
| ICEL-BR00148405 | |
| ICEL-BR00148408 | |
| ICEL-BR00148412 | |
| ICEL-BR00148414 | ICEL-BR00148423 |
| ICEL-BR00148432 | |
| ICEL-BR00148434 | |
| ICEL-BR00148436 | |
| ICEL-BR00148439 | |
| ICEL-BR00148466 | |
| ICEL-BR00148469 | |
| ICEL-BR00148478 | |
| ICEL-BR00148481 | |
| ICEL-BR00148486 | |
| ICEL-BR00148491 | |
| ICEL-BR00148494 | |
| ICEL-BR00148501 | |
| ICEL-BR00148504 | |
| ICEL-BR00148506 | |
| ICEL-BR00148514 | |
| ICEL-BR00148519 | |
| ICEL-BR00148520 | |
| ICEL-BR00148521 | |
| ICEL-BR00148524 | ICEL-BR00148530 |
| ICEL-BR00148533 | ICEL-BR00148536 |
| ICEL-BR00148539 | ICEL-BR00148542 |
| ICEL-BR00148551 | |
| ICEL-BR00148556 | |
| ICEL-BR00148561 | |
| ICEL-BR00148566 | |
| ICEL-BR00148569 | |
| ICEL-BR00148572 | |
| ICEL-BR00148575 | |
| ICEL-BR00148578 | |
| ICEL-BR00148587 | |
| ICEL-BR00148592 | |
| ICEL-BR00148595 | |
| ICEL-BR00148610 | |
| ICEL-BR00148613 | |
| ICEL-BR00148640 | |
| ICEL-BR00148643 | |
| ICEL-BR00148655 | |
| ICEL-BR00148658 | |
| ICEL-BR00148661 | |
| ICEL-BR00148664 | |
| ICEL-BR00148669 | |
| ICEL-BR00148672 | |
| ICEL-BR00148677 | ICEL-BR00148678 |
| ICEL-BR00148681 | |
| ICEL-BR00148683 | |
| ICEL-BR00148692 | ICEL-BR00148697 |
| ICEL-BR00148700 | ICEL-BR00148703 |
| ICEL-BR00148706 | ICEL-BR00148709 |
| ICEL-BR00148712 | |
| ICEL-BR00148719 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00148724 | |
| ICEL-BR00148728 | |
| ICEL-BR00148731 | ICEL-BR00148733 |
| ICEL-BR00148748 | |
| ICEL-BR00148753 | |
| ICEL-BR00148756 | |
| ICEL-BR00148775 | |
| ICEL-BR00148778 | |
| ICEL-BR00148783 | |
| ICEL-BR00148786 | ICEL-BR00148788 |
| ICEL-BR00148816 | |
| ICEL-BR00148833 | |
| ICEL-BR00148838 | |
| ICEL-BR00148841 | |
| ICEL-BR00148844 | |
| ICEL-BR00148849 | |
| ICEL-BR00148852 | |
| ICEL-BR00148855 | |
| ICEL-BR00148858 | |
| ICEL-BR00148861 | |
| ICEL-BR00148864 | |
| ICEL-BR00148869 | |
| ICEL-BR00148876 | |
| ICEL-BR00148881 | |
| ICEL-BR00148884 | |
| ICEL-BR00148887 | ICEL-BR00148888 |
| ICEL-BR00148891 | |
| ICEL-BR00148894 | |
| ICEL-BR00148897 | |
| ICEL-BR00148907 | |
| ICEL-BR00148909 | |
| ICEL-BR00148911 | |
| ICEL-BR00148913 | |
| ICEL-BR00148915 | |
| ICEL-BR00148917 | |
| ICEL-BR00148919 | |
| ICEL-BR00148921 | |
| ICEL-BR00148923 | |
| ICEL-BR00148925 | |
| ICEL-BR00148927 | |
| ICEL-BR00148929 | |
| ICEL-BR00148931 | |
| ICEL-BR00148933 | |
| ICEL-BR00148935 | |
| ICEL-BR00148937 | |
| ICEL-BR00148939 | |
| ICEL-BR00148941 | |
| ICEL-BR00148943 | |
| ICEL-BR00148945 | |
| ICEL-BR00148947 | |
| ICEL-BR00148949 | |
| ICEL-BR00148951 | |
| ICEL-BR00148953 | |
| ICEL-BR00148955 | |
| ICEL-BR00148957 | |
| ICEL-BR00148959 | |
| ICEL-BR00148961 | |
| ICEL-BR00148963 | |
| ICEL-BR00148965 | |
| ICEL-BR00148967 | |
| ICEL-BR00148969 | |
| ICEL-BR00148971 | |
| ICEL-BR00148973 | |
| ICEL-BR00148975 | |
| ICEL-BR00148977 | |
| ICEL-BR00148979 | |
| ICEL-BR00148981 | |
| ICEL-BR00148983 | |
| ICEL-BR00148985 | |
| ICEL-BR00148987 | |
| ICEL-BR00148989 | |
| ICEL-BR00148991 | |
| ICEL-BR00148993 | |
| ICEL-BR00148995 | |
| ICEL-BR00148997 | |
| ICEL-BR00148999 | |
| ICEL-BR00149001 | |
| ICEL-BR00149003 | |
| ICEL-BR00149005 | |
| ICEL-BR00149007 | |
| ICEL-BR00149009 | |
| ICEL-BR00149011 | |
| ICEL-BR00149013 | |
| ICEL-BR00149015 | |
| ICEL-BR00149017 | |
| ICEL-BR00149019 | |
| ICEL-BR00149021 | |
| ICEL-BR00149023 | |
| ICEL-BR00149025 | |
| ICEL-BR00149027 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00149029 | |
| ICEL-BR00149031 | |
| ICEL-BR00149033 | |
| ICEL-BR00149035 | |
| ICEL-BR00149037 | |
| ICEL-BR00149039 | |
| ICEL-BR00149041 | |
| ICEL-BR00149043 | |
| ICEL-BR00149045 | |
| ICEL-BR00149047 | |
| ICEL-BR00149049 | |
| ICEL-BR00149051 | |
| ICEL-BR00149053 | |
| ICEL-BR00149055 | |
| ICEL-BR00149057 | |
| ICEL-BR00149059 | |
| ICEL-BR00149061 | |
| ICEL-BR00149063 | |
| ICEL-BR00149065 | |
| ICEL-BR00149067 | |
| ICEL-BR00149069 | |
| ICEL-BR00149071 | |
| ICEL-BR00149073 | |
| ICEL-BR00149075 | |
| ICEL-BR00149077 | |
| ICEL-BR00149079 | |
| ICEL-BR00149081 | |
| ICEL-BR00149083 | |
| ICEL-BR00149085 | |
| ICEL-BR00149087 | |
| ICEL-BR00149089 | |
| ICEL-BR00149091 | |
| ICEL-BR00149093 | |
| ICEL-BR00149095 | |
| ICEL-BR00149097 | |
| ICEL-BR00149099 | |
| ICEL-BR00149101 | |
| ICEL-BR00149103 | |
| ICEL-BR00149105 | |
| ICEL-BR00149107 | |
| ICEL-BR00149109 | |
| ICEL-BR00149111 | |
| ICEL-BR00149113 | |
| ICEL-BR00149115 | |
| ICEL-BR00149117 | |
| ICEL-BR00149119 | |
| ICEL-BR00149121 | |
| ICEL-BR00149123 | |
| ICEL-BR00149125 | |
| ICEL-BR00149127 | |
| ICEL-BR00149129 | |
| ICEL-BR00149131 | |
| ICEL-BR00149133 | |
| ICEL-BR00149135 | |
| ICEL-BR00149137 | |
| ICEL-BR00149139 | |
| ICEL-BR00149141 | |
| ICEL-BR00149143 | |
| ICEL-BR00149145 | |
| ICEL-BR00149147 | |
| ICEL-BR00149149 | |
| ICEL-BR00149151 | |
| ICEL-BR00149153 | |
| ICEL-BR00149155 | |
| ICEL-BR00149157 | |
| ICEL-BR00149159 | |
| ICEL-BR00149161 | |
| ICEL-BR00149163 | |
| ICEL-BR00149165 | |
| ICEL-BR00149167 | |
| ICEL-BR00149169 | |
| ICEL-BR00149171 | |
| ICEL-BR00149173 | |
| ICEL-BR00149175 | |
| ICEL-BR00149177 | |
| ICEL-BR00149179 | |
| ICEL-BR00149181 | |
| ICEL-BR00149183 | |
| ICEL-BR00149185 | |
| ICEL-BR00149187 | |
| ICEL-BR00149189 | |
| ICEL-BR00149191 | |
| ICEL-BR00149193 | |
| ICEL-BR00149195 | |
| ICEL-BR00149197 | |
| ICEL-BR00149199 | |
| ICEL-BR00149201 | |
| ICEL-BR00149203 | |
| ICEL-BR00149205 | |
| ICEL-BR00149207 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00149209 | |
| ICEL-BR00149211 | |
| ICEL-BR00149213 | |
| ICEL-BR00149215 | |
| ICEL-BR00149217 | |
| ICEL-BR00149219 | |
| ICEL-BR00149221 | |
| ICEL-BR00149223 | |
| ICEL-BR00149225 | |
| ICEL-BR00149227 | |
| ICEL-BR00149229 | |
| ICEL-BR00149231 | |
| ICEL-BR00149233 | |
| ICEL-BR00149235 | |
| ICEL-BR00149237 | |
| ICEL-BR00149239 | |
| ICEL-BR00149241 | |
| ICEL-BR00149243 | |
| ICEL-BR00149245 | |
| ICEL-BR00149247 | |
| ICEL-BR00149249 | |
| ICEL-BR00149251 | |
| ICEL-BR00149253 | |
| ICEL-BR00149255 | |
| ICEL-BR00149257 | |
| ICEL-BR00149259 | |
| ICEL-BR00149261 | |
| ICEL-BR00149263 | |
| ICEL-BR00149265 | |
| ICEL-BR00149267 | |
| ICEL-BR00149269 | |
| ICEL-BR00149271 | |
| ICEL-BR00149273 | |
| ICEL-BR00149275 | |
| ICEL-BR00149277 | |
| ICEL-BR00149279 | |
| ICEL-BR00149281 | |
| ICEL-BR00149283 | |
| ICEL-BR00149285 | |
| ICEL-BR00149287 | |
| ICEL-BR00149289 | |
| ICEL-BR00149291 | |
| ICEL-BR00149293 | |
| ICEL-BR00149295 | |
| ICEL-BR00149297 | |
| ICEL-BR00149299 | |
| ICEL-BR00149301 | |
| ICEL-BR00149303 | |
| ICEL-BR00149305 | |
| ICEL-BR00149307 | |
| ICEL-BR00149309 | |
| ICEL-BR00149311 | |
| ICEL-BR00149313 | |
| ICEL-BR00149315 | |
| ICEL-BR00149317 | |
| ICEL-BR00149319 | |
| ICEL-BR00149321 | |
| ICEL-BR00149323 | |
| ICEL-BR00149325 | |
| ICEL-BR00149327 | |
| ICEL-BR00149329 | |
| ICEL-BR00149331 | |
| ICEL-BR00149333 | |
| ICEL-BR00149335 | |
| ICEL-BR00149337 | |
| ICEL-BR00149339 | |
| ICEL-BR00149341 | |
| ICEL-BR00149343 | |
| ICEL-BR00149345 | |
| ICEL-BR00149347 | |
| ICEL-BR00149349 | |
| ICEL-BR00149351 | |
| ICEL-BR00149353 | |
| ICEL-BR00149355 | |
| ICEL-BR00149357 | |
| ICEL-BR00149359 | |
| ICEL-BR00149361 | |
| ICEL-BR00149363 | |
| ICEL-BR00149365 | |
| ICEL-BR00149367 | |
| ICEL-BR00149369 | |
| ICEL-BR00149371 | |
| ICEL-BR00149373 | |
| ICEL-BR00149375 | |
| ICEL-BR00149377 | |
| ICEL-BR00149379 | |
| ICEL-BR00149381 | |
| ICEL-BR00149383 | |
| ICEL-BR00149385 | |
| ICEL-BR00149387 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00149389 | |
| ICEL-BR00149391 | |
| ICEL-BR00149393 | |
| ICEL-BR00149395 | |
| ICEL-BR00149397 | |
| ICEL-BR00149399 | |
| ICEL-BR00149401 | |
| ICEL-BR00149403 | |
| ICEL-BR00149405 | |
| ICEL-BR00149407 | |
| ICEL-BR00149409 | |
| ICEL-BR00149411 | |
| ICEL-BR00149413 | |
| ICEL-BR00149415 | |
| ICEL-BR00149417 | |
| ICEL-BR00149419 | |
| ICEL-BR00149421 | |
| ICEL-BR00149423 | |
| ICEL-BR00149425 | |
| ICEL-BR00149427 | |
| ICEL-BR00149429 | |
| ICEL-BR00149431 | |
| ICEL-BR00149433 | |
| ICEL-BR00149435 | ICEL-BR00149436 |
| ICEL-BR00149438 | |
| ICEL-BR00149440 | |
| ICEL-BR00149442 | |
| ICEL-BR00149444 | |
| ICEL-BR00149446 | |
| ICEL-BR00149448 | |
| ICEL-BR00149450 | |
| ICEL-BR00149452 | |
| ICEL-BR00149454 | |
| ICEL-BR00149456 | |
| ICEL-BR00149458 | |
| ICEL-BR00149460 | |
| ICEL-BR00149462 | |
| ICEL-BR00149464 | |
| ICEL-BR00149466 | |
| ICEL-BR00149468 | |
| ICEL-BR00149470 | |
| ICEL-BR00149472 | |
| ICEL-BR00149474 | |
| ICEL-BR00149476 | |
| ICEL-BR00149478 | |
| ICEL-BR00149480 | |
| ICEL-BR00149482 | |
| ICEL-BR00149484 | |
| ICEL-BR00149486 | |
| ICEL-BR00149488 | |
| ICEL-BR00149490 | |
| ICEL-BR00149492 | |
| ICEL-BR00149494 | |
| ICEL-BR00149496 | |
| ICEL-BR00149498 | |
| ICEL-BR00149500 | |
| ICEL-BR00149502 | |
| ICEL-BR00149504 | |
| ICEL-BR00149506 | |
| ICEL-BR00149508 | |
| ICEL-BR00149510 | |
| ICEL-BR00149512 | |
| ICEL-BR00149514 | |
| ICEL-BR00149516 | |
| ICEL-BR00149518 | |
| ICEL-BR00149520 | |
| ICEL-BR00149522 | |
| ICEL-BR00149524 | |
| ICEL-BR00149526 | |
| ICEL-BR00149528 | ICEL-BR00149529 |
| ICEL-BR00149531 | |
| ICEL-BR00149533 | |
| ICEL-BR00149535 | |
| ICEL-BR00149537 | |
| ICEL-BR00149539 | |
| ICEL-BR00149541 | |
| ICEL-BR00149543 | |
| ICEL-BR00149545 | |
| ICEL-BR00149547 | |
| ICEL-BR00149549 | |
| ICEL-BR00149551 | |
| ICEL-BR00149553 | |
| ICEL-BR00149555 | |
| ICEL-BR00149557 | |
| ICEL-BR00149559 | |
| ICEL-BR00149561 | |
| ICEL-BR00149563 | |
| ICEL-BR00149565 | |
| ICEL-BR00149567 | |
| ICEL-BR00149569 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00149571 | |
| ICEL-BR00149573 | |
| ICEL-BR00149575 | |
| ICEL-BR00149577 | |
| ICEL-BR00149579 | |
| ICEL-BR00149581 | |
| ICEL-BR00149583 | |
| ICEL-BR00149585 | |
| ICEL-BR00149587 | |
| ICEL-BR00149589 | |
| ICEL-BR00149591 | |
| ICEL-BR00149593 | |
| ICEL-BR00149595 | |
| ICEL-BR00149597 | |
| ICEL-BR00149599 | |
| ICEL-BR00149601 | |
| ICEL-BR00149603 | |
| ICEL-BR00149605 | |
| ICEL-BR00149607 | |
| ICEL-BR00149609 | |
| ICEL-BR00149611 | |
| ICEL-BR00149613 | |
| ICEL-BR00149615 | |
| ICEL-BR00149617 | |
| ICEL-BR00149619 | |
| ICEL-BR00149621 | |
| ICEL-BR00149623 | |
| ICEL-BR00149625 | |
| ICEL-BR00149627 | |
| ICEL-BR00149629 | |
| ICEL-BR00149633 | ICEL-BR00149634 |
| ICEL-BR00149636 | |
| ICEL-BR00149638 | |
| ICEL-BR00149640 | |
| ICEL-BR00149642 | |
| ICEL-BR00149644 | |
| ICEL-BR00149646 | |
| ICEL-BR00149648 | |
| ICEL-BR00149650 | |
| ICEL-BR00149652 | |
| ICEL-BR00149654 | |
| ICEL-BR00149656 | |
| ICEL-BR00149658 | |
| ICEL-BR00149660 | |
| ICEL-BR00149662 | |
| ICEL-BR00149664 | |
| ICEL-BR00149666 | ICEL-BR00149667 |
| ICEL-BR00149669 | |
| ICEL-BR00149671 | |
| ICEL-BR00149673 | |
| ICEL-BR00149675 | |
| ICEL-BR00149677 | |
| ICEL-BR00149679 | |
| ICEL-BR00149681 | |
| ICEL-BR00149683 | |
| ICEL-BR00149685 | |
| ICEL-BR00149687 | |
| ICEL-BR00149689 | |
| ICEL-BR00149691 | |
| ICEL-BR00149693 | |
| ICEL-BR00149695 | |
| ICEL-BR00149697 | |
| ICEL-BR00149699 | |
| ICEL-BR00149701 | |
| ICEL-BR00149703 | |
| ICEL-BR00149705 | |
| ICEL-BR00149707 | |
| ICEL-BR00149709 | |
| ICEL-BR00149711 | |
| ICEL-BR00149713 | |
| ICEL-BR00149715 | |
| ICEL-BR00149717 | |
| ICEL-BR00149719 | |
| ICEL-BR00149721 | |
| ICEL-BR00149723 | |
| ICEL-BR00149725 | |
| ICEL-BR00149727 | |
| ICEL-BR00149729 | |
| ICEL-BR00149731 | |
| ICEL-BR00149733 | |
| ICEL-BR00149735 | |
| ICEL-BR00149737 | |
| ICEL-BR00149739 | |
| ICEL-BR00149741 | |
| ICEL-BR00149743 | |
| ICEL-BR00149745 | |
| ICEL-BR00149747 | |
| ICEL-BR00149749 | |
| ICEL-BR00149751 | |
| ICEL-BR00149753 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00149755 | |
| ICEL-BR00149757 | |
| ICEL-BR00149759 | |
| ICEL-BR00149761 | |
| ICEL-BR00149763 | |
| ICEL-BR00149765 | |
| ICEL-BR00149767 | |
| ICEL-BR00149769 | |
| ICEL-BR00149771 | |
| ICEL-BR00149773 | |
| ICEL-BR00149775 | |
| ICEL-BR00149777 | |
| ICEL-BR00149779 | |
| ICEL-BR00149781 | |
| ICEL-BR00149783 | |
| ICEL-BR00149785 | |
| ICEL-BR00149787 | |
| ICEL-BR00149789 | |
| ICEL-BR00149791 | |
| ICEL-BR00149793 | |
| ICEL-BR00149795 | |
| ICEL-BR00149797 | |
| ICEL-BR00149799 | |
| ICEL-BR00149801 | |
| ICEL-BR00149803 | ICEL-BR00149804 |
| ICEL-BR00149806 | |
| ICEL-BR00149808 | |
| ICEL-BR00149810 | |
| ICEL-BR00149812 | |
| ICEL-BR00149814 | |
| ICEL-BR00149816 | |
| ICEL-BR00149818 | |
| ICEL-BR00149820 | |
| ICEL-BR00149822 | |
| ICEL-BR00149824 | |
| ICEL-BR00149826 | |
| ICEL-BR00149828 | |
| ICEL-BR00149830 | |
| ICEL-BR00149832 | |
| ICEL-BR00149834 | |
| ICEL-BR00149836 | |
| ICEL-BR00149838 | |
| ICEL-BR00149840 | |
| ICEL-BR00149842 | |
| ICEL-BR00149844 | |
| ICEL-BR00149846 | |
| ICEL-BR00149848 | |
| ICEL-BR00149850 | |
| ICEL-BR00149852 | |
| ICEL-BR00149854 | |
| ICEL-BR00149856 | |
| ICEL-BR00149858 | |
| ICEL-BR00149860 | |
| ICEL-BR00149862 | |
| ICEL-BR00149864 | |
| ICEL-BR00149866 | |
| ICEL-BR00149868 | |
| ICEL-BR00149870 | |
| ICEL-BR00149872 | |
| ICEL-BR00149874 | |
| ICEL-BR00149876 | |
| ICEL-BR00149878 | |
| ICEL-BR00149880 | |
| ICEL-BR00149882 | |
| ICEL-BR00149884 | |
| ICEL-BR00149886 | |
| ICEL-BR00149888 | |
| ICEL-BR00149890 | |
| ICEL-BR00149892 | |
| ICEL-BR00149894 | |
| ICEL-BR00149896 | |
| ICEL-BR00149898 | |
| ICEL-BR00149900 | |
| ICEL-BR00149902 | |
| ICEL-BR00149908 | |
| ICEL-BR00149911 | |
| ICEL-BR00149917 | |
| ICEL-BR00149920 | |
| ICEL-BR00149927 | |
| ICEL-BR00149954 | |
| ICEL-BR00149957 | |
| ICEL-BR00149968 | |
| ICEL-BR00149971 | |
| ICEL-BR00149974 | |
| ICEL-BR00149977 | |
| ICEL-BR00149982 | |
| ICEL-BR00149985 | |
| ICEL-BR00149990 | |
| ICEL-BR00149991 | |
| ICEL-BR00149994 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00149996 | |
| ICEL-BR00150005 | ICEL-BR00150010 |
| ICEL-BR00150013 | ICEL-BR00150016 |
| ICEL-BR00150019 | ICEL-BR00150022 |
| ICEL-BR00150025 | |
| ICEL-BR00150032 | |
| ICEL-BR00150037 | |
| ICEL-BR00150041 | |
| ICEL-BR00150044 | |
| ICEL-BR00150046 | |
| ICEL-BR00150049 | ICEL-BR00150052 |
| ICEL-BR00150067 | |
| ICEL-BR00150072 | |
| ICEL-BR00150075 | |
| ICEL-BR00150094 | |
| ICEL-BR00150097 | |
| ICEL-BR00150102 | |
| ICEL-BR00150105 | ICEL-BR00150107 |
| ICEL-BR00150123 | |
| ICEL-BR00150128 | |
| ICEL-BR00150131 | |
| ICEL-BR00150134 | |
| ICEL-BR00150139 | |
| ICEL-BR00150142 | |
| ICEL-BR00150145 | |
| ICEL-BR00150148 | |
| ICEL-BR00150151 | |
| ICEL-BR00150154 | |
| ICEL-BR00150159 | |
| ICEL-BR00150166 | |
| ICEL-BR00150171 | |
| ICEL-BR00150174 | |
| ICEL-BR00150177 | ICEL-BR00150178 |
| ICEL-BR00150181 | |
| ICEL-BR00150184 | |
| ICEL-BR00150187 | |
| ICEL-BR00150196 | |
| ICEL-BR00150199 | |
| ICEL-BR00150200 | |
| ICEL-BR00150202 | |
| ICEL-BR00150204 | |
| ICEL-BR00150206 | |
| ICEL-BR00150208 | |
| ICEL-BR00150210 | |
| ICEL-BR00150212 | |
| ICEL-BR00150214 | |
| ICEL-BR00150216 | |
| ICEL-BR00150218 | |
| ICEL-BR00150220 | |
| ICEL-BR00150222 | |
| ICEL-BR00150224 | |
| ICEL-BR00150226 | |
| ICEL-BR00150228 | |
| ICEL-BR00150230 | |
| ICEL-BR00150232 | |
| ICEL-BR00150234 | |
| ICEL-BR00150236 | |
| ICEL-BR00150238 | |
| ICEL-BR00150240 | |
| ICEL-BR00150242 | |
| ICEL-BR00150244 | |
| ICEL-BR00150246 | |
| ICEL-BR00150248 | |
| ICEL-BR00150250 | |
| ICEL-BR00150252 | |
| ICEL-BR00150254 | |
| ICEL-BR00150256 | |
| ICEL-BR00150258 | |
| ICEL-BR00150260 | |
| ICEL-BR00150262 | |
| ICEL-BR00150264 | |
| ICEL-BR00150266 | |
| ICEL-BR00150268 | |
| ICEL-BR00150270 | |
| ICEL-BR00150272 | |
| ICEL-BR00150274 | |
| ICEL-BR00150276 | |
| ICEL-BR00150278 | |
| ICEL-BR00150280 | |
| ICEL-BR00150282 | |
| ICEL-BR00150284 | |
| ICEL-BR00150286 | |
| ICEL-BR00150288 | |
| ICEL-BR00150290 | |
| ICEL-BR00150292 | |
| ICEL-BR00150294 | |
| ICEL-BR00150296 | |
| ICEL-BR00150298 | |
| ICEL-BR00150300 | |
| ICEL-BR00150302 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00150304 | |
| ICEL-BR00150306 | |
| ICEL-BR00150308 | |
| ICEL-BR00150310 | |
| ICEL-BR00150312 | |
| ICEL-BR00150314 | |
| ICEL-BR00150316 | |
| ICEL-BR00150318 | |
| ICEL-BR00150320 | |
| ICEL-BR00150322 | |
| ICEL-BR00150324 | |
| ICEL-BR00150326 | |
| ICEL-BR00150328 | |
| ICEL-BR00150330 | |
| ICEL-BR00150332 | |
| ICEL-BR00150334 | |
| ICEL-BR00150336 | |
| ICEL-BR00150338 | |
| ICEL-BR00150340 | |
| ICEL-BR00150342 | |
| ICEL-BR00150344 | |
| ICEL-BR00150346 | |
| ICEL-BR00150348 | |
| ICEL-BR00150350 | |
| ICEL-BR00150352 | |
| ICEL-BR00150354 | |
| ICEL-BR00150356 | |
| ICEL-BR00150358 | |
| ICEL-BR00150360 | |
| ICEL-BR00150362 | |
| ICEL-BR00150364 | |
| ICEL-BR00150366 | |
| ICEL-BR00150368 | |
| ICEL-BR00150370 | |
| ICEL-BR00150372 | |
| ICEL-BR00150374 | |
| ICEL-BR00150376 | |
| ICEL-BR00150378 | |
| ICEL-BR00150380 | |
| ICEL-BR00150382 | |
| ICEL-BR00150384 | |
| ICEL-BR00150386 | |
| ICEL-BR00150388 | |
| ICEL-BR00150390 | |
| ICEL-BR00150392 | |
| ICEL-BR00150394 | |
| ICEL-BR00150396 | |
| ICEL-BR00150398 | |
| ICEL-BR00150400 | |
| ICEL-BR00150402 | |
| ICEL-BR00150404 | |
| ICEL-BR00150406 | |
| ICEL-BR00150408 | |
| ICEL-BR00150410 | |
| ICEL-BR00150412 | |
| ICEL-BR00150414 | |
| ICEL-BR00150416 | |
| ICEL-BR00150418 | |
| ICEL-BR00150420 | |
| ICEL-BR00150422 | |
| ICEL-BR00150424 | |
| ICEL-BR00150426 | |
| ICEL-BR00150428 | |
| ICEL-BR00150430 | |
| ICEL-BR00150432 | |
| ICEL-BR00150434 | |
| ICEL-BR00150436 | |
| ICEL-BR00150438 | |
| ICEL-BR00150440 | |
| ICEL-BR00150442 | |
| ICEL-BR00150444 | |
| ICEL-BR00150446 | |
| ICEL-BR00150448 | |
| ICEL-BR00150450 | |
| ICEL-BR00150452 | |
| ICEL-BR00150454 | |
| ICEL-BR00150456 | |
| ICEL-BR00150458 | |
| ICEL-BR00150460 | |
| ICEL-BR00150462 | |
| ICEL-BR00150464 | |
| ICEL-BR00150466 | |
| ICEL-BR00150468 | |
| ICEL-BR00150470 | |
| ICEL-BR00150472 | |
| ICEL-BR00150474 | |
| ICEL-BR00150476 | |
| ICEL-BR00150478 | |
| ICEL-BR00150480 | |
| ICEL-BR00150482 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00150484 | |
| ICEL-BR00150486 | |
| ICEL-BR00150488 | |
| ICEL-BR00150490 | |
| ICEL-BR00150492 | |
| ICEL-BR00150494 | |
| ICEL-BR00150496 | |
| ICEL-BR00150498 | |
| ICEL-BR00150500 | |
| ICEL-BR00150502 | |
| ICEL-BR00150504 | |
| ICEL-BR00150506 | |
| ICEL-BR00150508 | |
| ICEL-BR00150510 | |
| ICEL-BR00150512 | |
| ICEL-BR00150514 | |
| ICEL-BR00150516 | |
| ICEL-BR00150518 | |
| ICEL-BR00150520 | |
| ICEL-BR00150522 | |
| ICEL-BR00150524 | |
| ICEL-BR00150526 | |
| ICEL-BR00150528 | |
| ICEL-BR00150530 | |
| ICEL-BR00150532 | |
| ICEL-BR00150534 | |
| ICEL-BR00150536 | |
| ICEL-BR00150538 | |
| ICEL-BR00150540 | |
| ICEL-BR00150542 | |
| ICEL-BR00150544 | |
| ICEL-BR00150546 | |
| ICEL-BR00150548 | |
| ICEL-BR00150550 | |
| ICEL-BR00150552 | |
| ICEL-BR00150554 | |
| ICEL-BR00150556 | |
| ICEL-BR00150558 | |
| ICEL-BR00150560 | |
| ICEL-BR00150562 | |
| ICEL-BR00150564 | |
| ICEL-BR00150566 | |
| ICEL-BR00150568 | |
| ICEL-BR00150570 | |
| ICEL-BR00150572 | |
| ICEL-BR00150574 | |
| ICEL-BR00150576 | |
| ICEL-BR00150578 | |
| ICEL-BR00150580 | |
| ICEL-BR00150582 | |
| ICEL-BR00150584 | |
| ICEL-BR00150586 | |
| ICEL-BR00150588 | |
| ICEL-BR00150590 | |
| ICEL-BR00150592 | |
| ICEL-BR00150594 | |
| ICEL-BR00150596 | |
| ICEL-BR00150598 | |
| ICEL-BR00150600 | |
| ICEL-BR00150602 | |
| ICEL-BR00150604 | |
| ICEL-BR00150606 | |
| ICEL-BR00150608 | |
| ICEL-BR00150610 | |
| ICEL-BR00150612 | |
| ICEL-BR00150614 | |
| ICEL-BR00150616 | |
| ICEL-BR00150618 | |
| ICEL-BR00150620 | |
| ICEL-BR00150622 | |
| ICEL-BR00150624 | |
| ICEL-BR00150626 | |
| ICEL-BR00150628 | |
| ICEL-BR00150630 | |
| ICEL-BR00150632 | |
| ICEL-BR00150634 | |
| ICEL-BR00150636 | |
| ICEL-BR00150638 | |
| ICEL-BR00150640 | |
| ICEL-BR00150642 | |
| ICEL-BR00150644 | |
| ICEL-BR00150646 | |
| ICEL-BR00150648 | |
| ICEL-BR00150650 | |
| ICEL-BR00150652 | |
| ICEL-BR00150654 | |
| ICEL-BR00150656 | |
| ICEL-BR00150658 | |
| ICEL-BR00150660 | |
| ICEL-BR00150662 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00150664 | |
| ICEL-BR00150666 | |
| ICEL-BR00150668 | |
| ICEL-BR00150670 | |
| ICEL-BR00150672 | |
| ICEL-BR00150674 | |
| ICEL-BR00150676 | |
| ICEL-BR00150678 | |
| ICEL-BR00150680 | |
| ICEL-BR00150682 | |
| ICEL-BR00150684 | |
| ICEL-BR00150686 | |
| ICEL-BR00150688 | |
| ICEL-BR00150690 | |
| ICEL-BR00150692 | |
| ICEL-BR00150694 | |
| ICEL-BR00150696 | |
| ICEL-BR00150698 | |
| ICEL-BR00150700 | |
| ICEL-BR00150702 | |
| ICEL-BR00150704 | |
| ICEL-BR00150706 | |
| ICEL-BR00150708 | |
| ICEL-BR00150710 | |
| ICEL-BR00150712 | |
| ICEL-BR00150714 | |
| ICEL-BR00150716 | |
| ICEL-BR00150718 | |
| ICEL-BR00150720 | |
| ICEL-BR00150722 | |
| ICEL-BR00150724 | |
| ICEL-BR00150726 | |
| ICEL-BR00150728 | |
| ICEL-BR00150730 | |
| ICEL-BR00150732 | |
| ICEL-BR00150734 | |
| ICEL-BR00150736 | |
| ICEL-BR00150738 | |
| ICEL-BR00150740 | |
| ICEL-BR00150742 | |
| ICEL-BR00150744 | |
| ICEL-BR00150746 | |
| ICEL-BR00150748 | |
| ICEL-BR00150750 | |
| ICEL-BR00150752 | |
| ICEL-BR00150754 | |
| ICEL-BR00150756 | |
| ICEL-BR00150758 | |
| ICEL-BR00150760 | |
| ICEL-BR00150762 | |
| ICEL-BR00150764 | |
| ICEL-BR00150766 | |
| ICEL-BR00150768 | |
| ICEL-BR00150770 | |
| ICEL-BR00150772 | |
| ICEL-BR00150774 | |
| ICEL-BR00150776 | |
| ICEL-BR00150777 | |
| ICEL-BR00150779 | |
| ICEL-BR00150781 | |
| ICEL-BR00150783 | |
| ICEL-BR00150785 | |
| ICEL-BR00150787 | |
| ICEL-BR00150789 | |
| ICEL-BR00150791 | |
| ICEL-BR00150793 | |
| ICEL-BR00150795 | |
| ICEL-BR00150797 | |
| ICEL-BR00150799 | |
| ICEL-BR00150801 | |
| ICEL-BR00150803 | |
| ICEL-BR00150805 | |
| ICEL-BR00150807 | |
| ICEL-BR00150809 | |
| ICEL-BR00150811 | |
| ICEL-BR00150813 | |
| ICEL-BR00150815 | |
| ICEL-BR00150817 | |
| ICEL-BR00150819 | |
| ICEL-BR00150821 | |
| ICEL-BR00150823 | |
| ICEL-BR00150825 | |
| ICEL-BR00150827 | |
| ICEL-BR00150829 | |
| ICEL-BR00150831 | |
| ICEL-BR00150833 | |
| ICEL-BR00150835 | |
| ICEL-BR00150837 | |
| ICEL-BR00150839 | |
| ICEL-BR00150841 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00150843 | |
| ICEL-BR00150845 | |
| ICEL-BR00150847 | ICEL-BR00150848 |
| ICEL-BR00150851 | |
| ICEL-BR00150853 | |
| ICEL-BR00150855 | |
| ICEL-BR00150857 | |
| ICEL-BR00150859 | |
| ICEL-BR00150861 | |
| ICEL-BR00150863 | |
| ICEL-BR00150865 | |
| ICEL-BR00150867 | |
| ICEL-BR00150869 | |
| ICEL-BR00150871 | |
| ICEL-BR00150873 | |
| ICEL-BR00150875 | |
| ICEL-BR00150877 | |
| ICEL-BR00150879 | |
| ICEL-BR00150881 | |
| ICEL-BR00150883 | |
| ICEL-BR00150885 | |
| ICEL-BR00150887 | |
| ICEL-BR00150889 | |
| ICEL-BR00150891 | |
| ICEL-BR00150893 | |
| ICEL-BR00150895 | |
| ICEL-BR00150897 | |
| ICEL-BR00150899 | |
| ICEL-BR00150900 | |
| ICEL-BR00150902 | |
| ICEL-BR00150904 | |
| ICEL-BR00150906 | |
| ICEL-BR00150908 | |
| ICEL-BR00150910 | |
| ICEL-BR00150912 | |
| ICEL-BR00150914 | |
| ICEL-BR00150916 | |
| ICEL-BR00150918 | |
| ICEL-BR00150920 | |
| ICEL-BR00150922 | |
| ICEL-BR00150924 | |
| ICEL-BR00150926 | |
| ICEL-BR00150928 | |
| ICEL-BR00150930 | |
| ICEL-BR00150932 | |
| ICEL-BR00150934 | |
| ICEL-BR00150936 | |
| ICEL-BR00150938 | |
| ICEL-BR00150940 | |
| ICEL-BR00150942 | |
| ICEL-BR00150944 | |
| ICEL-BR00150946 | |
| ICEL-BR00150948 | |
| ICEL-BR00150950 | |
| ICEL-BR00150952 | |
| ICEL-BR00150954 | |
| ICEL-BR00150956 | |
| ICEL-BR00150958 | |
| ICEL-BR00150960 | |
| ICEL-BR00150962 | |
| ICEL-BR00150964 | |
| ICEL-BR00150966 | |
| ICEL-BR00150968 | |
| ICEL-BR00150970 | |
| ICEL-BR00150972 | |
| ICEL-BR00150974 | |
| ICEL-BR00150976 | |
| ICEL-BR00150978 | |
| ICEL-BR00150980 | |
| ICEL-BR00150982 | |
| ICEL-BR00150984 | |
| ICEL-BR00150986 | |
| ICEL-BR00150988 | |
| ICEL-BR00150990 | |
| ICEL-BR00150992 | |
| ICEL-BR00150994 | |
| ICEL-BR00150996 | |
| ICEL-BR00150998 | |
| ICEL-BR00151000 | |
| ICEL-BR00151002 | |
| ICEL-BR00151004 | |
| ICEL-BR00151006 | |
| ICEL-BR00151008 | |
| ICEL-BR00151010 | |
| ICEL-BR00151012 | |
| ICEL-BR00151014 | |
| ICEL-BR00151016 | |
| ICEL-BR00151018 | |
| ICEL-BR00151020 | |
| ICEL-BR00151024 | ICEL-BR00151025 |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00151027 | |
| ICEL-BR00151029 | |
| ICEL-BR00151031 | |
| ICEL-BR00151033 | |
| ICEL-BR00151035 | |
| ICEL-BR00151037 | |
| ICEL-BR00151039 | |
| ICEL-BR00151041 | |
| ICEL-BR00151043 | |
| ICEL-BR00151045 | |
| ICEL-BR00151047 | |
| ICEL-BR00151049 | |
| ICEL-BR00151051 | |
| ICEL-BR00151053 | |
| ICEL-BR00151055 | ICEL-BR00151056 |
| ICEL-BR00151058 | |
| ICEL-BR00151060 | |
| ICEL-BR00151062 | |
| ICEL-BR00151064 | |
| ICEL-BR00151066 | |
| ICEL-BR00151068 | |
| ICEL-BR00151070 | |
| ICEL-BR00151072 | |
| ICEL-BR00151074 | |
| ICEL-BR00151076 | |
| ICEL-BR00151078 | |
| ICEL-BR00151080 | |
| ICEL-BR00151082 | |
| ICEL-BR00151084 | |
| ICEL-BR00151086 | |
| ICEL-BR00151088 | |
| ICEL-BR00151090 | |
| ICEL-BR00151092 | |
| ICEL-BR00151094 | |
| ICEL-BR00151096 | |
| ICEL-BR00151098 | |
| ICEL-BR00151100 | |
| ICEL-BR00151102 | |
| ICEL-BR00151104 | |
| ICEL-BR00151106 | |
| ICEL-BR00151108 | |
| ICEL-BR00151110 | |
| ICEL-BR00151112 | |
| ICEL-BR00151114 | |
| ICEL-BR00151116 | |
| ICEL-BR00151118 | |
| ICEL-BR00151120 | |
| ICEL-BR00151122 | |
| ICEL-BR00151124 | |
| ICEL-BR00151126 | |
| ICEL-BR00151128 | |
| ICEL-BR00151130 | |
| ICEL-BR00151132 | |
| ICEL-BR00151134 | |
| ICEL-BR00151136 | |
| ICEL-BR00151138 | |
| ICEL-BR00151140 | |
| ICEL-BR00151142 | |
| ICEL-BR00151144 | |
| ICEL-BR00151146 | |
| ICEL-BR00151148 | |
| ICEL-BR00151150 | |
| ICEL-BR00151152 | |
| ICEL-BR00151154 | |
| ICEL-BR00151156 | |
| ICEL-BR00151158 | |
| ICEL-BR00151160 | |
| ICEL-BR00151162 | |
| ICEL-BR00151164 | |
| ICEL-BR00151166 | |
| ICEL-BR00151168 | |
| ICEL-BR00151170 | |
| ICEL-BR00151172 | |
| ICEL-BR00151174 | |
| ICEL-BR00151176 | |
| ICEL-BR00151178 | |
| ICEL-BR00151180 | |
| ICEL-BR00151182 | |
| ICEL-BR00151184 | |
| ICEL-BR00151186 | |
| ICEL-BR00151188 | |
| ICEL-BR00151190 | |
| ICEL-BR00151192 | |
| ICEL-BR00151194 | |
| ICEL-BR00151196 | |
| ICEL-BR00151198 | |
| ICEL-BR00151200 | |
| ICEL-BR00151202 | |
| ICEL-BR00151204 | |
| ICEL-BR00151206 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00151208 | |
| ICEL-BR00151210 | |
| ICEL-BR00151212 | |
| ICEL-BR00151214 | |
| ICEL-BR00151216 | |
| ICEL-BR00151218 | |
| ICEL-BR00151220 | ICEL-BR00151221 |
| ICEL-BR00151223 | |
| ICEL-BR00151225 | |
| ICEL-BR00151227 | |
| ICEL-BR00151229 | |
| ICEL-BR00151231 | |
| ICEL-BR00151233 | |
| ICEL-BR00151235 | |
| ICEL-BR00151237 | |
| ICEL-BR00151239 | |
| ICEL-BR00151241 | |
| ICEL-BR00151243 | |
| ICEL-BR00151245 | |
| ICEL-BR00151247 | |
| ICEL-BR00151249 | |
| ICEL-BR00151251 | |
| ICEL-BR00151253 | |
| ICEL-BR00151255 | |
| ICEL-BR00151257 | |
| ICEL-BR00151259 | |
| ICEL-BR00151261 | |
| ICEL-BR00151263 | |
| ICEL-BR00151265 | |
| ICEL-BR00151267 | |
| ICEL-BR00151269 | |
| ICEL-BR00151271 | |
| ICEL-BR00151273 | |
| ICEL-BR00151275 | |
| ICEL-BR00151277 | |
| ICEL-BR00151279 | |
| ICEL-BR00151281 | |
| ICEL-BR00151283 | |
| ICEL-BR00151285 | |
| ICEL-BR00151287 | |
| ICEL-BR00151289 | |
| ICEL-BR00151291 | |
| ICEL-BR00151293 | |
| ICEL-BR00151295 | |
| ICEL-BR00151297 | |
| ICEL-BR00151299 | |
| ICEL-BR00151301 | |
| ICEL-BR00151303 | |
| ICEL-BR00151305 | |
| ICEL-BR00151307 | |
| ICEL-BR00151309 | |
| ICEL-BR00151311 | |
| ICEL-BR00151313 | |
| ICEL-BR00151315 | |
| ICEL-BR00151317 | |
| ICEL-BR00151319 | |
| ICEL-BR00151321 | |
| ICEL-BR00151323 | |
| ICEL-BR00151325 | |
| ICEL-BR00151327 | |
| ICEL-BR00151329 | |
| ICEL-BR00151331 | |
| ICEL-BR00151333 | |
| ICEL-BR00151335 | |
| ICEL-BR00151343 | |
| ICEL-BR00151351 | |
| ICEL-BR00151357 | ICEL-BR00151361 |
| ICEL-BR00151367 | |
| ICEL-BR00151371 | ICEL-BR00151385 |
| ICEL-BR00151387 | |
| ICEL-BR00151390 | |
| ICEL-BR00151392 | ICEL-BR00151393 |
| ICEL-BR00151395 | |
| ICEL-BR00151400 | |
| ICEL-BR00151403 | ICEL-BR00151404 |
| ICEL-BR00151407 | |
| ICEL-BR00151410 | |
| ICEL-BR00151413 | ICEL-BR00151415 |
| ICEL-BR00151420 | |
| ICEL-BR00151429 | |
| ICEL-BR00151434 | |
| ICEL-BR00151437 | |
| ICEL-BR00151440 | |
| ICEL-BR00151445 | |
| ICEL-BR00151448 | |
| ICEL-BR00151451 | |
| ICEL-BR00151454 | |
| ICEL-BR00151457 | |
| ICEL-BR00151460 | |
| ICEL-BR00151465 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00151472 | |
| ICEL-BR00151477 | |
| ICEL-BR00151480 | |
| ICEL-BR00151483 | ICEL-BR00151484 |
| ICEL-BR00151487 | |
| ICEL-BR00151490 | |
| ICEL-BR00151493 | |
| ICEL-BR00151502 | |
| ICEL-BR00151505 | |
| ICEL-BR00151508 | ICEL-BR00151510 |
| ICEL-BR00151515 | |
| ICEL-BR00151524 | |
| ICEL-BR00151529 | |
| ICEL-BR00151532 | |
| ICEL-BR00151535 | |
| ICEL-BR00151540 | |
| ICEL-BR00151543 | |
| ICEL-BR00151546 | |
| ICEL-BR00151549 | |
| ICEL-BR00151552 | |
| ICEL-BR00151555 | |
| ICEL-BR00151560 | |
| ICEL-BR00151567 | |
| ICEL-BR00151572 | |
| ICEL-BR00151575 | |
| ICEL-BR00151578 | ICEL-BR00151579 |
| ICEL-BR00151582 | |
| ICEL-BR00151585 | |
| ICEL-BR00151588 | |
| ICEL-BR00151597 | |
| ICEL-BR00151600 | |
| ICEL-BR00151604 | |
| ICEL-BR00151608 | |
| ICEL-BR00151611 | |
| ICEL-BR00151615 | |
| ICEL-BR00151617 | ICEL-BR00151626 |
| ICEL-BR00151635 | |
| ICEL-BR00151637 | |
| ICEL-BR00151639 | |
| ICEL-BR00151642 | |
| ICEL-BR00151669 | |
| ICEL-BR00151672 | |
| ICEL-BR00151681 | |
| ICEL-BR00151684 | |
| ICEL-BR00151689 | |
| ICEL-BR00151694 | |
| ICEL-BR00151697 | |
| ICEL-BR00151704 | |
| ICEL-BR00151707 | |
| ICEL-BR00151709 | |
| ICEL-BR00151717 | |
| ICEL-BR00151722 | ICEL-BR00151724 |
| ICEL-BR00151727 | ICEL-BR00151733 |
| ICEL-BR00151736 | ICEL-BR00151739 |
| ICEL-BR00151742 | ICEL-BR00151745 |
| ICEL-BR00151754 | |
| ICEL-BR00151759 | |
| ICEL-BR00151764 | |
| ICEL-BR00151769 | |
| ICEL-BR00151772 | |
| ICEL-BR00151775 | |
| ICEL-BR00151778 | |
| ICEL-BR00151781 | |
| ICEL-BR00151790 | |
| ICEL-BR00151795 | |
| ICEL-BR00151798 | |
| ICEL-BR00151813 | |
| ICEL-BR00151816 | |
| ICEL-BR00164565 | |
| ICEL-BR00164568 | |
| ICEL-BR00164579 | |
| ICEL-BR00164582 | |
| ICEL-BR00164585 | |
| ICEL-BR00164588 | |
| ICEL-BR00164593 | |
| ICEL-BR00164596 | |
| ICEL-BR00164599 | ICEL-BR00164602 |
| ICEL-BR00164605 | |
| ICEL-BR00164607 | |
| ICEL-BR00164616 | ICEL-BR00164621 |
| ICEL-BR00164624 | ICEL-BR00164628 |
| ICEL-BR00164630 | ICEL-BR00164633 |
| ICEL-BR00164636 | |
| ICEL-BR00164643 | |
| ICEL-BR00164648 | |
| ICEL-BR00164652 | |
| ICEL-BR00164655 | ICEL-BR00164657 |
| ICEL-BR00164672 | |
| ICEL-BR00164677 | |
| ICEL-BR00164680 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00164699 | |
| ICEL-BR00164702 | |
| ICEL-BR00164707 | |
| ICEL-BR00164710 | ICEL-BR00164712 |
| ICEL-BR00164728 | |
| ICEL-BR00164733 | |
| ICEL-BR00164736 | |
| ICEL-BR00164739 | |
| ICEL-BR00164744 | |
| ICEL-BR00164747 | |
| ICEL-BR00164750 | |
| ICEL-BR00164753 | |
| ICEL-BR00164756 | |
| ICEL-BR00164759 | |
| ICEL-BR00164764 | |
| ICEL-BR00164771 | |
| ICEL-BR00164776 | |
| ICEL-BR00164779 | |
| ICEL-BR00164782 | ICEL-BR00164783 |
| ICEL-BR00164786 | |
| ICEL-BR00164789 | |
| ICEL-BR00164792 | |
| ICEL-BR00164802 | |
| ICEL-BR00164804 | |
| ICEL-BR00164806 | |
| ICEL-BR00164808 | |
| ICEL-BR00164810 | |
| ICEL-BR00164812 | |
| ICEL-BR00164814 | |
| ICEL-BR00164816 | |
| ICEL-BR00164818 | |
| ICEL-BR00164820 | |
| ICEL-BR00164822 | |
| ICEL-BR00164824 | |
| ICEL-BR00164826 | |
| ICEL-BR00164828 | |
| ICEL-BR00164830 | |
| ICEL-BR00164832 | |
| ICEL-BR00164834 | |
| ICEL-BR00164836 | |
| ICEL-BR00164838 | |
| ICEL-BR00164840 | |
| ICEL-BR00164842 | |
| ICEL-BR00164844 | |
| ICEL-BR00164846 | |
| ICEL-BR00164848 | |
| ICEL-BR00164850 | |
| ICEL-BR00164852 | |
| ICEL-BR00164854 | |
| ICEL-BR00164856 | |
| ICEL-BR00164858 | |
| ICEL-BR00164860 | |
| ICEL-BR00164862 | |
| ICEL-BR00164864 | |
| ICEL-BR00164866 | |
| ICEL-BR00164868 | |
| ICEL-BR00164870 | |
| ICEL-BR00164872 | |
| ICEL-BR00164874 | |
| ICEL-BR00164876 | |
| ICEL-BR00164878 | |
| ICEL-BR00164880 | |
| ICEL-BR00164882 | |
| ICEL-BR00164884 | |
| ICEL-BR00164886 | |
| ICEL-BR00164888 | |
| ICEL-BR00164890 | |
| ICEL-BR00164892 | |
| ICEL-BR00164894 | |
| ICEL-BR00164896 | |
| ICEL-BR00164898 | |
| ICEL-BR00164900 | |
| ICEL-BR00164902 | |
| ICEL-BR00164904 | |
| ICEL-BR00164906 | |
| ICEL-BR00164908 | |
| ICEL-BR00164910 | |
| ICEL-BR00164912 | |
| ICEL-BR00164914 | |
| ICEL-BR00164916 | |
| ICEL-BR00164918 | |
| ICEL-BR00164920 | |
| ICEL-BR00164922 | |
| ICEL-BR00164924 | |
| ICEL-BR00164926 | |
| ICEL-BR00164928 | |
| ICEL-BR00164930 | |
| ICEL-BR00164932 | |
| ICEL-BR00164934 | |
| ICEL-BR00164936 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00164938 | |
| ICEL-BR00164940 | |
| ICEL-BR00164942 | |
| ICEL-BR00164944 | |
| ICEL-BR00164946 | |
| ICEL-BR00164948 | |
| ICEL-BR00164950 | |
| ICEL-BR00164952 | |
| ICEL-BR00164954 | |
| ICEL-BR00164956 | |
| ICEL-BR00164958 | |
| ICEL-BR00164960 | |
| ICEL-BR00164962 | |
| ICEL-BR00164964 | |
| ICEL-BR00164966 | |
| ICEL-BR00164968 | |
| ICEL-BR00164970 | |
| ICEL-BR00164972 | |
| ICEL-BR00164974 | |
| ICEL-BR00164976 | |
| ICEL-BR00164978 | |
| ICEL-BR00164980 | |
| ICEL-BR00164982 | |
| ICEL-BR00164984 | |
| ICEL-BR00164986 | |
| ICEL-BR00164988 | |
| ICEL-BR00164990 | |
| ICEL-BR00164992 | |
| ICEL-BR00164994 | |
| ICEL-BR00164996 | |
| ICEL-BR00164998 | |
| ICEL-BR00165000 | |
| ICEL-BR00165002 | |
| ICEL-BR00165004 | |
| ICEL-BR00165006 | |
| ICEL-BR00165008 | |
| ICEL-BR00165010 | |
| ICEL-BR00165012 | |
| ICEL-BR00165014 | |
| ICEL-BR00165016 | |
| ICEL-BR00165018 | |
| ICEL-BR00165020 | |
| ICEL-BR00165022 | |
| ICEL-BR00165024 | |
| ICEL-BR00165026 | |
| ICEL-BR00165028 | |
| ICEL-BR00165030 | |
| ICEL-BR00165032 | |
| ICEL-BR00165034 | |
| ICEL-BR00165036 | |
| ICEL-BR00165038 | |
| ICEL-BR00165040 | |
| ICEL-BR00165042 | |
| ICEL-BR00165044 | |
| ICEL-BR00165046 | |
| ICEL-BR00165048 | |
| ICEL-BR00165050 | |
| ICEL-BR00165052 | |
| ICEL-BR00165054 | |
| ICEL-BR00165056 | |
| ICEL-BR00165058 | |
| ICEL-BR00165060 | |
| ICEL-BR00165062 | |
| ICEL-BR00165064 | |
| ICEL-BR00165066 | |
| ICEL-BR00165068 | |
| ICEL-BR00165070 | |
| ICEL-BR00165072 | |
| ICEL-BR00165074 | |
| ICEL-BR00165076 | |
| ICEL-BR00165078 | |
| ICEL-BR00165080 | |
| ICEL-BR00165082 | |
| ICEL-BR00165084 | |
| ICEL-BR00165086 | |
| ICEL-BR00165088 | |
| ICEL-BR00165090 | |
| ICEL-BR00165092 | |
| ICEL-BR00165094 | |
| ICEL-BR00165096 | |
| ICEL-BR00165098 | |
| ICEL-BR00165100 | |
| ICEL-BR00165102 | |
| ICEL-BR00165104 | |
| ICEL-BR00165106 | |
| ICEL-BR00165108 | |
| ICEL-BR00165110 | |
| ICEL-BR00165112 | |
| ICEL-BR00165114 | |
| ICEL-BR00165116 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00165118 | |
| ICEL-BR00165120 | |
| ICEL-BR00165122 | |
| ICEL-BR00165124 | |
| ICEL-BR00165126 | |
| ICEL-BR00165128 | |
| ICEL-BR00165130 | |
| ICEL-BR00165132 | |
| ICEL-BR00165134 | |
| ICEL-BR00165136 | |
| ICEL-BR00165138 | |
| ICEL-BR00165140 | |
| ICEL-BR00165142 | |
| ICEL-BR00165144 | |
| ICEL-BR00165146 | |
| ICEL-BR00165148 | |
| ICEL-BR00165150 | |
| ICEL-BR00165152 | |
| ICEL-BR00165154 | |
| ICEL-BR00165156 | |
| ICEL-BR00165158 | |
| ICEL-BR00165160 | |
| ICEL-BR00165162 | |
| ICEL-BR00165164 | |
| ICEL-BR00165166 | |
| ICEL-BR00165168 | |
| ICEL-BR00165170 | |
| ICEL-BR00165172 | |
| ICEL-BR00165174 | |
| ICEL-BR00165176 | |
| ICEL-BR00165178 | |
| ICEL-BR00165180 | |
| ICEL-BR00165182 | |
| ICEL-BR00165184 | |
| ICEL-BR00165186 | |
| ICEL-BR00165188 | |
| ICEL-BR00165190 | |
| ICEL-BR00165192 | |
| ICEL-BR00165194 | |
| ICEL-BR00165196 | |
| ICEL-BR00165198 | |
| ICEL-BR00165200 | |
| ICEL-BR00165202 | |
| ICEL-BR00165204 | |
| ICEL-BR00165206 | |
| ICEL-BR00165208 | |
| ICEL-BR00165210 | |
| ICEL-BR00165212 | |
| ICEL-BR00165214 | |
| ICEL-BR00165216 | |
| ICEL-BR00165218 | |
| ICEL-BR00165220 | |
| ICEL-BR00165222 | |
| ICEL-BR00165224 | |
| ICEL-BR00165226 | |
| ICEL-BR00165228 | |
| ICEL-BR00165230 | |
| ICEL-BR00165232 | |
| ICEL-BR00165234 | |
| ICEL-BR00165236 | |
| ICEL-BR00165238 | |
| ICEL-BR00165240 | |
| ICEL-BR00165242 | |
| ICEL-BR00165244 | |
| ICEL-BR00165246 | |
| ICEL-BR00165248 | |
| ICEL-BR00165250 | |
| ICEL-BR00165252 | |
| ICEL-BR00165254 | |
| ICEL-BR00165256 | |
| ICEL-BR00165258 | |
| ICEL-BR00165260 | |
| ICEL-BR00165262 | |
| ICEL-BR00165264 | |
| ICEL-BR00165266 | |
| ICEL-BR00165268 | |
| ICEL-BR00165270 | |
| ICEL-BR00165272 | |
| ICEL-BR00165274 | |
| ICEL-BR00165276 | |
| ICEL-BR00165278 | |
| ICEL-BR00165280 | |
| ICEL-BR00165282 | |
| ICEL-BR00165284 | |
| ICEL-BR00165286 | |
| ICEL-BR00165288 | |
| ICEL-BR00165290 | |
| ICEL-BR00165292 | |
| ICEL-BR00165294 | |
| ICEL-BR00165296 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00165298 | |
| ICEL-BR00165300 | |
| ICEL-BR00165302 | |
| ICEL-BR00165304 | |
| ICEL-BR00165306 | |
| ICEL-BR00165308 | |
| ICEL-BR00165310 | |
| ICEL-BR00165312 | |
| ICEL-BR00165314 | |
| ICEL-BR00165316 | |
| ICEL-BR00165318 | |
| ICEL-BR00165320 | |
| ICEL-BR00165322 | |
| ICEL-BR00165324 | |
| ICEL-BR00165326 | |
| ICEL-BR00165328 | ICEL-BR00165329 |
| ICEL-BR00165331 | |
| ICEL-BR00165333 | |
| ICEL-BR00165335 | |
| ICEL-BR00165337 | |
| ICEL-BR00165339 | |
| ICEL-BR00165341 | |
| ICEL-BR00165343 | |
| ICEL-BR00165345 | |
| ICEL-BR00165347 | |
| ICEL-BR00165349 | |
| ICEL-BR00165351 | |
| ICEL-BR00165353 | |
| ICEL-BR00165355 | |
| ICEL-BR00165357 | |
| ICEL-BR00165359 | |
| ICEL-BR00165361 | |
| ICEL-BR00165363 | |
| ICEL-BR00165365 | |
| ICEL-BR00165367 | |
| ICEL-BR00165369 | |
| ICEL-BR00165371 | |
| ICEL-BR00165373 | |
| ICEL-BR00165375 | |
| ICEL-BR00165377 | |
| ICEL-BR00165379 | |
| ICEL-BR00165381 | |
| ICEL-BR00165383 | |
| ICEL-BR00165385 | |
| ICEL-BR00165387 | |
| ICEL-BR00165389 | |
| ICEL-BR00165391 | |
| ICEL-BR00165393 | |
| ICEL-BR00165395 | |
| ICEL-BR00165397 | |
| ICEL-BR00165399 | |
| ICEL-BR00165401 | |
| ICEL-BR00165403 | |
| ICEL-BR00165405 | |
| ICEL-BR00165407 | |
| ICEL-BR00165409 | |
| ICEL-BR00165411 | |
| ICEL-BR00165413 | |
| ICEL-BR00165415 | |
| ICEL-BR00165417 | |
| ICEL-BR00165419 | |
| ICEL-BR00165421 | ICEL-BR00165422 |
| ICEL-BR00165424 | |
| ICEL-BR00165426 | |
| ICEL-BR00165428 | |
| ICEL-BR00165430 | |
| ICEL-BR00165432 | |
| ICEL-BR00165434 | |
| ICEL-BR00165436 | |
| ICEL-BR00165438 | |
| ICEL-BR00165440 | |
| ICEL-BR00165442 | |
| ICEL-BR00165444 | |
| ICEL-BR00165446 | |
| ICEL-BR00165448 | |
| ICEL-BR00165450 | |
| ICEL-BR00165452 | |
| ICEL-BR00165454 | |
| ICEL-BR00165456 | |
| ICEL-BR00165458 | |
| ICEL-BR00165460 | |
| ICEL-BR00165462 | |
| ICEL-BR00165464 | |
| ICEL-BR00165466 | |
| ICEL-BR00165468 | |
| ICEL-BR00165470 | |
| ICEL-BR00165472 | |
| ICEL-BR00165474 | |
| ICEL-BR00165476 | |
| ICEL-BR00165478 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00165480 | |
| ICEL-BR00165482 | |
| ICEL-BR00165484 | |
| ICEL-BR00165486 | |
| ICEL-BR00165488 | |
| ICEL-BR00165490 | |
| ICEL-BR00165492 | |
| ICEL-BR00165494 | |
| ICEL-BR00165496 | |
| ICEL-BR00165498 | |
| ICEL-BR00165500 | |
| ICEL-BR00165502 | |
| ICEL-BR00165504 | |
| ICEL-BR00165506 | |
| ICEL-BR00165508 | |
| ICEL-BR00165510 | |
| ICEL-BR00165512 | |
| ICEL-BR00165514 | |
| ICEL-BR00165516 | |
| ICEL-BR00165518 | |
| ICEL-BR00165520 | |
| ICEL-BR00165522 | |
| ICEL-BR00165526 | ICEL-BR00165527 |
| ICEL-BR00165529 | |
| ICEL-BR00165531 | |
| ICEL-BR00165533 | |
| ICEL-BR00165535 | |
| ICEL-BR00165537 | |
| ICEL-BR00165539 | |
| ICEL-BR00165541 | |
| ICEL-BR00165543 | |
| ICEL-BR00165545 | |
| ICEL-BR00165547 | |
| ICEL-BR00165549 | |
| ICEL-BR00165551 | |
| ICEL-BR00165553 | |
| ICEL-BR00165555 | |
| ICEL-BR00165557 | |
| ICEL-BR00165559 | ICEL-BR00165560 |
| ICEL-BR00165562 | |
| ICEL-BR00165564 | |
| ICEL-BR00165566 | |
| ICEL-BR00165568 | |
| ICEL-BR00165570 | |
| ICEL-BR00165572 | |
| ICEL-BR00165574 | |
| ICEL-BR00165576 | |
| ICEL-BR00165578 | |
| ICEL-BR00165580 | |
| ICEL-BR00165582 | |
| ICEL-BR00165584 | |
| ICEL-BR00165586 | |
| ICEL-BR00165588 | |
| ICEL-BR00165590 | |
| ICEL-BR00165592 | |
| ICEL-BR00165594 | |
| ICEL-BR00165596 | |
| ICEL-BR00165598 | |
| ICEL-BR00165600 | |
| ICEL-BR00165602 | |
| ICEL-BR00165604 | |
| ICEL-BR00165606 | |
| ICEL-BR00165608 | |
| ICEL-BR00165610 | |
| ICEL-BR00165612 | |
| ICEL-BR00165614 | |
| ICEL-BR00165616 | |
| ICEL-BR00165618 | |
| ICEL-BR00165620 | |
| ICEL-BR00165622 | |
| ICEL-BR00165624 | |
| ICEL-BR00165626 | |
| ICEL-BR00165628 | |
| ICEL-BR00165630 | |
| ICEL-BR00165632 | |
| ICEL-BR00165634 | |
| ICEL-BR00165636 | |
| ICEL-BR00165638 | |
| ICEL-BR00165640 | |
| ICEL-BR00165642 | |
| ICEL-BR00165644 | |
| ICEL-BR00165646 | |
| ICEL-BR00165648 | |
| ICEL-BR00165650 | |
| ICEL-BR00165652 | |
| ICEL-BR00165654 | |
| ICEL-BR00165656 | |
| ICEL-BR00165658 | |
| ICEL-BR00165660 | |
| ICEL-BR00165662 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00165664 | |
| ICEL-BR00165666 | |
| ICEL-BR00165668 | |
| ICEL-BR00165670 | |
| ICEL-BR00165672 | |
| ICEL-BR00165674 | |
| ICEL-BR00165676 | |
| ICEL-BR00165678 | |
| ICEL-BR00165680 | |
| ICEL-BR00165682 | |
| ICEL-BR00165684 | |
| ICEL-BR00165686 | |
| ICEL-BR00165688 | |
| ICEL-BR00165690 | |
| ICEL-BR00165692 | |
| ICEL-BR00165694 | |
| ICEL-BR00165696 | ICEL-BR00165697 |
| ICEL-BR00165699 | |
| ICEL-BR00165701 | |
| ICEL-BR00165703 | |
| ICEL-BR00165705 | |
| ICEL-BR00165707 | |
| ICEL-BR00165709 | |
| ICEL-BR00165711 | |
| ICEL-BR00165713 | |
| ICEL-BR00165715 | |
| ICEL-BR00165717 | |
| ICEL-BR00165719 | |
| ICEL-BR00165721 | |
| ICEL-BR00165723 | |
| ICEL-BR00165725 | |
| ICEL-BR00165727 | |
| ICEL-BR00165729 | |
| ICEL-BR00165731 | |
| ICEL-BR00165733 | |
| ICEL-BR00165735 | |
| ICEL-BR00165737 | |
| ICEL-BR00165739 | |
| ICEL-BR00165741 | |
| ICEL-BR00165743 | |
| ICEL-BR00165745 | |
| ICEL-BR00165747 | |
| ICEL-BR00165749 | |
| ICEL-BR00165751 | |
| ICEL-BR00165753 | |
| ICEL-BR00165755 | |
| ICEL-BR00165757 | |
| ICEL-BR00165759 | |
| ICEL-BR00165761 | |
| ICEL-BR00165763 | |
| ICEL-BR00165765 | |
| ICEL-BR00165767 | |
| ICEL-BR00165769 | |
| ICEL-BR00165771 | |
| ICEL-BR00165773 | |
| ICEL-BR00165775 | |
| ICEL-BR00165777 | |
| ICEL-BR00165779 | |
| ICEL-BR00165781 | |
| ICEL-BR00165783 | |
| ICEL-BR00165785 | |
| ICEL-BR00165787 | |
| ICEL-BR00165789 | |
| ICEL-BR00165791 | |
| ICEL-BR00165793 | |
| ICEL-BR00165795 | |
| ICEL-BR00165801 | |
| ICEL-BR00165804 | |
| ICEL-BR00165810 | |
| ICEL-BR00165813 | |
| ICEL-BR00165820 | |
| ICEL-BR00165847 | |
| ICEL-BR00165850 | |
| ICEL-BR00165861 | |
| ICEL-BR00165864 | |
| ICEL-BR00165867 | |
| ICEL-BR00165870 | |
| ICEL-BR00165875 | |
| ICEL-BR00165878 | |
| ICEL-BR00165883 | ICEL-BR00165884 |
| ICEL-BR00165887 | |
| ICEL-BR00165889 | |
| ICEL-BR00165898 | ICEL-BR00165903 |
| ICEL-BR00165906 | ICEL-BR00165909 |
| ICEL-BR00165912 | ICEL-BR00165915 |
| ICEL-BR00165918 | |
| ICEL-BR00165925 | |
| ICEL-BR00165930 | |
| ICEL-BR00165934 | |
| ICEL-BR00165937 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00165939 | |
| ICEL-BR00165942 | ICEL-BR00165945 |
| ICEL-BR00165960 | |
| ICEL-BR00165965 | |
| ICEL-BR00165968 | |
| ICEL-BR00165987 | |
| ICEL-BR00165990 | |
| ICEL-BR00165995 | |
| ICEL-BR00165998 | ICEL-BR00166000 |
| ICEL-BR00165999 | |
| ICEL-BR00166016 | |
| ICEL-BR00166021 | |
| ICEL-BR00166024 | |
| ICEL-BR00166027 | |
| ICEL-BR00166032 | |
| ICEL-BR00166035 | |
| ICEL-BR00166038 | |
| ICEL-BR00166041 | |
| ICEL-BR00166044 | |
| ICEL-BR00166047 | |
| ICEL-BR00166052 | |
| ICEL-BR00166059 | |
| ICEL-BR00166064 | |
| ICEL-BR00166067 | |
| ICEL-BR00166070 | ICEL-BR00166071 |
| ICEL-BR00166074 | |
| ICEL-BR00166077 | |
| ICEL-BR00166080 | |
| ICEL-BR00166089 | |
| ICEL-BR00166091 | |
| ICEL-BR00166093 | |
| ICEL-BR00166095 | |
| ICEL-BR00166097 | |
| ICEL-BR00166099 | |
| ICEL-BR00166101 | |
| ICEL-BR00166103 | |
| ICEL-BR00166105 | |
| ICEL-BR00166107 | |
| ICEL-BR00166109 | |
| ICEL-BR00166111 | |
| ICEL-BR00166113 | |
| ICEL-BR00166115 | |
| ICEL-BR00166117 | |
| ICEL-BR00166119 | |
| ICEL-BR00166121 | |
| ICEL-BR00166123 | |
| ICEL-BR00166125 | |
| ICEL-BR00166127 | |
| ICEL-BR00166129 | |
| ICEL-BR00166131 | |
| ICEL-BR00166133 | |
| ICEL-BR00166135 | |
| ICEL-BR00166137 | |
| ICEL-BR00166139 | |
| ICEL-BR00166141 | |
| ICEL-BR00166143 | |
| ICEL-BR00166145 | |
| ICEL-BR00166147 | |
| ICEL-BR00166149 | |
| ICEL-BR00166151 | |
| ICEL-BR00166153 | |
| ICEL-BR00166155 | |
| ICEL-BR00166157 | |
| ICEL-BR00166159 | |
| ICEL-BR00166161 | |
| ICEL-BR00166163 | |
| ICEL-BR00166165 | |
| ICEL-BR00166167 | |
| ICEL-BR00166169 | |
| ICEL-BR00166171 | |
| ICEL-BR00166173 | |
| ICEL-BR00166175 | |
| ICEL-BR00166177 | |
| ICEL-BR00166179 | |
| ICEL-BR00166181 | |
| ICEL-BR00166183 | |
| ICEL-BR00166185 | |
| ICEL-BR00166187 | |
| ICEL-BR00166189 | |
| ICEL-BR00166191 | |
| ICEL-BR00166193 | |
| ICEL-BR00166195 | |
| ICEL-BR00166197 | |
| ICEL-BR00166199 | |
| ICEL-BR00166201 | |
| ICEL-BR00166203 | |
| ICEL-BR00166205 | |
| ICEL-BR00166207 | |
| ICEL-BR00166209 | |
| ICEL-BR00166211 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00166213 | |
| ICEL-BR00166215 | |
| ICEL-BR00166217 | |
| ICEL-BR00166219 | |
| ICEL-BR00166221 | |
| ICEL-BR00166223 | |
| ICEL-BR00166225 | |
| ICEL-BR00166227 | |
| ICEL-BR00166229 | |
| ICEL-BR00166231 | |
| ICEL-BR00166233 | |
| ICEL-BR00166235 | |
| ICEL-BR00166237 | |
| ICEL-BR00166239 | |
| ICEL-BR00166241 | |
| ICEL-BR00166243 | |
| ICEL-BR00166245 | |
| ICEL-BR00166247 | |
| ICEL-BR00166249 | |
| ICEL-BR00166251 | |
| ICEL-BR00166253 | |
| ICEL-BR00166255 | |
| ICEL-BR00166257 | |
| ICEL-BR00166259 | |
| ICEL-BR00166261 | |
| ICEL-BR00166263 | |
| ICEL-BR00166265 | |
| ICEL-BR00166267 | |
| ICEL-BR00166269 | |
| ICEL-BR00166271 | |
| ICEL-BR00166273 | |
| ICEL-BR00166275 | |
| ICEL-BR00166277 | |
| ICEL-BR00166279 | |
| ICEL-BR00166281 | |
| ICEL-BR00166283 | |
| ICEL-BR00166285 | |
| ICEL-BR00166287 | |
| ICEL-BR00166289 | |
| ICEL-BR00166291 | |
| ICEL-BR00166293 | |
| ICEL-BR00166295 | |
| ICEL-BR00166297 | |
| ICEL-BR00166299 | |
| ICEL-BR00166301 | |
| ICEL-BR00166303 | |
| ICEL-BR00166305 | |
| ICEL-BR00166307 | |
| ICEL-BR00166309 | |
| ICEL-BR00166311 | |
| ICEL-BR00166313 | |
| ICEL-BR00166315 | |
| ICEL-BR00166317 | |
| ICEL-BR00166319 | |
| ICEL-BR00166321 | |
| ICEL-BR00166323 | |
| ICEL-BR00166325 | |
| ICEL-BR00166327 | |
| ICEL-BR00166329 | |
| ICEL-BR00166331 | |
| ICEL-BR00166333 | |
| ICEL-BR00166335 | |
| ICEL-BR00166337 | |
| ICEL-BR00166339 | |
| ICEL-BR00166341 | |
| ICEL-BR00166343 | |
| ICEL-BR00166345 | |
| ICEL-BR00166347 | |
| ICEL-BR00166349 | |
| ICEL-BR00166351 | |
| ICEL-BR00166353 | |
| ICEL-BR00166355 | |
| ICEL-BR00166357 | |
| ICEL-BR00166359 | |
| ICEL-BR00166361 | |
| ICEL-BR00166363 | |
| ICEL-BR00166365 | |
| ICEL-BR00166367 | |
| ICEL-BR00166369 | |
| ICEL-BR00166371 | |
| ICEL-BR00166373 | |
| ICEL-BR00166375 | |
| ICEL-BR00166377 | |
| ICEL-BR00166379 | |
| ICEL-BR00166381 | |
| ICEL-BR00166383 | |
| ICEL-BR00166385 | |
| ICEL-BR00166387 | |
| ICEL-BR00166389 | |
| ICEL-BR00166391 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00166393 | |
| ICEL-BR00166395 | |
| ICEL-BR00166397 | |
| ICEL-BR00166399 | |
| ICEL-BR00166401 | |
| ICEL-BR00166403 | |
| ICEL-BR00166405 | |
| ICEL-BR00166407 | |
| ICEL-BR00166409 | |
| ICEL-BR00166411 | |
| ICEL-BR00166413 | |
| ICEL-BR00166415 | |
| ICEL-BR00166417 | |
| ICEL-BR00166419 | |
| ICEL-BR00166421 | |
| ICEL-BR00166423 | |
| ICEL-BR00166425 | |
| ICEL-BR00166427 | |
| ICEL-BR00166429 | |
| ICEL-BR00166431 | |
| ICEL-BR00166433 | |
| ICEL-BR00166435 | |
| ICEL-BR00166437 | |
| ICEL-BR00166439 | |
| ICEL-BR00166441 | |
| ICEL-BR00166443 | |
| ICEL-BR00166445 | |
| ICEL-BR00166447 | |
| ICEL-BR00166449 | |
| ICEL-BR00166451 | |
| ICEL-BR00166453 | |
| ICEL-BR00166455 | |
| ICEL-BR00166457 | |
| ICEL-BR00166459 | |
| ICEL-BR00166461 | |
| ICEL-BR00166463 | |
| ICEL-BR00166465 | |
| ICEL-BR00166467 | |
| ICEL-BR00166469 | |
| ICEL-BR00166471 | |
| ICEL-BR00166473 | |
| ICEL-BR00166475 | |
| ICEL-BR00166477 | |
| ICEL-BR00166479 | |
| ICEL-BR00166481 | |
| ICEL-BR00166483 | |
| ICEL-BR00166485 | |
| ICEL-BR00166487 | |
| ICEL-BR00166489 | |
| ICEL-BR00166491 | |
| ICEL-BR00166493 | |
| ICEL-BR00166495 | |
| ICEL-BR00166497 | |
| ICEL-BR00166499 | |
| ICEL-BR00166501 | |
| ICEL-BR00166503 | |
| ICEL-BR00166505 | |
| ICEL-BR00166507 | |
| ICEL-BR00166509 | |
| ICEL-BR00166511 | |
| ICEL-BR00166513 | |
| ICEL-BR00166515 | |
| ICEL-BR00166517 | |
| ICEL-BR00166519 | |
| ICEL-BR00166521 | |
| ICEL-BR00166523 | |
| ICEL-BR00166525 | |
| ICEL-BR00166527 | |
| ICEL-BR00166529 | |
| ICEL-BR00166531 | |
| ICEL-BR00166533 | |
| ICEL-BR00166535 | |
| ICEL-BR00166537 | |
| ICEL-BR00166539 | |
| ICEL-BR00166541 | |
| ICEL-BR00166543 | |
| ICEL-BR00166545 | |
| ICEL-BR00166547 | |
| ICEL-BR00166549 | |
| ICEL-BR00166551 | |
| ICEL-BR00166553 | |
| ICEL-BR00166555 | |
| ICEL-BR00166557 | |
| ICEL-BR00166559 | |
| ICEL-BR00166561 | |
| ICEL-BR00166563 | |
| ICEL-BR00166565 | |
| ICEL-BR00166567 | |
| ICEL-BR00166569 | |
| ICEL-BR00166571 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00166573 | |
| ICEL-BR00166575 | |
| ICEL-BR00166577 | |
| ICEL-BR00166579 | |
| ICEL-BR00166581 | |
| ICEL-BR00166583 | |
| ICEL-BR00166585 | |
| ICEL-BR00166587 | |
| ICEL-BR00166589 | |
| ICEL-BR00166591 | |
| ICEL-BR00166593 | |
| ICEL-BR00166595 | |
| ICEL-BR00166597 | |
| ICEL-BR00166599 | |
| ICEL-BR00166601 | |
| ICEL-BR00166603 | |
| ICEL-BR00166605 | |
| ICEL-BR00166607 | |
| ICEL-BR00166609 | |
| ICEL-BR00166611 | |
| ICEL-BR00166613 | |
| ICEL-BR00166615 | |
| ICEL-BR00166617 | |
| ICEL-BR00166619 | |
| ICEL-BR00166621 | |
| ICEL-BR00166623 | |
| ICEL-BR00166625 | |
| ICEL-BR00166627 | |
| ICEL-BR00166629 | |
| ICEL-BR00166631 | |
| ICEL-BR00166633 | |
| ICEL-BR00166635 | |
| ICEL-BR00166637 | |
| ICEL-BR00166639 | |
| ICEL-BR00166641 | |
| ICEL-BR00166643 | |
| ICEL-BR00166645 | |
| ICEL-BR00166647 | |
| ICEL-BR00166649 | |
| ICEL-BR00166651 | |
| ICEL-BR00166653 | |
| ICEL-BR00166655 | |
| ICEL-BR00166657 | |
| ICEL-BR00166659 | |
| ICEL-BR00166661 | |
| ICEL-BR00166663 | |
| ICEL-BR00166665 | |
| ICEL-BR00166667 | |
| ICEL-BR00166669 | ICEL-BR00166670 |
| ICEL-BR00166672 | |
| ICEL-BR00166674 | |
| ICEL-BR00166676 | |
| ICEL-BR00166678 | |
| ICEL-BR00166680 | |
| ICEL-BR00166682 | |
| ICEL-BR00166684 | |
| ICEL-BR00166686 | |
| ICEL-BR00166688 | |
| ICEL-BR00166690 | |
| ICEL-BR00166692 | |
| ICEL-BR00166694 | |
| ICEL-BR00166696 | |
| ICEL-BR00166698 | |
| ICEL-BR00166700 | |
| ICEL-BR00166702 | |
| ICEL-BR00166704 | |
| ICEL-BR00166706 | |
| ICEL-BR00166708 | |
| ICEL-BR00166710 | |
| ICEL-BR00166712 | |
| ICEL-BR00166714 | |
| ICEL-BR00166716 | |
| ICEL-BR00166718 | |
| ICEL-BR00166720 | |
| ICEL-BR00166722 | |
| ICEL-BR00166724 | |
| ICEL-BR00166726 | |
| ICEL-BR00166728 | |
| ICEL-BR00166730 | |
| ICEL-BR00166732 | |
| ICEL-BR00166734 | |
| ICEL-BR00166736 | |
| ICEL-BR00166738 | |
| ICEL-BR00166740 | ICEL-BR00166741 |
| ICEL-BR00166744 | |
| ICEL-BR00166746 | |
| ICEL-BR00166748 | |
| ICEL-BR00166750 | |
| ICEL-BR00166752 | |
| ICEL-BR00166754 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00166756 | |
| ICEL-BR00166758 | |
| ICEL-BR00166760 | |
| ICEL-BR00166762 | |
| ICEL-BR00166764 | |
| ICEL-BR00166766 | |
| ICEL-BR00166768 | |
| ICEL-BR00166770 | |
| ICEL-BR00166772 | |
| ICEL-BR00166774 | |
| ICEL-BR00166776 | |
| ICEL-BR00166778 | |
| ICEL-BR00166780 | |
| ICEL-BR00166782 | |
| ICEL-BR00166784 | |
| ICEL-BR00166786 | |
| ICEL-BR00166788 | |
| ICEL-BR00166790 | |
| ICEL-BR00166792 | ICEL-BR00166793 |
| ICEL-BR00166795 | |
| ICEL-BR00166797 | |
| ICEL-BR00166799 | |
| ICEL-BR00166801 | |
| ICEL-BR00166803 | |
| ICEL-BR00166805 | |
| ICEL-BR00166807 | |
| ICEL-BR00166809 | |
| ICEL-BR00166811 | |
| ICEL-BR00166813 | |
| ICEL-BR00166815 | |
| ICEL-BR00166817 | |
| ICEL-BR00166819 | |
| ICEL-BR00166821 | |
| ICEL-BR00166823 | |
| ICEL-BR00166825 | |
| ICEL-BR00166827 | |
| ICEL-BR00166829 | |
| ICEL-BR00166831 | |
| ICEL-BR00166833 | |
| ICEL-BR00166835 | |
| ICEL-BR00166837 | |
| ICEL-BR00166839 | |
| ICEL-BR00166841 | |
| ICEL-BR00166843 | |
| ICEL-BR00166845 | |
| ICEL-BR00166847 | |
| ICEL-BR00166849 | |
| ICEL-BR00166851 | |
| ICEL-BR00166853 | |
| ICEL-BR00166855 | |
| ICEL-BR00166857 | |
| ICEL-BR00166859 | |
| ICEL-BR00166861 | |
| ICEL-BR00166863 | |
| ICEL-BR00166865 | |
| ICEL-BR00166867 | |
| ICEL-BR00166869 | |
| ICEL-BR00166871 | |
| ICEL-BR00166873 | |
| ICEL-BR00166875 | |
| ICEL-BR00166877 | |
| ICEL-BR00166879 | |
| ICEL-BR00166881 | |
| ICEL-BR00166883 | |
| ICEL-BR00166885 | |
| ICEL-BR00166887 | |
| ICEL-BR00166889 | |
| ICEL-BR00166891 | |
| ICEL-BR00166893 | |
| ICEL-BR00166895 | |
| ICEL-BR00166897 | |
| ICEL-BR00166899 | |
| ICEL-BR00166901 | |
| ICEL-BR00166903 | |
| ICEL-BR00166905 | |
| ICEL-BR00166907 | |
| ICEL-BR00166909 | |
| ICEL-BR00166911 | |
| ICEL-BR00166913 | |
| ICEL-BR00166917 | |
| ICEL-BR00166918 | |
| ICEL-BR00166920 | |
| ICEL-BR00166922 | |
| ICEL-BR00166924 | |
| ICEL-BR00166926 | |
| ICEL-BR00166928 | |
| ICEL-BR00166930 | |
| ICEL-BR00166932 | |
| ICEL-BR00166934 | |
| ICEL-BR00166936 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00166938 | |
| ICEL-BR00166940 | |
| ICEL-BR00166942 | |
| ICEL-BR00166944 | |
| ICEL-BR00166946 | |
| ICEL-BR00166948 | |
| ICEL-BR00166949 | |
| ICEL-BR00166951 | |
| ICEL-BR00166953 | |
| ICEL-BR00166955 | |
| ICEL-BR00166957 | |
| ICEL-BR00166959 | |
| ICEL-BR00166961 | |
| ICEL-BR00166963 | |
| ICEL-BR00166965 | |
| ICEL-BR00166967 | |
| ICEL-BR00166969 | |
| ICEL-BR00166971 | |
| ICEL-BR00166973 | |
| ICEL-BR00166975 | |
| ICEL-BR00166977 | |
| ICEL-BR00166979 | |
| ICEL-BR00166981 | |
| ICEL-BR00166983 | |
| ICEL-BR00166985 | |
| ICEL-BR00166987 | |
| ICEL-BR00166989 | |
| ICEL-BR00166991 | |
| ICEL-BR00166993 | |
| ICEL-BR00166995 | |
| ICEL-BR00166997 | |
| ICEL-BR00166999 | |
| ICEL-BR00167001 | |
| ICEL-BR00167003 | |
| ICEL-BR00167005 | |
| ICEL-BR00167007 | |
| ICEL-BR00167009 | |
| ICEL-BR00167011 | |
| ICEL-BR00167013 | |
| ICEL-BR00167015 | |
| ICEL-BR00167017 | |
| ICEL-BR00167019 | |
| ICEL-BR00167021 | |
| ICEL-BR00167023 | |
| ICEL-BR00167025 | |
| ICEL-BR00167027 | |
| ICEL-BR00167029 | |
| ICEL-BR00167031 | |
| ICEL-BR00167033 | |
| ICEL-BR00167035 | |
| ICEL-BR00167037 | |
| ICEL-BR00167039 | |
| ICEL-BR00167041 | |
| ICEL-BR00167043 | |
| ICEL-BR00167045 | |
| ICEL-BR00167047 | |
| ICEL-BR00167049 | |
| ICEL-BR00167051 | |
| ICEL-BR00167053 | |
| ICEL-BR00167055 | |
| ICEL-BR00167057 | |
| ICEL-BR00167059 | |
| ICEL-BR00167061 | |
| ICEL-BR00167063 | |
| ICEL-BR00167065 | |
| ICEL-BR00167067 | |
| ICEL-BR00167069 | |
| ICEL-BR00167071 | |
| ICEL-BR00167073 | |
| ICEL-BR00167075 | |
| ICEL-BR00167077 | |
| ICEL-BR00167079 | |
| ICEL-BR00167081 | |
| ICEL-BR00167083 | |
| ICEL-BR00167085 | |
| ICEL-BR00167087 | |
| ICEL-BR00167089 | |
| ICEL-BR00167091 | |
| ICEL-BR00167093 | |
| ICEL-BR00167095 | |
| ICEL-BR00167097 | |
| ICEL-BR00167099 | |
| ICEL-BR00167101 | |
| ICEL-BR00167103 | |
| ICEL-BR00167105 | |
| ICEL-BR00167107 | |
| ICEL-BR00167109 | |
| ICEL-BR00167111 | |
| ICEL-BR00167113 | |
| ICEL-BR00167114 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00167116 | | ICEL-BR00167395 | | ICEL-BR00167910 | |
| ICEL-BR00167118 | | ICEL-BR00167398 | | ICEL-BR00167915 | |
| ICEL-BR00167120 | | ICEL-BR00167401 | ICEL-BR00167403 | ICEL-BR00167918 | |
| ICEL-BR00167122 | | ICEL-BR00167408 | | ICEL-BR00167921 | |
| ICEL-BR00167124 | | ICEL-BR00167417 | | ICEL-BR00167924 | |
| ICEL-BR00167126 | | ICEL-BR00167422 | | ICEL-BR00167927 | |
| ICEL-BR00167128 | | ICEL-BR00167425 | | ICEL-BR00167930 | |
| ICEL-BR00167130 | | ICEL-BR00167428 | | ICEL-BR00167935 | |
| ICEL-BR00167132 | | ICEL-BR00167433 | | ICEL-BR00167942 | |
| ICEL-BR00167134 | | ICEL-BR00167436 | | ICEL-BR00167947 | |
| ICEL-BR00167136 | | ICEL-BR00167439 | | ICEL-BR00167950 | |
| ICEL-BR00167138 | | ICEL-BR00167442 | | ICEL-BR00167953 | ICEL-BR00167954 |
| ICEL-BR00167140 | | ICEL-BR00167445 | | ICEL-BR00167957 | |
| ICEL-BR00167142 | | ICEL-BR00167448 | | ICEL-BR00167960 | |
| ICEL-BR00167144 | | ICEL-BR00167453 | | ICEL-BR00167963 | |
| ICEL-BR00167146 | | ICEL-BR00167460 | | ICEL-BR00167973 | |
| ICEL-BR00167148 | | ICEL-BR00167465 | | ICEL-BR00167975 | |
| ICEL-BR00167150 | | ICEL-BR00167468 | | ICEL-BR00167977 | |
| ICEL-BR00167152 | | ICEL-BR00167471 | ICEL-BR00167472 | ICEL-BR00167979 | |
| ICEL-BR00167154 | | ICEL-BR00167475 | | ICEL-BR00167981 | |
| ICEL-BR00167156 | | ICEL-BR00167478 | | ICEL-BR00167983 | |
| ICEL-BR00167158 | | ICEL-BR00167481 | | ICEL-BR00167985 | |
| ICEL-BR00167160 | | ICEL-BR00167490 | | ICEL-BR00167987 | |
| ICEL-BR00167162 | | ICEL-BR00167493 | | ICEL-BR00167989 | |
| ICEL-BR00167164 | | ICEL-BR00167497 | | ICEL-BR00167991 | |
| ICEL-BR00167166 | | ICEL-BR00167501 | | ICEL-BR00167993 | |
| ICEL-BR00167168 | | ICEL-BR00167504 | | ICEL-BR00167995 | |
| ICEL-BR00167170 | | ICEL-BR00167508 | | ICEL-BR00167997 | |
| ICEL-BR00167172 | | ICEL-BR00167510 | ICEL-BR00167519 | ICEL-BR00167999 | |
| ICEL-BR00167174 | | ICEL-BR00167528 | | ICEL-BR00168001 | |
| ICEL-BR00167176 | | ICEL-BR00167530 | | ICEL-BR00168003 | |
| ICEL-BR00167178 | | ICEL-BR00167532 | | ICEL-BR00168005 | |
| ICEL-BR00167180 | | ICEL-BR00167535 | | ICEL-BR00168007 | |
| ICEL-BR00167182 | | ICEL-BR00167562 | | ICEL-BR00168009 | |
| ICEL-BR00167184 | | ICEL-BR00167565 | | ICEL-BR00168011 | |
| ICEL-BR00167186 | | ICEL-BR00167574 | | ICEL-BR00168013 | |
| ICEL-BR00167188 | | ICEL-BR00167577 | | ICEL-BR00168015 | |
| ICEL-BR00167190 | | ICEL-BR00167582 | | ICEL-BR00168017 | |
| ICEL-BR00167192 | | ICEL-BR00167587 | | ICEL-BR00168019 | |
| ICEL-BR00167194 | | ICEL-BR00167590 | | ICEL-BR00168021 | |
| ICEL-BR00167196 | | ICEL-BR00167597 | | ICEL-BR00168023 | |
| ICEL-BR00167198 | | ICEL-BR00167600 | | ICEL-BR00168025 | |
| ICEL-BR00167200 | | ICEL-BR00167602 | | ICEL-BR00168027 | |
| ICEL-BR00167202 | | ICEL-BR00167610 | | ICEL-BR00168029 | |
| ICEL-BR00167204 | | ICEL-BR00167615 | ICEL-BR00167617 | ICEL-BR00168031 | |
| ICEL-BR00167206 | | ICEL-BR00167620 | ICEL-BR00167626 | ICEL-BR00168033 | |
| ICEL-BR00167208 | | ICEL-BR00167629 | ICEL-BR00167632 | ICEL-BR00168035 | |
| ICEL-BR00167210 | | ICEL-BR00167635 | ICEL-BR00167638 | ICEL-BR00168037 | |
| ICEL-BR00167212 | | ICEL-BR00167647 | | ICEL-BR00168039 | |
| ICEL-BR00167214 | | ICEL-BR00167652 | | ICEL-BR00168041 | |
| ICEL-BR00167216 | | ICEL-BR00167657 | | ICEL-BR00168043 | |
| ICEL-BR00167218 | | ICEL-BR00167662 | | ICEL-BR00168045 | |
| ICEL-BR00167220 | | ICEL-BR00167665 | | ICEL-BR00168047 | |
| ICEL-BR00167222 | | ICEL-BR00167668 | | ICEL-BR00168049 | |
| ICEL-BR00167224 | | ICEL-BR00167671 | | ICEL-BR00168051 | |
| ICEL-BR00167226 | | ICEL-BR00167674 | | ICEL-BR00168053 | |
| ICEL-BR00167228 | | ICEL-BR00167683 | | ICEL-BR00168055 | |
| ICEL-BR00167236 | | ICEL-BR00167688 | | ICEL-BR00168057 | |
| ICEL-BR00167244 | | ICEL-BR00167691 | | ICEL-BR00168059 | |
| ICEL-BR00167250 | ICEL-BR00167254 | ICEL-BR00167706 | | ICEL-BR00168061 | |
| ICEL-BR00167260 | | ICEL-BR00167709 | | ICEL-BR00168063 | |
| ICEL-BR00167264 | ICEL-BR00167278 | ICEL-BR00167736 | | ICEL-BR00168065 | |
| ICEL-BR00167280 | | ICEL-BR00167739 | | ICEL-BR00168067 | |
| ICEL-BR00167283 | | ICEL-BR00167750 | | ICEL-BR00168069 | |
| ICEL-BR00167285 | ICEL-BR00167286 | ICEL-BR00167753 | | ICEL-BR00168071 | |
| ICEL-BR00167288 | | ICEL-BR00167756 | | ICEL-BR00168073 | |
| ICEL-BR00167293 | | ICEL-BR00167759 | | ICEL-BR00168075 | |
| ICEL-BR00167296 | ICEL-BR00167297 | ICEL-BR00167764 | | ICEL-BR00168077 | |
| ICEL-BR00167300 | | ICEL-BR00167767 | | ICEL-BR00168079 | |
| ICEL-BR00167303 | | ICEL-BR00167772 | ICEL-BR00167773 | ICEL-BR00168081 | |
| ICEL-BR00167306 | ICEL-BR00167308 | ICEL-BR00167776 | | ICEL-BR00168083 | |
| ICEL-BR00167313 | | ICEL-BR00167778 | | ICEL-BR00168085 | |
| ICEL-BR00167322 | | ICEL-BR00167787 | ICEL-BR00167792 | ICEL-BR00168087 | |
| ICEL-BR00167327 | | ICEL-BR00167795 | ICEL-BR00167798 | ICEL-BR00168089 | |
| ICEL-BR00167330 | | ICEL-BR00167801 | ICEL-BR00167804 | ICEL-BR00168091 | |
| ICEL-BR00167333 | | ICEL-BR00167807 | | ICEL-BR00168093 | |
| ICEL-BR00167338 | | ICEL-BR00167814 | | ICEL-BR00168095 | |
| ICEL-BR00167341 | | ICEL-BR00167819 | | ICEL-BR00168097 | |
| ICEL-BR00167344 | | ICEL-BR00167823 | | ICEL-BR00168099 | |
| ICEL-BR00167347 | | ICEL-BR00167826 | ICEL-BR00167828 | ICEL-BR00168101 | |
| ICEL-BR00167350 | | ICEL-BR00167843 | | ICEL-BR00168103 | |
| ICEL-BR00167353 | | ICEL-BR00167848 | | ICEL-BR00168105 | |
| ICEL-BR00167358 | | ICEL-BR00167851 | | ICEL-BR00168107 | |
| ICEL-BR00167365 | | ICEL-BR00167870 | | ICEL-BR00168109 | |
| ICEL-BR00167370 | | ICEL-BR00167873 | | ICEL-BR00168111 | |
| ICEL-BR00167373 | | ICEL-BR00167878 | | ICEL-BR00168113 | |
| ICEL-BR00167376 | ICEL-BR00167377 | ICEL-BR00167881 | ICEL-BR00167883 | ICEL-BR00168115 | |
| ICEL-BR00167380 | | ICEL-BR00167899 | | ICEL-BR00168117 | |
| ICEL-BR00167383 | | ICEL-BR00167904 | | ICEL-BR00168119 | |
| ICEL-BR00167386 | | ICEL-BR00167907 | | ICEL-BR00168121 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00168123 | |
| ICEL-BR00168125 | |
| ICEL-BR00168127 | |
| ICEL-BR00168129 | |
| ICEL-BR00168131 | |
| ICEL-BR00168133 | |
| ICEL-BR00168135 | |
| ICEL-BR00168137 | |
| ICEL-BR00168139 | |
| ICEL-BR00168141 | |
| ICEL-BR00168143 | |
| ICEL-BR00168145 | |
| ICEL-BR00168147 | |
| ICEL-BR00168149 | |
| ICEL-BR00168151 | |
| ICEL-BR00168153 | |
| ICEL-BR00168155 | |
| ICEL-BR00168157 | |
| ICEL-BR00168159 | |
| ICEL-BR00168161 | |
| ICEL-BR00168163 | |
| ICEL-BR00168165 | |
| ICEL-BR00168167 | |
| ICEL-BR00168169 | |
| ICEL-BR00168171 | |
| ICEL-BR00168173 | |
| ICEL-BR00168175 | |
| ICEL-BR00168177 | |
| ICEL-BR00168179 | |
| ICEL-BR00168181 | |
| ICEL-BR00168183 | |
| ICEL-BR00168185 | |
| ICEL-BR00168187 | |
| ICEL-BR00168189 | |
| ICEL-BR00168191 | |
| ICEL-BR00168193 | |
| ICEL-BR00168195 | |
| ICEL-BR00168197 | |
| ICEL-BR00168199 | |
| ICEL-BR00168201 | |
| ICEL-BR00168203 | |
| ICEL-BR00168205 | |
| ICEL-BR00168207 | |
| ICEL-BR00168209 | |
| ICEL-BR00168211 | |
| ICEL-BR00168213 | |
| ICEL-BR00168215 | |
| ICEL-BR00168217 | |
| ICEL-BR00168219 | |
| ICEL-BR00168221 | |
| ICEL-BR00168223 | |
| ICEL-BR00168225 | |
| ICEL-BR00168227 | |
| ICEL-BR00168229 | |
| ICEL-BR00168231 | |
| ICEL-BR00168233 | |
| ICEL-BR00168235 | |
| ICEL-BR00168237 | |
| ICEL-BR00168239 | |
| ICEL-BR00168241 | |
| ICEL-BR00168243 | |
| ICEL-BR00168245 | |
| ICEL-BR00168247 | |
| ICEL-BR00168249 | |
| ICEL-BR00168251 | |
| ICEL-BR00168253 | |
| ICEL-BR00168255 | |
| ICEL-BR00168257 | |
| ICEL-BR00168259 | |
| ICEL-BR00168261 | |
| ICEL-BR00168263 | |
| ICEL-BR00168265 | |
| ICEL-BR00168267 | |
| ICEL-BR00168269 | |
| ICEL-BR00168271 | |
| ICEL-BR00168273 | |
| ICEL-BR00168275 | |
| ICEL-BR00168277 | |
| ICEL-BR00168279 | |
| ICEL-BR00168281 | |
| ICEL-BR00168283 | |
| ICEL-BR00168285 | |
| ICEL-BR00168287 | |
| ICEL-BR00168289 | |
| ICEL-BR00168291 | |
| ICEL-BR00168293 | |
| ICEL-BR00168295 | |
| ICEL-BR00168297 | |
| ICEL-BR00168299 | |
| ICEL-BR00168301 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00168303 | |
| ICEL-BR00168305 | |
| ICEL-BR00168307 | |
| ICEL-BR00168309 | |
| ICEL-BR00168311 | |
| ICEL-BR00168313 | |
| ICEL-BR00168315 | |
| ICEL-BR00168317 | |
| ICEL-BR00168319 | |
| ICEL-BR00168321 | |
| ICEL-BR00168323 | |
| ICEL-BR00168325 | |
| ICEL-BR00168327 | |
| ICEL-BR00168329 | |
| ICEL-BR00168331 | |
| ICEL-BR00168333 | |
| ICEL-BR00168335 | |
| ICEL-BR00168337 | |
| ICEL-BR00168339 | |
| ICEL-BR00168341 | |
| ICEL-BR00168343 | |
| ICEL-BR00168345 | |
| ICEL-BR00168347 | |
| ICEL-BR00168349 | |
| ICEL-BR00168351 | |
| ICEL-BR00168353 | |
| ICEL-BR00168355 | |
| ICEL-BR00168357 | |
| ICEL-BR00168359 | |
| ICEL-BR00168361 | |
| ICEL-BR00168363 | |
| ICEL-BR00168365 | |
| ICEL-BR00168367 | |
| ICEL-BR00168369 | |
| ICEL-BR00168371 | |
| ICEL-BR00168373 | |
| ICEL-BR00168375 | |
| ICEL-BR00168377 | |
| ICEL-BR00168379 | |
| ICEL-BR00168381 | |
| ICEL-BR00168383 | |
| ICEL-BR00168385 | |
| ICEL-BR00168387 | |
| ICEL-BR00168389 | |
| ICEL-BR00168391 | |
| ICEL-BR00168393 | |
| ICEL-BR00168395 | |
| ICEL-BR00168397 | |
| ICEL-BR00168399 | |
| ICEL-BR00168401 | |
| ICEL-BR00168403 | |
| ICEL-BR00168405 | |
| ICEL-BR00168407 | |
| ICEL-BR00168409 | |
| ICEL-BR00168411 | |
| ICEL-BR00168413 | |
| ICEL-BR00168415 | |
| ICEL-BR00168417 | |
| ICEL-BR00168419 | |
| ICEL-BR00168421 | |
| ICEL-BR00168423 | |
| ICEL-BR00168425 | |
| ICEL-BR00168427 | |
| ICEL-BR00168429 | |
| ICEL-BR00168431 | |
| ICEL-BR00168433 | |
| ICEL-BR00168435 | |
| ICEL-BR00168437 | |
| ICEL-BR00168439 | |
| ICEL-BR00168441 | |
| ICEL-BR00168443 | |
| ICEL-BR00168445 | |
| ICEL-BR00168447 | |
| ICEL-BR00168449 | |
| ICEL-BR00168451 | |
| ICEL-BR00168453 | |
| ICEL-BR00168455 | |
| ICEL-BR00168457 | |
| ICEL-BR00168459 | |
| ICEL-BR00168461 | |
| ICEL-BR00168463 | |
| ICEL-BR00168465 | |
| ICEL-BR00168467 | |
| ICEL-BR00168469 | |
| ICEL-BR00168471 | |
| ICEL-BR00168473 | |
| ICEL-BR00168475 | |
| ICEL-BR00168477 | |
| ICEL-BR00168479 | |
| ICEL-BR00168481 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00168483 | |
| ICEL-BR00168485 | |
| ICEL-BR00168487 | |
| ICEL-BR00168489 | |
| ICEL-BR00168491 | |
| ICEL-BR00168493 | |
| ICEL-BR00168495 | |
| ICEL-BR00168497 | |
| ICEL-BR00168499 | ICEL-BR00168500 |
| ICEL-BR00168502 | |
| ICEL-BR00168504 | |
| ICEL-BR00168506 | |
| ICEL-BR00168508 | |
| ICEL-BR00168510 | |
| ICEL-BR00168512 | |
| ICEL-BR00168514 | |
| ICEL-BR00168516 | |
| ICEL-BR00168518 | |
| ICEL-BR00168520 | |
| ICEL-BR00168522 | |
| ICEL-BR00168524 | |
| ICEL-BR00168526 | |
| ICEL-BR00168528 | |
| ICEL-BR00168530 | |
| ICEL-BR00168532 | |
| ICEL-BR00168534 | |
| ICEL-BR00168536 | |
| ICEL-BR00168538 | |
| ICEL-BR00168540 | |
| ICEL-BR00168542 | |
| ICEL-BR00168544 | |
| ICEL-BR00168546 | |
| ICEL-BR00168548 | |
| ICEL-BR00168550 | |
| ICEL-BR00168552 | |
| ICEL-BR00168554 | |
| ICEL-BR00168556 | |
| ICEL-BR00168558 | |
| ICEL-BR00168560 | |
| ICEL-BR00168562 | |
| ICEL-BR00168564 | |
| ICEL-BR00168566 | |
| ICEL-BR00168568 | |
| ICEL-BR00168570 | |
| ICEL-BR00168572 | |
| ICEL-BR00168574 | |
| ICEL-BR00168576 | |
| ICEL-BR00168578 | |
| ICEL-BR00168580 | |
| ICEL-BR00168582 | |
| ICEL-BR00168584 | |
| ICEL-BR00168586 | |
| ICEL-BR00168588 | |
| ICEL-BR00168590 | |
| ICEL-BR00168592 | ICEL-BR00168593 |
| ICEL-BR00168595 | |
| ICEL-BR00168597 | |
| ICEL-BR00168599 | |
| ICEL-BR00168601 | |
| ICEL-BR00168603 | |
| ICEL-BR00168605 | |
| ICEL-BR00168607 | |
| ICEL-BR00168609 | |
| ICEL-BR00168611 | |
| ICEL-BR00168613 | |
| ICEL-BR00168615 | |
| ICEL-BR00168617 | |
| ICEL-BR00168619 | |
| ICEL-BR00168621 | |
| ICEL-BR00168623 | |
| ICEL-BR00168625 | |
| ICEL-BR00168627 | |
| ICEL-BR00168629 | |
| ICEL-BR00168631 | |
| ICEL-BR00168633 | |
| ICEL-BR00168635 | |
| ICEL-BR00168637 | |
| ICEL-BR00168639 | |
| ICEL-BR00168641 | |
| ICEL-BR00168643 | |
| ICEL-BR00168645 | |
| ICEL-BR00168647 | |
| ICEL-BR00168649 | |
| ICEL-BR00168651 | |
| ICEL-BR00168653 | |
| ICEL-BR00168655 | |
| ICEL-BR00168657 | |
| ICEL-BR00168659 | |
| ICEL-BR00168661 | |
| ICEL-BR00168663 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00168665 | |
| ICEL-BR00168667 | |
| ICEL-BR00168669 | |
| ICEL-BR00168671 | |
| ICEL-BR00168673 | |
| ICEL-BR00168675 | |
| ICEL-BR00168677 | |
| ICEL-BR00168679 | |
| ICEL-BR00168681 | |
| ICEL-BR00168683 | |
| ICEL-BR00168685 | |
| ICEL-BR00168687 | |
| ICEL-BR00168689 | |
| ICEL-BR00168691 | |
| ICEL-BR00168693 | |
| ICEL-BR00168697 | ICEL-BR00168698 |
| ICEL-BR00168700 | |
| ICEL-BR00168702 | |
| ICEL-BR00168704 | |
| ICEL-BR00168706 | |
| ICEL-BR00168708 | |
| ICEL-BR00168710 | |
| ICEL-BR00168712 | |
| ICEL-BR00168714 | |
| ICEL-BR00168716 | |
| ICEL-BR00168718 | |
| ICEL-BR00168720 | |
| ICEL-BR00168722 | |
| ICEL-BR00168724 | |
| ICEL-BR00168726 | |
| ICEL-BR00168728 | |
| ICEL-BR00168730 | ICEL-BR00168731 |
| ICEL-BR00168733 | |
| ICEL-BR00168735 | |
| ICEL-BR00168737 | |
| ICEL-BR00168739 | |
| ICEL-BR00168741 | |
| ICEL-BR00168743 | |
| ICEL-BR00168745 | |
| ICEL-BR00168747 | |
| ICEL-BR00168749 | |
| ICEL-BR00168751 | |
| ICEL-BR00168753 | |
| ICEL-BR00168755 | |
| ICEL-BR00168757 | |
| ICEL-BR00168759 | |
| ICEL-BR00168761 | |
| ICEL-BR00168763 | |
| ICEL-BR00168765 | |
| ICEL-BR00168767 | |
| ICEL-BR00168769 | |
| ICEL-BR00168771 | |
| ICEL-BR00168773 | |
| ICEL-BR00168775 | |
| ICEL-BR00168777 | |
| ICEL-BR00168779 | |
| ICEL-BR00168781 | |
| ICEL-BR00168783 | |
| ICEL-BR00168785 | |
| ICEL-BR00168787 | |
| ICEL-BR00168789 | |
| ICEL-BR00168791 | |
| ICEL-BR00168793 | |
| ICEL-BR00168795 | |
| ICEL-BR00168797 | |
| ICEL-BR00168799 | |
| ICEL-BR00168801 | |
| ICEL-BR00168803 | |
| ICEL-BR00168805 | |
| ICEL-BR00168807 | |
| ICEL-BR00168809 | |
| ICEL-BR00168811 | |
| ICEL-BR00168813 | |
| ICEL-BR00168815 | |
| ICEL-BR00168817 | |
| ICEL-BR00168819 | |
| ICEL-BR00168821 | |
| ICEL-BR00168823 | |
| ICEL-BR00168825 | |
| ICEL-BR00168827 | |
| ICEL-BR00168829 | |
| ICEL-BR00168831 | |
| ICEL-BR00168833 | |
| ICEL-BR00168835 | |
| ICEL-BR00168837 | |
| ICEL-BR00168839 | |
| ICEL-BR00168841 | |
| ICEL-BR00168843 | |
| ICEL-BR00168845 | |
| ICEL-BR00168847 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00168849 | |
| ICEL-BR00168851 | |
| ICEL-BR00168853 | |
| ICEL-BR00168855 | |
| ICEL-BR00168857 | |
| ICEL-BR00168859 | |
| ICEL-BR00168861 | |
| ICEL-BR00168863 | |
| ICEL-BR00168865 | |
| ICEL-BR00168867 | ICEL-BR00168868 |
| ICEL-BR00168870 | |
| ICEL-BR00168872 | |
| ICEL-BR00168874 | |
| ICEL-BR00168876 | |
| ICEL-BR00168878 | |
| ICEL-BR00168880 | |
| ICEL-BR00168882 | |
| ICEL-BR00168884 | |
| ICEL-BR00168886 | |
| ICEL-BR00168888 | |
| ICEL-BR00168890 | |
| ICEL-BR00168892 | |
| ICEL-BR00168894 | |
| ICEL-BR00168896 | |
| ICEL-BR00168898 | |
| ICEL-BR00168900 | |
| ICEL-BR00168902 | |
| ICEL-BR00168904 | |
| ICEL-BR00168906 | |
| ICEL-BR00168908 | |
| ICEL-BR00168910 | |
| ICEL-BR00168912 | |
| ICEL-BR00168914 | |
| ICEL-BR00168916 | |
| ICEL-BR00168918 | |
| ICEL-BR00168920 | |
| ICEL-BR00168922 | |
| ICEL-BR00168924 | |
| ICEL-BR00168926 | |
| ICEL-BR00168928 | |
| ICEL-BR00168930 | |
| ICEL-BR00168932 | |
| ICEL-BR00168934 | |
| ICEL-BR00168936 | |
| ICEL-BR00168938 | |
| ICEL-BR00168940 | |
| ICEL-BR00168942 | |
| ICEL-BR00168944 | |
| ICEL-BR00168946 | |
| ICEL-BR00168948 | |
| ICEL-BR00168950 | |
| ICEL-BR00168952 | |
| ICEL-BR00168954 | |
| ICEL-BR00168956 | |
| ICEL-BR00168958 | |
| ICEL-BR00168960 | |
| ICEL-BR00168962 | |
| ICEL-BR00168964 | |
| ICEL-BR00168966 | |
| ICEL-BR00168972 | |
| ICEL-BR00168975 | |
| ICEL-BR00168981 | |
| ICEL-BR00168984 | |
| ICEL-BR00168991 | |
| ICEL-BR00169018 | |
| ICEL-BR00169021 | |
| ICEL-BR00169032 | |
| ICEL-BR00169035 | |
| ICEL-BR00169038 | |
| ICEL-BR00169041 | |
| ICEL-BR00169046 | |
| ICEL-BR00169049 | |
| ICEL-BR00169054 | ICEL-BR00169055 |
| ICEL-BR00169058 | |
| ICEL-BR00169060 | |
| ICEL-BR00169069 | ICEL-BR00169074 |
| ICEL-BR00169077 | ICEL-BR00169080 |
| ICEL-BR00169083 | ICEL-BR00169086 |
| ICEL-BR00169089 | |
| ICEL-BR00169096 | |
| ICEL-BR00169101 | |
| ICEL-BR00169105 | |
| ICEL-BR00169108 | |
| ICEL-BR00169110 | |
| ICEL-BR00169113 | ICEL-BR00169116 |
| ICEL-BR00169131 | |
| ICEL-BR00169136 | |
| ICEL-BR00169139 | |
| ICEL-BR00169158 | |
| ICEL-BR00169161 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00169166 | |
| ICEL-BR00169169 | ICEL-BR00169171 |
| ICEL-BR00169187 | |
| ICEL-BR00169192 | |
| ICEL-BR00169195 | |
| ICEL-BR00169198 | |
| ICEL-BR00169203 | |
| ICEL-BR00169206 | |
| ICEL-BR00169209 | |
| ICEL-BR00169212 | |
| ICEL-BR00169215 | |
| ICEL-BR00169218 | |
| ICEL-BR00169223 | |
| ICEL-BR00169230 | |
| ICEL-BR00169235 | |
| ICEL-BR00169238 | |
| ICEL-BR00169241 | ICEL-BR00169242 |
| ICEL-BR00169245 | |
| ICEL-BR00169248 | |
| ICEL-BR00169251 | |
| ICEL-BR00169260 | |
| ICEL-BR00169262 | |
| ICEL-BR00169264 | |
| ICEL-BR00169266 | |
| ICEL-BR00169268 | |
| ICEL-BR00169270 | |
| ICEL-BR00169272 | |
| ICEL-BR00169274 | |
| ICEL-BR00169276 | |
| ICEL-BR00169278 | |
| ICEL-BR00169280 | |
| ICEL-BR00169282 | |
| ICEL-BR00169284 | |
| ICEL-BR00169286 | |
| ICEL-BR00169288 | |
| ICEL-BR00169290 | |
| ICEL-BR00169292 | |
| ICEL-BR00169294 | |
| ICEL-BR00169296 | |
| ICEL-BR00169298 | |
| ICEL-BR00169300 | |
| ICEL-BR00169302 | |
| ICEL-BR00169304 | |
| ICEL-BR00169306 | |
| ICEL-BR00169308 | |
| ICEL-BR00169310 | |
| ICEL-BR00169312 | |
| ICEL-BR00169314 | |
| ICEL-BR00169316 | |
| ICEL-BR00169318 | |
| ICEL-BR00169320 | |
| ICEL-BR00169322 | |
| ICEL-BR00169324 | |
| ICEL-BR00169326 | |
| ICEL-BR00169328 | |
| ICEL-BR00169330 | |
| ICEL-BR00169332 | |
| ICEL-BR00169334 | |
| ICEL-BR00169336 | |
| ICEL-BR00169338 | |
| ICEL-BR00169340 | |
| ICEL-BR00169342 | |
| ICEL-BR00169344 | |
| ICEL-BR00169346 | |
| ICEL-BR00169348 | |
| ICEL-BR00169350 | |
| ICEL-BR00169352 | |
| ICEL-BR00169354 | |
| ICEL-BR00169356 | |
| ICEL-BR00169358 | |
| ICEL-BR00169360 | |
| ICEL-BR00169362 | |
| ICEL-BR00169364 | |
| ICEL-BR00169366 | |
| ICEL-BR00169368 | |
| ICEL-BR00169370 | |
| ICEL-BR00169372 | |
| ICEL-BR00169374 | |
| ICEL-BR00169376 | |
| ICEL-BR00169378 | |
| ICEL-BR00169380 | |
| ICEL-BR00169382 | |
| ICEL-BR00169384 | |
| ICEL-BR00169386 | |
| ICEL-BR00169388 | |
| ICEL-BR00169390 | |
| ICEL-BR00169392 | |
| ICEL-BR00169394 | |
| ICEL-BR00169396 | |
| ICEL-BR00169398 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00169400 | | ICEL-BR00169580 | | ICEL-BR00169760 | |
| ICEL-BR00169402 | | ICEL-BR00169582 | | ICEL-BR00169762 | |
| ICEL-BR00169404 | | ICEL-BR00169584 | | ICEL-BR00169764 | |
| ICEL-BR00169406 | | ICEL-BR00169586 | | ICEL-BR00169766 | |
| ICEL-BR00169408 | | ICEL-BR00169588 | | ICEL-BR00169768 | |
| ICEL-BR00169410 | | ICEL-BR00169590 | | ICEL-BR00169770 | |
| ICEL-BR00169412 | | ICEL-BR00169592 | | ICEL-BR00169772 | |
| ICEL-BR00169414 | | ICEL-BR00169594 | | ICEL-BR00169774 | |
| ICEL-BR00169416 | | ICEL-BR00169596 | | ICEL-BR00169776 | |
| ICEL-BR00169418 | | ICEL-BR00169598 | | ICEL-BR00169778 | |
| ICEL-BR00169420 | | ICEL-BR00169600 | | ICEL-BR00169780 | |
| ICEL-BR00169422 | | ICEL-BR00169602 | | ICEL-BR00169782 | |
| ICEL-BR00169424 | | ICEL-BR00169604 | | ICEL-BR00169784 | |
| ICEL-BR00169426 | | ICEL-BR00169606 | | ICEL-BR00169786 | |
| ICEL-BR00169428 | | ICEL-BR00169608 | | ICEL-BR00169788 | |
| ICEL-BR00169430 | | ICEL-BR00169610 | | ICEL-BR00169790 | |
| ICEL-BR00169432 | | ICEL-BR00169612 | | ICEL-BR00169792 | |
| ICEL-BR00169434 | | ICEL-BR00169614 | | ICEL-BR00169794 | |
| ICEL-BR00169436 | | ICEL-BR00169616 | | ICEL-BR00169796 | |
| ICEL-BR00169438 | | ICEL-BR00169618 | | ICEL-BR00169798 | |
| ICEL-BR00169440 | | ICEL-BR00169620 | | ICEL-BR00169800 | |
| ICEL-BR00169442 | | ICEL-BR00169622 | | ICEL-BR00169802 | |
| ICEL-BR00169444 | | ICEL-BR00169624 | | ICEL-BR00169804 | |
| ICEL-BR00169446 | | ICEL-BR00169626 | | ICEL-BR00169806 | |
| ICEL-BR00169448 | | ICEL-BR00169628 | | ICEL-BR00169808 | |
| ICEL-BR00169450 | | ICEL-BR00169630 | | ICEL-BR00169810 | |
| ICEL-BR00169452 | | ICEL-BR00169632 | | ICEL-BR00169812 | |
| ICEL-BR00169454 | | ICEL-BR00169634 | | ICEL-BR00169814 | |
| ICEL-BR00169456 | | ICEL-BR00169636 | | ICEL-BR00169816 | |
| ICEL-BR00169458 | | ICEL-BR00169638 | | ICEL-BR00169818 | |
| ICEL-BR00169460 | | ICEL-BR00169640 | | ICEL-BR00169820 | |
| ICEL-BR00169462 | | ICEL-BR00169642 | | ICEL-BR00169822 | |
| ICEL-BR00169464 | | ICEL-BR00169644 | | ICEL-BR00169824 | |
| ICEL-BR00169466 | | ICEL-BR00169646 | | ICEL-BR00169826 | |
| ICEL-BR00169468 | | ICEL-BR00169648 | | ICEL-BR00169828 | |
| ICEL-BR00169470 | | ICEL-BR00169650 | | ICEL-BR00169830 | |
| ICEL-BR00169472 | | ICEL-BR00169652 | | ICEL-BR00169832 | |
| ICEL-BR00169474 | | ICEL-BR00169654 | | ICEL-BR00169834 | |
| ICEL-BR00169476 | | ICEL-BR00169656 | | ICEL-BR00169836 | |
| ICEL-BR00169478 | | ICEL-BR00169658 | | ICEL-BR00169838 | |
| ICEL-BR00169480 | | ICEL-BR00169660 | | ICEL-BR00169840 | ICEL-BR00169841 |
| ICEL-BR00169482 | | ICEL-BR00169662 | | ICEL-BR00169843 | |
| ICEL-BR00169484 | | ICEL-BR00169664 | | ICEL-BR00169845 | |
| ICEL-BR00169486 | | ICEL-BR00169666 | | ICEL-BR00169847 | |
| ICEL-BR00169488 | | ICEL-BR00169668 | | ICEL-BR00169849 | |
| ICEL-BR00169490 | | ICEL-BR00169670 | | ICEL-BR00169851 | |
| ICEL-BR00169492 | | ICEL-BR00169672 | | ICEL-BR00169853 | |
| ICEL-BR00169494 | | ICEL-BR00169674 | | ICEL-BR00169855 | |
| ICEL-BR00169496 | | ICEL-BR00169676 | | ICEL-BR00169857 | |
| ICEL-BR00169498 | | ICEL-BR00169678 | | ICEL-BR00169859 | |
| ICEL-BR00169500 | | ICEL-BR00169680 | | ICEL-BR00169861 | |
| ICEL-BR00169502 | | ICEL-BR00169682 | | ICEL-BR00169863 | |
| ICEL-BR00169504 | | ICEL-BR00169684 | | ICEL-BR00169865 | |
| ICEL-BR00169506 | | ICEL-BR00169686 | | ICEL-BR00169867 | |
| ICEL-BR00169508 | | ICEL-BR00169688 | | ICEL-BR00169869 | |
| ICEL-BR00169510 | | ICEL-BR00169690 | | ICEL-BR00169871 | |
| ICEL-BR00169512 | | ICEL-BR00169692 | | ICEL-BR00169873 | |
| ICEL-BR00169514 | | ICEL-BR00169694 | | ICEL-BR00169875 | |
| ICEL-BR00169516 | | ICEL-BR00169696 | | ICEL-BR00169877 | |
| ICEL-BR00169518 | | ICEL-BR00169698 | | ICEL-BR00169879 | |
| ICEL-BR00169520 | | ICEL-BR00169700 | | ICEL-BR00169881 | |
| ICEL-BR00169522 | | ICEL-BR00169702 | | ICEL-BR00169883 | |
| ICEL-BR00169524 | | ICEL-BR00169704 | | ICEL-BR00169885 | |
| ICEL-BR00169526 | | ICEL-BR00169706 | | ICEL-BR00169887 | |
| ICEL-BR00169528 | | ICEL-BR00169708 | | ICEL-BR00169889 | |
| ICEL-BR00169530 | | ICEL-BR00169710 | | ICEL-BR00169891 | |
| ICEL-BR00169532 | | ICEL-BR00169712 | | ICEL-BR00169893 | |
| ICEL-BR00169534 | | ICEL-BR00169714 | | ICEL-BR00169895 | |
| ICEL-BR00169536 | | ICEL-BR00169716 | | ICEL-BR00169897 | |
| ICEL-BR00169538 | | ICEL-BR00169718 | | ICEL-BR00169899 | |
| ICEL-BR00169540 | | ICEL-BR00169720 | | ICEL-BR00169901 | |
| ICEL-BR00169542 | | ICEL-BR00169722 | | ICEL-BR00169903 | |
| ICEL-BR00169544 | | ICEL-BR00169724 | | ICEL-BR00169905 | |
| ICEL-BR00169546 | | ICEL-BR00169726 | | ICEL-BR00169907 | |
| ICEL-BR00169548 | | ICEL-BR00169728 | | ICEL-BR00169909 | |
| ICEL-BR00169550 | | ICEL-BR00169730 | | ICEL-BR00169911 | ICEL-BR00169912 |
| ICEL-BR00169552 | | ICEL-BR00169732 | | ICEL-BR00169915 | |
| ICEL-BR00169554 | | ICEL-BR00169734 | | ICEL-BR00169917 | |
| ICEL-BR00169556 | | ICEL-BR00169736 | | ICEL-BR00169919 | |
| ICEL-BR00169558 | | ICEL-BR00169738 | | ICEL-BR00169921 | |
| ICEL-BR00169560 | | ICEL-BR00169740 | | ICEL-BR00169923 | |
| ICEL-BR00169562 | | ICEL-BR00169742 | | ICEL-BR00169925 | |
| ICEL-BR00169564 | | ICEL-BR00169744 | | ICEL-BR00169927 | |
| ICEL-BR00169566 | | ICEL-BR00169746 | | ICEL-BR00169929 | |
| ICEL-BR00169568 | | ICEL-BR00169748 | | ICEL-BR00169931 | |
| ICEL-BR00169570 | | ICEL-BR00169750 | | ICEL-BR00169933 | |
| ICEL-BR00169572 | | ICEL-BR00169752 | | ICEL-BR00169935 | |
| ICEL-BR00169574 | | ICEL-BR00169754 | | ICEL-BR00169937 | |
| ICEL-BR00169576 | | ICEL-BR00169756 | | ICEL-BR00169939 | |
| ICEL-BR00169578 | | ICEL-BR00169758 | | ICEL-BR00169941 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00169943 | |
| ICEL-BR00169945 | |
| ICEL-BR00169947 | |
| ICEL-BR00169949 | |
| ICEL-BR00169951 | |
| ICEL-BR00169953 | |
| ICEL-BR00169955 | |
| ICEL-BR00169957 | |
| ICEL-BR00169959 | |
| ICEL-BR00169961 | |
| ICEL-BR00169963 | ICEL-BR00169964 |
| ICEL-BR00169966 | |
| ICEL-BR00169968 | |
| ICEL-BR00169970 | |
| ICEL-BR00169972 | |
| ICEL-BR00169974 | |
| ICEL-BR00169976 | |
| ICEL-BR00169978 | |
| ICEL-BR00169980 | |
| ICEL-BR00169982 | |
| ICEL-BR00169984 | |
| ICEL-BR00169986 | |
| ICEL-BR00169988 | |
| ICEL-BR00169990 | |
| ICEL-BR00169992 | |
| ICEL-BR00169994 | |
| ICEL-BR00169996 | |
| ICEL-BR00169998 | |
| ICEL-BR00170000 | |
| ICEL-BR00170002 | |
| ICEL-BR00170004 | |
| ICEL-BR00170006 | |
| ICEL-BR00170008 | |
| ICEL-BR00170010 | |
| ICEL-BR00170012 | |
| ICEL-BR00170014 | |
| ICEL-BR00170016 | |
| ICEL-BR00170018 | |
| ICEL-BR00170020 | |
| ICEL-BR00170022 | |
| ICEL-BR00170024 | |
| ICEL-BR00170026 | |
| ICEL-BR00170028 | |
| ICEL-BR00170030 | |
| ICEL-BR00170032 | |
| ICEL-BR00170034 | |
| ICEL-BR00170036 | |
| ICEL-BR00170038 | |
| ICEL-BR00170040 | |
| ICEL-BR00170042 | |
| ICEL-BR00170044 | |
| ICEL-BR00170046 | |
| ICEL-BR00170048 | |
| ICEL-BR00170050 | |
| ICEL-BR00170052 | |
| ICEL-BR00170054 | |
| ICEL-BR00170056 | |
| ICEL-BR00170058 | |
| ICEL-BR00170060 | |
| ICEL-BR00170062 | |
| ICEL-BR00170064 | |
| ICEL-BR00170066 | |
| ICEL-BR00170068 | |
| ICEL-BR00170070 | |
| ICEL-BR00170072 | |
| ICEL-BR00170074 | |
| ICEL-BR00170076 | |
| ICEL-BR00170078 | |
| ICEL-BR00170080 | |
| ICEL-BR00170082 | |
| ICEL-BR00170084 | |
| ICEL-BR00170088 | ICEL-BR00170089 |
| ICEL-BR00170091 | |
| ICEL-BR00170093 | |
| ICEL-BR00170095 | |
| ICEL-BR00170097 | |
| ICEL-BR00170099 | |
| ICEL-BR00170101 | |
| ICEL-BR00170103 | |
| ICEL-BR00170105 | |
| ICEL-BR00170107 | |
| ICEL-BR00170109 | |
| ICEL-BR00170111 | |
| ICEL-BR00170113 | |
| ICEL-BR00170115 | |
| ICEL-BR00170117 | |
| ICEL-BR00170119 | ICEL-BR00170120 |
| ICEL-BR00170122 | |
| ICEL-BR00170124 | |
| ICEL-BR00170126 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00170128 | |
| ICEL-BR00170130 | |
| ICEL-BR00170132 | |
| ICEL-BR00170134 | |
| ICEL-BR00170136 | |
| ICEL-BR00170138 | |
| ICEL-BR00170140 | |
| ICEL-BR00170142 | |
| ICEL-BR00170144 | |
| ICEL-BR00170146 | |
| ICEL-BR00170148 | |
| ICEL-BR00170150 | |
| ICEL-BR00170152 | |
| ICEL-BR00170154 | |
| ICEL-BR00170156 | |
| ICEL-BR00170158 | |
| ICEL-BR00170160 | |
| ICEL-BR00170162 | |
| ICEL-BR00170164 | |
| ICEL-BR00170166 | |
| ICEL-BR00170168 | |
| ICEL-BR00170170 | |
| ICEL-BR00170172 | |
| ICEL-BR00170174 | |
| ICEL-BR00170176 | |
| ICEL-BR00170178 | |
| ICEL-BR00170180 | |
| ICEL-BR00170182 | |
| ICEL-BR00170184 | |
| ICEL-BR00170186 | |
| ICEL-BR00170188 | |
| ICEL-BR00170190 | |
| ICEL-BR00170192 | |
| ICEL-BR00170194 | |
| ICEL-BR00170196 | |
| ICEL-BR00170198 | |
| ICEL-BR00170200 | |
| ICEL-BR00170202 | |
| ICEL-BR00170204 | |
| ICEL-BR00170206 | |
| ICEL-BR00170208 | |
| ICEL-BR00170210 | |
| ICEL-BR00170212 | |
| ICEL-BR00170214 | |
| ICEL-BR00170216 | |
| ICEL-BR00170218 | |
| ICEL-BR00170220 | |
| ICEL-BR00170222 | |
| ICEL-BR00170224 | |
| ICEL-BR00170226 | |
| ICEL-BR00170228 | |
| ICEL-BR00170230 | |
| ICEL-BR00170232 | |
| ICEL-BR00170234 | |
| ICEL-BR00170236 | |
| ICEL-BR00170238 | |
| ICEL-BR00170240 | |
| ICEL-BR00170242 | |
| ICEL-BR00170244 | |
| ICEL-BR00170246 | |
| ICEL-BR00170248 | |
| ICEL-BR00170250 | |
| ICEL-BR00170252 | |
| ICEL-BR00170254 | |
| ICEL-BR00170256 | |
| ICEL-BR00170258 | |
| ICEL-BR00170260 | |
| ICEL-BR00170262 | |
| ICEL-BR00170264 | |
| ICEL-BR00170266 | |
| ICEL-BR00170268 | |
| ICEL-BR00170270 | |
| ICEL-BR00170272 | |
| ICEL-BR00170274 | |
| ICEL-BR00170276 | |
| ICEL-BR00170278 | |
| ICEL-BR00170280 | |
| ICEL-BR00170282 | |
| ICEL-BR00170284 | ICEL-BR00170285 |
| ICEL-BR00170287 | |
| ICEL-BR00170289 | |
| ICEL-BR00170291 | |
| ICEL-BR00170293 | |
| ICEL-BR00170295 | |
| ICEL-BR00170297 | |
| ICEL-BR00170299 | |
| ICEL-BR00170301 | |
| ICEL-BR00170303 | |
| ICEL-BR00170305 | |
| ICEL-BR00170307 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00170309 | |
| ICEL-BR00170311 | |
| ICEL-BR00170313 | |
| ICEL-BR00170315 | |
| ICEL-BR00170317 | |
| ICEL-BR00170319 | |
| ICEL-BR00170321 | |
| ICEL-BR00170323 | |
| ICEL-BR00170325 | |
| ICEL-BR00170327 | |
| ICEL-BR00170329 | |
| ICEL-BR00170331 | |
| ICEL-BR00170333 | |
| ICEL-BR00170335 | |
| ICEL-BR00170337 | |
| ICEL-BR00170339 | |
| ICEL-BR00170341 | |
| ICEL-BR00170343 | |
| ICEL-BR00170345 | |
| ICEL-BR00170347 | |
| ICEL-BR00170349 | |
| ICEL-BR00170351 | |
| ICEL-BR00170353 | |
| ICEL-BR00170355 | |
| ICEL-BR00170357 | |
| ICEL-BR00170359 | |
| ICEL-BR00170361 | |
| ICEL-BR00170363 | |
| ICEL-BR00170365 | |
| ICEL-BR00170367 | |
| ICEL-BR00170369 | |
| ICEL-BR00170371 | |
| ICEL-BR00170373 | |
| ICEL-BR00170375 | |
| ICEL-BR00170377 | |
| ICEL-BR00170379 | |
| ICEL-BR00170381 | |
| ICEL-BR00170383 | |
| ICEL-BR00170385 | |
| ICEL-BR00170387 | |
| ICEL-BR00170389 | |
| ICEL-BR00170391 | |
| ICEL-BR00170393 | |
| ICEL-BR00170395 | |
| ICEL-BR00170397 | |
| ICEL-BR00170399 | |
| ICEL-BR00170407 | |
| ICEL-BR00170415 | |
| ICEL-BR00170421 | ICEL-BR00170425 |
| ICEL-BR00170431 | |
| ICEL-BR00170435 | ICEL-BR00170449 |
| ICEL-BR00170451 | |
| ICEL-BR00170454 | |
| ICEL-BR00170456 | ICEL-BR00170457 |
| ICEL-BR00170459 | |
| ICEL-BR00170464 | |
| ICEL-BR00170467 | ICEL-BR00170468 |
| ICEL-BR00170471 | |
| ICEL-BR00170474 | |
| ICEL-BR00170477 | ICEL-BR00170479 |
| ICEL-BR00170484 | |
| ICEL-BR00170493 | |
| ICEL-BR00170498 | |
| ICEL-BR00170501 | |
| ICEL-BR00170504 | |
| ICEL-BR00170509 | |
| ICEL-BR00170512 | |
| ICEL-BR00170515 | |
| ICEL-BR00170518 | |
| ICEL-BR00170521 | |
| ICEL-BR00170524 | |
| ICEL-BR00170529 | |
| ICEL-BR00170536 | |
| ICEL-BR00170541 | |
| ICEL-BR00170544 | |
| ICEL-BR00170547 | ICEL-BR00170548 |
| ICEL-BR00170551 | |
| ICEL-BR00170554 | |
| ICEL-BR00170557 | |
| ICEL-BR00170566 | |
| ICEL-BR00170569 | |
| ICEL-BR00170572 | ICEL-BR00170574 |
| ICEL-BR00170579 | |
| ICEL-BR00170588 | |
| ICEL-BR00170593 | |
| ICEL-BR00170596 | |
| ICEL-BR00170599 | |
| ICEL-BR00170604 | |
| ICEL-BR00170607 | |
| ICEL-BR00170610 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00170613 | |
| ICEL-BR00170616 | |
| ICEL-BR00170619 | |
| ICEL-BR00170624 | |
| ICEL-BR00170631 | |
| ICEL-BR00170636 | |
| ICEL-BR00170639 | |
| ICEL-BR00170642 | ICEL-BR00170643 |
| ICEL-BR00170646 | |
| ICEL-BR00170649 | |
| ICEL-BR00170652 | |
| ICEL-BR00170661 | |
| ICEL-BR00170664 | |
| ICEL-BR00170668 | |
| ICEL-BR00170672 | |
| ICEL-BR00170675 | |
| ICEL-BR00170679 | |
| ICEL-BR00170681 | ICEL-BR00170690 |
| ICEL-BR00170699 | |
| ICEL-BR00170701 | |
| ICEL-BR00170703 | |
| ICEL-BR00170706 | |
| ICEL-BR00170733 | |
| ICEL-BR00170736 | |
| ICEL-BR00170745 | |
| ICEL-BR00170748 | |
| ICEL-BR00170753 | |
| ICEL-BR00170758 | |
| ICEL-BR00170761 | |
| ICEL-BR00170768 | |
| ICEL-BR00170771 | |
| ICEL-BR00170773 | |
| ICEL-BR00170781 | |
| ICEL-BR00170786 | ICEL-BR00170788 |
| ICEL-BR00170791 | ICEL-BR00170797 |
| ICEL-BR00170800 | ICEL-BR00170803 |
| ICEL-BR00170806 | ICEL-BR00170809 |
| ICEL-BR00170818 | |
| ICEL-BR00170823 | |
| ICEL-BR00170828 | |
| ICEL-BR00170833 | |
| ICEL-BR00170836 | |
| ICEL-BR00170839 | |
| ICEL-BR00170842 | |
| ICEL-BR00170845 | |
| ICEL-BR00170854 | |
| ICEL-BR00170859 | |
| ICEL-BR00170862 | |
| ICEL-BR00170877 | |
| ICEL-BR00170880 | |
| ICEL-BR00170907 | |
| ICEL-BR00170910 | |
| ICEL-BR00170922 | |
| ICEL-BR00170925 | |
| ICEL-BR00170928 | |
| ICEL-BR00170931 | |
| ICEL-BR00170936 | |
| ICEL-BR00170939 | |
| ICEL-BR00170944 | ICEL-BR00170945 |
| ICEL-BR00170948 | |
| ICEL-BR00170950 | |
| ICEL-BR00170959 | ICEL-BR00170964 |
| ICEL-BR00170967 | ICEL-BR00170970 |
| ICEL-BR00170973 | ICEL-BR00170976 |
| ICEL-BR00170979 | |
| ICEL-BR00170986 | |
| ICEL-BR00170991 | |
| ICEL-BR00170995 | |
| ICEL-BR00170998 | ICEL-BR00171000 |
| ICEL-BR00171015 | |
| ICEL-BR00171020 | |
| ICEL-BR00171023 | |
| ICEL-BR00171042 | |
| ICEL-BR00171045 | |
| ICEL-BR00171050 | |
| ICEL-BR00171053 | ICEL-BR00171055 |
| ICEL-BR00171071 | |
| ICEL-BR00171076 | |
| ICEL-BR00171079 | |
| ICEL-BR00171082 | |
| ICEL-BR00171087 | |
| ICEL-BR00171090 | |
| ICEL-BR00171093 | |
| ICEL-BR00171096 | |
| ICEL-BR00171099 | |
| ICEL-BR00171102 | |
| ICEL-BR00171107 | |
| ICEL-BR00171114 | |
| ICEL-BR00171119 | |
| ICEL-BR00171122 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00171125 | ICEL-BR00171126 |
| ICEL-BR00171129 | |
| ICEL-BR00171132 | |
| ICEL-BR00171135 | |
| ICEL-BR00171145 | |
| ICEL-BR00171147 | |
| ICEL-BR00171149 | |
| ICEL-BR00171151 | |
| ICEL-BR00171153 | |
| ICEL-BR00171155 | |
| ICEL-BR00171157 | |
| ICEL-BR00171159 | |
| ICEL-BR00171161 | |
| ICEL-BR00171163 | |
| ICEL-BR00171165 | |
| ICEL-BR00171167 | |
| ICEL-BR00171169 | |
| ICEL-BR00171171 | |
| ICEL-BR00171173 | |
| ICEL-BR00171175 | |
| ICEL-BR00171177 | |
| ICEL-BR00171179 | |
| ICEL-BR00171181 | |
| ICEL-BR00171183 | |
| ICEL-BR00171185 | |
| ICEL-BR00171187 | |
| ICEL-BR00171189 | |
| ICEL-BR00171191 | |
| ICEL-BR00171193 | |
| ICEL-BR00171195 | |
| ICEL-BR00171197 | |
| ICEL-BR00171199 | |
| ICEL-BR00171201 | |
| ICEL-BR00171203 | |
| ICEL-BR00171205 | |
| ICEL-BR00171207 | |
| ICEL-BR00171209 | |
| ICEL-BR00171211 | |
| ICEL-BR00171213 | |
| ICEL-BR00171215 | |
| ICEL-BR00171217 | |
| ICEL-BR00171219 | |
| ICEL-BR00171221 | |
| ICEL-BR00171223 | |
| ICEL-BR00171225 | |
| ICEL-BR00171227 | |
| ICEL-BR00171229 | |
| ICEL-BR00171231 | |
| ICEL-BR00171233 | |
| ICEL-BR00171235 | |
| ICEL-BR00171237 | |
| ICEL-BR00171239 | |
| ICEL-BR00171241 | |
| ICEL-BR00171243 | |
| ICEL-BR00171245 | |
| ICEL-BR00171247 | |
| ICEL-BR00171249 | |
| ICEL-BR00171251 | |
| ICEL-BR00171253 | |
| ICEL-BR00171255 | |
| ICEL-BR00171257 | |
| ICEL-BR00171259 | |
| ICEL-BR00171261 | |
| ICEL-BR00171263 | |
| ICEL-BR00171265 | |
| ICEL-BR00171267 | |
| ICEL-BR00171269 | |
| ICEL-BR00171271 | |
| ICEL-BR00171273 | |
| ICEL-BR00171275 | |
| ICEL-BR00171277 | |
| ICEL-BR00171279 | |
| ICEL-BR00171281 | |
| ICEL-BR00171283 | |
| ICEL-BR00171285 | |
| ICEL-BR00171287 | |
| ICEL-BR00171289 | |
| ICEL-BR00171291 | |
| ICEL-BR00171293 | |
| ICEL-BR00171295 | |
| ICEL-BR00171297 | |
| ICEL-BR00171299 | |
| ICEL-BR00171301 | |
| ICEL-BR00171303 | |
| ICEL-BR00171305 | |
| ICEL-BR00171307 | |
| ICEL-BR00171309 | |
| ICEL-BR00171311 | |
| ICEL-BR00171313 | |
| ICEL-BR00171315 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00171317 | |
| ICEL-BR00171319 | |
| ICEL-BR00171321 | |
| ICEL-BR00171323 | |
| ICEL-BR00171325 | |
| ICEL-BR00171327 | |
| ICEL-BR00171329 | |
| ICEL-BR00171331 | |
| ICEL-BR00171333 | |
| ICEL-BR00171335 | |
| ICEL-BR00171337 | |
| ICEL-BR00171339 | |
| ICEL-BR00171341 | |
| ICEL-BR00171343 | |
| ICEL-BR00171345 | |
| ICEL-BR00171347 | |
| ICEL-BR00171349 | |
| ICEL-BR00171351 | |
| ICEL-BR00171353 | |
| ICEL-BR00171355 | |
| ICEL-BR00171357 | |
| ICEL-BR00171359 | |
| ICEL-BR00171361 | |
| ICEL-BR00171363 | |
| ICEL-BR00171365 | |
| ICEL-BR00171367 | |
| ICEL-BR00171369 | |
| ICEL-BR00171371 | |
| ICEL-BR00171373 | |
| ICEL-BR00171375 | |
| ICEL-BR00171377 | |
| ICEL-BR00171379 | |
| ICEL-BR00171381 | |
| ICEL-BR00171383 | |
| ICEL-BR00171385 | |
| ICEL-BR00171387 | |
| ICEL-BR00171389 | |
| ICEL-BR00171391 | |
| ICEL-BR00171393 | |
| ICEL-BR00171395 | |
| ICEL-BR00171397 | |
| ICEL-BR00171399 | |
| ICEL-BR00171401 | |
| ICEL-BR00171403 | |
| ICEL-BR00171405 | |
| ICEL-BR00171407 | |
| ICEL-BR00171409 | |
| ICEL-BR00171411 | |
| ICEL-BR00171413 | |
| ICEL-BR00171415 | |
| ICEL-BR00171417 | |
| ICEL-BR00171419 | |
| ICEL-BR00171421 | |
| ICEL-BR00171423 | |
| ICEL-BR00171425 | |
| ICEL-BR00171427 | |
| ICEL-BR00171429 | |
| ICEL-BR00171431 | |
| ICEL-BR00171433 | |
| ICEL-BR00171435 | |
| ICEL-BR00171437 | |
| ICEL-BR00171439 | |
| ICEL-BR00171441 | |
| ICEL-BR00171443 | |
| ICEL-BR00171445 | |
| ICEL-BR00171447 | |
| ICEL-BR00171449 | |
| ICEL-BR00171451 | |
| ICEL-BR00171453 | |
| ICEL-BR00171455 | |
| ICEL-BR00171457 | |
| ICEL-BR00171459 | |
| ICEL-BR00171461 | |
| ICEL-BR00171463 | |
| ICEL-BR00171465 | |
| ICEL-BR00171469 | |
| ICEL-BR00171471 | |
| ICEL-BR00171473 | |
| ICEL-BR00171475 | |
| ICEL-BR00171477 | |
| ICEL-BR00171479 | |
| ICEL-BR00171481 | |
| ICEL-BR00171483 | |
| ICEL-BR00171485 | |
| ICEL-BR00171487 | |
| ICEL-BR00171489 | |
| ICEL-BR00171491 | |
| ICEL-BR00171493 | |
| ICEL-BR00171495 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00171497 | |
| ICEL-BR00171499 | |
| ICEL-BR00171501 | |
| ICEL-BR00171503 | |
| ICEL-BR00171505 | |
| ICEL-BR00171507 | |
| ICEL-BR00171509 | |
| ICEL-BR00171511 | |
| ICEL-BR00171513 | |
| ICEL-BR00171515 | |
| ICEL-BR00171517 | |
| ICEL-BR00171519 | |
| ICEL-BR00171521 | |
| ICEL-BR00171523 | |
| ICEL-BR00171525 | |
| ICEL-BR00171527 | |
| ICEL-BR00171529 | |
| ICEL-BR00171531 | |
| ICEL-BR00171533 | |
| ICEL-BR00171535 | |
| ICEL-BR00171537 | |
| ICEL-BR00171539 | |
| ICEL-BR00171541 | |
| ICEL-BR00171543 | |
| ICEL-BR00171545 | |
| ICEL-BR00171547 | |
| ICEL-BR00171549 | |
| ICEL-BR00171551 | |
| ICEL-BR00171553 | |
| ICEL-BR00171555 | |
| ICEL-BR00171557 | |
| ICEL-BR00171559 | |
| ICEL-BR00171561 | |
| ICEL-BR00171563 | |
| ICEL-BR00171565 | |
| ICEL-BR00171567 | |
| ICEL-BR00171569 | |
| ICEL-BR00171571 | |
| ICEL-BR00171573 | |
| ICEL-BR00171575 | |
| ICEL-BR00171577 | |
| ICEL-BR00171579 | |
| ICEL-BR00171581 | |
| ICEL-BR00171583 | |
| ICEL-BR00171585 | |
| ICEL-BR00171587 | |
| ICEL-BR00171589 | |
| ICEL-BR00171591 | |
| ICEL-BR00171593 | |
| ICEL-BR00171595 | |
| ICEL-BR00171597 | |
| ICEL-BR00171599 | |
| ICEL-BR00171601 | |
| ICEL-BR00171603 | |
| ICEL-BR00171605 | |
| ICEL-BR00171607 | |
| ICEL-BR00171609 | |
| ICEL-BR00171611 | |
| ICEL-BR00171613 | |
| ICEL-BR00171615 | |
| ICEL-BR00171617 | |
| ICEL-BR00171619 | |
| ICEL-BR00171621 | |
| ICEL-BR00171623 | |
| ICEL-BR00171625 | |
| ICEL-BR00171627 | |
| ICEL-BR00171629 | |
| ICEL-BR00171631 | |
| ICEL-BR00171633 | |
| ICEL-BR00171635 | |
| ICEL-BR00171637 | |
| ICEL-BR00171639 | |
| ICEL-BR00171641 | |
| ICEL-BR00171643 | |
| ICEL-BR00171645 | |
| ICEL-BR00171647 | |
| ICEL-BR00171649 | |
| ICEL-BR00171651 | |
| ICEL-BR00171653 | |
| ICEL-BR00171655 | |
| ICEL-BR00171657 | |
| ICEL-BR00171659 | |
| ICEL-BR00171661 | |
| ICEL-BR00171663 | |
| ICEL-BR00171665 | |
| ICEL-BR00171667 | |
| ICEL-BR00171669 | |
| ICEL-BR00171671 | ICEL-BR00171672 |
| ICEL-BR00171674 | |
| ICEL-BR00171676 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00171678 | |
| ICEL-BR00171680 | |
| ICEL-BR00171682 | |
| ICEL-BR00171684 | |
| ICEL-BR00171686 | |
| ICEL-BR00171688 | |
| ICEL-BR00171690 | |
| ICEL-BR00171692 | |
| ICEL-BR00171694 | |
| ICEL-BR00171696 | |
| ICEL-BR00171698 | |
| ICEL-BR00171700 | |
| ICEL-BR00171702 | |
| ICEL-BR00171704 | |
| ICEL-BR00171706 | |
| ICEL-BR00171708 | |
| ICEL-BR00171710 | |
| ICEL-BR00171712 | |
| ICEL-BR00171714 | |
| ICEL-BR00171716 | |
| ICEL-BR00171718 | |
| ICEL-BR00171720 | |
| ICEL-BR00171722 | |
| ICEL-BR00171724 | |
| ICEL-BR00171726 | |
| ICEL-BR00171728 | |
| ICEL-BR00171730 | |
| ICEL-BR00171732 | |
| ICEL-BR00171734 | |
| ICEL-BR00171736 | |
| ICEL-BR00171738 | |
| ICEL-BR00171740 | |
| ICEL-BR00171742 | |
| ICEL-BR00171744 | |
| ICEL-BR00171746 | |
| ICEL-BR00171748 | |
| ICEL-BR00171750 | |
| ICEL-BR00171752 | |
| ICEL-BR00171754 | |
| ICEL-BR00171756 | |
| ICEL-BR00171758 | |
| ICEL-BR00171760 | |
| ICEL-BR00171762 | |
| ICEL-BR00171764 | ICEL-BR00171765 |
| ICEL-BR00171767 | |
| ICEL-BR00171769 | |
| ICEL-BR00171771 | |
| ICEL-BR00171773 | |
| ICEL-BR00171775 | |
| ICEL-BR00171777 | |
| ICEL-BR00171779 | |
| ICEL-BR00171781 | |
| ICEL-BR00171783 | |
| ICEL-BR00171785 | |
| ICEL-BR00171787 | |
| ICEL-BR00171789 | |
| ICEL-BR00171791 | |
| ICEL-BR00171793 | |
| ICEL-BR00171795 | |
| ICEL-BR00171797 | |
| ICEL-BR00171799 | |
| ICEL-BR00171801 | |
| ICEL-BR00171803 | |
| ICEL-BR00171805 | |
| ICEL-BR00171807 | |
| ICEL-BR00171809 | |
| ICEL-BR00171811 | |
| ICEL-BR00171813 | |
| ICEL-BR00171815 | |
| ICEL-BR00171817 | |
| ICEL-BR00171819 | |
| ICEL-BR00171821 | |
| ICEL-BR00171823 | |
| ICEL-BR00171825 | |
| ICEL-BR00171827 | |
| ICEL-BR00171829 | |
| ICEL-BR00171831 | |
| ICEL-BR00171833 | |
| ICEL-BR00171835 | |
| ICEL-BR00171837 | |
| ICEL-BR00171839 | |
| ICEL-BR00171841 | |
| ICEL-BR00171843 | |
| ICEL-BR00171845 | |
| ICEL-BR00171847 | |
| ICEL-BR00171849 | |
| ICEL-BR00171851 | |
| ICEL-BR00171853 | |
| ICEL-BR00171855 | |
| ICEL-BR00171857 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00171859 | |
| ICEL-BR00171861 | |
| ICEL-BR00171863 | |
| ICEL-BR00171865 | |
| ICEL-BR00171869 | ICEL-BR00171870 |
| ICEL-BR00171872 | |
| ICEL-BR00171874 | |
| ICEL-BR00171876 | |
| ICEL-BR00171878 | |
| ICEL-BR00171880 | |
| ICEL-BR00171882 | |
| ICEL-BR00171884 | |
| ICEL-BR00171886 | |
| ICEL-BR00171888 | |
| ICEL-BR00171890 | |
| ICEL-BR00171892 | |
| ICEL-BR00171894 | |
| ICEL-BR00171896 | |
| ICEL-BR00171898 | |
| ICEL-BR00171900 | |
| ICEL-BR00171902 | ICEL-BR00171903 |
| ICEL-BR00171905 | |
| ICEL-BR00171907 | |
| ICEL-BR00171909 | |
| ICEL-BR00171911 | |
| ICEL-BR00171913 | |
| ICEL-BR00171915 | |
| ICEL-BR00171917 | |
| ICEL-BR00171919 | |
| ICEL-BR00171921 | |
| ICEL-BR00171923 | |
| ICEL-BR00171925 | |
| ICEL-BR00171927 | |
| ICEL-BR00171929 | |
| ICEL-BR00171931 | |
| ICEL-BR00171933 | |
| ICEL-BR00171935 | |
| ICEL-BR00171937 | |
| ICEL-BR00171939 | |
| ICEL-BR00171941 | |
| ICEL-BR00171943 | |
| ICEL-BR00171945 | |
| ICEL-BR00171947 | |
| ICEL-BR00171949 | |
| ICEL-BR00171951 | |
| ICEL-BR00171953 | |
| ICEL-BR00171955 | |
| ICEL-BR00171957 | |
| ICEL-BR00171959 | |
| ICEL-BR00171961 | |
| ICEL-BR00171963 | |
| ICEL-BR00171965 | |
| ICEL-BR00171967 | |
| ICEL-BR00171969 | |
| ICEL-BR00171971 | |
| ICEL-BR00171973 | |
| ICEL-BR00171975 | |
| ICEL-BR00171977 | |
| ICEL-BR00171979 | |
| ICEL-BR00171981 | |
| ICEL-BR00171983 | |
| ICEL-BR00171985 | |
| ICEL-BR00171987 | |
| ICEL-BR00171989 | |
| ICEL-BR00171991 | |
| ICEL-BR00171993 | |
| ICEL-BR00171995 | |
| ICEL-BR00171997 | |
| ICEL-BR00171999 | |
| ICEL-BR00172001 | |
| ICEL-BR00172003 | |
| ICEL-BR00172005 | |
| ICEL-BR00172007 | |
| ICEL-BR00172009 | |
| ICEL-BR00172011 | |
| ICEL-BR00172013 | |
| ICEL-BR00172015 | |
| ICEL-BR00172017 | |
| ICEL-BR00172019 | |
| ICEL-BR00172021 | |
| ICEL-BR00172023 | |
| ICEL-BR00172025 | |
| ICEL-BR00172027 | |
| ICEL-BR00172029 | |
| ICEL-BR00172031 | |
| ICEL-BR00172033 | |
| ICEL-BR00172035 | |
| ICEL-BR00172037 | |
| ICEL-BR00172039 | ICEL-BR00172040 |
| ICEL-BR00172042 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00172044 | |
| ICEL-BR00172046 | |
| ICEL-BR00172048 | |
| ICEL-BR00172050 | |
| ICEL-BR00172052 | |
| ICEL-BR00172054 | |
| ICEL-BR00172056 | |
| ICEL-BR00172058 | |
| ICEL-BR00172060 | |
| ICEL-BR00172062 | |
| ICEL-BR00172064 | |
| ICEL-BR00172066 | |
| ICEL-BR00172068 | |
| ICEL-BR00172070 | |
| ICEL-BR00172072 | |
| ICEL-BR00172074 | |
| ICEL-BR00172076 | |
| ICEL-BR00172078 | |
| ICEL-BR00172080 | |
| ICEL-BR00172082 | |
| ICEL-BR00172084 | |
| ICEL-BR00172086 | |
| ICEL-BR00172088 | |
| ICEL-BR00172090 | |
| ICEL-BR00172092 | |
| ICEL-BR00172094 | |
| ICEL-BR00172096 | |
| ICEL-BR00172098 | |
| ICEL-BR00172100 | |
| ICEL-BR00172102 | |
| ICEL-BR00172104 | |
| ICEL-BR00172106 | |
| ICEL-BR00172108 | |
| ICEL-BR00172110 | |
| ICEL-BR00172112 | |
| ICEL-BR00172114 | |
| ICEL-BR00172116 | |
| ICEL-BR00172118 | |
| ICEL-BR00172120 | |
| ICEL-BR00172122 | |
| ICEL-BR00172124 | |
| ICEL-BR00172126 | |
| ICEL-BR00172128 | |
| ICEL-BR00172130 | |
| ICEL-BR00172132 | |
| ICEL-BR00172134 | |
| ICEL-BR00172136 | |
| ICEL-BR00172144 | |
| ICEL-BR00172147 | |
| ICEL-BR00172153 | |
| ICEL-BR00172156 | |
| ICEL-BR00172163 | |
| ICEL-BR00172190 | |
| ICEL-BR00172193 | |
| ICEL-BR00172204 | |
| ICEL-BR00172207 | |
| ICEL-BR00172210 | |
| ICEL-BR00172213 | |
| ICEL-BR00172218 | |
| ICEL-BR00172221 | |
| ICEL-BR00172226 | ICEL-BR00172227 |
| ICEL-BR00172230 | |
| ICEL-BR00172232 | |
| ICEL-BR00172241 | ICEL-BR00172246 |
| ICEL-BR00172249 | ICEL-BR00172252 |
| ICEL-BR00172255 | ICEL-BR00172258 |
| ICEL-BR00172261 | |
| ICEL-BR00172268 | |
| ICEL-BR00172273 | |
| ICEL-BR00172277 | |
| ICEL-BR00172280 | |
| ICEL-BR00172282 | |
| ICEL-BR00172285 | ICEL-BR00172288 |
| ICEL-BR00172303 | |
| ICEL-BR00172308 | |
| ICEL-BR00172311 | |
| ICEL-BR00172330 | |
| ICEL-BR00172333 | |
| ICEL-BR00172338 | |
| ICEL-BR00172341 | ICEL-BR00172343 |
| ICEL-BR00172359 | |
| ICEL-BR00172364 | |
| ICEL-BR00172367 | |
| ICEL-BR00172370 | |
| ICEL-BR00172375 | |
| ICEL-BR00172378 | |
| ICEL-BR00172381 | |
| ICEL-BR00172384 | |
| ICEL-BR00172387 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00172390 | |
| ICEL-BR00172395 | |
| ICEL-BR00172402 | |
| ICEL-BR00172407 | |
| ICEL-BR00172410 | |
| ICEL-BR00172413 | ICEL-BR00172414 |
| ICEL-BR00172417 | |
| ICEL-BR00172420 | |
| ICEL-BR00172423 | |
| ICEL-BR00172432 | |
| ICEL-BR00172434 | |
| ICEL-BR00172436 | |
| ICEL-BR00172438 | |
| ICEL-BR00172440 | |
| ICEL-BR00172442 | |
| ICEL-BR00172444 | |
| ICEL-BR00172446 | |
| ICEL-BR00172448 | |
| ICEL-BR00172450 | |
| ICEL-BR00172452 | |
| ICEL-BR00172454 | |
| ICEL-BR00172456 | |
| ICEL-BR00172458 | |
| ICEL-BR00172460 | |
| ICEL-BR00172462 | |
| ICEL-BR00172464 | |
| ICEL-BR00172466 | |
| ICEL-BR00172468 | |
| ICEL-BR00172470 | |
| ICEL-BR00172472 | |
| ICEL-BR00172474 | |
| ICEL-BR00172476 | |
| ICEL-BR00172478 | |
| ICEL-BR00172480 | |
| ICEL-BR00172482 | |
| ICEL-BR00172484 | |
| ICEL-BR00172486 | |
| ICEL-BR00172488 | |
| ICEL-BR00172490 | |
| ICEL-BR00172492 | |
| ICEL-BR00172494 | |
| ICEL-BR00172496 | |
| ICEL-BR00172498 | |
| ICEL-BR00172500 | |
| ICEL-BR00172502 | |
| ICEL-BR00172504 | |
| ICEL-BR00172506 | |
| ICEL-BR00172508 | |
| ICEL-BR00172510 | |
| ICEL-BR00172512 | |
| ICEL-BR00172514 | |
| ICEL-BR00172516 | |
| ICEL-BR00172518 | |
| ICEL-BR00172520 | |
| ICEL-BR00172522 | |
| ICEL-BR00172524 | |
| ICEL-BR00172526 | |
| ICEL-BR00172528 | |
| ICEL-BR00172530 | |
| ICEL-BR00172532 | |
| ICEL-BR00172534 | |
| ICEL-BR00172536 | |
| ICEL-BR00172538 | |
| ICEL-BR00172540 | |
| ICEL-BR00172542 | |
| ICEL-BR00172544 | |
| ICEL-BR00172546 | |
| ICEL-BR00172548 | |
| ICEL-BR00172550 | |
| ICEL-BR00172552 | |
| ICEL-BR00172554 | |
| ICEL-BR00172556 | |
| ICEL-BR00172558 | |
| ICEL-BR00172560 | |
| ICEL-BR00172562 | |
| ICEL-BR00172564 | |
| ICEL-BR00172566 | |
| ICEL-BR00172568 | |
| ICEL-BR00172570 | |
| ICEL-BR00172572 | |
| ICEL-BR00172574 | |
| ICEL-BR00172576 | |
| ICEL-BR00172578 | |
| ICEL-BR00172580 | |
| ICEL-BR00172582 | |
| ICEL-BR00172584 | |
| ICEL-BR00172586 | |
| ICEL-BR00172588 | |
| ICEL-BR00172590 | |
| ICEL-BR00172592 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00172594 | |
| ICEL-BR00172596 | |
| ICEL-BR00172598 | |
| ICEL-BR00172600 | |
| ICEL-BR00172602 | |
| ICEL-BR00172604 | |
| ICEL-BR00172606 | |
| ICEL-BR00172608 | |
| ICEL-BR00172610 | |
| ICEL-BR00172612 | |
| ICEL-BR00172614 | |
| ICEL-BR00172616 | |
| ICEL-BR00172618 | |
| ICEL-BR00172620 | |
| ICEL-BR00172622 | |
| ICEL-BR00172624 | |
| ICEL-BR00172626 | |
| ICEL-BR00172628 | |
| ICEL-BR00172630 | |
| ICEL-BR00172632 | |
| ICEL-BR00172634 | |
| ICEL-BR00172636 | |
| ICEL-BR00172638 | |
| ICEL-BR00172640 | |
| ICEL-BR00172642 | |
| ICEL-BR00172644 | |
| ICEL-BR00172646 | |
| ICEL-BR00172648 | |
| ICEL-BR00172650 | |
| ICEL-BR00172652 | |
| ICEL-BR00172654 | |
| ICEL-BR00172656 | |
| ICEL-BR00172658 | |
| ICEL-BR00172660 | |
| ICEL-BR00172662 | |
| ICEL-BR00172664 | |
| ICEL-BR00172666 | |
| ICEL-BR00172668 | |
| ICEL-BR00172670 | |
| ICEL-BR00172672 | |
| ICEL-BR00172674 | |
| ICEL-BR00172676 | |
| ICEL-BR00172678 | |
| ICEL-BR00172680 | |
| ICEL-BR00172682 | |
| ICEL-BR00172684 | |
| ICEL-BR00172686 | |
| ICEL-BR00172688 | |
| ICEL-BR00172690 | |
| ICEL-BR00172692 | |
| ICEL-BR00172694 | |
| ICEL-BR00172696 | |
| ICEL-BR00172698 | |
| ICEL-BR00172700 | |
| ICEL-BR00172702 | |
| ICEL-BR00172704 | |
| ICEL-BR00172706 | |
| ICEL-BR00172708 | |
| ICEL-BR00172710 | |
| ICEL-BR00172712 | |
| ICEL-BR00172714 | |
| ICEL-BR00172716 | |
| ICEL-BR00172718 | |
| ICEL-BR00172720 | |
| ICEL-BR00172722 | |
| ICEL-BR00172724 | |
| ICEL-BR00172726 | |
| ICEL-BR00172728 | |
| ICEL-BR00172730 | |
| ICEL-BR00172732 | |
| ICEL-BR00172734 | |
| ICEL-BR00172736 | |
| ICEL-BR00172738 | |
| ICEL-BR00172740 | |
| ICEL-BR00172742 | |
| ICEL-BR00172744 | |
| ICEL-BR00172746 | |
| ICEL-BR00172748 | |
| ICEL-BR00172750 | |
| ICEL-BR00172752 | |
| ICEL-BR00172754 | |
| ICEL-BR00172756 | |
| ICEL-BR00172758 | |
| ICEL-BR00172760 | |
| ICEL-BR00172762 | |
| ICEL-BR00172764 | |
| ICEL-BR00172766 | |
| ICEL-BR00172768 | |
| ICEL-BR00172770 | |
| ICEL-BR00172772 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00172774 | |
| ICEL-BR00172776 | |
| ICEL-BR00172778 | |
| ICEL-BR00172780 | |
| ICEL-BR00172782 | |
| ICEL-BR00172784 | |
| ICEL-BR00172786 | |
| ICEL-BR00172788 | |
| ICEL-BR00172790 | |
| ICEL-BR00172792 | |
| ICEL-BR00172794 | |
| ICEL-BR00172796 | |
| ICEL-BR00172798 | |
| ICEL-BR00172800 | |
| ICEL-BR00172802 | |
| ICEL-BR00172804 | |
| ICEL-BR00172806 | |
| ICEL-BR00172808 | |
| ICEL-BR00172810 | |
| ICEL-BR00172812 | |
| ICEL-BR00172814 | |
| ICEL-BR00172816 | |
| ICEL-BR00172818 | |
| ICEL-BR00172820 | |
| ICEL-BR00172822 | |
| ICEL-BR00172824 | |
| ICEL-BR00172826 | |
| ICEL-BR00172828 | |
| ICEL-BR00172830 | |
| ICEL-BR00172832 | |
| ICEL-BR00172834 | |
| ICEL-BR00172836 | |
| ICEL-BR00172838 | |
| ICEL-BR00172840 | |
| ICEL-BR00172842 | |
| ICEL-BR00172844 | |
| ICEL-BR00172846 | |
| ICEL-BR00172848 | |
| ICEL-BR00172850 | |
| ICEL-BR00172852 | |
| ICEL-BR00172854 | |
| ICEL-BR00172856 | |
| ICEL-BR00172858 | |
| ICEL-BR00172860 | |
| ICEL-BR00172862 | |
| ICEL-BR00172864 | |
| ICEL-BR00172866 | |
| ICEL-BR00172868 | |
| ICEL-BR00172870 | |
| ICEL-BR00172872 | |
| ICEL-BR00172874 | |
| ICEL-BR00172876 | |
| ICEL-BR00172878 | |
| ICEL-BR00172880 | |
| ICEL-BR00172882 | |
| ICEL-BR00172884 | |
| ICEL-BR00172886 | |
| ICEL-BR00172888 | |
| ICEL-BR00172890 | |
| ICEL-BR00172892 | |
| ICEL-BR00172894 | |
| ICEL-BR00172896 | |
| ICEL-BR00172898 | |
| ICEL-BR00172900 | |
| ICEL-BR00172902 | |
| ICEL-BR00172904 | |
| ICEL-BR00172906 | |
| ICEL-BR00172908 | |
| ICEL-BR00172910 | |
| ICEL-BR00172912 | |
| ICEL-BR00172914 | |
| ICEL-BR00172916 | |
| ICEL-BR00172918 | |
| ICEL-BR00172920 | |
| ICEL-BR00172922 | |
| ICEL-BR00172924 | |
| ICEL-BR00172926 | |
| ICEL-BR00172928 | |
| ICEL-BR00172930 | |
| ICEL-BR00172932 | |
| ICEL-BR00172934 | |
| ICEL-BR00172936 | |
| ICEL-BR00172938 | |
| ICEL-BR00172940 | |
| ICEL-BR00172942 | |
| ICEL-BR00172944 | |
| ICEL-BR00172946 | |
| ICEL-BR00172948 | |
| ICEL-BR00172950 | |
| ICEL-BR00172952 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00172954 | |
| ICEL-BR00172956 | |
| ICEL-BR00172958 | |
| ICEL-BR00172960 | |
| ICEL-BR00172962 | |
| ICEL-BR00172964 | |
| ICEL-BR00172966 | |
| ICEL-BR00172968 | |
| ICEL-BR00172970 | |
| ICEL-BR00172972 | |
| ICEL-BR00172974 | |
| ICEL-BR00172976 | |
| ICEL-BR00172978 | |
| ICEL-BR00172980 | |
| ICEL-BR00172982 | |
| ICEL-BR00172984 | |
| ICEL-BR00172986 | |
| ICEL-BR00172988 | |
| ICEL-BR00172990 | |
| ICEL-BR00172992 | |
| ICEL-BR00172994 | |
| ICEL-BR00172996 | |
| ICEL-BR00172998 | |
| ICEL-BR00173000 | |
| ICEL-BR00173002 | |
| ICEL-BR00173004 | |
| ICEL-BR00173006 | |
| ICEL-BR00173008 | |
| ICEL-BR00173010 | |
| ICEL-BR00173012 | ICEL-BR00173013 |
| ICEL-BR00173015 | |
| ICEL-BR00173017 | |
| ICEL-BR00173019 | |
| ICEL-BR00173021 | |
| ICEL-BR00173023 | |
| ICEL-BR00173025 | |
| ICEL-BR00173027 | |
| ICEL-BR00173029 | |
| ICEL-BR00173031 | |
| ICEL-BR00173033 | |
| ICEL-BR00173035 | |
| ICEL-BR00173037 | |
| ICEL-BR00173039 | |
| ICEL-BR00173041 | |
| ICEL-BR00173043 | |
| ICEL-BR00173045 | |
| ICEL-BR00173047 | |
| ICEL-BR00173049 | |
| ICEL-BR00173051 | |
| ICEL-BR00173053 | |
| ICEL-BR00173055 | |
| ICEL-BR00173057 | |
| ICEL-BR00173059 | |
| ICEL-BR00173061 | |
| ICEL-BR00173063 | |
| ICEL-BR00173065 | |
| ICEL-BR00173067 | |
| ICEL-BR00173069 | |
| ICEL-BR00173071 | |
| ICEL-BR00173073 | |
| ICEL-BR00173075 | |
| ICEL-BR00173077 | |
| ICEL-BR00173079 | |
| ICEL-BR00173081 | |
| ICEL-BR00173083 | ICEL-BR00173084 |
| ICEL-BR00173087 | |
| ICEL-BR00173089 | |
| ICEL-BR00173091 | |
| ICEL-BR00173093 | |
| ICEL-BR00173095 | |
| ICEL-BR00173097 | |
| ICEL-BR00173099 | |
| ICEL-BR00173101 | |
| ICEL-BR00173103 | |
| ICEL-BR00173105 | |
| ICEL-BR00173107 | |
| ICEL-BR00173109 | |
| ICEL-BR00173111 | |
| ICEL-BR00173113 | |
| ICEL-BR00173115 | |
| ICEL-BR00173117 | |
| ICEL-BR00173119 | |
| ICEL-BR00173121 | |
| ICEL-BR00173123 | |
| ICEL-BR00173125 | |
| ICEL-BR00173127 | |
| ICEL-BR00173129 | |
| ICEL-BR00173131 | |
| ICEL-BR00173133 | |
| ICEL-BR00173135 | ICEL-BR00173136 |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00173138 | |
| ICEL-BR00173140 | |
| ICEL-BR00173142 | |
| ICEL-BR00173144 | |
| ICEL-BR00173146 | |
| ICEL-BR00173148 | |
| ICEL-BR00173150 | |
| ICEL-BR00173152 | |
| ICEL-BR00173154 | |
| ICEL-BR00173156 | |
| ICEL-BR00173158 | |
| ICEL-BR00173160 | |
| ICEL-BR00173162 | |
| ICEL-BR00173164 | |
| ICEL-BR00173166 | |
| ICEL-BR00173168 | |
| ICEL-BR00173170 | |
| ICEL-BR00173172 | |
| ICEL-BR00173174 | |
| ICEL-BR00173176 | |
| ICEL-BR00173178 | |
| ICEL-BR00173180 | |
| ICEL-BR00173182 | |
| ICEL-BR00173184 | |
| ICEL-BR00173186 | |
| ICEL-BR00173188 | |
| ICEL-BR00173190 | |
| ICEL-BR00173192 | |
| ICEL-BR00173194 | |
| ICEL-BR00173196 | |
| ICEL-BR00173198 | |
| ICEL-BR00173200 | |
| ICEL-BR00173202 | |
| ICEL-BR00173204 | |
| ICEL-BR00173206 | |
| ICEL-BR00173208 | |
| ICEL-BR00173210 | |
| ICEL-BR00173212 | |
| ICEL-BR00173214 | |
| ICEL-BR00173216 | |
| ICEL-BR00173218 | |
| ICEL-BR00173220 | |
| ICEL-BR00173222 | |
| ICEL-BR00173224 | |
| ICEL-BR00173226 | |
| ICEL-BR00173228 | |
| ICEL-BR00173230 | |
| ICEL-BR00173232 | |
| ICEL-BR00173234 | |
| ICEL-BR00173236 | |
| ICEL-BR00173238 | |
| ICEL-BR00173240 | |
| ICEL-BR00173242 | |
| ICEL-BR00173244 | |
| ICEL-BR00173246 | |
| ICEL-BR00173248 | |
| ICEL-BR00173250 | |
| ICEL-BR00173252 | |
| ICEL-BR00173254 | |
| ICEL-BR00173256 | |
| ICEL-BR00173260 | ICEL-BR00173261 |
| ICEL-BR00173263 | |
| ICEL-BR00173265 | |
| ICEL-BR00173267 | |
| ICEL-BR00173269 | |
| ICEL-BR00173271 | |
| ICEL-BR00173273 | |
| ICEL-BR00173275 | |
| ICEL-BR00173277 | |
| ICEL-BR00173279 | |
| ICEL-BR00173281 | |
| ICEL-BR00173283 | |
| ICEL-BR00173285 | |
| ICEL-BR00173287 | |
| ICEL-BR00173289 | |
| ICEL-BR00173291 | ICEL-BR00173292 |
| ICEL-BR00173294 | |
| ICEL-BR00173296 | |
| ICEL-BR00173298 | |
| ICEL-BR00173300 | |
| ICEL-BR00173302 | |
| ICEL-BR00173304 | |
| ICEL-BR00173306 | |
| ICEL-BR00173308 | |
| ICEL-BR00173310 | |
| ICEL-BR00173312 | |
| ICEL-BR00173314 | |
| ICEL-BR00173316 | |
| ICEL-BR00173318 | |
| ICEL-BR00173320 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00173322 | |
| ICEL-BR00173324 | |
| ICEL-BR00173326 | |
| ICEL-BR00173328 | |
| ICEL-BR00173330 | |
| ICEL-BR00173332 | |
| ICEL-BR00173334 | |
| ICEL-BR00173336 | |
| ICEL-BR00173338 | |
| ICEL-BR00173340 | |
| ICEL-BR00173342 | |
| ICEL-BR00173344 | |
| ICEL-BR00173346 | |
| ICEL-BR00173348 | |
| ICEL-BR00173350 | |
| ICEL-BR00173352 | |
| ICEL-BR00173354 | |
| ICEL-BR00173356 | |
| ICEL-BR00173358 | |
| ICEL-BR00173360 | |
| ICEL-BR00173362 | |
| ICEL-BR00173364 | |
| ICEL-BR00173366 | |
| ICEL-BR00173368 | |
| ICEL-BR00173370 | |
| ICEL-BR00173372 | |
| ICEL-BR00173374 | |
| ICEL-BR00173376 | |
| ICEL-BR00173378 | |
| ICEL-BR00173380 | |
| ICEL-BR00173382 | |
| ICEL-BR00173384 | |
| ICEL-BR00173386 | |
| ICEL-BR00173388 | |
| ICEL-BR00173390 | |
| ICEL-BR00173392 | |
| ICEL-BR00173394 | |
| ICEL-BR00173396 | |
| ICEL-BR00173398 | |
| ICEL-BR00173400 | |
| ICEL-BR00173402 | |
| ICEL-BR00173404 | |
| ICEL-BR00173406 | |
| ICEL-BR00173408 | |
| ICEL-BR00173410 | |
| ICEL-BR00173412 | |
| ICEL-BR00173414 | |
| ICEL-BR00173416 | |
| ICEL-BR00173418 | |
| ICEL-BR00173420 | |
| ICEL-BR00173422 | |
| ICEL-BR00173424 | |
| ICEL-BR00173426 | |
| ICEL-BR00173428 | |
| ICEL-BR00173430 | |
| ICEL-BR00173432 | |
| ICEL-BR00173434 | |
| ICEL-BR00173436 | |
| ICEL-BR00173438 | |
| ICEL-BR00173440 | |
| ICEL-BR00173442 | |
| ICEL-BR00173444 | |
| ICEL-BR00173446 | |
| ICEL-BR00173448 | |
| ICEL-BR00173450 | |
| ICEL-BR00173452 | |
| ICEL-BR00173454 | |
| ICEL-BR00173456 | ICEL-BR00173457 |
| ICEL-BR00173459 | |
| ICEL-BR00173461 | |
| ICEL-BR00173463 | |
| ICEL-BR00173465 | |
| ICEL-BR00173467 | |
| ICEL-BR00173469 | |
| ICEL-BR00173471 | |
| ICEL-BR00173473 | |
| ICEL-BR00173475 | |
| ICEL-BR00173477 | |
| ICEL-BR00173479 | |
| ICEL-BR00173481 | |
| ICEL-BR00173483 | |
| ICEL-BR00173485 | |
| ICEL-BR00173487 | |
| ICEL-BR00173489 | |
| ICEL-BR00173491 | |
| ICEL-BR00173493 | |
| ICEL-BR00173495 | |
| ICEL-BR00173497 | |
| ICEL-BR00173499 | |
| ICEL-BR00173501 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00173503 | |
| ICEL-BR00173505 | |
| ICEL-BR00173507 | |
| ICEL-BR00173509 | |
| ICEL-BR00173511 | |
| ICEL-BR00173513 | |
| ICEL-BR00173515 | |
| ICEL-BR00173517 | |
| ICEL-BR00173519 | |
| ICEL-BR00173521 | |
| ICEL-BR00173523 | |
| ICEL-BR00173525 | |
| ICEL-BR00173527 | |
| ICEL-BR00173529 | |
| ICEL-BR00173531 | |
| ICEL-BR00173533 | |
| ICEL-BR00173535 | |
| ICEL-BR00173537 | |
| ICEL-BR00173539 | |
| ICEL-BR00173541 | |
| ICEL-BR00173543 | |
| ICEL-BR00173545 | |
| ICEL-BR00173547 | |
| ICEL-BR00173549 | |
| ICEL-BR00173551 | |
| ICEL-BR00173553 | |
| ICEL-BR00173555 | |
| ICEL-BR00173557 | |
| ICEL-BR00173559 | |
| ICEL-BR00173561 | |
| ICEL-BR00173563 | |
| ICEL-BR00173565 | |
| ICEL-BR00173567 | |
| ICEL-BR00173569 | |
| ICEL-BR00173571 | |
| ICEL-BR00173579 | |
| ICEL-BR00173587 | |
| ICEL-BR00173593 | ICEL-BR00173597 |
| ICEL-BR00173603 | |
| ICEL-BR00173607 | ICEL-BR00173621 |
| ICEL-BR00173623 | |
| ICEL-BR00173626 | |
| ICEL-BR00173628 | ICEL-BR00173629 |
| ICEL-BR00173631 | |
| ICEL-BR00173636 | |
| ICEL-BR00173639 | ICEL-BR00173640 |
| ICEL-BR00173643 | |
| ICEL-BR00173646 | |
| ICEL-BR00173649 | ICEL-BR00173651 |
| ICEL-BR00173656 | |
| ICEL-BR00173665 | |
| ICEL-BR00173670 | |
| ICEL-BR00173673 | |
| ICEL-BR00173676 | |
| ICEL-BR00173681 | |
| ICEL-BR00173684 | |
| ICEL-BR00173687 | |
| ICEL-BR00173690 | |
| ICEL-BR00173693 | |
| ICEL-BR00173696 | |
| ICEL-BR00173701 | |
| ICEL-BR00173708 | |
| ICEL-BR00173713 | |
| ICEL-BR00173716 | |
| ICEL-BR00173719 | ICEL-BR00173720 |
| ICEL-BR00173723 | |
| ICEL-BR00173726 | |
| ICEL-BR00173729 | |
| ICEL-BR00173738 | |
| ICEL-BR00173741 | |
| ICEL-BR00173744 | ICEL-BR00173746 |
| ICEL-BR00173751 | |
| ICEL-BR00173760 | |
| ICEL-BR00173765 | |
| ICEL-BR00173768 | |
| ICEL-BR00173771 | |
| ICEL-BR00173776 | |
| ICEL-BR00173779 | |
| ICEL-BR00173782 | |
| ICEL-BR00173785 | |
| ICEL-BR00173788 | |
| ICEL-BR00173791 | |
| ICEL-BR00173796 | |
| ICEL-BR00173803 | |
| ICEL-BR00173808 | |
| ICEL-BR00173811 | |
| ICEL-BR00173814 | ICEL-BR00173815 |
| ICEL-BR00173818 | |
| ICEL-BR00173821 | |
| ICEL-BR00173824 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00173833 | |
| ICEL-BR00173836 | |
| ICEL-BR00173840 | |
| ICEL-BR00173844 | |
| ICEL-BR00173847 | |
| ICEL-BR00173851 | |
| ICEL-BR00173853 | ICEL-BR00173862 |
| ICEL-BR00173871 | |
| ICEL-BR00173873 | |
| ICEL-BR00173875 | |
| ICEL-BR00173878 | |
| ICEL-BR00173905 | |
| ICEL-BR00173908 | |
| ICEL-BR00173917 | |
| ICEL-BR00173920 | |
| ICEL-BR00173925 | |
| ICEL-BR00173930 | |
| ICEL-BR00173933 | |
| ICEL-BR00173940 | |
| ICEL-BR00173943 | |
| ICEL-BR00173953 | |
| ICEL-BR00173958 | ICEL-BR00173960 |
| ICEL-BR00173963 | ICEL-BR00173969 |
| ICEL-BR00173972 | ICEL-BR00173975 |
| ICEL-BR00173978 | ICEL-BR00173981 |
| ICEL-BR00173990 | |
| ICEL-BR00173995 | |
| ICEL-BR00174000 | |
| ICEL-BR00174005 | |
| ICEL-BR00174008 | |
| ICEL-BR00174011 | |
| ICEL-BR00174014 | |
| ICEL-BR00174017 | |
| ICEL-BR00174026 | |
| ICEL-BR00174031 | |
| ICEL-BR00174034 | |
| ICEL-BR00174049 | |
| ICEL-BR00174052 | |
| ICEL-BR00174079 | |
| ICEL-BR00174082 | |
| ICEL-BR00174095 | |
| ICEL-BR00174098 | |
| ICEL-BR00174101 | |
| ICEL-BR00174104 | |
| ICEL-BR00174109 | |
| ICEL-BR00174112 | |
| ICEL-BR00174117 | ICEL-BR00174118 |
| ICEL-BR00174121 | |
| ICEL-BR00174123 | |
| ICEL-BR00174132 | ICEL-BR00174137 |
| ICEL-BR00174140 | ICEL-BR00174143 |
| ICEL-BR00174146 | ICEL-BR00174149 |
| ICEL-BR00174152 | |
| ICEL-BR00174159 | |
| ICEL-BR00174164 | |
| ICEL-BR00174168 | |
| ICEL-BR00174171 | ICEL-BR00174173 |
| ICEL-BR00174188 | |
| ICEL-BR00174193 | |
| ICEL-BR00174196 | |
| ICEL-BR00174215 | |
| ICEL-BR00174218 | |
| ICEL-BR00174223 | |
| ICEL-BR00174226 | ICEL-BR00174228 |
| ICEL-BR00174256 | |
| ICEL-BR00174273 | |
| ICEL-BR00174278 | |
| ICEL-BR00174281 | |
| ICEL-BR00174284 | |
| ICEL-BR00174289 | |
| ICEL-BR00174292 | |
| ICEL-BR00174295 | |
| ICEL-BR00174298 | |
| ICEL-BR00174301 | |
| ICEL-BR00174304 | |
| ICEL-BR00174309 | |
| ICEL-BR00174316 | |
| ICEL-BR00174321 | |
| ICEL-BR00174324 | |
| ICEL-BR00174327 | ICEL-BR00174328 |
| ICEL-BR00174331 | |
| ICEL-BR00174334 | |
| ICEL-BR00174337 | |
| ICEL-BR00174347 | |
| ICEL-BR00174349 | |
| ICEL-BR00174351 | |
| ICEL-BR00174353 | |
| ICEL-BR00174355 | |
| ICEL-BR00174357 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00174359 | |
| ICEL-BR00174361 | |
| ICEL-BR00174363 | |
| ICEL-BR00174365 | |
| ICEL-BR00174367 | |
| ICEL-BR00174369 | |
| ICEL-BR00174371 | |
| ICEL-BR00174373 | |
| ICEL-BR00174375 | |
| ICEL-BR00174377 | |
| ICEL-BR00174379 | |
| ICEL-BR00174381 | |
| ICEL-BR00174383 | |
| ICEL-BR00174385 | |
| ICEL-BR00174387 | |
| ICEL-BR00174389 | |
| ICEL-BR00174391 | |
| ICEL-BR00174393 | |
| ICEL-BR00174395 | |
| ICEL-BR00174397 | |
| ICEL-BR00174399 | |
| ICEL-BR00174401 | |
| ICEL-BR00174403 | |
| ICEL-BR00174405 | |
| ICEL-BR00174407 | |
| ICEL-BR00174409 | |
| ICEL-BR00174411 | |
| ICEL-BR00174413 | |
| ICEL-BR00174415 | |
| ICEL-BR00174417 | |
| ICEL-BR00174419 | |
| ICEL-BR00174421 | |
| ICEL-BR00174423 | |
| ICEL-BR00174425 | |
| ICEL-BR00174427 | |
| ICEL-BR00174429 | |
| ICEL-BR00174431 | |
| ICEL-BR00174433 | |
| ICEL-BR00174435 | |
| ICEL-BR00174437 | |
| ICEL-BR00174439 | |
| ICEL-BR00174441 | |
| ICEL-BR00174443 | |
| ICEL-BR00174445 | |
| ICEL-BR00174447 | |
| ICEL-BR00174449 | |
| ICEL-BR00174451 | |
| ICEL-BR00174453 | |
| ICEL-BR00174455 | |
| ICEL-BR00174457 | |
| ICEL-BR00174459 | |
| ICEL-BR00174461 | |
| ICEL-BR00174463 | |
| ICEL-BR00174465 | |
| ICEL-BR00174467 | |
| ICEL-BR00174469 | |
| ICEL-BR00174471 | |
| ICEL-BR00174473 | |
| ICEL-BR00174475 | |
| ICEL-BR00174477 | |
| ICEL-BR00174479 | |
| ICEL-BR00174481 | |
| ICEL-BR00174483 | |
| ICEL-BR00174485 | |
| ICEL-BR00174487 | |
| ICEL-BR00174489 | |
| ICEL-BR00174491 | |
| ICEL-BR00174493 | |
| ICEL-BR00174495 | |
| ICEL-BR00174497 | |
| ICEL-BR00174499 | |
| ICEL-BR00174501 | |
| ICEL-BR00174503 | |
| ICEL-BR00174505 | |
| ICEL-BR00174507 | |
| ICEL-BR00174509 | |
| ICEL-BR00174511 | |
| ICEL-BR00174513 | |
| ICEL-BR00174515 | |
| ICEL-BR00174517 | |
| ICEL-BR00174519 | |
| ICEL-BR00174521 | |
| ICEL-BR00174523 | |
| ICEL-BR00174525 | |
| ICEL-BR00174527 | |
| ICEL-BR00174529 | |
| ICEL-BR00174531 | |
| ICEL-BR00174533 | |
| ICEL-BR00174535 | |
| ICEL-BR00174537 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00174539 | |
| ICEL-BR00174541 | |
| ICEL-BR00174543 | |
| ICEL-BR00174545 | |
| ICEL-BR00174547 | |
| ICEL-BR00174549 | |
| ICEL-BR00174551 | |
| ICEL-BR00174553 | |
| ICEL-BR00174555 | |
| ICEL-BR00174557 | |
| ICEL-BR00174559 | |
| ICEL-BR00174561 | |
| ICEL-BR00174563 | |
| ICEL-BR00174565 | |
| ICEL-BR00174567 | |
| ICEL-BR00174569 | |
| ICEL-BR00174571 | |
| ICEL-BR00174573 | |
| ICEL-BR00174575 | |
| ICEL-BR00174577 | |
| ICEL-BR00174579 | |
| ICEL-BR00174581 | |
| ICEL-BR00174583 | |
| ICEL-BR00174585 | |
| ICEL-BR00174587 | |
| ICEL-BR00174589 | |
| ICEL-BR00174591 | |
| ICEL-BR00174593 | |
| ICEL-BR00174595 | |
| ICEL-BR00174597 | |
| ICEL-BR00174599 | |
| ICEL-BR00174601 | |
| ICEL-BR00174603 | |
| ICEL-BR00174605 | |
| ICEL-BR00174607 | |
| ICEL-BR00174609 | |
| ICEL-BR00174611 | |
| ICEL-BR00174613 | |
| ICEL-BR00174615 | |
| ICEL-BR00174617 | |
| ICEL-BR00174619 | |
| ICEL-BR00174621 | |
| ICEL-BR00174623 | |
| ICEL-BR00174625 | |
| ICEL-BR00174627 | |
| ICEL-BR00174629 | |
| ICEL-BR00174631 | |
| ICEL-BR00174633 | |
| ICEL-BR00174635 | |
| ICEL-BR00174637 | |
| ICEL-BR00174639 | |
| ICEL-BR00174641 | |
| ICEL-BR00174643 | |
| ICEL-BR00174645 | |
| ICEL-BR00174647 | |
| ICEL-BR00174649 | |
| ICEL-BR00174651 | |
| ICEL-BR00174653 | |
| ICEL-BR00174655 | |
| ICEL-BR00174657 | |
| ICEL-BR00174659 | |
| ICEL-BR00174661 | |
| ICEL-BR00174663 | |
| ICEL-BR00174665 | |
| ICEL-BR00174667 | |
| ICEL-BR00174669 | |
| ICEL-BR00174671 | |
| ICEL-BR00174673 | |
| ICEL-BR00174675 | |
| ICEL-BR00174677 | |
| ICEL-BR00174679 | |
| ICEL-BR00174681 | |
| ICEL-BR00174683 | |
| ICEL-BR00174685 | |
| ICEL-BR00174687 | |
| ICEL-BR00174689 | |
| ICEL-BR00174691 | |
| ICEL-BR00174693 | |
| ICEL-BR00174695 | |
| ICEL-BR00174697 | |
| ICEL-BR00174699 | |
| ICEL-BR00174701 | |
| ICEL-BR00174703 | |
| ICEL-BR00174705 | |
| ICEL-BR00174707 | |
| ICEL-BR00174709 | |
| ICEL-BR00174711 | |
| ICEL-BR00174713 | |
| ICEL-BR00174715 | |
| ICEL-BR00174717 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00174719 | |
| ICEL-BR00174721 | |
| ICEL-BR00174723 | |
| ICEL-BR00174725 | |
| ICEL-BR00174727 | |
| ICEL-BR00174729 | |
| ICEL-BR00174731 | |
| ICEL-BR00174733 | |
| ICEL-BR00174735 | |
| ICEL-BR00174737 | |
| ICEL-BR00174739 | |
| ICEL-BR00174741 | |
| ICEL-BR00174743 | |
| ICEL-BR00174745 | |
| ICEL-BR00174747 | |
| ICEL-BR00174749 | |
| ICEL-BR00174751 | |
| ICEL-BR00174753 | |
| ICEL-BR00174755 | |
| ICEL-BR00174757 | |
| ICEL-BR00174759 | |
| ICEL-BR00174761 | |
| ICEL-BR00174763 | |
| ICEL-BR00174765 | |
| ICEL-BR00174767 | |
| ICEL-BR00174769 | |
| ICEL-BR00174771 | |
| ICEL-BR00174773 | |
| ICEL-BR00174775 | |
| ICEL-BR00174777 | |
| ICEL-BR00174779 | |
| ICEL-BR00174781 | |
| ICEL-BR00174783 | |
| ICEL-BR00174785 | |
| ICEL-BR00174787 | |
| ICEL-BR00174789 | |
| ICEL-BR00174791 | |
| ICEL-BR00174793 | |
| ICEL-BR00174795 | |
| ICEL-BR00174797 | |
| ICEL-BR00174799 | |
| ICEL-BR00174801 | |
| ICEL-BR00174803 | |
| ICEL-BR00174805 | |
| ICEL-BR00174807 | |
| ICEL-BR00174809 | |
| ICEL-BR00174811 | |
| ICEL-BR00174813 | |
| ICEL-BR00174815 | |
| ICEL-BR00174817 | |
| ICEL-BR00174819 | |
| ICEL-BR00174821 | |
| ICEL-BR00174823 | |
| ICEL-BR00174825 | |
| ICEL-BR00174827 | |
| ICEL-BR00174829 | |
| ICEL-BR00174831 | |
| ICEL-BR00174833 | |
| ICEL-BR00174835 | |
| ICEL-BR00174837 | |
| ICEL-BR00174839 | |
| ICEL-BR00174841 | |
| ICEL-BR00174843 | |
| ICEL-BR00174845 | |
| ICEL-BR00174847 | |
| ICEL-BR00174849 | |
| ICEL-BR00174851 | |
| ICEL-BR00174853 | |
| ICEL-BR00174855 | |
| ICEL-BR00174857 | |
| ICEL-BR00174859 | |
| ICEL-BR00174861 | |
| ICEL-BR00174863 | |
| ICEL-BR00174865 | |
| ICEL-BR00174867 | |
| ICEL-BR00174869 | |
| ICEL-BR00174871 | |
| ICEL-BR00174873 | |
| ICEL-BR00174875 | ICEL-BR00174876 |
| ICEL-BR00174878 | |
| ICEL-BR00174880 | |
| ICEL-BR00174882 | |
| ICEL-BR00174884 | |
| ICEL-BR00174886 | |
| ICEL-BR00174888 | |
| ICEL-BR00174890 | |
| ICEL-BR00174892 | |
| ICEL-BR00174894 | |
| ICEL-BR00174896 | |
| ICEL-BR00174898 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00174900 | |
| ICEL-BR00174902 | |
| ICEL-BR00174904 | |
| ICEL-BR00174906 | |
| ICEL-BR00174908 | |
| ICEL-BR00174910 | |
| ICEL-BR00174912 | |
| ICEL-BR00174914 | |
| ICEL-BR00174916 | |
| ICEL-BR00174918 | |
| ICEL-BR00174920 | |
| ICEL-BR00174922 | |
| ICEL-BR00174924 | |
| ICEL-BR00174926 | |
| ICEL-BR00174928 | |
| ICEL-BR00174930 | |
| ICEL-BR00174932 | |
| ICEL-BR00174934 | |
| ICEL-BR00174936 | |
| ICEL-BR00174938 | |
| ICEL-BR00174940 | |
| ICEL-BR00174942 | |
| ICEL-BR00174944 | |
| ICEL-BR00174946 | |
| ICEL-BR00174948 | |
| ICEL-BR00174950 | |
| ICEL-BR00174952 | |
| ICEL-BR00174954 | |
| ICEL-BR00174956 | |
| ICEL-BR00174958 | |
| ICEL-BR00174960 | |
| ICEL-BR00174962 | |
| ICEL-BR00174964 | |
| ICEL-BR00174966 | |
| ICEL-BR00174968 | ICEL-BR00174969 |
| ICEL-BR00174971 | |
| ICEL-BR00174973 | |
| ICEL-BR00174975 | |
| ICEL-BR00174977 | |
| ICEL-BR00174979 | |
| ICEL-BR00174981 | |
| ICEL-BR00174983 | |
| ICEL-BR00174985 | |
| ICEL-BR00174987 | |
| ICEL-BR00174989 | |
| ICEL-BR00174991 | |
| ICEL-BR00174993 | |
| ICEL-BR00174995 | |
| ICEL-BR00174997 | |
| ICEL-BR00174999 | |
| ICEL-BR00175001 | |
| ICEL-BR00175003 | |
| ICEL-BR00175005 | |
| ICEL-BR00175007 | |
| ICEL-BR00175009 | |
| ICEL-BR00175011 | |
| ICEL-BR00175013 | |
| ICEL-BR00175015 | |
| ICEL-BR00175017 | |
| ICEL-BR00175019 | |
| ICEL-BR00175021 | |
| ICEL-BR00175023 | |
| ICEL-BR00175025 | |
| ICEL-BR00175027 | |
| ICEL-BR00175029 | |
| ICEL-BR00175031 | |
| ICEL-BR00175033 | |
| ICEL-BR00175035 | |
| ICEL-BR00175037 | |
| ICEL-BR00175039 | |
| ICEL-BR00175041 | |
| ICEL-BR00175043 | |
| ICEL-BR00175045 | |
| ICEL-BR00175047 | |
| ICEL-BR00175049 | |
| ICEL-BR00175051 | |
| ICEL-BR00175053 | |
| ICEL-BR00175055 | |
| ICEL-BR00175057 | |
| ICEL-BR00175059 | |
| ICEL-BR00175061 | |
| ICEL-BR00175063 | |
| ICEL-BR00175065 | |
| ICEL-BR00175067 | |
| ICEL-BR00175069 | |
| ICEL-BR00175073 | ICEL-BR00175074 |
| ICEL-BR00175076 | |
| ICEL-BR00175078 | |
| ICEL-BR00175080 | |
| ICEL-BR00175082 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00175084 | |
| ICEL-BR00175086 | |
| ICEL-BR00175088 | |
| ICEL-BR00175090 | |
| ICEL-BR00175092 | |
| ICEL-BR00175094 | |
| ICEL-BR00175096 | |
| ICEL-BR00175098 | |
| ICEL-BR00175100 | |
| ICEL-BR00175102 | |
| ICEL-BR00175104 | |
| ICEL-BR00175106 | ICEL-BR00175107 |
| ICEL-BR00175109 | |
| ICEL-BR00175111 | |
| ICEL-BR00175113 | |
| ICEL-BR00175115 | |
| ICEL-BR00175117 | |
| ICEL-BR00175119 | |
| ICEL-BR00175121 | |
| ICEL-BR00175123 | |
| ICEL-BR00175125 | |
| ICEL-BR00175127 | |
| ICEL-BR00175129 | |
| ICEL-BR00175131 | |
| ICEL-BR00175133 | |
| ICEL-BR00175135 | |
| ICEL-BR00175137 | |
| ICEL-BR00175139 | |
| ICEL-BR00175141 | |
| ICEL-BR00175143 | |
| ICEL-BR00175145 | |
| ICEL-BR00175147 | |
| ICEL-BR00175149 | |
| ICEL-BR00175151 | |
| ICEL-BR00175153 | |
| ICEL-BR00175155 | |
| ICEL-BR00175157 | |
| ICEL-BR00175159 | |
| ICEL-BR00175161 | |
| ICEL-BR00175163 | |
| ICEL-BR00175165 | |
| ICEL-BR00175167 | |
| ICEL-BR00175169 | |
| ICEL-BR00175171 | |
| ICEL-BR00175173 | |
| ICEL-BR00175175 | |
| ICEL-BR00175177 | |
| ICEL-BR00175179 | |
| ICEL-BR00175181 | |
| ICEL-BR00175183 | |
| ICEL-BR00175185 | |
| ICEL-BR00175187 | |
| ICEL-BR00175189 | |
| ICEL-BR00175191 | |
| ICEL-BR00175193 | |
| ICEL-BR00175195 | |
| ICEL-BR00175197 | |
| ICEL-BR00175199 | |
| ICEL-BR00175201 | |
| ICEL-BR00175203 | |
| ICEL-BR00175205 | |
| ICEL-BR00175207 | |
| ICEL-BR00175209 | |
| ICEL-BR00175211 | |
| ICEL-BR00175213 | |
| ICEL-BR00175215 | |
| ICEL-BR00175217 | |
| ICEL-BR00175219 | |
| ICEL-BR00175221 | |
| ICEL-BR00175223 | |
| ICEL-BR00175225 | |
| ICEL-BR00175227 | |
| ICEL-BR00175229 | |
| ICEL-BR00175231 | |
| ICEL-BR00175233 | |
| ICEL-BR00175235 | |
| ICEL-BR00175237 | |
| ICEL-BR00175239 | |
| ICEL-BR00175241 | |
| ICEL-BR00175243 | ICEL-BR00175244 |
| ICEL-BR00175246 | |
| ICEL-BR00175248 | |
| ICEL-BR00175250 | |
| ICEL-BR00175252 | |
| ICEL-BR00175254 | |
| ICEL-BR00175256 | |
| ICEL-BR00175258 | |
| ICEL-BR00175260 | |
| ICEL-BR00175262 | |
| ICEL-BR00175264 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00175266 | |
| ICEL-BR00175268 | |
| ICEL-BR00175270 | |
| ICEL-BR00175272 | |
| ICEL-BR00175274 | |
| ICEL-BR00175276 | |
| ICEL-BR00175278 | |
| ICEL-BR00175280 | |
| ICEL-BR00175282 | |
| ICEL-BR00175284 | |
| ICEL-BR00175286 | |
| ICEL-BR00175288 | |
| ICEL-BR00175290 | |
| ICEL-BR00175292 | |
| ICEL-BR00175294 | |
| ICEL-BR00175296 | |
| ICEL-BR00175298 | |
| ICEL-BR00175300 | |
| ICEL-BR00175302 | |
| ICEL-BR00175304 | |
| ICEL-BR00175306 | |
| ICEL-BR00175308 | |
| ICEL-BR00175310 | |
| ICEL-BR00175312 | |
| ICEL-BR00175314 | |
| ICEL-BR00175316 | |
| ICEL-BR00175318 | |
| ICEL-BR00175320 | |
| ICEL-BR00175322 | |
| ICEL-BR00175324 | |
| ICEL-BR00175326 | |
| ICEL-BR00175328 | |
| ICEL-BR00175330 | |
| ICEL-BR00175332 | |
| ICEL-BR00175334 | |
| ICEL-BR00175336 | |
| ICEL-BR00175338 | |
| ICEL-BR00175340 | |
| ICEL-BR00175342 | |
| ICEL-BR00175348 | |
| ICEL-BR00175351 | |
| ICEL-BR00175357 | |
| ICEL-BR00175360 | |
| ICEL-BR00175367 | |
| ICEL-BR00175394 | |
| ICEL-BR00175397 | |
| ICEL-BR00175408 | |
| ICEL-BR00175411 | |
| ICEL-BR00175414 | |
| ICEL-BR00175417 | |
| ICEL-BR00175422 | |
| ICEL-BR00175425 | |
| ICEL-BR00175430 | ICEL-BR00175431 |
| ICEL-BR00175434 | |
| ICEL-BR00175436 | |
| ICEL-BR00175445 | ICEL-BR00175450 |
| ICEL-BR00175453 | ICEL-BR00175456 |
| ICEL-BR00175459 | ICEL-BR00175462 |
| ICEL-BR00175465 | |
| ICEL-BR00175472 | |
| ICEL-BR00175477 | |
| ICEL-BR00175481 | |
| ICEL-BR00175484 | |
| ICEL-BR00175486 | |
| ICEL-BR00175489 | ICEL-BR00175492 |
| ICEL-BR00175507 | |
| ICEL-BR00175512 | |
| ICEL-BR00175515 | |
| ICEL-BR00175534 | |
| ICEL-BR00175537 | |
| ICEL-BR00175542 | |
| ICEL-BR00175545 | ICEL-BR00175547 |
| ICEL-BR00175563 | |
| ICEL-BR00175568 | |
| ICEL-BR00175571 | |
| ICEL-BR00175574 | |
| ICEL-BR00175579 | |
| ICEL-BR00175582 | |
| ICEL-BR00175585 | |
| ICEL-BR00175588 | |
| ICEL-BR00175591 | |
| ICEL-BR00175594 | |
| ICEL-BR00175599 | |
| ICEL-BR00175606 | |
| ICEL-BR00175611 | |
| ICEL-BR00175614 | |
| ICEL-BR00175617 | ICEL-BR00175618 |
| ICEL-BR00175621 | |
| ICEL-BR00175624 | |
| ICEL-BR00175627 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00175636 | | ICEL-BR00175816 | | ICEL-BR00175996 | |
| ICEL-BR00175638 | | ICEL-BR00175818 | | ICEL-BR00175998 | |
| ICEL-BR00175640 | | ICEL-BR00175820 | | ICEL-BR00176000 | |
| ICEL-BR00175642 | | ICEL-BR00175822 | | ICEL-BR00176002 | |
| ICEL-BR00175644 | | ICEL-BR00175824 | | ICEL-BR00176004 | |
| ICEL-BR00175646 | | ICEL-BR00175826 | | ICEL-BR00176006 | |
| ICEL-BR00175648 | | ICEL-BR00175828 | | ICEL-BR00176008 | |
| ICEL-BR00175650 | | ICEL-BR00175830 | | ICEL-BR00176010 | |
| ICEL-BR00175652 | | ICEL-BR00175832 | | ICEL-BR00176012 | |
| ICEL-BR00175654 | | ICEL-BR00175834 | | ICEL-BR00176014 | |
| ICEL-BR00175656 | | ICEL-BR00175836 | | ICEL-BR00176016 | |
| ICEL-BR00175658 | | ICEL-BR00175838 | | ICEL-BR00176018 | |
| ICEL-BR00175660 | | ICEL-BR00175840 | | ICEL-BR00176020 | |
| ICEL-BR00175662 | | ICEL-BR00175842 | | ICEL-BR00176022 | |
| ICEL-BR00175664 | | ICEL-BR00175844 | | ICEL-BR00176024 | |
| ICEL-BR00175666 | | ICEL-BR00175846 | | ICEL-BR00176026 | |
| ICEL-BR00175668 | | ICEL-BR00175848 | | ICEL-BR00176028 | |
| ICEL-BR00175670 | | ICEL-BR00175850 | | ICEL-BR00176030 | |
| ICEL-BR00175672 | | ICEL-BR00175852 | | ICEL-BR00176032 | |
| ICEL-BR00175674 | | ICEL-BR00175854 | | ICEL-BR00176034 | |
| ICEL-BR00175676 | | ICEL-BR00175856 | | ICEL-BR00176036 | |
| ICEL-BR00175678 | | ICEL-BR00175858 | | ICEL-BR00176038 | |
| ICEL-BR00175680 | | ICEL-BR00175860 | | ICEL-BR00176040 | |
| ICEL-BR00175682 | | ICEL-BR00175862 | | ICEL-BR00176042 | |
| ICEL-BR00175684 | | ICEL-BR00175864 | | ICEL-BR00176044 | |
| ICEL-BR00175686 | | ICEL-BR00175866 | | ICEL-BR00176046 | |
| ICEL-BR00175688 | | ICEL-BR00175868 | | ICEL-BR00176048 | |
| ICEL-BR00175690 | | ICEL-BR00175870 | | ICEL-BR00176050 | |
| ICEL-BR00175692 | | ICEL-BR00175872 | | ICEL-BR00176052 | |
| ICEL-BR00175694 | | ICEL-BR00175874 | | ICEL-BR00176054 | |
| ICEL-BR00175696 | | ICEL-BR00175876 | | ICEL-BR00176056 | |
| ICEL-BR00175698 | | ICEL-BR00175878 | | ICEL-BR00176058 | |
| ICEL-BR00175700 | | ICEL-BR00175880 | | ICEL-BR00176060 | |
| ICEL-BR00175702 | | ICEL-BR00175882 | | ICEL-BR00176062 | |
| ICEL-BR00175704 | | ICEL-BR00175884 | | ICEL-BR00176064 | |
| ICEL-BR00175706 | | ICEL-BR00175886 | | ICEL-BR00176066 | |
| ICEL-BR00175708 | | ICEL-BR00175888 | | ICEL-BR00176068 | |
| ICEL-BR00175710 | | ICEL-BR00175890 | | ICEL-BR00176070 | |
| ICEL-BR00175712 | | ICEL-BR00175892 | | ICEL-BR00176072 | |
| ICEL-BR00175714 | | ICEL-BR00175894 | | ICEL-BR00176074 | |
| ICEL-BR00175716 | | ICEL-BR00175896 | | ICEL-BR00176076 | |
| ICEL-BR00175718 | | ICEL-BR00175898 | | ICEL-BR00176078 | |
| ICEL-BR00175720 | | ICEL-BR00175900 | | ICEL-BR00176080 | |
| ICEL-BR00175722 | | ICEL-BR00175902 | | ICEL-BR00176082 | |
| ICEL-BR00175724 | | ICEL-BR00175904 | | ICEL-BR00176084 | |
| ICEL-BR00175726 | | ICEL-BR00175906 | | ICEL-BR00176086 | |
| ICEL-BR00175728 | | ICEL-BR00175908 | | ICEL-BR00176088 | |
| ICEL-BR00175730 | | ICEL-BR00175910 | | ICEL-BR00176090 | |
| ICEL-BR00175732 | | ICEL-BR00175912 | | ICEL-BR00176092 | |
| ICEL-BR00175734 | | ICEL-BR00175914 | | ICEL-BR00176094 | |
| ICEL-BR00175736 | | ICEL-BR00175916 | | ICEL-BR00176096 | |
| ICEL-BR00175738 | | ICEL-BR00175918 | | ICEL-BR00176098 | |
| ICEL-BR00175740 | | ICEL-BR00175920 | | ICEL-BR00176100 | |
| ICEL-BR00175742 | | ICEL-BR00175922 | | ICEL-BR00176102 | |
| ICEL-BR00175744 | | ICEL-BR00175924 | | ICEL-BR00176104 | |
| ICEL-BR00175746 | | ICEL-BR00175926 | | ICEL-BR00176106 | |
| ICEL-BR00175748 | | ICEL-BR00175928 | | ICEL-BR00176108 | |
| ICEL-BR00175750 | | ICEL-BR00175930 | | ICEL-BR00176110 | |
| ICEL-BR00175752 | | ICEL-BR00175932 | | ICEL-BR00176112 | |
| ICEL-BR00175754 | | ICEL-BR00175934 | | ICEL-BR00176114 | |
| ICEL-BR00175756 | | ICEL-BR00175936 | | ICEL-BR00176116 | |
| ICEL-BR00175758 | | ICEL-BR00175938 | | ICEL-BR00176118 | |
| ICEL-BR00175760 | | ICEL-BR00175940 | | ICEL-BR00176120 | |
| ICEL-BR00175762 | | ICEL-BR00175942 | | ICEL-BR00176122 | |
| ICEL-BR00175764 | | ICEL-BR00175944 | | ICEL-BR00176124 | |
| ICEL-BR00175766 | | ICEL-BR00175946 | | ICEL-BR00176126 | |
| ICEL-BR00175768 | | ICEL-BR00175948 | | ICEL-BR00176128 | |
| ICEL-BR00175770 | | ICEL-BR00175950 | | ICEL-BR00176130 | |
| ICEL-BR00175772 | | ICEL-BR00175952 | | ICEL-BR00176132 | |
| ICEL-BR00175774 | | ICEL-BR00175954 | | ICEL-BR00176134 | |
| ICEL-BR00175776 | | ICEL-BR00175956 | | ICEL-BR00176136 | |
| ICEL-BR00175778 | | ICEL-BR00175958 | | ICEL-BR00176138 | |
| ICEL-BR00175780 | | ICEL-BR00175960 | | ICEL-BR00176140 | |
| ICEL-BR00175782 | | ICEL-BR00175962 | | ICEL-BR00176142 | |
| ICEL-BR00175784 | | ICEL-BR00175964 | | ICEL-BR00176144 | |
| ICEL-BR00175786 | | ICEL-BR00175966 | | ICEL-BR00176146 | |
| ICEL-BR00175788 | | ICEL-BR00175968 | | ICEL-BR00176148 | |
| ICEL-BR00175790 | | ICEL-BR00175970 | | ICEL-BR00176150 | |
| ICEL-BR00175792 | | ICEL-BR00175972 | | ICEL-BR00176152 | |
| ICEL-BR00175794 | | ICEL-BR00175974 | | ICEL-BR00176154 | |
| ICEL-BR00175796 | | ICEL-BR00175976 | | ICEL-BR00176156 | |
| ICEL-BR00175798 | | ICEL-BR00175978 | | ICEL-BR00176158 | |
| ICEL-BR00175800 | | ICEL-BR00175980 | | ICEL-BR00176160 | |
| ICEL-BR00175802 | | ICEL-BR00175982 | | ICEL-BR00176162 | |
| ICEL-BR00175804 | | ICEL-BR00175984 | | ICEL-BR00176164 | |
| ICEL-BR00175806 | | ICEL-BR00175986 | | ICEL-BR00176166 | |
| ICEL-BR00175808 | | ICEL-BR00175988 | | ICEL-BR00176168 | |
| ICEL-BR00175810 | | ICEL-BR00175990 | | ICEL-BR00176170 | |
| ICEL-BR00175812 | | ICEL-BR00175992 | | ICEL-BR00176172 | |
| ICEL-BR00175814 | | ICEL-BR00175994 | | ICEL-BR00176174 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00176176 | |
| ICEL-BR00176178 | |
| ICEL-BR00176180 | |
| ICEL-BR00176182 | |
| ICEL-BR00176184 | |
| ICEL-BR00176186 | |
| ICEL-BR00176188 | |
| ICEL-BR00176190 | |
| ICEL-BR00176192 | |
| ICEL-BR00176194 | |
| ICEL-BR00176196 | |
| ICEL-BR00176198 | |
| ICEL-BR00176200 | |
| ICEL-BR00176202 | |
| ICEL-BR00176204 | |
| ICEL-BR00176206 | |
| ICEL-BR00176208 | |
| ICEL-BR00176210 | |
| ICEL-BR00176212 | |
| ICEL-BR00176214 | |
| ICEL-BR00176216 | ICEL-BR00176217 |
| ICEL-BR00176219 | |
| ICEL-BR00176221 | |
| ICEL-BR00176223 | |
| ICEL-BR00176225 | |
| ICEL-BR00176227 | |
| ICEL-BR00176229 | |
| ICEL-BR00176231 | |
| ICEL-BR00176233 | |
| ICEL-BR00176235 | |
| ICEL-BR00176237 | |
| ICEL-BR00176239 | |
| ICEL-BR00176241 | |
| ICEL-BR00176243 | |
| ICEL-BR00176245 | |
| ICEL-BR00176247 | |
| ICEL-BR00176249 | |
| ICEL-BR00176251 | |
| ICEL-BR00176253 | |
| ICEL-BR00176255 | |
| ICEL-BR00176257 | |
| ICEL-BR00176259 | |
| ICEL-BR00176261 | |
| ICEL-BR00176263 | |
| ICEL-BR00176265 | |
| ICEL-BR00176267 | |
| ICEL-BR00176269 | |
| ICEL-BR00176271 | |
| ICEL-BR00176273 | |
| ICEL-BR00176275 | |
| ICEL-BR00176277 | |
| ICEL-BR00176279 | |
| ICEL-BR00176281 | |
| ICEL-BR00176283 | |
| ICEL-BR00176285 | |
| ICEL-BR00176287 | ICEL-BR00176288 |
| ICEL-BR00176291 | |
| ICEL-BR00176293 | |
| ICEL-BR00176295 | |
| ICEL-BR00176297 | |
| ICEL-BR00176299 | |
| ICEL-BR00176301 | |
| ICEL-BR00176303 | |
| ICEL-BR00176305 | |
| ICEL-BR00176307 | |
| ICEL-BR00176309 | |
| ICEL-BR00176311 | |
| ICEL-BR00176313 | |
| ICEL-BR00176315 | |
| ICEL-BR00176317 | |
| ICEL-BR00176319 | |
| ICEL-BR00176321 | |
| ICEL-BR00176323 | |
| ICEL-BR00176325 | |
| ICEL-BR00176327 | |
| ICEL-BR00176329 | |
| ICEL-BR00176331 | |
| ICEL-BR00176333 | |
| ICEL-BR00176335 | |
| ICEL-BR00176337 | |
| ICEL-BR00176339 | ICEL-BR00176340 |
| ICEL-BR00176342 | |
| ICEL-BR00176344 | |
| ICEL-BR00176346 | |
| ICEL-BR00176348 | |
| ICEL-BR00176350 | |
| ICEL-BR00176352 | |
| ICEL-BR00176354 | |
| ICEL-BR00176356 | |
| ICEL-BR00176358 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00176360 | |
| ICEL-BR00176362 | |
| ICEL-BR00176364 | |
| ICEL-BR00176366 | |
| ICEL-BR00176368 | |
| ICEL-BR00176370 | |
| ICEL-BR00176372 | |
| ICEL-BR00176374 | |
| ICEL-BR00176376 | |
| ICEL-BR00176378 | |
| ICEL-BR00176380 | |
| ICEL-BR00176382 | |
| ICEL-BR00176384 | |
| ICEL-BR00176386 | |
| ICEL-BR00176388 | |
| ICEL-BR00176390 | |
| ICEL-BR00176392 | |
| ICEL-BR00176394 | |
| ICEL-BR00176396 | |
| ICEL-BR00176398 | |
| ICEL-BR00176400 | |
| ICEL-BR00176402 | |
| ICEL-BR00176404 | |
| ICEL-BR00176406 | |
| ICEL-BR00176408 | |
| ICEL-BR00176410 | |
| ICEL-BR00176412 | |
| ICEL-BR00176414 | |
| ICEL-BR00176416 | |
| ICEL-BR00176418 | |
| ICEL-BR00176420 | |
| ICEL-BR00176422 | |
| ICEL-BR00176424 | |
| ICEL-BR00176426 | |
| ICEL-BR00176428 | |
| ICEL-BR00176430 | |
| ICEL-BR00176432 | |
| ICEL-BR00176434 | |
| ICEL-BR00176436 | |
| ICEL-BR00176438 | |
| ICEL-BR00176440 | |
| ICEL-BR00176442 | |
| ICEL-BR00176444 | |
| ICEL-BR00176446 | |
| ICEL-BR00176448 | |
| ICEL-BR00176450 | |
| ICEL-BR00176452 | |
| ICEL-BR00176454 | |
| ICEL-BR00176456 | |
| ICEL-BR00176458 | |
| ICEL-BR00176460 | |
| ICEL-BR00176464 | ICEL-BR00176465 |
| ICEL-BR00176467 | |
| ICEL-BR00176469 | |
| ICEL-BR00176471 | |
| ICEL-BR00176473 | |
| ICEL-BR00176475 | |
| ICEL-BR00176477 | |
| ICEL-BR00176479 | |
| ICEL-BR00176481 | |
| ICEL-BR00176483 | |
| ICEL-BR00176485 | |
| ICEL-BR00176487 | |
| ICEL-BR00176489 | |
| ICEL-BR00176491 | |
| ICEL-BR00176493 | |
| ICEL-BR00176495 | ICEL-BR00176496 |
| ICEL-BR00176498 | |
| ICEL-BR00176500 | |
| ICEL-BR00176502 | |
| ICEL-BR00176504 | |
| ICEL-BR00176506 | |
| ICEL-BR00176508 | |
| ICEL-BR00176510 | |
| ICEL-BR00176512 | |
| ICEL-BR00176514 | |
| ICEL-BR00176516 | |
| ICEL-BR00176518 | |
| ICEL-BR00176520 | |
| ICEL-BR00176522 | |
| ICEL-BR00176524 | |
| ICEL-BR00176526 | |
| ICEL-BR00176528 | |
| ICEL-BR00176530 | |
| ICEL-BR00176532 | |
| ICEL-BR00176534 | |
| ICEL-BR00176536 | |
| ICEL-BR00176538 | |
| ICEL-BR00176540 | |
| ICEL-BR00176542 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00176544 | |
| ICEL-BR00176546 | |
| ICEL-BR00176548 | |
| ICEL-BR00176550 | |
| ICEL-BR00176552 | |
| ICEL-BR00176554 | |
| ICEL-BR00176556 | |
| ICEL-BR00176558 | |
| ICEL-BR00176560 | |
| ICEL-BR00176562 | |
| ICEL-BR00176564 | |
| ICEL-BR00176566 | |
| ICEL-BR00176568 | |
| ICEL-BR00176570 | |
| ICEL-BR00176572 | |
| ICEL-BR00176574 | |
| ICEL-BR00176576 | |
| ICEL-BR00176578 | |
| ICEL-BR00176580 | |
| ICEL-BR00176582 | |
| ICEL-BR00176584 | |
| ICEL-BR00176586 | |
| ICEL-BR00176588 | |
| ICEL-BR00176590 | |
| ICEL-BR00176592 | |
| ICEL-BR00176594 | |
| ICEL-BR00176596 | |
| ICEL-BR00176598 | |
| ICEL-BR00176600 | |
| ICEL-BR00176602 | |
| ICEL-BR00176604 | |
| ICEL-BR00176606 | |
| ICEL-BR00176608 | |
| ICEL-BR00176610 | |
| ICEL-BR00176612 | |
| ICEL-BR00176614 | |
| ICEL-BR00176616 | |
| ICEL-BR00176618 | |
| ICEL-BR00176620 | |
| ICEL-BR00176622 | |
| ICEL-BR00176624 | |
| ICEL-BR00176626 | |
| ICEL-BR00176628 | |
| ICEL-BR00176630 | |
| ICEL-BR00176632 | |
| ICEL-BR00176634 | |
| ICEL-BR00176636 | |
| ICEL-BR00176638 | |
| ICEL-BR00176640 | |
| ICEL-BR00176642 | |
| ICEL-BR00176644 | |
| ICEL-BR00176646 | |
| ICEL-BR00176648 | |
| ICEL-BR00176650 | |
| ICEL-BR00176652 | |
| ICEL-BR00176654 | |
| ICEL-BR00176656 | |
| ICEL-BR00176658 | |
| ICEL-BR00176660 | ICEL-BR00176661 |
| ICEL-BR00176663 | |
| ICEL-BR00176665 | |
| ICEL-BR00176667 | |
| ICEL-BR00176669 | |
| ICEL-BR00176671 | |
| ICEL-BR00176673 | |
| ICEL-BR00176675 | |
| ICEL-BR00176677 | |
| ICEL-BR00176679 | |
| ICEL-BR00176681 | |
| ICEL-BR00176683 | |
| ICEL-BR00176685 | |
| ICEL-BR00176687 | |
| ICEL-BR00176689 | |
| ICEL-BR00176691 | |
| ICEL-BR00176693 | |
| ICEL-BR00176695 | |
| ICEL-BR00176697 | |
| ICEL-BR00176699 | |
| ICEL-BR00176701 | |
| ICEL-BR00176703 | |
| ICEL-BR00176705 | |
| ICEL-BR00176707 | |
| ICEL-BR00176709 | |
| ICEL-BR00176711 | |
| ICEL-BR00176713 | |
| ICEL-BR00176715 | |
| ICEL-BR00176717 | |
| ICEL-BR00176719 | |
| ICEL-BR00176721 | |
| ICEL-BR00176723 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00176725 | |
| ICEL-BR00176727 | |
| ICEL-BR00176729 | |
| ICEL-BR00176731 | |
| ICEL-BR00176733 | |
| ICEL-BR00176735 | |
| ICEL-BR00176737 | |
| ICEL-BR00176739 | |
| ICEL-BR00176741 | |
| ICEL-BR00176743 | |
| ICEL-BR00176745 | |
| ICEL-BR00176747 | |
| ICEL-BR00176749 | |
| ICEL-BR00176751 | |
| ICEL-BR00176753 | |
| ICEL-BR00176755 | |
| ICEL-BR00176757 | |
| ICEL-BR00176759 | |
| ICEL-BR00176761 | |
| ICEL-BR00176763 | |
| ICEL-BR00176765 | |
| ICEL-BR00176767 | |
| ICEL-BR00176769 | |
| ICEL-BR00176771 | |
| ICEL-BR00176773 | |
| ICEL-BR00176775 | |
| ICEL-BR00176783 | |
| ICEL-BR00176791 | |
| ICEL-BR00176797 | ICEL-BR00176801 |
| ICEL-BR00176807 | |
| ICEL-BR00176811 | ICEL-BR00176827 |
| ICEL-BR00176830 | |
| ICEL-BR00176832 | ICEL-BR00176833 |
| ICEL-BR00176835 | |
| ICEL-BR00176840 | |
| ICEL-BR00176843 | ICEL-BR00176844 |
| ICEL-BR00176847 | |
| ICEL-BR00176850 | |
| ICEL-BR00176853 | ICEL-BR00176855 |
| ICEL-BR00176860 | |
| ICEL-BR00176869 | |
| ICEL-BR00176874 | |
| ICEL-BR00176877 | |
| ICEL-BR00176880 | |
| ICEL-BR00176885 | |
| ICEL-BR00176888 | |
| ICEL-BR00176891 | |
| ICEL-BR00176894 | |
| ICEL-BR00176897 | |
| ICEL-BR00176900 | |
| ICEL-BR00176905 | |
| ICEL-BR00176912 | |
| ICEL-BR00176917 | |
| ICEL-BR00176920 | |
| ICEL-BR00176923 | ICEL-BR00176924 |
| ICEL-BR00176927 | |
| ICEL-BR00176930 | |
| ICEL-BR00176933 | |
| ICEL-BR00176942 | |
| ICEL-BR00176945 | |
| ICEL-BR00176948 | ICEL-BR00176950 |
| ICEL-BR00176955 | |
| ICEL-BR00176964 | |
| ICEL-BR00176969 | |
| ICEL-BR00176972 | |
| ICEL-BR00176975 | |
| ICEL-BR00176980 | |
| ICEL-BR00176983 | |
| ICEL-BR00176986 | |
| ICEL-BR00176989 | |
| ICEL-BR00176992 | |
| ICEL-BR00176995 | |
| ICEL-BR00177000 | |
| ICEL-BR00177007 | |
| ICEL-BR00177012 | |
| ICEL-BR00177015 | |
| ICEL-BR00177018 | ICEL-BR00177019 |
| ICEL-BR00177022 | |
| ICEL-BR00177025 | |
| ICEL-BR00177028 | |
| ICEL-BR00177037 | |
| ICEL-BR00177040 | |
| ICEL-BR00177044 | |
| ICEL-BR00177048 | |
| ICEL-BR00177051 | |
| ICEL-BR00177055 | ICEL-BR00177066 |
| ICEL-BR00177075 | |
| ICEL-BR00177077 | |
| ICEL-BR00177079 | |
| ICEL-BR00177082 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00177109 | |
| ICEL-BR00177112 | |
| ICEL-BR00177121 | |
| ICEL-BR00177124 | |
| ICEL-BR00177129 | |
| ICEL-BR00177134 | |
| ICEL-BR00177137 | |
| ICEL-BR00177144 | |
| ICEL-BR00177147 | |
| ICEL-BR00177149 | |
| ICEL-BR00177157 | |
| ICEL-BR00177162 | ICEL-BR00177164 |
| ICEL-BR00177167 | ICEL-BR00177173 |
| ICEL-BR00177176 | ICEL-BR00177179 |
| ICEL-BR00177182 | ICEL-BR00177185 |
| ICEL-BR00177194 | |
| ICEL-BR00177199 | |
| ICEL-BR00177204 | |
| ICEL-BR00177209 | |
| ICEL-BR00177212 | |
| ICEL-BR00177215 | |
| ICEL-BR00177218 | |
| ICEL-BR00177221 | |
| ICEL-BR00177230 | |
| ICEL-BR00177235 | |
| ICEL-BR00177238 | |
| ICEL-BR00177253 | |
| ICEL-BR00177256 | |
| ICEL-BR00202720 | |
| ICEL-BR00202723 | ICEL-BR00202734 |
| ICEL-BR00202737 | |
| ICEL-BR00202740 | |
| ICEL-BR00202743 | |
| ICEL-BR00202748 | |
| ICEL-BR00202751 | |
| ICEL-BR00202756 | ICEL-BR00202757 |
| ICEL-BR00202760 | |
| ICEL-BR00202762 | |
| ICEL-BR00202771 | ICEL-BR00202776 |
| ICEL-BR00202779 | ICEL-BR00202782 |
| ICEL-BR00202785 | ICEL-BR00202788 |
| ICEL-BR00202791 | |
| ICEL-BR00202798 | |
| ICEL-BR00202803 | |
| ICEL-BR00202807 | |
| ICEL-BR00202810 | ICEL-BR00202812 |
| ICEL-BR00202827 | |
| ICEL-BR00202832 | |
| ICEL-BR00202835 | |
| ICEL-BR00202854 | |
| ICEL-BR00202857 | |
| ICEL-BR00202862 | |
| ICEL-BR00202865 | ICEL-BR00202867 |
| ICEL-BR00202883 | |
| ICEL-BR00202888 | |
| ICEL-BR00202891 | |
| ICEL-BR00202894 | |
| ICEL-BR00202899 | |
| ICEL-BR00202902 | |
| ICEL-BR00202905 | |
| ICEL-BR00202908 | |
| ICEL-BR00202911 | |
| ICEL-BR00202914 | |
| ICEL-BR00202919 | |
| ICEL-BR00202926 | |
| ICEL-BR00202931 | |
| ICEL-BR00202934 | |
| ICEL-BR00202937 | ICEL-BR00202938 |
| ICEL-BR00202941 | |
| ICEL-BR00202944 | |
| ICEL-BR00202947 | |
| ICEL-BR00202957 | |
| ICEL-BR00202959 | |
| ICEL-BR00202961 | |
| ICEL-BR00202963 | |
| ICEL-BR00202965 | |
| ICEL-BR00202967 | |
| ICEL-BR00202969 | |
| ICEL-BR00202971 | |
| ICEL-BR00202973 | |
| ICEL-BR00202975 | |
| ICEL-BR00202977 | |
| ICEL-BR00202979 | |
| ICEL-BR00202981 | |
| ICEL-BR00202983 | |
| ICEL-BR00202985 | |
| ICEL-BR00202987 | |
| ICEL-BR00202989 | |
| ICEL-BR00202991 | |
| ICEL-BR00202993 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00202995 | |
| ICEL-BR00202997 | |
| ICEL-BR00202999 | |
| ICEL-BR00203001 | |
| ICEL-BR00203003 | |
| ICEL-BR00203005 | |
| ICEL-BR00203007 | |
| ICEL-BR00203009 | |
| ICEL-BR00203011 | |
| ICEL-BR00203013 | |
| ICEL-BR00203015 | |
| ICEL-BR00203017 | |
| ICEL-BR00203019 | |
| ICEL-BR00203021 | |
| ICEL-BR00203023 | |
| ICEL-BR00203025 | |
| ICEL-BR00203027 | |
| ICEL-BR00203029 | |
| ICEL-BR00203031 | |
| ICEL-BR00203033 | |
| ICEL-BR00203035 | |
| ICEL-BR00203037 | |
| ICEL-BR00203039 | |
| ICEL-BR00203041 | |
| ICEL-BR00203043 | |
| ICEL-BR00203045 | |
| ICEL-BR00203047 | |
| ICEL-BR00203049 | |
| ICEL-BR00203051 | |
| ICEL-BR00203053 | |
| ICEL-BR00203055 | |
| ICEL-BR00203057 | |
| ICEL-BR00203059 | |
| ICEL-BR00203061 | |
| ICEL-BR00203063 | |
| ICEL-BR00203065 | |
| ICEL-BR00203067 | |
| ICEL-BR00203069 | |
| ICEL-BR00203071 | |
| ICEL-BR00203073 | |
| ICEL-BR00203075 | |
| ICEL-BR00203077 | |
| ICEL-BR00203079 | |
| ICEL-BR00203081 | |
| ICEL-BR00203083 | |
| ICEL-BR00203085 | |
| ICEL-BR00203087 | |
| ICEL-BR00203089 | |
| ICEL-BR00203091 | |
| ICEL-BR00203093 | |
| ICEL-BR00203095 | |
| ICEL-BR00203097 | |
| ICEL-BR00203099 | |
| ICEL-BR00203101 | |
| ICEL-BR00203103 | |
| ICEL-BR00203105 | |
| ICEL-BR00203107 | |
| ICEL-BR00203109 | |
| ICEL-BR00203111 | |
| ICEL-BR00203113 | |
| ICEL-BR00203115 | |
| ICEL-BR00203117 | |
| ICEL-BR00203119 | |
| ICEL-BR00203121 | |
| ICEL-BR00203123 | |
| ICEL-BR00203125 | |
| ICEL-BR00203127 | |
| ICEL-BR00203129 | |
| ICEL-BR00203131 | |
| ICEL-BR00203133 | |
| ICEL-BR00203135 | |
| ICEL-BR00203137 | |
| ICEL-BR00203139 | |
| ICEL-BR00203141 | |
| ICEL-BR00203143 | |
| ICEL-BR00203145 | |
| ICEL-BR00203147 | |
| ICEL-BR00203149 | |
| ICEL-BR00203151 | |
| ICEL-BR00203153 | |
| ICEL-BR00203155 | |
| ICEL-BR00203157 | |
| ICEL-BR00203159 | |
| ICEL-BR00203161 | |
| ICEL-BR00203163 | |
| ICEL-BR00203165 | |
| ICEL-BR00203167 | |
| ICEL-BR00203169 | |
| ICEL-BR00203171 | |
| ICEL-BR00203173 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00203175 | | ICEL-BR00203355 | | ICEL-BR00203536 | |
| ICEL-BR00203177 | | ICEL-BR00203357 | | ICEL-BR00203538 | |
| ICEL-BR00203179 | | ICEL-BR00203359 | | ICEL-BR00203540 | |
| ICEL-BR00203181 | | ICEL-BR00203361 | | ICEL-BR00203542 | |
| ICEL-BR00203183 | | ICEL-BR00203363 | | ICEL-BR00203544 | |
| ICEL-BR00203185 | | ICEL-BR00203365 | | ICEL-BR00203546 | |
| ICEL-BR00203187 | | ICEL-BR00203367 | | ICEL-BR00203548 | |
| ICEL-BR00203189 | | ICEL-BR00203369 | | ICEL-BR00203550 | |
| ICEL-BR00203191 | | ICEL-BR00203371 | | ICEL-BR00203552 | |
| ICEL-BR00203193 | | ICEL-BR00203373 | | ICEL-BR00203554 | |
| ICEL-BR00203195 | | ICEL-BR00203375 | | ICEL-BR00203556 | |
| ICEL-BR00203197 | | ICEL-BR00203377 | | ICEL-BR00203558 | |
| ICEL-BR00203199 | | ICEL-BR00203379 | | ICEL-BR00203560 | |
| ICEL-BR00203201 | | ICEL-BR00203381 | | ICEL-BR00203562 | |
| ICEL-BR00203203 | | ICEL-BR00203383 | | ICEL-BR00203564 | |
| ICEL-BR00203205 | | ICEL-BR00203385 | | ICEL-BR00203566 | |
| ICEL-BR00203207 | | ICEL-BR00203387 | | ICEL-BR00203568 | |
| ICEL-BR00203209 | | ICEL-BR00203389 | | ICEL-BR00203570 | |
| ICEL-BR00203211 | | ICEL-BR00203391 | | ICEL-BR00203572 | |
| ICEL-BR00203213 | | ICEL-BR00203393 | | ICEL-BR00203574 | |
| ICEL-BR00203215 | | ICEL-BR00203395 | | ICEL-BR00203576 | ICEL-BR00203577 |
| ICEL-BR00203217 | | ICEL-BR00203397 | | ICEL-BR00203579 | |
| ICEL-BR00203219 | | ICEL-BR00203399 | | ICEL-BR00203581 | |
| ICEL-BR00203221 | | ICEL-BR00203401 | | ICEL-BR00203583 | |
| ICEL-BR00203223 | | ICEL-BR00203403 | | ICEL-BR00203585 | |
| ICEL-BR00203225 | | ICEL-BR00203405 | | ICEL-BR00203587 | |
| ICEL-BR00203227 | | ICEL-BR00203407 | | ICEL-BR00203589 | |
| ICEL-BR00203229 | | ICEL-BR00203409 | | ICEL-BR00203591 | |
| ICEL-BR00203231 | | ICEL-BR00203411 | | ICEL-BR00203593 | |
| ICEL-BR00203233 | | ICEL-BR00203413 | | ICEL-BR00203595 | |
| ICEL-BR00203235 | | ICEL-BR00203415 | | ICEL-BR00203597 | |
| ICEL-BR00203237 | | ICEL-BR00203417 | | ICEL-BR00203599 | |
| ICEL-BR00203239 | | ICEL-BR00203419 | | ICEL-BR00203601 | |
| ICEL-BR00203241 | | ICEL-BR00203421 | | ICEL-BR00203603 | |
| ICEL-BR00203243 | | ICEL-BR00203423 | | ICEL-BR00203605 | |
| ICEL-BR00203245 | | ICEL-BR00203425 | | ICEL-BR00203607 | |
| ICEL-BR00203247 | | ICEL-BR00203427 | | ICEL-BR00203609 | |
| ICEL-BR00203249 | | ICEL-BR00203429 | | ICEL-BR00203611 | |
| ICEL-BR00203251 | | ICEL-BR00203431 | | ICEL-BR00203613 | |
| ICEL-BR00203253 | | ICEL-BR00203433 | | ICEL-BR00203615 | |
| ICEL-BR00203255 | | ICEL-BR00203435 | | ICEL-BR00203617 | |
| ICEL-BR00203257 | | ICEL-BR00203437 | | ICEL-BR00203619 | |
| ICEL-BR00203259 | | ICEL-BR00203439 | | ICEL-BR00203621 | |
| ICEL-BR00203261 | | ICEL-BR00203441 | | ICEL-BR00203623 | |
| ICEL-BR00203263 | | ICEL-BR00203443 | | ICEL-BR00203625 | |
| ICEL-BR00203265 | | ICEL-BR00203445 | | ICEL-BR00203627 | |
| ICEL-BR00203267 | | ICEL-BR00203447 | | ICEL-BR00203629 | |
| ICEL-BR00203269 | | ICEL-BR00203449 | | ICEL-BR00203631 | |
| ICEL-BR00203271 | | ICEL-BR00203451 | | ICEL-BR00203633 | |
| ICEL-BR00203273 | | ICEL-BR00203453 | | ICEL-BR00203635 | |
| ICEL-BR00203275 | | ICEL-BR00203455 | | ICEL-BR00203637 | |
| ICEL-BR00203277 | | ICEL-BR00203457 | | ICEL-BR00203639 | |
| ICEL-BR00203279 | | ICEL-BR00203459 | | ICEL-BR00203641 | |
| ICEL-BR00203281 | | ICEL-BR00203461 | | ICEL-BR00203643 | |
| ICEL-BR00203283 | | ICEL-BR00203463 | | ICEL-BR00203645 | |
| ICEL-BR00203285 | | ICEL-BR00203465 | | ICEL-BR00203647 | |
| ICEL-BR00203287 | | ICEL-BR00203467 | | ICEL-BR00203649 | |
| ICEL-BR00203289 | | ICEL-BR00203469 | | ICEL-BR00203651 | |
| ICEL-BR00203291 | | ICEL-BR00203471 | | ICEL-BR00203653 | |
| ICEL-BR00203293 | | ICEL-BR00203473 | | ICEL-BR00203655 | |
| ICEL-BR00203295 | | ICEL-BR00203475 | | ICEL-BR00203657 | |
| ICEL-BR00203297 | | ICEL-BR00203477 | | ICEL-BR00203659 | |
| ICEL-BR00203299 | | ICEL-BR00203479 | | ICEL-BR00203661 | |
| ICEL-BR00203301 | | ICEL-BR00203481 | | ICEL-BR00203663 | |
| ICEL-BR00203303 | | ICEL-BR00203483 | ICEL-BR00203484 | ICEL-BR00203665 | |
| ICEL-BR00203305 | | ICEL-BR00203486 | | ICEL-BR00203667 | |
| ICEL-BR00203307 | | ICEL-BR00203488 | | ICEL-BR00203669 | |
| ICEL-BR00203309 | | ICEL-BR00203490 | | ICEL-BR00203671 | |
| ICEL-BR00203311 | | ICEL-BR00203492 | | ICEL-BR00203673 | |
| ICEL-BR00203313 | | ICEL-BR00203494 | | ICEL-BR00203675 | |
| ICEL-BR00203315 | | ICEL-BR00203496 | | ICEL-BR00203677 | |
| ICEL-BR00203317 | | ICEL-BR00203498 | | ICEL-BR00203679 | |
| ICEL-BR00203319 | | ICEL-BR00203500 | | ICEL-BR00203681 | ICEL-BR00203682 |
| ICEL-BR00203321 | | ICEL-BR00203502 | | ICEL-BR00203684 | |
| ICEL-BR00203323 | | ICEL-BR00203504 | | ICEL-BR00203686 | |
| ICEL-BR00203325 | | ICEL-BR00203506 | | ICEL-BR00203688 | |
| ICEL-BR00203327 | | ICEL-BR00203508 | | ICEL-BR00203690 | |
| ICEL-BR00203329 | | ICEL-BR00203510 | | ICEL-BR00203692 | |
| ICEL-BR00203331 | | ICEL-BR00203512 | | ICEL-BR00203694 | |
| ICEL-BR00203333 | | ICEL-BR00203514 | | ICEL-BR00203696 | |
| ICEL-BR00203335 | | ICEL-BR00203516 | | ICEL-BR00203698 | |
| ICEL-BR00203337 | | ICEL-BR00203518 | | ICEL-BR00203700 | |
| ICEL-BR00203339 | | ICEL-BR00203520 | | ICEL-BR00203702 | |
| ICEL-BR00203341 | | ICEL-BR00203522 | | ICEL-BR00203704 | |
| ICEL-BR00203343 | | ICEL-BR00203524 | | ICEL-BR00203706 | |
| ICEL-BR00203345 | | ICEL-BR00203526 | | ICEL-BR00203708 | |
| ICEL-BR00203347 | | ICEL-BR00203528 | | ICEL-BR00203710 | |
| ICEL-BR00203349 | | ICEL-BR00203530 | | ICEL-BR00203712 | |
| ICEL-BR00203351 | | ICEL-BR00203532 | | ICEL-BR00203714 | ICEL-BR00203715 |
| ICEL-BR00203353 | | ICEL-BR00203534 | | ICEL-BR00203717 | |
| | | | | ICEL-BR00203719 | |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| ICEL-BR00203721 | | | ICEL-BR00203902 | | | ICEL-BR00204272 | |
| ICEL-BR00203723 | | | ICEL-BR00203904 | | | ICEL-BR00204274 | |
| ICEL-BR00203725 | | | ICEL-BR00203906 | | | ICEL-BR00204276 | |
| ICEL-BR00203727 | | | ICEL-BR00203908 | | | ICEL-BR00204278 | |
| ICEL-BR00203729 | | | ICEL-BR00203910 | | | ICEL-BR00204280 | |
| ICEL-BR00203731 | | | ICEL-BR00203912 | | | ICEL-BR00204282 | |
| ICEL-BR00203733 | | | ICEL-BR00203914 | | | ICEL-BR00204284 | |
| ICEL-BR00203735 | | | ICEL-BR00203916 | | | ICEL-BR00204286 | |
| ICEL-BR00203737 | | | ICEL-BR00203918 | | | ICEL-BR00204288 | |
| ICEL-BR00203739 | | | ICEL-BR00203920 | | | ICEL-BR00204290 | |
| ICEL-BR00203741 | | | ICEL-BR00203922 | | | ICEL-BR00204292 | |
| ICEL-BR00203743 | | | ICEL-BR00203924 | | | ICEL-BR00204294 | |
| ICEL-BR00203745 | | | ICEL-BR00203926 | | | ICEL-BR00204296 | |
| ICEL-BR00203747 | | | ICEL-BR00203928 | | | ICEL-BR00204298 | |
| ICEL-BR00203749 | | | ICEL-BR00203930 | | | ICEL-BR00204300 | |
| ICEL-BR00203751 | | | ICEL-BR00203932 | | | ICEL-BR00204302 | |
| ICEL-BR00203753 | | | ICEL-BR00203934 | | | ICEL-BR00204304 | |
| ICEL-BR00203755 | | | ICEL-BR00203936 | | | ICEL-BR00204306 | |
| ICEL-BR00203757 | | | ICEL-BR00203938 | | | ICEL-BR00204308 | |
| ICEL-BR00203759 | | | ICEL-BR00203940 | | | ICEL-BR00204310 | |
| ICEL-BR00203761 | | | ICEL-BR00203942 | | | ICEL-BR00204312 | |
| ICEL-BR00203763 | | | ICEL-BR00203944 | | | ICEL-BR00204314 | |
| ICEL-BR00203765 | | | ICEL-BR00203946 | | | ICEL-BR00204316 | |
| ICEL-BR00203767 | | | ICEL-BR00203948 | | | ICEL-BR00204318 | |
| ICEL-BR00203769 | | | ICEL-BR00203950 | | | ICEL-BR00204320 | |
| ICEL-BR00203771 | | | ICEL-BR00203956 | | | ICEL-BR00204322 | |
| ICEL-BR00203773 | | | ICEL-BR00203959 | | | ICEL-BR00204324 | |
| ICEL-BR00203775 | | | ICEL-BR00203965 | | | ICEL-BR00204326 | |
| ICEL-BR00203777 | | | ICEL-BR00203968 | | | ICEL-BR00204328 | |
| ICEL-BR00203779 | | | ICEL-BR00203975 | | | ICEL-BR00204330 | |
| ICEL-BR00203781 | | | ICEL-BR00204002 | | | ICEL-BR00204332 | |
| ICEL-BR00203783 | | | ICEL-BR00204005 | | | ICEL-BR00204334 | |
| ICEL-BR00203785 | | | ICEL-BR00204016 | | | ICEL-BR00204336 | |
| ICEL-BR00203787 | | | ICEL-BR00204019 | | | ICEL-BR00204338 | |
| ICEL-BR00203789 | | | ICEL-BR00204022 | | | ICEL-BR00204340 | |
| ICEL-BR00203791 | | | ICEL-BR00204025 | | | ICEL-BR00204342 | |
| ICEL-BR00203793 | | | ICEL-BR00204030 | | | ICEL-BR00204344 | |
| ICEL-BR00203795 | | | ICEL-BR00204033 | | | ICEL-BR00204346 | |
| ICEL-BR00203797 | | | ICEL-BR00204038 | ICEL-BR00204039 | | ICEL-BR00204348 | |
| ICEL-BR00203799 | | | ICEL-BR00204042 | | | ICEL-BR00204350 | |
| ICEL-BR00203801 | | | ICEL-BR00204044 | | | ICEL-BR00204352 | |
| ICEL-BR00203803 | | | ICEL-BR00204053 | ICEL-BR00204058 | | ICEL-BR00204354 | |
| ICEL-BR00203805 | | | ICEL-BR00204061 | ICEL-BR00204064 | | ICEL-BR00204356 | |
| ICEL-BR00203807 | | | ICEL-BR00204067 | ICEL-BR00204070 | | ICEL-BR00204358 | |
| ICEL-BR00203809 | | | ICEL-BR00204073 | | | ICEL-BR00204360 | |
| ICEL-BR00203811 | | | ICEL-BR00204080 | | | ICEL-BR00204362 | |
| ICEL-BR00203813 | | | ICEL-BR00204085 | | | ICEL-BR00204364 | |
| ICEL-BR00203815 | | | ICEL-BR00204089 | | | ICEL-BR00204366 | |
| ICEL-BR00203817 | | | ICEL-BR00204092 | | | ICEL-BR00204368 | |
| ICEL-BR00203819 | | | ICEL-BR00204094 | | | ICEL-BR00204370 | |
| ICEL-BR00203821 | | | ICEL-BR00204097 | ICEL-BR00204100 | | ICEL-BR00204372 | |
| ICEL-BR00203823 | | | ICEL-BR00204115 | | | ICEL-BR00204374 | |
| ICEL-BR00203825 | | | ICEL-BR00204120 | | | ICEL-BR00204376 | |
| ICEL-BR00203827 | | | ICEL-BR00204123 | | | ICEL-BR00204378 | |
| ICEL-BR00203829 | | | ICEL-BR00204142 | | | ICEL-BR00204380 | |
| ICEL-BR00203831 | | | ICEL-BR00204145 | | | ICEL-BR00204382 | |
| ICEL-BR00203833 | | | ICEL-BR00204150 | | | ICEL-BR00204384 | |
| ICEL-BR00203835 | | | ICEL-BR00204153 | ICEL-BR00204155 | | ICEL-BR00204386 | |
| ICEL-BR00203837 | | | ICEL-BR00204171 | | | ICEL-BR00204388 | |
| ICEL-BR00203839 | | | ICEL-BR00204176 | | | ICEL-BR00204390 | |
| ICEL-BR00203841 | | | ICEL-BR00204179 | | | ICEL-BR00204392 | |
| ICEL-BR00203843 | | | ICEL-BR00204182 | | | ICEL-BR00204394 | |
| ICEL-BR00203845 | | | ICEL-BR00204187 | | | ICEL-BR00204396 | |
| ICEL-BR00203847 | | | ICEL-BR00204190 | | | ICEL-BR00204398 | |
| ICEL-BR00203849 | | | ICEL-BR00204193 | | | ICEL-BR00204400 | |
| ICEL-BR00203851 | ICEL-BR00203852 | | ICEL-BR00204196 | | | ICEL-BR00204402 | |
| ICEL-BR00203854 | | | ICEL-BR00204199 | | | ICEL-BR00204404 | |
| ICEL-BR00203856 | | | ICEL-BR00204202 | | | ICEL-BR00204406 | |
| ICEL-BR00203858 | | | ICEL-BR00204207 | | | ICEL-BR00204408 | |
| ICEL-BR00203860 | | | ICEL-BR00204214 | | | ICEL-BR00204410 | |
| ICEL-BR00203862 | | | ICEL-BR00204219 | | | ICEL-BR00204412 | |
| ICEL-BR00203864 | | | ICEL-BR00204222 | | | ICEL-BR00204414 | |
| ICEL-BR00203866 | | | ICEL-BR00204225 | ICEL-BR00204226 | | ICEL-BR00204416 | |
| ICEL-BR00203868 | | | ICEL-BR00204229 | | | ICEL-BR00204418 | |
| ICEL-BR00203870 | | | ICEL-BR00204232 | | | ICEL-BR00204420 | |
| ICEL-BR00203872 | | | ICEL-BR00204235 | | | ICEL-BR00204422 | |
| ICEL-BR00203874 | | | ICEL-BR00204244 | | | ICEL-BR00204424 | |
| ICEL-BR00203876 | | | ICEL-BR00204246 | | | ICEL-BR00204426 | |
| ICEL-BR00203878 | | | ICEL-BR00204248 | | | ICEL-BR00204428 | |
| ICEL-BR00203880 | | | ICEL-BR00204250 | | | ICEL-BR00204430 | |
| ICEL-BR00203882 | | | ICEL-BR00204252 | | | ICEL-BR00204432 | |
| ICEL-BR00203884 | | | ICEL-BR00204254 | | | ICEL-BR00204434 | |
| ICEL-BR00203886 | | | ICEL-BR00204256 | | | ICEL-BR00204436 | |
| ICEL-BR00203888 | | | ICEL-BR00204258 | | | ICEL-BR00204438 | |
| ICEL-BR00203890 | | | ICEL-BR00204260 | | | ICEL-BR00204440 | |
| ICEL-BR00203892 | | | ICEL-BR00204262 | | | ICEL-BR00204442 | |
| ICEL-BR00203894 | | | ICEL-BR00204264 | | | ICEL-BR00204444 | |
| ICEL-BR00203896 | | | ICEL-BR00204266 | | | ICEL-BR00204446 | |
| ICEL-BR00203898 | | | ICEL-BR00204268 | | | ICEL-BR00204448 | |
| ICEL-BR00203900 | | | ICEL-BR00204270 | | | ICEL-BR00204450 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00204452 | |
| ICEL-BR00204454 | |
| ICEL-BR00204456 | |
| ICEL-BR00204458 | |
| ICEL-BR00204460 | |
| ICEL-BR00204462 | |
| ICEL-BR00204464 | |
| ICEL-BR00204466 | |
| ICEL-BR00204468 | |
| ICEL-BR00204470 | |
| ICEL-BR00204472 | |
| ICEL-BR00204474 | |
| ICEL-BR00204476 | |
| ICEL-BR00204478 | |
| ICEL-BR00204480 | |
| ICEL-BR00204482 | |
| ICEL-BR00204484 | |
| ICEL-BR00204486 | |
| ICEL-BR00204488 | |
| ICEL-BR00204490 | |
| ICEL-BR00204492 | |
| ICEL-BR00204494 | |
| ICEL-BR00204496 | |
| ICEL-BR00204498 | |
| ICEL-BR00204500 | |
| ICEL-BR00204502 | |
| ICEL-BR00204504 | |
| ICEL-BR00204506 | |
| ICEL-BR00204508 | |
| ICEL-BR00204510 | |
| ICEL-BR00204512 | |
| ICEL-BR00204514 | |
| ICEL-BR00204516 | |
| ICEL-BR00204518 | |
| ICEL-BR00204520 | |
| ICEL-BR00204522 | |
| ICEL-BR00204524 | |
| ICEL-BR00204526 | |
| ICEL-BR00204528 | |
| ICEL-BR00204530 | |
| ICEL-BR00204532 | |
| ICEL-BR00204534 | |
| ICEL-BR00204536 | |
| ICEL-BR00204538 | |
| ICEL-BR00204540 | |
| ICEL-BR00204542 | |
| ICEL-BR00204544 | |
| ICEL-BR00204546 | |
| ICEL-BR00204548 | |
| ICEL-BR00204550 | |
| ICEL-BR00204552 | |
| ICEL-BR00204554 | |
| ICEL-BR00204556 | |
| ICEL-BR00204558 | |
| ICEL-BR00204560 | |
| ICEL-BR00204562 | |
| ICEL-BR00204564 | |
| ICEL-BR00204566 | |
| ICEL-BR00204568 | |
| ICEL-BR00204570 | |
| ICEL-BR00204572 | |
| ICEL-BR00204574 | |
| ICEL-BR00204576 | |
| ICEL-BR00204578 | |
| ICEL-BR00204580 | |
| ICEL-BR00204582 | |
| ICEL-BR00204584 | |
| ICEL-BR00204586 | |
| ICEL-BR00204588 | |
| ICEL-BR00204590 | |
| ICEL-BR00204592 | |
| ICEL-BR00204594 | |
| ICEL-BR00204596 | |
| ICEL-BR00204598 | |
| ICEL-BR00204600 | |
| ICEL-BR00204602 | |
| ICEL-BR00204604 | |
| ICEL-BR00204606 | |
| ICEL-BR00204608 | |
| ICEL-BR00204610 | |
| ICEL-BR00204612 | |
| ICEL-BR00204614 | |
| ICEL-BR00204616 | |
| ICEL-BR00204618 | |
| ICEL-BR00204620 | |
| ICEL-BR00204622 | |
| ICEL-BR00204624 | |
| ICEL-BR00204626 | |
| ICEL-BR00204628 | |
| ICEL-BR00204630 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00204632 | |
| ICEL-BR00204634 | |
| ICEL-BR00204636 | |
| ICEL-BR00204638 | |
| ICEL-BR00204640 | |
| ICEL-BR00204642 | |
| ICEL-BR00204644 | |
| ICEL-BR00204646 | |
| ICEL-BR00204648 | |
| ICEL-BR00204650 | |
| ICEL-BR00204652 | |
| ICEL-BR00204654 | |
| ICEL-BR00204656 | |
| ICEL-BR00204658 | |
| ICEL-BR00204660 | |
| ICEL-BR00204662 | |
| ICEL-BR00204664 | |
| ICEL-BR00204666 | |
| ICEL-BR00204668 | |
| ICEL-BR00204670 | |
| ICEL-BR00204672 | |
| ICEL-BR00204674 | |
| ICEL-BR00204676 | |
| ICEL-BR00204678 | |
| ICEL-BR00204680 | |
| ICEL-BR00204682 | |
| ICEL-BR00204684 | |
| ICEL-BR00204686 | |
| ICEL-BR00204688 | |
| ICEL-BR00204690 | |
| ICEL-BR00204692 | |
| ICEL-BR00204694 | |
| ICEL-BR00204696 | |
| ICEL-BR00204698 | |
| ICEL-BR00204700 | |
| ICEL-BR00204702 | |
| ICEL-BR00204704 | |
| ICEL-BR00204706 | |
| ICEL-BR00204708 | |
| ICEL-BR00204710 | |
| ICEL-BR00204712 | |
| ICEL-BR00204714 | |
| ICEL-BR00204716 | |
| ICEL-BR00204718 | |
| ICEL-BR00204720 | |
| ICEL-BR00204722 | |
| ICEL-BR00204724 | |
| ICEL-BR00204726 | |
| ICEL-BR00204728 | |
| ICEL-BR00204730 | |
| ICEL-BR00204732 | |
| ICEL-BR00204734 | |
| ICEL-BR00204736 | |
| ICEL-BR00204738 | |
| ICEL-BR00204740 | |
| ICEL-BR00204742 | |
| ICEL-BR00204744 | |
| ICEL-BR00204746 | |
| ICEL-BR00204748 | |
| ICEL-BR00204750 | |
| ICEL-BR00204752 | |
| ICEL-BR00204754 | |
| ICEL-BR00204756 | |
| ICEL-BR00204758 | |
| ICEL-BR00204760 | |
| ICEL-BR00204762 | |
| ICEL-BR00204764 | |
| ICEL-BR00204766 | |
| ICEL-BR00204768 | |
| ICEL-BR00204770 | |
| ICEL-BR00204772 | |
| ICEL-BR00204774 | |
| ICEL-BR00204776 | |
| ICEL-BR00204778 | |
| ICEL-BR00204780 | |
| ICEL-BR00204782 | |
| ICEL-BR00204784 | |
| ICEL-BR00204786 | |
| ICEL-BR00204788 | |
| ICEL-BR00204790 | |
| ICEL-BR00204792 | |
| ICEL-BR00204794 | |
| ICEL-BR00204796 | |
| ICEL-BR00204798 | |
| ICEL-BR00204800 | |
| ICEL-BR00204802 | |
| ICEL-BR00204804 | |
| ICEL-BR00204806 | |
| ICEL-BR00204808 | |
| ICEL-BR00204810 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00204812 | |
| ICEL-BR00204814 | |
| ICEL-BR00204816 | |
| ICEL-BR00204818 | |
| ICEL-BR00204820 | |
| ICEL-BR00204822 | |
| ICEL-BR00204824 | ICEL-BR00204825 |
| ICEL-BR00204827 | |
| ICEL-BR00204829 | |
| ICEL-BR00204831 | |
| ICEL-BR00204833 | |
| ICEL-BR00204835 | |
| ICEL-BR00204837 | |
| ICEL-BR00204839 | |
| ICEL-BR00204841 | |
| ICEL-BR00204843 | |
| ICEL-BR00204845 | |
| ICEL-BR00204847 | |
| ICEL-BR00204849 | |
| ICEL-BR00204851 | |
| ICEL-BR00204853 | |
| ICEL-BR00204855 | |
| ICEL-BR00204857 | |
| ICEL-BR00204859 | |
| ICEL-BR00204861 | |
| ICEL-BR00204863 | |
| ICEL-BR00204865 | |
| ICEL-BR00204867 | |
| ICEL-BR00204869 | |
| ICEL-BR00204871 | |
| ICEL-BR00204873 | |
| ICEL-BR00204875 | |
| ICEL-BR00204877 | |
| ICEL-BR00204879 | |
| ICEL-BR00204881 | |
| ICEL-BR00204883 | |
| ICEL-BR00204885 | |
| ICEL-BR00204887 | |
| ICEL-BR00204889 | |
| ICEL-BR00204891 | |
| ICEL-BR00204893 | |
| ICEL-BR00204895 | ICEL-BR00204896 |
| ICEL-BR00204899 | |
| ICEL-BR00204901 | |
| ICEL-BR00204903 | |
| ICEL-BR00204905 | |
| ICEL-BR00204907 | |
| ICEL-BR00204909 | |
| ICEL-BR00204911 | |
| ICEL-BR00204913 | |
| ICEL-BR00204915 | |
| ICEL-BR00204917 | |
| ICEL-BR00204919 | |
| ICEL-BR00204921 | |
| ICEL-BR00204923 | |
| ICEL-BR00204925 | |
| ICEL-BR00204927 | |
| ICEL-BR00204929 | |
| ICEL-BR00204931 | |
| ICEL-BR00204933 | |
| ICEL-BR00204935 | |
| ICEL-BR00204937 | |
| ICEL-BR00204939 | |
| ICEL-BR00204941 | |
| ICEL-BR00204943 | |
| ICEL-BR00204945 | |
| ICEL-BR00204947 | ICEL-BR00204948 |
| ICEL-BR00204950 | |
| ICEL-BR00204952 | |
| ICEL-BR00204954 | |
| ICEL-BR00204956 | |
| ICEL-BR00204958 | |
| ICEL-BR00204960 | |
| ICEL-BR00204962 | |
| ICEL-BR00204964 | |
| ICEL-BR00204966 | |
| ICEL-BR00204968 | |
| ICEL-BR00204970 | |
| ICEL-BR00204972 | |
| ICEL-BR00204974 | |
| ICEL-BR00204976 | |
| ICEL-BR00204978 | |
| ICEL-BR00204980 | |
| ICEL-BR00204982 | |
| ICEL-BR00204984 | |
| ICEL-BR00204986 | |
| ICEL-BR00204988 | |
| ICEL-BR00204990 | |
| ICEL-BR00204992 | |
| ICEL-BR00204994 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00204996 | |
| ICEL-BR00204998 | |
| ICEL-BR00205000 | |
| ICEL-BR00205002 | |
| ICEL-BR00205004 | |
| ICEL-BR00205006 | |
| ICEL-BR00205008 | |
| ICEL-BR00205010 | |
| ICEL-BR00205012 | |
| ICEL-BR00205014 | |
| ICEL-BR00205016 | |
| ICEL-BR00205018 | |
| ICEL-BR00205020 | |
| ICEL-BR00205022 | |
| ICEL-BR00205024 | |
| ICEL-BR00205026 | |
| ICEL-BR00205028 | |
| ICEL-BR00205030 | |
| ICEL-BR00205032 | |
| ICEL-BR00205034 | |
| ICEL-BR00205036 | |
| ICEL-BR00205038 | |
| ICEL-BR00205040 | |
| ICEL-BR00205042 | |
| ICEL-BR00205044 | |
| ICEL-BR00205046 | |
| ICEL-BR00205048 | |
| ICEL-BR00205050 | |
| ICEL-BR00205052 | |
| ICEL-BR00205054 | |
| ICEL-BR00205056 | |
| ICEL-BR00205058 | |
| ICEL-BR00205060 | |
| ICEL-BR00205062 | |
| ICEL-BR00205064 | |
| ICEL-BR00205066 | |
| ICEL-BR00205068 | |
| ICEL-BR00205072 | ICEL-BR00205073 |
| ICEL-BR00205075 | |
| ICEL-BR00205077 | |
| ICEL-BR00205079 | |
| ICEL-BR00205081 | |
| ICEL-BR00205083 | |
| ICEL-BR00205085 | |
| ICEL-BR00205087 | |
| ICEL-BR00205089 | |
| ICEL-BR00205091 | |
| ICEL-BR00205093 | |
| ICEL-BR00205095 | |
| ICEL-BR00205097 | |
| ICEL-BR00205099 | |
| ICEL-BR00205101 | |
| ICEL-BR00205103 | ICEL-BR00205104 |
| ICEL-BR00205106 | |
| ICEL-BR00205108 | |
| ICEL-BR00205110 | |
| ICEL-BR00205112 | |
| ICEL-BR00205114 | |
| ICEL-BR00205116 | |
| ICEL-BR00205118 | |
| ICEL-BR00205120 | |
| ICEL-BR00205122 | |
| ICEL-BR00205124 | |
| ICEL-BR00205126 | |
| ICEL-BR00205128 | |
| ICEL-BR00205130 | |
| ICEL-BR00205132 | |
| ICEL-BR00205134 | |
| ICEL-BR00205136 | |
| ICEL-BR00205138 | |
| ICEL-BR00205140 | |
| ICEL-BR00205142 | |
| ICEL-BR00205144 | |
| ICEL-BR00205146 | |
| ICEL-BR00205148 | |
| ICEL-BR00205150 | |
| ICEL-BR00205152 | |
| ICEL-BR00205154 | |
| ICEL-BR00205156 | |
| ICEL-BR00205158 | |
| ICEL-BR00205160 | |
| ICEL-BR00205162 | |
| ICEL-BR00205164 | |
| ICEL-BR00205166 | |
| ICEL-BR00205168 | |
| ICEL-BR00205170 | |
| ICEL-BR00205172 | |
| ICEL-BR00205174 | |
| ICEL-BR00205176 | |
| ICEL-BR00205178 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00205180 | |
| ICEL-BR00205182 | |
| ICEL-BR00205184 | |
| ICEL-BR00205186 | |
| ICEL-BR00205188 | |
| ICEL-BR00205190 | |
| ICEL-BR00205192 | |
| ICEL-BR00205194 | |
| ICEL-BR00205196 | |
| ICEL-BR00205198 | |
| ICEL-BR00205200 | |
| ICEL-BR00205202 | |
| ICEL-BR00205204 | |
| ICEL-BR00205206 | |
| ICEL-BR00205208 | |
| ICEL-BR00205210 | |
| ICEL-BR00205212 | |
| ICEL-BR00205214 | |
| ICEL-BR00205216 | |
| ICEL-BR00205218 | |
| ICEL-BR00205220 | |
| ICEL-BR00205222 | |
| ICEL-BR00205224 | |
| ICEL-BR00205226 | |
| ICEL-BR00205228 | |
| ICEL-BR00205230 | |
| ICEL-BR00205232 | |
| ICEL-BR00205234 | |
| ICEL-BR00205236 | |
| ICEL-BR00205238 | |
| ICEL-BR00205240 | |
| ICEL-BR00205242 | |
| ICEL-BR00205244 | |
| ICEL-BR00205246 | |
| ICEL-BR00205248 | |
| ICEL-BR00205250 | |
| ICEL-BR00205252 | |
| ICEL-BR00205254 | |
| ICEL-BR00205256 | |
| ICEL-BR00205258 | |
| ICEL-BR00205260 | |
| ICEL-BR00205262 | |
| ICEL-BR00205264 | |
| ICEL-BR00205266 | |
| ICEL-BR00205268 | ICEL-BR00205269 |
| ICEL-BR00205271 | |
| ICEL-BR00205273 | |
| ICEL-BR00205275 | |
| ICEL-BR00205277 | |
| ICEL-BR00205279 | |
| ICEL-BR00205281 | |
| ICEL-BR00205283 | |
| ICEL-BR00205285 | |
| ICEL-BR00205287 | |
| ICEL-BR00205289 | |
| ICEL-BR00205291 | |
| ICEL-BR00205293 | |
| ICEL-BR00205295 | |
| ICEL-BR00205297 | |
| ICEL-BR00205299 | |
| ICEL-BR00205301 | |
| ICEL-BR00205303 | |
| ICEL-BR00205305 | |
| ICEL-BR00205307 | |
| ICEL-BR00205309 | |
| ICEL-BR00205311 | |
| ICEL-BR00205313 | |
| ICEL-BR00205315 | |
| ICEL-BR00205317 | |
| ICEL-BR00205319 | |
| ICEL-BR00205321 | |
| ICEL-BR00205323 | |
| ICEL-BR00205325 | |
| ICEL-BR00205327 | |
| ICEL-BR00205329 | |
| ICEL-BR00205331 | |
| ICEL-BR00205333 | |
| ICEL-BR00205335 | |
| ICEL-BR00205337 | |
| ICEL-BR00205339 | |
| ICEL-BR00205341 | |
| ICEL-BR00205343 | |
| ICEL-BR00205345 | |
| ICEL-BR00205347 | |
| ICEL-BR00205349 | |
| ICEL-BR00205351 | |
| ICEL-BR00205353 | |
| ICEL-BR00205355 | |
| ICEL-BR00205357 | |
| ICEL-BR00205359 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00205361 | |
| ICEL-BR00205363 | |
| ICEL-BR00205365 | |
| ICEL-BR00205367 | |
| ICEL-BR00205369 | |
| ICEL-BR00205371 | |
| ICEL-BR00205373 | |
| ICEL-BR00205375 | |
| ICEL-BR00205377 | |
| ICEL-BR00205379 | |
| ICEL-BR00205381 | |
| ICEL-BR00205383 | |
| ICEL-BR00205391 | |
| ICEL-BR00205399 | |
| ICEL-BR00205405 | ICEL-BR00205409 |
| ICEL-BR00205415 | |
| ICEL-BR00205419 | ICEL-BR00205433 |
| ICEL-BR00205435 | |
| ICEL-BR00205438 | |
| ICEL-BR00205440 | ICEL-BR00205441 |
| ICEL-BR00205443 | |
| ICEL-BR00205448 | |
| ICEL-BR00205451 | ICEL-BR00205452 |
| ICEL-BR00205455 | |
| ICEL-BR00205458 | |
| ICEL-BR00205461 | ICEL-BR00205463 |
| ICEL-BR00205468 | |
| ICEL-BR00205477 | |
| ICEL-BR00205482 | |
| ICEL-BR00205485 | |
| ICEL-BR00205488 | |
| ICEL-BR00205493 | |
| ICEL-BR00205496 | |
| ICEL-BR00205499 | |
| ICEL-BR00205502 | |
| ICEL-BR00205505 | |
| ICEL-BR00205508 | |
| ICEL-BR00205513 | |
| ICEL-BR00205520 | |
| ICEL-BR00205525 | |
| ICEL-BR00205528 | |
| ICEL-BR00205531 | ICEL-BR00205532 |
| ICEL-BR00205535 | |
| ICEL-BR00205538 | |
| ICEL-BR00205541 | |
| ICEL-BR00205550 | |
| ICEL-BR00205553 | |
| ICEL-BR00205556 | ICEL-BR00205558 |
| ICEL-BR00205563 | |
| ICEL-BR00205572 | |
| ICEL-BR00205577 | |
| ICEL-BR00205580 | |
| ICEL-BR00205583 | |
| ICEL-BR00205588 | |
| ICEL-BR00205591 | |
| ICEL-BR00205594 | |
| ICEL-BR00205597 | |
| ICEL-BR00205600 | |
| ICEL-BR00205603 | |
| ICEL-BR00205608 | |
| ICEL-BR00205615 | |
| ICEL-BR00205620 | |
| ICEL-BR00205623 | |
| ICEL-BR00205626 | ICEL-BR00205627 |
| ICEL-BR00205630 | |
| ICEL-BR00205633 | |
| ICEL-BR00205636 | |
| ICEL-BR00205645 | |
| ICEL-BR00205648 | |
| ICEL-BR00205652 | |
| ICEL-BR00205656 | |
| ICEL-BR00205659 | |
| ICEL-BR00205663 | |
| ICEL-BR00205665 | ICEL-BR00205674 |
| ICEL-BR00205683 | |
| ICEL-BR00205685 | |
| ICEL-BR00205687 | |
| ICEL-BR00205690 | |
| ICEL-BR00205717 | |
| ICEL-BR00205720 | |
| ICEL-BR00205729 | |
| ICEL-BR00205732 | |
| ICEL-BR00205737 | |
| ICEL-BR00205742 | |
| ICEL-BR00205745 | |
| ICEL-BR00205752 | |
| ICEL-BR00205755 | |
| ICEL-BR00205757 | |
| ICEL-BR00205765 | |
| ICEL-BR00205770 | ICEL-BR00205772 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00205775 | ICEL-BR00205781 |
| ICEL-BR00205784 | ICEL-BR00205787 |
| ICEL-BR00205790 | ICEL-BR00205793 |
| ICEL-BR00205802 | |
| ICEL-BR00205807 | |
| ICEL-BR00205812 | |
| ICEL-BR00205817 | |
| ICEL-BR00205820 | |
| ICEL-BR00205823 | |
| ICEL-BR00205826 | |
| ICEL-BR00205829 | |
| ICEL-BR00205838 | |
| ICEL-BR00205843 | |
| ICEL-BR00205846 | |
| ICEL-BR00205861 | |
| ICEL-BR00205864 | |
| ICEL-BR00205891 | |
| ICEL-BR00205894 | |
| ICEL-BR00205905 | |
| ICEL-BR00205908 | |
| ICEL-BR00205911 | |
| ICEL-BR00205914 | |
| ICEL-BR00205919 | |
| ICEL-BR00205922 | |
| ICEL-BR00205927 | ICEL-BR00205928 |
| ICEL-BR00205931 | |
| ICEL-BR00205933 | |
| ICEL-BR00205942 | ICEL-BR00205947 |
| ICEL-BR00205950 | ICEL-BR00205953 |
| ICEL-BR00205956 | ICEL-BR00205959 |
| ICEL-BR00205962 | |
| ICEL-BR00205969 | |
| ICEL-BR00205974 | |
| ICEL-BR00205978 | |
| ICEL-BR00205981 | ICEL-BR00205983 |
| ICEL-BR00205998 | |
| ICEL-BR00206003 | |
| ICEL-BR00206006 | |
| ICEL-BR00206025 | |
| ICEL-BR00206028 | |
| ICEL-BR00206033 | |
| ICEL-BR00206036 | ICEL-BR00206038 |
| ICEL-BR00206054 | |
| ICEL-BR00206059 | |
| ICEL-BR00206062 | |
| ICEL-BR00206065 | |
| ICEL-BR00206070 | |
| ICEL-BR00206073 | |
| ICEL-BR00206076 | |
| ICEL-BR00206079 | |
| ICEL-BR00206082 | |
| ICEL-BR00206085 | |
| ICEL-BR00206090 | |
| ICEL-BR00206097 | |
| ICEL-BR00206102 | |
| ICEL-BR00206105 | |
| ICEL-BR00206108 | ICEL-BR00206109 |
| ICEL-BR00206112 | |
| ICEL-BR00206115 | |
| ICEL-BR00206118 | |
| ICEL-BR00206128 | |
| ICEL-BR00206130 | |
| ICEL-BR00206132 | |
| ICEL-BR00206134 | |
| ICEL-BR00206136 | |
| ICEL-BR00206138 | |
| ICEL-BR00206140 | |
| ICEL-BR00206142 | |
| ICEL-BR00206144 | |
| ICEL-BR00206146 | |
| ICEL-BR00206148 | |
| ICEL-BR00206150 | |
| ICEL-BR00206152 | |
| ICEL-BR00206154 | |
| ICEL-BR00206156 | |
| ICEL-BR00206158 | |
| ICEL-BR00206160 | |
| ICEL-BR00206162 | |
| ICEL-BR00206164 | |
| ICEL-BR00206166 | |
| ICEL-BR00206168 | |
| ICEL-BR00206170 | |
| ICEL-BR00206172 | |
| ICEL-BR00206174 | |
| ICEL-BR00206176 | |
| ICEL-BR00206178 | |
| ICEL-BR00206180 | |
| ICEL-BR00206182 | |
| ICEL-BR00206184 | |
| ICEL-BR00206186 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00206188 | |
| ICEL-BR00206190 | |
| ICEL-BR00206192 | |
| ICEL-BR00206194 | |
| ICEL-BR00206196 | |
| ICEL-BR00206198 | |
| ICEL-BR00206200 | |
| ICEL-BR00206202 | |
| ICEL-BR00206204 | |
| ICEL-BR00206206 | |
| ICEL-BR00206208 | |
| ICEL-BR00206210 | |
| ICEL-BR00206212 | |
| ICEL-BR00206214 | |
| ICEL-BR00206216 | |
| ICEL-BR00206218 | |
| ICEL-BR00206220 | |
| ICEL-BR00206222 | |
| ICEL-BR00206224 | |
| ICEL-BR00206226 | |
| ICEL-BR00206228 | |
| ICEL-BR00206230 | |
| ICEL-BR00206232 | |
| ICEL-BR00206234 | |
| ICEL-BR00206236 | |
| ICEL-BR00206238 | |
| ICEL-BR00206240 | |
| ICEL-BR00206242 | |
| ICEL-BR00206244 | |
| ICEL-BR00206246 | |
| ICEL-BR00206248 | |
| ICEL-BR00206250 | |
| ICEL-BR00206252 | |
| ICEL-BR00206254 | |
| ICEL-BR00206256 | |
| ICEL-BR00206258 | |
| ICEL-BR00206260 | |
| ICEL-BR00206262 | |
| ICEL-BR00206264 | |
| ICEL-BR00206266 | |
| ICEL-BR00206268 | |
| ICEL-BR00206270 | |
| ICEL-BR00206272 | |
| ICEL-BR00206274 | |
| ICEL-BR00206276 | |
| ICEL-BR00206278 | |
| ICEL-BR00206280 | |
| ICEL-BR00206282 | |
| ICEL-BR00206284 | |
| ICEL-BR00206286 | |
| ICEL-BR00206288 | |
| ICEL-BR00206290 | |
| ICEL-BR00206292 | |
| ICEL-BR00206294 | |
| ICEL-BR00206296 | |
| ICEL-BR00206298 | |
| ICEL-BR00206300 | |
| ICEL-BR00206302 | |
| ICEL-BR00206304 | |
| ICEL-BR00206306 | |
| ICEL-BR00206308 | |
| ICEL-BR00206310 | |
| ICEL-BR00206312 | |
| ICEL-BR00206314 | |
| ICEL-BR00206316 | |
| ICEL-BR00206318 | |
| ICEL-BR00206320 | |
| ICEL-BR00206322 | |
| ICEL-BR00206324 | |
| ICEL-BR00206326 | |
| ICEL-BR00206328 | |
| ICEL-BR00206330 | |
| ICEL-BR00206332 | |
| ICEL-BR00206334 | |
| ICEL-BR00206336 | |
| ICEL-BR00206338 | |
| ICEL-BR00206340 | |
| ICEL-BR00206342 | |
| ICEL-BR00206344 | |
| ICEL-BR00206346 | |
| ICEL-BR00206348 | |
| ICEL-BR00206350 | |
| ICEL-BR00206352 | |
| ICEL-BR00206354 | |
| ICEL-BR00206356 | |
| ICEL-BR00206358 | |
| ICEL-BR00206360 | |
| ICEL-BR00206362 | |
| ICEL-BR00206364 | |
| ICEL-BR00206366 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00206368 | |
| ICEL-BR00206370 | |
| ICEL-BR00206372 | |
| ICEL-BR00206374 | |
| ICEL-BR00206376 | |
| ICEL-BR00206378 | |
| ICEL-BR00206380 | |
| ICEL-BR00206382 | |
| ICEL-BR00206384 | |
| ICEL-BR00206386 | |
| ICEL-BR00206388 | |
| ICEL-BR00206390 | |
| ICEL-BR00206392 | |
| ICEL-BR00206394 | |
| ICEL-BR00206396 | |
| ICEL-BR00206398 | |
| ICEL-BR00206400 | |
| ICEL-BR00206402 | |
| ICEL-BR00206404 | |
| ICEL-BR00206406 | |
| ICEL-BR00206408 | |
| ICEL-BR00206410 | |
| ICEL-BR00206412 | |
| ICEL-BR00206414 | |
| ICEL-BR00206416 | |
| ICEL-BR00206418 | |
| ICEL-BR00206420 | |
| ICEL-BR00206422 | |
| ICEL-BR00206424 | |
| ICEL-BR00206426 | |
| ICEL-BR00206428 | |
| ICEL-BR00206430 | |
| ICEL-BR00206432 | |
| ICEL-BR00206434 | |
| ICEL-BR00206436 | |
| ICEL-BR00206438 | |
| ICEL-BR00206440 | |
| ICEL-BR00206442 | |
| ICEL-BR00206444 | |
| ICEL-BR00206446 | |
| ICEL-BR00206448 | |
| ICEL-BR00206450 | |
| ICEL-BR00206452 | |
| ICEL-BR00206454 | |
| ICEL-BR00206456 | |
| ICEL-BR00206458 | |
| ICEL-BR00206460 | |
| ICEL-BR00206462 | |
| ICEL-BR00206464 | |
| ICEL-BR00206466 | |
| ICEL-BR00206468 | |
| ICEL-BR00206470 | |
| ICEL-BR00206472 | |
| ICEL-BR00206474 | |
| ICEL-BR00206476 | |
| ICEL-BR00206478 | |
| ICEL-BR00206480 | |
| ICEL-BR00206482 | |
| ICEL-BR00206484 | |
| ICEL-BR00206486 | |
| ICEL-BR00206488 | |
| ICEL-BR00206490 | |
| ICEL-BR00206492 | |
| ICEL-BR00206494 | |
| ICEL-BR00206496 | |
| ICEL-BR00206498 | |
| ICEL-BR00206500 | |
| ICEL-BR00206502 | |
| ICEL-BR00206504 | |
| ICEL-BR00206506 | |
| ICEL-BR00206508 | |
| ICEL-BR00206510 | |
| ICEL-BR00206512 | |
| ICEL-BR00206514 | |
| ICEL-BR00206516 | |
| ICEL-BR00206518 | |
| ICEL-BR00206520 | |
| ICEL-BR00206522 | |
| ICEL-BR00206524 | |
| ICEL-BR00206526 | |
| ICEL-BR00206528 | |
| ICEL-BR00206530 | |
| ICEL-BR00206532 | |
| ICEL-BR00206534 | |
| ICEL-BR00206536 | |
| ICEL-BR00206538 | |
| ICEL-BR00206540 | |
| ICEL-BR00206542 | |
| ICEL-BR00206544 | |
| ICEL-BR00206546 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00206548 | |
| ICEL-BR00206550 | |
| ICEL-BR00206552 | |
| ICEL-BR00206554 | |
| ICEL-BR00206556 | |
| ICEL-BR00206558 | |
| ICEL-BR00206560 | |
| ICEL-BR00206562 | |
| ICEL-BR00206564 | |
| ICEL-BR00206566 | |
| ICEL-BR00206568 | |
| ICEL-BR00206570 | |
| ICEL-BR00206572 | |
| ICEL-BR00206574 | |
| ICEL-BR00206576 | |
| ICEL-BR00206578 | |
| ICEL-BR00206580 | |
| ICEL-BR00206582 | |
| ICEL-BR00206584 | |
| ICEL-BR00206586 | |
| ICEL-BR00206588 | |
| ICEL-BR00206590 | |
| ICEL-BR00206592 | |
| ICEL-BR00206594 | |
| ICEL-BR00206596 | |
| ICEL-BR00206598 | |
| ICEL-BR00206600 | |
| ICEL-BR00206602 | |
| ICEL-BR00206604 | |
| ICEL-BR00206606 | |
| ICEL-BR00206608 | |
| ICEL-BR00206610 | |
| ICEL-BR00206612 | |
| ICEL-BR00206614 | |
| ICEL-BR00206616 | |
| ICEL-BR00206618 | |
| ICEL-BR00206620 | |
| ICEL-BR00206622 | |
| ICEL-BR00206624 | |
| ICEL-BR00206626 | |
| ICEL-BR00206628 | |
| ICEL-BR00206630 | |
| ICEL-BR00206632 | |
| ICEL-BR00206634 | |
| ICEL-BR00206636 | |
| ICEL-BR00206638 | |
| ICEL-BR00206640 | |
| ICEL-BR00206642 | |
| ICEL-BR00206644 | |
| ICEL-BR00206646 | |
| ICEL-BR00206648 | |
| ICEL-BR00206650 | |
| ICEL-BR00206652 | |
| ICEL-BR00206654 | ICEL-BR00206655 |
| ICEL-BR00206657 | |
| ICEL-BR00206659 | |
| ICEL-BR00206661 | |
| ICEL-BR00206663 | |
| ICEL-BR00206665 | |
| ICEL-BR00206667 | |
| ICEL-BR00206669 | |
| ICEL-BR00206671 | |
| ICEL-BR00206673 | |
| ICEL-BR00206675 | |
| ICEL-BR00206677 | |
| ICEL-BR00206679 | |
| ICEL-BR00206681 | |
| ICEL-BR00206683 | |
| ICEL-BR00206685 | |
| ICEL-BR00206687 | |
| ICEL-BR00206689 | |
| ICEL-BR00206691 | |
| ICEL-BR00206693 | |
| ICEL-BR00206695 | |
| ICEL-BR00206697 | |
| ICEL-BR00206699 | |
| ICEL-BR00206701 | |
| ICEL-BR00206703 | |
| ICEL-BR00206705 | |
| ICEL-BR00206707 | |
| ICEL-BR00206709 | |
| ICEL-BR00206711 | |
| ICEL-BR00206713 | |
| ICEL-BR00206715 | |
| ICEL-BR00206717 | |
| ICEL-BR00206719 | |
| ICEL-BR00206721 | |
| ICEL-BR00206723 | |
| ICEL-BR00206725 | |
| ICEL-BR00206727 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00206729 | |
| ICEL-BR00206731 | |
| ICEL-BR00206733 | |
| ICEL-BR00206735 | |
| ICEL-BR00206737 | |
| ICEL-BR00206739 | |
| ICEL-BR00206741 | |
| ICEL-BR00206743 | |
| ICEL-BR00206745 | |
| ICEL-BR00206747 | ICEL-BR00206748 |
| ICEL-BR00206750 | |
| ICEL-BR00206752 | |
| ICEL-BR00206754 | |
| ICEL-BR00206756 | |
| ICEL-BR00206758 | |
| ICEL-BR00206760 | |
| ICEL-BR00206762 | |
| ICEL-BR00206764 | |
| ICEL-BR00206766 | |
| ICEL-BR00206768 | |
| ICEL-BR00206770 | |
| ICEL-BR00206772 | |
| ICEL-BR00206774 | |
| ICEL-BR00206776 | |
| ICEL-BR00206778 | |
| ICEL-BR00206780 | |
| ICEL-BR00206782 | |
| ICEL-BR00206784 | |
| ICEL-BR00206786 | |
| ICEL-BR00206788 | |
| ICEL-BR00206790 | |
| ICEL-BR00206792 | |
| ICEL-BR00206794 | |
| ICEL-BR00206796 | |
| ICEL-BR00206798 | |
| ICEL-BR00206800 | |
| ICEL-BR00206802 | |
| ICEL-BR00206804 | |
| ICEL-BR00206806 | |
| ICEL-BR00206808 | |
| ICEL-BR00206810 | |
| ICEL-BR00206812 | |
| ICEL-BR00206814 | |
| ICEL-BR00206816 | |
| ICEL-BR00206818 | |
| ICEL-BR00206820 | |
| ICEL-BR00206822 | |
| ICEL-BR00206824 | |
| ICEL-BR00206826 | |
| ICEL-BR00206828 | |
| ICEL-BR00206830 | |
| ICEL-BR00206832 | |
| ICEL-BR00206834 | |
| ICEL-BR00206836 | |
| ICEL-BR00206838 | |
| ICEL-BR00206840 | |
| ICEL-BR00206842 | |
| ICEL-BR00206844 | |
| ICEL-BR00206846 | |
| ICEL-BR00206848 | |
| ICEL-BR00206850 | |
| ICEL-BR00206852 | ICEL-BR00206853 |
| ICEL-BR00206855 | |
| ICEL-BR00206857 | |
| ICEL-BR00206859 | |
| ICEL-BR00206861 | |
| ICEL-BR00206863 | |
| ICEL-BR00206865 | |
| ICEL-BR00206867 | |
| ICEL-BR00206869 | |
| ICEL-BR00206871 | |
| ICEL-BR00206873 | |
| ICEL-BR00206875 | |
| ICEL-BR00206877 | |
| ICEL-BR00206879 | |
| ICEL-BR00206881 | |
| ICEL-BR00206883 | |
| ICEL-BR00206885 | ICEL-BR00206886 |
| ICEL-BR00206888 | |
| ICEL-BR00206890 | |
| ICEL-BR00206892 | |
| ICEL-BR00206894 | |
| ICEL-BR00206896 | |
| ICEL-BR00206898 | |
| ICEL-BR00206900 | |
| ICEL-BR00206902 | |
| ICEL-BR00206904 | |
| ICEL-BR00206906 | |
| ICEL-BR00206908 | |
| ICEL-BR00206910 | |
| ICEL-BR00206912 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00206914 | |
| ICEL-BR00206916 | |
| ICEL-BR00206918 | |
| ICEL-BR00206920 | |
| ICEL-BR00206922 | |
| ICEL-BR00206924 | |
| ICEL-BR00206926 | |
| ICEL-BR00206928 | |
| ICEL-BR00206930 | |
| ICEL-BR00206932 | |
| ICEL-BR00206934 | |
| ICEL-BR00206936 | |
| ICEL-BR00206938 | |
| ICEL-BR00206940 | |
| ICEL-BR00206942 | |
| ICEL-BR00206944 | |
| ICEL-BR00206946 | |
| ICEL-BR00206948 | |
| ICEL-BR00206950 | |
| ICEL-BR00206952 | |
| ICEL-BR00206954 | |
| ICEL-BR00206956 | |
| ICEL-BR00206958 | |
| ICEL-BR00206960 | |
| ICEL-BR00206962 | |
| ICEL-BR00206964 | |
| ICEL-BR00206966 | |
| ICEL-BR00206968 | |
| ICEL-BR00206970 | |
| ICEL-BR00206972 | |
| ICEL-BR00206974 | |
| ICEL-BR00206976 | |
| ICEL-BR00206978 | |
| ICEL-BR00206980 | |
| ICEL-BR00206982 | |
| ICEL-BR00206984 | |
| ICEL-BR00206986 | |
| ICEL-BR00206988 | |
| ICEL-BR00206990 | |
| ICEL-BR00206992 | |
| ICEL-BR00206994 | |
| ICEL-BR00206996 | |
| ICEL-BR00206998 | |
| ICEL-BR00207000 | |
| ICEL-BR00207002 | |
| ICEL-BR00207004 | |
| ICEL-BR00207006 | |
| ICEL-BR00207008 | |
| ICEL-BR00207010 | |
| ICEL-BR00207012 | |
| ICEL-BR00207014 | |
| ICEL-BR00207016 | |
| ICEL-BR00207018 | |
| ICEL-BR00207020 | |
| ICEL-BR00207022 | ICEL-BR00207023 |
| ICEL-BR00207025 | |
| ICEL-BR00207027 | |
| ICEL-BR00207029 | |
| ICEL-BR00207031 | |
| ICEL-BR00207033 | |
| ICEL-BR00207035 | |
| ICEL-BR00207037 | |
| ICEL-BR00207039 | |
| ICEL-BR00207041 | |
| ICEL-BR00207043 | |
| ICEL-BR00207045 | |
| ICEL-BR00207047 | |
| ICEL-BR00207049 | |
| ICEL-BR00207051 | |
| ICEL-BR00207053 | |
| ICEL-BR00207055 | |
| ICEL-BR00207057 | |
| ICEL-BR00207059 | |
| ICEL-BR00207061 | |
| ICEL-BR00207063 | |
| ICEL-BR00207065 | |
| ICEL-BR00207067 | |
| ICEL-BR00207069 | |
| ICEL-BR00207071 | |
| ICEL-BR00207073 | |
| ICEL-BR00207075 | |
| ICEL-BR00207077 | |
| ICEL-BR00207079 | |
| ICEL-BR00207081 | |
| ICEL-BR00207083 | |
| ICEL-BR00207085 | |
| ICEL-BR00207087 | |
| ICEL-BR00207089 | |
| ICEL-BR00207091 | |
| ICEL-BR00207093 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00207095 | | ICEL-BR00207465 | | ICEL-BR00207645 | |
| ICEL-BR00207097 | | ICEL-BR00207467 | | ICEL-BR00207647 | |
| ICEL-BR00207099 | | ICEL-BR00207469 | | ICEL-BR00207649 | |
| ICEL-BR00207101 | | ICEL-BR00207471 | | ICEL-BR00207651 | |
| ICEL-BR00207103 | | ICEL-BR00207473 | | ICEL-BR00207653 | |
| ICEL-BR00207105 | | ICEL-BR00207475 | | ICEL-BR00207655 | |
| ICEL-BR00207107 | | ICEL-BR00207477 | | ICEL-BR00207657 | |
| ICEL-BR00207109 | | ICEL-BR00207479 | | ICEL-BR00207659 | |
| ICEL-BR00207111 | | ICEL-BR00207481 | | ICEL-BR00207661 | |
| ICEL-BR00207113 | | ICEL-BR00207483 | | ICEL-BR00207663 | |
| ICEL-BR00207115 | | ICEL-BR00207485 | | ICEL-BR00207665 | |
| ICEL-BR00207117 | | ICEL-BR00207487 | | ICEL-BR00207667 | |
| ICEL-BR00207119 | | ICEL-BR00207489 | | ICEL-BR00207669 | |
| ICEL-BR00207121 | | ICEL-BR00207491 | | ICEL-BR00207671 | |
| ICEL-BR00207127 | | ICEL-BR00207493 | | ICEL-BR00207673 | |
| ICEL-BR00207130 | | ICEL-BR00207495 | | ICEL-BR00207675 | |
| ICEL-BR00207136 | | ICEL-BR00207497 | | ICEL-BR00207677 | |
| ICEL-BR00207139 | | ICEL-BR00207499 | | ICEL-BR00207679 | |
| ICEL-BR00207146 | | ICEL-BR00207501 | | ICEL-BR00207681 | |
| ICEL-BR00207173 | | ICEL-BR00207503 | | ICEL-BR00207683 | |
| ICEL-BR00207176 | | ICEL-BR00207505 | | ICEL-BR00207685 | |
| ICEL-BR00207187 | | ICEL-BR00207507 | | ICEL-BR00207687 | |
| ICEL-BR00207190 | | ICEL-BR00207509 | | ICEL-BR00207689 | |
| ICEL-BR00207193 | | ICEL-BR00207511 | | ICEL-BR00207691 | |
| ICEL-BR00207196 | | ICEL-BR00207513 | | ICEL-BR00207693 | |
| ICEL-BR00207201 | | ICEL-BR00207515 | | ICEL-BR00207695 | |
| ICEL-BR00207204 | | ICEL-BR00207517 | | ICEL-BR00207697 | |
| ICEL-BR00207209 | ICEL-BR00207210 | ICEL-BR00207519 | | ICEL-BR00207699 | |
| ICEL-BR00207213 | | ICEL-BR00207521 | | ICEL-BR00207701 | |
| ICEL-BR00207215 | | ICEL-BR00207523 | | ICEL-BR00207703 | |
| ICEL-BR00207224 | ICEL-BR00207229 | ICEL-BR00207525 | | ICEL-BR00207705 | |
| ICEL-BR00207232 | ICEL-BR00207235 | ICEL-BR00207527 | | ICEL-BR00207707 | |
| ICEL-BR00207238 | ICEL-BR00207241 | ICEL-BR00207529 | | ICEL-BR00207709 | |
| ICEL-BR00207244 | | ICEL-BR00207531 | | ICEL-BR00207711 | |
| ICEL-BR00207251 | | ICEL-BR00207533 | | ICEL-BR00207713 | |
| ICEL-BR00207256 | | ICEL-BR00207535 | | ICEL-BR00207715 | |
| ICEL-BR00207260 | | ICEL-BR00207537 | | ICEL-BR00207717 | |
| ICEL-BR00207263 | | ICEL-BR00207539 | | ICEL-BR00207719 | |
| ICEL-BR00207265 | | ICEL-BR00207541 | | ICEL-BR00207721 | |
| ICEL-BR00207268 | ICEL-BR00207271 | ICEL-BR00207543 | | ICEL-BR00207723 | |
| ICEL-BR00207286 | | ICEL-BR00207545 | | ICEL-BR00207725 | |
| ICEL-BR00207291 | | ICEL-BR00207547 | | ICEL-BR00207727 | |
| ICEL-BR00207294 | | ICEL-BR00207549 | | ICEL-BR00207729 | |
| ICEL-BR00207313 | | ICEL-BR00207551 | | ICEL-BR00207731 | |
| ICEL-BR00207316 | | ICEL-BR00207553 | | ICEL-BR00207733 | |
| ICEL-BR00207321 | | ICEL-BR00207555 | | ICEL-BR00207735 | |
| ICEL-BR00207324 | ICEL-BR00207326 | ICEL-BR00207557 | | ICEL-BR00207737 | |
| ICEL-BR00207342 | | ICEL-BR00207559 | | ICEL-BR00207739 | |
| ICEL-BR00207347 | | ICEL-BR00207561 | | ICEL-BR00207741 | |
| ICEL-BR00207350 | | ICEL-BR00207563 | | ICEL-BR00207743 | |
| ICEL-BR00207353 | | ICEL-BR00207565 | | ICEL-BR00207745 | |
| ICEL-BR00207358 | | ICEL-BR00207567 | | ICEL-BR00207747 | |
| ICEL-BR00207361 | | ICEL-BR00207569 | | ICEL-BR00207749 | |
| ICEL-BR00207364 | | ICEL-BR00207571 | | ICEL-BR00207751 | |
| ICEL-BR00207367 | | ICEL-BR00207573 | | ICEL-BR00207753 | |
| ICEL-BR00207370 | | ICEL-BR00207575 | | ICEL-BR00207755 | |
| ICEL-BR00207373 | | ICEL-BR00207577 | | ICEL-BR00207757 | |
| ICEL-BR00207378 | | ICEL-BR00207579 | | ICEL-BR00207759 | |
| ICEL-BR00207385 | | ICEL-BR00207581 | | ICEL-BR00207761 | |
| ICEL-BR00207390 | | ICEL-BR00207583 | | ICEL-BR00207763 | |
| ICEL-BR00207393 | | ICEL-BR00207585 | | ICEL-BR00207765 | |
| ICEL-BR00207396 | ICEL-BR00207397 | ICEL-BR00207587 | | ICEL-BR00207767 | |
| ICEL-BR00207400 | | ICEL-BR00207589 | | ICEL-BR00207769 | |
| ICEL-BR00207403 | | ICEL-BR00207591 | | ICEL-BR00207771 | |
| ICEL-BR00207406 | | ICEL-BR00207593 | | ICEL-BR00207773 | |
| ICEL-BR00207415 | | ICEL-BR00207595 | | ICEL-BR00207775 | |
| ICEL-BR00207417 | | ICEL-BR00207597 | | ICEL-BR00207777 | |
| ICEL-BR00207419 | | ICEL-BR00207599 | | ICEL-BR00207779 | |
| ICEL-BR00207421 | | ICEL-BR00207601 | | ICEL-BR00207781 | |
| ICEL-BR00207423 | | ICEL-BR00207603 | | ICEL-BR00207783 | |
| ICEL-BR00207425 | | ICEL-BR00207605 | | ICEL-BR00207785 | |
| ICEL-BR00207427 | | ICEL-BR00207607 | | ICEL-BR00207787 | |
| ICEL-BR00207429 | | ICEL-BR00207609 | | ICEL-BR00207789 | |
| ICEL-BR00207431 | | ICEL-BR00207611 | | ICEL-BR00207791 | |
| ICEL-BR00207433 | | ICEL-BR00207613 | | ICEL-BR00207793 | |
| ICEL-BR00207435 | | ICEL-BR00207615 | | ICEL-BR00207795 | |
| ICEL-BR00207437 | | ICEL-BR00207617 | | ICEL-BR00207797 | |
| ICEL-BR00207439 | | ICEL-BR00207619 | | ICEL-BR00207799 | |
| ICEL-BR00207441 | | ICEL-BR00207621 | | ICEL-BR00207801 | |
| ICEL-BR00207443 | | ICEL-BR00207623 | | ICEL-BR00207803 | |
| ICEL-BR00207445 | | ICEL-BR00207625 | | ICEL-BR00207805 | |
| ICEL-BR00207447 | | ICEL-BR00207627 | | ICEL-BR00207807 | |
| ICEL-BR00207449 | | ICEL-BR00207629 | | ICEL-BR00207809 | |
| ICEL-BR00207451 | | ICEL-BR00207631 | | ICEL-BR00207811 | |
| ICEL-BR00207453 | | ICEL-BR00207633 | | ICEL-BR00207813 | |
| ICEL-BR00207455 | | ICEL-BR00207635 | | ICEL-BR00207815 | |
| ICEL-BR00207457 | | ICEL-BR00207637 | | ICEL-BR00207817 | |
| ICEL-BR00207459 | | ICEL-BR00207639 | | ICEL-BR00207819 | |
| ICEL-BR00207461 | | ICEL-BR00207641 | | ICEL-BR00207821 | |
| ICEL-BR00207463 | | ICEL-BR00207643 | | ICEL-BR00207823 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00207825 | |
| ICEL-BR00207827 | |
| ICEL-BR00207829 | |
| ICEL-BR00207831 | |
| ICEL-BR00207833 | |
| ICEL-BR00207835 | |
| ICEL-BR00207837 | |
| ICEL-BR00207839 | |
| ICEL-BR00207841 | |
| ICEL-BR00207843 | |
| ICEL-BR00207845 | |
| ICEL-BR00207847 | |
| ICEL-BR00207849 | |
| ICEL-BR00207851 | |
| ICEL-BR00207853 | |
| ICEL-BR00207855 | |
| ICEL-BR00207857 | |
| ICEL-BR00207859 | |
| ICEL-BR00207861 | |
| ICEL-BR00207863 | |
| ICEL-BR00207865 | |
| ICEL-BR00207867 | |
| ICEL-BR00207869 | |
| ICEL-BR00207871 | |
| ICEL-BR00207873 | |
| ICEL-BR00207875 | |
| ICEL-BR00207877 | |
| ICEL-BR00207879 | |
| ICEL-BR00207881 | |
| ICEL-BR00207883 | |
| ICEL-BR00207885 | |
| ICEL-BR00207887 | |
| ICEL-BR00207889 | |
| ICEL-BR00207891 | |
| ICEL-BR00207893 | |
| ICEL-BR00207895 | |
| ICEL-BR00207897 | |
| ICEL-BR00207899 | |
| ICEL-BR00207901 | |
| ICEL-BR00207903 | |
| ICEL-BR00207905 | |
| ICEL-BR00207907 | |
| ICEL-BR00207909 | |
| ICEL-BR00207911 | |
| ICEL-BR00207913 | |
| ICEL-BR00207915 | |
| ICEL-BR00207917 | |
| ICEL-BR00207919 | |
| ICEL-BR00207921 | |
| ICEL-BR00207923 | |
| ICEL-BR00207925 | |
| ICEL-BR00207927 | |
| ICEL-BR00207929 | |
| ICEL-BR00207931 | |
| ICEL-BR00207933 | |
| ICEL-BR00207935 | |
| ICEL-BR00207937 | |
| ICEL-BR00207939 | |
| ICEL-BR00207941 | |
| ICEL-BR00207943 | |
| ICEL-BR00207945 | |
| ICEL-BR00207947 | |
| ICEL-BR00207949 | |
| ICEL-BR00207951 | |
| ICEL-BR00207953 | |
| ICEL-BR00207955 | |
| ICEL-BR00207957 | |
| ICEL-BR00207959 | |
| ICEL-BR00207961 | |
| ICEL-BR00207963 | |
| ICEL-BR00207965 | |
| ICEL-BR00207967 | |
| ICEL-BR00207969 | |
| ICEL-BR00207971 | |
| ICEL-BR00207973 | |
| ICEL-BR00207975 | |
| ICEL-BR00207977 | |
| ICEL-BR00207979 | |
| ICEL-BR00207981 | |
| ICEL-BR00207983 | |
| ICEL-BR00207985 | |
| ICEL-BR00207987 | |
| ICEL-BR00207989 | |
| ICEL-BR00207991 | |
| ICEL-BR00207993 | |
| ICEL-BR00207995 | ICEL-BR00207996 |
| ICEL-BR00207998 | |
| ICEL-BR00208000 | |
| ICEL-BR00208002 | |
| ICEL-BR00208004 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00208006 | |
| ICEL-BR00208008 | |
| ICEL-BR00208010 | |
| ICEL-BR00208012 | |
| ICEL-BR00208014 | |
| ICEL-BR00208016 | |
| ICEL-BR00208018 | |
| ICEL-BR00208020 | |
| ICEL-BR00208022 | |
| ICEL-BR00208024 | |
| ICEL-BR00208026 | |
| ICEL-BR00208028 | |
| ICEL-BR00208030 | |
| ICEL-BR00208032 | |
| ICEL-BR00208034 | |
| ICEL-BR00208036 | |
| ICEL-BR00208038 | |
| ICEL-BR00208040 | |
| ICEL-BR00208042 | |
| ICEL-BR00208044 | |
| ICEL-BR00208046 | |
| ICEL-BR00208048 | |
| ICEL-BR00208050 | |
| ICEL-BR00208052 | |
| ICEL-BR00208054 | |
| ICEL-BR00208056 | |
| ICEL-BR00208058 | |
| ICEL-BR00208060 | |
| ICEL-BR00208062 | |
| ICEL-BR00208064 | |
| ICEL-BR00208066 | ICEL-BR00208067 |
| ICEL-BR00208070 | |
| ICEL-BR00208072 | |
| ICEL-BR00208074 | |
| ICEL-BR00208076 | |
| ICEL-BR00208078 | |
| ICEL-BR00208080 | |
| ICEL-BR00208082 | |
| ICEL-BR00208084 | |
| ICEL-BR00208086 | |
| ICEL-BR00208088 | |
| ICEL-BR00208090 | |
| ICEL-BR00208092 | |
| ICEL-BR00208094 | |
| ICEL-BR00208096 | |
| ICEL-BR00208098 | |
| ICEL-BR00208100 | |
| ICEL-BR00208102 | |
| ICEL-BR00208104 | |
| ICEL-BR00208106 | |
| ICEL-BR00208108 | |
| ICEL-BR00208110 | |
| ICEL-BR00208112 | |
| ICEL-BR00208114 | |
| ICEL-BR00208116 | |
| ICEL-BR00208118 | ICEL-BR00208119 |
| ICEL-BR00208121 | |
| ICEL-BR00208123 | |
| ICEL-BR00208125 | |
| ICEL-BR00208127 | |
| ICEL-BR00208129 | |
| ICEL-BR00208131 | |
| ICEL-BR00208133 | |
| ICEL-BR00208135 | |
| ICEL-BR00208137 | |
| ICEL-BR00208139 | |
| ICEL-BR00208141 | |
| ICEL-BR00208143 | |
| ICEL-BR00208145 | |
| ICEL-BR00208147 | |
| ICEL-BR00208149 | |
| ICEL-BR00208151 | |
| ICEL-BR00208153 | |
| ICEL-BR00208155 | |
| ICEL-BR00208157 | |
| ICEL-BR00208159 | |
| ICEL-BR00208161 | |
| ICEL-BR00208163 | |
| ICEL-BR00208165 | |
| ICEL-BR00208167 | |
| ICEL-BR00208169 | |
| ICEL-BR00208171 | |
| ICEL-BR00208173 | |
| ICEL-BR00208175 | |
| ICEL-BR00208177 | |
| ICEL-BR00208179 | |
| ICEL-BR00208181 | |
| ICEL-BR00208183 | |
| ICEL-BR00208185 | |
| ICEL-BR00208187 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00208189 | |
| ICEL-BR00208191 | |
| ICEL-BR00208193 | |
| ICEL-BR00208195 | |
| ICEL-BR00208197 | |
| ICEL-BR00208199 | |
| ICEL-BR00208201 | |
| ICEL-BR00208203 | |
| ICEL-BR00208205 | |
| ICEL-BR00208207 | |
| ICEL-BR00208209 | |
| ICEL-BR00208211 | |
| ICEL-BR00208213 | |
| ICEL-BR00208215 | |
| ICEL-BR00208217 | |
| ICEL-BR00208219 | |
| ICEL-BR00208221 | |
| ICEL-BR00208223 | |
| ICEL-BR00208225 | |
| ICEL-BR00208227 | |
| ICEL-BR00208229 | |
| ICEL-BR00208231 | |
| ICEL-BR00208233 | |
| ICEL-BR00208235 | |
| ICEL-BR00208237 | |
| ICEL-BR00208239 | |
| ICEL-BR00208243 | ICEL-BR00208244 |
| ICEL-BR00208246 | |
| ICEL-BR00208248 | |
| ICEL-BR00208250 | |
| ICEL-BR00208252 | |
| ICEL-BR00208254 | |
| ICEL-BR00208256 | |
| ICEL-BR00208258 | |
| ICEL-BR00208260 | |
| ICEL-BR00208262 | |
| ICEL-BR00208264 | |
| ICEL-BR00208266 | |
| ICEL-BR00208268 | |
| ICEL-BR00208270 | |
| ICEL-BR00208272 | |
| ICEL-BR00208274 | ICEL-BR00208275 |
| ICEL-BR00208277 | |
| ICEL-BR00208279 | |
| ICEL-BR00208281 | |
| ICEL-BR00208283 | |
| ICEL-BR00208285 | |
| ICEL-BR00208287 | |
| ICEL-BR00208289 | |
| ICEL-BR00208291 | |
| ICEL-BR00208293 | |
| ICEL-BR00208295 | |
| ICEL-BR00208297 | |
| ICEL-BR00208299 | |
| ICEL-BR00208301 | |
| ICEL-BR00208303 | |
| ICEL-BR00208305 | |
| ICEL-BR00208307 | |
| ICEL-BR00208309 | |
| ICEL-BR00208311 | |
| ICEL-BR00208313 | |
| ICEL-BR00208315 | |
| ICEL-BR00208317 | |
| ICEL-BR00208319 | |
| ICEL-BR00208321 | |
| ICEL-BR00208323 | |
| ICEL-BR00208325 | |
| ICEL-BR00208327 | |
| ICEL-BR00208329 | |
| ICEL-BR00208331 | |
| ICEL-BR00208333 | |
| ICEL-BR00208335 | |
| ICEL-BR00208337 | |
| ICEL-BR00208339 | |
| ICEL-BR00208341 | |
| ICEL-BR00208343 | |
| ICEL-BR00208345 | |
| ICEL-BR00208347 | |
| ICEL-BR00208349 | |
| ICEL-BR00208351 | |
| ICEL-BR00208353 | |
| ICEL-BR00208355 | |
| ICEL-BR00208357 | |
| ICEL-BR00208359 | |
| ICEL-BR00208361 | |
| ICEL-BR00208363 | |
| ICEL-BR00208365 | |
| ICEL-BR00208367 | |
| ICEL-BR00208369 | |
| ICEL-BR00208371 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00208373 | |
| ICEL-BR00208375 | |
| ICEL-BR00208377 | |
| ICEL-BR00208379 | |
| ICEL-BR00208381 | |
| ICEL-BR00208383 | |
| ICEL-BR00208385 | |
| ICEL-BR00208387 | |
| ICEL-BR00208389 | |
| ICEL-BR00208391 | |
| ICEL-BR00208393 | |
| ICEL-BR00208395 | |
| ICEL-BR00208397 | |
| ICEL-BR00208399 | |
| ICEL-BR00208401 | |
| ICEL-BR00208403 | |
| ICEL-BR00208405 | |
| ICEL-BR00208407 | |
| ICEL-BR00208409 | |
| ICEL-BR00208411 | |
| ICEL-BR00208413 | |
| ICEL-BR00208415 | |
| ICEL-BR00208417 | |
| ICEL-BR00208419 | |
| ICEL-BR00208421 | |
| ICEL-BR00208423 | |
| ICEL-BR00208425 | |
| ICEL-BR00208427 | |
| ICEL-BR00208429 | |
| ICEL-BR00208431 | |
| ICEL-BR00208433 | |
| ICEL-BR00208435 | |
| ICEL-BR00208437 | |
| ICEL-BR00208439 | ICEL-BR00208440 |
| ICEL-BR00208442 | |
| ICEL-BR00208444 | |
| ICEL-BR00208446 | |
| ICEL-BR00208448 | |
| ICEL-BR00208450 | |
| ICEL-BR00208452 | |
| ICEL-BR00208454 | |
| ICEL-BR00208456 | |
| ICEL-BR00208458 | |
| ICEL-BR00208460 | |
| ICEL-BR00208462 | |
| ICEL-BR00208464 | |
| ICEL-BR00208466 | |
| ICEL-BR00208468 | |
| ICEL-BR00208470 | |
| ICEL-BR00208472 | |
| ICEL-BR00208474 | |
| ICEL-BR00208476 | |
| ICEL-BR00208478 | |
| ICEL-BR00208480 | |
| ICEL-BR00208482 | |
| ICEL-BR00208484 | |
| ICEL-BR00208486 | |
| ICEL-BR00208488 | |
| ICEL-BR00208490 | |
| ICEL-BR00208492 | |
| ICEL-BR00208494 | |
| ICEL-BR00208496 | |
| ICEL-BR00208498 | |
| ICEL-BR00208500 | |
| ICEL-BR00208502 | |
| ICEL-BR00208504 | |
| ICEL-BR00208506 | |
| ICEL-BR00208508 | |
| ICEL-BR00208510 | |
| ICEL-BR00208512 | |
| ICEL-BR00208514 | |
| ICEL-BR00208516 | |
| ICEL-BR00208518 | |
| ICEL-BR00208520 | |
| ICEL-BR00208522 | |
| ICEL-BR00208524 | |
| ICEL-BR00208526 | |
| ICEL-BR00208528 | |
| ICEL-BR00208530 | |
| ICEL-BR00208532 | |
| ICEL-BR00208534 | |
| ICEL-BR00208536 | |
| ICEL-BR00208538 | |
| ICEL-BR00208540 | |
| ICEL-BR00208542 | |
| ICEL-BR00208544 | |
| ICEL-BR00208546 | |
| ICEL-BR00208548 | |
| ICEL-BR00208550 | |
| ICEL-BR00208552 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00208554 | |
| ICEL-BR00208562 | |
| ICEL-BR00208570 | |
| ICEL-BR00208576 | ICEL-BR00208580 |
| ICEL-BR00208586 | |
| ICEL-BR00208590 | ICEL-BR00208604 |
| ICEL-BR00208606 | |
| ICEL-BR00208609 | |
| ICEL-BR00208611 | ICEL-BR00208612 |
| ICEL-BR00208614 | |
| ICEL-BR00208619 | |
| ICEL-BR00208622 | ICEL-BR00208623 |
| ICEL-BR00208626 | |
| ICEL-BR00208629 | |
| ICEL-BR00208632 | ICEL-BR00208634 |
| ICEL-BR00208639 | |
| ICEL-BR00208648 | |
| ICEL-BR00208653 | |
| ICEL-BR00208656 | |
| ICEL-BR00208659 | |
| ICEL-BR00208664 | |
| ICEL-BR00208667 | |
| ICEL-BR00208670 | |
| ICEL-BR00208673 | |
| ICEL-BR00208676 | |
| ICEL-BR00208679 | |
| ICEL-BR00208684 | |
| ICEL-BR00208691 | |
| ICEL-BR00208696 | |
| ICEL-BR00208699 | |
| ICEL-BR00208702 | ICEL-BR00208703 |
| ICEL-BR00208706 | |
| ICEL-BR00208709 | |
| ICEL-BR00208712 | |
| ICEL-BR00208721 | |
| ICEL-BR00208724 | |
| ICEL-BR00208727 | ICEL-BR00208729 |
| ICEL-BR00208734 | |
| ICEL-BR00208743 | |
| ICEL-BR00208748 | |
| ICEL-BR00208751 | |
| ICEL-BR00208754 | |
| ICEL-BR00208759 | |
| ICEL-BR00208762 | |
| ICEL-BR00208765 | |
| ICEL-BR00208768 | |
| ICEL-BR00208771 | |
| ICEL-BR00208774 | |
| ICEL-BR00208779 | |
| ICEL-BR00208786 | |
| ICEL-BR00208791 | |
| ICEL-BR00208794 | |
| ICEL-BR00208797 | ICEL-BR00208798 |
| ICEL-BR00208801 | |
| ICEL-BR00208804 | |
| ICEL-BR00208807 | |
| ICEL-BR00208816 | |
| ICEL-BR00208819 | |
| ICEL-BR00208823 | |
| ICEL-BR00208827 | |
| ICEL-BR00208830 | |
| ICEL-BR00208834 | |
| ICEL-BR00208836 | ICEL-BR00208845 |
| ICEL-BR00208854 | |
| ICEL-BR00208856 | |
| ICEL-BR00208858 | |
| ICEL-BR00208861 | |
| ICEL-BR00208888 | |
| ICEL-BR00208891 | |
| ICEL-BR00208900 | |
| ICEL-BR00208903 | |
| ICEL-BR00208908 | |
| ICEL-BR00208913 | |
| ICEL-BR00208916 | |
| ICEL-BR00208923 | |
| ICEL-BR00208926 | |
| ICEL-BR00208928 | |
| ICEL-BR00208936 | |
| ICEL-BR00208941 | ICEL-BR00208943 |
| ICEL-BR00208946 | ICEL-BR00208952 |
| ICEL-BR00208955 | ICEL-BR00208958 |
| ICEL-BR00208961 | ICEL-BR00208964 |
| ICEL-BR00208973 | |
| ICEL-BR00208978 | |
| ICEL-BR00208983 | |
| ICEL-BR00208988 | |
| ICEL-BR00208991 | |
| ICEL-BR00208994 | |
| ICEL-BR00208997 | |
| ICEL-BR00209000 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00209009 | |
| ICEL-BR00209014 | |
| ICEL-BR00209017 | |
| ICEL-BR00209032 | |
| ICEL-BR00209035 | |
| ICEL-BR00209062 | |
| ICEL-BR00209065 | |
| ICEL-BR00209076 | |
| ICEL-BR00209079 | |
| ICEL-BR00209082 | |
| ICEL-BR00209085 | |
| ICEL-BR00209090 | |
| ICEL-BR00209093 | |
| ICEL-BR00209098 | ICEL-BR00209099 |
| ICEL-BR00209102 | |
| ICEL-BR00209104 | |
| ICEL-BR00209113 | ICEL-BR00209118 |
| ICEL-BR00209121 | ICEL-BR00209124 |
| ICEL-BR00209127 | ICEL-BR00209130 |
| ICEL-BR00209133 | |
| ICEL-BR00209140 | |
| ICEL-BR00209145 | |
| ICEL-BR00209151 | ICEL-BR00209153 |
| ICEL-BR00209168 | |
| ICEL-BR00209173 | |
| ICEL-BR00209176 | |
| ICEL-BR00209195 | |
| ICEL-BR00209198 | |
| ICEL-BR00209203 | |
| ICEL-BR00209206 | ICEL-BR00209208 |
| ICEL-BR00209224 | |
| ICEL-BR00209229 | |
| ICEL-BR00209232 | |
| ICEL-BR00209235 | |
| ICEL-BR00209240 | |
| ICEL-BR00209243 | |
| ICEL-BR00209246 | |
| ICEL-BR00209249 | |
| ICEL-BR00209252 | |
| ICEL-BR00209255 | |
| ICEL-BR00209260 | |
| ICEL-BR00209267 | |
| ICEL-BR00209272 | |
| ICEL-BR00209275 | |
| ICEL-BR00209278 | ICEL-BR00209279 |
| ICEL-BR00209282 | |
| ICEL-BR00209285 | |
| ICEL-BR00209288 | |
| ICEL-BR00209298 | |
| ICEL-BR00209300 | |
| ICEL-BR00209302 | |
| ICEL-BR00209304 | |
| ICEL-BR00209306 | |
| ICEL-BR00209308 | |
| ICEL-BR00209310 | |
| ICEL-BR00209312 | |
| ICEL-BR00209314 | |
| ICEL-BR00209316 | |
| ICEL-BR00209318 | |
| ICEL-BR00209320 | |
| ICEL-BR00209322 | |
| ICEL-BR00209324 | |
| ICEL-BR00209326 | |
| ICEL-BR00209328 | |
| ICEL-BR00209330 | |
| ICEL-BR00209332 | |
| ICEL-BR00209334 | |
| ICEL-BR00209336 | |
| ICEL-BR00209338 | |
| ICEL-BR00209340 | |
| ICEL-BR00209342 | |
| ICEL-BR00209344 | |
| ICEL-BR00209346 | |
| ICEL-BR00209348 | |
| ICEL-BR00209350 | |
| ICEL-BR00209352 | |
| ICEL-BR00209354 | |
| ICEL-BR00209356 | |
| ICEL-BR00209358 | |
| ICEL-BR00209360 | |
| ICEL-BR00209362 | |
| ICEL-BR00209364 | |
| ICEL-BR00209366 | |
| ICEL-BR00209368 | |
| ICEL-BR00209370 | |
| ICEL-BR00209372 | |
| ICEL-BR00209374 | |
| ICEL-BR00209376 | |
| ICEL-BR00209378 | |
| ICEL-BR00209380 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00209382 | |
| ICEL-BR00209384 | |
| ICEL-BR00209386 | |
| ICEL-BR00209388 | |
| ICEL-BR00209390 | |
| ICEL-BR00209392 | |
| ICEL-BR00209394 | |
| ICEL-BR00209396 | |
| ICEL-BR00209398 | |
| ICEL-BR00209400 | |
| ICEL-BR00209402 | |
| ICEL-BR00209404 | |
| ICEL-BR00209406 | |
| ICEL-BR00209408 | |
| ICEL-BR00209410 | |
| ICEL-BR00209412 | |
| ICEL-BR00209414 | |
| ICEL-BR00209416 | |
| ICEL-BR00209418 | |
| ICEL-BR00209420 | |
| ICEL-BR00209422 | |
| ICEL-BR00209424 | |
| ICEL-BR00209426 | |
| ICEL-BR00209428 | |
| ICEL-BR00209430 | |
| ICEL-BR00209432 | |
| ICEL-BR00209434 | |
| ICEL-BR00209436 | |
| ICEL-BR00209438 | |
| ICEL-BR00209440 | |
| ICEL-BR00209442 | |
| ICEL-BR00209444 | |
| ICEL-BR00209446 | |
| ICEL-BR00209448 | |
| ICEL-BR00209450 | |
| ICEL-BR00209452 | |
| ICEL-BR00209454 | |
| ICEL-BR00209456 | |
| ICEL-BR00209458 | |
| ICEL-BR00209460 | |
| ICEL-BR00209462 | |
| ICEL-BR00209464 | |
| ICEL-BR00209466 | |
| ICEL-BR00209468 | |
| ICEL-BR00209470 | |
| ICEL-BR00209472 | |
| ICEL-BR00209474 | |
| ICEL-BR00209476 | |
| ICEL-BR00209478 | |
| ICEL-BR00209480 | |
| ICEL-BR00209482 | |
| ICEL-BR00209484 | |
| ICEL-BR00209486 | |
| ICEL-BR00209488 | |
| ICEL-BR00209490 | |
| ICEL-BR00209492 | |
| ICEL-BR00209494 | |
| ICEL-BR00209496 | |
| ICEL-BR00209498 | |
| ICEL-BR00209500 | |
| ICEL-BR00209502 | |
| ICEL-BR00209504 | |
| ICEL-BR00209506 | |
| ICEL-BR00209508 | |
| ICEL-BR00209510 | |
| ICEL-BR00209512 | |
| ICEL-BR00209514 | |
| ICEL-BR00209516 | |
| ICEL-BR00209518 | |
| ICEL-BR00209520 | |
| ICEL-BR00209522 | |
| ICEL-BR00209524 | |
| ICEL-BR00209526 | |
| ICEL-BR00209528 | |
| ICEL-BR00209530 | |
| ICEL-BR00209532 | |
| ICEL-BR00209534 | |
| ICEL-BR00209536 | |
| ICEL-BR00209538 | |
| ICEL-BR00209540 | |
| ICEL-BR00209542 | |
| ICEL-BR00209544 | |
| ICEL-BR00209546 | |
| ICEL-BR00209548 | |
| ICEL-BR00209550 | |
| ICEL-BR00209552 | |
| ICEL-BR00209554 | |
| ICEL-BR00209556 | |
| ICEL-BR00209558 | |
| ICEL-BR00209560 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00209562 | |
| ICEL-BR00209564 | |
| ICEL-BR00209566 | |
| ICEL-BR00209568 | |
| ICEL-BR00209570 | |
| ICEL-BR00209572 | |
| ICEL-BR00209574 | |
| ICEL-BR00209576 | |
| ICEL-BR00209578 | |
| ICEL-BR00209580 | |
| ICEL-BR00209582 | |
| ICEL-BR00209584 | |
| ICEL-BR00209586 | |
| ICEL-BR00209588 | |
| ICEL-BR00209590 | |
| ICEL-BR00209592 | |
| ICEL-BR00209594 | |
| ICEL-BR00209596 | |
| ICEL-BR00209598 | |
| ICEL-BR00209600 | |
| ICEL-BR00209602 | |
| ICEL-BR00209604 | |
| ICEL-BR00209606 | |
| ICEL-BR00209608 | |
| ICEL-BR00209610 | |
| ICEL-BR00209612 | |
| ICEL-BR00209614 | |
| ICEL-BR00209616 | |
| ICEL-BR00209618 | |
| ICEL-BR00209620 | |
| ICEL-BR00209622 | |
| ICEL-BR00209624 | |
| ICEL-BR00209626 | |
| ICEL-BR00209628 | |
| ICEL-BR00209630 | |
| ICEL-BR00209632 | |
| ICEL-BR00209634 | |
| ICEL-BR00209636 | |
| ICEL-BR00209638 | |
| ICEL-BR00209640 | |
| ICEL-BR00209642 | |
| ICEL-BR00209644 | |
| ICEL-BR00209646 | |
| ICEL-BR00209648 | |
| ICEL-BR00209650 | |
| ICEL-BR00209652 | |
| ICEL-BR00209654 | |
| ICEL-BR00209656 | |
| ICEL-BR00209658 | |
| ICEL-BR00209660 | |
| ICEL-BR00209662 | |
| ICEL-BR00209664 | |
| ICEL-BR00209666 | |
| ICEL-BR00209668 | |
| ICEL-BR00209670 | |
| ICEL-BR00209672 | |
| ICEL-BR00209674 | |
| ICEL-BR00209676 | |
| ICEL-BR00209678 | |
| ICEL-BR00209680 | |
| ICEL-BR00209682 | |
| ICEL-BR00209684 | |
| ICEL-BR00209686 | |
| ICEL-BR00209688 | |
| ICEL-BR00209690 | |
| ICEL-BR00209692 | |
| ICEL-BR00209694 | |
| ICEL-BR00209696 | |
| ICEL-BR00209698 | |
| ICEL-BR00209700 | |
| ICEL-BR00209702 | |
| ICEL-BR00209704 | |
| ICEL-BR00209706 | |
| ICEL-BR00209708 | |
| ICEL-BR00209710 | |
| ICEL-BR00209712 | |
| ICEL-BR00209714 | |
| ICEL-BR00209716 | |
| ICEL-BR00209718 | |
| ICEL-BR00209720 | |
| ICEL-BR00209722 | |
| ICEL-BR00209724 | |
| ICEL-BR00209726 | |
| ICEL-BR00209728 | |
| ICEL-BR00209730 | |
| ICEL-BR00209732 | |
| ICEL-BR00209734 | |
| ICEL-BR00209736 | |
| ICEL-BR00209738 | |
| ICEL-BR00209740 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00209742 | |
| ICEL-BR00209744 | |
| ICEL-BR00209746 | |
| ICEL-BR00209748 | |
| ICEL-BR00209750 | |
| ICEL-BR00209752 | |
| ICEL-BR00209754 | |
| ICEL-BR00209756 | |
| ICEL-BR00209758 | |
| ICEL-BR00209760 | |
| ICEL-BR00209762 | |
| ICEL-BR00209764 | |
| ICEL-BR00209766 | |
| ICEL-BR00209768 | |
| ICEL-BR00209770 | |
| ICEL-BR00209772 | |
| ICEL-BR00209774 | |
| ICEL-BR00209776 | |
| ICEL-BR00209778 | |
| ICEL-BR00209780 | |
| ICEL-BR00209782 | |
| ICEL-BR00209784 | |
| ICEL-BR00209786 | |
| ICEL-BR00209788 | |
| ICEL-BR00209790 | |
| ICEL-BR00209792 | |
| ICEL-BR00209794 | |
| ICEL-BR00209796 | |
| ICEL-BR00209798 | |
| ICEL-BR00209800 | |
| ICEL-BR00209802 | |
| ICEL-BR00209804 | |
| ICEL-BR00209806 | |
| ICEL-BR00209808 | |
| ICEL-BR00209810 | |
| ICEL-BR00209812 | |
| ICEL-BR00209814 | |
| ICEL-BR00209816 | |
| ICEL-BR00209818 | |
| ICEL-BR00209820 | |
| ICEL-BR00209822 | |
| ICEL-BR00209824 | ICEL-BR00209825 |
| ICEL-BR00209827 | |
| ICEL-BR00209829 | |
| ICEL-BR00209831 | |
| ICEL-BR00209833 | |
| ICEL-BR00209835 | |
| ICEL-BR00209837 | |
| ICEL-BR00209839 | |
| ICEL-BR00209841 | |
| ICEL-BR00209843 | |
| ICEL-BR00209845 | |
| ICEL-BR00209847 | |
| ICEL-BR00209849 | |
| ICEL-BR00209851 | |
| ICEL-BR00209853 | |
| ICEL-BR00209855 | |
| ICEL-BR00209857 | |
| ICEL-BR00209859 | |
| ICEL-BR00209861 | |
| ICEL-BR00209863 | |
| ICEL-BR00209865 | |
| ICEL-BR00209867 | |
| ICEL-BR00209869 | |
| ICEL-BR00209871 | |
| ICEL-BR00209873 | |
| ICEL-BR00209875 | |
| ICEL-BR00209877 | |
| ICEL-BR00209879 | |
| ICEL-BR00209881 | |
| ICEL-BR00209883 | |
| ICEL-BR00209885 | |
| ICEL-BR00209887 | |
| ICEL-BR00209889 | |
| ICEL-BR00209891 | |
| ICEL-BR00209893 | |
| ICEL-BR00209895 | |
| ICEL-BR00209897 | |
| ICEL-BR00209899 | |
| ICEL-BR00209901 | |
| ICEL-BR00209903 | |
| ICEL-BR00209905 | |
| ICEL-BR00209907 | |
| ICEL-BR00209909 | |
| ICEL-BR00209911 | |
| ICEL-BR00209913 | |
| ICEL-BR00209915 | |
| ICEL-BR00209917 | ICEL-BR00209918 |
| ICEL-BR00209920 | |
| ICEL-BR00209922 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00209924 | |
| ICEL-BR00209926 | |
| ICEL-BR00209928 | |
| ICEL-BR00209930 | |
| ICEL-BR00209932 | |
| ICEL-BR00209934 | |
| ICEL-BR00209936 | |
| ICEL-BR00209938 | |
| ICEL-BR00209940 | |
| ICEL-BR00209942 | |
| ICEL-BR00209944 | |
| ICEL-BR00209946 | |
| ICEL-BR00209948 | |
| ICEL-BR00209950 | |
| ICEL-BR00209952 | |
| ICEL-BR00209954 | |
| ICEL-BR00209956 | |
| ICEL-BR00209958 | |
| ICEL-BR00209960 | |
| ICEL-BR00209962 | |
| ICEL-BR00209964 | |
| ICEL-BR00209966 | |
| ICEL-BR00209968 | |
| ICEL-BR00209970 | |
| ICEL-BR00209972 | |
| ICEL-BR00209974 | |
| ICEL-BR00209976 | |
| ICEL-BR00209978 | |
| ICEL-BR00209980 | |
| ICEL-BR00209982 | |
| ICEL-BR00209984 | |
| ICEL-BR00209986 | |
| ICEL-BR00209988 | |
| ICEL-BR00209990 | |
| ICEL-BR00209992 | |
| ICEL-BR00209994 | |
| ICEL-BR00209996 | |
| ICEL-BR00209998 | |
| ICEL-BR00210000 | |
| ICEL-BR00210002 | |
| ICEL-BR00210004 | |
| ICEL-BR00210006 | |
| ICEL-BR00210008 | |
| ICEL-BR00210010 | |
| ICEL-BR00210012 | |
| ICEL-BR00210014 | |
| ICEL-BR00210016 | |
| ICEL-BR00210018 | |
| ICEL-BR00210022 | ICEL-BR00210023 |
| ICEL-BR00210025 | |
| ICEL-BR00210027 | |
| ICEL-BR00210029 | |
| ICEL-BR00210031 | |
| ICEL-BR00210033 | |
| ICEL-BR00210035 | |
| ICEL-BR00210037 | |
| ICEL-BR00210039 | |
| ICEL-BR00210041 | |
| ICEL-BR00210043 | |
| ICEL-BR00210045 | |
| ICEL-BR00210047 | |
| ICEL-BR00210049 | |
| ICEL-BR00210051 | |
| ICEL-BR00210053 | |
| ICEL-BR00210055 | ICEL-BR00210056 |
| ICEL-BR00210058 | |
| ICEL-BR00210060 | |
| ICEL-BR00210062 | |
| ICEL-BR00210064 | |
| ICEL-BR00210066 | |
| ICEL-BR00210068 | |
| ICEL-BR00210070 | |
| ICEL-BR00210072 | |
| ICEL-BR00210074 | |
| ICEL-BR00210076 | |
| ICEL-BR00210078 | |
| ICEL-BR00210080 | |
| ICEL-BR00210082 | |
| ICEL-BR00210084 | |
| ICEL-BR00210086 | |
| ICEL-BR00210088 | |
| ICEL-BR00210090 | |
| ICEL-BR00210092 | |
| ICEL-BR00210094 | |
| ICEL-BR00210096 | |
| ICEL-BR00210098 | |
| ICEL-BR00210100 | |
| ICEL-BR00210102 | |
| ICEL-BR00210104 | |
| ICEL-BR00210106 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00210108 | |
| ICEL-BR00210110 | |
| ICEL-BR00210112 | |
| ICEL-BR00210114 | |
| ICEL-BR00210116 | |
| ICEL-BR00210118 | |
| ICEL-BR00210120 | |
| ICEL-BR00210122 | |
| ICEL-BR00210124 | |
| ICEL-BR00210126 | |
| ICEL-BR00210128 | |
| ICEL-BR00210130 | |
| ICEL-BR00210132 | |
| ICEL-BR00210134 | |
| ICEL-BR00210136 | |
| ICEL-BR00210138 | |
| ICEL-BR00210140 | |
| ICEL-BR00210142 | |
| ICEL-BR00210144 | |
| ICEL-BR00210146 | |
| ICEL-BR00210148 | |
| ICEL-BR00210150 | |
| ICEL-BR00210152 | |
| ICEL-BR00210154 | |
| ICEL-BR00210156 | |
| ICEL-BR00210158 | |
| ICEL-BR00210160 | |
| ICEL-BR00210162 | |
| ICEL-BR00210164 | |
| ICEL-BR00210166 | |
| ICEL-BR00210168 | |
| ICEL-BR00210170 | |
| ICEL-BR00210172 | |
| ICEL-BR00210174 | |
| ICEL-BR00210176 | |
| ICEL-BR00210178 | |
| ICEL-BR00210180 | |
| ICEL-BR00210182 | |
| ICEL-BR00210184 | |
| ICEL-BR00210186 | |
| ICEL-BR00210188 | |
| ICEL-BR00210190 | |
| ICEL-BR00210192 | ICEL-BR00210193 |
| ICEL-BR00210195 | |
| ICEL-BR00210197 | |
| ICEL-BR00210199 | |
| ICEL-BR00210201 | |
| ICEL-BR00210203 | |
| ICEL-BR00210205 | |
| ICEL-BR00210207 | |
| ICEL-BR00210209 | |
| ICEL-BR00210211 | |
| ICEL-BR00210213 | |
| ICEL-BR00210215 | |
| ICEL-BR00210217 | |
| ICEL-BR00210219 | |
| ICEL-BR00210221 | |
| ICEL-BR00210223 | |
| ICEL-BR00210225 | |
| ICEL-BR00210227 | |
| ICEL-BR00210229 | |
| ICEL-BR00210231 | |
| ICEL-BR00210233 | |
| ICEL-BR00210235 | |
| ICEL-BR00210237 | |
| ICEL-BR00210239 | |
| ICEL-BR00210241 | |
| ICEL-BR00210243 | |
| ICEL-BR00210245 | |
| ICEL-BR00210247 | |
| ICEL-BR00210249 | |
| ICEL-BR00210251 | |
| ICEL-BR00210253 | |
| ICEL-BR00210255 | |
| ICEL-BR00210257 | |
| ICEL-BR00210259 | |
| ICEL-BR00210261 | |
| ICEL-BR00210263 | |
| ICEL-BR00210265 | |
| ICEL-BR00210267 | |
| ICEL-BR00210269 | |
| ICEL-BR00210271 | |
| ICEL-BR00210273 | |
| ICEL-BR00210275 | |
| ICEL-BR00210277 | |
| ICEL-BR00210279 | |
| ICEL-BR00210281 | |
| ICEL-BR00210283 | |
| ICEL-BR00210285 | |
| ICEL-BR00210287 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00210289 | |
| ICEL-BR00210291 | |
| ICEL-BR00210297 | |
| ICEL-BR00210300 | |
| ICEL-BR00210306 | |
| ICEL-BR00210309 | |
| ICEL-BR00210316 | |
| ICEL-BR00210343 | |
| ICEL-BR00210346 | |
| ICEL-BR00210357 | |
| ICEL-BR00210360 | |
| ICEL-BR00210363 | |
| ICEL-BR00210366 | |
| ICEL-BR00210371 | |
| ICEL-BR00210374 | |
| ICEL-BR00210379 | ICEL-BR00210380 |
| ICEL-BR00210383 | |
| ICEL-BR00210385 | |
| ICEL-BR00210394 | ICEL-BR00210399 |
| ICEL-BR00210402 | ICEL-BR00210405 |
| ICEL-BR00210408 | ICEL-BR00210411 |
| ICEL-BR00210414 | |
| ICEL-BR00210421 | |
| ICEL-BR00210426 | |
| ICEL-BR00210430 | |
| ICEL-BR00210433 | |
| ICEL-BR00210435 | |
| ICEL-BR00210438 | ICEL-BR00210441 |
| ICEL-BR00210456 | |
| ICEL-BR00210461 | |
| ICEL-BR00210464 | |
| ICEL-BR00210483 | |
| ICEL-BR00210486 | |
| ICEL-BR00210491 | |
| ICEL-BR00210494 | ICEL-BR00210496 |
| ICEL-BR00210512 | |
| ICEL-BR00210517 | |
| ICEL-BR00210520 | |
| ICEL-BR00210523 | |
| ICEL-BR00210528 | |
| ICEL-BR00210531 | |
| ICEL-BR00210534 | |
| ICEL-BR00210537 | |
| ICEL-BR00210540 | |
| ICEL-BR00210543 | |
| ICEL-BR00210548 | |
| ICEL-BR00210555 | |
| ICEL-BR00210560 | |
| ICEL-BR00210563 | |
| ICEL-BR00210566 | ICEL-BR00210567 |
| ICEL-BR00210570 | |
| ICEL-BR00210573 | |
| ICEL-BR00210576 | |
| ICEL-BR00210585 | |
| ICEL-BR00210587 | |
| ICEL-BR00210589 | |
| ICEL-BR00210591 | |
| ICEL-BR00210593 | |
| ICEL-BR00210595 | |
| ICEL-BR00210597 | |
| ICEL-BR00210599 | |
| ICEL-BR00210601 | |
| ICEL-BR00210603 | |
| ICEL-BR00210605 | |
| ICEL-BR00210607 | |
| ICEL-BR00210609 | |
| ICEL-BR00210611 | |
| ICEL-BR00210613 | |
| ICEL-BR00210615 | |
| ICEL-BR00210617 | |
| ICEL-BR00210619 | |
| ICEL-BR00210621 | |
| ICEL-BR00210623 | |
| ICEL-BR00210625 | |
| ICEL-BR00210627 | |
| ICEL-BR00210629 | |
| ICEL-BR00210631 | |
| ICEL-BR00210633 | |
| ICEL-BR00210635 | |
| ICEL-BR00210637 | |
| ICEL-BR00210639 | |
| ICEL-BR00210641 | |
| ICEL-BR00210643 | |
| ICEL-BR00210645 | |
| ICEL-BR00210647 | |
| ICEL-BR00210649 | |
| ICEL-BR00210651 | |
| ICEL-BR00210653 | |
| ICEL-BR00210655 | |
| ICEL-BR00210657 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| ICEL-BR00210659 | | | | | | | |
| ICEL-BR00210661 | | | | | | | |
| ICEL-BR00210663 | | | | | | | |
| ICEL-BR00210665 | | | | | | | |
| ICEL-BR00210667 | | | | | | | |
| ICEL-BR00210669 | | | | | | | |
| ICEL-BR00210671 | | | | | | | |
| ICEL-BR00210673 | | | | | | | |
| ICEL-BR00210675 | | | | | | | |
| ICEL-BR00210677 | | | | | | | |
| ICEL-BR00210679 | | | | | | | |
| ICEL-BR00210681 | | | | | | | |
| ICEL-BR00210683 | | | | | | | |
| ICEL-BR00210685 | | | | | | | |
| ICEL-BR00210687 | | | | | | | |
| ICEL-BR00210689 | | | | | | | |
| ICEL-BR00210691 | | | | | | | |
| ICEL-BR00210693 | | | | | | | |
| ICEL-BR00210695 | | | | | | | |
| ICEL-BR00210697 | | | | | | | |
| ICEL-BR00210699 | | | | | | | |
| ICEL-BR00210701 | | | | | | | |
| ICEL-BR00210703 | | | | | | | |
| ICEL-BR00210705 | | | | | | | |
| ICEL-BR00210707 | | | | | | | |
| ICEL-BR00210709 | | | | | | | |
| ICEL-BR00210711 | | | | | | | |
| ICEL-BR00210713 | | | | | | | |
| ICEL-BR00210715 | | | | | | | |
| ICEL-BR00210717 | | | | | | | |
| ICEL-BR00210719 | | | | | | | |
| ICEL-BR00210721 | | | | | | | |
| ICEL-BR00210723 | | | | | | | |
| ICEL-BR00210725 | | | | | | | |
| ICEL-BR00210727 | | | | | | | |
| ICEL-BR00210729 | | | | | | | |
| ICEL-BR00210731 | | | | | | | |
| ICEL-BR00210733 | | | | | | | |
| ICEL-BR00210735 | | | | | | | |
| ICEL-BR00210737 | | | | | | | |
| ICEL-BR00210739 | | | | | | | |
| ICEL-BR00210741 | | | | | | | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00210743 | |
| ICEL-BR00210745 | |
| ICEL-BR00210747 | |
| ICEL-BR00210749 | |
| ICEL-BR00210751 | |
| ICEL-BR00210753 | |
| ICEL-BR00210755 | |
| ICEL-BR00210757 | |
| ICEL-BR00210759 | |
| ICEL-BR00210761 | |
| ICEL-BR00210763 | |
| ICEL-BR00210765 | |
| ICEL-BR00210767 | |
| ICEL-BR00210769 | |
| ICEL-BR00210771 | |
| ICEL-BR00210773 | |
| ICEL-BR00210775 | |
| ICEL-BR00210777 | |
| ICEL-BR00210779 | |
| ICEL-BR00210781 | |
| ICEL-BR00210783 | |
| ICEL-BR00210785 | |
| ICEL-BR00210787 | |
| ICEL-BR00210789 | |
| ICEL-BR00210791 | |
| ICEL-BR00210793 | |
| ICEL-BR00210795 | |
| ICEL-BR00210797 | |
| ICEL-BR00210799 | |
| ICEL-BR00210801 | |
| ICEL-BR00210803 | |
| ICEL-BR00210805 | |
| ICEL-BR00210807 | |
| ICEL-BR00210809 | |
| ICEL-BR00210811 | |
| ICEL-BR00210813 | |
| ICEL-BR00210815 | |
| ICEL-BR00210817 | |
| ICEL-BR00210819 | |
| ICEL-BR00210821 | |
| ICEL-BR00210823 | |
| ICEL-BR00210825 | |
| ICEL-BR00210827 | |
| ICEL-BR00210829 | |
| ICEL-BR00210831 | |
| ICEL-BR00210833 | |
| ICEL-BR00210835 | |
| ICEL-BR00210837 | |
| ICEL-BR00210839 | |
| ICEL-BR00210841 | |
| ICEL-BR00210843 | |
| ICEL-BR00210845 | |
| ICEL-BR00210847 | |
| ICEL-BR00210849 | |
| ICEL-BR00210851 | |
| ICEL-BR00210853 | |
| ICEL-BR00210855 | |
| ICEL-BR00210857 | |
| ICEL-BR00210859 | |
| ICEL-BR00210861 | |
| ICEL-BR00210863 | |
| ICEL-BR00210865 | |
| ICEL-BR00210867 | |
| ICEL-BR00210869 | |
| ICEL-BR00210871 | |
| ICEL-BR00210873 | |
| ICEL-BR00210875 | |
| ICEL-BR00210877 | |
| ICEL-BR00210879 | |
| ICEL-BR00210881 | |
| ICEL-BR00210883 | |
| ICEL-BR00210885 | |
| ICEL-BR00210887 | |
| ICEL-BR00210889 | |
| ICEL-BR00210891 | |
| ICEL-BR00210893 | |
| ICEL-BR00210895 | |
| ICEL-BR00210897 | |
| ICEL-BR00210899 | |
| ICEL-BR00210901 | |
| ICEL-BR00210903 | |
| ICEL-BR00210905 | |
| ICEL-BR00210907 | |
| ICEL-BR00210909 | |
| ICEL-BR00210911 | |
| ICEL-BR00210913 | |
| ICEL-BR00210915 | |
| ICEL-BR00210917 | |
| ICEL-BR00210919 | |
| ICEL-BR00210921 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00210923 | |
| ICEL-BR00210925 | |
| ICEL-BR00210927 | |
| ICEL-BR00210929 | |
| ICEL-BR00210931 | |
| ICEL-BR00210933 | |
| ICEL-BR00210935 | |
| ICEL-BR00210937 | |
| ICEL-BR00210939 | |
| ICEL-BR00210941 | |
| ICEL-BR00210943 | |
| ICEL-BR00210945 | |
| ICEL-BR00210947 | |
| ICEL-BR00210949 | |
| ICEL-BR00210951 | |
| ICEL-BR00210953 | |
| ICEL-BR00210955 | |
| ICEL-BR00210957 | |
| ICEL-BR00210959 | |
| ICEL-BR00210961 | |
| ICEL-BR00210963 | |
| ICEL-BR00210965 | |
| ICEL-BR00210967 | |
| ICEL-BR00210969 | |
| ICEL-BR00210971 | |
| ICEL-BR00210973 | |
| ICEL-BR00210975 | |
| ICEL-BR00210977 | |
| ICEL-BR00210979 | |
| ICEL-BR00210981 | |
| ICEL-BR00210983 | |
| ICEL-BR00210985 | |
| ICEL-BR00210987 | |
| ICEL-BR00210989 | |
| ICEL-BR00210991 | |
| ICEL-BR00210993 | |
| ICEL-BR00210995 | |
| ICEL-BR00210997 | |
| ICEL-BR00210999 | |
| ICEL-BR00211001 | |
| ICEL-BR00211003 | |
| ICEL-BR00211005 | |
| ICEL-BR00211007 | |
| ICEL-BR00211009 | |
| ICEL-BR00211011 | |
| ICEL-BR00211013 | |
| ICEL-BR00211015 | |
| ICEL-BR00211017 | |
| ICEL-BR00211019 | |
| ICEL-BR00211021 | |
| ICEL-BR00211023 | |
| ICEL-BR00211025 | |
| ICEL-BR00211027 | |
| ICEL-BR00211029 | |
| ICEL-BR00211031 | |
| ICEL-BR00211033 | |
| ICEL-BR00211035 | |
| ICEL-BR00211037 | |
| ICEL-BR00211039 | |
| ICEL-BR00211041 | |
| ICEL-BR00211043 | |
| ICEL-BR00211045 | |
| ICEL-BR00211047 | |
| ICEL-BR00211049 | |
| ICEL-BR00211051 | |
| ICEL-BR00211053 | |
| ICEL-BR00211055 | |
| ICEL-BR00211057 | |
| ICEL-BR00211059 | |
| ICEL-BR00211061 | |
| ICEL-BR00211063 | |
| ICEL-BR00211065 | |
| ICEL-BR00211067 | |
| ICEL-BR00211069 | |
| ICEL-BR00211071 | |
| ICEL-BR00211073 | |
| ICEL-BR00211075 | |
| ICEL-BR00211077 | |
| ICEL-BR00211079 | |
| ICEL-BR00211081 | |
| ICEL-BR00211083 | |
| ICEL-BR00211085 | |
| ICEL-BR00211087 | |
| ICEL-BR00211089 | |
| ICEL-BR00211091 | |
| ICEL-BR00211093 | |
| ICEL-BR00211095 | |
| ICEL-BR00211097 | |
| ICEL-BR00211099 | |
| ICEL-BR00211101 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00211103 | |
| ICEL-BR00211105 | |
| ICEL-BR00211107 | |
| ICEL-BR00211109 | |
| ICEL-BR00211111 | |
| ICEL-BR00211113 | |
| ICEL-BR00211115 | |
| ICEL-BR00211117 | |
| ICEL-BR00211119 | |
| ICEL-BR00211121 | |
| ICEL-BR00211123 | |
| ICEL-BR00211125 | |
| ICEL-BR00211127 | |
| ICEL-BR00211129 | |
| ICEL-BR00211131 | |
| ICEL-BR00211133 | |
| ICEL-BR00211135 | |
| ICEL-BR00211137 | |
| ICEL-BR00211139 | |
| ICEL-BR00211141 | |
| ICEL-BR00211143 | |
| ICEL-BR00211145 | |
| ICEL-BR00211147 | |
| ICEL-BR00211149 | |
| ICEL-BR00211151 | |
| ICEL-BR00211153 | |
| ICEL-BR00211155 | |
| ICEL-BR00211157 | |
| ICEL-BR00211159 | |
| ICEL-BR00211161 | |
| ICEL-BR00211163 | |
| ICEL-BR00211165 | ICEL-BR00211166 |
| ICEL-BR00211168 | |
| ICEL-BR00211170 | |
| ICEL-BR00211172 | |
| ICEL-BR00211174 | |
| ICEL-BR00211176 | |
| ICEL-BR00211178 | |
| ICEL-BR00211180 | |
| ICEL-BR00211182 | |
| ICEL-BR00211184 | |
| ICEL-BR00211186 | |
| ICEL-BR00211188 | |
| ICEL-BR00211190 | |
| ICEL-BR00211192 | |
| ICEL-BR00211194 | |
| ICEL-BR00211196 | |
| ICEL-BR00211198 | |
| ICEL-BR00211200 | |
| ICEL-BR00211202 | |
| ICEL-BR00211204 | |
| ICEL-BR00211206 | |
| ICEL-BR00211208 | |
| ICEL-BR00211210 | |
| ICEL-BR00211212 | |
| ICEL-BR00211214 | |
| ICEL-BR00211216 | |
| ICEL-BR00211218 | |
| ICEL-BR00211220 | |
| ICEL-BR00211222 | |
| ICEL-BR00211224 | |
| ICEL-BR00211226 | |
| ICEL-BR00211228 | |
| ICEL-BR00211230 | |
| ICEL-BR00211232 | |
| ICEL-BR00211234 | |
| ICEL-BR00211236 | ICEL-BR00211237 |
| ICEL-BR00211240 | |
| ICEL-BR00211242 | |
| ICEL-BR00211244 | |
| ICEL-BR00211246 | |
| ICEL-BR00211248 | |
| ICEL-BR00211250 | |
| ICEL-BR00211252 | |
| ICEL-BR00211254 | |
| ICEL-BR00211256 | |
| ICEL-BR00211258 | |
| ICEL-BR00211260 | |
| ICEL-BR00211262 | |
| ICEL-BR00211264 | |
| ICEL-BR00211266 | |
| ICEL-BR00211268 | |
| ICEL-BR00211270 | |
| ICEL-BR00211272 | |
| ICEL-BR00211274 | |
| ICEL-BR00211276 | |
| ICEL-BR00211278 | |
| ICEL-BR00211280 | |
| ICEL-BR00211282 | |
| ICEL-BR00211284 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00211286 | |
| ICEL-BR00211288 | ICEL-BR00211289 |
| ICEL-BR00211291 | |
| ICEL-BR00211293 | |
| ICEL-BR00211295 | |
| ICEL-BR00211297 | |
| ICEL-BR00211299 | |
| ICEL-BR00211301 | |
| ICEL-BR00211303 | |
| ICEL-BR00211305 | |
| ICEL-BR00211307 | |
| ICEL-BR00211309 | |
| ICEL-BR00211311 | |
| ICEL-BR00211313 | |
| ICEL-BR00211315 | |
| ICEL-BR00211317 | |
| ICEL-BR00211319 | |
| ICEL-BR00211321 | |
| ICEL-BR00211323 | |
| ICEL-BR00211325 | |
| ICEL-BR00211327 | |
| ICEL-BR00211329 | |
| ICEL-BR00211331 | |
| ICEL-BR00211333 | |
| ICEL-BR00211335 | |
| ICEL-BR00211337 | |
| ICEL-BR00211339 | |
| ICEL-BR00211341 | |
| ICEL-BR00211343 | |
| ICEL-BR00211345 | |
| ICEL-BR00211347 | |
| ICEL-BR00211349 | |
| ICEL-BR00211351 | |
| ICEL-BR00211353 | |
| ICEL-BR00211355 | |
| ICEL-BR00211357 | |
| ICEL-BR00211359 | |
| ICEL-BR00211361 | |
| ICEL-BR00211363 | |
| ICEL-BR00211365 | |
| ICEL-BR00211367 | |
| ICEL-BR00211369 | |
| ICEL-BR00211371 | |
| ICEL-BR00211373 | |
| ICEL-BR00211375 | |
| ICEL-BR00211377 | |
| ICEL-BR00211379 | |
| ICEL-BR00211381 | |
| ICEL-BR00211383 | |
| ICEL-BR00211385 | |
| ICEL-BR00211387 | |
| ICEL-BR00211389 | |
| ICEL-BR00211391 | |
| ICEL-BR00211393 | |
| ICEL-BR00211395 | |
| ICEL-BR00211397 | |
| ICEL-BR00211399 | |
| ICEL-BR00211401 | |
| ICEL-BR00211403 | |
| ICEL-BR00211405 | |
| ICEL-BR00211407 | |
| ICEL-BR00211409 | |
| ICEL-BR00211413 | ICEL-BR00211414 |
| ICEL-BR00211416 | |
| ICEL-BR00211418 | |
| ICEL-BR00211420 | |
| ICEL-BR00211422 | |
| ICEL-BR00211424 | |
| ICEL-BR00211426 | |
| ICEL-BR00211428 | |
| ICEL-BR00211430 | |
| ICEL-BR00211432 | |
| ICEL-BR00211434 | |
| ICEL-BR00211436 | |
| ICEL-BR00211438 | |
| ICEL-BR00211440 | |
| ICEL-BR00211442 | |
| ICEL-BR00211444 | ICEL-BR00211445 |
| ICEL-BR00211447 | |
| ICEL-BR00211449 | |
| ICEL-BR00211451 | |
| ICEL-BR00211453 | |
| ICEL-BR00211455 | |
| ICEL-BR00211457 | |
| ICEL-BR00211459 | |
| ICEL-BR00211461 | |
| ICEL-BR00211463 | |
| ICEL-BR00211465 | |
| ICEL-BR00211467 | |
| ICEL-BR00211469 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00211471 | |
| ICEL-BR00211473 | |
| ICEL-BR00211475 | |
| ICEL-BR00211477 | |
| ICEL-BR00211479 | |
| ICEL-BR00211481 | |
| ICEL-BR00211483 | |
| ICEL-BR00211485 | |
| ICEL-BR00211487 | |
| ICEL-BR00211489 | |
| ICEL-BR00211491 | |
| ICEL-BR00211493 | |
| ICEL-BR00211495 | |
| ICEL-BR00211497 | |
| ICEL-BR00211499 | |
| ICEL-BR00211501 | |
| ICEL-BR00211503 | |
| ICEL-BR00211505 | |
| ICEL-BR00211507 | |
| ICEL-BR00211509 | |
| ICEL-BR00211511 | |
| ICEL-BR00211513 | |
| ICEL-BR00211515 | |
| ICEL-BR00211517 | |
| ICEL-BR00211519 | |
| ICEL-BR00211521 | |
| ICEL-BR00211523 | |
| ICEL-BR00211525 | |
| ICEL-BR00211527 | |
| ICEL-BR00211529 | |
| ICEL-BR00211531 | |
| ICEL-BR00211533 | |
| ICEL-BR00211535 | |
| ICEL-BR00211537 | |
| ICEL-BR00211539 | |
| ICEL-BR00211541 | |
| ICEL-BR00211543 | |
| ICEL-BR00211545 | |
| ICEL-BR00211547 | |
| ICEL-BR00211549 | |
| ICEL-BR00211551 | |
| ICEL-BR00211553 | |
| ICEL-BR00211555 | |
| ICEL-BR00211557 | |
| ICEL-BR00211559 | |
| ICEL-BR00211561 | |
| ICEL-BR00211563 | |
| ICEL-BR00211565 | |
| ICEL-BR00211567 | |
| ICEL-BR00211569 | |
| ICEL-BR00211571 | |
| ICEL-BR00211573 | |
| ICEL-BR00211575 | |
| ICEL-BR00211577 | |
| ICEL-BR00211579 | |
| ICEL-BR00211581 | |
| ICEL-BR00211583 | |
| ICEL-BR00211585 | |
| ICEL-BR00211587 | |
| ICEL-BR00211589 | |
| ICEL-BR00211591 | |
| ICEL-BR00211593 | |
| ICEL-BR00211595 | |
| ICEL-BR00211597 | |
| ICEL-BR00211599 | |
| ICEL-BR00211601 | |
| ICEL-BR00211603 | |
| ICEL-BR00211605 | |
| ICEL-BR00211607 | |
| ICEL-BR00211609 | ICEL-BR00211610 |
| ICEL-BR00211612 | |
| ICEL-BR00211614 | |
| ICEL-BR00211616 | |
| ICEL-BR00211618 | |
| ICEL-BR00211620 | |
| ICEL-BR00211622 | |
| ICEL-BR00211624 | |
| ICEL-BR00211626 | |
| ICEL-BR00211628 | |
| ICEL-BR00211630 | |
| ICEL-BR00211632 | |
| ICEL-BR00211634 | |
| ICEL-BR00211636 | |
| ICEL-BR00211638 | |
| ICEL-BR00211640 | |
| ICEL-BR00211642 | |
| ICEL-BR00211644 | |
| ICEL-BR00211646 | |
| ICEL-BR00211648 | |
| ICEL-BR00211650 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00211652 | |
| ICEL-BR00211654 | |
| ICEL-BR00211656 | |
| ICEL-BR00211658 | |
| ICEL-BR00211660 | |
| ICEL-BR00211662 | |
| ICEL-BR00211664 | |
| ICEL-BR00211666 | |
| ICEL-BR00211668 | |
| ICEL-BR00211670 | |
| ICEL-BR00211672 | |
| ICEL-BR00211674 | |
| ICEL-BR00211676 | |
| ICEL-BR00211678 | |
| ICEL-BR00211680 | |
| ICEL-BR00211682 | |
| ICEL-BR00211684 | |
| ICEL-BR00211686 | |
| ICEL-BR00211688 | |
| ICEL-BR00211690 | |
| ICEL-BR00211692 | |
| ICEL-BR00211694 | |
| ICEL-BR00211696 | |
| ICEL-BR00211698 | |
| ICEL-BR00211700 | |
| ICEL-BR00211702 | |
| ICEL-BR00211704 | |
| ICEL-BR00211706 | |
| ICEL-BR00211708 | |
| ICEL-BR00211710 | |
| ICEL-BR00211712 | |
| ICEL-BR00211714 | |
| ICEL-BR00211716 | |
| ICEL-BR00211718 | |
| ICEL-BR00211720 | |
| ICEL-BR00211722 | |
| ICEL-BR00211724 | |
| ICEL-BR00211740 | |
| ICEL-BR00211746 | ICEL-BR00211750 |
| ICEL-BR00211756 | |
| ICEL-BR00211760 | ICEL-BR00211774 |
| ICEL-BR00211776 | |
| ICEL-BR00211779 | |
| ICEL-BR00211781 | ICEL-BR00211782 |
| ICEL-BR00211784 | |
| ICEL-BR00211789 | |
| ICEL-BR00211792 | ICEL-BR00211793 |
| ICEL-BR00211796 | |
| ICEL-BR00211799 | |
| ICEL-BR00211802 | ICEL-BR00211804 |
| ICEL-BR00211809 | |
| ICEL-BR00211818 | |
| ICEL-BR00211823 | |
| ICEL-BR00211826 | |
| ICEL-BR00211829 | |
| ICEL-BR00211834 | |
| ICEL-BR00211837 | |
| ICEL-BR00211840 | |
| ICEL-BR00211843 | |
| ICEL-BR00211846 | |
| ICEL-BR00211849 | |
| ICEL-BR00211854 | |
| ICEL-BR00211861 | |
| ICEL-BR00211866 | |
| ICEL-BR00211869 | |
| ICEL-BR00211872 | ICEL-BR00211873 |
| ICEL-BR00211876 | |
| ICEL-BR00211879 | |
| ICEL-BR00211882 | |
| ICEL-BR00211891 | |
| ICEL-BR00211894 | |
| ICEL-BR00211897 | ICEL-BR00211899 |
| ICEL-BR00211904 | |
| ICEL-BR00211913 | |
| ICEL-BR00211918 | |
| ICEL-BR00211921 | |
| ICEL-BR00211924 | |
| ICEL-BR00211929 | |
| ICEL-BR00211932 | |
| ICEL-BR00211935 | |
| ICEL-BR00211938 | |
| ICEL-BR00211941 | |
| ICEL-BR00211944 | |
| ICEL-BR00211949 | |
| ICEL-BR00211956 | |
| ICEL-BR00211961 | |
| ICEL-BR00211964 | |
| ICEL-BR00211967 | ICEL-BR00211968 |
| ICEL-BR00211971 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00211974 | |
| ICEL-BR00211977 | |
| ICEL-BR00211986 | |
| ICEL-BR00211989 | |
| ICEL-BR00211993 | |
| ICEL-BR00211997 | |
| ICEL-BR00212000 | |
| ICEL-BR00212004 | |
| ICEL-BR00212006 | ICEL-BR00212015 |
| ICEL-BR00212024 | |
| ICEL-BR00212026 | |
| ICEL-BR00212028 | |
| ICEL-BR00212031 | |
| ICEL-BR00212058 | |
| ICEL-BR00212061 | |
| ICEL-BR00212070 | |
| ICEL-BR00212073 | |
| ICEL-BR00212078 | |
| ICEL-BR00212083 | |
| ICEL-BR00212086 | |
| ICEL-BR00212093 | |
| ICEL-BR00212096 | |
| ICEL-BR00212098 | |
| ICEL-BR00212106 | |
| ICEL-BR00212111 | ICEL-BR00212113 |
| ICEL-BR00212116 | ICEL-BR00212122 |
| ICEL-BR00212125 | ICEL-BR00212128 |
| ICEL-BR00212131 | ICEL-BR00212134 |
| ICEL-BR00212143 | |
| ICEL-BR00212148 | |
| ICEL-BR00212153 | |
| ICEL-BR00212158 | |
| ICEL-BR00212161 | |
| ICEL-BR00212164 | |
| ICEL-BR00212167 | |
| ICEL-BR00212170 | |
| ICEL-BR00212179 | |
| ICEL-BR00212184 | |
| ICEL-BR00212187 | |
| ICEL-BR00212202 | |
| ICEL-BR00212205 | |
| ICEL-BR00212232 | |
| ICEL-BR00212235 | |
| ICEL-BR00212248 | |
| ICEL-BR00212251 | |
| ICEL-BR00212254 | |
| ICEL-BR00212257 | |
| ICEL-BR00212262 | |
| ICEL-BR00212265 | |
| ICEL-BR00212270 | ICEL-BR00212271 |
| ICEL-BR00212274 | |
| ICEL-BR00212276 | |
| ICEL-BR00212285 | ICEL-BR00212290 |
| ICEL-BR00212293 | ICEL-BR00212296 |
| ICEL-BR00212299 | ICEL-BR00212302 |
| ICEL-BR00212305 | |
| ICEL-BR00212312 | |
| ICEL-BR00212317 | |
| ICEL-BR00212321 | |
| ICEL-BR00212324 | ICEL-BR00212326 |
| ICEL-BR00212341 | |
| ICEL-BR00212346 | |
| ICEL-BR00212349 | |
| ICEL-BR00212368 | |
| ICEL-BR00212371 | |
| ICEL-BR00212376 | |
| ICEL-BR00212379 | ICEL-BR00212381 |
| ICEL-BR00212409 | |
| ICEL-BR00212426 | |
| ICEL-BR00212431 | |
| ICEL-BR00212434 | |
| ICEL-BR00212437 | |
| ICEL-BR00212442 | |
| ICEL-BR00212445 | |
| ICEL-BR00212448 | |
| ICEL-BR00212451 | |
| ICEL-BR00212454 | |
| ICEL-BR00212457 | |
| ICEL-BR00212462 | |
| ICEL-BR00212469 | |
| ICEL-BR00212474 | |
| ICEL-BR00212477 | |
| ICEL-BR00212480 | ICEL-BR00212481 |
| ICEL-BR00212484 | |
| ICEL-BR00212487 | |
| ICEL-BR00212490 | |
| ICEL-BR00212500 | |
| ICEL-BR00212502 | |
| ICEL-BR00212504 | |
| ICEL-BR00212506 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00212508 | |
| ICEL-BR00212510 | |
| ICEL-BR00212512 | |
| ICEL-BR00212514 | |
| ICEL-BR00212516 | |
| ICEL-BR00212518 | |
| ICEL-BR00212520 | |
| ICEL-BR00212522 | |
| ICEL-BR00212524 | |
| ICEL-BR00212526 | |
| ICEL-BR00212528 | |
| ICEL-BR00212530 | |
| ICEL-BR00212532 | |
| ICEL-BR00212534 | |
| ICEL-BR00212536 | |
| ICEL-BR00212538 | |
| ICEL-BR00212540 | |
| ICEL-BR00212542 | |
| ICEL-BR00212544 | |
| ICEL-BR00212546 | |
| ICEL-BR00212548 | |
| ICEL-BR00212550 | |
| ICEL-BR00212552 | |
| ICEL-BR00212554 | |
| ICEL-BR00212556 | |
| ICEL-BR00212558 | |
| ICEL-BR00212560 | |
| ICEL-BR00212562 | |
| ICEL-BR00212564 | |
| ICEL-BR00212566 | |
| ICEL-BR00212568 | |
| ICEL-BR00212570 | |
| ICEL-BR00212572 | |
| ICEL-BR00212574 | |
| ICEL-BR00212576 | |
| ICEL-BR00212578 | |
| ICEL-BR00212580 | |
| ICEL-BR00212582 | |
| ICEL-BR00212584 | |
| ICEL-BR00212586 | |
| ICEL-BR00212588 | |
| ICEL-BR00212590 | |
| ICEL-BR00212592 | |
| ICEL-BR00212594 | |
| ICEL-BR00212596 | |
| ICEL-BR00212598 | |
| ICEL-BR00212600 | |
| ICEL-BR00212602 | |
| ICEL-BR00212604 | |
| ICEL-BR00212606 | |
| ICEL-BR00212608 | |
| ICEL-BR00212610 | |
| ICEL-BR00212612 | |
| ICEL-BR00212614 | |
| ICEL-BR00212616 | |
| ICEL-BR00212618 | |
| ICEL-BR00212620 | |
| ICEL-BR00212622 | |
| ICEL-BR00212624 | |
| ICEL-BR00212626 | |
| ICEL-BR00212628 | |
| ICEL-BR00212630 | |
| ICEL-BR00212632 | |
| ICEL-BR00212634 | |
| ICEL-BR00212636 | |
| ICEL-BR00212638 | |
| ICEL-BR00212640 | |
| ICEL-BR00212642 | |
| ICEL-BR00212644 | |
| ICEL-BR00212646 | |
| ICEL-BR00212648 | |
| ICEL-BR00212650 | |
| ICEL-BR00212652 | |
| ICEL-BR00212654 | |
| ICEL-BR00212656 | |
| ICEL-BR00212658 | |
| ICEL-BR00212660 | |
| ICEL-BR00212662 | |
| ICEL-BR00212664 | |
| ICEL-BR00212666 | |
| ICEL-BR00212668 | |
| ICEL-BR00212670 | |
| ICEL-BR00212672 | |
| ICEL-BR00212674 | |
| ICEL-BR00212676 | |
| ICEL-BR00212678 | |
| ICEL-BR00212680 | |
| ICEL-BR00212682 | |
| ICEL-BR00212684 | |
| ICEL-BR00212686 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00212688 | |
| ICEL-BR00212690 | |
| ICEL-BR00212692 | |
| ICEL-BR00212694 | |
| ICEL-BR00212696 | |
| ICEL-BR00212698 | |
| ICEL-BR00212700 | |
| ICEL-BR00212702 | |
| ICEL-BR00212704 | |
| ICEL-BR00212706 | |
| ICEL-BR00212708 | |
| ICEL-BR00212710 | |
| ICEL-BR00212712 | |
| ICEL-BR00212714 | |
| ICEL-BR00212716 | |
| ICEL-BR00212718 | |
| ICEL-BR00212720 | |
| ICEL-BR00212722 | |
| ICEL-BR00212724 | |
| ICEL-BR00212726 | |
| ICEL-BR00212728 | |
| ICEL-BR00212730 | |
| ICEL-BR00212732 | |
| ICEL-BR00212734 | |
| ICEL-BR00212736 | |
| ICEL-BR00212738 | |
| ICEL-BR00212740 | |
| ICEL-BR00212742 | |
| ICEL-BR00212744 | |
| ICEL-BR00212746 | |
| ICEL-BR00212748 | |
| ICEL-BR00212750 | |
| ICEL-BR00212752 | |
| ICEL-BR00212754 | |
| ICEL-BR00212756 | |
| ICEL-BR00212758 | |
| ICEL-BR00212760 | |
| ICEL-BR00212762 | |
| ICEL-BR00212764 | |
| ICEL-BR00212766 | |
| ICEL-BR00212768 | |
| ICEL-BR00212770 | |
| ICEL-BR00212772 | |
| ICEL-BR00212774 | |
| ICEL-BR00212776 | |
| ICEL-BR00212778 | |
| ICEL-BR00212780 | |
| ICEL-BR00212782 | |
| ICEL-BR00212784 | |
| ICEL-BR00212786 | |
| ICEL-BR00212788 | |
| ICEL-BR00212790 | |
| ICEL-BR00212792 | |
| ICEL-BR00212794 | |
| ICEL-BR00212796 | |
| ICEL-BR00212798 | |
| ICEL-BR00212800 | |
| ICEL-BR00212802 | |
| ICEL-BR00212804 | |
| ICEL-BR00212806 | |
| ICEL-BR00212808 | |
| ICEL-BR00212810 | |
| ICEL-BR00212812 | |
| ICEL-BR00212814 | |
| ICEL-BR00212816 | |
| ICEL-BR00212818 | |
| ICEL-BR00212820 | |
| ICEL-BR00212822 | |
| ICEL-BR00212824 | |
| ICEL-BR00212826 | |
| ICEL-BR00212828 | |
| ICEL-BR00212830 | |
| ICEL-BR00212832 | |
| ICEL-BR00212834 | |
| ICEL-BR00212836 | |
| ICEL-BR00212838 | |
| ICEL-BR00212840 | |
| ICEL-BR00212842 | |
| ICEL-BR00212846 | |
| ICEL-BR00212848 | |
| ICEL-BR00212850 | |
| ICEL-BR00212852 | |
| ICEL-BR00212854 | |
| ICEL-BR00212856 | |
| ICEL-BR00212858 | |
| ICEL-BR00212860 | |
| ICEL-BR00212862 | |
| ICEL-BR00212864 | |
| ICEL-BR00212866 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00212868 | | ICEL-BR00213049 | | ICEL-BR00213233 | |
| ICEL-BR00212870 | | ICEL-BR00213051 | | ICEL-BR00213235 | |
| ICEL-BR00212872 | | ICEL-BR00213053 | | ICEL-BR00213237 | |
| ICEL-BR00212874 | | ICEL-BR00213055 | | ICEL-BR00213239 | |
| ICEL-BR00212876 | | ICEL-BR00213057 | | ICEL-BR00213241 | |
| ICEL-BR00212878 | | ICEL-BR00213059 | | ICEL-BR00213243 | |
| ICEL-BR00212880 | | ICEL-BR00213061 | | ICEL-BR00213245 | |
| ICEL-BR00212882 | | ICEL-BR00213063 | | ICEL-BR00213247 | |
| ICEL-BR00212884 | | ICEL-BR00213065 | | ICEL-BR00213249 | |
| ICEL-BR00212886 | | ICEL-BR00213067 | | ICEL-BR00213251 | |
| ICEL-BR00212888 | | ICEL-BR00213069 | | ICEL-BR00213253 | |
| ICEL-BR00212890 | | ICEL-BR00213071 | | ICEL-BR00213255 | |
| ICEL-BR00212892 | | ICEL-BR00213073 | | ICEL-BR00213257 | |
| ICEL-BR00212894 | | ICEL-BR00213075 | | ICEL-BR00213259 | ICEL-BR00213260 |
| ICEL-BR00212896 | | ICEL-BR00213077 | | ICEL-BR00213262 | |
| ICEL-BR00212898 | | ICEL-BR00213079 | | ICEL-BR00213264 | |
| ICEL-BR00212900 | | ICEL-BR00213081 | | ICEL-BR00213266 | |
| ICEL-BR00212902 | | ICEL-BR00213083 | | ICEL-BR00213268 | |
| ICEL-BR00212904 | | ICEL-BR00213085 | | ICEL-BR00213270 | |
| ICEL-BR00212906 | | ICEL-BR00213087 | | ICEL-BR00213272 | |
| ICEL-BR00212908 | | ICEL-BR00213089 | | ICEL-BR00213274 | |
| ICEL-BR00212910 | | ICEL-BR00213091 | | ICEL-BR00213276 | |
| ICEL-BR00212912 | | ICEL-BR00213093 | | ICEL-BR00213278 | |
| ICEL-BR00212914 | | ICEL-BR00213095 | | ICEL-BR00213280 | |
| ICEL-BR00212916 | | ICEL-BR00213097 | | ICEL-BR00213282 | |
| ICEL-BR00212918 | | ICEL-BR00213099 | | ICEL-BR00213284 | |
| ICEL-BR00212920 | | ICEL-BR00213101 | | ICEL-BR00213286 | |
| ICEL-BR00212922 | | ICEL-BR00213103 | | ICEL-BR00213288 | |
| ICEL-BR00212924 | | ICEL-BR00213105 | | ICEL-BR00213290 | |
| ICEL-BR00212926 | | ICEL-BR00213107 | | ICEL-BR00213292 | |
| ICEL-BR00212928 | | ICEL-BR00213109 | | ICEL-BR00213294 | |
| ICEL-BR00212930 | | ICEL-BR00213111 | | ICEL-BR00213296 | |
| ICEL-BR00212932 | | ICEL-BR00213113 | | ICEL-BR00213298 | |
| ICEL-BR00212934 | | ICEL-BR00213115 | | ICEL-BR00213300 | |
| ICEL-BR00212936 | | ICEL-BR00213117 | | ICEL-BR00213302 | |
| ICEL-BR00212938 | | ICEL-BR00213119 | | ICEL-BR00213304 | |
| ICEL-BR00212940 | | ICEL-BR00213121 | ICEL-BR00213122 | ICEL-BR00213306 | |
| ICEL-BR00212942 | | ICEL-BR00213124 | | ICEL-BR00213308 | |
| ICEL-BR00212944 | | ICEL-BR00213126 | | ICEL-BR00213310 | |
| ICEL-BR00212946 | | ICEL-BR00213128 | | ICEL-BR00213312 | |
| ICEL-BR00212948 | | ICEL-BR00213130 | | ICEL-BR00213314 | |
| ICEL-BR00212950 | | ICEL-BR00213132 | | ICEL-BR00213316 | |
| ICEL-BR00212952 | | ICEL-BR00213134 | | ICEL-BR00213318 | |
| ICEL-BR00212954 | | ICEL-BR00213136 | | ICEL-BR00213320 | |
| ICEL-BR00212956 | | ICEL-BR00213138 | | ICEL-BR00213322 | |
| ICEL-BR00212958 | | ICEL-BR00213140 | | ICEL-BR00213324 | |
| ICEL-BR00212960 | | ICEL-BR00213142 | | ICEL-BR00213326 | |
| ICEL-BR00212962 | | ICEL-BR00213144 | | ICEL-BR00213328 | |
| ICEL-BR00212964 | | ICEL-BR00213146 | | ICEL-BR00213330 | |
| ICEL-BR00212966 | | ICEL-BR00213148 | | ICEL-BR00213332 | |
| ICEL-BR00212968 | | ICEL-BR00213150 | | ICEL-BR00213334 | |
| ICEL-BR00212970 | | ICEL-BR00213152 | | ICEL-BR00213336 | |
| ICEL-BR00212972 | | ICEL-BR00213154 | | ICEL-BR00213338 | |
| ICEL-BR00212974 | | ICEL-BR00213156 | | ICEL-BR00213340 | |
| ICEL-BR00212976 | | ICEL-BR00213158 | | ICEL-BR00213342 | |
| ICEL-BR00212978 | | ICEL-BR00213160 | | ICEL-BR00213344 | |
| ICEL-BR00212980 | | ICEL-BR00213162 | | ICEL-BR00213346 | |
| ICEL-BR00212982 | | ICEL-BR00213164 | | ICEL-BR00213348 | |
| ICEL-BR00212984 | | ICEL-BR00213166 | | ICEL-BR00213350 | |
| ICEL-BR00212986 | | ICEL-BR00213168 | | ICEL-BR00213352 | |
| ICEL-BR00212988 | | ICEL-BR00213170 | | ICEL-BR00213354 | |
| ICEL-BR00212990 | | ICEL-BR00213172 | | ICEL-BR00213356 | |
| ICEL-BR00212992 | | ICEL-BR00213174 | | ICEL-BR00213358 | |
| ICEL-BR00212994 | | ICEL-BR00213176 | | ICEL-BR00213360 | |
| ICEL-BR00212996 | | ICEL-BR00213178 | | ICEL-BR00213362 | |
| ICEL-BR00212998 | | ICEL-BR00213180 | | ICEL-BR00213364 | |
| ICEL-BR00213000 | | ICEL-BR00213182 | | ICEL-BR00213366 | |
| ICEL-BR00213002 | | ICEL-BR00213184 | | ICEL-BR00213368 | |
| ICEL-BR00213004 | | ICEL-BR00213186 | | ICEL-BR00213370 | |
| ICEL-BR00213006 | | ICEL-BR00213188 | | ICEL-BR00213372 | |
| ICEL-BR00213008 | | ICEL-BR00213190 | | ICEL-BR00213374 | |
| ICEL-BR00213010 | | ICEL-BR00213192 | | ICEL-BR00213376 | |
| ICEL-BR00213012 | | ICEL-BR00213194 | | ICEL-BR00213378 | |
| ICEL-BR00213014 | | ICEL-BR00213196 | | ICEL-BR00213380 | |
| ICEL-BR00213016 | | ICEL-BR00213198 | | ICEL-BR00213382 | |
| ICEL-BR00213018 | | ICEL-BR00213200 | | ICEL-BR00213384 | |
| ICEL-BR00213020 | | ICEL-BR00213202 | | ICEL-BR00213386 | |
| ICEL-BR00213022 | | ICEL-BR00213204 | | ICEL-BR00213388 | |
| ICEL-BR00213024 | | ICEL-BR00213206 | | ICEL-BR00213390 | |
| ICEL-BR00213026 | | ICEL-BR00213208 | | ICEL-BR00213392 | |
| ICEL-BR00213028 | ICEL-BR00213029 | ICEL-BR00213210 | | ICEL-BR00213394 | |
| ICEL-BR00213031 | | ICEL-BR00213212 | | ICEL-BR00213396 | ICEL-BR00213397 |
| ICEL-BR00213033 | | ICEL-BR00213214 | | ICEL-BR00213399 | |
| ICEL-BR00213035 | | ICEL-BR00213216 | | ICEL-BR00213401 | |
| ICEL-BR00213037 | | ICEL-BR00213218 | | ICEL-BR00213403 | |
| ICEL-BR00213039 | | ICEL-BR00213220 | | ICEL-BR00213405 | |
| ICEL-BR00213041 | | ICEL-BR00213222 | | ICEL-BR00213407 | |
| ICEL-BR00213043 | | ICEL-BR00213226 | ICEL-BR00213227 | ICEL-BR00213409 | |
| ICEL-BR00213045 | | ICEL-BR00213229 | | ICEL-BR00213411 | |
| ICEL-BR00213047 | | ICEL-BR00213231 | | ICEL-BR00213413 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00213415 | |
| ICEL-BR00213417 | |
| ICEL-BR00213419 | |
| ICEL-BR00213421 | |
| ICEL-BR00213423 | |
| ICEL-BR00213425 | |
| ICEL-BR00213427 | |
| ICEL-BR00213429 | |
| ICEL-BR00213431 | |
| ICEL-BR00213433 | |
| ICEL-BR00213435 | |
| ICEL-BR00213437 | |
| ICEL-BR00213439 | |
| ICEL-BR00213441 | |
| ICEL-BR00213443 | |
| ICEL-BR00213445 | |
| ICEL-BR00213447 | |
| ICEL-BR00213449 | |
| ICEL-BR00213451 | |
| ICEL-BR00213453 | |
| ICEL-BR00213455 | |
| ICEL-BR00213457 | |
| ICEL-BR00213459 | |
| ICEL-BR00213461 | |
| ICEL-BR00213463 | |
| ICEL-BR00213465 | |
| ICEL-BR00213467 | |
| ICEL-BR00213469 | |
| ICEL-BR00213471 | |
| ICEL-BR00213473 | |
| ICEL-BR00213475 | |
| ICEL-BR00213477 | |
| ICEL-BR00213479 | |
| ICEL-BR00213481 | |
| ICEL-BR00213483 | |
| ICEL-BR00213485 | |
| ICEL-BR00213487 | |
| ICEL-BR00213489 | |
| ICEL-BR00213491 | |
| ICEL-BR00213493 | |
| ICEL-BR00213495 | |
| ICEL-BR00213501 | |
| ICEL-BR00213504 | |
| ICEL-BR00213510 | |
| ICEL-BR00213513 | |
| ICEL-BR00213520 | |
| ICEL-BR00213547 | |
| ICEL-BR00213550 | |
| ICEL-BR00213561 | |
| ICEL-BR00213564 | |
| ICEL-BR00213567 | |
| ICEL-BR00213570 | |
| ICEL-BR00213575 | |
| ICEL-BR00213578 | |
| ICEL-BR00213583 | ICEL-BR00213584 |
| ICEL-BR00213587 | |
| ICEL-BR00213589 | |
| ICEL-BR00213598 | ICEL-BR00213603 |
| ICEL-BR00213606 | ICEL-BR00213609 |
| ICEL-BR00213612 | ICEL-BR00213615 |
| ICEL-BR00213618 | |
| ICEL-BR00213625 | |
| ICEL-BR00213630 | |
| ICEL-BR00213634 | |
| ICEL-BR00213637 | |
| ICEL-BR00213639 | |
| ICEL-BR00213642 | ICEL-BR00213645 |
| ICEL-BR00213660 | |
| ICEL-BR00213665 | |
| ICEL-BR00213668 | |
| ICEL-BR00213687 | |
| ICEL-BR00213690 | |
| ICEL-BR00213695 | |
| ICEL-BR00213698 | ICEL-BR00213700 |
| ICEL-BR00213716 | |
| ICEL-BR00213721 | |
| ICEL-BR00213724 | |
| ICEL-BR00213727 | |
| ICEL-BR00213732 | |
| ICEL-BR00213735 | |
| ICEL-BR00213738 | |
| ICEL-BR00213741 | |
| ICEL-BR00213744 | |
| ICEL-BR00213747 | |
| ICEL-BR00213752 | |
| ICEL-BR00213759 | |
| ICEL-BR00213764 | |
| ICEL-BR00213767 | |
| ICEL-BR00213770 | ICEL-BR00213771 |
| ICEL-BR00213774 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00213777 | |
| ICEL-BR00213780 | |
| ICEL-BR00213789 | |
| ICEL-BR00213791 | |
| ICEL-BR00213793 | |
| ICEL-BR00213795 | |
| ICEL-BR00213797 | |
| ICEL-BR00213799 | |
| ICEL-BR00213801 | |
| ICEL-BR00213803 | |
| ICEL-BR00213805 | |
| ICEL-BR00213807 | |
| ICEL-BR00213809 | |
| ICEL-BR00213811 | |
| ICEL-BR00213813 | |
| ICEL-BR00213815 | |
| ICEL-BR00213817 | |
| ICEL-BR00213819 | |
| ICEL-BR00213821 | |
| ICEL-BR00213823 | |
| ICEL-BR00213825 | |
| ICEL-BR00213827 | |
| ICEL-BR00213829 | |
| ICEL-BR00213831 | |
| ICEL-BR00213833 | |
| ICEL-BR00213835 | |
| ICEL-BR00213837 | |
| ICEL-BR00213839 | |
| ICEL-BR00213841 | |
| ICEL-BR00213843 | |
| ICEL-BR00213845 | |
| ICEL-BR00213847 | |
| ICEL-BR00213849 | |
| ICEL-BR00213851 | |
| ICEL-BR00213853 | |
| ICEL-BR00213855 | |
| ICEL-BR00213857 | |
| ICEL-BR00213859 | |
| ICEL-BR00213861 | |
| ICEL-BR00213863 | |
| ICEL-BR00213865 | |
| ICEL-BR00213867 | |
| ICEL-BR00213869 | |
| ICEL-BR00213871 | |
| ICEL-BR00213873 | |
| ICEL-BR00213875 | |
| ICEL-BR00213877 | |
| ICEL-BR00213879 | |
| ICEL-BR00213881 | |
| ICEL-BR00213883 | |
| ICEL-BR00213885 | |
| ICEL-BR00213887 | |
| ICEL-BR00213889 | |
| ICEL-BR00213891 | |
| ICEL-BR00213893 | |
| ICEL-BR00213895 | |
| ICEL-BR00213897 | |
| ICEL-BR00213899 | |
| ICEL-BR00213901 | |
| ICEL-BR00213903 | |
| ICEL-BR00213905 | |
| ICEL-BR00213907 | |
| ICEL-BR00213909 | |
| ICEL-BR00213911 | |
| ICEL-BR00213913 | |
| ICEL-BR00213915 | |
| ICEL-BR00213917 | |
| ICEL-BR00213919 | |
| ICEL-BR00213921 | |
| ICEL-BR00213923 | |
| ICEL-BR00213925 | |
| ICEL-BR00213927 | |
| ICEL-BR00213929 | |
| ICEL-BR00213931 | |
| ICEL-BR00213933 | |
| ICEL-BR00213935 | |
| ICEL-BR00213937 | |
| ICEL-BR00213939 | |
| ICEL-BR00213941 | |
| ICEL-BR00213943 | |
| ICEL-BR00213945 | |
| ICEL-BR00213947 | |
| ICEL-BR00213949 | |
| ICEL-BR00213951 | |
| ICEL-BR00213953 | |
| ICEL-BR00213955 | |
| ICEL-BR00213957 | |
| ICEL-BR00213959 | |
| ICEL-BR00213961 | |
| ICEL-BR00213963 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00213965 | |
| ICEL-BR00213967 | |
| ICEL-BR00213969 | |
| ICEL-BR00213971 | |
| ICEL-BR00213973 | |
| ICEL-BR00213975 | |
| ICEL-BR00213977 | |
| ICEL-BR00213979 | |
| ICEL-BR00213981 | |
| ICEL-BR00213983 | |
| ICEL-BR00213985 | |
| ICEL-BR00213987 | |
| ICEL-BR00213989 | |
| ICEL-BR00213991 | |
| ICEL-BR00213993 | |
| ICEL-BR00213995 | |
| ICEL-BR00213997 | |
| ICEL-BR00213999 | |
| ICEL-BR00214001 | |
| ICEL-BR00214003 | |
| ICEL-BR00214005 | |
| ICEL-BR00214007 | |
| ICEL-BR00214009 | |
| ICEL-BR00214011 | |
| ICEL-BR00214013 | |
| ICEL-BR00214015 | |
| ICEL-BR00214017 | |
| ICEL-BR00214019 | |
| ICEL-BR00214021 | |
| ICEL-BR00214023 | |
| ICEL-BR00214025 | |
| ICEL-BR00214027 | |
| ICEL-BR00214029 | |
| ICEL-BR00214031 | |
| ICEL-BR00214033 | |
| ICEL-BR00214035 | |
| ICEL-BR00214037 | |
| ICEL-BR00214039 | |
| ICEL-BR00214041 | |
| ICEL-BR00214043 | |
| ICEL-BR00214045 | |
| ICEL-BR00214047 | |
| ICEL-BR00214049 | |
| ICEL-BR00214051 | |
| ICEL-BR00214053 | |
| ICEL-BR00214055 | |
| ICEL-BR00214057 | |
| ICEL-BR00214059 | |
| ICEL-BR00214061 | |
| ICEL-BR00214063 | |
| ICEL-BR00214065 | |
| ICEL-BR00214067 | |
| ICEL-BR00214069 | |
| ICEL-BR00214071 | |
| ICEL-BR00214073 | |
| ICEL-BR00214075 | |
| ICEL-BR00214077 | |
| ICEL-BR00214079 | |
| ICEL-BR00214081 | |
| ICEL-BR00214083 | |
| ICEL-BR00214085 | |
| ICEL-BR00214087 | |
| ICEL-BR00214089 | |
| ICEL-BR00214091 | |
| ICEL-BR00214093 | |
| ICEL-BR00214095 | |
| ICEL-BR00214097 | |
| ICEL-BR00214099 | |
| ICEL-BR00214101 | |
| ICEL-BR00214103 | |
| ICEL-BR00214105 | |
| ICEL-BR00214107 | |
| ICEL-BR00214109 | |
| ICEL-BR00214111 | |
| ICEL-BR00214113 | |
| ICEL-BR00214115 | |
| ICEL-BR00214117 | |
| ICEL-BR00214119 | |
| ICEL-BR00214121 | |
| ICEL-BR00214123 | |
| ICEL-BR00214125 | |
| ICEL-BR00214127 | |
| ICEL-BR00214129 | |
| ICEL-BR00214131 | |
| ICEL-BR00214133 | |
| ICEL-BR00214135 | |
| ICEL-BR00214137 | |
| ICEL-BR00214139 | |
| ICEL-BR00214141 | |
| ICEL-BR00214143 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00214145 | |
| ICEL-BR00214147 | |
| ICEL-BR00214149 | |
| ICEL-BR00214151 | |
| ICEL-BR00214153 | |
| ICEL-BR00214155 | |
| ICEL-BR00214157 | |
| ICEL-BR00214159 | |
| ICEL-BR00214161 | |
| ICEL-BR00214163 | |
| ICEL-BR00214165 | |
| ICEL-BR00214167 | |
| ICEL-BR00214169 | |
| ICEL-BR00214171 | |
| ICEL-BR00214173 | |
| ICEL-BR00214175 | |
| ICEL-BR00214177 | |
| ICEL-BR00214179 | |
| ICEL-BR00214181 | |
| ICEL-BR00214183 | |
| ICEL-BR00214185 | |
| ICEL-BR00214187 | |
| ICEL-BR00214189 | |
| ICEL-BR00214191 | |
| ICEL-BR00214193 | |
| ICEL-BR00214195 | |
| ICEL-BR00214197 | |
| ICEL-BR00214199 | |
| ICEL-BR00214201 | |
| ICEL-BR00214203 | |
| ICEL-BR00214205 | |
| ICEL-BR00214207 | |
| ICEL-BR00214209 | |
| ICEL-BR00214211 | |
| ICEL-BR00214213 | |
| ICEL-BR00214215 | |
| ICEL-BR00214217 | |
| ICEL-BR00214219 | |
| ICEL-BR00214221 | |
| ICEL-BR00214223 | |
| ICEL-BR00214225 | |
| ICEL-BR00214227 | |
| ICEL-BR00214229 | |
| ICEL-BR00214231 | |
| ICEL-BR00214233 | |
| ICEL-BR00214235 | |
| ICEL-BR00214237 | |
| ICEL-BR00214239 | |
| ICEL-BR00214241 | |
| ICEL-BR00214243 | |
| ICEL-BR00214245 | |
| ICEL-BR00214247 | |
| ICEL-BR00214249 | |
| ICEL-BR00214251 | |
| ICEL-BR00214253 | |
| ICEL-BR00214255 | |
| ICEL-BR00214257 | |
| ICEL-BR00214259 | |
| ICEL-BR00214261 | |
| ICEL-BR00214263 | |
| ICEL-BR00214265 | |
| ICEL-BR00214267 | |
| ICEL-BR00214269 | |
| ICEL-BR00214271 | |
| ICEL-BR00214273 | |
| ICEL-BR00214275 | |
| ICEL-BR00214277 | |
| ICEL-BR00214279 | |
| ICEL-BR00214281 | |
| ICEL-BR00214283 | |
| ICEL-BR00214285 | |
| ICEL-BR00214287 | |
| ICEL-BR00214289 | |
| ICEL-BR00214291 | |
| ICEL-BR00214293 | |
| ICEL-BR00214295 | |
| ICEL-BR00214297 | |
| ICEL-BR00214299 | |
| ICEL-BR00214301 | |
| ICEL-BR00214303 | |
| ICEL-BR00214305 | |
| ICEL-BR00214307 | |
| ICEL-BR00214309 | |
| ICEL-BR00214311 | |
| ICEL-BR00214313 | |
| ICEL-BR00214315 | |
| ICEL-BR00214317 | |
| ICEL-BR00214319 | |
| ICEL-BR00214321 | |
| ICEL-BR00214323 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00214325 | |
| ICEL-BR00214327 | |
| ICEL-BR00214329 | |
| ICEL-BR00214331 | |
| ICEL-BR00214333 | |
| ICEL-BR00214335 | |
| ICEL-BR00214337 | |
| ICEL-BR00214339 | |
| ICEL-BR00214341 | |
| ICEL-BR00214343 | |
| ICEL-BR00214345 | |
| ICEL-BR00214347 | |
| ICEL-BR00214349 | |
| ICEL-BR00214351 | |
| ICEL-BR00214353 | |
| ICEL-BR00214355 | |
| ICEL-BR00214357 | |
| ICEL-BR00214359 | |
| ICEL-BR00214361 | |
| ICEL-BR00214363 | |
| ICEL-BR00214365 | |
| ICEL-BR00214367 | |
| ICEL-BR00214369 | ICEL-BR00214370 |
| ICEL-BR00214372 | |
| ICEL-BR00214374 | |
| ICEL-BR00214376 | |
| ICEL-BR00214378 | |
| ICEL-BR00214380 | |
| ICEL-BR00214382 | |
| ICEL-BR00214384 | |
| ICEL-BR00214386 | |
| ICEL-BR00214388 | |
| ICEL-BR00214390 | |
| ICEL-BR00214392 | |
| ICEL-BR00214394 | |
| ICEL-BR00214396 | |
| ICEL-BR00214398 | |
| ICEL-BR00214400 | |
| ICEL-BR00214402 | |
| ICEL-BR00214404 | |
| ICEL-BR00214406 | |
| ICEL-BR00214408 | |
| ICEL-BR00214410 | |
| ICEL-BR00214412 | |
| ICEL-BR00214414 | |
| ICEL-BR00214416 | |
| ICEL-BR00214418 | |
| ICEL-BR00214420 | |
| ICEL-BR00214422 | |
| ICEL-BR00214424 | |
| ICEL-BR00214426 | |
| ICEL-BR00214428 | |
| ICEL-BR00214430 | |
| ICEL-BR00214432 | |
| ICEL-BR00214434 | |
| ICEL-BR00214436 | |
| ICEL-BR00214438 | |
| ICEL-BR00214440 | ICEL-BR00214441 |
| ICEL-BR00214444 | |
| ICEL-BR00214446 | |
| ICEL-BR00214448 | |
| ICEL-BR00214450 | |
| ICEL-BR00214452 | |
| ICEL-BR00214454 | |
| ICEL-BR00214456 | |
| ICEL-BR00214458 | |
| ICEL-BR00214460 | |
| ICEL-BR00214462 | |
| ICEL-BR00214464 | |
| ICEL-BR00214466 | |
| ICEL-BR00214468 | |
| ICEL-BR00214470 | |
| ICEL-BR00214472 | |
| ICEL-BR00214474 | |
| ICEL-BR00214476 | |
| ICEL-BR00214478 | |
| ICEL-BR00214480 | |
| ICEL-BR00214482 | |
| ICEL-BR00214484 | |
| ICEL-BR00214486 | |
| ICEL-BR00214488 | |
| ICEL-BR00214490 | |
| ICEL-BR00214492 | ICEL-BR00214493 |
| ICEL-BR00214495 | |
| ICEL-BR00214497 | |
| ICEL-BR00214499 | |
| ICEL-BR00214501 | |
| ICEL-BR00214503 | |
| ICEL-BR00214505 | |
| ICEL-BR00214507 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00214509 | |
| ICEL-BR00214511 | |
| ICEL-BR00214513 | |
| ICEL-BR00214515 | |
| ICEL-BR00214517 | |
| ICEL-BR00214519 | |
| ICEL-BR00214521 | |
| ICEL-BR00214523 | |
| ICEL-BR00214525 | |
| ICEL-BR00214527 | |
| ICEL-BR00214529 | |
| ICEL-BR00214531 | |
| ICEL-BR00214533 | |
| ICEL-BR00214535 | |
| ICEL-BR00214537 | |
| ICEL-BR00214539 | |
| ICEL-BR00214541 | |
| ICEL-BR00214543 | |
| ICEL-BR00214545 | |
| ICEL-BR00214547 | |
| ICEL-BR00214549 | |
| ICEL-BR00214551 | |
| ICEL-BR00214553 | |
| ICEL-BR00214555 | |
| ICEL-BR00214557 | |
| ICEL-BR00214559 | |
| ICEL-BR00214561 | |
| ICEL-BR00214563 | |
| ICEL-BR00214565 | |
| ICEL-BR00214567 | |
| ICEL-BR00214569 | |
| ICEL-BR00214571 | |
| ICEL-BR00214573 | |
| ICEL-BR00214575 | |
| ICEL-BR00214577 | |
| ICEL-BR00214579 | |
| ICEL-BR00214581 | |
| ICEL-BR00214583 | |
| ICEL-BR00214585 | |
| ICEL-BR00214587 | |
| ICEL-BR00214589 | |
| ICEL-BR00214591 | |
| ICEL-BR00214593 | |
| ICEL-BR00214595 | |
| ICEL-BR00214597 | |
| ICEL-BR00214599 | |
| ICEL-BR00214601 | |
| ICEL-BR00214603 | |
| ICEL-BR00214605 | |
| ICEL-BR00214607 | |
| ICEL-BR00214609 | |
| ICEL-BR00214611 | |
| ICEL-BR00214613 | |
| ICEL-BR00214617 | ICEL-BR00214618 |
| ICEL-BR00214620 | |
| ICEL-BR00214622 | |
| ICEL-BR00214624 | |
| ICEL-BR00214626 | |
| ICEL-BR00214628 | |
| ICEL-BR00214630 | |
| ICEL-BR00214632 | |
| ICEL-BR00214634 | |
| ICEL-BR00214636 | |
| ICEL-BR00214638 | |
| ICEL-BR00214640 | |
| ICEL-BR00214642 | |
| ICEL-BR00214644 | |
| ICEL-BR00214646 | |
| ICEL-BR00214648 | ICEL-BR00214649 |
| ICEL-BR00214651 | |
| ICEL-BR00214653 | |
| ICEL-BR00214655 | |
| ICEL-BR00214657 | |
| ICEL-BR00214659 | |
| ICEL-BR00214661 | |
| ICEL-BR00214663 | |
| ICEL-BR00214665 | |
| ICEL-BR00214667 | |
| ICEL-BR00214669 | |
| ICEL-BR00214671 | |
| ICEL-BR00214673 | |
| ICEL-BR00214675 | |
| ICEL-BR00214677 | |
| ICEL-BR00214679 | |
| ICEL-BR00214681 | |
| ICEL-BR00214683 | |
| ICEL-BR00214685 | |
| ICEL-BR00214687 | |
| ICEL-BR00214689 | |
| ICEL-BR00214691 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00214693 | |
| ICEL-BR00214695 | |
| ICEL-BR00214697 | |
| ICEL-BR00214699 | |
| ICEL-BR00214701 | |
| ICEL-BR00214703 | |
| ICEL-BR00214705 | |
| ICEL-BR00214707 | |
| ICEL-BR00214709 | |
| ICEL-BR00214711 | |
| ICEL-BR00214713 | |
| ICEL-BR00214715 | |
| ICEL-BR00214717 | |
| ICEL-BR00214719 | |
| ICEL-BR00214721 | |
| ICEL-BR00214723 | |
| ICEL-BR00214725 | |
| ICEL-BR00214727 | |
| ICEL-BR00214729 | |
| ICEL-BR00214731 | |
| ICEL-BR00214733 | |
| ICEL-BR00214735 | |
| ICEL-BR00214737 | |
| ICEL-BR00214739 | |
| ICEL-BR00214741 | |
| ICEL-BR00214743 | |
| ICEL-BR00214745 | |
| ICEL-BR00214747 | |
| ICEL-BR00214749 | |
| ICEL-BR00214751 | |
| ICEL-BR00214753 | |
| ICEL-BR00214755 | |
| ICEL-BR00214757 | |
| ICEL-BR00214759 | |
| ICEL-BR00214761 | |
| ICEL-BR00214763 | |
| ICEL-BR00214765 | |
| ICEL-BR00214767 | |
| ICEL-BR00214769 | |
| ICEL-BR00214771 | |
| ICEL-BR00214773 | |
| ICEL-BR00214775 | |
| ICEL-BR00214777 | |
| ICEL-BR00214779 | |
| ICEL-BR00214781 | |
| ICEL-BR00214783 | |
| ICEL-BR00214785 | |
| ICEL-BR00214787 | |
| ICEL-BR00214789 | |
| ICEL-BR00214791 | |
| ICEL-BR00214793 | |
| ICEL-BR00214795 | |
| ICEL-BR00214797 | |
| ICEL-BR00214799 | |
| ICEL-BR00214801 | |
| ICEL-BR00214803 | |
| ICEL-BR00214805 | |
| ICEL-BR00214807 | |
| ICEL-BR00214809 | |
| ICEL-BR00214811 | |
| ICEL-BR00214813 | ICEL-BR00214814 |
| ICEL-BR00214816 | |
| ICEL-BR00214818 | |
| ICEL-BR00214820 | |
| ICEL-BR00214822 | |
| ICEL-BR00214824 | |
| ICEL-BR00214826 | |
| ICEL-BR00214828 | |
| ICEL-BR00214830 | |
| ICEL-BR00214832 | |
| ICEL-BR00214834 | |
| ICEL-BR00214836 | |
| ICEL-BR00214838 | |
| ICEL-BR00214840 | |
| ICEL-BR00214842 | |
| ICEL-BR00214844 | |
| ICEL-BR00214846 | |
| ICEL-BR00214848 | |
| ICEL-BR00214850 | |
| ICEL-BR00214852 | |
| ICEL-BR00214854 | |
| ICEL-BR00214856 | |
| ICEL-BR00214858 | |
| ICEL-BR00214860 | |
| ICEL-BR00214862 | |
| ICEL-BR00214864 | |
| ICEL-BR00214866 | |
| ICEL-BR00214868 | |
| ICEL-BR00214870 | |
| ICEL-BR00214872 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00214874 | |
| ICEL-BR00214876 | |
| ICEL-BR00214878 | |
| ICEL-BR00214880 | |
| ICEL-BR00214882 | |
| ICEL-BR00214884 | |
| ICEL-BR00214886 | |
| ICEL-BR00214888 | |
| ICEL-BR00214890 | |
| ICEL-BR00214892 | |
| ICEL-BR00214894 | |
| ICEL-BR00214896 | |
| ICEL-BR00214898 | |
| ICEL-BR00214900 | |
| ICEL-BR00214902 | |
| ICEL-BR00214904 | |
| ICEL-BR00214906 | |
| ICEL-BR00214908 | |
| ICEL-BR00214910 | |
| ICEL-BR00214912 | |
| ICEL-BR00214914 | |
| ICEL-BR00214916 | |
| ICEL-BR00214918 | |
| ICEL-BR00214920 | |
| ICEL-BR00214922 | |
| ICEL-BR00214924 | |
| ICEL-BR00214926 | |
| ICEL-BR00214928 | |
| ICEL-BR00214936 | |
| ICEL-BR00214944 | |
| ICEL-BR00214950 | ICEL-BR00214954 |
| ICEL-BR00214960 | |
| ICEL-BR00214964 | ICEL-BR00214978 |
| ICEL-BR00214980 | |
| ICEL-BR00214983 | |
| ICEL-BR00214985 | ICEL-BR00214986 |
| ICEL-BR00214988 | |
| ICEL-BR00214993 | |
| ICEL-BR00214996 | ICEL-BR00214997 |
| ICEL-BR00215000 | |
| ICEL-BR00215003 | |
| ICEL-BR00215006 | ICEL-BR00215008 |
| ICEL-BR00215013 | |
| ICEL-BR00215022 | |
| ICEL-BR00215027 | |
| ICEL-BR00215030 | |
| ICEL-BR00215033 | |
| ICEL-BR00215038 | |
| ICEL-BR00215041 | |
| ICEL-BR00215044 | |
| ICEL-BR00215047 | |
| ICEL-BR00215050 | |
| ICEL-BR00215053 | |
| ICEL-BR00215058 | |
| ICEL-BR00215065 | |
| ICEL-BR00215070 | |
| ICEL-BR00215073 | |
| ICEL-BR00215076 | ICEL-BR00215077 |
| ICEL-BR00215080 | |
| ICEL-BR00215083 | |
| ICEL-BR00215086 | |
| ICEL-BR00215095 | |
| ICEL-BR00215098 | |
| ICEL-BR00215101 | ICEL-BR00215103 |
| ICEL-BR00215108 | |
| ICEL-BR00215117 | |
| ICEL-BR00215122 | |
| ICEL-BR00215125 | |
| ICEL-BR00215128 | |
| ICEL-BR00215133 | |
| ICEL-BR00215136 | |
| ICEL-BR00215139 | |
| ICEL-BR00215142 | |
| ICEL-BR00215145 | |
| ICEL-BR00215148 | |
| ICEL-BR00215153 | |
| ICEL-BR00215160 | |
| ICEL-BR00215165 | |
| ICEL-BR00215168 | |
| ICEL-BR00215171 | ICEL-BR00215172 |
| ICEL-BR00215175 | |
| ICEL-BR00215178 | |
| ICEL-BR00215181 | |
| ICEL-BR00215190 | |
| ICEL-BR00215193 | |
| ICEL-BR00215197 | |
| ICEL-BR00215201 | |
| ICEL-BR00215204 | |
| ICEL-BR00215208 | |
| ICEL-BR00215210 | ICEL-BR00215219 |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00215228 | |
| ICEL-BR00215230 | |
| ICEL-BR00215232 | |
| ICEL-BR00215235 | |
| ICEL-BR00215262 | |
| ICEL-BR00215265 | |
| ICEL-BR00215274 | |
| ICEL-BR00215277 | |
| ICEL-BR00215282 | |
| ICEL-BR00215287 | |
| ICEL-BR00215290 | |
| ICEL-BR00215297 | |
| ICEL-BR00215300 | |
| ICEL-BR00215302 | |
| ICEL-BR00215310 | |
| ICEL-BR00215315 | ICEL-BR00215317 |
| ICEL-BR00215320 | ICEL-BR00215326 |
| ICEL-BR00215329 | ICEL-BR00215332 |
| ICEL-BR00215335 | ICEL-BR00215338 |
| ICEL-BR00215347 | |
| ICEL-BR00215352 | |
| ICEL-BR00215357 | |
| ICEL-BR00215362 | |
| ICEL-BR00215365 | |
| ICEL-BR00215368 | |
| ICEL-BR00215371 | |
| ICEL-BR00215374 | |
| ICEL-BR00215383 | |
| ICEL-BR00215388 | |
| ICEL-BR00215391 | |
| ICEL-BR00215406 | |
| ICEL-BR00215409 | |
| ICEL-BR00418929 | |
| ICEL-BR00418931 | |
| ICEL-BR00418933 | ICEL-BR00418935 |
| ICEL-BR00418940 | |
| ICEL-BR00418944 | ICEL-BR00418947 |
| ICEL-BR00418959 | |
| ICEL-BR00418964 | |
| ICEL-BR00418967 | |
| ICEL-BR00418970 | |
| ICEL-BR00418973 | ICEL-BR00418975 |
| ICEL-BR00418978 | |
| ICEL-BR00418981 | |
| ICEL-BR00418984 | |
| ICEL-BR00418991 | |
| ICEL-BR00418994 | |
| ICEL-BR00418997 | |
| ICEL-BR00419002 | |
| ICEL-BR00419009 | |
| ICEL-BR00419014 | ICEL-BR00419016 |
| ICEL-BR00419018 | ICEL-BR00419021 |
| ICEL-BR00419026 | |
| ICEL-BR00419029 | ICEL-BR00419030 |
| ICEL-BR00419033 | |
| ICEL-BR00419036 | |
| ICEL-BR00419039 | |
| ICEL-BR00419046 | ICEL-BR00419053 |
| ICEL-BR00419056 | |
| ICEL-BR00419059 | |
| ICEL-BR00419086 | |
| ICEL-BR00419089 | |
| ICEL-BR00419102 | |
| ICEL-BR00419105 | |
| ICEL-BR00419108 | |
| ICEL-BR00419111 | |
| ICEL-BR00419116 | |
| ICEL-BR00419119 | |
| ICEL-BR00419124 | |
| ICEL-BR00419128 | |
| ICEL-BR00419130 | |
| ICEL-BR00419139 | ICEL-BR00419144 |
| ICEL-BR00419147 | ICEL-BR00419150 |
| ICEL-BR00419153 | ICEL-BR00419156 |
| ICEL-BR00419159 | |
| ICEL-BR00419166 | |
| ICEL-BR00419171 | |
| ICEL-BR00419178 | ICEL-BR00419180 |
| ICEL-BR00419195 | |
| ICEL-BR00419200 | |
| ICEL-BR00419203 | |
| ICEL-BR00419222 | |
| ICEL-BR00419225 | ICEL-BR00419226 |
| ICEL-BR00419228 | |
| ICEL-BR00419230 | |
| ICEL-BR00419232 | |
| ICEL-BR00419234 | |
| ICEL-BR00419236 | |
| ICEL-BR00419238 | |
| ICEL-BR00419240 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00419242 | | ICEL-BR00419422 | | ICEL-BR00419602 | |
| ICEL-BR00419244 | | ICEL-BR00419424 | | ICEL-BR00419604 | |
| ICEL-BR00419246 | | ICEL-BR00419426 | | ICEL-BR00419606 | |
| ICEL-BR00419248 | | ICEL-BR00419428 | | ICEL-BR00419608 | |
| ICEL-BR00419250 | | ICEL-BR00419430 | | ICEL-BR00419610 | |
| ICEL-BR00419252 | | ICEL-BR00419432 | | ICEL-BR00419612 | |
| ICEL-BR00419254 | | ICEL-BR00419434 | | ICEL-BR00419614 | |
| ICEL-BR00419256 | | ICEL-BR00419436 | | ICEL-BR00419616 | |
| ICEL-BR00419258 | | ICEL-BR00419438 | | ICEL-BR00419618 | |
| ICEL-BR00419260 | | ICEL-BR00419440 | | ICEL-BR00419620 | |
| ICEL-BR00419262 | | ICEL-BR00419442 | | ICEL-BR00419622 | |
| ICEL-BR00419264 | | ICEL-BR00419444 | | ICEL-BR00419624 | |
| ICEL-BR00419266 | | ICEL-BR00419446 | | ICEL-BR00419626 | |
| ICEL-BR00419268 | | ICEL-BR00419448 | | ICEL-BR00419628 | |
| ICEL-BR00419270 | | ICEL-BR00419450 | | ICEL-BR00419630 | |
| ICEL-BR00419272 | | ICEL-BR00419452 | | ICEL-BR00419632 | |
| ICEL-BR00419274 | | ICEL-BR00419454 | | ICEL-BR00419634 | |
| ICEL-BR00419276 | | ICEL-BR00419456 | | ICEL-BR00419636 | |
| ICEL-BR00419278 | | ICEL-BR00419458 | | ICEL-BR00419638 | |
| ICEL-BR00419280 | | ICEL-BR00419460 | | ICEL-BR00419640 | |
| ICEL-BR00419282 | | ICEL-BR00419462 | | ICEL-BR00419642 | |
| ICEL-BR00419284 | | ICEL-BR00419464 | | ICEL-BR00419644 | |
| ICEL-BR00419286 | | ICEL-BR00419466 | | ICEL-BR00419646 | |
| ICEL-BR00419288 | | ICEL-BR00419468 | | ICEL-BR00419648 | |
| ICEL-BR00419290 | | ICEL-BR00419470 | | ICEL-BR00419650 | |
| ICEL-BR00419292 | | ICEL-BR00419472 | | ICEL-BR00419652 | |
| ICEL-BR00419294 | | ICEL-BR00419474 | | ICEL-BR00419654 | |
| ICEL-BR00419296 | | ICEL-BR00419476 | | ICEL-BR00419656 | |
| ICEL-BR00419298 | | ICEL-BR00419478 | | ICEL-BR00419658 | |
| ICEL-BR00419300 | | ICEL-BR00419480 | | ICEL-BR00419660 | |
| ICEL-BR00419302 | | ICEL-BR00419482 | | ICEL-BR00419662 | |
| ICEL-BR00419304 | | ICEL-BR00419484 | | ICEL-BR00419664 | |
| ICEL-BR00419306 | | ICEL-BR00419486 | | ICEL-BR00419666 | |
| ICEL-BR00419308 | | ICEL-BR00419488 | | ICEL-BR00419668 | |
| ICEL-BR00419310 | | ICEL-BR00419490 | | ICEL-BR00419670 | |
| ICEL-BR00419312 | | ICEL-BR00419492 | | ICEL-BR00419672 | |
| ICEL-BR00419314 | | ICEL-BR00419494 | | ICEL-BR00419674 | |
| ICEL-BR00419316 | | ICEL-BR00419496 | | ICEL-BR00419676 | |
| ICEL-BR00419318 | | ICEL-BR00419498 | | ICEL-BR00419678 | |
| ICEL-BR00419320 | | ICEL-BR00419500 | | ICEL-BR00419680 | |
| ICEL-BR00419322 | | ICEL-BR00419502 | | ICEL-BR00419682 | |
| ICEL-BR00419324 | | ICEL-BR00419504 | | ICEL-BR00419684 | |
| ICEL-BR00419326 | | ICEL-BR00419506 | | ICEL-BR00419686 | |
| ICEL-BR00419328 | | ICEL-BR00419508 | | ICEL-BR00419688 | |
| ICEL-BR00419330 | | ICEL-BR00419510 | | ICEL-BR00419690 | |
| ICEL-BR00419332 | | ICEL-BR00419512 | | ICEL-BR00419692 | |
| ICEL-BR00419334 | | ICEL-BR00419514 | | ICEL-BR00419694 | |
| ICEL-BR00419336 | | ICEL-BR00419516 | | ICEL-BR00419696 | |
| ICEL-BR00419338 | | ICEL-BR00419518 | | ICEL-BR00419698 | |
| ICEL-BR00419340 | | ICEL-BR00419520 | | ICEL-BR00419700 | |
| ICEL-BR00419342 | | ICEL-BR00419522 | | ICEL-BR00419702 | |
| ICEL-BR00419344 | | ICEL-BR00419524 | | ICEL-BR00419704 | |
| ICEL-BR00419346 | | ICEL-BR00419526 | | ICEL-BR00419706 | |
| ICEL-BR00419348 | | ICEL-BR00419528 | | ICEL-BR00419708 | |
| ICEL-BR00419350 | | ICEL-BR00419530 | | ICEL-BR00419710 | |
| ICEL-BR00419352 | | ICEL-BR00419532 | | ICEL-BR00419712 | |
| ICEL-BR00419354 | | ICEL-BR00419534 | | ICEL-BR00419714 | |
| ICEL-BR00419356 | | ICEL-BR00419536 | | ICEL-BR00419716 | |
| ICEL-BR00419358 | | ICEL-BR00419538 | | ICEL-BR00419718 | |
| ICEL-BR00419360 | | ICEL-BR00419540 | | ICEL-BR00419720 | |
| ICEL-BR00419362 | | ICEL-BR00419542 | | ICEL-BR00419722 | |
| ICEL-BR00419364 | | ICEL-BR00419544 | | ICEL-BR00419724 | |
| ICEL-BR00419366 | | ICEL-BR00419546 | | ICEL-BR00419726 | |
| ICEL-BR00419368 | | ICEL-BR00419548 | | ICEL-BR00419728 | |
| ICEL-BR00419370 | | ICEL-BR00419550 | | ICEL-BR00419730 | |
| ICEL-BR00419372 | | ICEL-BR00419552 | | ICEL-BR00419732 | |
| ICEL-BR00419374 | | ICEL-BR00419554 | | ICEL-BR00419734 | |
| ICEL-BR00419376 | | ICEL-BR00419556 | | ICEL-BR00419736 | |
| ICEL-BR00419378 | | ICEL-BR00419558 | | ICEL-BR00419738 | |
| ICEL-BR00419380 | | ICEL-BR00419560 | | ICEL-BR00419740 | |
| ICEL-BR00419382 | | ICEL-BR00419562 | | ICEL-BR00419742 | |
| ICEL-BR00419384 | | ICEL-BR00419564 | | ICEL-BR00419744 | |
| ICEL-BR00419386 | | ICEL-BR00419566 | | ICEL-BR00419746 | |
| ICEL-BR00419388 | | ICEL-BR00419568 | | ICEL-BR00419748 | |
| ICEL-BR00419390 | | ICEL-BR00419570 | | ICEL-BR00419750 | |
| ICEL-BR00419392 | | ICEL-BR00419572 | | ICEL-BR00419752 | ICEL-BR00419753 |
| ICEL-BR00419394 | | ICEL-BR00419574 | | ICEL-BR00419755 | |
| ICEL-BR00419396 | | ICEL-BR00419576 | | ICEL-BR00419757 | |
| ICEL-BR00419398 | | ICEL-BR00419578 | | ICEL-BR00419759 | |
| ICEL-BR00419400 | | ICEL-BR00419580 | | ICEL-BR00419761 | |
| ICEL-BR00419402 | | ICEL-BR00419582 | | ICEL-BR00419763 | |
| ICEL-BR00419404 | | ICEL-BR00419584 | | ICEL-BR00419765 | |
| ICEL-BR00419406 | | ICEL-BR00419586 | | ICEL-BR00419767 | |
| ICEL-BR00419408 | | ICEL-BR00419588 | | ICEL-BR00419769 | |
| ICEL-BR00419410 | | ICEL-BR00419590 | | ICEL-BR00419771 | |
| ICEL-BR00419412 | | ICEL-BR00419592 | | ICEL-BR00419773 | |
| ICEL-BR00419414 | | ICEL-BR00419594 | | ICEL-BR00419775 | |
| ICEL-BR00419416 | | ICEL-BR00419596 | | ICEL-BR00419777 | |
| ICEL-BR00419418 | | ICEL-BR00419598 | | ICEL-BR00419779 | |
| ICEL-BR00419420 | | ICEL-BR00419600 | | ICEL-BR00419781 | |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| ICEL-BR00419783 | | | ICEL-BR00419967 | | | ICEL-BR00420149 | |
| ICEL-BR00419785 | | | ICEL-BR00419969 | | | ICEL-BR00420151 | |
| ICEL-BR00419787 | | | ICEL-BR00419971 | | | ICEL-BR00420153 | |
| ICEL-BR00419789 | | | ICEL-BR00419973 | | | ICEL-BR00420155 | |
| ICEL-BR00419791 | | | ICEL-BR00419975 | | | ICEL-BR00420157 | |
| ICEL-BR00419793 | | | ICEL-BR00419977 | | | ICEL-BR00420159 | |
| ICEL-BR00419795 | | | ICEL-BR00419979 | | | ICEL-BR00420161 | |
| ICEL-BR00419797 | | | ICEL-BR00419981 | | | ICEL-BR00420163 | |
| ICEL-BR00419799 | | | ICEL-BR00419983 | ICEL-BR00419984 | | ICEL-BR00420165 | |
| ICEL-BR00419801 | | | ICEL-BR00419986 | | | ICEL-BR00420167 | |
| ICEL-BR00419803 | | | ICEL-BR00419988 | | | ICEL-BR00420169 | |
| ICEL-BR00419805 | | | ICEL-BR00419990 | | | ICEL-BR00420171 | |
| ICEL-BR00419807 | | | ICEL-BR00419992 | | | ICEL-BR00420173 | |
| ICEL-BR00419809 | | | ICEL-BR00419994 | | | ICEL-BR00420175 | |
| ICEL-BR00419811 | | | ICEL-BR00419996 | | | ICEL-BR00420177 | |
| ICEL-BR00419813 | | | ICEL-BR00419998 | | | ICEL-BR00420179 | |
| ICEL-BR00419815 | | | ICEL-BR00420000 | | | ICEL-BR00420181 | |
| ICEL-BR00419817 | | | ICEL-BR00420002 | | | ICEL-BR00420183 | |
| ICEL-BR00419819 | | | ICEL-BR00420004 | | | ICEL-BR00420185 | |
| ICEL-BR00419821 | | | ICEL-BR00420006 | | | ICEL-BR00420187 | |
| ICEL-BR00419823 | | | ICEL-BR00420008 | | | ICEL-BR00420189 | |
| ICEL-BR00419825 | | | ICEL-BR00420010 | | | ICEL-BR00420191 | |
| ICEL-BR00419827 | | | ICEL-BR00420012 | | | ICEL-BR00420193 | |
| ICEL-BR00419829 | | | ICEL-BR00420014 | | | ICEL-BR00420195 | |
| ICEL-BR00419831 | | | ICEL-BR00420016 | | | ICEL-BR00420197 | |
| ICEL-BR00419833 | | | ICEL-BR00420018 | | | ICEL-BR00420199 | |
| ICEL-BR00419835 | | | ICEL-BR00420020 | | | ICEL-BR00420201 | |
| ICEL-BR00419837 | | | ICEL-BR00420022 | | | ICEL-BR00420203 | |
| ICEL-BR00419839 | | | ICEL-BR00420024 | | | ICEL-BR00420205 | |
| ICEL-BR00419841 | | | ICEL-BR00420026 | | | ICEL-BR00420207 | |
| ICEL-BR00419843 | | | ICEL-BR00420028 | | | ICEL-BR00420209 | |
| ICEL-BR00419845 | ICEL-BR00419846 | | ICEL-BR00420030 | | | ICEL-BR00420211 | |
| ICEL-BR00419848 | | | ICEL-BR00420032 | | | ICEL-BR00420213 | |
| ICEL-BR00419850 | | | ICEL-BR00420034 | | | ICEL-BR00420215 | |
| ICEL-BR00419852 | | | ICEL-BR00420036 | | | ICEL-BR00420217 | |
| ICEL-BR00419854 | | | ICEL-BR00420038 | | | ICEL-BR00420219 | |
| ICEL-BR00419856 | | | ICEL-BR00420040 | | | ICEL-BR00420223 | |
| ICEL-BR00419858 | | | ICEL-BR00420042 | | | ICEL-BR00420226 | |
| ICEL-BR00419860 | | | ICEL-BR00420044 | | | ICEL-BR00420230 | |
| ICEL-BR00419862 | | | ICEL-BR00420046 | | | ICEL-BR00420232 | |
| ICEL-BR00419864 | | | ICEL-BR00420048 | | | ICEL-BR00420234 | ICEL-BR00420236 |
| ICEL-BR00419866 | | | ICEL-BR00420050 | | | ICEL-BR00420241 | |
| ICEL-BR00419868 | | | ICEL-BR00420052 | | | ICEL-BR00420246 | ICEL-BR00420248 |
| ICEL-BR00419870 | | | ICEL-BR00420054 | | | ICEL-BR00420260 | |
| ICEL-BR00419872 | | | ICEL-BR00420056 | | | ICEL-BR00420265 | |
| ICEL-BR00419874 | | | ICEL-BR00420058 | | | ICEL-BR00420268 | |
| ICEL-BR00419876 | | | ICEL-BR00420060 | | | ICEL-BR00420271 | |
| ICEL-BR00419878 | | | ICEL-BR00420062 | | | ICEL-BR00420274 | |
| ICEL-BR00419880 | | | ICEL-BR00420064 | | | ICEL-BR00420279 | |
| ICEL-BR00419882 | | | ICEL-BR00420066 | | | ICEL-BR00420282 | |
| ICEL-BR00419884 | | | ICEL-BR00420068 | | | ICEL-BR00420285 | |
| ICEL-BR00419886 | | | ICEL-BR00420070 | | | ICEL-BR00420292 | |
| ICEL-BR00419888 | | | ICEL-BR00420072 | | | ICEL-BR00420295 | |
| ICEL-BR00419890 | | | ICEL-BR00420074 | | | ICEL-BR00420298 | |
| ICEL-BR00419892 | | | ICEL-BR00420076 | | | ICEL-BR00420303 | |
| ICEL-BR00419894 | | | ICEL-BR00420078 | | | ICEL-BR00420310 | |
| ICEL-BR00419896 | | | ICEL-BR00420080 | | | ICEL-BR00420315 | ICEL-BR00420316 |
| ICEL-BR00419898 | | | ICEL-BR00420082 | | | ICEL-BR00420327 | |
| ICEL-BR00419900 | | | ICEL-BR00420084 | | | ICEL-BR00420330 | ICEL-BR00420331 |
| ICEL-BR00419902 | | | ICEL-BR00420086 | | | ICEL-BR00420334 | |
| ICEL-BR00419904 | | | ICEL-BR00420088 | | | ICEL-BR00420337 | |
| ICEL-BR00419906 | | | ICEL-BR00420090 | | | ICEL-BR00420340 | |
| ICEL-BR00419908 | | | ICEL-BR00420092 | | | ICEL-BR00420357 | |
| ICEL-BR00419910 | | | ICEL-BR00420094 | | | ICEL-BR00420360 | |
| ICEL-BR00419912 | | | ICEL-BR00420096 | | | ICEL-BR00420387 | |
| ICEL-BR00419914 | | | ICEL-BR00420098 | | | ICEL-BR00420390 | |
| ICEL-BR00419916 | | | ICEL-BR00420100 | | | ICEL-BR00420402 | |
| ICEL-BR00419918 | | | ICEL-BR00420102 | | | ICEL-BR00420405 | |
| ICEL-BR00419920 | | | ICEL-BR00420104 | | | ICEL-BR00420408 | |
| ICEL-BR00419922 | | | ICEL-BR00420106 | | | ICEL-BR00420411 | |
| ICEL-BR00419924 | | | ICEL-BR00420108 | | | ICEL-BR00420416 | |
| ICEL-BR00419926 | | | ICEL-BR00420110 | | | ICEL-BR00420419 | |
| ICEL-BR00419928 | | | ICEL-BR00420112 | | | ICEL-BR00420424 | |
| ICEL-BR00419930 | | | ICEL-BR00420114 | | | ICEL-BR00420428 | |
| ICEL-BR00419932 | | | ICEL-BR00420116 | | | ICEL-BR00420430 | |
| ICEL-BR00419934 | | | ICEL-BR00420118 | | | ICEL-BR00420439 | ICEL-BR00420444 |
| ICEL-BR00419936 | | | ICEL-BR00420120 | ICEL-BR00420121 | | ICEL-BR00420447 | ICEL-BR00420450 |
| ICEL-BR00419938 | | | ICEL-BR00420123 | | | ICEL-BR00420453 | ICEL-BR00420456 |
| ICEL-BR00419940 | | | ICEL-BR00420125 | | | ICEL-BR00420459 | |
| ICEL-BR00419942 | | | ICEL-BR00420127 | | | ICEL-BR00420466 | |
| ICEL-BR00419944 | | | ICEL-BR00420129 | | | ICEL-BR00420471 | |
| ICEL-BR00419946 | | | ICEL-BR00420131 | | | ICEL-BR00420475 | |
| ICEL-BR00419950 | ICEL-BR00419951 | | ICEL-BR00420133 | | | ICEL-BR00420478 | ICEL-BR00420480 |
| ICEL-BR00419953 | | | ICEL-BR00420135 | | | ICEL-BR00420495 | |
| ICEL-BR00419955 | | | ICEL-BR00420137 | | | ICEL-BR00420500 | |
| ICEL-BR00419957 | | | ICEL-BR00420139 | | | ICEL-BR00420503 | |
| ICEL-BR00419959 | | | ICEL-BR00420141 | | | ICEL-BR00420522 | |
| ICEL-BR00419961 | | | ICEL-BR00420143 | | | ICEL-BR00420525 | ICEL-BR00420526 |
| ICEL-BR00419963 | | | ICEL-BR00420145 | | | ICEL-BR00420528 | |
| ICEL-BR00419965 | | | ICEL-BR00420147 | | | ICEL-BR00420530 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00420532 | | ICEL-BR00420712 | | ICEL-BR00420892 | |
| ICEL-BR00420534 | | ICEL-BR00420714 | | ICEL-BR00420894 | |
| ICEL-BR00420536 | | ICEL-BR00420716 | | ICEL-BR00420896 | |
| ICEL-BR00420538 | | ICEL-BR00420718 | | ICEL-BR00420898 | |
| ICEL-BR00420540 | | ICEL-BR00420720 | | ICEL-BR00420900 | |
| ICEL-BR00420542 | | ICEL-BR00420722 | | ICEL-BR00420902 | |
| ICEL-BR00420544 | | ICEL-BR00420724 | | ICEL-BR00420904 | |
| ICEL-BR00420546 | | ICEL-BR00420726 | | ICEL-BR00420906 | |
| ICEL-BR00420548 | | ICEL-BR00420728 | | ICEL-BR00420908 | |
| ICEL-BR00420550 | | ICEL-BR00420730 | | ICEL-BR00420910 | |
| ICEL-BR00420552 | | ICEL-BR00420732 | | ICEL-BR00420912 | |
| ICEL-BR00420554 | | ICEL-BR00420734 | | ICEL-BR00420914 | |
| ICEL-BR00420556 | | ICEL-BR00420736 | | ICEL-BR00420916 | |
| ICEL-BR00420558 | | ICEL-BR00420738 | | ICEL-BR00420918 | |
| ICEL-BR00420560 | | ICEL-BR00420740 | | ICEL-BR00420920 | |
| ICEL-BR00420562 | | ICEL-BR00420742 | | ICEL-BR00420922 | |
| ICEL-BR00420564 | | ICEL-BR00420744 | | ICEL-BR00420924 | |
| ICEL-BR00420566 | | ICEL-BR00420746 | | ICEL-BR00420926 | |
| ICEL-BR00420568 | | ICEL-BR00420748 | | ICEL-BR00420928 | |
| ICEL-BR00420570 | | ICEL-BR00420750 | | ICEL-BR00420930 | |
| ICEL-BR00420572 | | ICEL-BR00420752 | | ICEL-BR00420932 | |
| ICEL-BR00420574 | | ICEL-BR00420754 | | ICEL-BR00420934 | |
| ICEL-BR00420576 | | ICEL-BR00420756 | | ICEL-BR00420936 | |
| ICEL-BR00420578 | | ICEL-BR00420758 | | ICEL-BR00420938 | |
| ICEL-BR00420580 | | ICEL-BR00420760 | | ICEL-BR00420940 | |
| ICEL-BR00420582 | | ICEL-BR00420762 | | ICEL-BR00420942 | |
| ICEL-BR00420584 | | ICEL-BR00420764 | | ICEL-BR00420944 | |
| ICEL-BR00420586 | | ICEL-BR00420766 | | ICEL-BR00420946 | |
| ICEL-BR00420588 | | ICEL-BR00420768 | | ICEL-BR00420948 | |
| ICEL-BR00420590 | | ICEL-BR00420770 | | ICEL-BR00420950 | |
| ICEL-BR00420592 | | ICEL-BR00420772 | | ICEL-BR00420952 | |
| ICEL-BR00420594 | | ICEL-BR00420774 | | ICEL-BR00420954 | |
| ICEL-BR00420596 | | ICEL-BR00420776 | | ICEL-BR00420956 | |
| ICEL-BR00420598 | | ICEL-BR00420778 | | ICEL-BR00420958 | |
| ICEL-BR00420600 | | ICEL-BR00420780 | | ICEL-BR00420960 | |
| ICEL-BR00420602 | | ICEL-BR00420782 | | ICEL-BR00420962 | |
| ICEL-BR00420604 | | ICEL-BR00420784 | | ICEL-BR00420964 | |
| ICEL-BR00420606 | | ICEL-BR00420786 | | ICEL-BR00420966 | |
| ICEL-BR00420608 | | ICEL-BR00420788 | | ICEL-BR00420968 | |
| ICEL-BR00420610 | | ICEL-BR00420790 | | ICEL-BR00420970 | |
| ICEL-BR00420612 | | ICEL-BR00420792 | | ICEL-BR00420972 | |
| ICEL-BR00420614 | | ICEL-BR00420794 | | ICEL-BR00420974 | |
| ICEL-BR00420616 | | ICEL-BR00420796 | | ICEL-BR00420976 | |
| ICEL-BR00420618 | | ICEL-BR00420798 | | ICEL-BR00420978 | |
| ICEL-BR00420620 | | ICEL-BR00420800 | | ICEL-BR00420980 | |
| ICEL-BR00420622 | | ICEL-BR00420802 | | ICEL-BR00420982 | |
| ICEL-BR00420624 | | ICEL-BR00420804 | | ICEL-BR00420984 | |
| ICEL-BR00420626 | | ICEL-BR00420806 | | ICEL-BR00420986 | |
| ICEL-BR00420628 | | ICEL-BR00420808 | | ICEL-BR00420988 | |
| ICEL-BR00420630 | | ICEL-BR00420810 | | ICEL-BR00420990 | |
| ICEL-BR00420632 | | ICEL-BR00420812 | | ICEL-BR00420992 | |
| ICEL-BR00420634 | | ICEL-BR00420814 | | ICEL-BR00420994 | |
| ICEL-BR00420636 | | ICEL-BR00420816 | | ICEL-BR00420996 | |
| ICEL-BR00420638 | | ICEL-BR00420818 | | ICEL-BR00420998 | |
| ICEL-BR00420640 | | ICEL-BR00420820 | | ICEL-BR00421000 | |
| ICEL-BR00420642 | | ICEL-BR00420822 | | ICEL-BR00421002 | |
| ICEL-BR00420644 | | ICEL-BR00420824 | | ICEL-BR00421004 | |
| ICEL-BR00420646 | | ICEL-BR00420826 | | ICEL-BR00421006 | |
| ICEL-BR00420648 | | ICEL-BR00420828 | | ICEL-BR00421008 | |
| ICEL-BR00420650 | | ICEL-BR00420830 | | ICEL-BR00421010 | |
| ICEL-BR00420652 | | ICEL-BR00420832 | | ICEL-BR00421012 | |
| ICEL-BR00420654 | | ICEL-BR00420834 | | ICEL-BR00421014 | |
| ICEL-BR00420656 | | ICEL-BR00420836 | | ICEL-BR00421016 | |
| ICEL-BR00420658 | | ICEL-BR00420838 | | ICEL-BR00421018 | |
| ICEL-BR00420660 | | ICEL-BR00420840 | | ICEL-BR00421020 | |
| ICEL-BR00420662 | | ICEL-BR00420842 | | ICEL-BR00421022 | |
| ICEL-BR00420664 | | ICEL-BR00420844 | | ICEL-BR00421024 | |
| ICEL-BR00420666 | | ICEL-BR00420846 | | ICEL-BR00421026 | |
| ICEL-BR00420668 | | ICEL-BR00420848 | | ICEL-BR00421028 | |
| ICEL-BR00420670 | | ICEL-BR00420850 | | ICEL-BR00421030 | |
| ICEL-BR00420672 | | ICEL-BR00420852 | | ICEL-BR00421032 | |
| ICEL-BR00420674 | | ICEL-BR00420854 | | ICEL-BR00421034 | |
| ICEL-BR00420676 | | ICEL-BR00420856 | | ICEL-BR00421036 | |
| ICEL-BR00420678 | | ICEL-BR00420858 | | ICEL-BR00421038 | |
| ICEL-BR00420680 | | ICEL-BR00420860 | | ICEL-BR00421040 | |
| ICEL-BR00420682 | | ICEL-BR00420862 | | ICEL-BR00421042 | |
| ICEL-BR00420684 | | ICEL-BR00420864 | | ICEL-BR00421044 | |
| ICEL-BR00420686 | | ICEL-BR00420866 | | ICEL-BR00421046 | |
| ICEL-BR00420688 | | ICEL-BR00420868 | | ICEL-BR00421048 | |
| ICEL-BR00420690 | | ICEL-BR00420870 | | ICEL-BR00421050 | |
| ICEL-BR00420692 | | ICEL-BR00420872 | | ICEL-BR00421052 | ICEL-BR00421053 |
| ICEL-BR00420694 | | ICEL-BR00420874 | | ICEL-BR00421055 | |
| ICEL-BR00420696 | | ICEL-BR00420876 | | ICEL-BR00421057 | |
| ICEL-BR00420698 | | ICEL-BR00420878 | | ICEL-BR00421059 | |
| ICEL-BR00420700 | | ICEL-BR00420880 | | ICEL-BR00421061 | |
| ICEL-BR00420702 | | ICEL-BR00420882 | | ICEL-BR00421063 | |
| ICEL-BR00420704 | | ICEL-BR00420884 | | ICEL-BR00421065 | |
| ICEL-BR00420706 | | ICEL-BR00420886 | | ICEL-BR00421067 | |
| ICEL-BR00420708 | | ICEL-BR00420888 | | ICEL-BR00421069 | |
| ICEL-BR00420710 | | ICEL-BR00420890 | | ICEL-BR00421071 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00421073 | |
| ICEL-BR00421075 | |
| ICEL-BR00421077 | |
| ICEL-BR00421079 | |
| ICEL-BR00421081 | |
| ICEL-BR00421083 | |
| ICEL-BR00421085 | |
| ICEL-BR00421087 | |
| ICEL-BR00421089 | |
| ICEL-BR00421091 | |
| ICEL-BR00421093 | |
| ICEL-BR00421095 | |
| ICEL-BR00421097 | |
| ICEL-BR00421099 | |
| ICEL-BR00421101 | |
| ICEL-BR00421103 | |
| ICEL-BR00421105 | |
| ICEL-BR00421107 | |
| ICEL-BR00421109 | |
| ICEL-BR00421111 | |
| ICEL-BR00421113 | |
| ICEL-BR00421115 | |
| ICEL-BR00421117 | |
| ICEL-BR00421119 | |
| ICEL-BR00421121 | |
| ICEL-BR00421123 | |
| ICEL-BR00421125 | |
| ICEL-BR00421127 | |
| ICEL-BR00421129 | |
| ICEL-BR00421131 | |
| ICEL-BR00421133 | |
| ICEL-BR00421135 | |
| ICEL-BR00421137 | |
| ICEL-BR00421139 | |
| ICEL-BR00421141 | |
| ICEL-BR00421143 | |
| ICEL-BR00421145 | ICEL-BR00421146 |
| ICEL-BR00421148 | |
| ICEL-BR00421150 | |
| ICEL-BR00421152 | |
| ICEL-BR00421154 | |
| ICEL-BR00421156 | |
| ICEL-BR00421158 | |
| ICEL-BR00421160 | |
| ICEL-BR00421162 | |
| ICEL-BR00421164 | |
| ICEL-BR00421166 | |
| ICEL-BR00421168 | |
| ICEL-BR00421170 | |
| ICEL-BR00421172 | |
| ICEL-BR00421174 | |
| ICEL-BR00421176 | |
| ICEL-BR00421178 | |
| ICEL-BR00421180 | |
| ICEL-BR00421182 | |
| ICEL-BR00421184 | |
| ICEL-BR00421186 | |
| ICEL-BR00421188 | |
| ICEL-BR00421190 | |
| ICEL-BR00421192 | |
| ICEL-BR00421194 | |
| ICEL-BR00421196 | |
| ICEL-BR00421198 | |
| ICEL-BR00421200 | |
| ICEL-BR00421202 | |
| ICEL-BR00421204 | |
| ICEL-BR00421206 | |
| ICEL-BR00421208 | |
| ICEL-BR00421210 | |
| ICEL-BR00421212 | |
| ICEL-BR00421214 | |
| ICEL-BR00421216 | |
| ICEL-BR00421218 | |
| ICEL-BR00421220 | |
| ICEL-BR00421222 | |
| ICEL-BR00421224 | |
| ICEL-BR00421226 | |
| ICEL-BR00421228 | |
| ICEL-BR00421230 | |
| ICEL-BR00421232 | |
| ICEL-BR00421234 | |
| ICEL-BR00421236 | |
| ICEL-BR00421238 | |
| ICEL-BR00421240 | |
| ICEL-BR00421242 | |
| ICEL-BR00421244 | |
| ICEL-BR00421246 | |
| ICEL-BR00421250 | ICEL-BR00421251 |
| ICEL-BR00421253 | |
| ICEL-BR00421255 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00421257 | |
| ICEL-BR00421259 | |
| ICEL-BR00421261 | |
| ICEL-BR00421263 | |
| ICEL-BR00421265 | |
| ICEL-BR00421267 | |
| ICEL-BR00421269 | |
| ICEL-BR00421271 | |
| ICEL-BR00421273 | |
| ICEL-BR00421275 | |
| ICEL-BR00421277 | |
| ICEL-BR00421279 | |
| ICEL-BR00421281 | |
| ICEL-BR00421283 | ICEL-BR00421284 |
| ICEL-BR00421286 | |
| ICEL-BR00421288 | |
| ICEL-BR00421290 | |
| ICEL-BR00421292 | |
| ICEL-BR00421294 | |
| ICEL-BR00421296 | |
| ICEL-BR00421298 | |
| ICEL-BR00421300 | |
| ICEL-BR00421302 | |
| ICEL-BR00421304 | |
| ICEL-BR00421306 | |
| ICEL-BR00421308 | |
| ICEL-BR00421310 | |
| ICEL-BR00421312 | |
| ICEL-BR00421314 | |
| ICEL-BR00421316 | |
| ICEL-BR00421318 | |
| ICEL-BR00421320 | |
| ICEL-BR00421322 | |
| ICEL-BR00421324 | |
| ICEL-BR00421326 | |
| ICEL-BR00421328 | |
| ICEL-BR00421330 | |
| ICEL-BR00421332 | |
| ICEL-BR00421334 | |
| ICEL-BR00421336 | |
| ICEL-BR00421338 | |
| ICEL-BR00421340 | |
| ICEL-BR00421342 | |
| ICEL-BR00421344 | |
| ICEL-BR00421346 | |
| ICEL-BR00421348 | |
| ICEL-BR00421350 | |
| ICEL-BR00421352 | |
| ICEL-BR00421354 | |
| ICEL-BR00421356 | |
| ICEL-BR00421358 | |
| ICEL-BR00421360 | |
| ICEL-BR00421362 | |
| ICEL-BR00421364 | |
| ICEL-BR00421366 | |
| ICEL-BR00421368 | |
| ICEL-BR00421370 | |
| ICEL-BR00421372 | |
| ICEL-BR00421374 | |
| ICEL-BR00421376 | |
| ICEL-BR00421378 | |
| ICEL-BR00421380 | |
| ICEL-BR00421382 | |
| ICEL-BR00421384 | |
| ICEL-BR00421386 | |
| ICEL-BR00421388 | |
| ICEL-BR00421390 | |
| ICEL-BR00421392 | |
| ICEL-BR00421394 | |
| ICEL-BR00421396 | |
| ICEL-BR00421398 | |
| ICEL-BR00421400 | |
| ICEL-BR00421402 | |
| ICEL-BR00421404 | |
| ICEL-BR00421406 | |
| ICEL-BR00421408 | |
| ICEL-BR00421410 | |
| ICEL-BR00421412 | |
| ICEL-BR00421414 | |
| ICEL-BR00421416 | |
| ICEL-BR00421418 | |
| ICEL-BR00421420 | ICEL-BR00421421 |
| ICEL-BR00421423 | |
| ICEL-BR00421425 | |
| ICEL-BR00421427 | |
| ICEL-BR00421429 | |
| ICEL-BR00421431 | |
| ICEL-BR00421433 | |
| ICEL-BR00421435 | |
| ICEL-BR00421437 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00421439 | |
| ICEL-BR00421441 | |
| ICEL-BR00421443 | |
| ICEL-BR00421445 | |
| ICEL-BR00421447 | |
| ICEL-BR00421449 | |
| ICEL-BR00421451 | |
| ICEL-BR00421453 | |
| ICEL-BR00421455 | |
| ICEL-BR00421457 | |
| ICEL-BR00421459 | |
| ICEL-BR00421461 | |
| ICEL-BR00421463 | |
| ICEL-BR00421465 | |
| ICEL-BR00421467 | |
| ICEL-BR00421469 | |
| ICEL-BR00421471 | |
| ICEL-BR00421473 | |
| ICEL-BR00421475 | |
| ICEL-BR00421477 | |
| ICEL-BR00421479 | |
| ICEL-BR00421481 | |
| ICEL-BR00421483 | |
| ICEL-BR00421485 | |
| ICEL-BR00421487 | |
| ICEL-BR00421489 | |
| ICEL-BR00421491 | |
| ICEL-BR00421493 | |
| ICEL-BR00421495 | |
| ICEL-BR00421497 | |
| ICEL-BR00421499 | |
| ICEL-BR00421501 | |
| ICEL-BR00421503 | |
| ICEL-BR00421505 | |
| ICEL-BR00421507 | |
| ICEL-BR00421509 | |
| ICEL-BR00421511 | |
| ICEL-BR00421513 | |
| ICEL-BR00421515 | |
| ICEL-BR00421517 | |
| ICEL-BR00421519 | |
| ICEL-BR00421523 | |
| ICEL-BR00421526 | |
| ICEL-BR00421530 | |
| ICEL-BR00421532 | |
| ICEL-BR00421534 | ICEL-BR00421536 |
| ICEL-BR00421541 | |
| ICEL-BR00421546 | ICEL-BR00421548 |
| ICEL-BR00421560 | |
| ICEL-BR00421565 | |
| ICEL-BR00421568 | |
| ICEL-BR00421571 | |
| ICEL-BR00421574 | ICEL-BR00421575 |
| ICEL-BR00421579 | |
| ICEL-BR00421582 | |
| ICEL-BR00421585 | |
| ICEL-BR00421592 | |
| ICEL-BR00421595 | |
| ICEL-BR00421598 | |
| ICEL-BR00421603 | |
| ICEL-BR00421610 | |
| ICEL-BR00421615 | ICEL-BR00421616 |
| ICEL-BR00421627 | |
| ICEL-BR00421630 | ICEL-BR00421631 |
| ICEL-BR00421634 | |
| ICEL-BR00421637 | |
| ICEL-BR00421640 | |
| ICEL-BR00421647 | ICEL-BR00421654 |
| ICEL-BR00421657 | |
| ICEL-BR00421660 | |
| ICEL-BR00421687 | |
| ICEL-BR00421690 | |
| ICEL-BR00421702 | |
| ICEL-BR00421705 | |
| ICEL-BR00421708 | |
| ICEL-BR00421711 | |
| ICEL-BR00421716 | |
| ICEL-BR00421719 | |
| ICEL-BR00421724 | |
| ICEL-BR00421728 | |
| ICEL-BR00421730 | |
| ICEL-BR00421739 | ICEL-BR00421744 |
| ICEL-BR00421747 | ICEL-BR00421752 |
| ICEL-BR00421753 | ICEL-BR00421756 |
| ICEL-BR00421759 | |
| ICEL-BR00421766 | |
| ICEL-BR00421771 | |
| ICEL-BR00421775 | |
| ICEL-BR00421778 | ICEL-BR00421780 |
| ICEL-BR00421795 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00421800 | |
| ICEL-BR00421803 | |
| ICEL-BR00421822 | |
| ICEL-BR00421825 | ICEL-BR00421826 |
| ICEL-BR00421828 | |
| ICEL-BR00421830 | |
| ICEL-BR00421832 | |
| ICEL-BR00421834 | |
| ICEL-BR00421836 | |
| ICEL-BR00421838 | |
| ICEL-BR00421840 | |
| ICEL-BR00421842 | |
| ICEL-BR00421844 | |
| ICEL-BR00421846 | |
| ICEL-BR00421848 | |
| ICEL-BR00421850 | |
| ICEL-BR00421852 | |
| ICEL-BR00421854 | |
| ICEL-BR00421856 | |
| ICEL-BR00421858 | |
| ICEL-BR00421860 | |
| ICEL-BR00421862 | |
| ICEL-BR00421864 | |
| ICEL-BR00421866 | |
| ICEL-BR00421868 | |
| ICEL-BR00421870 | |
| ICEL-BR00421872 | |
| ICEL-BR00421874 | |
| ICEL-BR00421876 | |
| ICEL-BR00421878 | |
| ICEL-BR00421880 | |
| ICEL-BR00421882 | |
| ICEL-BR00421884 | |
| ICEL-BR00421886 | |
| ICEL-BR00421888 | |
| ICEL-BR00421890 | |
| ICEL-BR00421892 | |
| ICEL-BR00421894 | |
| ICEL-BR00421896 | |
| ICEL-BR00421898 | |
| ICEL-BR00421900 | |
| ICEL-BR00421902 | |
| ICEL-BR00421904 | |
| ICEL-BR00421906 | |
| ICEL-BR00421908 | |
| ICEL-BR00421910 | |
| ICEL-BR00421912 | |
| ICEL-BR00421914 | |
| ICEL-BR00421916 | |
| ICEL-BR00421918 | |
| ICEL-BR00421920 | |
| ICEL-BR00421922 | |
| ICEL-BR00421924 | |
| ICEL-BR00421926 | |
| ICEL-BR00421928 | |
| ICEL-BR00421930 | |
| ICEL-BR00421932 | |
| ICEL-BR00421934 | |
| ICEL-BR00421936 | |
| ICEL-BR00421938 | |
| ICEL-BR00421940 | |
| ICEL-BR00421942 | |
| ICEL-BR00421944 | |
| ICEL-BR00421946 | |
| ICEL-BR00421948 | |
| ICEL-BR00421950 | |
| ICEL-BR00421952 | |
| ICEL-BR00421954 | |
| ICEL-BR00421956 | |
| ICEL-BR00421958 | |
| ICEL-BR00421960 | |
| ICEL-BR00421962 | |
| ICEL-BR00421964 | |
| ICEL-BR00421966 | |
| ICEL-BR00421968 | |
| ICEL-BR00421970 | |
| ICEL-BR00421972 | |
| ICEL-BR00421974 | |
| ICEL-BR00421976 | |
| ICEL-BR00421978 | |
| ICEL-BR00421980 | |
| ICEL-BR00421982 | |
| ICEL-BR00421984 | |
| ICEL-BR00421986 | |
| ICEL-BR00421988 | |
| ICEL-BR00421990 | |
| ICEL-BR00421992 | |
| ICEL-BR00421994 | |
| ICEL-BR00421996 | |
| ICEL-BR00421998 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00422000 | |
| ICEL-BR00422002 | |
| ICEL-BR00422004 | |
| ICEL-BR00422006 | |
| ICEL-BR00422008 | |
| ICEL-BR00422010 | |
| ICEL-BR00422012 | |
| ICEL-BR00422014 | |
| ICEL-BR00422016 | |
| ICEL-BR00422018 | |
| ICEL-BR00422020 | |
| ICEL-BR00422022 | |
| ICEL-BR00422024 | |
| ICEL-BR00422026 | |
| ICEL-BR00422028 | |
| ICEL-BR00422030 | |
| ICEL-BR00422032 | |
| ICEL-BR00422034 | |
| ICEL-BR00422036 | |
| ICEL-BR00422038 | |
| ICEL-BR00422040 | |
| ICEL-BR00422042 | |
| ICEL-BR00422044 | |
| ICEL-BR00422046 | |
| ICEL-BR00422048 | |
| ICEL-BR00422050 | |
| ICEL-BR00422052 | |
| ICEL-BR00422054 | |
| ICEL-BR00422056 | |
| ICEL-BR00422058 | |
| ICEL-BR00422060 | |
| ICEL-BR00422062 | |
| ICEL-BR00422064 | |
| ICEL-BR00422066 | |
| ICEL-BR00422068 | |
| ICEL-BR00422070 | |
| ICEL-BR00422072 | |
| ICEL-BR00422074 | |
| ICEL-BR00422076 | |
| ICEL-BR00422078 | |
| ICEL-BR00422080 | |
| ICEL-BR00422082 | |
| ICEL-BR00422084 | |
| ICEL-BR00422086 | |
| ICEL-BR00422088 | |
| ICEL-BR00422090 | |
| ICEL-BR00422092 | |
| ICEL-BR00422094 | |
| ICEL-BR00422096 | |
| ICEL-BR00422098 | |
| ICEL-BR00422100 | |
| ICEL-BR00422102 | |
| ICEL-BR00422104 | |
| ICEL-BR00422106 | |
| ICEL-BR00422108 | |
| ICEL-BR00422110 | |
| ICEL-BR00422112 | |
| ICEL-BR00422114 | |
| ICEL-BR00422116 | |
| ICEL-BR00422118 | |
| ICEL-BR00422120 | |
| ICEL-BR00422122 | |
| ICEL-BR00422124 | |
| ICEL-BR00422126 | |
| ICEL-BR00422128 | |
| ICEL-BR00422130 | |
| ICEL-BR00422132 | |
| ICEL-BR00422134 | |
| ICEL-BR00422136 | |
| ICEL-BR00422138 | |
| ICEL-BR00422140 | |
| ICEL-BR00422142 | |
| ICEL-BR00422144 | |
| ICEL-BR00422146 | |
| ICEL-BR00422148 | |
| ICEL-BR00422150 | |
| ICEL-BR00422152 | |
| ICEL-BR00422154 | |
| ICEL-BR00422156 | |
| ICEL-BR00422158 | |
| ICEL-BR00422160 | |
| ICEL-BR00422162 | |
| ICEL-BR00422164 | |
| ICEL-BR00422166 | |
| ICEL-BR00422168 | |
| ICEL-BR00422170 | |
| ICEL-BR00422172 | |
| ICEL-BR00422174 | |
| ICEL-BR00422176 | |
| ICEL-BR00422178 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00422180 | |
| ICEL-BR00422182 | |
| ICEL-BR00422184 | |
| ICEL-BR00422186 | |
| ICEL-BR00422188 | |
| ICEL-BR00422190 | |
| ICEL-BR00422192 | |
| ICEL-BR00422194 | |
| ICEL-BR00422196 | |
| ICEL-BR00422198 | |
| ICEL-BR00422200 | |
| ICEL-BR00422202 | |
| ICEL-BR00422204 | |
| ICEL-BR00422206 | |
| ICEL-BR00422208 | |
| ICEL-BR00422210 | |
| ICEL-BR00422212 | |
| ICEL-BR00422214 | |
| ICEL-BR00422216 | |
| ICEL-BR00422218 | |
| ICEL-BR00422220 | |
| ICEL-BR00422222 | |
| ICEL-BR00422224 | |
| ICEL-BR00422226 | |
| ICEL-BR00422228 | |
| ICEL-BR00422230 | |
| ICEL-BR00422232 | |
| ICEL-BR00422234 | |
| ICEL-BR00422236 | |
| ICEL-BR00422238 | |
| ICEL-BR00422240 | |
| ICEL-BR00422242 | |
| ICEL-BR00422244 | |
| ICEL-BR00422246 | |
| ICEL-BR00422248 | |
| ICEL-BR00422250 | |
| ICEL-BR00422252 | |
| ICEL-BR00422254 | |
| ICEL-BR00422256 | |
| ICEL-BR00422258 | |
| ICEL-BR00422260 | |
| ICEL-BR00422262 | |
| ICEL-BR00422264 | |
| ICEL-BR00422266 | |
| ICEL-BR00422268 | |
| ICEL-BR00422270 | |
| ICEL-BR00422272 | |
| ICEL-BR00422274 | |
| ICEL-BR00422276 | |
| ICEL-BR00422278 | |
| ICEL-BR00422280 | |
| ICEL-BR00422282 | |
| ICEL-BR00422284 | |
| ICEL-BR00422286 | |
| ICEL-BR00422288 | |
| ICEL-BR00422290 | |
| ICEL-BR00422292 | |
| ICEL-BR00422294 | |
| ICEL-BR00422296 | |
| ICEL-BR00422298 | |
| ICEL-BR00422300 | |
| ICEL-BR00422302 | |
| ICEL-BR00422304 | |
| ICEL-BR00422306 | |
| ICEL-BR00422308 | |
| ICEL-BR00422310 | |
| ICEL-BR00422312 | |
| ICEL-BR00422314 | |
| ICEL-BR00422316 | |
| ICEL-BR00422318 | |
| ICEL-BR00422320 | |
| ICEL-BR00422322 | |
| ICEL-BR00422324 | |
| ICEL-BR00422326 | |
| ICEL-BR00422328 | |
| ICEL-BR00422330 | |
| ICEL-BR00422332 | |
| ICEL-BR00422334 | |
| ICEL-BR00422336 | |
| ICEL-BR00422338 | |
| ICEL-BR00422340 | |
| ICEL-BR00422342 | |
| ICEL-BR00422344 | |
| ICEL-BR00422346 | |
| ICEL-BR00422348 | |
| ICEL-BR00422350 | |
| ICEL-BR00422352 | ICEL-BR00422353 |
| ICEL-BR00422355 | |
| ICEL-BR00422357 | |
| ICEL-BR00422359 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00422361 | |
| ICEL-BR00422363 | |
| ICEL-BR00422365 | |
| ICEL-BR00422367 | |
| ICEL-BR00422369 | |
| ICEL-BR00422371 | |
| ICEL-BR00422373 | |
| ICEL-BR00422375 | |
| ICEL-BR00422377 | |
| ICEL-BR00422379 | |
| ICEL-BR00422381 | |
| ICEL-BR00422383 | |
| ICEL-BR00422385 | |
| ICEL-BR00422387 | |
| ICEL-BR00422389 | |
| ICEL-BR00422391 | |
| ICEL-BR00422393 | |
| ICEL-BR00422395 | |
| ICEL-BR00422397 | |
| ICEL-BR00422399 | |
| ICEL-BR00422401 | |
| ICEL-BR00422403 | |
| ICEL-BR00422405 | |
| ICEL-BR00422407 | |
| ICEL-BR00422409 | |
| ICEL-BR00422411 | |
| ICEL-BR00422413 | |
| ICEL-BR00422415 | |
| ICEL-BR00422417 | |
| ICEL-BR00422419 | |
| ICEL-BR00422421 | |
| ICEL-BR00422423 | |
| ICEL-BR00422425 | |
| ICEL-BR00422427 | |
| ICEL-BR00422429 | |
| ICEL-BR00422431 | |
| ICEL-BR00422433 | |
| ICEL-BR00422435 | |
| ICEL-BR00422437 | |
| ICEL-BR00422439 | |
| ICEL-BR00422441 | |
| ICEL-BR00422443 | |
| ICEL-BR00422445 | ICEL-BR00422446 |
| ICEL-BR00422448 | |
| ICEL-BR00422450 | |
| ICEL-BR00422452 | |
| ICEL-BR00422454 | |
| ICEL-BR00422456 | |
| ICEL-BR00422458 | |
| ICEL-BR00422460 | |
| ICEL-BR00422462 | |
| ICEL-BR00422464 | |
| ICEL-BR00422466 | |
| ICEL-BR00422468 | |
| ICEL-BR00422470 | |
| ICEL-BR00422472 | |
| ICEL-BR00422474 | |
| ICEL-BR00422476 | |
| ICEL-BR00422478 | |
| ICEL-BR00422480 | |
| ICEL-BR00422482 | |
| ICEL-BR00422484 | |
| ICEL-BR00422486 | |
| ICEL-BR00422488 | |
| ICEL-BR00422490 | |
| ICEL-BR00422492 | |
| ICEL-BR00422494 | |
| ICEL-BR00422496 | |
| ICEL-BR00422498 | |
| ICEL-BR00422500 | |
| ICEL-BR00422502 | |
| ICEL-BR00422504 | |
| ICEL-BR00422506 | |
| ICEL-BR00422508 | |
| ICEL-BR00422510 | |
| ICEL-BR00422512 | |
| ICEL-BR00422514 | |
| ICEL-BR00422516 | |
| ICEL-BR00422518 | |
| ICEL-BR00422520 | |
| ICEL-BR00422522 | |
| ICEL-BR00422524 | |
| ICEL-BR00422526 | |
| ICEL-BR00422528 | |
| ICEL-BR00422530 | |
| ICEL-BR00422532 | |
| ICEL-BR00422534 | |
| ICEL-BR00422536 | |
| ICEL-BR00422538 | |
| ICEL-BR00422540 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00422542 | |
| ICEL-BR00422544 | |
| ICEL-BR00422546 | |
| ICEL-BR00422550 | ICEL-BR00422551 |
| ICEL-BR00422553 | |
| ICEL-BR00422555 | |
| ICEL-BR00422557 | |
| ICEL-BR00422559 | |
| ICEL-BR00422561 | |
| ICEL-BR00422563 | |
| ICEL-BR00422565 | |
| ICEL-BR00422567 | |
| ICEL-BR00422569 | |
| ICEL-BR00422571 | |
| ICEL-BR00422573 | |
| ICEL-BR00422575 | |
| ICEL-BR00422577 | |
| ICEL-BR00422579 | |
| ICEL-BR00422581 | |
| ICEL-BR00422583 | ICEL-BR00422584 |
| ICEL-BR00422586 | |
| ICEL-BR00422588 | |
| ICEL-BR00422590 | |
| ICEL-BR00422592 | |
| ICEL-BR00422594 | |
| ICEL-BR00422596 | |
| ICEL-BR00422598 | |
| ICEL-BR00422600 | |
| ICEL-BR00422602 | |
| ICEL-BR00422604 | |
| ICEL-BR00422606 | |
| ICEL-BR00422608 | |
| ICEL-BR00422610 | |
| ICEL-BR00422612 | |
| ICEL-BR00422614 | |
| ICEL-BR00422616 | |
| ICEL-BR00422618 | |
| ICEL-BR00422620 | |
| ICEL-BR00422622 | |
| ICEL-BR00422624 | |
| ICEL-BR00422626 | |
| ICEL-BR00422628 | |
| ICEL-BR00422630 | |
| ICEL-BR00422632 | |
| ICEL-BR00422634 | |
| ICEL-BR00422636 | |
| ICEL-BR00422638 | |
| ICEL-BR00422640 | |
| ICEL-BR00422642 | |
| ICEL-BR00422644 | |
| ICEL-BR00422646 | |
| ICEL-BR00422648 | |
| ICEL-BR00422650 | |
| ICEL-BR00422652 | |
| ICEL-BR00422654 | |
| ICEL-BR00422656 | |
| ICEL-BR00422658 | |
| ICEL-BR00422660 | |
| ICEL-BR00422662 | |
| ICEL-BR00422664 | |
| ICEL-BR00422666 | |
| ICEL-BR00422668 | |
| ICEL-BR00422670 | |
| ICEL-BR00422672 | |
| ICEL-BR00422674 | |
| ICEL-BR00422676 | |
| ICEL-BR00422678 | |
| ICEL-BR00422680 | |
| ICEL-BR00422682 | |
| ICEL-BR00422684 | |
| ICEL-BR00422686 | |
| ICEL-BR00422688 | |
| ICEL-BR00422690 | |
| ICEL-BR00422692 | |
| ICEL-BR00422694 | |
| ICEL-BR00422696 | |
| ICEL-BR00422698 | |
| ICEL-BR00422700 | |
| ICEL-BR00422702 | |
| ICEL-BR00422704 | |
| ICEL-BR00422706 | |
| ICEL-BR00422708 | |
| ICEL-BR00422710 | |
| ICEL-BR00422712 | |
| ICEL-BR00422714 | |
| ICEL-BR00422716 | |
| ICEL-BR00422718 | |
| ICEL-BR00422720 | ICEL-BR00422721 |
| ICEL-BR00422723 | |
| ICEL-BR00422725 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00422727 | |
| ICEL-BR00422729 | |
| ICEL-BR00422731 | |
| ICEL-BR00422733 | |
| ICEL-BR00422735 | |
| ICEL-BR00422737 | |
| ICEL-BR00422739 | |
| ICEL-BR00422741 | |
| ICEL-BR00422743 | |
| ICEL-BR00422745 | |
| ICEL-BR00422747 | |
| ICEL-BR00422749 | |
| ICEL-BR00422751 | |
| ICEL-BR00422753 | |
| ICEL-BR00422755 | |
| ICEL-BR00422757 | |
| ICEL-BR00422759 | |
| ICEL-BR00422761 | |
| ICEL-BR00422763 | |
| ICEL-BR00422765 | |
| ICEL-BR00422767 | |
| ICEL-BR00422769 | |
| ICEL-BR00422771 | |
| ICEL-BR00422773 | |
| ICEL-BR00422775 | |
| ICEL-BR00422777 | |
| ICEL-BR00422779 | |
| ICEL-BR00422781 | |
| ICEL-BR00422783 | |
| ICEL-BR00422785 | |
| ICEL-BR00422787 | |
| ICEL-BR00422789 | |
| ICEL-BR00422791 | |
| ICEL-BR00422793 | |
| ICEL-BR00422795 | |
| ICEL-BR00422797 | |
| ICEL-BR00422799 | |
| ICEL-BR00422801 | |
| ICEL-BR00422803 | |
| ICEL-BR00422805 | |
| ICEL-BR00422807 | |
| ICEL-BR00422809 | |
| ICEL-BR00422811 | |
| ICEL-BR00422813 | |
| ICEL-BR00422815 | |
| ICEL-BR00422817 | |
| ICEL-BR00422819 | |
| ICEL-BR00422823 | |
| ICEL-BR00422826 | |
| ICEL-BR00422830 | |
| ICEL-BR00422832 | |
| ICEL-BR00422834 | ICEL-BR00422836 |
| ICEL-BR00422841 | |
| ICEL-BR00422845 | ICEL-BR00422848 |
| ICEL-BR00422860 | |
| ICEL-BR00422865 | |
| ICEL-BR00422868 | |
| ICEL-BR00422871 | |
| ICEL-BR00422874 | ICEL-BR00422876 |
| ICEL-BR00422879 | |
| ICEL-BR00422882 | |
| ICEL-BR00422885 | |
| ICEL-BR00422892 | |
| ICEL-BR00422895 | |
| ICEL-BR00422898 | |
| ICEL-BR00422903 | |
| ICEL-BR00422910 | |
| ICEL-BR00422915 | ICEL-BR00422917 |
| ICEL-BR00422919 | ICEL-BR00422922 |
| ICEL-BR00422927 | |
| ICEL-BR00422930 | ICEL-BR00422931 |
| ICEL-BR00422934 | |
| ICEL-BR00422937 | |
| ICEL-BR00422940 | |
| ICEL-BR00422947 | ICEL-BR00422954 |
| ICEL-BR00422957 | |
| ICEL-BR00422960 | |
| ICEL-BR00422987 | |
| ICEL-BR00422990 | |
| ICEL-BR00423002 | |
| ICEL-BR00423005 | |
| ICEL-BR00423008 | |
| ICEL-BR00423011 | |
| ICEL-BR00423016 | |
| ICEL-BR00423019 | |
| ICEL-BR00423024 | |
| ICEL-BR00423028 | |
| ICEL-BR00423030 | |
| ICEL-BR00423039 | ICEL-BR00423044 |
| ICEL-BR00423047 | ICEL-BR00423050 |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| ICEL-BR00423053 | ICEL-BR00423056 | | ICEL-BR00423286 | | | ICEL-BR00423466 | |
| ICEL-BR00423059 | | | ICEL-BR00423288 | | | ICEL-BR00423468 | |
| ICEL-BR00423066 | | | ICEL-BR00423290 | | | ICEL-BR00423470 | |
| ICEL-BR00423071 | | | ICEL-BR00423292 | | | ICEL-BR00423472 | |
| ICEL-BR00423075 | | | ICEL-BR00423294 | | | ICEL-BR00423474 | |
| ICEL-BR00423078 | ICEL-BR00423080 | | ICEL-BR00423296 | | | ICEL-BR00423476 | |
| ICEL-BR00423095 | | | ICEL-BR00423298 | | | ICEL-BR00423478 | |
| ICEL-BR00423100 | | | ICEL-BR00423300 | | | ICEL-BR00423480 | |
| ICEL-BR00423103 | | | ICEL-BR00423302 | | | ICEL-BR00423482 | |
| ICEL-BR00423122 | | | ICEL-BR00423304 | | | ICEL-BR00423484 | |
| ICEL-BR00423125 | ICEL-BR00423126 | | ICEL-BR00423306 | | | ICEL-BR00423486 | |
| ICEL-BR00423128 | | | ICEL-BR00423308 | | | ICEL-BR00423488 | |
| ICEL-BR00423130 | | | ICEL-BR00423310 | | | ICEL-BR00423490 | |
| ICEL-BR00423132 | | | ICEL-BR00423312 | | | ICEL-BR00423492 | |
| ICEL-BR00423134 | | | ICEL-BR00423314 | | | ICEL-BR00423494 | |
| ICEL-BR00423136 | | | ICEL-BR00423316 | | | ICEL-BR00423496 | |
| ICEL-BR00423138 | | | ICEL-BR00423318 | | | ICEL-BR00423498 | |
| ICEL-BR00423140 | | | ICEL-BR00423320 | | | ICEL-BR00423500 | |
| ICEL-BR00423142 | | | ICEL-BR00423322 | | | ICEL-BR00423502 | |
| ICEL-BR00423144 | | | ICEL-BR00423324 | | | ICEL-BR00423504 | |
| ICEL-BR00423146 | | | ICEL-BR00423326 | | | ICEL-BR00423506 | |
| ICEL-BR00423148 | | | ICEL-BR00423328 | | | ICEL-BR00423508 | |
| ICEL-BR00423150 | | | ICEL-BR00423330 | | | ICEL-BR00423510 | |
| ICEL-BR00423152 | | | ICEL-BR00423332 | | | ICEL-BR00423512 | |
| ICEL-BR00423154 | | | ICEL-BR00423334 | | | ICEL-BR00423514 | |
| ICEL-BR00423156 | | | ICEL-BR00423336 | | | ICEL-BR00423516 | |
| ICEL-BR00423158 | | | ICEL-BR00423338 | | | ICEL-BR00423518 | |
| ICEL-BR00423160 | | | ICEL-BR00423340 | | | ICEL-BR00423520 | |
| ICEL-BR00423162 | | | ICEL-BR00423342 | | | ICEL-BR00423522 | |
| ICEL-BR00423164 | | | ICEL-BR00423344 | | | ICEL-BR00423524 | |
| ICEL-BR00423166 | | | ICEL-BR00423346 | | | ICEL-BR00423526 | |
| ICEL-BR00423168 | | | ICEL-BR00423348 | | | ICEL-BR00423528 | |
| ICEL-BR00423170 | | | ICEL-BR00423350 | | | ICEL-BR00423530 | |
| ICEL-BR00423172 | | | ICEL-BR00423352 | | | ICEL-BR00423532 | |
| ICEL-BR00423174 | | | ICEL-BR00423354 | | | ICEL-BR00423534 | |
| ICEL-BR00423176 | | | ICEL-BR00423356 | | | ICEL-BR00423536 | |
| ICEL-BR00423178 | | | ICEL-BR00423358 | | | ICEL-BR00423538 | |
| ICEL-BR00423180 | | | ICEL-BR00423360 | | | ICEL-BR00423540 | |
| ICEL-BR00423182 | | | ICEL-BR00423362 | | | ICEL-BR00423542 | |
| ICEL-BR00423184 | | | ICEL-BR00423364 | | | ICEL-BR00423544 | |
| ICEL-BR00423186 | | | ICEL-BR00423366 | | | ICEL-BR00423546 | |
| ICEL-BR00423188 | | | ICEL-BR00423368 | | | ICEL-BR00423548 | |
| ICEL-BR00423190 | | | ICEL-BR00423370 | | | ICEL-BR00423550 | |
| ICEL-BR00423192 | | | ICEL-BR00423372 | | | ICEL-BR00423552 | |
| ICEL-BR00423194 | | | ICEL-BR00423374 | | | ICEL-BR00423554 | |
| ICEL-BR00423196 | | | ICEL-BR00423376 | | | ICEL-BR00423556 | |
| ICEL-BR00423198 | | | ICEL-BR00423378 | | | ICEL-BR00423558 | |
| ICEL-BR00423200 | | | ICEL-BR00423380 | | | ICEL-BR00423560 | |
| ICEL-BR00423202 | | | ICEL-BR00423382 | | | ICEL-BR00423562 | |
| ICEL-BR00423204 | | | ICEL-BR00423384 | | | ICEL-BR00423564 | |
| ICEL-BR00423206 | | | ICEL-BR00423386 | | | ICEL-BR00423566 | |
| ICEL-BR00423208 | | | ICEL-BR00423388 | | | ICEL-BR00423568 | |
| ICEL-BR00423210 | | | ICEL-BR00423390 | | | ICEL-BR00423570 | |
| ICEL-BR00423212 | | | ICEL-BR00423392 | | | ICEL-BR00423572 | |
| ICEL-BR00423214 | | | ICEL-BR00423394 | | | ICEL-BR00423574 | |
| ICEL-BR00423216 | | | ICEL-BR00423396 | | | ICEL-BR00423576 | |
| ICEL-BR00423218 | | | ICEL-BR00423398 | | | ICEL-BR00423578 | |
| ICEL-BR00423220 | | | ICEL-BR00423400 | | | ICEL-BR00423580 | |
| ICEL-BR00423222 | | | ICEL-BR00423402 | | | ICEL-BR00423582 | |
| ICEL-BR00423224 | | | ICEL-BR00423404 | | | ICEL-BR00423584 | |
| ICEL-BR00423226 | | | ICEL-BR00423406 | | | ICEL-BR00423586 | |
| ICEL-BR00423228 | | | ICEL-BR00423408 | | | ICEL-BR00423588 | |
| ICEL-BR00423230 | | | ICEL-BR00423410 | | | ICEL-BR00423590 | |
| ICEL-BR00423232 | | | ICEL-BR00423412 | | | ICEL-BR00423592 | |
| ICEL-BR00423234 | | | ICEL-BR00423414 | | | ICEL-BR00423594 | |
| ICEL-BR00423236 | | | ICEL-BR00423416 | | | ICEL-BR00423596 | |
| ICEL-BR00423238 | | | ICEL-BR00423418 | | | ICEL-BR00423598 | |
| ICEL-BR00423240 | | | ICEL-BR00423420 | | | ICEL-BR00423600 | |
| ICEL-BR00423242 | | | ICEL-BR00423422 | | | ICEL-BR00423602 | |
| ICEL-BR00423244 | | | ICEL-BR00423424 | | | ICEL-BR00423604 | |
| ICEL-BR00423246 | | | ICEL-BR00423426 | | | ICEL-BR00423606 | |
| ICEL-BR00423248 | | | ICEL-BR00423428 | | | ICEL-BR00423608 | |
| ICEL-BR00423250 | | | ICEL-BR00423430 | | | ICEL-BR00423610 | |
| ICEL-BR00423252 | | | ICEL-BR00423432 | | | ICEL-BR00423612 | |
| ICEL-BR00423254 | | | ICEL-BR00423434 | | | ICEL-BR00423614 | |
| ICEL-BR00423256 | | | ICEL-BR00423436 | | | ICEL-BR00423616 | |
| ICEL-BR00423258 | | | ICEL-BR00423438 | | | ICEL-BR00423618 | |
| ICEL-BR00423260 | | | ICEL-BR00423440 | | | ICEL-BR00423620 | |
| ICEL-BR00423262 | | | ICEL-BR00423442 | | | ICEL-BR00423622 | |
| ICEL-BR00423264 | | | ICEL-BR00423444 | | | ICEL-BR00423624 | |
| ICEL-BR00423266 | | | ICEL-BR00423446 | | | ICEL-BR00423626 | |
| ICEL-BR00423268 | | | ICEL-BR00423448 | | | ICEL-BR00423628 | |
| ICEL-BR00423270 | | | ICEL-BR00423450 | | | ICEL-BR00423630 | |
| ICEL-BR00423272 | | | ICEL-BR00423452 | | | ICEL-BR00423632 | |
| ICEL-BR00423274 | | | ICEL-BR00423454 | | | ICEL-BR00423634 | |
| ICEL-BR00423276 | | | ICEL-BR00423456 | | | ICEL-BR00423636 | |
| ICEL-BR00423278 | | | ICEL-BR00423458 | | | ICEL-BR00423638 | |
| ICEL-BR00423280 | | | ICEL-BR00423460 | | | ICEL-BR00423640 | |
| ICEL-BR00423282 | | | ICEL-BR00423462 | | | ICEL-BR00423642 | |
| ICEL-BR00423284 | | | ICEL-BR00423464 | | | ICEL-BR00423644 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00423646 | |
| ICEL-BR00423648 | |
| ICEL-BR00423650 | |
| ICEL-BR00423652 | ICEL-BR00423653 |
| ICEL-BR00423655 | |
| ICEL-BR00423657 | |
| ICEL-BR00423659 | |
| ICEL-BR00423661 | |
| ICEL-BR00423663 | |
| ICEL-BR00423665 | |
| ICEL-BR00423667 | |
| ICEL-BR00423669 | |
| ICEL-BR00423671 | |
| ICEL-BR00423673 | |
| ICEL-BR00423675 | |
| ICEL-BR00423677 | |
| ICEL-BR00423679 | |
| ICEL-BR00423681 | |
| ICEL-BR00423683 | |
| ICEL-BR00423685 | |
| ICEL-BR00423687 | |
| ICEL-BR00423689 | |
| ICEL-BR00423691 | |
| ICEL-BR00423693 | |
| ICEL-BR00423695 | |
| ICEL-BR00423697 | |
| ICEL-BR00423699 | |
| ICEL-BR00423701 | |
| ICEL-BR00423703 | |
| ICEL-BR00423705 | |
| ICEL-BR00423707 | |
| ICEL-BR00423709 | |
| ICEL-BR00423711 | |
| ICEL-BR00423713 | |
| ICEL-BR00423715 | |
| ICEL-BR00423717 | |
| ICEL-BR00423719 | |
| ICEL-BR00423721 | |
| ICEL-BR00423723 | |
| ICEL-BR00423725 | |
| ICEL-BR00423727 | |
| ICEL-BR00423729 | |
| ICEL-BR00423731 | |
| ICEL-BR00423733 | |
| ICEL-BR00423735 | |
| ICEL-BR00423737 | |
| ICEL-BR00423739 | |
| ICEL-BR00423741 | |
| ICEL-BR00423743 | |
| ICEL-BR00423745 | ICEL-BR00423746 |
| ICEL-BR00423748 | |
| ICEL-BR00423750 | |
| ICEL-BR00423752 | |
| ICEL-BR00423754 | |
| ICEL-BR00423756 | |
| ICEL-BR00423758 | |
| ICEL-BR00423760 | |
| ICEL-BR00423762 | |
| ICEL-BR00423764 | |
| ICEL-BR00423766 | |
| ICEL-BR00423768 | |
| ICEL-BR00423770 | |
| ICEL-BR00423772 | |
| ICEL-BR00423774 | |
| ICEL-BR00423776 | |
| ICEL-BR00423778 | |
| ICEL-BR00423780 | |
| ICEL-BR00423782 | |
| ICEL-BR00423784 | |
| ICEL-BR00423786 | |
| ICEL-BR00423788 | |
| ICEL-BR00423790 | |
| ICEL-BR00423792 | |
| ICEL-BR00423794 | |
| ICEL-BR00423796 | |
| ICEL-BR00423798 | |
| ICEL-BR00423800 | |
| ICEL-BR00423802 | |
| ICEL-BR00423804 | |
| ICEL-BR00423806 | |
| ICEL-BR00423808 | |
| ICEL-BR00423810 | |
| ICEL-BR00423812 | |
| ICEL-BR00423814 | |
| ICEL-BR00423816 | |
| ICEL-BR00423818 | |
| ICEL-BR00423820 | |
| ICEL-BR00423822 | |
| ICEL-BR00423824 | |
| ICEL-BR00423826 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00423828 | |
| ICEL-BR00423830 | |
| ICEL-BR00423832 | |
| ICEL-BR00423834 | |
| ICEL-BR00423836 | |
| ICEL-BR00423838 | |
| ICEL-BR00423840 | |
| ICEL-BR00423842 | |
| ICEL-BR00423844 | |
| ICEL-BR00423846 | |
| ICEL-BR00423850 | ICEL-BR00423851 |
| ICEL-BR00423853 | |
| ICEL-BR00423855 | |
| ICEL-BR00423857 | |
| ICEL-BR00423859 | |
| ICEL-BR00423861 | |
| ICEL-BR00423863 | |
| ICEL-BR00423865 | |
| ICEL-BR00423867 | |
| ICEL-BR00423869 | |
| ICEL-BR00423871 | |
| ICEL-BR00423873 | |
| ICEL-BR00423875 | |
| ICEL-BR00423877 | |
| ICEL-BR00423879 | |
| ICEL-BR00423881 | |
| ICEL-BR00423883 | ICEL-BR00423884 |
| ICEL-BR00423886 | |
| ICEL-BR00423888 | |
| ICEL-BR00423890 | |
| ICEL-BR00423892 | |
| ICEL-BR00423894 | |
| ICEL-BR00423896 | |
| ICEL-BR00423898 | |
| ICEL-BR00423900 | |
| ICEL-BR00423902 | |
| ICEL-BR00423904 | |
| ICEL-BR00423906 | |
| ICEL-BR00423908 | |
| ICEL-BR00423910 | |
| ICEL-BR00423912 | |
| ICEL-BR00423914 | |
| ICEL-BR00423916 | |
| ICEL-BR00423918 | |
| ICEL-BR00423920 | |
| ICEL-BR00423922 | |
| ICEL-BR00423924 | |
| ICEL-BR00423926 | |
| ICEL-BR00423928 | |
| ICEL-BR00423930 | |
| ICEL-BR00423932 | |
| ICEL-BR00423934 | |
| ICEL-BR00423936 | |
| ICEL-BR00423938 | |
| ICEL-BR00423940 | |
| ICEL-BR00423942 | |
| ICEL-BR00423944 | |
| ICEL-BR00423946 | |
| ICEL-BR00423948 | |
| ICEL-BR00423950 | |
| ICEL-BR00423952 | |
| ICEL-BR00423954 | |
| ICEL-BR00423956 | |
| ICEL-BR00423958 | |
| ICEL-BR00423960 | |
| ICEL-BR00423962 | |
| ICEL-BR00423964 | |
| ICEL-BR00423966 | |
| ICEL-BR00423968 | |
| ICEL-BR00423970 | |
| ICEL-BR00423972 | |
| ICEL-BR00423974 | |
| ICEL-BR00423976 | |
| ICEL-BR00423978 | |
| ICEL-BR00423980 | |
| ICEL-BR00423982 | |
| ICEL-BR00423984 | |
| ICEL-BR00423986 | |
| ICEL-BR00423988 | |
| ICEL-BR00423990 | |
| ICEL-BR00423992 | |
| ICEL-BR00423994 | |
| ICEL-BR00423996 | |
| ICEL-BR00423998 | |
| ICEL-BR00424000 | |
| ICEL-BR00424002 | |
| ICEL-BR00424004 | |
| ICEL-BR00424006 | |
| ICEL-BR00424008 | |
| ICEL-BR00424010 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00424012 | |
| ICEL-BR00424014 | |
| ICEL-BR00424016 | |
| ICEL-BR00424018 | |
| ICEL-BR00424020 | ICEL-BR00424021 |
| ICEL-BR00424023 | |
| ICEL-BR00424025 | |
| ICEL-BR00424027 | |
| ICEL-BR00424029 | |
| ICEL-BR00424031 | |
| ICEL-BR00424033 | |
| ICEL-BR00424035 | |
| ICEL-BR00424037 | |
| ICEL-BR00424039 | |
| ICEL-BR00424041 | |
| ICEL-BR00424043 | |
| ICEL-BR00424045 | |
| ICEL-BR00424047 | |
| ICEL-BR00424049 | |
| ICEL-BR00424051 | |
| ICEL-BR00424053 | |
| ICEL-BR00424055 | |
| ICEL-BR00424057 | |
| ICEL-BR00424059 | |
| ICEL-BR00424061 | |
| ICEL-BR00424063 | |
| ICEL-BR00424065 | |
| ICEL-BR00424067 | |
| ICEL-BR00424069 | |
| ICEL-BR00424071 | |
| ICEL-BR00424073 | |
| ICEL-BR00424075 | |
| ICEL-BR00424077 | |
| ICEL-BR00424079 | |
| ICEL-BR00424081 | |
| ICEL-BR00424083 | |
| ICEL-BR00424085 | |
| ICEL-BR00424087 | |
| ICEL-BR00424089 | |
| ICEL-BR00424091 | |
| ICEL-BR00424093 | |
| ICEL-BR00424095 | |
| ICEL-BR00424097 | |
| ICEL-BR00424099 | |
| ICEL-BR00424101 | |
| ICEL-BR00424103 | |
| ICEL-BR00424105 | |
| ICEL-BR00424107 | |
| ICEL-BR00424109 | |
| ICEL-BR00424111 | |
| ICEL-BR00424113 | |
| ICEL-BR00424115 | |
| ICEL-BR00424117 | |
| ICEL-BR00424119 | |
| ICEL-BR00424123 | |
| ICEL-BR00424126 | |
| ICEL-BR00424130 | |
| ICEL-BR00424132 | |
| ICEL-BR00424134 | ICEL-BR00424136 |
| ICEL-BR00424141 | |
| ICEL-BR00424145 | ICEL-BR00424148 |
| ICEL-BR00424160 | |
| ICEL-BR00424165 | |
| ICEL-BR00424168 | |
| ICEL-BR00424171 | |
| ICEL-BR00424174 | ICEL-BR00424176 |
| ICEL-BR00424179 | |
| ICEL-BR00424182 | |
| ICEL-BR00424185 | |
| ICEL-BR00424192 | |
| ICEL-BR00424195 | |
| ICEL-BR00424198 | |
| ICEL-BR00424203 | |
| ICEL-BR00424210 | |
| ICEL-BR00424215 | ICEL-BR00424217 |
| ICEL-BR00424219 | ICEL-BR00424221 |
| ICEL-BR00424227 | |
| ICEL-BR00424230 | ICEL-BR00424231 |
| ICEL-BR00424234 | |
| ICEL-BR00424237 | |
| ICEL-BR00424240 | |
| ICEL-BR00424247 | ICEL-BR00424254 |
| ICEL-BR00424257 | |
| ICEL-BR00424260 | |
| ICEL-BR00424287 | |
| ICEL-BR00424290 | |
| ICEL-BR00423302 | |
| ICEL-BR00424305 | |
| ICEL-BR00424308 | |
| ICEL-BR00424311 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00424316 |  | ICEL-BR00424574 |  | ICEL-BR00424754 |  |
| ICEL-BR00424319 |  | ICEL-BR00424576 |  | ICEL-BR00424756 |  |
| ICEL-BR00424324 |  | ICEL-BR00424578 |  | ICEL-BR00424758 |  |
| ICEL-BR00424328 |  | ICEL-BR00424580 |  | ICEL-BR00424760 |  |
| ICEL-BR00424330 |  | ICEL-BR00424582 |  | ICEL-BR00424762 |  |
| ICEL-BR00424339 | ICEL-BR00424344 | ICEL-BR00424584 |  | ICEL-BR00424764 |  |
| ICEL-BR00424347 | ICEL-BR00424350 | ICEL-BR00424586 |  | ICEL-BR00424766 |  |
| ICEL-BR00424353 | ICEL-BR00424356 | ICEL-BR00424588 |  | ICEL-BR00424768 |  |
| ICEL-BR00424359 |  | ICEL-BR00424590 |  | ICEL-BR00424770 |  |
| ICEL-BR00424366 |  | ICEL-BR00424592 |  | ICEL-BR00424772 |  |
| ICEL-BR00424371 |  | ICEL-BR00424594 |  | ICEL-BR00424774 |  |
| ICEL-BR00424378 | ICEL-BR00424380 | ICEL-BR00424596 |  | ICEL-BR00424776 |  |
| ICEL-BR00424395 |  | ICEL-BR00424598 |  | ICEL-BR00424778 |  |
| ICEL-BR00424400 |  | ICEL-BR00424600 |  | ICEL-BR00424780 |  |
| ICEL-BR00424403 |  | ICEL-BR00424602 |  | ICEL-BR00424782 |  |
| ICEL-BR00424422 |  | ICEL-BR00424604 |  | ICEL-BR00424784 |  |
| ICEL-BR00424425 | ICEL-BR00424426 | ICEL-BR00424606 |  | ICEL-BR00424786 |  |
| ICEL-BR00424428 |  | ICEL-BR00424608 |  | ICEL-BR00424788 |  |
| ICEL-BR00424430 |  | ICEL-BR00424610 |  | ICEL-BR00424790 |  |
| ICEL-BR00424432 |  | ICEL-BR00424612 |  | ICEL-BR00424792 |  |
| ICEL-BR00424434 |  | ICEL-BR00424614 |  | ICEL-BR00424794 |  |
| ICEL-BR00424436 |  | ICEL-BR00424616 |  | ICEL-BR00424796 |  |
| ICEL-BR00424438 |  | ICEL-BR00424618 |  | ICEL-BR00424798 |  |
| ICEL-BR00424440 |  | ICEL-BR00424620 |  | ICEL-BR00424800 |  |
| ICEL-BR00424442 |  | ICEL-BR00424622 |  | ICEL-BR00424802 |  |
| ICEL-BR00424444 |  | ICEL-BR00424624 |  | ICEL-BR00424804 |  |
| ICEL-BR00424446 |  | ICEL-BR00424626 |  | ICEL-BR00424806 |  |
| ICEL-BR00424448 |  | ICEL-BR00424628 |  | ICEL-BR00424808 |  |
| ICEL-BR00424450 |  | ICEL-BR00424630 |  | ICEL-BR00424810 |  |
| ICEL-BR00424452 |  | ICEL-BR00424632 |  | ICEL-BR00424812 |  |
| ICEL-BR00424454 |  | ICEL-BR00424634 |  | ICEL-BR00424814 |  |
| ICEL-BR00424456 |  | ICEL-BR00424636 |  | ICEL-BR00424816 |  |
| ICEL-BR00424458 |  | ICEL-BR00424638 |  | ICEL-BR00424818 |  |
| ICEL-BR00424460 |  | ICEL-BR00424640 |  | ICEL-BR00424820 |  |
| ICEL-BR00424462 |  | ICEL-BR00424642 |  | ICEL-BR00424822 |  |
| ICEL-BR00424464 |  | ICEL-BR00424644 |  | ICEL-BR00424824 |  |
| ICEL-BR00424466 |  | ICEL-BR00424646 |  | ICEL-BR00424826 |  |
| ICEL-BR00424468 |  | ICEL-BR00424648 |  | ICEL-BR00424828 |  |
| ICEL-BR00424470 |  | ICEL-BR00424650 |  | ICEL-BR00424830 |  |
| ICEL-BR00424472 |  | ICEL-BR00424652 |  | ICEL-BR00424832 |  |
| ICEL-BR00424474 |  | ICEL-BR00424654 |  | ICEL-BR00424834 |  |
| ICEL-BR00424476 |  | ICEL-BR00424656 |  | ICEL-BR00424836 |  |
| ICEL-BR00424478 |  | ICEL-BR00424658 |  | ICEL-BR00424838 |  |
| ICEL-BR00424480 |  | ICEL-BR00424660 |  | ICEL-BR00424840 |  |
| ICEL-BR00424482 |  | ICEL-BR00424662 |  | ICEL-BR00424842 |  |
| ICEL-BR00424484 |  | ICEL-BR00424664 |  | ICEL-BR00424844 |  |
| ICEL-BR00424486 |  | ICEL-BR00424666 |  | ICEL-BR00424846 |  |
| ICEL-BR00424488 |  | ICEL-BR00424668 |  | ICEL-BR00424848 |  |
| ICEL-BR00424490 |  | ICEL-BR00424670 |  | ICEL-BR00424850 |  |
| ICEL-BR00424492 |  | ICEL-BR00424672 |  | ICEL-BR00424852 |  |
| ICEL-BR00424494 |  | ICEL-BR00424674 |  | ICEL-BR00424854 |  |
| ICEL-BR00424496 |  | ICEL-BR00424676 |  | ICEL-BR00424856 |  |
| ICEL-BR00424498 |  | ICEL-BR00424678 |  | ICEL-BR00424858 |  |
| ICEL-BR00424500 |  | ICEL-BR00424680 |  | ICEL-BR00424860 |  |
| ICEL-BR00424502 |  | ICEL-BR00424682 |  | ICEL-BR00424862 |  |
| ICEL-BR00424504 |  | ICEL-BR00424684 |  | ICEL-BR00424864 |  |
| ICEL-BR00424506 |  | ICEL-BR00424686 |  | ICEL-BR00424866 |  |
| ICEL-BR00424508 |  | ICEL-BR00424688 |  | ICEL-BR00424868 |  |
| ICEL-BR00424510 |  | ICEL-BR00424690 |  | ICEL-BR00424870 |  |
| ICEL-BR00424512 |  | ICEL-BR00424692 |  | ICEL-BR00424872 |  |
| ICEL-BR00424514 |  | ICEL-BR00424694 |  | ICEL-BR00424874 |  |
| ICEL-BR00424516 |  | ICEL-BR00424696 |  | ICEL-BR00424876 |  |
| ICEL-BR00424518 |  | ICEL-BR00424698 |  | ICEL-BR00424878 |  |
| ICEL-BR00424520 |  | ICEL-BR00424700 |  | ICEL-BR00424880 |  |
| ICEL-BR00424522 |  | ICEL-BR00424702 |  | ICEL-BR00424882 |  |
| ICEL-BR00424524 |  | ICEL-BR00424704 |  | ICEL-BR00424884 |  |
| ICEL-BR00424526 |  | ICEL-BR00424706 |  | ICEL-BR00424886 |  |
| ICEL-BR00424528 |  | ICEL-BR00424708 |  | ICEL-BR00424888 |  |
| ICEL-BR00424530 |  | ICEL-BR00424710 |  | ICEL-BR00424890 |  |
| ICEL-BR00424532 |  | ICEL-BR00424712 |  | ICEL-BR00424892 |  |
| ICEL-BR00424534 |  | ICEL-BR00424714 |  | ICEL-BR00424894 |  |
| ICEL-BR00424536 |  | ICEL-BR00424716 |  | ICEL-BR00424896 |  |
| ICEL-BR00424538 |  | ICEL-BR00424718 |  | ICEL-BR00424898 |  |
| ICEL-BR00424540 |  | ICEL-BR00424720 |  | ICEL-BR00424900 |  |
| ICEL-BR00424542 |  | ICEL-BR00424722 |  | ICEL-BR00424902 |  |
| ICEL-BR00424544 |  | ICEL-BR00424724 |  | ICEL-BR00424904 |  |
| ICEL-BR00424546 |  | ICEL-BR00424726 |  | ICEL-BR00424906 |  |
| ICEL-BR00424548 |  | ICEL-BR00424728 |  | ICEL-BR00424908 |  |
| ICEL-BR00424550 |  | ICEL-BR00424730 |  | ICEL-BR00424910 |  |
| ICEL-BR00424552 |  | ICEL-BR00424732 |  | ICEL-BR00424912 |  |
| ICEL-BR00424554 |  | ICEL-BR00424734 |  | ICEL-BR00424914 |  |
| ICEL-BR00424556 |  | ICEL-BR00424736 |  | ICEL-BR00424916 |  |
| ICEL-BR00424558 |  | ICEL-BR00424738 |  | ICEL-BR00424918 |  |
| ICEL-BR00424560 |  | ICEL-BR00424740 |  | ICEL-BR00424920 |  |
| ICEL-BR00424562 |  | ICEL-BR00424742 |  | ICEL-BR00424922 |  |
| ICEL-BR00424564 |  | ICEL-BR00424744 |  | ICEL-BR00424924 |  |
| ICEL-BR00424566 |  | ICEL-BR00424746 |  | ICEL-BR00424926 |  |
| ICEL-BR00424568 |  | ICEL-BR00424748 |  | ICEL-BR00424928 |  |
| ICEL-BR00424570 |  | ICEL-BR00424750 |  | ICEL-BR00424930 |  |
| ICEL-BR00424572 |  | ICEL-BR00424752 |  | ICEL-BR00424932 |  |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00424934 | | ICEL-BR00425116 | | ICEL-BR00425300 | |
| ICEL-BR00424936 | | ICEL-BR00425118 | | ICEL-BR00425302 | |
| ICEL-BR00424938 | | ICEL-BR00425120 | | ICEL-BR00425304 | |
| ICEL-BR00424940 | | ICEL-BR00425122 | | ICEL-BR00425306 | |
| ICEL-BR00424942 | | ICEL-BR00425124 | | ICEL-BR00425308 | |
| ICEL-BR00424944 | | ICEL-BR00425126 | | ICEL-BR00425310 | |
| ICEL-BR00424946 | | ICEL-BR00425128 | | ICEL-BR00425312 | |
| ICEL-BR00424948 | | ICEL-BR00425130 | | ICEL-BR00425314 | |
| ICEL-BR00424950 | | ICEL-BR00425132 | | ICEL-BR00425316 | |
| ICEL-BR00424952 | ICEL-BR00424953 | ICEL-BR00425134 | | ICEL-BR00425318 | |
| ICEL-BR00424955 | | ICEL-BR00425136 | | ICEL-BR00425320 | ICEL-BR00425321 |
| ICEL-BR00424957 | | ICEL-BR00425138 | | ICEL-BR00425323 | |
| ICEL-BR00424959 | | ICEL-BR00425140 | | ICEL-BR00425325 | |
| ICEL-BR00424961 | | ICEL-BR00425142 | | ICEL-BR00425327 | |
| ICEL-BR00424963 | | ICEL-BR00425144 | | ICEL-BR00425329 | |
| ICEL-BR00424965 | | ICEL-BR00425146 | | ICEL-BR00425331 | |
| ICEL-BR00424967 | | ICEL-BR00425150 | ICEL-BR00425151 | ICEL-BR00425333 | |
| ICEL-BR00424969 | | ICEL-BR00425153 | | ICEL-BR00425335 | |
| ICEL-BR00424971 | | ICEL-BR00425155 | | ICEL-BR00425337 | |
| ICEL-BR00424973 | | ICEL-BR00425157 | | ICEL-BR00425339 | |
| ICEL-BR00424975 | | ICEL-BR00425159 | | ICEL-BR00425341 | |
| ICEL-BR00424977 | | ICEL-BR00425161 | | ICEL-BR00425343 | |
| ICEL-BR00424979 | | ICEL-BR00425163 | | ICEL-BR00425345 | |
| ICEL-BR00424981 | | ICEL-BR00425165 | | ICEL-BR00425347 | |
| ICEL-BR00424983 | | ICEL-BR00425167 | | ICEL-BR00425349 | |
| ICEL-BR00424985 | | ICEL-BR00425169 | | ICEL-BR00425351 | |
| ICEL-BR00424987 | | ICEL-BR00425171 | | ICEL-BR00425353 | |
| ICEL-BR00424989 | | ICEL-BR00425173 | | ICEL-BR00425355 | |
| ICEL-BR00424991 | | ICEL-BR00425175 | | ICEL-BR00425357 | |
| ICEL-BR00424993 | | ICEL-BR00425177 | | ICEL-BR00425359 | |
| ICEL-BR00424995 | | ICEL-BR00425179 | | ICEL-BR00425361 | |
| ICEL-BR00424997 | | ICEL-BR00425181 | | ICEL-BR00425363 | |
| ICEL-BR00424999 | | ICEL-BR00425183 | ICEL-BR00425184 | ICEL-BR00425365 | |
| ICEL-BR00425001 | | ICEL-BR00425186 | | ICEL-BR00425367 | |
| ICEL-BR00425003 | | ICEL-BR00425188 | | ICEL-BR00425369 | |
| ICEL-BR00425005 | | ICEL-BR00425190 | | ICEL-BR00425371 | |
| ICEL-BR00425007 | | ICEL-BR00425192 | | ICEL-BR00425373 | |
| ICEL-BR00425009 | | ICEL-BR00425194 | | ICEL-BR00425375 | |
| ICEL-BR00425011 | | ICEL-BR00425196 | | ICEL-BR00425377 | |
| ICEL-BR00425013 | | ICEL-BR00425198 | | ICEL-BR00425379 | |
| ICEL-BR00425015 | | ICEL-BR00425200 | | ICEL-BR00425381 | |
| ICEL-BR00425017 | | ICEL-BR00425202 | | ICEL-BR00425383 | |
| ICEL-BR00425019 | | ICEL-BR00425204 | | ICEL-BR00425385 | |
| ICEL-BR00425021 | | ICEL-BR00425206 | | ICEL-BR00425387 | |
| ICEL-BR00425023 | | ICEL-BR00425208 | | ICEL-BR00425389 | |
| ICEL-BR00425025 | | ICEL-BR00425210 | | ICEL-BR00425391 | |
| ICEL-BR00425027 | | ICEL-BR00425212 | | ICEL-BR00425393 | |
| ICEL-BR00425029 | | ICEL-BR00425214 | | ICEL-BR00425395 | |
| ICEL-BR00425031 | | ICEL-BR00425216 | | ICEL-BR00425397 | |
| ICEL-BR00425033 | | ICEL-BR00425218 | | ICEL-BR00425399 | |
| ICEL-BR00425035 | | ICEL-BR00425220 | | ICEL-BR00425401 | |
| ICEL-BR00425037 | | ICEL-BR00425222 | | ICEL-BR00425403 | |
| ICEL-BR00425039 | | ICEL-BR00425224 | | ICEL-BR00425405 | |
| ICEL-BR00425041 | | ICEL-BR00425226 | | ICEL-BR00425407 | |
| ICEL-BR00425043 | | ICEL-BR00425228 | | ICEL-BR00425409 | |
| ICEL-BR00425045 | ICEL-BR00425046 | ICEL-BR00425230 | | ICEL-BR00425411 | |
| ICEL-BR00425048 | | ICEL-BR00425232 | | ICEL-BR00425413 | |
| ICEL-BR00425050 | | ICEL-BR00425234 | | ICEL-BR00425415 | |
| ICEL-BR00425052 | | ICEL-BR00425236 | | ICEL-BR00425417 | |
| ICEL-BR00425054 | | ICEL-BR00425238 | | ICEL-BR00425419 | |
| ICEL-BR00425056 | | ICEL-BR00425240 | | ICEL-BR00425423 | |
| ICEL-BR00425058 | | ICEL-BR00425242 | | ICEL-BR00425426 | |
| ICEL-BR00425060 | | ICEL-BR00425244 | | ICEL-BR00425430 | |
| ICEL-BR00425062 | | ICEL-BR00425246 | | ICEL-BR00425432 | |
| ICEL-BR00425064 | | ICEL-BR00425248 | | ICEL-BR00425434 | ICEL-BR00425435 |
| ICEL-BR00425066 | | ICEL-BR00425250 | | ICEL-BR00425435 | |
| ICEL-BR00425068 | | ICEL-BR00425252 | | ICEL-BR00425441 | |
| ICEL-BR00425070 | | ICEL-BR00425254 | | ICEL-BR00425445 | ICEL-BR00425448 |
| ICEL-BR00425072 | | ICEL-BR00425256 | | ICEL-BR00425460 | |
| ICEL-BR00425074 | | ICEL-BR00425258 | | ICEL-BR00425465 | |
| ICEL-BR00425076 | | ICEL-BR00425260 | | ICEL-BR00425468 | |
| ICEL-BR00425078 | | ICEL-BR00425262 | | ICEL-BR00425471 | |
| ICEL-BR00425080 | | ICEL-BR00425264 | | ICEL-BR00425474 | |
| ICEL-BR00425082 | | ICEL-BR00425266 | | ICEL-BR00425479 | |
| ICEL-BR00425084 | | ICEL-BR00425268 | | ICEL-BR00425482 | |
| ICEL-BR00425086 | | ICEL-BR00425270 | | ICEL-BR00425485 | |
| ICEL-BR00425088 | | ICEL-BR00425272 | | ICEL-BR00425496 | |
| ICEL-BR00425090 | | ICEL-BR00425274 | | ICEL-BR00425499 | |
| ICEL-BR00425092 | | ICEL-BR00425276 | | ICEL-BR00425502 | |
| ICEL-BR00425094 | | ICEL-BR00425278 | | ICEL-BR00425507 | |
| ICEL-BR00425096 | | ICEL-BR00425280 | | ICEL-BR00425516 | |
| ICEL-BR00425098 | | ICEL-BR00425282 | | ICEL-BR00425521 | ICEL-BR00425522 |
| ICEL-BR00425100 | | ICEL-BR00425284 | | ICEL-BR00425534 | |
| ICEL-BR00425102 | | ICEL-BR00425286 | | ICEL-BR00425537 | ICEL-BR00425538 |
| ICEL-BR00425104 | | ICEL-BR00425288 | | ICEL-BR00425541 | |
| ICEL-BR00425106 | | ICEL-BR00425290 | | ICEL-BR00425544 | |
| ICEL-BR00425108 | | ICEL-BR00425292 | | ICEL-BR00425547 | |
| ICEL-BR00425110 | | ICEL-BR00425294 | | ICEL-BR00425554 | ICEL-BR00425561 |
| ICEL-BR00425112 | | ICEL-BR00425296 | | ICEL-BR00425564 | |
| ICEL-BR00425114 | | ICEL-BR00425298 | | ICEL-BR00425567 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| ICEL-BR00425594 | | ICEL-BR00425871 | | ICEL-BR00426051 | |
| ICEL-BR00425597 | | ICEL-BR00425873 | | ICEL-BR00426053 | |
| ICEL-BR00425610 | | ICEL-BR00425875 | | ICEL-BR00426055 | |
| ICEL-BR00425613 | | ICEL-BR00425877 | | ICEL-BR00426057 | |
| ICEL-BR00425616 | | ICEL-BR00425879 | | ICEL-BR00426059 | |
| ICEL-BR00425619 | | ICEL-BR00425881 | | ICEL-BR00426061 | |
| ICEL-BR00425624 | | ICEL-BR00425883 | | ICEL-BR00426063 | |
| ICEL-BR00425627 | | ICEL-BR00425885 | | ICEL-BR00426065 | |
| ICEL-BR00425632 | | ICEL-BR00425887 | | ICEL-BR00426067 | |
| ICEL-BR00425636 | | ICEL-BR00425889 | | ICEL-BR00426069 | |
| ICEL-BR00425638 | | ICEL-BR00425891 | | ICEL-BR00426071 | |
| ICEL-BR00425648 | ICEL-BR00425653 | ICEL-BR00425893 | | ICEL-BR00426073 | |
| ICEL-BR00425656 | ICEL-BR00425659 | ICEL-BR00425895 | | ICEL-BR00426075 | |
| ICEL-BR00425662 | ICEL-BR00425665 | ICEL-BR00425897 | | ICEL-BR00426077 | |
| ICEL-BR00425668 | | ICEL-BR00425899 | | ICEL-BR00426079 | |
| ICEL-BR00425675 | | ICEL-BR00425901 | | ICEL-BR00426081 | |
| ICEL-BR00425680 | | ICEL-BR00425903 | | ICEL-BR00426083 | |
| ICEL-BR00425687 | ICEL-BR00425689 | ICEL-BR00425905 | | ICEL-BR00426085 | |
| ICEL-BR00425704 | | ICEL-BR00425907 | | ICEL-BR00426087 | |
| ICEL-BR00425709 | | ICEL-BR00425909 | | ICEL-BR00426089 | |
| ICEL-BR00425712 | | ICEL-BR00425911 | | ICEL-BR00426091 | |
| ICEL-BR00425731 | | ICEL-BR00425913 | | ICEL-BR00426093 | |
| ICEL-BR00425734 | ICEL-BR00425735 | ICEL-BR00425915 | | ICEL-BR00426095 | |
| ICEL-BR00425737 | | ICEL-BR00425917 | | ICEL-BR00426097 | |
| ICEL-BR00425739 | | ICEL-BR00425919 | | ICEL-BR00426099 | |
| ICEL-BR00425741 | | ICEL-BR00425921 | | ICEL-BR00426101 | |
| ICEL-BR00425743 | | ICEL-BR00425923 | | ICEL-BR00426103 | |
| ICEL-BR00425745 | | ICEL-BR00425925 | | ICEL-BR00426105 | |
| ICEL-BR00425747 | | ICEL-BR00425927 | | ICEL-BR00426107 | |
| ICEL-BR00425749 | | ICEL-BR00425929 | | ICEL-BR00426109 | |
| ICEL-BR00425751 | | ICEL-BR00425931 | | ICEL-BR00426111 | |
| ICEL-BR00425753 | | ICEL-BR00425933 | | ICEL-BR00426113 | |
| ICEL-BR00425755 | | ICEL-BR00425935 | | ICEL-BR00426115 | |
| ICEL-BR00425757 | | ICEL-BR00425937 | | ICEL-BR00426117 | |
| ICEL-BR00425759 | | ICEL-BR00425939 | | ICEL-BR00426119 | |
| ICEL-BR00425761 | | ICEL-BR00425941 | | ICEL-BR00426121 | |
| ICEL-BR00425763 | | ICEL-BR00425943 | | ICEL-BR00426123 | |
| ICEL-BR00425765 | | ICEL-BR00425945 | | ICEL-BR00426125 | |
| ICEL-BR00425767 | | ICEL-BR00425947 | | ICEL-BR00426127 | |
| ICEL-BR00425769 | | ICEL-BR00425949 | | ICEL-BR00426129 | |
| ICEL-BR00425771 | | ICEL-BR00425951 | | ICEL-BR00426131 | |
| ICEL-BR00425773 | | ICEL-BR00425953 | | ICEL-BR00426133 | |
| ICEL-BR00425775 | | ICEL-BR00425955 | | ICEL-BR00426135 | |
| ICEL-BR00425777 | | ICEL-BR00425957 | | ICEL-BR00426137 | |
| ICEL-BR00425779 | | ICEL-BR00425959 | | ICEL-BR00426139 | |
| ICEL-BR00425781 | | ICEL-BR00425961 | | ICEL-BR00426141 | |
| ICEL-BR00425783 | | ICEL-BR00425963 | | ICEL-BR00426143 | |
| ICEL-BR00425785 | | ICEL-BR00425965 | | ICEL-BR00426145 | |
| ICEL-BR00425787 | | ICEL-BR00425967 | | ICEL-BR00426147 | |
| ICEL-BR00425789 | | ICEL-BR00425969 | | ICEL-BR00426149 | |
| ICEL-BR00425791 | | ICEL-BR00425971 | | ICEL-BR00426151 | |
| ICEL-BR00425793 | | ICEL-BR00425973 | | ICEL-BR00426153 | |
| ICEL-BR00425795 | | ICEL-BR00425975 | | ICEL-BR00426155 | |
| ICEL-BR00425797 | | ICEL-BR00425977 | | ICEL-BR00426157 | |
| ICEL-BR00425799 | | ICEL-BR00425979 | | ICEL-BR00426159 | |
| ICEL-BR00425801 | | ICEL-BR00425981 | | ICEL-BR00426161 | |
| ICEL-BR00425803 | | ICEL-BR00425983 | | ICEL-BR00426163 | |
| ICEL-BR00425805 | | ICEL-BR00425985 | | ICEL-BR00426165 | |
| ICEL-BR00425807 | | ICEL-BR00425987 | | ICEL-BR00426167 | |
| ICEL-BR00425809 | | ICEL-BR00425989 | | ICEL-BR00426169 | |
| ICEL-BR00425811 | | ICEL-BR00425991 | | ICEL-BR00426171 | |
| ICEL-BR00425813 | | ICEL-BR00425993 | | ICEL-BR00426173 | |
| ICEL-BR00425815 | | ICEL-BR00425995 | | ICEL-BR00426175 | |
| ICEL-BR00425817 | | ICEL-BR00425997 | | ICEL-BR00426177 | |
| ICEL-BR00425819 | | ICEL-BR00425999 | | ICEL-BR00426179 | |
| ICEL-BR00425821 | | ICEL-BR00426001 | | ICEL-BR00426181 | |
| ICEL-BR00425823 | | ICEL-BR00426003 | | ICEL-BR00426183 | |
| ICEL-BR00425825 | | ICEL-BR00426005 | | ICEL-BR00426185 | |
| ICEL-BR00425827 | | ICEL-BR00426007 | | ICEL-BR00426187 | |
| ICEL-BR00425829 | | ICEL-BR00426009 | | ICEL-BR00426189 | |
| ICEL-BR00425831 | | ICEL-BR00426011 | | ICEL-BR00426191 | |
| ICEL-BR00425833 | | ICEL-BR00426013 | | ICEL-BR00426193 | |
| ICEL-BR00425835 | | ICEL-BR00426015 | | ICEL-BR00426195 | |
| ICEL-BR00425837 | | ICEL-BR00426017 | | ICEL-BR00426197 | |
| ICEL-BR00425839 | | ICEL-BR00426019 | | ICEL-BR00426199 | |
| ICEL-BR00425841 | | ICEL-BR00426021 | | ICEL-BR00426201 | |
| ICEL-BR00425843 | | ICEL-BR00426023 | | ICEL-BR00426203 | |
| ICEL-BR00425845 | | ICEL-BR00426025 | | ICEL-BR00426205 | |
| ICEL-BR00425847 | | ICEL-BR00426027 | | ICEL-BR00426207 | |
| ICEL-BR00425849 | | ICEL-BR00426029 | | ICEL-BR00426209 | |
| ICEL-BR00425851 | | ICEL-BR00426031 | | ICEL-BR00426211 | |
| ICEL-BR00425853 | | ICEL-BR00426033 | | ICEL-BR00426213 | |
| ICEL-BR00425855 | | ICEL-BR00426035 | | ICEL-BR00426215 | |
| ICEL-BR00425857 | | ICEL-BR00426037 | | ICEL-BR00426217 | |
| ICEL-BR00425859 | | ICEL-BR00426039 | | ICEL-BR00426219 | |
| ICEL-BR00425861 | | ICEL-BR00426041 | | ICEL-BR00426221 | |
| ICEL-BR00425863 | | ICEL-BR00426043 | | ICEL-BR00426223 | |
| ICEL-BR00425865 | | ICEL-BR00426045 | | ICEL-BR00426225 | |
| ICEL-BR00425867 | | ICEL-BR00426047 | | ICEL-BR00426227 | |
| ICEL-BR00425869 | | ICEL-BR00426049 | | ICEL-BR00426229 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00426231 | |
| ICEL-BR00426233 | |
| ICEL-BR00426235 | |
| ICEL-BR00426237 | |
| ICEL-BR00426239 | |
| ICEL-BR00426241 | |
| ICEL-BR00426243 | |
| ICEL-BR00426245 | |
| ICEL-BR00426247 | |
| ICEL-BR00426249 | |
| ICEL-BR00426251 | |
| ICEL-BR00426253 | |
| ICEL-BR00426255 | |
| ICEL-BR00426257 | |
| ICEL-BR00426259 | |
| ICEL-BR00426261 | ICEL-BR00426262 |
| ICEL-BR00426264 | |
| ICEL-BR00426266 | |
| ICEL-BR00426268 | |
| ICEL-BR00426270 | |
| ICEL-BR00426272 | |
| ICEL-BR00426274 | |
| ICEL-BR00426276 | |
| ICEL-BR00426278 | |
| ICEL-BR00426280 | |
| ICEL-BR00426282 | |
| ICEL-BR00426284 | |
| ICEL-BR00426286 | |
| ICEL-BR00426288 | |
| ICEL-BR00426290 | |
| ICEL-BR00426292 | |
| ICEL-BR00426294 | |
| ICEL-BR00426296 | |
| ICEL-BR00426298 | |
| ICEL-BR00426300 | |
| ICEL-BR00426302 | |
| ICEL-BR00426304 | |
| ICEL-BR00426306 | |
| ICEL-BR00426308 | |
| ICEL-BR00426310 | |
| ICEL-BR00426312 | |
| ICEL-BR00426314 | |
| ICEL-BR00426316 | |
| ICEL-BR00426318 | |
| ICEL-BR00426320 | |
| ICEL-BR00426322 | |
| ICEL-BR00426324 | |
| ICEL-BR00426326 | |
| ICEL-BR00426328 | |
| ICEL-BR00426330 | |
| ICEL-BR00426332 | |
| ICEL-BR00426334 | |
| ICEL-BR00426336 | |
| ICEL-BR00426338 | |
| ICEL-BR00426340 | |
| ICEL-BR00426342 | |
| ICEL-BR00426344 | |
| ICEL-BR00426346 | |
| ICEL-BR00426348 | |
| ICEL-BR00426350 | |
| ICEL-BR00426352 | |
| ICEL-BR00426354 | ICEL-BR00426355 |
| ICEL-BR00426357 | |
| ICEL-BR00426359 | |
| ICEL-BR00426361 | |
| ICEL-BR00426363 | |
| ICEL-BR00426365 | |
| ICEL-BR00426367 | |
| ICEL-BR00426369 | |
| ICEL-BR00426371 | |
| ICEL-BR00426373 | |
| ICEL-BR00426375 | |
| ICEL-BR00426377 | |
| ICEL-BR00426379 | |
| ICEL-BR00426381 | |
| ICEL-BR00426383 | |
| ICEL-BR00426385 | |
| ICEL-BR00426387 | |
| ICEL-BR00426389 | |
| ICEL-BR00426391 | |
| ICEL-BR00426393 | |
| ICEL-BR00426395 | |
| ICEL-BR00426397 | |
| ICEL-BR00426399 | |
| ICEL-BR00426401 | |
| ICEL-BR00426403 | |
| ICEL-BR00426405 | |
| ICEL-BR00426407 | |
| ICEL-BR00426409 | |
| ICEL-BR00426411 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00426413 | |
| ICEL-BR00426415 | |
| ICEL-BR00426417 | |
| ICEL-BR00426419 | |
| ICEL-BR00426421 | |
| ICEL-BR00426423 | |
| ICEL-BR00426425 | |
| ICEL-BR00426427 | |
| ICEL-BR00426429 | |
| ICEL-BR00426431 | |
| ICEL-BR00426433 | |
| ICEL-BR00426435 | |
| ICEL-BR00426437 | |
| ICEL-BR00426439 | |
| ICEL-BR00426441 | |
| ICEL-BR00426443 | |
| ICEL-BR00426445 | |
| ICEL-BR00426447 | |
| ICEL-BR00426449 | |
| ICEL-BR00426451 | |
| ICEL-BR00426453 | |
| ICEL-BR00426455 | |
| ICEL-BR00426459 | ICEL-BR00426460 |
| ICEL-BR00426462 | |
| ICEL-BR00426464 | |
| ICEL-BR00426466 | |
| ICEL-BR00426468 | |
| ICEL-BR00426470 | |
| ICEL-BR00426472 | |
| ICEL-BR00426474 | |
| ICEL-BR00426476 | |
| ICEL-BR00426478 | |
| ICEL-BR00426480 | |
| ICEL-BR00426482 | |
| ICEL-BR00426484 | |
| ICEL-BR00426486 | |
| ICEL-BR00426488 | |
| ICEL-BR00426490 | |
| ICEL-BR00426492 | ICEL-BR00426493 |
| ICEL-BR00426495 | |
| ICEL-BR00426497 | |
| ICEL-BR00426499 | |
| ICEL-BR00426501 | |
| ICEL-BR00426503 | |
| ICEL-BR00426505 | |
| ICEL-BR00426507 | |
| ICEL-BR00426509 | |
| ICEL-BR00426511 | |
| ICEL-BR00426513 | |
| ICEL-BR00426515 | |
| ICEL-BR00426517 | |
| ICEL-BR00426519 | |
| ICEL-BR00426521 | |
| ICEL-BR00426523 | |
| ICEL-BR00426525 | |
| ICEL-BR00426527 | |
| ICEL-BR00426529 | |
| ICEL-BR00426531 | |
| ICEL-BR00426533 | |
| ICEL-BR00426535 | |
| ICEL-BR00426537 | |
| ICEL-BR00426539 | |
| ICEL-BR00426541 | |
| ICEL-BR00426543 | |
| ICEL-BR00426545 | |
| ICEL-BR00426547 | |
| ICEL-BR00426549 | |
| ICEL-BR00426551 | |
| ICEL-BR00426553 | |
| ICEL-BR00426555 | |
| ICEL-BR00426557 | |
| ICEL-BR00426559 | |
| ICEL-BR00426561 | |
| ICEL-BR00426563 | |
| ICEL-BR00426565 | |
| ICEL-BR00426567 | |
| ICEL-BR00426569 | |
| ICEL-BR00426571 | |
| ICEL-BR00426573 | |
| ICEL-BR00426575 | |
| ICEL-BR00426577 | |
| ICEL-BR00426579 | |
| ICEL-BR00426581 | |
| ICEL-BR00426583 | |
| ICEL-BR00426585 | |
| ICEL-BR00426587 | |
| ICEL-BR00426589 | |
| ICEL-BR00426591 | |
| ICEL-BR00426593 | |
| ICEL-BR00426595 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00426597 | |
| ICEL-BR00426599 | |
| ICEL-BR00426601 | |
| ICEL-BR00426603 | |
| ICEL-BR00426605 | |
| ICEL-BR00426607 | |
| ICEL-BR00426609 | |
| ICEL-BR00426611 | |
| ICEL-BR00426613 | |
| ICEL-BR00426615 | |
| ICEL-BR00426617 | |
| ICEL-BR00426619 | |
| ICEL-BR00426621 | |
| ICEL-BR00426623 | |
| ICEL-BR00426625 | |
| ICEL-BR00426627 | |
| ICEL-BR00426629 | |
| ICEL-BR00426630 | |
| ICEL-BR00426632 | |
| ICEL-BR00426634 | |
| ICEL-BR00426636 | |
| ICEL-BR00426638 | |
| ICEL-BR00426640 | |
| ICEL-BR00426642 | |
| ICEL-BR00426644 | |
| ICEL-BR00426646 | |
| ICEL-BR00426648 | |
| ICEL-BR00426650 | |
| ICEL-BR00426652 | |
| ICEL-BR00426654 | |
| ICEL-BR00426656 | |
| ICEL-BR00426658 | |
| ICEL-BR00426660 | |
| ICEL-BR00426662 | |
| ICEL-BR00426664 | |
| ICEL-BR00426666 | |
| ICEL-BR00426668 | |
| ICEL-BR00426670 | |
| ICEL-BR00426672 | |
| ICEL-BR00426674 | |
| ICEL-BR00426676 | |
| ICEL-BR00426678 | |
| ICEL-BR00426680 | |
| ICEL-BR00426682 | |
| ICEL-BR00426684 | |
| ICEL-BR00426686 | |
| ICEL-BR00426688 | |
| ICEL-BR00426690 | |
| ICEL-BR00426692 | |
| ICEL-BR00426694 | |
| ICEL-BR00426696 | |
| ICEL-BR00426698 | |
| ICEL-BR00426700 | |
| ICEL-BR00426702 | |
| ICEL-BR00426704 | |
| ICEL-BR00426706 | |
| ICEL-BR00426708 | |
| ICEL-BR00426710 | |
| ICEL-BR00426712 | |
| ICEL-BR00426714 | |
| ICEL-BR00426716 | |
| ICEL-BR00426718 | |
| ICEL-BR00426720 | |
| ICEL-BR00426722 | |
| ICEL-BR00426724 | |
| ICEL-BR00426726 | |
| ICEL-BR00426728 | |
| ICEL-BR00426732 | |
| ICEL-BR00426735 | |
| ICEL-BR00434688 | |
| ICEL-BR00434726 | |
| ICEL-BR00434733 | |
| ICEL-BR00434738 | |
| ICEL-BR00434741 | |
| ICEL-BR00434744 | |
| ICEL-BR00434749 | |
| ICEL-BR00434752 | |
| ICEL-BR00434755 | |
| ICEL-BR00434758 | |
| ICEL-BR00434761 | |
| ICEL-BR00434764 | |
| ICEL-BR00434769 | |
| ICEL-BR00434776 | |
| ICEL-BR00434781 | |
| ICEL-BR00434784 | |
| ICEL-BR00434787 | ICEL-BR00434788 |
| ICEL-BR00434791 | |
| ICEL-BR00434794 | |
| ICEL-BR00434797 | |
| ICEL-BR00434804 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00434806 | |
| ICEL-BR00434808 | |
| ICEL-BR00434810 | |
| ICEL-BR00434812 | |
| ICEL-BR00434814 | |
| ICEL-BR00434816 | |
| ICEL-BR00434818 | |
| ICEL-BR00434820 | |
| ICEL-BR00434822 | |
| ICEL-BR00434824 | |
| ICEL-BR00434826 | |
| ICEL-BR00434828 | |
| ICEL-BR00434830 | |
| ICEL-BR00434832 | |
| ICEL-BR00434834 | |
| ICEL-BR00434836 | |
| ICEL-BR00434838 | |
| ICEL-BR00434840 | |
| ICEL-BR00434842 | |
| ICEL-BR00434844 | |
| ICEL-BR00434846 | |
| ICEL-BR00434848 | |
| ICEL-BR00434850 | |
| ICEL-BR00434852 | |
| ICEL-BR00434854 | |
| ICEL-BR00434856 | |
| ICEL-BR00434858 | |
| ICEL-BR00434860 | |
| ICEL-BR00434862 | |
| ICEL-BR00434864 | |
| ICEL-BR00434866 | |
| ICEL-BR00434868 | |
| ICEL-BR00434870 | |
| ICEL-BR00434872 | |
| ICEL-BR00434874 | |
| ICEL-BR00434876 | |
| ICEL-BR00434878 | |
| ICEL-BR00434880 | |
| ICEL-BR00434882 | |
| ICEL-BR00434884 | |
| ICEL-BR00434886 | |
| ICEL-BR00434888 | |
| ICEL-BR00434890 | |
| ICEL-BR00434892 | |
| ICEL-BR00434894 | |
| ICEL-BR00434896 | |
| ICEL-BR00434898 | |
| ICEL-BR00434900 | |
| ICEL-BR00434902 | |
| ICEL-BR00434904 | |
| ICEL-BR00434906 | |
| ICEL-BR00434908 | |
| ICEL-BR00434910 | |
| ICEL-BR00434912 | |
| ICEL-BR00434914 | |
| ICEL-BR00434916 | |
| ICEL-BR00434918 | |
| ICEL-BR00434920 | |
| ICEL-BR00434922 | |
| ICEL-BR00434924 | |
| ICEL-BR00434926 | |
| ICEL-BR00434928 | |
| ICEL-BR00434930 | |
| ICEL-BR00434932 | |
| ICEL-BR00434934 | |
| ICEL-BR00434936 | |
| ICEL-BR00434938 | |
| ICEL-BR00434940 | |
| ICEL-BR00434942 | |
| ICEL-BR00434944 | |
| ICEL-BR00434946 | |
| ICEL-BR00434948 | |
| ICEL-BR00434950 | |
| ICEL-BR00434952 | |
| ICEL-BR00434954 | |
| ICEL-BR00434956 | |
| ICEL-BR00434958 | |
| ICEL-BR00434960 | |
| ICEL-BR00434962 | |
| ICEL-BR00434964 | |
| ICEL-BR00434966 | |
| ICEL-BR00434968 | |
| ICEL-BR00434970 | |
| ICEL-BR00434972 | |
| ICEL-BR00434974 | |
| ICEL-BR00434976 | |
| ICEL-BR00434978 | |
| ICEL-BR00434980 | |
| ICEL-BR00434982 | |
| ICEL-BR00434984 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00434986 | |
| ICEL-BR00434988 | |
| ICEL-BR00434990 | |
| ICEL-BR00434992 | |
| ICEL-BR00434994 | |
| ICEL-BR00434996 | |
| ICEL-BR00434998 | |
| ICEL-BR00435000 | |
| ICEL-BR00435002 | |
| ICEL-BR00435004 | |
| ICEL-BR00435006 | |
| ICEL-BR00435008 | |
| ICEL-BR00435010 | |
| ICEL-BR00435012 | |
| ICEL-BR00435014 | |
| ICEL-BR00435016 | |
| ICEL-BR00435018 | |
| ICEL-BR00435020 | |
| ICEL-BR00435022 | |
| ICEL-BR00435024 | |
| ICEL-BR00435026 | |
| ICEL-BR00435028 | |
| ICEL-BR00435030 | |
| ICEL-BR00435032 | |
| ICEL-BR00435034 | |
| ICEL-BR00435036 | |
| ICEL-BR00435038 | |
| ICEL-BR00435040 | |
| ICEL-BR00435042 | |
| ICEL-BR00435044 | |
| ICEL-BR00435046 | |
| ICEL-BR00435048 | |
| ICEL-BR00435050 | |
| ICEL-BR00435052 | |
| ICEL-BR00435054 | |
| ICEL-BR00435056 | |
| ICEL-BR00435058 | |
| ICEL-BR00435060 | |
| ICEL-BR00435062 | |
| ICEL-BR00435064 | |
| ICEL-BR00435066 | |
| ICEL-BR00435068 | |
| ICEL-BR00435070 | |
| ICEL-BR00435072 | |
| ICEL-BR00435074 | |
| ICEL-BR00435076 | |
| ICEL-BR00435078 | |
| ICEL-BR00435080 | |
| ICEL-BR00435082 | |
| ICEL-BR00435084 | |
| ICEL-BR00435086 | |
| ICEL-BR00435088 | |
| ICEL-BR00435090 | |
| ICEL-BR00435092 | |
| ICEL-BR00435094 | |
| ICEL-BR00435096 | |
| ICEL-BR00435098 | |
| ICEL-BR00435100 | |
| ICEL-BR00435102 | |
| ICEL-BR00435104 | |
| ICEL-BR00435106 | |
| ICEL-BR00435108 | |
| ICEL-BR00435110 | |
| ICEL-BR00435112 | |
| ICEL-BR00435114 | |
| ICEL-BR00435116 | |
| ICEL-BR00435118 | |
| ICEL-BR00435120 | |
| ICEL-BR00435122 | |
| ICEL-BR00435124 | |
| ICEL-BR00435126 | |
| ICEL-BR00435128 | |
| ICEL-BR00435130 | |
| ICEL-BR00435132 | |
| ICEL-BR00435134 | |
| ICEL-BR00435136 | |
| ICEL-BR00435138 | |
| ICEL-BR00435140 | |
| ICEL-BR00435142 | |
| ICEL-BR00435144 | |
| ICEL-BR00435146 | |
| ICEL-BR00435148 | |
| ICEL-BR00435150 | |
| ICEL-BR00435152 | |
| ICEL-BR00435154 | |
| ICEL-BR00435156 | |
| ICEL-BR00435158 | |
| ICEL-BR00435160 | |
| ICEL-BR00435162 | |
| ICEL-BR00435164 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00435166 | |
| ICEL-BR00435168 | |
| ICEL-BR00435170 | |
| ICEL-BR00435172 | |
| ICEL-BR00435174 | |
| ICEL-BR00435176 | |
| ICEL-BR00435178 | |
| ICEL-BR00435180 | |
| ICEL-BR00435182 | |
| ICEL-BR00435184 | |
| ICEL-BR00435186 | |
| ICEL-BR00435188 | |
| ICEL-BR00435190 | |
| ICEL-BR00435192 | |
| ICEL-BR00435194 | |
| ICEL-BR00435196 | |
| ICEL-BR00435198 | |
| ICEL-BR00435200 | |
| ICEL-BR00435202 | |
| ICEL-BR00435204 | |
| ICEL-BR00435206 | |
| ICEL-BR00435208 | |
| ICEL-BR00435210 | |
| ICEL-BR00435212 | |
| ICEL-BR00435214 | |
| ICEL-BR00435216 | |
| ICEL-BR00435218 | |
| ICEL-BR00435220 | |
| ICEL-BR00435222 | |
| ICEL-BR00435224 | |
| ICEL-BR00435226 | |
| ICEL-BR00435228 | |
| ICEL-BR00435230 | |
| ICEL-BR00435232 | |
| ICEL-BR00435234 | |
| ICEL-BR00435236 | |
| ICEL-BR00435238 | |
| ICEL-BR00435240 | |
| ICEL-BR00435242 | |
| ICEL-BR00435244 | |
| ICEL-BR00435246 | |
| ICEL-BR00435248 | |
| ICEL-BR00435250 | |
| ICEL-BR00435252 | |
| ICEL-BR00435254 | |
| ICEL-BR00435256 | |
| ICEL-BR00435258 | |
| ICEL-BR00435260 | |
| ICEL-BR00435262 | |
| ICEL-BR00435264 | |
| ICEL-BR00435266 | |
| ICEL-BR00435268 | |
| ICEL-BR00435270 | |
| ICEL-BR00435272 | |
| ICEL-BR00435274 | |
| ICEL-BR00435276 | |
| ICEL-BR00435278 | |
| ICEL-BR00435280 | |
| ICEL-BR00435282 | |
| ICEL-BR00435284 | |
| ICEL-BR00435286 | |
| ICEL-BR00435288 | |
| ICEL-BR00435290 | |
| ICEL-BR00435292 | |
| ICEL-BR00435294 | |
| ICEL-BR00435296 | |
| ICEL-BR00435298 | |
| ICEL-BR00435300 | |
| ICEL-BR00435302 | |
| ICEL-BR00435304 | |
| ICEL-BR00435306 | |
| ICEL-BR00435308 | |
| ICEL-BR00435310 | |
| ICEL-BR00435312 | ICEL-BR00435313 |
| ICEL-BR00435315 | |
| ICEL-BR00435317 | |
| ICEL-BR00435319 | |
| ICEL-BR00435321 | |
| ICEL-BR00435323 | |
| ICEL-BR00435325 | |
| ICEL-BR00435327 | |
| ICEL-BR00435329 | |
| ICEL-BR00435331 | |
| ICEL-BR00435333 | |
| ICEL-BR00435335 | |
| ICEL-BR00435337 | |
| ICEL-BR00435339 | |
| ICEL-BR00435341 | |
| ICEL-BR00435343 | |
| ICEL-BR00435345 | |

| Begin Bates | End Bates |
| --- | --- |
| ICEL-BR00435347 | |
| ICEL-BR00435349 | |
| ICEL-BR00435351 | |
| ICEL-BR00435353 | |
| ICEL-BR00435355 | |
| ICEL-BR00435357 | |
| ICEL-BR00435359 | |
| ICEL-BR00435361 | |
| ICEL-BR00435363 | |
| ICEL-BR00435365 | |
| ICEL-BR00435367 | |
| ICEL-BR00435369 | |
| ICEL-BR00435371 | |
| ICEL-BR00435373 | |
| ICEL-BR00435375 | |
| ICEL-BR00435377 | |
| ICEL-BR00435379 | |
| ICEL-BR00435381 | |
| ICEL-BR00435383 | |
| ICEL-BR00435385 | |
| ICEL-BR00435387 | |
| ICEL-BR00435389 | |
| ICEL-BR00435391 | |
| ICEL-BR00435393 | |
| ICEL-BR00435395 | |
| ICEL-BR00435397 | |
| ICEL-BR00435399 | |
| ICEL-BR00435401 | |
| ICEL-BR00435403 | ICEL-BR00435404 |
| ICEL-BR00435406 | |
| ICEL-BR00435408 | |
| ICEL-BR00435410 | |
| ICEL-BR00435412 | |
| ICEL-BR00435414 | |
| ICEL-BR00435416 | |
| ICEL-BR00435418 | |
| ICEL-BR00435420 | |
| ICEL-BR00435422 | |
| ICEL-BR00435424 | |
| ICEL-BR00435426 | |
| ICEL-BR00435428 | |
| ICEL-BR00435430 | |
| ICEL-BR00435432 | |
| ICEL-BR00435434 | |
| ICEL-BR00435436 | |
| ICEL-BR00435438 | |
| ICEL-BR00435440 | |
| ICEL-BR00435442 | |
| ICEL-BR00435444 | |
| ICEL-BR00435446 | |
| ICEL-BR00435448 | |
| ICEL-BR00435450 | |
| ICEL-BR00435452 | |
| ICEL-BR00435454 | |
| ICEL-BR00435456 | |
| ICEL-BR00435458 | |
| ICEL-BR00435460 | |
| ICEL-BR00435462 | |
| ICEL-BR00435464 | |
| ICEL-BR00435466 | |
| ICEL-BR00435468 | |
| ICEL-BR00435470 | |
| ICEL-BR00435472 | |
| ICEL-BR00435474 | |
| ICEL-BR00435476 | |
| ICEL-BR00435478 | |
| ICEL-BR00435480 | |
| ICEL-BR00435482 | |
| ICEL-BR00435484 | |
| ICEL-BR00435486 | |
| ICEL-BR00435488 | |
| ICEL-BR00435490 | |
| ICEL-BR00435492 | |
| ICEL-BR00435494 | |
| ICEL-BR00435496 | |
| ICEL-BR00435498 | |
| ICEL-BR00435502 | ICEL-BR00435503 |
| ICEL-BR00435505 | |
| ICEL-BR00435507 | |
| ICEL-BR00435509 | |
| ICEL-BR00435511 | |
| ICEL-BR00435513 | |
| ICEL-BR00435515 | |
| ICEL-BR00435517 | |
| ICEL-BR00435519 | |
| ICEL-BR00435521 | |
| ICEL-BR00435523 | |
| ICEL-BR00435525 | |
| ICEL-BR00435527 | |
| ICEL-BR00435529 | |
| ICEL-BR00435531 | |
| ICEL-BR00435533 | |
| ICEL-BR00435535 | ICEL-BR00435536 |
| ICEL-BR00435538 | |
| ICEL-BR00435540 | |
| ICEL-BR00435542 | |
| ICEL-BR00435544 | |
| ICEL-BR00435546 | |
| ICEL-BR00435548 | |
| ICEL-BR00435550 | |
| ICEL-BR00435552 | |
| ICEL-BR00435554 | |
| ICEL-BR00435556 | |
| ICEL-BR00435558 | |
| ICEL-BR00435560 | |
| ICEL-BR00435562 | |
| ICEL-BR00435564 | |
| ICEL-BR00435566 | |
| ICEL-BR00435568 | |
| ICEL-BR00435570 | |
| ICEL-BR00435572 | |
| ICEL-BR00435574 | |
| ICEL-BR00435576 | |
| ICEL-BR00435578 | |
| ICEL-BR00435580 | |
| ICEL-BR00435582 | |
| ICEL-BR00435584 | |
| ICEL-BR00435586 | |
| ICEL-BR00435588 | |
| ICEL-BR00435590 | |
| ICEL-BR00435592 | |
| ICEL-BR00435594 | |
| ICEL-BR00435596 | |
| ICEL-BR00435598 | |
| ICEL-BR00435600 | |
| ICEL-BR00435602 | |
| ICEL-BR00435604 | |
| ICEL-BR00435606 | |
| ICEL-BR00435608 | |
| ICEL-BR00435610 | |
| ICEL-BR00435612 | |
| ICEL-BR00435614 | |
| ICEL-BR00435616 | |
| ICEL-BR00435618 | |
| ICEL-BR00435620 | |
| ICEL-BR00435622 | |
| ICEL-BR00435624 | |
| ICEL-BR00435626 | |
| ICEL-BR00435628 | |
| ICEL-BR00435630 | |
| ICEL-BR00435632 | |
| ICEL-BR00435634 | |
| ICEL-BR00435636 | |
| ICEL-BR00435638 | |
| ICEL-BR00435640 | |
| ICEL-BR00435642 | |
| ICEL-BR00435644 | |
| ICEL-BR00435646 | |
| ICEL-BR00435648 | |
| ICEL-BR00435650 | |
| ICEL-BR00435652 | |
| ICEL-BR00435654 | |
| ICEL-BR00435656 | |
| ICEL-BR00435658 | |
| ICEL-BR00435660 | |
| ICEL-BR00435662 | ICEL-BR00435663 |
| ICEL-BR00435665 | |
| ICEL-BR00435667 | |
| ICEL-BR00435669 | |
| ICEL-BR00435671 | |
| ICEL-BR00435673 | |
| ICEL-BR00435675 | |
| ICEL-BR00435677 | |
| ICEL-BR00435679 | |
| ICEL-BR00435681 | |
| ICEL-BR00435683 | |
| ICEL-BR00435685 | |
| ICEL-BR00435687 | |
| ICEL-BR00435689 | |
| ICEL-BR00435691 | |
| ICEL-BR00435693 | |
| ICEL-BR00435695 | |
| ICEL-BR00435697 | |
| ICEL-BR00435699 | |
| ICEL-BR00435701 | |
| ICEL-BR00435703 | |
| ICEL-BR00435705 | |
| ICEL-BR00435707 | |
| ICEL-BR00435709 | |
| ICEL-BR00435711 | |
| ICEL-BR00435713 | |
| ICEL-BR00435715 | |
| ICEL-BR00435717 | |
| ICEL-BR00435719 | |
| ICEL-BR00435721 | |
| ICEL-BR00435723 | |
| ICEL-BR00435725 | |
| ICEL-BR00435727 | |
| ICEL-BR00435729 | |
| ICEL-BR00435731 | |
| ICEL-BR00435733 | |
| ICEL-BR00435735 | |
| ICEL-BR00435737 | |
| ICEL-BR00435739 | |
| ICEL-BR00435741 | |
| ICEL-BR00435743 | |
| ICEL-BR00435745 | |
| ICEL-BR00435747 | |
| ICEL-BR00435749 | |
| ICEL-BR00435751 | |
| ICEL-BR00435753 | |
| ICEL-BR00435755 | |
| ICEL-BR00435757 | |
| ICEL-BR00435759 | |
| ICEL-BR00435761 | |
| ICEL-BR00435789 | |
| ICEL-BR00435792 | |
| ICEL-BR00435803 | |
| ICEL-BR00435806 | |
| ICEL-BR00435809 | |
| ICEL-BR00435812 | |
| ICEL-BR00435817 | |
| ICEL-BR00435820 | |
| ICEL-BR00435825 | ICEL-BR00435826 |
| ICEL-BR00435829 | |
| ICEL-BR00435831 | |
| ICEL-BR00435840 | ICEL-BR00435845 |
| ICEL-BR00435848 | ICEL-BR00435851 |
| ICEL-BR00435854 | |
| ICEL-BR00435855 | ICEL-BR00435857 |
| ICEL-BR00435860 | |
| ICEL-BR00435867 | |
| ICEL-BR00435872 | |
| ICEL-BR00435878 | ICEL-BR00435880 |
| ICEL-BR00435895 | |
| ICEL-BR00435900 | |
| ICEL-BR00435903 | |
| ICEL-BR00435922 | |
| ICEL-BR00435925 | |
| ICEL-BR00435930 | |
| ICEL-BR00435933 | ICEL-BR00435935 |
| ICEL-BR00435970 | |
| ICEL-BR00435973 | |
| ICEL-BR00435984 | |
| ICEL-BR00435987 | |
| ICEL-BR00435990 | |
| ICEL-BR00435993 | |
| ICEL-BR00435998 | |
| ICEL-BR00436001 | |
| ICEL-BR00436006 | |
| ICEL-BR00436009 | |
| ICEL-BR00436011 | |
| ICEL-BR00436020 | ICEL-BR00436025 |
| ICEL-BR00436028 | ICEL-BR00436031 |
| ICEL-BR00436034 | |
| ICEL-BR00436037 | |
| ICEL-BR00436044 | |
| ICEL-BR00436049 | |
| ICEL-BR00436055 | |
| ICEL-BR00436074 | |
| ICEL-BR00436077 | |
| ICEL-BR00436096 | |
| ICEL-BR00436099 | |
| ICEL-BR00436103 | |
| ICEL-BR00436110 | |
| ICEL-BR00436115 | |
| ICEL-BR00436118 | |
| ICEL-BR00436121 | |
| ICEL-BR00436126 | |
| ICEL-BR00436129 | |
| ICEL-BR00436132 | |
| ICEL-BR00436135 | |
| ICEL-BR00436138 | |
| ICEL-BR00436141 | |
| ICEL-BR00436146 | |
| ICEL-BR00436153 | |
| ICEL-BR00436158 | |
| ICEL-BR00436161 | |
| ICEL-BR00436164 | |
| ICEL-BR00436167 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00436170 | |
| ICEL-BR00436173 | |
| ICEL-BR00436180 | |
| ICEL-BR00436182 | |
| ICEL-BR00436184 | |
| ICEL-BR00436186 | |
| ICEL-BR00436188 | |
| ICEL-BR00436190 | |
| ICEL-BR00436192 | |
| ICEL-BR00436194 | |
| ICEL-BR00436196 | |
| ICEL-BR00436198 | |
| ICEL-BR00436200 | |
| ICEL-BR00436202 | |
| ICEL-BR00436204 | |
| ICEL-BR00436206 | |
| ICEL-BR00436208 | |
| ICEL-BR00436210 | |
| ICEL-BR00436212 | |
| ICEL-BR00436214 | |
| ICEL-BR00436216 | |
| ICEL-BR00436218 | |
| ICEL-BR00436220 | |
| ICEL-BR00436222 | |
| ICEL-BR00436224 | |
| ICEL-BR00436226 | |
| ICEL-BR00436228 | |
| ICEL-BR00436230 | |
| ICEL-BR00436232 | |
| ICEL-BR00436234 | |
| ICEL-BR00436236 | |
| ICEL-BR00436238 | |
| ICEL-BR00436240 | |
| ICEL-BR00436242 | |
| ICEL-BR00436244 | |
| ICEL-BR00436246 | |
| ICEL-BR00436248 | |
| ICEL-BR00436250 | |
| ICEL-BR00436252 | |
| ICEL-BR00436254 | |
| ICEL-BR00436256 | |
| ICEL-BR00436258 | |
| ICEL-BR00436260 | |
| ICEL-BR00436262 | |
| ICEL-BR00436264 | |
| ICEL-BR00436266 | |
| ICEL-BR00436268 | |
| ICEL-BR00436270 | |
| ICEL-BR00436272 | |
| ICEL-BR00436274 | |
| ICEL-BR00436276 | |
| ICEL-BR00436278 | |
| ICEL-BR00436280 | |
| ICEL-BR00436282 | |
| ICEL-BR00436284 | |
| ICEL-BR00436286 | |
| ICEL-BR00436288 | |
| ICEL-BR00436290 | |
| ICEL-BR00436292 | |
| ICEL-BR00436294 | |
| ICEL-BR00436296 | |
| ICEL-BR00436298 | |
| ICEL-BR00436300 | |
| ICEL-BR00436302 | |
| ICEL-BR00436304 | |
| ICEL-BR00436306 | |
| ICEL-BR00436308 | |
| ICEL-BR00436310 | |
| ICEL-BR00436312 | |
| ICEL-BR00436314 | |
| ICEL-BR00436316 | |
| ICEL-BR00436318 | |
| ICEL-BR00436320 | |
| ICEL-BR00436322 | |
| ICEL-BR00436324 | |
| ICEL-BR00436326 | |
| ICEL-BR00436328 | |
| ICEL-BR00436330 | |
| ICEL-BR00436332 | |
| ICEL-BR00436334 | |
| ICEL-BR00436336 | |
| ICEL-BR00436338 | |
| ICEL-BR00436340 | |
| ICEL-BR00436342 | |
| ICEL-BR00436344 | |
| ICEL-BR00436346 | |
| ICEL-BR00436348 | |
| ICEL-BR00436350 | |
| ICEL-BR00436352 | |
| ICEL-BR00436354 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00436356 | |
| ICEL-BR00436358 | |
| ICEL-BR00436360 | |
| ICEL-BR00436362 | |
| ICEL-BR00436364 | |
| ICEL-BR00436366 | |
| ICEL-BR00436368 | |
| ICEL-BR00436370 | |
| ICEL-BR00436372 | |
| ICEL-BR00436374 | |
| ICEL-BR00436376 | |
| ICEL-BR00436378 | |
| ICEL-BR00436380 | |
| ICEL-BR00436382 | |
| ICEL-BR00436384 | |
| ICEL-BR00436386 | |
| ICEL-BR00436388 | |
| ICEL-BR00436390 | |
| ICEL-BR00436392 | |
| ICEL-BR00436394 | |
| ICEL-BR00436396 | |
| ICEL-BR00436398 | |
| ICEL-BR00436400 | |
| ICEL-BR00436402 | |
| ICEL-BR00436404 | |
| ICEL-BR00436406 | |
| ICEL-BR00436408 | |
| ICEL-BR00436410 | |
| ICEL-BR00436412 | |
| ICEL-BR00436414 | |
| ICEL-BR00436416 | |
| ICEL-BR00436418 | |
| ICEL-BR00436420 | |
| ICEL-BR00436422 | |
| ICEL-BR00436424 | |
| ICEL-BR00436426 | |
| ICEL-BR00436428 | |
| ICEL-BR00436430 | |
| ICEL-BR00436432 | |
| ICEL-BR00436434 | |
| ICEL-BR00436436 | |
| ICEL-BR00436438 | |
| ICEL-BR00436440 | |
| ICEL-BR00436442 | |
| ICEL-BR00436444 | |
| ICEL-BR00436446 | |
| ICEL-BR00436448 | |
| ICEL-BR00436450 | |
| ICEL-BR00436452 | |
| ICEL-BR00436454 | |
| ICEL-BR00436456 | |
| ICEL-BR00436458 | |
| ICEL-BR00436460 | |
| ICEL-BR00436462 | |
| ICEL-BR00436464 | |
| ICEL-BR00436466 | |
| ICEL-BR00436468 | |
| ICEL-BR00436470 | |
| ICEL-BR00436472 | |
| ICEL-BR00436474 | |
| ICEL-BR00436476 | |
| ICEL-BR00436478 | |
| ICEL-BR00436480 | |
| ICEL-BR00436482 | |
| ICEL-BR00436484 | |
| ICEL-BR00436486 | |
| ICEL-BR00436488 | |
| ICEL-BR00436490 | |
| ICEL-BR00436492 | |
| ICEL-BR00436494 | |
| ICEL-BR00436496 | |
| ICEL-BR00436498 | |
| ICEL-BR00436500 | |
| ICEL-BR00436502 | |
| ICEL-BR00436504 | |
| ICEL-BR00436506 | |
| ICEL-BR00436508 | |
| ICEL-BR00436510 | |
| ICEL-BR00436512 | |
| ICEL-BR00436514 | |
| ICEL-BR00436516 | |
| ICEL-BR00436518 | |
| ICEL-BR00436520 | |
| ICEL-BR00436522 | |
| ICEL-BR00436524 | |
| ICEL-BR00436526 | |
| ICEL-BR00436528 | |
| ICEL-BR00436530 | |
| ICEL-BR00436532 | |
| ICEL-BR00436534 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00436536 | |
| ICEL-BR00436538 | |
| ICEL-BR00436540 | |
| ICEL-BR00436542 | |
| ICEL-BR00436544 | |
| ICEL-BR00436546 | |
| ICEL-BR00436548 | |
| ICEL-BR00436550 | |
| ICEL-BR00436552 | |
| ICEL-BR00436554 | |
| ICEL-BR00436556 | |
| ICEL-BR00436558 | |
| ICEL-BR00436560 | |
| ICEL-BR00436562 | |
| ICEL-BR00436564 | |
| ICEL-BR00436566 | |
| ICEL-BR00436568 | |
| ICEL-BR00436570 | |
| ICEL-BR00436572 | |
| ICEL-BR00436574 | |
| ICEL-BR00436576 | |
| ICEL-BR00436578 | |
| ICEL-BR00436580 | |
| ICEL-BR00436582 | |
| ICEL-BR00436584 | |
| ICEL-BR00436586 | |
| ICEL-BR00436588 | |
| ICEL-BR00436590 | |
| ICEL-BR00436592 | |
| ICEL-BR00436594 | |
| ICEL-BR00436596 | |
| ICEL-BR00436598 | |
| ICEL-BR00436600 | |
| ICEL-BR00436602 | |
| ICEL-BR00436604 | |
| ICEL-BR00436606 | |
| ICEL-BR00436608 | |
| ICEL-BR00436610 | |
| ICEL-BR00436612 | |
| ICEL-BR00436614 | |
| ICEL-BR00436616 | |
| ICEL-BR00436618 | |
| ICEL-BR00436620 | |
| ICEL-BR00436622 | |
| ICEL-BR00436624 | |
| ICEL-BR00436626 | |
| ICEL-BR00436628 | |
| ICEL-BR00436630 | |
| ICEL-BR00436632 | |
| ICEL-BR00436634 | |
| ICEL-BR00436636 | |
| ICEL-BR00436638 | |
| ICEL-BR00436640 | |
| ICEL-BR00436642 | |
| ICEL-BR00436644 | |
| ICEL-BR00436646 | |
| ICEL-BR00436648 | |
| ICEL-BR00436650 | |
| ICEL-BR00436652 | |
| ICEL-BR00436654 | |
| ICEL-BR00436656 | |
| ICEL-BR00436658 | |
| ICEL-BR00436660 | |
| ICEL-BR00436662 | |
| ICEL-BR00436664 | |
| ICEL-BR00436666 | |
| ICEL-BR00436668 | |
| ICEL-BR00436670 | |
| ICEL-BR00436672 | |
| ICEL-BR00436674 | |
| ICEL-BR00436676 | |
| ICEL-BR00436678 | |
| ICEL-BR00436680 | |
| ICEL-BR00436682 | |
| ICEL-BR00436684 | |
| ICEL-BR00436686 | |
| ICEL-BR00436688 | ICEL-BR00436689 |
| ICEL-BR00436691 | |
| ICEL-BR00436693 | |
| ICEL-BR00436695 | |
| ICEL-BR00436697 | |
| ICEL-BR00436699 | |
| ICEL-BR00436701 | |
| ICEL-BR00436703 | |
| ICEL-BR00436705 | |
| ICEL-BR00436707 | |
| ICEL-BR00436709 | |
| ICEL-BR00436711 | |
| ICEL-BR00436713 | |
| ICEL-BR00436715 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00436717 | |
| ICEL-BR00436719 | |
| ICEL-BR00436721 | |
| ICEL-BR00436723 | |
| ICEL-BR00436725 | |
| ICEL-BR00436727 | |
| ICEL-BR00436729 | |
| ICEL-BR00436731 | |
| ICEL-BR00436733 | |
| ICEL-BR00436735 | |
| ICEL-BR00436737 | |
| ICEL-BR00436739 | |
| ICEL-BR00436741 | |
| ICEL-BR00436743 | |
| ICEL-BR00436745 | |
| ICEL-BR00436747 | |
| ICEL-BR00436749 | |
| ICEL-BR00436751 | |
| ICEL-BR00436753 | |
| ICEL-BR00436755 | |
| ICEL-BR00436757 | |
| ICEL-BR00436759 | |
| ICEL-BR00436761 | |
| ICEL-BR00436763 | |
| ICEL-BR00436765 | |
| ICEL-BR00436767 | |
| ICEL-BR00436769 | |
| ICEL-BR00436771 | |
| ICEL-BR00436773 | |
| ICEL-BR00436775 | ICEL-BR00436776 |
| ICEL-BR00436778 | |
| ICEL-BR00436780 | |
| ICEL-BR00436782 | |
| ICEL-BR00436784 | |
| ICEL-BR00436786 | |
| ICEL-BR00436788 | |
| ICEL-BR00436790 | |
| ICEL-BR00436792 | |
| ICEL-BR00436794 | |
| ICEL-BR00436796 | |
| ICEL-BR00436798 | |
| ICEL-BR00436800 | |
| ICEL-BR00436802 | |
| ICEL-BR00436804 | |
| ICEL-BR00436806 | |
| ICEL-BR00436808 | |
| ICEL-BR00436810 | |
| ICEL-BR00436812 | |
| ICEL-BR00436814 | |
| ICEL-BR00436816 | |
| ICEL-BR00436818 | |
| ICEL-BR00436820 | |
| ICEL-BR00436822 | |
| ICEL-BR00436824 | |
| ICEL-BR00436826 | |
| ICEL-BR00436828 | |
| ICEL-BR00436830 | |
| ICEL-BR00436832 | |
| ICEL-BR00436834 | |
| ICEL-BR00436836 | |
| ICEL-BR00436838 | |
| ICEL-BR00436840 | |
| ICEL-BR00436842 | |
| ICEL-BR00436844 | |
| ICEL-BR00436846 | |
| ICEL-BR00436848 | |
| ICEL-BR00436850 | |
| ICEL-BR00436852 | |
| ICEL-BR00436854 | |
| ICEL-BR00436856 | |
| ICEL-BR00436858 | |
| ICEL-BR00436860 | |
| ICEL-BR00436862 | |
| ICEL-BR00436864 | |
| ICEL-BR00436868 | ICEL-BR00436869 |
| ICEL-BR00436871 | |
| ICEL-BR00436873 | |
| ICEL-BR00436875 | |
| ICEL-BR00436877 | |
| ICEL-BR00436879 | |
| ICEL-BR00436881 | |
| ICEL-BR00436883 | |
| ICEL-BR00436885 | |
| ICEL-BR00436887 | |
| ICEL-BR00436889 | |
| ICEL-BR00436891 | |
| ICEL-BR00436893 | |
| ICEL-BR00436895 | |
| ICEL-BR00436897 | |
| ICEL-BR00436899 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00436901 | |
| ICEL-BR00436903 | |
| ICEL-BR00436905 | |
| ICEL-BR00436907 | |
| ICEL-BR00436909 | |
| ICEL-BR00436911 | |
| ICEL-BR00436913 | |
| ICEL-BR00436915 | |
| ICEL-BR00436917 | |
| ICEL-BR00436919 | |
| ICEL-BR00436921 | |
| ICEL-BR00436923 | |
| ICEL-BR00436925 | |
| ICEL-BR00436927 | |
| ICEL-BR00436929 | |
| ICEL-BR00436931 | |
| ICEL-BR00436933 | |
| ICEL-BR00436935 | |
| ICEL-BR00436937 | |
| ICEL-BR00436939 | |
| ICEL-BR00436941 | |
| ICEL-BR00436943 | |
| ICEL-BR00436945 | |
| ICEL-BR00436947 | |
| ICEL-BR00436949 | |
| ICEL-BR00436951 | |
| ICEL-BR00436953 | |
| ICEL-BR00436955 | |
| ICEL-BR00436957 | |
| ICEL-BR00436959 | |
| ICEL-BR00436961 | |
| ICEL-BR00436963 | |
| ICEL-BR00436965 | |
| ICEL-BR00436967 | |
| ICEL-BR00436969 | |
| ICEL-BR00436971 | |
| ICEL-BR00436973 | |
| ICEL-BR00436975 | |
| ICEL-BR00436977 | |
| ICEL-BR00436979 | |
| ICEL-BR00436981 | |
| ICEL-BR00436983 | |
| ICEL-BR00436985 | |
| ICEL-BR00436987 | |
| ICEL-BR00436989 | |
| ICEL-BR00436991 | |
| ICEL-BR00436993 | |
| ICEL-BR00436995 | |
| ICEL-BR00436997 | |
| ICEL-BR00436999 | |
| ICEL-BR00437001 | |
| ICEL-BR00437003 | |
| ICEL-BR00437005 | |
| ICEL-BR00437007 | |
| ICEL-BR00437009 | |
| ICEL-BR00437011 | |
| ICEL-BR00437013 | |
| ICEL-BR00437015 | |
| ICEL-BR00437017 | |
| ICEL-BR00437019 | |
| ICEL-BR00437021 | |
| ICEL-BR00437023 | |
| ICEL-BR00437025 | |
| ICEL-BR00437027 | ICEL-BR00437028 |
| ICEL-BR00437030 | |
| ICEL-BR00437032 | |
| ICEL-BR00437034 | |
| ICEL-BR00437036 | |
| ICEL-BR00437038 | |
| ICEL-BR00437040 | |
| ICEL-BR00437042 | |
| ICEL-BR00437044 | |
| ICEL-BR00437046 | |
| ICEL-BR00437048 | |
| ICEL-BR00437050 | |
| ICEL-BR00437052 | |
| ICEL-BR00437054 | |
| ICEL-BR00437056 | |
| ICEL-BR00437058 | |
| ICEL-BR00437060 | |
| ICEL-BR00437062 | |
| ICEL-BR00437064 | |
| ICEL-BR00437066 | |
| ICEL-BR00437068 | |
| ICEL-BR00437070 | |
| ICEL-BR00437072 | |
| ICEL-BR00437074 | |
| ICEL-BR00437076 | |
| ICEL-BR00437078 | |
| ICEL-BR00437080 | |

| Begin Bates | End Bates |
|---|---|
| ICEL-BR00437082 | |
| ICEL-BR00437084 | |
| ICEL-BR00437086 | |
| ICEL-BR00437088 | |
| ICEL-BR00437090 | |
| ICEL-BR00437092 | |
| ICEL-BR00437094 | |
| ICEL-BR00437096 | |
| ICEL-BR00437098 | |
| ICEL-BR00437100 | |
| ICEL-BR00437102 | |
| ICEL-BR00437104 | |
| ICEL-BR00437106 | |
| ICEL-BR00437108 | |
| ICEL-BR00437110 | |
| ICEL-BR00437112 | |
| ICEL-BR00437114 | |
| ICEL-BR00437116 | |
| ICEL-BR00437118 | |
| ICEL-BR00437120 | |
| ICEL-BR00437122 | |
| ICEL-BR00437124 | |
| ICEL-BR00437126 | |
| ICEL-BR00437142 | |
| ICEL-BR00437145 | |
| ICEL-BR00437151 | |
| ICEL-BR00443381 | |
| ICOH 03 BR 00002614 | |
| ICOH 03 BR 00005422 | |
| ICOH 03 BR 00006492 | |
| ICOH_03_BR_000042 10 | |
| ICOH_03_BR_000042 52 | |
| ICOH_03_BR_000068 05 | |
| ICOH_03_BR_000070 10 | |
| IDEL-BR00000043 | |
| IDEL-BR00000046 | IDEL-BR00000047 |
| IDEL-BR00000090 | |
| IDEL-BR00000303 | |
| IDEL-BR00000408 | IDEL-BR00000429 |
| IDEL-BR00000548 | |
| IDEL-BR00000550 | IDEL-BR00000551 |
| IDEL-BR00000607 | |
| IDEL-BR00000649 | |
| IDEL-BR00000707 | |
| IDEL-BR00000714 | |
| IDEL-BR00000807 | IDEL-BR00000809 |
| IDEL-BR00000884 | IDEL-BR00000887 |
| IDEL-BR00000904 | IDEL-BR00000905 |
| IDEL-BR00000918 | |
| IDEL-BR00000938 | |
| IDEL-BR00000950 | |
| ILX 02 BR 00000004 | |
| ILX 02 BR 00000007 | ILX 02 BR 00000008 |
| ILX-BR00000001 | ILX-BR00000054 |
| ILX-BR00000069 | |
| ILX-BR00000091 | |
| ILX-BR00000094 | ILX-BR00000095 |
| ILX-BR00000108 | |
| ILX-BR00000123 | |
| ILX-BR00000144 | ILX-BR00000145 |
| ILX-BR00000157 | |
| ILX-BR00000165 | |
| ILX-BR00000170 | |
| ILX-BR00000186 | |
| ILX-BR00000191 | |
| ILX-BR00000196 | |
| ILX-BR00000211 | |
| ITLM-BR00000103 | |
| ITLM-BR00000189 | |
| ITLM-BR00000382 | |
| ITLM-BR00000484 | |
| JASI000003 | |
| JBON-BR00001656 | |
| JBON-BR00002536 | |
| JBON-BR00002585 | |
| JBON-BR00002629 | |
| JBON-BR00002677 | |
| JBON-BR00002729 | |
| JBON-BR00002868 | |
| JBON-BR00002899 | |
| JCRU00000020 | |
| JCRU00000584 | |
| JCRU00000841 | JCRU00000843 |
| JCRU00001054 | |
| JCRU00001225 | |
| JCRU00001463 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| JCRU00003312 | |
| JCRU00003624 | |
| JCRU00008226 | |
| JCRU00008292 | |
| JCRU00008372 | |
| JCRU00010903 | |
| JCRU00012654 | |
| JCRU00012744 | |
| JCRU00014179 | |
| JCRU-BR00000096 | JCRU-BR00000098 |
| JCRU-BR00000103 | |
| JCRU-BR00000107 | |
| JCRU-BR00000109 | |
| JCRU-BR00000221 | |
| JCRU-BR00000231 | |
| JCRU-BR00000443 | |
| JCRU-BR00000491 | |
| JCRU-BR00001033 | |
| JCRU-BR00001267 | |
| JCRU-BR00001301 | |
| JCRU-BR00002161 | |
| JDUM_03_BR_000000 01 | JDUM_03_BR_00000003 |
| JFEN-BR00000008 | |
| JFEN-BR00000012 | JFEN-BR00000013 |
| JFEN-BR00000164 | JFEN-BR00000165 |
| JFEN-BR00000206 | |
| JFEN-BR00000225 | |
| JFEN-BR00000234 | |
| JFEN-BR00000511 | |
| JFEN-BR00000577 | |
| JFEN-BR00000794 | JFEN-BR00000795 |
| JFEN-BR00001021 | |
| JFER-BR00000359 | |
| JFER-BR00000618 | |
| JFER-BR00002752 | JFER-BR00002753 |
| JFER-BR00006941 | |
| JFER-BR00007108 | JFER-BR00007112 |
| JFER-BR00007879 | |
| JHEN-BR00000028 | |
| JHEN-BR00000106 | |
| JHEN-BR00000108 | |
| JLAR-BR00000556 | |
| JLAR-BR00000559 | |
| JLAR-BR00000955 | |
| JLAR-BR00004161 | JLAR-BR00004162 |
| JLEN 03 BR 00000105 | JLEN 03 BR 00000106 |
| JLEN 03 BR 00000155 | |
| JLEN 03 BR 00000198 | JLEN 03 BR 00000199 |
| JLEN 03 BR 00000347 | JLEN 03 BR 00000348 |
| JLEN 03 BR 00000367 | |
| JLEN 03 BR 00000472 | |
| JLEN 03 BR 00000836 | JLEN 03 BR 00000843 |
| JLEN 03 BR 00000877 | |
| JLEN 03 BR 00000883 | |
| JLEN 03 BR 00000896 | JLEN 03 BR 00000897 |
| JLEN 03 BR 00000899 | JLEN 03 BR 00000903 |
| JLEN 03 BR 00000912 | JLEN 03 BR 00000914 |
| JLEN 03 BR 00000916 | JLEN 03 BR 00000917 |
| JLEN 03 BR 00000938 | JLEN 03 BR 00000943 |
| JLEN 03 BR 00000984 | |
| JLEN 03 BR 00000988 | |
| JLEN 03 BR 00001005 | |
| JLEN 03 BR 00001009 | JLEN 03 BR 00001010 |
| JLEN 03 BR 00001059 | |
| JLEN 03 BR 00001168 | JLEN 03 BR 00001170 |
| JLEN 03 BR 00001319 | |
| JLEN 03 BR 00001324 | |
| JLEN 03 BR 00001345 | JLEN 03 BR 00001346 |
| JLEN 03 BR 00001351 | |
| JLEN 03 BR 00001360 | |
| JLEN 03 BR 00001362 | |
| JLEN_03_BR_0000004 6 | JLEN_03_BR_00000047 |
| JLEN_03_BR_000006 1 | |
| JLEN_03_BR_0000016 0 | JLEN_03_BR_00000162 |
| JLEN_03_BR_000018 1 | |
| JLEN_03_BR_0000018 8 | |
| JLEN_03_BR_000021 3 | |
| JLEN_03_BR_0000021 9 | |
| JLEN_03_BR_000022 7 | |

| Begin Bates | End Bates |
|---|---|
| JLEN_03_BR_0000041 3 | |
| JLEN_03_BR_0000045 8 | |
| JLEN_03_BR_0000085 6 | JLEN_03_BR_00000869 |
| JLEN_03_BR_0000087 1 | JLEN_03_BR_00000874 |
| JLEN_03_BR_0000088 6 | JLEN_03_BR_00000888 |
| JLEN_03_BR_0000089 1 | JLEN_03_BR_00000893 |
| JLEN_03_BR_0000090 5 | |
| JLEN_03_BR_0000090 9 | JLEN_03_BR_00000910 |
| JLEN_03_BR_0000092 6 | |
| JLEN_03_BR_0000093 2 | JLEN_03_BR_00000934 |
| JLEN_03_BR_0000095 2 | JLEN_03_BR_00000953 |
| JLEN_03_BR_0000097 0 | |
| JLEN_03_BR_0000097 2 | JLEN_03_BR_00000979 |
| JLEN_03_BR_0000099 1 | |
| JLEN_03_BR_0000100 2 | JLEN_03_BR_00001003 |
| JLEN_03_BR_0000101 6 | JLEN_03_BR_00001017 |
| JLEN_03_BR_0000104 8 | |
| JLEN_03_BR_0000117 7 | |
| JLEN_03_BR_0000131 6 | |
| JLEN_03_BR_0000133 3 | JLEN_03_BR_00001334 |
| JLEN_03_BR_0000133 6 | |
| JLEN_03_BR_0000135 4 | JLEN_03_BR_00001355 |
| JLEN_03_BR_0000135 7 | |
| JNEW-BR00002825 | JNEW-BR00002826 |
| JNEW-BR00006245 | |
| JNEW-BR00006722 | |
| JNEW-BR00000497 | |
| JOHA 02 BR 00005899 | |
| JOHA 02 BR 00006237 | |
| JOHA 02 BR 00006412 | |
| JOHA 02 BR 00007915 | |
| JOHA 02 BR 00008831 | |
| JOHA_02_BR_000058 16 | JOHA_02_BR_00005817 |
| JOHA_02_BR_000058 58 | |
| JOHA_02_BR_000058 60 | |
| JOHA_02_BR_000060 34 | |
| JOHA_02_BR_000061 97 | |
| JOHA_02_BR_000062 05 | |
| JOHA_02_BR_000065 27 | |
| JOHA_02_BR_000071 00 | |
| JOHA00000181 | JOHA00000183 |
| JOHA00000245 | JOHA00000245 |
| JOHA00000370 | JOHA00000371 |
| JOHA00000373 | JOHA00000373 |
| JOHA00000996 | JOHA00000997 |
| JOHA00001037 | JOHA00001038 |
| JOHA00001596 | JOHA00001597 |
| JOHA00001903 | JOHA00001903 |
| JOHA00001918 | JOHA00001919 |
| JOHA00001990 | JOHA00001990 |
| JOHA00002024 | JOHA00002024 |
| JOHA00002087 | JOHA00002088 |
| JOHA00002447 | JOHA00002447 |
| JOHA00002459 | JOHA00002459 |
| JOHA00002464 | JOHA00002465 |
| JOHA00002468 | JOHA00002469 |
| JOHA00002777 | JOHA00002778 |
| JOHA00002788 | JOHA00002788 |
| JOHA00002878 | JOHA00002878 |
| JOHA00002892 | JOHA00002892 |
| JOHA00002899 | JOHA00002899 |

| Begin Bates | End Bates |
|---|---|
| JOHA00002964 | JOHA00002964 |
| JOHA00003306 | JOHA00003308 |
| JOHA00003348 | JOHA00003348 |
| JOHA00003432 | JOHA00003433 |
| JOHA00005601 | JOHA00005601 |
| JOHA00005668 | JOHA00005669 |
| JOHA00005724 | JOHA00005724 |
| JOHA00005767 | JOHA00005767 |
| JOHA00005769 | JOHA00005769 |
| JOHA00005791 | JOHA00005791 |
| JOHA00006333 | JOHA00006334 |
| JOHA00006336 | JOHA00006336 |
| JOHA00006341 | JOHA00006341 |
| JOHA00006805 | JOHA00006805 |
| JOHA00007546 | JOHA00007546 |
| JOHA00007600 | JOHA00007600 |
| JOHA00007676 | JOHA00007676 |
| JOHA00007955 | JOHA00007955 |
| JOHA00009991 | JOHA00009991 |
| JOHA00010091 | JOHA00010091 |
| JOHA00010096 | JOHA00010097 |
| JOHA00010544 | JOHA00010544 |
| JOHA00010558 | JOHA00010560 |
| JOHA00010612 | JOHA00010614 |
| JOHA00010933 | JOHA00010933 |
| JOHA00011258 | JOHA00011259 |
| JOHA00011462 | JOHA00011463 |
| JOHA00011465 | JOHA00011465 |
| JOHA00011540 | JOHA00011540 |
| JOHA00011566 | JOHA00011566 |
| JOHA00011742 | JOHA00011742 |
| JOHA00012446 | JOHA00012446 |
| JOHA00012783 | JOHA00012783 |
| JOHA00013142 | JOHA00013142 |
| JOHA00014434 | JOHA00014435 |
| JOHA00014920 | JOHA00014921 |
| JOHA00014928 | JOHA00014929 |
| JOHA00014986 | JOHA00014986 |
| JOHA00015346 | JOHA00015346 |
| JOHA00016341 | JOHA00016341 |
| JOHA00016861 | JOHA00016861 |
| JOHA00019338 | JOHA00019339 |
| JOHA00019363 | JOHA00019363 |
| JOHA00019491 | JOHA00019491 |
| JOHA00020880 | JOHA00020882 |
| JOHA00021147 | JOHA00021147 |
| JOHA00021154 | JOHA00021155 |
| JOHA00021155 | JOHA00021155 |
| JOHA00021167 | JOHA00021167 |
| JOHA00021183 | JOHA00021184 |
| JOHA00021254 | JOHA00021260 |
| JOHA00021270 | JOHA00021270 |
| JOHA00021293 | JOHA00021293 |
| JOHA00021407 | JOHA00021408 |
| JOHA00021413 | JOHA00021414 |
| JOHA00021449 | JOHA00021451 |
| JOHA00022044 | JOHA00022044 |
| JOHA00025607 | JOHA00025607 |
| JOHA00026798 | JOHA00026798 |
| JOHA00026958 | JOHA00026964 |
| JOHA00029097 | JOHA00029097 |
| JOHA00029155 | JOHA00029157 |
| JOHA00029175 | JOHA00029175 |
| JOHA00029518 | JOHA00029519 |
| JOHA00029875 | JOHA00029876 |
| JOHA00029879 | JOHA00029880 |
| JOHA00029882 | JOHA00029883 |
| JOHA00030000 | JOHA00030001 |
| JOHA00030001 | JOHA00030001 |
| JOHA00030088 | JOHA00030089 |
| JOHA00030132 | JOHA00030133 |
| JOHA00030136 | JOHA00030137 |
| JOHA00030175 | JOHA00030177 |
| JOHA00031135 | JOHA00031136 |
| JOHA00032155 | JOHA00032155 |
| JOHA00032192 | JOHA00032194 |
| JOHA00032279 | JOHA00032279 |
| JOHA00032371 | JOHA00032371 |
| JOHA00032373 | JOHA00032373 |
| JOHA00035002 | JOHA00035002 |
| JOHA00035004 | JOHA00035006 |
| JOHA00035474 | JOHA00035474 |
| JOHA00035599 | JOHA00035599 |
| JOHA00035779 | JOHA00035779 |
| JOHA00036251 | JOHA00036252 |
| JOHA00036259 | JOHA00036260 |
| JOHA00036572 | JOHA00036572 |
| JOHA00036749 | JOHA00036750 |
| JOHA00036752 | JOHA00036753 |
| JOHA00036841 | JOHA00036841 |

| Begin Bates | End Bates |
|---|---|
| JOHA00037156 | JOHA00037156 |
| JOHA00037165 | JOHA00037165 |
| JOHA00037483 | JOHA00037483 |
| JOHA00037591 | JOHA00037591 |
| JOHA00037594 | JOHA00037596 |
| JOHA00037873 | JOHA00037873 |
| JOHA00038077 | JOHA00038077 |
| JOHA00038300 | JOHA00038300 |
| JOHA00039394 | JOHA00039395 |
| JOHA00039503 | JOHA00039503 |
| JOHA00039518 | JOHA00039518 |
| JOHA00039586 | JOHA00039586 |
| JOHA00039588 | JOHA00039589 |
| JOHA00039604 | JOHA00039605 |
| JOHA00039607 | JOHA00039607 |
| JOHA00039631 | JOHA00039631 |
| JOHA00039689 | JOHA00039689 |
| JOHA00040039 | JOHA00040039 |
| JOHA00040252 | JOHA00040253 |
| JOHA00040387 | JOHA00040388 |
| JOHA00040406 | JOHA00040406 |
| JOHA00040560 | JOHA00040560 |
| JOHA00040874 | JOHA00040874 |
| JOHA00040974 | JOHA00040975 |
| JOHA00040978 | JOHA00040978 |
| JOHA00040982 | JOHA00040982 |
| JOHA00041179 | JOHA00041179 |
| JOHA00041182 | JOHA00041182 |
| JOHA00041223 | JOHA00041223 |
| JOHA00041273 | JOHA00041273 |
| JOHA00041357 | JOHA00041358 |
| JOHA00041361 | JOHA00041361 |
| JOHA00041391 | JOHA00041391 |
| JOHA00041414 | JOHA00041414 |
| JOHA00042930 | JOHA00042930 |
| JOHA00042939 | JOHA00042939 |
| JOHA00043182 | JOHA00043183 |
| JOHA00044342 | JOHA00044343 |
| JOHA00044350 | JOHA00044351 |
| JOHA00044483 | JOHA00044483 |
| JOHA00044501 | JOHA00044508 |
| JOHA00044655 | JOHA00044655 |
| JOHA00044678 | JOHA00044678 |
| JOHA00044724 | JOHA00044724 |
| JOHA00044726 | JOHA00044726 |
| JOHA00045055 | JOHA00045055 |
| JOHA00045274 | JOHA00045274 |
| JOHA00045480 | JOHA00045480 |
| JOHA00045836 | JOHA00045836 |
| JOHA00047112 | JOHA00047112 |
| JOHA00047303 | JOHA00047303 |
| JOHA00048782 | JOHA00048783 |
| JOHA00048896 | JOHA00048896 |
| JOHA00049108 | JOHA00049108 |
| JOHA00049277 | JOHA00049277 |
| JOHA00049278 | JOHA00049278 |
| JOHA00049454 | JOHA00049454 |
| JOHA00049456 | JOHA00049456 |
| JOHA00049527 | JOHA00049528 |
| JOHA00049529 | JOHA00049530 |
| JOHA00049655 | JOHA00049656 |
| JOHA00049677 | JOHA00049678 |
| JOHA00049703 | JOHA00049704 |
| JOHA00049800 | JOHA00049800 |
| JOHA00049815 | JOHA00049815 |
| JOHA00050036 | JOHA00050036 |
| JOHA00050178 | JOHA00050179 |
| JOHA00050365 | JOHA00050365 |
| JOHA00050372 | JOHA00050372 |
| JOHA00050438 | JOHA00050439 |
| JOHA00051181 | JOHA00051181 |
| JOHA00051711 | JOHA00051711 |
| JOHA00052106 | JOHA00052106 |
| JOHA00052512 | JOHA00052512 |
| JOHA00053021 | JOHA00053022 |
| JOHA00053229 | JOHA00053229 |
| JOHA00053232 | JOHA00053232 |
| JOHA00053480 | JOHA00053480 |
| JOHA00053710 | JOHA00053713 |
| JOHA00053741 | JOHA00053741 |
| JOHA00053787 | JOHA00053787 |
| JOHA00053836 | JOHA00053836 |
| JOHA00053839 | JOHA00053839 |
| JOHA00053840 | JOHA00053840 |
| JOHA00053844 | JOHA00053845 |
| JOHA00053847 | JOHA00053847 |
| JOHA00053852 | JOHA00053852 |
| JOHA00053863 | JOHA00053863 |
| JOHA00053888 | JOHA00053888 |
| JOHA00053891 | JOHA00053891 |

| Begin Bates | End Bates |
|---|---|
| JOHA00053963 | JOHA00053963 |
| JOHA00054117 | JOHA00054117 |
| JOHA00054181 | JOHA00054181 |
| JOHA00054536 | JOHA00054536 |
| JOHA00054543 | JOHA00054543 |
| JOHA00054548 | JOHA00054548 |
| JOHA00054551 | JOHA00054551 |
| JOHA00054555 | JOHA00054555 |
| JOHA00054569 | JOHA00054569 |
| JOHA00056685 | JOHA00056686 |
| JOHA00056688 | JOHA00056688 |
| JOHA00056736 | JOHA00056737 |
| JOHA00057111 | JOHA00057112 |
| JOHA00057114 | JOHA00057114 |
| JOHA00057145 | JOHA00057146 |
| JOHA00057210 | JOHA00057210 |
| JOHA00057259 | JOHA00057259 |
| JOHA-BR00000184 | |
| JOHA-BR00000295 | |
| JOHA-BR00000391 | JOHA-BR00000392 |
| JOHA-BR00000394 | |
| JOHA-BR00000445 | |
| JOHA-BR00000602 | JOHA-BR00000604 |
| JOHA-BR00000716 | |
| JOHA-BR00000789 | |
| JOHA-BR00000801 | |
| JOHA-BR00000831 | JOHA-BR00000835 |
| JOHA-BR00000837 | |
| JOHA-BR00000852 | |
| JOHA-BR00000926 | |
| JOHA-BR00000933 | |
| JOHA-BR00000946 | |
| JOHA-BR00000950 | |
| JOHA-BR00000957 | |
| JPMSAA0000208 | JPMSAA0000208 |
| JPMSAA0000327 | JPMSAA0000327 |
| JPMSAA0015324 | JPMSAA0015324 |
| JPMSAA0015365 | JPMSAA0015431 |
| JPMSAA0015447 | JPMSAA0015456 |
| JPMSAA0015582 | JPMSAA0015582 |
| JPMSAA0015604 | JPMSAA0015604 |
| JPMSAA0015607 | JPMSAA0015607 |
| JPMSAA0019862 | JPMSAA0019958 |
| JPMSAA0019961 | JPMSAA0019962 |
| JPMSAA0019985 | JPMSAA0019988 |
| JPMSAA0019986.FR0 001 | JPMSAA0019986.FR0009 001 |
| JPMSAA0019989 | JPMSAA0020079 |
| JPMSAB0000001 | JPMSAB0000048 |
| JPMSAB0000152 | JPMSAB0000211 |
| JPMSAB0000375 | JPMSAB0000744 |
| JPMSAB0000624 | JPMSAB0000733 |
| JPMSAB0000795 | JPMSAB0000859 |
| JPMSAB0001048 | JPMSAB0001099 |
| JPMSAB0001298 | JPMSAB0001352 |
| JPMSAB0001983 | JPMSAB0002039 |
| JPMSAB0002089 | JPMSAB0002149 |
| JPMSAB0002381 | JPMSAB0002443 |
| JPMSAB0002491 | JPMSAB0002536 |
| JPMSAB0002636 | JPMSAB0002689 |
| JPMSAB0002865 | JPMSAB0002925 |
| JPMSAB0002865 | JPMSAB0002925JPMSBT000 2332 |
| JPMSAB0002865.FR0 001 | JPMSAB0002865.FR0124 |
| JPMSAB0003639 | JPMSAB0003704 |
| JPMSAB0003769 | JPMSAB0003830 |
| JPMSAB0004032 | JPMSAB0004032-00001 |
| JPMSAB0004032.R000 001 | JPMSAB0004032.R0000 |
| JPMSAB0004132 | JPMSAB0004194 |
| JPMSAB0004257 | JPMSAB0004311 |
| JPMSAB0004407 | JPMSAB0004454 |
| JPMSAF0045537 | |
| JPMSAH0000014 | JPMSAH0000014 |
| JPMSAH0000044 | JPMSAH0000044 |
| JPMSAH0000047 | JPMSAH0000047 |
| JPMSAI0000006 | JPMSAI0000006 |
| JPMSAI0000455 | JPMSAI0000456 |
| JPMSAI0000849 | JPMSAI0000849 |
| JPMSAI0003138 | JPMSAI0003139 |
| JPMSAI0003248 | JPMSAI0003250 |
| JPMSAI0003421 | JPMSAI0003421 |
| JPMSAI0005739 | JPMSAI0005739 |
| JPMSAI0006102 | JPMSAI0006102 |
| JPMSAI0006401 | JPMSAI0006401 |
| JPMSAI0006682 | JPMSAI0006684 |
| JPMSAI0007252 | JPMSAI0007252 |
| JPMSAI0007313 | JPMSAI0007313 |

| Begin Bates | End Bates |
|---|---|
| JPMSAI0007344 | JPMSAI0007345 |
| JPMSAI0007359 | JPMSAI0007359 |
| JPMSAI0007452 | JPMSAI0007452 |
| JPMSAI0008415 | JPMSAI0008415 |
| JPMSAI0008771 | JPMSAI0008771 |
| JPMSAI0008882 | JPMSAI0008882 |
| JPMSAR0009047 | JPMSAR0009056 |
| JPMSAS0010075 | JPMSAS0010107 |
| JPMSAT0009924 | JPMSAT0009928 |
| JPMSBA0001301 | JPMSBA0001305 |
| JPMSBD0000354 | JPMSBD0000357 |
| JPMSBT0002332 | |
| JPMSBT0002332 | |
| JPMSBT0002341 | |
| JPMSBW0000468 | JPMSBW0000471 |
| JPMTAA0000042 | JPMTAA0000042 |
| JPMTAB0000001 | JPMTAB0000090 |
| JPMVAB0033861 | JPMVAB0034362 |
| JPMVAB0034363 | JPMVAB0034369 |
| JPMVAB0034370 | JPMVAB0034378 |
| JPMVAB0034379 | JPMVAB0034384 |
| JPMVAB0034385 | JPMVAB0034391 |
| JPMVAB0034392 | JPMVAB0034436 |
| JPMVAB0034437 | JPMVAB0034438 |
| JPMVAB0034439 | JPMVAB0034512 |
| JPMVAB0034513 | JPMVAB0034520 |
| JPMVAB0034521 | JPMVAB0034530 |
| JPMVAB0034531 | JPMVAB0034535 |
| JPMVAB0034536 | JPMC SIPC00034540 |
| JPMVAB0034541 | JPMVAB0034544 |
| JPMVAB0034545 | JPMVAB0034551 |
| JPMVAB0034552 | JPMVAB0034555 |
| JPMVAB0034556 | JPMVAB0034571 |
| JPMVAB0037441 | JPMVAB0037449 |
| JPMVAB0039894 | JPMVAB0039905 |
| JPMVAB0039894.FR0 001 | JPMVAB0039894.FR0027 |
| JPMVAB0091202 | JPMVAB0091202 |
| JPMVAB0091203 | JPMVAB0091203 |
| JPMVAB0091241 | JPMVAB0091241 |
| JPMVAB0091242 | JPMVAB0092929 |
| JROS_03_BR_0000070 2 | JROS_03_BR_00000703 |
| JROS_03_BR_0000307 7 | JROS_03_BR_00003079 |
| KATT0000001 | KATT0000003 |
| KATT0000013 | |
| KATT0000014 | KATT0000147 |
| KATT0000362 | KATT0000388 |
| KATT0000392 | KATT0000412 |
| KATT0000420 | KATT0000441 |
| KATT0000485 | |
| KATT0000487 | |
| KATT0000492 | |
| KATT0000495 | |
| KATT0000499 | |
| KATT0000500 | KATT0000521 |
| KATT0000559 | KATT0000569 |
| KATT0000572 | KATT0000615 |
| KATT0000625 | |
| KATT0000636 | KATT0000658 |
| KATT0000660 | KATT0000682 |
| KATT0000684 | KATT0000774 |
| KATT0000777 | KATT0000977 |
| KATT0000980 | KATT0000985 |
| KATT0000998 | KATT0001156 |
| KATT20000018 | KATT20000041 |
| KATT20000060 | KATT20000083 |
| KATT20000089 | KATT20000112 |
| KATT20000131 | KATT20000154 |
| KATT20000169 | KATT20000196 |
| KATT20000215 | KATT20000260 |
| KATT20000262 | KATT20000307 |
| KATT20000330 | KATT20000383 |
| KATT20000384 | KATT20000407 |
| KATT20000426 | KATT20000475 |
| KATT20000477 | KATT20000526 |
| KATT20000528 | KATT20000577 |
| KATT20000581 | KATT20000630 |
| KATT20000660 | KATT20000683 |
| KATT20000715 | KATT20000738 |
| KATT20000757 | KATT20000806 |
| KATT20000808 | KATT20000857 |
| KATT20000871 | KATT20000920 |
| KATT20000934 | KATT20000983 |
| KATT20000988 | KATT20001009 |
| KATT20001016 | KATT20001037 |
| KATT20001042 | KATT20001063 |
| KATT20001068 | KATT20001089 |
| KATT20001099 | KATT20001120 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| KATT20001136 | KATT20001157 |
| KATT20001162 | KATT20001183 |
| KATT20001188 | KATT20001209 |
| KATT20001227 | KATT20001238 |
| KATT20001244 | KATT20001265 |
| KATT20001271 | KATT20001292 |
| KATT20001299 | KATT20001345 |
| KATT20001370 | KATT20001416 |
| KATT20001425 | KATT20001471 |
| KATT20001535 | KATT20001557 |
| KATT20001559 | KATT20001605 |
| KATT20001607 | KATT20001653 |
| KATT20001655 | KATT20001701 |
| KATT20001705 | KATT20001751 |
| KATT20001766 | KATT20001787 |
| KATT20001791 | KATT20001837 |
| KATT20001841 | KATT20001887 |
| KATT20001902 | KATT20001945 |
| KATT20001959 | KATT20002002 |
| KATT20002055 | KATT20002059 |
| KATT20002101 | KATT20002191 |
| KATT20002197 | KATT20002287 |
| KATT20002590 | KATT20002637 |
| KATT20002641 | KATT20002645 |
| KATT20002744 | KATT20002788 |
| KATT20002790 | KATT20002836 |
| KATT20002838 | KATT20002889 |
| KATT20003057 | KATT20003100 |
| KATT20003103 | KATT20003131 |
| KATT20003134 | KATT20003162 |
| KATT20003166 | KATT20003195 |
| KATT20003209 | KATT20003311 |
| KATT20003320 | KATT20003422 |
| KATT20003509 | KATT20003537 |
| KATT20003539 | KATT20003567 |
| KATT20003783 | KATT20003828 |
| KATT20003830 | KATT20003879 |
| KATT20003884 | KATT20003911 |
| KATT20003912 | KATT20003933 |
| KATT20003937 | KATT20003986 |
| KATT20003991 | KATT20004012 |
| KATT20004017 | KATT20004038 |
| KATT20004046 | KATT20004067 |
| KATT20004072 | KATT20004093 |
| KATT20004099 | KATT20004120 |
| KATT20004133 | KATT20004154 |
| KATT20004161 | KATT20004207 |
| KATT20004212 | KATT20004235 |
| KATT20004236 | KATT20004258 |
| KATT20004284 | KATT20004330 |
| KATT20004333 | KATT20004355 |
| KATT20004356 | KATT20004379 |
| KATT20004383 | KATT20004429 |
| KATT20004436 | KATT20004457 |
| KATT20004458 | KATT20004479 |
| KATT20004481 | KATT20004524 |
| KATT20004527 | KATT20004548 |
| KATT20004549 | KATT20004570 |
| KATT20004605 | KATT20004609 |
| KATT20004722 | KATT20004769 |
| KATT20004789 | KATT20004791 |
| KATT20004799 | KATT20004842 |
| KATT20004844 | KATT20004861 |
| KATT20004864 | KATT20004907 |
| KATT20004917 | KATT20004938 |
| KATT20004939 | KATT20004960 |
| KATT20004964 | KATT20004992 |
| KATT20005001 | KATT20005029 |
| KATT20005034 | KATT20005095 |
| KATT20005099 | KATT20005130 |
| KATT20005131 | KATT20005160 |
| KATT20005180 | KATT20005203 |
| KATT20005226 | KATT20005249 |
| KATT20005250 | KATT20005253 |
| KFON-BR00000196 | |
| KFON-BR00000214 | |
| KFON-BR00000231 | |
| KFON-BR00000252 | |
| KFON-BR00000349 | |
| KFON-BR00000351 | |
| KFON-BR00002654 | |
| KFON-BR00002661 | |
| KFON-BR00002842 | |
| KFON-BR00023756 | |
| KFON-BR00023767 | |
| KFON-BR00023772 | KFON-BR00023773 |
| KFON-BR00023777 | |
| KFON-BR00023978 | |
| KFON-BR00024005 | |
| KFON-BR00024119 | KFON-BR00024120 |

| Begin Bates | End Bates |
|---|---|
| KFON-BR00024239 | |
| KFON-BR00024275 | |
| KFON-BR00024553 | |
| KFON-BR00024647 | |
| KFON-BR00024648 | KFON-BR00024652 |
| KFON-BR00024687 | KFON-BR00024688 |
| KFON-BR00024797 | |
| KFON-BR00024888 | |
| KFON-BR00025075 | |
| KFON-BR00025240 | |
| KFON-BR00026029 | |
| KFON-BR00029831 | |
| KFON-BR00029861 | KFON-BR00029862 |
| KFON-BR00029911 | KFON-BR00029912 |
| KFON-BR00029985 | |
| KFON-BR00030020 | KFON-BR00030021 |
| KFON-BR00030163 | |
| KFON-BR00030248 | |
| KFON-BR00030255 | |
| KFON-BR00030344 | |
| KFON-BR00030520 | KFON-BR00030521 |
| KFON-BR00030531 | KFON-BR00030532 |
| KFON-BR00030539 | KFON-BR00030540 |
| KFON-BR00030551 | KFON-BR00030551 |
| KFON-BR00030561 | |
| KFON-BR00030601 | KFON-BR00030602 |
| KFON-BR00030660 | |
| KFON-BR00030684 | |
| KFON-BR00030716 | |
| KFON-BR00030745 | |
| KFON-BR00030781 | |
| KFON-BR00030793 | |
| KFON-BR00030816 | KFON-BR00030817 |
| KFON-BR00030844 | KFON-BR00030845 |
| KFON-BR00030920 | |
| KFON-BR00031308 | |
| KFON-BR00031637 | |
| KFON-BR00031675 | |
| KFON-BR00031904 | KFON-BR00031905 |
| KFON-BR00031990 | KFON-BR00031991 |
| KFON-BR00032036 | |
| KFON-BR00032120 | KFON-BR00032121 |
| KFON-BR00032126 | KFON-BR00032128 |
| KFON-BR00032771 | KFON-BR00032772 |
| KFON-BR00032803 | KFON-BR00032804 |
| KFON-BR00032851 | KFON-BR00032852 |
| KFON-BR00032862 | KFON-BR00032863 |
| KFON-BR00032971 | |
| KFON-BR00033047 | KFON-BR00033048 |
| KFON-BR00033203 | KFON-BR00033204 |
| KFON-BR00033266 | KFON-BR00033268 |
| KFON-BR00033296 | |
| KFON-BR00033305 | KFON-BR00033308 |
| KFON-BR00033321 | |
| KFON-BR00033339 | |
| KFON-BR00033349 | KFON-BR00033350 |
| KFON-BR00033692 | KFON-BR00033693 |
| KFON-BR00033802 | KFON-BR00033803 |
| KFON-BR00033873 | KFON-BR00033874 |
| KFON-BR00033879 | KFON-BR00033883 |
| KFON-BR00033886 | KFON-BR00033888 |
| KFON-BR00033900 | |
| KFON-BR00033913 | |
| KFON-BR00033932 | |
| KFON-BR00033945 | |
| KFON-BR00033952 | |
| KFON-BR00033964 | |
| KFON-BR00033966 | |
| KFON-BR00033971 | |
| KFON-BR00033994 | |
| KFON-BR00034006 | |
| KFON-BR00034036 | |
| KFON-BR00034059 | |
| KFON-BR00034211 | |
| KFON-BR00034352 | KFON-BR00034353 |
| KFON-BR00034369 | |
| KFON-BR00034526 | |
| KFON-BR00034665 | |
| KFON-BR00034813 | |
| KFON-BR00034934 | |
| KFON-BR00035000 | |
| KFON-BR00035073 | |
| KFON-BR00035206 | |
| KFON-BR00035340 | |
| KFON-BR00035469 | |
| KFON-BR00035618 | |
| KFON-BR00035842 | KFON-BR00035843 |
| KFON-BR00035846 | KFON-BR00035847 |
| KFON-BR00035938 | |
| KFON-BR00036057 | |

| Begin Bates | End Bates |
|---|---|
| KFON-BR00036608 | KFON-BR00036609 |
| KFON-BR00036617 | |
| KFON-BR00036687 | |
| KFON-BR00036926 | |
| KFON-BR00037529 | KFON-BR00037532 |
| KFON-BR00037802 | KFON-BR00037803 |
| KFON-BR00038055 | |
| KFON-BR00038524 | |
| KFON-BR00039620 | |
| KFON-BR00040275 | |
| KFON-BR00040310 | |
| KFON-BR00040321 | |
| KFON-BR00041360 | |
| KFON-BR00041394 | |
| KFON-BR00042341 | KFON-BR00042344 |
| KFON-BR00042989 | |
| KFON-BR00043008 | |
| KFON-BR00043143 | |
| KFON-BR00043181 | |
| KFON-BR00043289 | KFON-BR00043290 |
| KFON-BR00043295 | KFON-BR00043297 |
| KFON-BR00045466 | |
| KFON-BR00046499 | KFON-BR00046500 |
| KKAN 03 BR 00001456 | |
| KKAN 03 BR 00001490 | |
| KKAN_03_BR_00000855 | |
| KRAS0000183 | |
| KTUN-BR00000224 | |
| LAND 03 BR 00001839 | |
| LAND 03 BR 00004352 | |
| LAND 03 BR 00011631 | |
| LAND 03 BR 00014063 | |
| LAND 03 BR 00021320 | |
| LAND 03 BR 00023717 | |
| LAND 03 BR 00031026 | |
| LAND 03 BR 00033462 | |
| LAND_03_BR_00006774 | |
| LAND_03_BR_00009195 | |
| LAND_03_BR_00016498 | |
| LAND_03_BR_00018909 | |
| LAND_03_BR_00026154 | |
| LAND_03_BR_00028590 | |
| LAND_03_BR_00035888 | |
| LARC-BR00009929 | |
| LARC-BR00009932 | |
| LARC-BR00001774 | |
| LARC-BR00007607 | |
| LARC-BR00013909 | |
| LARC-BR00016058 | LARC-BR00016061 |
| LARC-BR00021973 | LARC-BR00021977 |
| LARC-BR00022295 | LARC-BR00022298 |
| LARC-BR00024928 | LARC-BR00024929 |
| LARC-BR00025843 | LARC-BR00025844 |
| LARC-BR00026401 | LARC-BR00026402 |
| LARC-BR00028477 | LARC-BR00028478 |
| LARC-BR00029558 | LARC-BR00029560 |
| LARC-BR00030555 | LARC-BR00030557 |
| LARC-BR00031403 | LARC-BR00031405 |
| LARC-BR00032336 | LARC-BR00032337 |
| LARC-BR00032346 | LARC-BR00032348 |
| LARC-BR00036020 | LARC-BR00036021 |
| LARC-BR00036220 | |
| LARC-BR00036329 | LARC-BR00036330 |
| LARC-BR00037311 | LARC-BR00037312 |
| LARC-BR00037785 | LARC-BR00037787 |
| LARC-BR00040690 | LARC-BR00040691 |
| LARC-BR00041552 | LARC-BR00041553 |
| LARC-BR00044040 | LARC-BR00044041 |
| LARC-BR00045882 | LARC-BR00045883 |
| LARC-BR00047135 | LARC-BR00047136 |
| LARC-BR00047317 | |
| LARC-BR00048017 | |
| LARC-BR00049299 | |

| Begin Bates | End Bates |
|---|---|
| LARC-BR00051999 | |
| LARC-BR00052530 | |
| LARC-BR00053184 | LARC-BR00053185 |
| LARC-BR00054360 | LARC-BR00054361 |
| LARC-BR00056832 | LARC-BR00056834 |
| LARC-BR00056864 | LARC-BR00056865 |
| LARC-BR00056877 | LARC-BR00056878 |
| LARC-BR00059432 | LARC-BR00059435 |
| LARC-BR00059727 | |
| LARC-BR00061637 | LARC-BR00061638 |
| LARC-BR00063726 | LARC-BR00063729 |
| LARC-BR00065052 | LARC-BR00065053 |
| LARC-BR00065316 | LARC-BR00065318 |
| LARC-BR00066528 | LARC-BR00066529 |
| LARC-BR00071644 | |
| LARC-BR00072757 | LARC-BR00072758 |
| LARC-BR00074686 | |
| LARC-BR00077475 | LARC-BR00077476 |
| LARC-BR00077880 | LARC-BR00077882 |
| LARC-BR00078573 | LARC-BR00078575 |
| LARC-BR00079219 | LARC-BR00079221 |
| LARC-BR00079527 | LARC-BR00079528 |
| LARC-BR00079928 | LARC-BR00079930 |
| LARC-BR00080233 | LARC-BR00080235 |
| LARC-BR00080614 | LARC-BR00080616 |
| LARC-BR00081352 | LARC-BR00081353 |
| LARC-BR00081427 | LARC-BR00081428 |
| LARC-BR00081435 | LARC-BR00081437 |
| LARC-BR00082188 | LARC-BR00082190 |
| LARC-BR00082882 | |
| LARC-BR00082892 | LARC-BR00082894 |
| LARC-BR00083515 | LARC-BR00083516 |
| LARC-BR00083517 | |
| LARC-BR00084328 | LARC-BR00084330 |
| LARC-BR00085311 | LARC-BR00085313 |
| LARC-BR00086126 | LARC-BR00086128 |
| LARC-BR00086944 | LARC-BR00086945 |
| LARC-BR00086946 | |
| LARC-BR00087799 | LARC-BR00087801 |
| LARC-BR00088697 | LARC-BR00088699 |
| LARC-BR00089610 | LARC-BR00089612 |
| LARC-BR00091812 | LARC-BR00091813 |
| LARC-BR00096011 | |
| LARC-BR00097370 | |
| LARC-BR00100989 | LARC-BR00100990 |
| LARC-BR00102875 | |
| LARC-BR00104457 | LARC-BR00104464 |
| LARC-BR00104553 | |
| LARC-BR00105808 | LARC-BR00105809 |
| LARC-BR00107798 | LARC-BR00107799 |
| LARC-BR00107905 | LARC-BR00107906 |
| LARC-BR00109060 | |
| LARC-BR00109123 | |
| LARC-BR00109149 | |
| LARC-BR00109252 | |
| LARC-BR00111429 | LARC-BR00111430 |
| LARC-BR00111433 | LARC-BR00111434 |
| LARC-BR00112256 | LARC-BR00112257 |
| LARC-BR00112284 | LARC-BR00112285 |
| LARC-BR00113438 | LARC-BR00113440 |
| LARC-BR00114011 | LARC-BR00114012 |
| LARC-BR00116925 | LARC-BR00116929 |
| LARC-BR00117851 | LARC-BR00117854 |
| LARC-BR00117881 | LARC-BR00117883 |
| LARC-BR00117885 | LARC-BR00117893 |
| LARC-BR00123572 | |
| LARC-BR00123826 | LARC-BR00123827 |
| LARC-BR00124733 | LARC-BR00124734 |
| LARC-BR00126118 | |
| LARC-BR00127615 | LARC-BR00127616 |
| LARC-BR00129587 | LARC-BR00129588 |
| LARC-BR00130848 | |
| LARC-BR00134281 | |
| LARC-BR00135449 | LARC-BR00135450 |
| LARC-BR00136737 | LARC-BR00136738 |
| LARC-BR00137979 | LARC-BR00137980 |
| LARC-BR00138734 | |
| LARC-BR00142213 | |
| LARC-BR00145979 | |
| LARC-BR00149689 | |
| LARC-BR00149859 | LARC-BR00149861 |
| LARC-BR00151976 | LARC-BR00151978 |
| LARC-BR00155268 | |
| LARC-BR00156731 | LARC-BR00156733 |
| LARC-BR00158918 | LARC-BR00158919 |
| LARC-BR00160674 | LARC-BR00160675 |
| LARC-BR00161100 | LARC-BR00161101 |
| LARC-BR00164037 | LARC-BR00164038 |
| LARC-BR00164359 | LARC-BR00164360 |
| LARC-BR00165648 | |

| Begin Bates | End Bates |
|---|---|
| LARC-BR00166233 | LARC-BR00166234 |
| LARC-BR00166675 | LARC-BR00166676 |
| LARC-BR00169292 | LARC-BR00169293 |
| LARC-BR00170357 | LARC-BR00170358 |
| LARC-BR00170361 | LARC-BR00170364 |
| LARC-BR00173242 | LARC-BR00173243 |
| LARC-BR00175858 | LARC-BR00175861 |
| LARC-BR00176285 | |
| LARC-BR00176301 | |
| LARC-BR00177970 | |
| LARC-BR00178132 | LARC-BR00178133 |
| LARC-BR00178422 | LARC-BR00178423 |
| LARC-BR00178427 | LARC-BR00178428 |
| LARC-BR00178806 | LARC-BR00178807 |
| LARC-BR00182249 | LARC-BR00182250 |
| LARC-BR00182701 | |
| LARC-BR00184104 | |
| LARC-BR00184646 | LARC-BR00184647 |
| LARC-BR00184650 | LARC-BR00184651 |
| LARC-BR00189489 | LARC-BR00189496 |
| LARC-BR00191394 | LARC-BR00191395 |
| LARC-BR00194141 | LARC-BR00194143 |
| LARC-BR00195530 | LARC-BR00195531 |
| LARC-BR00195541 | LARC-BR00195542 |
| LARC-BR00197187 | LARC-BR00197190 |
| LARC-BR00199300 | LARC-BR00199301 |
| LARC-BR00201206 | LARC-BR00201208 |
| LARC-BR00201215 | LARC-BR00201217 |
| LARC-BR00201321 | LARC-BR00201322 |
| LARC-BR00201337 | |
| LARC-BR00201382 | LARC-BR00201383 |
| LARC-BR00201448 | LARC-BR00201449 |
| LARC-BR00201685 | LARC-BR00201686 |
| LARC-BR00201885 | LARC-BR00201886 |
| LARC-BR00202555 | LARC-BR00202556 |
| LARC-BR00203969 | |
| LARC-BR00207265 | LARC-BR00207271 |
| LARC-BR00208485 | LARC-BR00208757 |
| LARC-BR00208826 | |
| LARC-BR00208876 | LARC-BR00208877 |
| LARC-BR00210056 | |
| LARC-BR00210455 | LARC-BR00210456 |
| LARC-BR00210913 | |
| LARC-BR00211063 | LARC-BR00211066 |
| LARC-BR00212269 | LARC-BR00212270 |
| LARC-BR00212387 | LARC-BR00212388 |
| LARC-BR00214999 | LARC-BR00215000 |
| LARC-BR00215366 | LARC-BR00215368 |
| LARC-BR00216282 | |
| LARC-BR00217125 | LARC-BR00217126 |
| LARC-BR00221139 | LARC-BR00221140 |
| LARC-BR00222728 | LARC-BR00222731 |
| LARC-BR00225033 | |
| LARC-BR00228493 | |
| LARC-BR00228522 | |
| LARC-BR00228524 | |
| LARC-BR00228539 | LARC-BR00228540 |
| LARC-BR00228542 | |
| LARC-BR00228546 | |
| LARC-BR00228975 | LARC-BR00228976 |
| LARC-BR00229576 | |
| LARC-BR00230954 | LARC-BR00230955 |
| LARC-BR00231700 | LARC-BR00231703 |
| LARC-BR00231710 | LARC-BR00231713 |
| LARC-BR00234268 | LARC-BR00234270 |
| LARC-BR00234271 | |
| LARC-BR00234282 | LARC-BR00234284 |
| LARC-BR00239475 | LARC-BR00239476 |
| LARC-BR00239495 | LARC-BR00239496 |
| LARC-BR00239976 | |
| LARC-BR00239986 | |
| LARC-BR00240043 | LARC-BR00240045 |
| LARC-BR00240071 | |
| LARC-BR00240525 | LARC-BR00240528 |
| LARC-BR00240657 | LARC-BR00240658 |
| LARC-BR00240867 | LARC-BR00240868 |
| LARC-BR00241086 | |
| LARC-BR00241457 | |
| LARC-BR00241535 | |
| LARC-BR00244605 | LARC-BR00244607 |
| LARC-BR00244686 | |
| LARC-BR00247983 | LARC-BR00247984 |
| LARC-BR00248789 | LARC-BR00248790 |
| LARC-BR00252565 | LARC-BR00252567 |
| LARC-BR00252131 | LARC-BR00252132 |
| LARC-BR00252152 | LARC-BR00252153 |
| LARC-BR00253548 | |
| LARC-BR00253605 | |
| LARC-BR00259721 | LARC-BR00259722 |
| LARC-BR00262579 | |

| Begin Bates | End Bates |
|---|---|
| LARC-BR00263912 | |
| LARC-BR00264092 | LARC-BR00264093 |
| LARC-BR00273326 | LARC-BR00273331 |
| LARC-BR00273356 | |
| LARC-BR00273422 | LARC-BR00273423 |
| LARC-BR00276123 | |
| LARC-BR00276477 | LARC-BR00276478 |
| LARC-BR00276482 | |
| LARC-BR00276485 | |
| LARC-BR00276653 | LARC-BR00276654 |
| LARC-BR00276661 | |
| LARC-BR00276895 | |
| LARC-BR00278284 | LARC-BR00278285 |
| LARC-BR00279961 | LARC-BR00279962 |
| LARC-BR00286156 | LARC-BR00286157 |
| LARC-BR00290942 | LARC-BR00290949 |
| LARC-BR00291311 | LARC-BR00291314 |
| LARC-BR00291679 | LARC-BR00291681 |
| LARC-BR00291682 | |
| LARC-BR00292818 | LARC-BR00292821 |
| LARC-BR00292988 | LARC-BR00292992 |
| LARC-BR00293036 | LARC-BR00293049 |
| LARC-BR00293191 | LARC-BR00293197 |
| LARC-BR00295398 | LARC-BR00295399 |
| LARC-BR00296234 | |
| LARC-BR00296854 | LARC-BR00296855 |
| LARC-BR00297346 | LARC-BR00297347 |
| LARC-BR00297349 | LARC-BR00297350 |
| LARC-BR00297396 | |
| LARC-BR00297960 | LARC-BR00297962 |
| LARC-BR00299459 | LARC-BR00299464 |
| LARC-BR00299487 | LARC-BR00299488 |
| LARC-BR00301936 | |
| LARC-BR00304563 | LARC-BR00304564 |
| LARC-BR00307063 | |
| LARC-BR00311503 | LARC-BR00311504 |
| LARC-BR00313835 | LARC-BR00313836 |
| LARC-BR00314292 | LARC-BR00314293 |
| LARC-BR00315236 | LARC-BR00315239 |
| LARC-BR00315244 | LARC-BR00315247 |
| LARC-BR00316722 | LARC-BR00316724 |
| LARC-BR00318299 | LARC-BR00318302 |
| LARC-BR00318305 | LARC-BR00318307 |
| LARC-BR00318311 | LARC-BR00318312 |
| LARC-BR00318526 | LARC-BR00318527 |
| LARC-BR00318593 | LARC-BR00318594 |
| LARC-BR00319106 | |
| LARC-BR00319518 | |
| LARC-BR00320103 | LARC-BR00320105 |
| LARC-BR00321723 | LARC-BR00321725 |
| LARC-BR00326755 | |
| LARC-BR00327092 | LARC-BR00327093 |
| LARC-BR00328678 | |
| LARC-BR00328926 | |
| LARC-BR00330850 | LARC-BR00330851 |
| LARC-BR00331323 | LARC-BR00331324 |
| LARC-BR00331470 | LARC-BR00331471 |
| LARC-BR00331883 | LARC-BR00331884 |
| LARC-BR00331906 | LARC-BR00331907 |
| LARC-BR00333024 | LARC-BR00333025 |
| LARC-BR00332622 | LARC-BR00332625 |
| LARC-BR00332687 | LARC-BR00332688 |
| LARC-BR00332754 | LARC-BR00332755 |
| LARC-BR00332764 | LARC-BR00332765 |
| LARC-BR00333218 | LARC-BR00333219 |
| LARC-BR00336078 | |
| LARC-BR00336157 | LARC-BR00336158 |
| LARC-BR00337237 | LARC-BR00337238 |
| LARC-BR00337574 | LARC-BR00337575 |
| LARC-BR00339977 | LARC-BR00339978 |
| LARC-BR00340397 | LARC-BR00340398 |
| LARC-BR00341568 | LARC-BR00341569 |
| LARC-BR00341756 | |
| LARC-BR00341824 | LARC-BR00341825 |
| LARC-BR00342903 | |
| LARC-BR00343535 | LARC-BR00343538 |
| LARC-BR00344283 | LARC-BR00344284 |
| LARC-BR00344492 | LARC-BR00344495 |
| LARC-BR00345474 | LARC-BR00345475 |
| LARC-BR00345870 | LARC-BR00345871 |
| LARC-BR00347184 | LARC-BR00347190 |
| LARC-BR00347224 | LARC-BR00347225 |
| LARC-BR00347292 | LARC-BR00347296 |
| LARC-BR00347891 | |
| LARC-BR00347892 | |
| LARC-BR00348136 | LARC-BR00348137 |
| LARC-BR00348920 | LARC-BR00348922 |
| LARC-BR00356252 | LARC-BR00356252 |
| LARC-BR00356399 | |
| LARC-BR00358295 | LARC-BR00358298 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| LARC-BR00359452 | LARC-BR00359453 |
| LARC-BR00359585 | LARC-BR00359586 |
| LARC-BR00359712 | |
| LARC-BR00363686 | LARC-BR00363688 |
| LARC-BR00366295 | LARC-BR00366302 |
| LARC-BR00367450 | LARC-BR00367451 |
| LARC-BR00367611 | |
| LARC-BR00369046 | |
| LARC-BR00370394 | LARC-BR00370397 |
| LARC-BR00371418 | |
| LARC-BR00371957 | LARC-BR00371958 |
| LARC-BR00372025 | LARC-BR00372026 |
| LARC-BR00373206 | LARC-BR00373207 |
| LARC-BR00374391 | LARC-BR00374393 |
| LARC-BR00375982 | |
| LARC-BR00376535 | LARC-BR00376536 |
| LARC-BR00377271 | LARC-BR00377272 |
| LARC-BR00378353 | LARC-BR00378354 |
| LARC-BR00379952 | LARC-BR00379953 |
| LARC-BR00380814 | LARC-BR00380818 |
| LARC-BR00383262 | LARC-BR00383263 |
| LARC-BR00384210 | LARC-BR00384211 |
| LARC-BR00386273 | |
| LARC-BR00386368 | |
| LARC-BR00392192 | |
| LARC-BR00395087 | LARC-BR00395088 |
| LARC-BR00396495 | LARC-BR00396499 |
| LARC-BR00397133 | LARC-BR00397134 |
| LARC-BR00400116 | LARC-BR00400117 |
| LARC-BR00400171 | |
| LARC-BR00402387 | LARC-BR00402388 |
| LARC-BR00404344 | |
| LARC-BR00404370 | |
| LARC-BR00404382 | |
| LARC-BR00404390 | |
| LARC-BR00404658 | LARC-BR00404659 |
| LARC-BR00406077 | LARC-BR00406078 |
| LARC-BR00407316 | |
| LARC-BR00417180 | |
| LARC-BR00418405 | LARC-BR00418412 |
| LARC-BR00418946 | LARC-BR00418947 |
| LARC-BR00421360 | |
| LARC-BR00421732 | |
| LARC-BR00423475 | LARC-BR00423478 |
| LARC-BR00424474 | |
| LARC-BR00426600 | |
| LARC-BR00428666 | LARC-BR00428667 |
| LARC-BR00430174 | |
| LARC-BR00430412 | LARC-BR00430413 |
| LARC-BR00434883 | LARC-BR00434884 |
| LARC-BR00439370 | LARC-BR00439371 |
| LARC-BR00439436 | LARC-BR00439437 |
| LARC-BR00448017 | LARC-BR00448019 |
| LARC-BR00448117 | |
| LARC-BR00448119 | |
| LARC-BR00448136 | LARC-BR00448137 |
| LARC-BR00448205 | |
| LARC-BR00461059 | LARC-BR00461060 |
| LARC-BR00464827 | |
| LARC-BR00466110 | |
| LARC-BR00467425 | LARC-BR00467426 |
| LARC-BR00468425 | LARC-BR00468426 |
| LARC-BR00469488 | LARC-BR00470191 |
| LARC-BR00470199 | |
| LARC-BR00471880 | |
| LARC-BR00472634 | LARC-BR00472635 |
| LARC-BR00473318 | LARC-BR00473320 |
| LARC-BR00474712 | LARC-BR00474713 |
| LARC-BR00476684 | LARC-BR00476685 |
| LARC-BR00477429 | LARC-BR00477430 |
| LARC-BR00478395 | LARC-BR00478396 |
| LARC-BR00479783 | LARC-BR00479784 |
| LARC-BR00481077 | LARC-BR00481078 |
| LARC-BR00482138 | |
| LARC-BR00482161 | |
| LARC-BR00483295 | LARC-BR00483296 |
| LARC-BR00483893 | LARC-BR00483894 |
| LARC-BR00483930 | LARC-BR00483931 |
| LARC-BR00486331 | |
| LARC-BR00486345 | |
| LARC-BR00487012 | |
| LARC-BR00487064 | |
| LARC-BR00487097 | |
| LARC-BR00487120 | LARC-BR00487121 |
| LARC-BR00487227 | LARC-BR00487228 |
| LARC-BR00487753 | |
| LAWA000138 | |
| LAZA0000004 | LAZA0000006 |
| LAZA0000034 | LAZA0000045 |
| LAZA0001819 | LAZA0001850 |

| Begin Bates | End Bates |
| --- | --- |
| LAZA0002000 | LAZA0002005 |
| LAZA0004174 | LAZA0004174 |
| LAZA0004320 | LAZA0004320 |
| LAZA0004350 | LAZA0004350 |
| LAZA0004351 | LAZA0004352 |
| LAZA0004352 | LAZA0004352 |
| LAZA0004571 | LAZA0004572 |
| LAZA-BR00000001 | LAZA-BR00000010 |
| LAZA-BR00000012 | |
| LAZA-BR00000014 | LAZA-BR00000015 |
| LAZA-BR00000020 | |
| LAZA-BR00000023 | |
| LAZA-BR00000030 | |
| LAZA-BR00000045 | |
| LAZA-BR00000049 | |
| LAZA-BR00000057 | LAZA-BR00000058 |
| LAZA-BR00000060 | LAZA-BR00000065 |
| LAZA-BR00000061 | LAZA-BR00000061 |
| LAZA-BR00000062 | LAZA-BR00000062 |
| LAZA-BR00000072 | LAZA-BR00000079 |
| LAZA-BR00000079 | LAZA-BR00000080 |
| LAZA-BR00000084 | |
| LAZA-BR00000090 | LAZA-BR00000092 |
| LAZA-BR00000098 | |
| LAZA-BR00000113 | |
| LAZA-BR00000130 | |
| LAZA-BR00000145 | |
| LAZA-BR00000150 | |
| LAZA-BR00000184 | |
| LAZA-BR00000241 | |
| LAZA-BR00000253 | |
| LAZA-BR00000256 | |
| LAZA-BR00000301 | |
| LAZA-BR00000325 | LAZA-BR00000327 |
| LAZA-BR00000329 | |
| LAZA-BR00000335 | LAZA-BR00000336 |
| LAZA-BR00000404 | LAZA-BR00000411 |
| LAZA-BR00000431 | |
| LAZA-BR00000451 | |
| LAZA-BR00000455 | |
| LAZA-BR00000471 | |
| LAZA-BR00000478 | LAZA-BR00000479 |
| LAZA-BR00000485 | LAZA-BR00000499 |
| LAZA-BR00000514 | |
| LAZA-BR00000517 | |
| LAZA-BR00000525 | |
| LAZA-BR00000529 | LAZA-BR00000530 |
| LAZA-BR00000530 | LAZA-BR00000530 |
| LAZA-BR00000537 | |
| LAZA-BR00000542 | |
| LAZA-BR00000699 | |
| LAZA-BR00000718 | |
| LAZA-BR00000728 | |
| LAZA-BR00000750 | |
| LAZA-BR00000824 | |
| LAZA-BR00000832 | |
| LAZA-BR00000956 | |
| LAZA-BR00001012 | |
| LAZA-BR00001142 | |
| LAZA-BR00001497 | |
| LAZA-BR00001544 | |
| LAZA-BR00001590 | LAZA-BR00001591 |
| LAZA-BR00001602 | |
| LAZA-BR00001611 | |
| LAZA-BR00001688 | |
| LAZA-BR00001799 | |
| LAZA-BR00001872 | |
| LAZA-BR00002000 | |
| LAZA-BR00002007 | |
| LAZA-BR00002037 | |
| LAZA-BR00002060 | |
| LAZA-BR00002104 | |
| LAZA-BR00002176 | |
| LBUC_02_BR_00000001 | LBUC_02_BR_00000005 |
| LBUL-BR00001102 | LBUL-BR00001103 |
| LBUL-BR00003073 | LBUL-BR00003082 |
| LBUL-BR00004540 | |
| LBUL-BR00005468 | LBUL-BR00005472 |
| LBUL-BR00005476 | |
| LBUL-BR00005480 | |
| LBUL-BR00005484 | LBUL-BR00005485 |
| LBUL-BR00005488 | LBUL-BR00005489 |
| LBUL-BR00005506 | |
| LBUL-BR00005852 | LBUL-BR00005854 |
| LBUL-BR00009615 | |
| LBUL-BR00010543 | LBUL-BR00010547 |
| LBUL-BR00010551 | |
| LBUL-BR00010554 | LBUL-BR00010555 |
| LBUL-BR00010559 | LBUL-BR00010560 |

| Begin Bates | End Bates |
| --- | --- |
| LBUL-BR00010563 | LBUL-BR00010564 |
| LBUL-BR00010581 | |
| LBUL-BR00010927 | LBUL-BR00010929 |
| LFLA 02 BR 00000028 | |
| LFLA_02_BR_00000032 | |
| LFLA-BR00000039 | LFLA-BR00000040 |
| LFLA-BR00000061 | |
| LFLA-BR00000065 | |
| LFLA-BR00000071 | |
| LFLA-BR00000075 | |
| LFLA-BR00000082 | |
| LFLA-BR00000091 | |
| LFLA-BR00000101 | |
| LFLA-BR00000166 | |
| LFLA-BR00000169 | |
| LFLA-BR00000176 | |
| LFLA-BR00000178 | |
| LFLA-BR00000189 | |
| LFLA-BR00000198 | |
| LFLA-BR00000201 | |
| LFLA-BR00000213 | |
| LFLA-BR00000215 | |
| LFLA-BR00000223 | |
| LFLA-BR00000231 | LFLA-BR00000232 |
| LFLA-BR00000245 | |
| LFLA-BR00000250 | |
| LFLA-BR00000252 | LFLA-BR00000256 |
| LFLA-BR00000260 | |
| LFLA-BR00000264 | |
| LFLA-BR00000268 | |
| LFLA-BR00000307 | |
| LFLA-BR00000317 | |
| LFLA-BR00000319 | |
| LFLA-BR00000327 | LFLA-BR00000328 |
| LFLA-BR00000360 | LFLA-BR00000362 |
| LFLA-BR00000366 | |
| LFLA-BR00000383 | |
| LFLA-BR00000402 | |
| LFLA-BR00000405 | |
| LFLA-BR00000415 | |
| LFLA-BR00000419 | |
| LFLA-BR00000495 | LFLA-BR00000496 |
| LFLA-BR00000538 | LFLA-BR00000543 |
| LFLA-BR00000592 | |
| LFLA-BR00000633 | LFLA-BR00000634 |
| LFLA-BR00000636 | LFLA-BR00000637 |
| LFLA-BR00000639 | |
| LFLA-BR00000650 | LFLA-BR00000660 |
| LFLA-BR00000745 | LFLA-BR00000750 |
| LFLA-BR00001010 | |
| LFLA-BR00001054 | |
| LFLA-BR00001083 | |
| LFLA-BR00001095 | |
| LFLA-BR00001116 | LFLA-BR00001117 |
| LFLA-BR00001171 | |
| LFLA-BR00001175 | |
| LFLA-BR00001285 | |
| LFLA-BR00001311 | |
| LFLA-BR00001324 | LFLA-BR00001335 |
| LFLA-BR00001352 | |
| LFLA-BR00001356 | |
| LFLA-BR00001375 | |
| LFLA-BR00001385 | |
| LFLA-BR00001446 | |
| LFLA-BR00001448 | |
| LFLA-BR00001486 | |
| LFLA-BR00001491 | |
| LFLA-BR00001494 | LFLA-BR00001495 |
| LFLA-BR00001497 | LFLA-BR00001499 |
| LFLA-BR00001502 | |
| LFLA-BR00001505 | LFLA-BR00001506 |
| LFLA-BR00001508 | LFLA-BR00001509 |
| LFLA-BR00001511 | |
| LFLA-BR00001513 | |
| LFLA-BR00001518 | |
| LFLA-BR00001522 | |
| LFLA-BR00001525 | |
| LFLA-BR00001534 | |
| LFLA-BR00001635 | LFLA-BR00001637 |
| LFLA-BR00001780 | LFLA-BR00001782 |
| LFLA-BR00001786 | |
| LFLA-BR00001830 | |
| LFLA-BR00002339 | |
| LFLA-BR00003323 | |
| LFLA-BR00003350 | |
| LFLA-BR00004014 | |
| LFLA-BR00004033 | |

| Begin Bates | End Bates |
|---|---|
| LFLA-BR00004207 | LFLA-BR00004208 |
| LFLA-BR00004217 | LFLA-BR00004218 |
| LFLA-BR00004231 | LFLA-BR00004232 |
| LFLA-BR00004670 | |
| LFLA-BR00004848 | |
| LFLA-BR00005567 | |
| LITT0000121 | LITT0000128 |
| LITT0000263 | |
| LITT0000271 | |
| LITT0000340 | |
| LITT0000501 | |
| LITT0000690 | |
| LITT0001261 | |
| MADTBA00000001 | MADTBA00002225 |
| MADTBA00000025 | MADTBA00000034 |
| MADTBA00000034 | MADTBA00000035 |
| MADTBA00000061 | MADTBA00000064 |
| MADTBA00000074 | MADTBA00000634 |
| MADTBA00000639 | MADTBA00000639 |
| MADTBA00000671 | MADTBA00001080 |
| MADTBA00001111 | MADTBA00001111 |
| MADTBA00001151 | MADTBA00001151 |
| MADTBA00001162 | MADTBA00001640 |
| MADTBA00001652 | MADTBA00001654 |
| MADTBA00001676 | MADTBA00002202 |
| MADTBA00002234 | MADTBA00002237 |
| MADTBA00002236 | MADTBA00002237 |
| MADTBA00002245 | MADTBA00002246 |
| MADTBA00002252 | MADTBA00002252 |
| MADTBA00002255 | MADTBA00002260 |
| MADTBA00002264 | MADTBA00002885 |
| MADTBA00002864 | MADTBA00002885 |
| MADTBA00002887 | MADTBA00003387 |
| MADTBA00003389 | MADTBA00004390 |
| MADTBA00004392 | MADTBA00005278 |
| MADTBA00005300 | MADTBA00005315 |
| MADTBA00005423 | MADTBA00005424 |
| MADTBA00005450 | MADTBA00005456 |
| MADTBA00005457 | MADTBA00005469 |
| MADTBA00005476 | MADTBA00005479 |
| MADTBA00005498 | MADTBA00005512 |
| MADTBA00005739 | MADTBA00005743 |
| MADTBA00005986 | MADTBA00005989 |
| MADTBA00005986 | MADTBA00005989 |
| MADTBA00005995 | MADTBA00006004 |
| MADTBA00006058 | MADTBA00006074 |
| MADTBA00006079 | MADTBA00006093 |
| MADTBA00006124 | MADTBA00006125 |
| MADTBA00006672 | MADTBA00006755 |
| MADTBA00006866 | MADTBA00006907 |
| MADTBA00006929 | MADTBA00006936 |
| MADTBA00006937 | MADTBA00006950 |
| MADTBA00006955 | MADTBA00006955 |
| MADTBA00006958 | MADTBA00006967 |
| MADTBA00006979 | MADTBA00006982 |
| MADTBA00006995 | MADTBA00006999 |
| MADTBA00007003 | MADTBA00007056 |
| MADTBA00007090 | MADTBA00007102 |
| MADTBA00007129 | MADTBA00007133 |
| MADTBA00007494 | MADTBA00007551 |
| MADTBA00007627 | MADTBA00007629 |
| MADTBA00007637 | MADTBA00007641 |
| MADTBA00007906 | MADTBA00007910 |
| MADTBA00007955 | MADTBA00008017 |
| MADTBA00008023 | MADTBA00008034 |
| MADTBA00008154 | MADTBA00008165 |
| MADTBA00008167 | MADTBA00008248 |
| MADTBA00008669 | MADTBA00008669 |
| MADTBA00008695 | MADTBA00008722 |
| MADTBA00009182 | MADTBA00009205 |
| MADTBA00009440 | MADTBA00009474 |
| MADTBA00009681 | MADTBA00009683 |
| MADTBA00009725 | MADTBA00009740 |
| MADTBA00009763 | MADTBA00009792 |
| MADTBA00009763 | MADTBA00009792 |
| MADTBA00009802 | MADTBA00009821 |
| MADTBA00009802 | MADTBA00009832 |
| MADTBA00009849 | MADTBA00009897 |
| MADTBA00009905 | MADTBA00009936 |
| MADTBA00009905 | MADTBA00009936 |
| MADTBA00010137 | MADTBA00011147 |
| MADTBA00010220 | MADTBA00010220 |
| MADTBA00010223 | MADTBA00010262 |
| MADTBA00010276 | MADTBA00010277 |
| MADTBA00010281 | MADTBA00010282 |
| MADTBA00010285 | MADTBA00010288 |
| MADTBA00010303 | MADTBA00010303 |
| MADTBA00010305 | MADTBA00010305 |
| MADTBA00010307 | MADTBA00010307 |
| MADTBA00010309 | MADTBA00010309 |
| MADTBA00010311 | MADTBA00010311 |
| MADTBA00010322 | MADTBA00010322 |
| MADTBA00010324 | MADTBA00010324 |
| MADTBA00010326 | MADTBA00010326 |
| MADTBA00010328 | MADTBA00010328 |
| MADTBA00010330 | MADTBA00010330 |
| MADTBA00010332 | MADTBA00010332 |
| MADTBA00010401 | MADTBA00010401 |
| MADTBA00010418 | MADTBA00010418 |
| MADTBA00010449 | MADTBA00010449 |
| MADTBA00010857 | MADTBA00010857 |
| MADTBA00011108 | MADTBA00011124 |
| MADTBA00011200 | MADTBA00011239 |
| MADTBA00011240 | MADTBA00011245 |
| MADTBA00011256 | MADTBA00011256 |
| MADTBA00011334 | MADTBA00011338 |
| MADTBA00011365 | MADTBA00011432 |
| MADTBA00011365 | MADTBA00011432 |
| MADTBA00011436 | MADTBA00011521 |
| MADTBA00011436 | MADTBA00011521 |
| MADTBA00011538 | MADTBA00011538 |
| MADTBA00011542 | MADTBA00011542 |
| MADTBA00011545 | MADTBA00011545 |
| MADTBA00011564 | MADTBA00011591 |
| MADTBA00011629 | MADTBA00011654 |
| MADTBA00011712 | MADTBA00011777 |
| MADTBA00011712 | MADTBA00011882 |
| MADTBA00012033 | MADTBA00012084 |
| MADTBA00012033 | MADTBA00012084 |
| MADTBA00012162 | MADTBA00012313 |
| MADTBA00012336 | MADTBA00012376 |
| MADTBA00012623 | MADTBA00012631 |
| MADTBA00012675 | MADTBA00012682 |
| MADTBA00012839 | MADTBA00012863 |
| MADTBA00013290 | MADTBA00013294 |
| MADTBA00013315 | MADTBA00013326 |
| MADTBA00013371 | MADTBA00013372 |
| MADTBA00013526 | MADTBA00013526 |
| MADTBA00013531 | MADTBA00013531 |
| MADTBA00013588 | MADTBA00013595 |
| MADTBA00013599 | MADTBA00013600 |
| MADTBA00013661 | MADTBA00013665 |
| MADTBA00013661 | MADTBA00013665 |
| MADTBA00014545 | MADTBA00014574 |
| MADTBA00014916 | MADTBA00014941 |
| MADTBA00015153 | MADTBA00015153 |
| MADTBA00015324 | MADTBA00015505 |
| MADTBA00015585 | MADTBA00015601 |
| MADTBA00015680 | MADTBA00015719 |
| MADTBA00015680 | MADTBA00015719 |
| MADTBA00015808 | MADTBA00015825 |
| MADTBA00016046 | MADTBA00016047 |
| MADTBA00016053 | MADTBA00016314 |
| MADTBA00016368 | MADTBA00016392 |
| MADTBA00016813 | MADTBA00016818 |
| MADTBA00017277 | MADTBA00017278 |
| MADTBA00017293 | MADTBA00017305 |
| MADTBA00017377 | MADTBA00018035 |
| MADTBA00017713 | MADTBA00017777 |
| MADTBA00017999 | MADTBA00018014 |
| MADTBA00018037 | MADTBA00018045 |
| MADTBA00018072 | MADTBA00018085 |
| MADTBA00018072 | MADTBA00018085 |
| MADTBA00018088 | MADTBA00018100 |
| MADTBA00018088 | MADTBA00018125 |
| MADTBA00018306 | MADTBA00018479 |
| MADTBA00018614 | MADTBA00019149 |
| MADTBA00018761 | MADTBA00018814 |
| MADTBA00018824 | MADTBA00018828 |
| MADTBA00018863 | MADTBA00019149 |
| MADTBA00019152 | MADTBA00019243 |
| MADTBA00019358 | MADTBA00019358 |
| MADTBA00019448 | MADTBA00019501 |
| MADTBA00019550 | MADTBA00019612 |
| MADTBA00019744 | MADTBA00019763 |
| MADTBA00019789 | MADTBA00019823 |
| MADTBA00019789 | MADTBA00019823 |
| MADTBA00019855 | MADTBA00019896 |
| MADTBA00019855 | MADTBA00019896 |
| MADTBA00020247 | MADTBA00020608 |
| MADTBA00020247 | MADTBA00020608 |
| MADTBA00020779 | MADTBA00020781 |
| MADTBA00020794 | MADTBA00020815 |
| MADTBA00020802 | MADTBA00020802 |
| MADTBA00021245 | MADTBA00021248 |
| MADTBA00021334 | MADTBA00021344 |
| MADTBA00021405 | MADTBA00021473 |
| MADTBA00021405 | MADTBA00021473 |
| MADTBA00021500 | MADTBA00021501 |
| MADTBA00021603 | MADTBA00021647 |
| MADTBA00021705 | MADTBA00021795 |
| MADTBA00021979 | MADTBA00022290 |
| MADTBA00022431 | MADTBA00022459 |
| MADTBA00022431 | MADTBA00022459 |
| MADTBA00022504 | MADTBA00022508 |
| MADTBA00022653 | MADTBA00022655 |
| MADTBA00022671 | MADTBA00022677 |
| MADTBA00022988 | MADTBA00022997 |
| MADTBA00023303 | MADTBA00023327 |
| MADTBA00023388 | MADTBA00023444 |
| MADTBA00023745 | MADTBA00023758 |
| MADTBA00023881 | MADTBA00023881 |
| MADTBA00023979 | MADTBA00023995 |
| MADTBA00024019 | MADTBA00024036 |
| MADTBA00024063 | MADTBA00024063 |
| MADTBA00024084 | MADTBA00024116 |
| MADTBA00024649 | MADTBA00024686 |
| MADTBA00024724 | MADTBA00024735 |
| MADTBA00024869 | MADTBA00024876 |
| MADTBA00024927 | MADTBA00024972 |
| MADTBA00024935 | MADTBA00025059 |
| MADTBA00025093 | MADTBA00025196 |
| MADTBA00025547 | MADTBA00025583 |
| MADTBA00025584 | MADTBA00025598 |
| MADTBA00026058 | MADTBA00026151 |
| MADTBA00026058 | MADTBA00026151 |
| MADTBA00026262 | MADTBA00026376 |
| MADTBA00026381 | MADTBA00026690 |
| MADTBA00026692 | MADTBA00026733 |
| MADTBA00026840 | MADTBA00026840 |
| MADTBA00027537 | MADTBA00027586 |
| MADTBA00027539 | MADTBA00027541 |
| MADTBA00027589 | MADTBA00027617 |
| MADTBA00027621 | MADTBA00027786 |
| MADTBA00027790 | MADTBA00027886 |
| MADTBA00027805 | MADTBA00027805 |
| MADTBA00027822 | MADTBA00027823 |
| MADTBA00027825 | MADTBA00027833 |
| MADTBA00027837 | MADTBA00027837 |
| MADTBA00027839 | MADTBA00027840 |
| MADTBA00027847 | MADTBA00027849 |
| MADTBA00027853 | MADTBA00027862 |
| MADTBA00027868 | MADTBA00027873 |
| MADTBA00027889 | MADTBA00028657 |
| MADTBA00028659 | MADTBA00028659 |
| MADTBA00028662 | MADTBA00028700 |
| MADTBA00028703 | MADTBA00028703 |
| MADTBA00028705 | MADTBA00028711 |
| MADTBA00028714 | MADTBA00028717 |
| MADTBA00028721 | MADTBA00028721 |
| MADTBA00028723 | MADTBA00028723 |
| MADTBA00028725 | MADTBA00028733 |
| MADTBA00028735 | MADTBA00028735 |
| MADTBA00028753 | MADTBA00028942 |
| MADTBA00028945 | MADTBA00028947 |
| MADTBA00028947 | MADTBA00028947 |
| MADTBA00028948 | MADTBA00028951 |
| MADTBA00028952 | MADTBA00028954 |
| MADTBA00028955 | MADTBA00028956 |
| MADTBA00028957 | MADTBA00028958 |
| MADTBA00028959 | MADTBA00028961 |
| MADTBA00028962 | MADTBA00028964 |
| MADTBA00028965 | MADTBA00028966 |
| MADTBA00028967 | MADTBA00028967 |
| MADTBA00028968 | MADTBA00028973 |
| MADTBA00028974 | MADTBA00028975 |
| MADTBA00028976 | MADTBA00028976 |
| MADTBA00028977 | MADTBA00028979 |
| MADTBA00028980 | MADTBA00028980 |
| MADTBA00028981 | MADTBA00028983 |
| MADTBA00028984 | MADTBA00028986 |
| MADTBA00028987 | MADTBA00028988 |
| MADTBA00028989 | MADTBA00028991 |
| MADTBA00028992 | MADTBA00028993 |
| MADTBA00028994 | MADTBA00028994 |
| MADTBA00028995 | MADTBA00028996 |
| MADTBA00028997 | MADTBA00028998 |
| MADTBA00028999 | MADTBA00028999 |
| MADTBA00029000 | MADTBA00029000 |
| MADTBA00029003 | MADTBA00029005 |
| MADTBA00029006 | MADTBA00029007 |
| MADTBA00029008 | MADTBA00029008 |
| MADTBA00029009 | MADTBA00029009 |
| MADTBA00029010 | MADTBA00029011 |
| MADTBA00029012 | MADTBA00029013 |
| MADTBA00029014 | MADTBA00029014 |
| MADTBA00029015 | MADTBA00029018 |
| MADTBA00029019 | MADTBA00029091 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBA00029092 | MADTBA00029092 |
| MADTBA00029094 | MADTBA00029094 |
| MADTBA00029095 | MADTBA00029095 |
| MADTBA00029096 | MADTBA00029107 |
| MADTBA00029108 | MADTBA00029110 |
| MADTBA00029111 | MADTBA00029111 |
| MADTBA00029112 | MADTBA00029112 |
| MADTBA00029113 | MADTBA00029113 |
| MADTBA00029114 | MADTBA00029121 |
| MADTBA00029122 | MADTBA00029138 |
| MADTBA00029139 | MADTBA00029148 |
| MADTBA00029149 | MADTBA00029150 |
| MADTBA00029151 | MADTBA00029152 |
| MADTBA00029153 | MADTBA00029153 |
| MADTBA00029154 | MADTBA00029154 |
| MADTBA00029155 | MADTBA00029156 |
| MADTBA00029157 | MADTBA00029158 |
| MADTBA00029159 | MADTBA00029160 |
| MADTBA00029161 | MADTBA00029163 |
| MADTBA00029164 | MADTBA00029164 |
| MADTBA00029165 | MADTBA00029168 |
| MADTBA00029168 | MADTBA00029168 |
| MADTBA00029169 | MADTBA00029172 |
| MADTBA00029173 | MADTBA00029176 |
| MADTBA00029177 | MADTBA00029177 |
| MADTBA00029178 | MADTBA00029178 |
| MADTBA00029179 | MADTBA00029179 |
| MADTBA00029180 | MADTBA00029180 |
| MADTBA00029181 | MADTBA00029182 |
| MADTBA00029183 | MADTBA00029184 |
| MADTBA00029185 | MADTBA00029187 |
| MADTBA00029188 | MADTBA00029191 |
| MADTBA00029192 | MADTBA00029192 |
| MADTBA00029193 | MADTBA00029193 |
| MADTBA00029194 | MADTBA00029194 |
| MADTBA00029195 | MADTBA00029196 |
| MADTBA00029197 | MADTBA00029199 |
| MADTBA00029200 | MADTBA00029202 |
| MADTBA00029203 | MADTBA00029205 |
| MADTBA00029206 | MADTBA00029206 |
| MADTBA00029207 | MADTBA00029207 |
| MADTBA00029208 | MADTBA00029209 |
| MADTBA00029210 | MADTBA00029210 |
| MADTBA00029211 | MADTBA00029215 |
| MADTBA00029216 | MADTBA00029218 |
| MADTBA00029219 | MADTBA00029220 |
| MADTBA00029221 | MADTBA00029222 |
| MADTBA00029223 | MADTBA00029225 |
| MADTBA00029226 | MADTBA00029227 |
| MADTBA00029229 | MADTBA00029466 |
| MADTBA00029471 | MADTBA00029485 |
| MADTBA00029491 | MADTBA00029497 |
| MADTBA00029501 | MADTBA00029523 |
| MADTBA00029525 | MADTBA00029542 |
| MADTBA00029549 | MADTBA00029554 |
| MADTBA00029637 | MADTBA00029688 |
| MADTBA00029692 | MADTBA00029704 |
| MADTBA00029706 | MADTBA00029726 |
| MADTBA00029728 | MADTBA00029740 |
| MADTBA00029742 | MADTBA00029782 |
| MADTBA00029784 | MADTBA00029942 |
| MADTBA00029944 | MADTBA00029986 |
| MADTBA00029988 | MADTBA00030049 |
| MADTBA00030051 | MADTBA00030388 |
| MADTBA00030390 | MADTBA00030463 |
| MADTBA00030465 | MADTBA00030465 |
| MADTBA00030467 | MADTBA00030478 |
| MADTBA00030481 | MADTBA00030492 |
| MADTBA00030495 | MADTBA00030505 |
| MADTBA00030509 | MADTBA00030514 |
| MADTBA00030516 | MADTBA00030525 |
| MADTBA00030527 | MADTBA00030532 |
| MADTBA00030537 | MADTBA00030549 |
| MADTBA00030552 | MADTBA00030552 |
| MADTBA00030556 | MADTBA00030557 |
| MADTBA00030559 | MADTBA00030634 |
| MADTBA00030637 | MADTBA00030648 |
| MADTBA00030651 | MADTBA00030651 |
| MADTBA00030653 | MADTBA00030681 |
| MADTBA00030684 | MADTBA00030686 |
| MADTBA00030689 | MADTBA00030695 |
| MADTBA00030696 | MADTBA00031834 |
| MADTBA00031836 | MADTBA00032889 |
| MADTBA00032890 | MADTBA00032938 |
| MADTBA00033180 | MADTBA00033212 |
| MADTBA00033408 | MADTBA00033422 |
| MADTBA00033429 | MADTBA00033433 |
| MADTBA00033429 | MADTBA00033433 |
| MADTBA00033655 | MADTBA00033707 |
| MADTBA00033818 | MADTBA00033848 |
| MADTBA00033848 | MADTBA00033848 |
| MADTBA00033859 | MADTBA00033903 |
| MADTBA00033910 | MADTBA00033915 |
| MADTBA00033918 | MADTBA00033920 |
| MADTBA00033941 | MADTBA00033943 |
| MADTBA00033959 | MADTBA00033960 |
| MADTBA00033968 | MADTBA00035925 |
| MADTBA00033968 | |
| MADTBA00035927 | MADTBA00037929 |
| MADTBA00035927 | MADTBA00037929 |
| MADTBA00037931 | MADTBA00037977 |
| MADTBA00037937 | MADTBA00037966 |
| MADTBA00037978 | MADTBA00038300 |
| MADTBA00037985 | |
| MADTBA00038302 | |
| MADTBA00038339 | MADTBA00038341 |
| MADTBA00038347 | MADTBA00038688 |
| MADTBA00038353 | MADTBA00038688 |
| MADTBA00038711 | MADTBA00038712 |
| MADTBA00038711 | |
| MADTBA00038713 | MADTBA00038739 |
| MADTBA00038743 | MADTBA00038746 |
| MADTBA00038756 | MADTBA00039135 |
| MADTBA00038756 | MADTBA00039135 |
| MADTBA00039137 | MADTBA00039165 |
| MADTBA00039181 | MADTBA00039593 |
| MADTBA00039185 | MADTBA00039593 |
| MADTBA00039595 | MADTBA00039626 |
| MADTBA00039632 | MADTBA00039633 |
| MADTBA00039632 | MADTBA00039633 |
| MADTBA00039642 | |
| MADTBA00039645 | MADTBA00039975 |
| MADTBA00039977 | MADTBA00040030 |
| MADTBA00040014 | MADTBA00040356 |
| MADTBA00040014 | MADTBA00040356 |
| MADTBA00040358 | MADTBA00040764 |
| MADTBA00040358 | MADTBA00040764 |
| MADTBA00040766 | MADTBA00041146 |
| MADTBA00041151 | MADTBA00041152 |
| MADTBA00041154 | MADTBA00041460 |
| MADTBA00041465 | MADTBA00041855 |
| MADTBA00042218 | MADTBA00042333 |
| MADTBA00042335 | MADTBA00042730 |
| MADTBA00042734 | MADTBA00042735 |
| MADTBA00042736 | MADTBA00042961 |
| MADTBA00042809 | MADTBA00043028 |
| MADTBA00043052 | MADTBA00043164 |
| MADTBA00043052 | MADTBA00043088 |
| MADTBA00043244 | MADTBA00043253 |
| MADTBA00043253 | MADTBA00043253 |
| MADTBA00043262 | MADTBA00043268 |
| MADTBA00043271 | MADTBA00043293 |
| MADTBA00043312 | MADTBA00043343 |
| MADTBA00043400 | MADTBA00043410 |
| MADTBA00043446 | MADTBA00043449 |
| MADTBA00043528 | MADTBA00043528 |
| MADTBA00043766 | MADTBA00043773 |
| MADTBA00044150 | MADTBA00044152 |
| MADTBA00044159 | |
| MADTBA00044165 | |
| MADTBA00044167 | |
| MADTBA00044284 | |
| MADTBA00044597 | MADTBA00044598 |
| MADTBA00044614 | |
| MADTBA00044629 | MADTBA00044728 |
| MADTBA00044827 | MADTBA00044871 |
| MADTBA00044871 | MADTBA00044871 |
| MADTBA00044874 | MADTBA00044924 |
| MADTBA00045032 | MADTBA00045033 |
| MADTBA00045568 | MADTBA00045579 |
| MADTBA00045816 | |
| MADTBA00045822 | MADTBA00045825 |
| MADTBA00045839 | MADTBA00045893 |
| MADTBA00045957 | MADTBA00045967 |
| MADTBA00046013 | MADTBA00046014 |
| MADTBA00046052 | MADTBA00046062 |
| MADTBA00046064 | MADTBA00046065 |
| MADTBA00046145 | MADTBA00046147 |
| MADTBA00046165 | MADTBA00046174 |
| MADTBA00046211 | MADTBA00046218 |
| MADTBA00046226 | MADTBA00046240 |
| MADTBA00046249 | MADTBA00046256 |
| MADTBA00046264 | MADTBA00046282 |
| MADTBA00046366 | MADTBA00046387 |
| MADTBA00046502 | MADTBA00046923 |
| MADTBA00046502 | MADTBA00046923 |
| MADTBA00047031 | |
| MADTBA00047039 | |
| MADTBA00047110 | MADTBA00047110 |
| MADTBA00047117 | MADTBA00047119 |
| MADTBA00047131 | MADTBA00047131 |
| MADTBA00047192 | MADTBA00047192 |
| MADTBA00047243 | MADTBA00047243 |
| MADTBA00047297 | MADTBA00047297 |
| MADTBA00047370 | MADTBA00047370 |
| MADTBA00047508 | |
| MADTBA00047525 | MADTBA00047525 |
| MADTBA00047673 | MADTBA00047673 |
| MADTBA00047688 | MADTBA00047691 |
| MADTBA00047695 | MADTBA00047695 |
| MADTBA00047742 | MADTBA00047742 |
| MADTBA00047835 | MADTBA00047835 |
| MADTBA00047932 | |
| MADTBA00047941 | MADTBA00047950 |
| MADTBA00047963 | MADTBA00048445 |
| MADTBA00047963 | MADTBA00048445 |
| MADTBA00048447 | MADTBA00049637 |
| MADTBA00048447 | MADTBA00049637 |
| MADTBA00049639 | MADTBA00050874 |
| MADTBA00049639 | MADTBA00050874 |
| MADTBA00050876 | MADTBA00052463 |
| MADTBA00050876 | MADTBA00052460 |
| MADTBA00052461 | MADTBA00052463 |
| MADTBA00052465 | MADTBA00053766 |
| MADTBA00052465 | MADTBA00053766 |
| MADTBA00053768 | MADTBA00055569 |
| MADTBA00053768 | MADTBA00055569 |
| MADTBA00055571 | MADTBA00057026 |
| MADTBA00055571 | MADTBA00057026 |
| MADTBA00057028 | MADTBA00057901 |
| MADTBA00057903 | MADTBA00057958 |
| MADTBA00057903 | MADTBA00057958 |
| MADTBA00058102 | MADTBA00058156 |
| MADTBA00058102 | MADTBA00058156 |
| MADTBA00058266 | MADTBA00058373 |
| MADTBA00058266 | MADTBA00058373 |
| MADTBA00058498 | MADTBA00058635 |
| MADTBA00058658 | MADTBA00058826 |
| MADTBA00058717 | MADTBA00058826 |
| MADTBA00058837 | |
| MADTBA00059013 | MADTBA00059205 |
| MADTBA00059206 | |
| MADTBA00059243 | |
| MADTBA00059365 | MADTBA00059512 |
| MADTBA00059574 | MADTBA00059776 |
| MADTBA00059700 | MADTBA00059776 |
| MADTBA00059947 | MADTBA00060027 |
| MADTBA00060077 | MADTBA00060737 |
| MADTBA00060146 | MADTBA00060631 |
| MADTBA00060847 | MADTBA00060971 |
| MADTBA00060847 | MADTBA00060971 |
| MADTBA00061023 | MADTBA00061133 |
| MADTBA00061427 | MADTBA00061519 |
| MADTBA00062207 | MADTBA00062373 |
| MADTBA00062626 | MADTBA00062626 |
| MADTBA00062521 | MADTBA00062555 |
| MADTBA00062700 | |
| MADTBA00063479 | MADTBA00063554 |
| MADTBA00064255 | MADTBA00064316 |
| MADTBA00064317 | MADTBA00064520 |
| MADTBA00064368 | MADTBA00064465 |
| MADTBA00064600 | MADTBA00064600 |
| MADTBA00064702 | MADTBA00064702 |
| MADTBA00064760 | MADTBA00064790 |
| MADTBA00064814 | MADTBA00064824 |
| MADTBA00064839 | MADTBA00065215 |
| MADTBA00065127 | MADTBA00065215 |
| MADTBA00065243 | MADTBA00065249 |
| MADTBA00065264 | MADTBA00065691 |
| MADTBA00065804 | MADTBA00065811 |
| MADTBA00066212 | MADTBA00066214 |
| MADTBA00066243 | MADTBA00066260 |
| MADTBA00066447 | MADTBA00066510 |
| MADTBA00066523 | MADTBA00066530 |
| MADTBA00066531 | MADTBA00067149 |
| MADTBA00066531 | MADTBA00067149 |
| MADTBA00067152 | MADTBA00067273 |
| MADTBA00067152 | MADTBA00067273 |
| MADTBA00067473 | MADTBA00067473 |
| MADTBA00067515 | MADTBA00067516 |
| MADTBA00069276 | |
| MADTBA00070420 | MADTBA00070425 |
| MADTBA00071065 | |
| MADTBA00071196 | MADTBA00071211 |
| MADTBA00071597 | MADTBA00071599 |
| MADTBA00071602 | MADTBA00071602 |
| MADTBA00071965 | |
| MADTBA00072193 | MADTBA00072212 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBA00072686 | MADTBA00072690 | MADTBA00106486 | MADTBA00107191 | MADTBA00127851 | |
| MADTBA00072721 | MADTBA00072721 | MADTBA00107414 | MADTBA00107588 | MADTBA00127857 | |
| MADTBA00072730 | MADTBA00072730 | MADTBA00108067 | MADTBA00108612 | MADTBA00127858 | |
| MADTBA00072740 | MADTBA00072740 | MADTBA00108352 | MADTBA00109147 | MADTBA00127870 | |
| MADTBA00072746 | MADTBA00072746 | MADTBA00108929 | MADTBA00115882 | MADTBA00128206 | MADTBA00128226 |
| MADTBA00072750 | MADTBA00072750 | MADTBA00109783 | MADTBA00100006 | MADTBA00128226 | MADTBA00128525 |
| MADTBA00072755 | MADTBA00072757 | MADTBA00110241 | MADTBA00111325 | MADTBA00128526 | |
| MADTBA00072761 | MADTBA00072767 | MADTBA00111620 | MADTBA00111915 | MADTBA00128540 | MADTBA00128541 |
| MADTBA00072783 | MADTBA00072783 | MADTBA00112976 | MADTBA00113703 | MADTBA00128818 | |
| MADTBA00072788 | | MADTBA00114274 | MADTBA00114823 | MADTBA00128822 | |
| MADTBA00072918 | MADTBA00072939 | MADTBA00115335 | MADTBA00115572 | MADTBA00129252 | MADTBA00129255 |
| MADTBA00072942 | MADTBA00072944 | MADTBA00116094 | MADTBA00120420 | MADTBA00129266 | MADTBA00129622 |
| MADTBA00072947 | | MADTBA00116815 | MADTBA00117543 | MADTBA00129266 | |
| MADTBA00072949 | MADTBA00072949 | MADTBA00118281 | MADTBA00118856 | MADTBA00129623 | |
| MADTBA00072950 | MADTBA00072970 | MADTBA00119318 | MADTBA00120421 | MADTBA00129629 | |
| MADTBA00072972 | | MADTBA00120423 | MADTBA00121912 | MADTBA00130297 | |
| MADTBA00073412 | MADTBA00073430 | MADTBA00120423 | | MADTBA00130303 | |
| MADTBA00073569 | MADTBA00073590 | MADTBA00120647 | | MADTBA00130659 | |
| MADTBA00074413 | MADTBA00074458 | MADTBA00120866 | | MADTBA00130672 | |
| MADTBA00074554 | MADTBA00074646 | MADTBA00121093 | | MADTBA00131024 | |
| MADTBA00074822 | MADTBA00074826 | MADTBA00121317 | | MADTBA00131033 | MADTBA00131389 |
| MADTBA00074836 | MADTBA00075008 | MADTBA00121709 | | MADTBA00131033 | |
| MADTBA00074836 | MADTBA00075008 | MADTBA00121913 | MADTBA00121914 | MADTBA00131390 | |
| MADTBA00075021 | MADTBA00075042 | MADTBA00121914 | MADTBA00121942 | MADTBA00131392 | |
| MADTBA00075037 | | MADTBA00121943 | MADTBA00121958 | MADTBA00131405 | |
| MADTBA00075134 | MADTBA00075153 | MADTBA00121960 | MADTBA00121999 | MADTBA00131739 | |
| MADTBA00075154 | MADTBA00075170 | MADTBA00121960 | MADTBA00122000 | MADTBA00131746 | |
| MADTBA00075176 | MADTBA00075212 | MADTBA00122006 | | MADTBA00132089 | |
| MADTBA00075284 | MADTBA00075319 | MADTBA00122016 | | MADTBA00132093 | |
| MADTBA00075364 | MADTBA00075449 | MADTBA00122026 | | MADTBA00132095 | MADTBA00132097 |
| MADTBA00075484 | | MADTBA00122039 | | MADTBA00132099 | MADTBA00132107 |
| MADTBA00075544 | | MADTBA00122044 | | MADTBA00132290 | MADTBA00132460 |
| MADTBA00075569 | MADTBA00075631 | MADTBA00122049 | | MADTBA00132290 | MADTBA00132460 |
| MADTBA00075646 | | MADTBA00122058 | | MADTBA00132476 | MADTBA00132495 |
| MADTBA00076068 | MADTBA00076101 | MADTBA00122061 | MADTBA00122300 | MADTBA00132500 | MADTBA00132546 |
| MADTBA00076068 | MADTBA00076101 | MADTBA00122061 | | MADTBA00132584 | MADTBA00132588 |
| MADTBA00076142 | MADTBA00076238 | MADTBA00122301 | MADTBA00122303 | MADTBA00132602 | MADTBA00132702 |
| MADTBA00076142 | MADTBA00076179 | MADTBA00122303 | MADTBA00122332 | MADTBA00132782 | MADTBA00132783 |
| MADTBA00076278 | MADTBA00076497 | MADTBA00122333 | MADTBA00122367 | MADTBA00132785 | MADTBA00132786 |
| MADTBA00076411 | MADTBA00076497 | MADTBA00122348 | MADTBA00122366 | MADTBA00132801 | MADTBA00132803 |
| MADTBA00076885 | MADTBA00077000 | MADTBA00122373 | | MADTBA00133027 | MADTBA00133045 |
| MADTBA00076885 | MADTBA00077119 | MADTBA00122384 | | MADTBA00133055 | |
| MADTBA00077060 | MADTBA00077237 | MADTBA00122463 | MADTBA00122868 | MADTBA00133129 | MADTBA00133429 |
| MADTBA00077348 | MADTBA00077402 | MADTBA00122463 | MADTBA00122868 | MADTBA00133129 | MADTBA00133441 |
| MADTBA00077348 | MADTBA00077402 | MADTBA00122870 | MADTBA00122924 | MADTBA00133436 | MADTBA00133441 |
| MADTBA00077835 | MADTBA00078051 | MADTBA00122870 | MADTBA00122925 | MADTBA00133527 | MADTBA00133556 |
| MADTBA00078073 | MADTBA00078100 | MADTBA00122935 | MADTBA00122940 | MADTBA00133845 | MADTBA00133850 |
| MADTBA00078073 | MADTBA00078124 | MADTBA00123030 | | MADTBA00133855 | MADTBA00133875 |
| MADTBA00078200 | MADTBA00078318 | MADTBA00123045 | MADTBA00123272 | MADTBA00133878 | MADTBA00133887 |
| MADTBA00078200 | MADTBA00078318 | MADTBA00123274 | MADTBA00123341 | MADTBA00133896 | MADTBA00134125 |
| MADTBA00078490 | MADTBA00078631 | MADTBA00123274 | MADTBA00123341 | MADTBA00133896 | |
| MADTBA00078934 | MADTBA00078990 | MADTBA00123387 | MADTBA00123816 | MADTBA00134127 | MADTBA00134167 |
| MADTBA00078934 | MADTBA00078990 | MADTBA00123387 | MADTBA00123387-00430 | MADTBA00134174 | MADTBA00134542 |
| MADTBA00079143 | MADTBA00079159 | MADTBA00123855 | | MADTBA00134174 | |
| MADTBA00079143 | MADTBA00079159 | MADTBA00123908 | MADTBA00123909 | MADTBA00134704 | MADTBA00135079 |
| MADTBA00079411 | MADTBA00079439 | MADTBA00123938 | MADTBA00123955 | MADTBA00134704 | MADTBA00135079 |
| MADTBA00079503 | MADTBA00079528 | MADTBA00123938 | | MADTBA00135284 | |
| MADTBA00079529 | MADTBA00079558 | MADTBA00123953 | | MADTBA00135290 | |
| MADTBA00079578 | MADTBA00080311 | MADTBA00123956 | | MADTBA00135360 | MADTBA00135360 |
| MADTBA00079578 | MADTBA00080311 | MADTBA00123959 | | MADTBA00135369 | MADTBA00135369 |
| MADTBA00080336 | MADTBA00080940 | MADTBA00123965 | MADTBA00123973 | MADTBA00135630 | MADTBA00135630 |
| MADTBA00080336 | MADTBA00081165 | MADTBA00123965 | MADTBA00123974 | MADTBA00135645 | MADTBA00135645 |
| MADTBA00081166 | MADTBA00083674 | MADTBA00124004 | | MADTBA00135654 | MADTBA00135674 |
| MADTBA00081389 | MADTBA00082802 | MADTBA00124181 | | MADTBA00135684 | MADTBA00135684 |
| MADTBA00082967 | MADTBA00084253 | MADTBA00124205 | | MADTBA00135800 | MADTBA00135820 |
| MADTBA00083991 | MADTBA00085107 | MADTBA00124207 | MADTBA00124207-00026 | MADTBA00135944 | MADTBA00135306 |
| MADTBA00084643 | MADTBA00085107 | MADTBA00124233 | | MADTBA00136413 | MADTBA00136426 |
| MADTBA00085396 | MADTBA00088063 | MADTBA00124244 | | MADTBA00136465 | MADTBA00136465 |
| MADTBA00085396 | MADTBA00086059 | MADTBA00124255 | MADTBA00124256 | MADTBA00136472 | MADTBA00136472 |
| MADTBA00086355 | MADTBA00088340 | MADTBA00124256 | MADTBA00125167 | MADTBA00136743 | MADTBA00136766 |
| MADTBA00088341 | MADTBA00088943 | MADTBA00124407 | | MADTBA00136779 | MADTBA00136793 |
| MADTBA00088944 | MADTBA00091927 | MADTBA00124566 | | MADTBA00136806 | MADTBA00136934 |
| MADTBA00088944 | MADTBA00100108 | MADTBA00124719 | | MADTBA00136838 | MADTBA00136846 |
| MADTBA00092986 | MADTBA00084869 | MADTBA00124869 | | MADTBA00136935 | MADTBA00136980 |
| MADTBA00094761 | MADTBA00099524 | MADTBA00125017 | | MADTBA00136935 | MADTBA00136935-00046 |
| MADTBA00099740 | MADTBA00100108 | MADTBA00125168 | | MADTBA00136988 | |
| MADTBA00100324 | MADTBA00100493 | MADTBA00125169 | MADTBA00126481 | MADTBA00137041 | MADTBA00137050 |
| MADTBA00100494 | MADTBA00100792 | MADTBA00125169 | | MADTBA00137068 | MADTBA00137112 |
| MADTBA00101123 | MADTBA00101564 | MADTBA00125374 | MADTBA00125374-00192 | MADTBA00137148 | |
| MADTBA00101123 | MADTBA00102070 | MADTBA00125566 | MADTBA00125566-00252 | MADTBA00137239 | |
| MADTBA00102010 | MADTBA00102403 | MADTBA00125818 | MADTBA00126011 | MADTBA00137271 | MADTBA00137518 |
| MADTBA00102404 | MADTBA00103186 | MADTBA00126012 | MADTBA00126012-00132 | MADTBA00137519 | MADTBA00137627 |
| MADTBA00103187 | MADTBA00103496 | MADTBA00126144 | | MADTBA00137630 | MADTBA00137698 |
| MADTBA00103497 | MADTBA00103668 | MADTBA00126263 | MADTBA00126702 | MADTBA00137725 | MADTBA00137768 |
| MADTBA00103669 | MADTBA00104573 | MADTBA00126483 | MADTBA00126621 | MADTBA00137725 | MADTBA00137768 |
| MADTBA00104246 | MADTBA00104573 | MADTBA00126702 | MADTBA00127511 | MADTBA00137834 | MADTBA00137840 |
| MADTBA00104707 | MADTBA00105495 | MADTBA00126790 | MADTBA00127513 | MADTBA00137889 | MADTBA00137901 |
| MADTBA00105165 | MADTBA00106329 | MADTBA00127523 | MADTBA00127849 | MADTBA00137945 | MADTBA00137945 |
| MADTBA00105738 | MADTBA00106329 | MADTBA00127523 | | MADTBA00137982 | MADTBA00137988 |
| MADTBA00106486 | MADTBA00107413 | MADTBA00127850 | | MADTBA00138397 | MADTBA00138423 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00138542 | MADTBA00138705 |
| MADTBA00138832 | MADTBA00138977 |
| MADTBA00139192 | |
| MADTBA00139476 | |
| MADTBA00139483 | |
| MADTBA00139487 | MADTBA00139487- 00109 |
| MADTBA00139598 | MADTBA00139730 |
| MADTBA00139598 | |
| MADTBA00139967 | |
| MADTBA00140068 | MADTBA00143466 |
| MADTBA00140068 | MADTBA00141620 |
| MADTBA00142789 | MADTBA00143466 |
| MADTBA00143782 | MADTBA00144415 |
| MADTBA00144635 | MADTBA00148358 |
| MADTBA00144635 | MADTBA00144912 |
| MADTBA00145573 | MADTBA00146815 |
| MADTBA00147712 | MADTBA00148688 |
| MADTBA00149048 | MADTBA00153157 |
| MADTBA00149048 | MADTBA00151295 |
| MADTBA00151508 | MADTBA00153157 |
| MADTBA00153423 | MADTBA00153703 |
| MADTBA00153704 | MADTBA00154034 |
| MADTBA00154035 | MADTBA00156039 |
| MADTBA00155307 | MADTBA00155577 |
| MADTBA00156053 | MADTBA00156958 |
| MADTBA00156053 | MADTBA00156958 |
| MADTBA00157156 | MADTBA00158275 |
| MADTBA00157156 | MADTBA00157582 |
| MADTBA00158276 | MADTBA00159033 |
| MADTBA00158611 | MADTBA00159492 |
| MADTBA00159492 | MADTBA00159809 |
| MADTBA00160086 | MADTBA00160984 |
| MADTBA00162388 | |
| MADTBA00162734 | MADTBA00164688 |
| MADTBA00164690 | MADTBA00166634 |
| MADTBA00166637 | MADTBA00168288 |
| MADTBA00168290 | MADTBA00169948 |
| MADTBA00170848 | |
| MADTBA00170929 | |
| MADTBA00170933 | |
| MADTBA00171380 | MADTBA00171434 |
| MADTBA00171380 | |
| MADTBA00171459 | |
| MADTBA00171557 | |
| MADTBA00171772 | MADTBA00171773 |
| MADTBA00172531 | MADTBA00172532 |
| MADTBA00172532 | MADTBA00172536 |
| MADTBA00172537 | |
| MADTBA00172574 | |
| MADTBA00172579 | |
| MADTBA00172616 | |
| MADTBA00172651 | MADTBA00172652 |
| MADTBA00172655 | MADTBA00172683 |
| MADTBA00172690 | MADTBA00172692 |
| MADTBA00172696 | |
| MADTBA00172699 | MADTBA00172702 |
| MADTBA00172705 | |
| MADTBA00172710 | MADTBA00172725 |
| MADTBA00172725 | MADTBA00172739 |
| MADTBA00172740 | |
| MADTBA00172745 | |
| MADTBA00172751 | |
| MADTBA00172753 | |
| MADTBA00172816 | MADTBA00173217 |
| MADTBA00172816 | MADTBA00172816- 00402 |
| MADTBA00173218 | |
| MADTBA00173255 | MADTBA00173259 |
| MADTBA00173295 | |
| MADTBA00173298 | MADTBA00173299 |
| MADTBA00173303 | |
| MADTBA00173313 | MADTBA00173369 |
| MADTBA00173313 | MADTBA00173313-00057 |
| MADTBA00173370 | MADTBA00173371 |
| MADTBA00173377 | |
| MADTBA00173383 | MADTBA00173391 |
| MADTBA00173423 | MADTBA00173423 |
| MADTBA00173423 | MADTBA00173423-00211 |
| MADTBA00173634 | |
| MADTBA00173636 | MADTBA00173713 |
| MADTBA00173636 | MADTBA00173636-00065 |
| MADTBA00173701 | |
| MADTBA00173713 | |
| MADTBA00173714 | |
| MADTBA00173715 | |
| MADTBA00173716 | MADTBA00173719 |
| MADTBA00173716 | |
| MADTBA00173720 | |
| MADTBA00173721 | MADTBA00173785 |
| MADTBA00173721 | MADTBA00173721-00058 |
| MADTBA00173779 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00173786 | |
| MADTBA00173791 | MADTBA00175822 |
| MADTBA00173791 | |
| MADTBA00175013 | |
| MADTBA00176236 | MADTBA00176255 |
| MADTBA00176256 | MADTBA00176256 |
| MADTBA00176261 | MADTBA00176263 |
| MADTBA00176270 | MADTBA00176271 |
| MADTBA00176274 | MADTBA00176277 |
| MADTBA00176280 | MADTBA00176285 |
| MADTBA00176280 | |
| MADTBA00176283 | |
| MADTBA00176286 | MADTBA00176289 |
| MADTBA00176293 | MADTBA00176296 |
| MADTBA00176303 | |
| MADTBA00176308 | |
| MADTBA00176322 | MADTBA00176723 |
| MADTBA00176322 | MADTBA00176322-00402 |
| MADTBA00176724 | |
| MADTBA00176727 | |
| MADTBA00176752 | |
| MADTBA00176778 | MADTBA00176778-00046 |
| MADTBA00176824 | |
| MADTBA00176834 | |
| MADTBA00176844 | MADTBA00176847 |
| MADTBA00176847 | MADTBA00176848 |
| MADTBA00176849 | |
| MADTBA00176857 | MADTBA00176862 |
| MADTBA00176865 | |
| MADTBA00176872 | MADTBA00177073 |
| MADTBA00176872 | |
| MADTBA00177074 | |
| MADTBA00177075 | MADTBA00177222 |
| MADTBA00177075 | MADTBA00177075-00148 |
| MADTBA00177223 | MADTBA00177248 |
| MADTBA00177251 | MADTBA00177255 |
| MADTBA00177260 | MADTBA00177262 |
| MADTBA00177264 | |
| MADTBA00177268 | MADTBA00177279 |
| MADTBA00177271 | MADTBA00177285 |
| MADTBA00177291 | |
| MADTBA00177297 | |
| MADTBA00177307 | MADTBA00177648 |
| MADTBA00177307 | MADTBA00177307-00342 |
| MADTBA00177649 | |
| MADTBA00177651 | |
| MADTBA00177674 | |
| MADTBA00177698 | |
| MADTBA00177708 | |
| MADTBA00177718 | MADTBA00177718-00043 |
| MADTBA00177800 | MADTBA00177819 |
| MADTBA00177800 | |
| MADTBA00177842 | |
| MADTBA00177868 | MADTBA00178049 |
| MADTBA00177992 | MADTBA00177992-00058 |
| MADTBA00178051 | MADTBA00178093 |
| MADTBA00178133 | MADTBA00178139 |
| MADTBA00178133 | MADTBA00178133-00173 |
| MADTBA00178441 | |
| MADTBA00178452 | MADTBA00178773 |
| MADTBA00178452 | MADTBA00178452-00322 |
| MADTBA00178774 | MADTBA00178794 |
| MADTBA00178799 | |
| MADTBA00178801 | MADTBA00178802 |
| MADTBA00178801 | |
| MADTBA00178803 | MADTBA00178804 |
| MADTBA00178806 | MADTBA00178811 |
| MADTBA00178810 | MADTBA00178810 |
| MADTBA00178814 | |
| MADTBA00178817 | |
| MADTBA00178820 | MADTBA00178828 |
| MADTBA00178834 | |
| MADTBA00178840 | MADTBA00179118 |
| MADTBA00178840 | MADTBA00178840-00279 |
| MADTBA00179119 | |
| MADTBA00179139 | MADTBA00179140 |
| MADTBA00179150 | |
| MADTBA00179160 | MADTBA00179160-00043 |
| MADTBA00179208 | MADTBA00179209 |
| MADTBA00179378 | MADTBA00179515 |
| MADTBA00179517 | MADTBA00180206 |
| MADTBA00179517 | MADTBA00179517-00081 |
| MADTBA00179598 | |
| MADTBA00180207 | |
| MADTBA00180214 | MADTBA00180291 |
| MADTBA00180214 | |
| MADTBA00180287 | |
| MADTBA00180337 | MADTBA00180340 |
| MADTBA00180367 | |
| MADTBA00180382 | MADTBA00180384 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00180386 | MADTBA00180390 |
| MADTBA00180446 | MADTBA00180704 |
| MADTBA00180446 | |
| MADTBA00180739 | |
| MADTBA00180744 | MADTBA00180887 |
| MADTBA00180902 | MADTBA00180906 |
| MADTBA00180930 | |
| MADTBA00180942 | |
| MADTBA00181215 | |
| MADTBA00181220 | MADTBA00181303 |
| MADTBA00181510 | MADTBA00181523 |
| MADTBA00181520 | |
| MADTBA00181524 | |
| MADTBA00181527 | |
| MADTBA00181560 | |
| MADTBA00181566 | MADTBA00182044 |
| MADTBA00181566 | MADTBA00181566-00479 |
| MADTBA00182073 | MADTBA00182074 |
| MADTBA00182101 | |
| MADTBA00182107 | |
| MADTBA00182123 | MADTBA00182123 |
| MADTBA00182149 | MADTBA00182151 |
| MADTBA00182175 | |
| MADTBA00182186 | MADTBA00182187 |
| MADTBA00182210 | MADTBA00182210-00057 |
| MADTBA00182370 | MADTBA00182760 |
| MADTBA00182370 | MADTBA00182370-00391 |
| MADTBA00182763 | |
| MADTBA00182779 | |
| MADTBA00182802 | |
| MADTBA00182810 | |
| MADTBA00182813 | |
| MADTBA00182823 | MADTBA00182825 |
| MADTBA00182823 | |
| MADTBA00182845 | |
| MADTBA00182856 | |
| MADTBA00182860 | MADTBA00182860-00199 |
| MADTBA00183098 | MADTBA00183181 |
| MADTBA00183183 | MADTBA00183187 |
| MADTBA00183268 | |
| MADTBA00184212 | MADTBA00186320 |
| MADTBA00184212 | MADTBA00186320 |
| MADTBA00186321 | |
| MADTBA00186322 | |
| MADTBA00186323 | MADTBA00187046 |
| MADTBA00186323 | MADTBA00186323-00647 |
| MADTBA00186970 | MADTBA00187046 |
| MADTBA00187047 | MADTBA00187048 |
| MADTBA00187048 | MADTBA00187730 |
| MADTBA00187677 | |
| MADTBA00187731 | MADTBA00189889 |
| MADTBA00187732 | MADTBA00188489 |
| MADTBA00188491 | MADTBA00189225 |
| MADTBA00189227 | MADTBA00189987 |
| MADTBA00189889 | MADTBA00190713 |
| MADTBA00190714 | MADTBA00190715 |
| MADTBA00190718 | |
| MADTBA00190721 | |
| MADTBA00190727 | |
| MADTBA00190730 | |
| MADTBA00190733 | |
| MADTBA00190736 | |
| MADTBA00190739 | |
| MADTBA00190742 | |
| MADTBA00190744 | |
| MADTBA00190770 | MADTBA00190770 |
| MADTBA00190770 | MADTBA00190771 |
| MADTBA00190772 | |
| MADTBA00190775 | |
| MADTBA00190783 | |
| MADTBA00190791 | |
| MADTBA00190795 | |
| MADTBA00190804 | |
| MADTBA00190811 | |
| MADTBA00190821 | MADTBA00190837 |
| MADTBA00190849 | MADTBA00190849-00072 |
| MADTBA00190921 | MADTBA00191198 |
| MADTBA00190921 | MADTBA00190921-00278 |
| MADTBA00191199 | |
| MADTBA00191217 | |
| MADTBA00191227 | MADTBA00191227-00050 |
| MADTBA00191277 | |
| MADTBA00191315 | |
| MADTBA00191353 | MADTBA00191375 |
| MADTBA00191376 | MADTBA00191379 |
| MADTBA00191376 | |
| MADTBA00191380 | MADTBA00191384 |
| MADTBA00191390 | MADTBA00191393 |
| MADTBA00191396 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00191401 | MADTBA00191409 |
| MADTBA00191412 | |
| MADTBA00191413 | MADTBA00191413-00046 |
| MADTBA00191459 | |
| MADTBA00191463 | |
| MADTBA00191473 | |
| MADTBA00191484 | |
| MADTBA00191561 | |
| MADTBA00191637 | |
| MADTBA00191646 | |
| MADTBA00191656 | MADTBA00192067 |
| MADTBA00191656 | MADTBA00192068 |
| MADTBA00192082 | MADTBA00192094 |
| MADTBA00192102 | MADTBA00192125 |
| MADTBA00192130 | |
| MADTBA00192134 | |
| MADTBA00192138 | MADTBA00192152 |
| MADTBA00192145 | MADTBA00192152 |
| MADTBA00192157 | MADTBA00192163 |
| MADTBA00192164 | MADTBA00192249 |
| MADTBA00192164 | MADTBA00192164-00086 |
| MADTBA00192250 | |
| MADTBA00192270 | |
| MADTBA00192290 | |
| MADTBA00192357 | |
| MADTBA00192406 | |
| MADTBA00192410 | MADTBA00192455 |
| MADTBA00192410 | |
| MADTBA00192456 | |
| MADTBA00192474 | MADTBA00192832 |
| MADTBA00192474 | MADTBA00192474-00359 |
| MADTBA00192833 | MADTBA00192864 |
| MADTBA00192874 | |
| MADTBA00192879 | |
| MADTBA00192883 | MADTBA00192888 |
| MADTBA00192883 | |
| MADTBA00192889 | MADTBA00192894 |
| MADTBA00192908 | |
| MADTBA00192913 | |
| MADTBA00192916 | MADTBA00192917 |
| MADTBA00192927 | |
| MADTBA00192938 | |
| MADTBA00192943 | |
| MADTBA00192955 | |
| MADTBA00192975 | MADTBA00193371 |
| MADTBA00193378 | MADTBA00193389 |
| MADTBA00193399 | MADTBA00193399-00046 |
| MADTBA00193445 | |
| MADTBA00193515 | |
| MADTBA00193584 | |
| MADTBA00193586 | |
| MADTBA00193591 | MADTBA00193602 |
| MADTBA00193591 | |
| MADTBA00193603 | |
| MADTBA00193607 | |
| MADTBA00193610 | |
| MADTBA00193613 | |
| MADTBA00193625 | |
| MADTBA00193650 | |
| MADTBA00194043 | |
| MADTBA00194046 | |
| MADTBA00194049 | MADTBA00194225 |
| MADTBA00194049 | |
| MADTBA00194226 | |
| MADTBA00194309 | |
| MADTBA00194324 | MADTBA00194325 |
| MADTBA00194325 | MADTBA00194327 |
| MADTBA00194328 | MADTBA00194337 |
| MADTBA00194344 | |
| MADTBA00194393 | |
| MADTBA00194403 | |
| MADTBA00194815 | |
| MADTBA00194819 | MADTBA00194988 |
| MADTBA00194819 | |
| MADTBA00194953 | |
| MADTBA00194985 | |
| MADTBA00194989 | |
| MADTBA00194993 | |
| MADTBA00195001 | MADTBA00195126 |
| MADTBA00195001 | MADTBA00195127 |
| MADTBA00195151 | |
| MADTBA00195156 | MADTBA00195157 |
| MADTBA00195160 | |
| MADTBA00195168 | MADTBA00195172 |
| MADTBA00195169 | MADTBA00195169 |
| MADTBA00195175 | |
| MADTBA00195179 | MADTBA00195181 |
| MADTBA00195179 | |
| MADTBA00195182 | MADTBA00195186 |
| MADTBA00195192 | |
| MADTBA00195196 | MADTBA00195376 |
| MADTBA00195196 | MADTBA00195196-00141 |
| MADTBA00195377 | |
| MADTBA00195377 | |
| MADTBA00195395 | MADTBA00195395-00126 |
| MADTBA00195521 | MADTBA00195540 |
| MADTBA00195521 | |
| MADTBA00195541 | MADTBA00195602 |
| MADTBA00195902 | |
| MADTBA00195908 | MADTBA00195919 |
| MADTBA00195908 | |
| MADTBA00195920 | MADTBA00195921 |
| MADTBA00195923 | |
| MADTBA00195928 | MADTBA00195928-00002 |
| MADTBA00195930 | MADTBA00195943 |
| MADTBA00195930 | MADTBA00195930-00008 |
| MADTBA00195938 | |
| MADTBA00195944 | |
| MADTBA00195947 | MADTBA00195948 |
| MADTBA00195948 | MADTBA00195951 |
| MADTBA00195952 | |
| MADTBA00195954 | |
| MADTBA00195957 | |
| MADTBA00195960 | |
| MADTBA00195966 | |
| MADTBA00195971 | |
| MADTBA00195976 | MADTBA00196108 |
| MADTBA00195976 | |
| MADTBA00196109 | |
| MADTBA00196112 | |
| MADTBA00196125 | |
| MADTBA00196154 | |
| MADTBA00196164 | MADTBA00196164-00039 |
| MADTBA00196203 | |
| MADTBA00196204 | MADTBA00196226 |
| MADTBA00196229 | |
| MADTBA00196233 | MADTBA00196235 |
| MADTBA00196240 | MADTBA00196240-00004 |
| MADTBA00196244 | |
| MADTBA00196249 | MADTBA00196254 |
| MADTBA00196249 | |
| MADTBA00196255 | |
| MADTBA00196257 | |
| MADTBA00196263 | |
| MADTBA00196265 | MADTBA00196266 |
| MADTBA00196266 | MADTBA00196293 |
| MADTBA00196294 | |
| MADTBA00196305 | |
| MADTBA00196308 | MADTBA00196420 |
| MADTBA00196308 | |
| MADTBA00196421 | |
| MADTBA00196423 | |
| MADTBA00196442 | MADTBA00196442-00028 |
| MADTBA00196470 | |
| MADTBA00196480 | |
| MADTBA00196490 | MADTBA00196522 |
| MADTBA00196491 | MADTBA00196521 |
| MADTBA00196528 | MADTBA00196550 |
| MADTBA00196528 | |
| MADTBA00196551 | MADTBA00196553 |
| MADTBA00196554 | |
| MADTBA00196559 | |
| MADTBA00196575 | |
| MADTBA00196749 | |
| MADTBA00196753 | |
| MADTBA00196765 | |
| MADTBA00196778 | |
| MADTBA00196780 | |
| MADTBA00196793 | |
| MADTBA00196803 | |
| MADTBA00196813 | MADTBA00196813-00027 |
| MADTBA00196840 | MADTBA00196867 |
| MADTBA00196868 | |
| MADTBA00196876 | |
| MADTBA00196881 | MADTBA00196881-00010 |
| MADTBA00196891 | |
| MADTBA00196893 | MADTBA00196897 |
| MADTBA00196900 | MADTBA00196905 |
| MADTBA00196900 | |
| MADTBA00196906 | |
| MADTBA00196908 | MADTBA00196909 |
| MADTBA00196909 | MADTBA00196911 |
| MADTBA00196912 | |
| MADTBA00196914 | |
| MADTBA00196918 | |
| MADTBA00196931 | |
| MADTBA00197018 | |
| MADTBA00197020 | |
| MADTBA00197034 | |
| MADTBA00197039 | |
| MADTBA00197051 | |
| MADTBA00197061 | |
| MADTBA00197071 | MADTBA00197071-00029 |
| MADTBA00197100 | MADTBA00197101 |
| MADTBA00197106 | |
| MADTBA00197202 | |
| MADTBA00197276 | |
| MADTBA00197358 | |
| MADTBA00197359 | |
| MADTBA00197364 | |
| MADTBA00197367 | |
| MADTBA00197585 | MADTBA00197590 |
| MADTBA00197585 | |
| MADTBA00197622 | MADTBA00197623 |
| MADTBA00197632 | |
| MADTBA00197638 | MADTBA00197640 |
| MADTBA00197645 | |
| MADTBA00197687 | MADTBA00197840 |
| MADTBA00197841 | |
| MADTBA00197932 | MADTBA00197948 |
| MADTBA00197935 | |
| MADTBA00198143 | MADTBA00198146 |
| MADTBA00198147 | |
| MADTBA00198178 | MADTBA00198178-00106 |
| MADTBA00198421 | MADTBA00198522 |
| MADTBA00198421 | |
| MADTBA00198881 | MADTBA00198883 |
| MADTBA00198886 | |
| MADTBA00198892 | |
| MADTBA00198898 | |
| MADTBA00198914 | MADTBA00198922 |
| MADTBA00198977 | MADTBA00199140 |
| MADTBA00198977 | MADTBA00199140 |
| MADTBA00199180 | MADTBA00199472 |
| MADTBA00199473 | MADTBA00201344 |
| MADTBA00199790 | MADTBA00200312 |
| MADTBA00200612 | MADTBA00203412 |
| MADTBA00201636 | MADTBA00202208 |
| MADTBA00202209 | MADTBA00203240 |
| MADTBA00203413 | MADTBA00205155 |
| MADTBA00203988 | MADTBA00205155 |
| MADTBA00205361 | MADTBA00206427 |
| MADTBA00205787 | MADTBA00207594 |
| MADTBA00206771 | MADTBA00207081 |
| MADTBA00207638 | MADTBA00207713 |
| MADTBA00209645 | MADTBA00209752 |
| MADTBA00209854 | MADTBA00209995 |
| MADTBA00210126 | |
| MADTBA00210147 | |
| MADTBA00210669 | MADTBA00210810 |
| MADTBA00210812 | MADTBA00210948 |
| MADTBA00211118 | MADTBA00211255 |
| MADTBA00211672 | MADTBA00211809 |
| MADTBA00214639 | MADTBA00214787 |
| MADTBA00214799 | MADTBA00214878 |
| MADTBA00214880 | MADTBA00214957 |
| MADTBA00215013 | MADTBA00215152 |
| MADTBA00215227 | MADTBA00215543 |
| MADTBA00215545 | MADTBA00215614 |
| MADTBA00215682 | MADTBA00215825 |
| MADTBA00216032 | MADTBA00216291 |
| MADTBA00216032 | MADTBA00216032-00260 |
| MADTBA00216339 | MADTBA00216595 |
| MADTBA00216339 | MADTBA00216595 |
| MADTBA00216644 | MADTBA00216644-00252 |
| MADTBA00216945 | MADTBA00217209 |
| MADTBA00216945 | MADTBA00217209 |
| MADTBA00217262 | MADTBA00217518 |
| MADTBA00217262 | MADTBA00217518 |
| MADTBA00217585 | MADTBA00217848 |
| MADTBA00217585 | MADTBA00217585-00264 |
| MADTBA00218939 | MADTBA00218901 |
| MADTBA00223140 | MADTBA00223147 |
| MADTBA00223905 | MADTBA00223911 |
| MADTBA00223912 | MADTBA00224216 |
| MADTBA00224122 | |
| MADTBA00224163 | MADTBA00224268 |
| MADTBA00224163 | MADTBA00224163-00106 |
| MADTBA00224392 | |
| MADTBA00224603 | MADTBA00224623 |
| MADTBA00224676 | MADTBA00224681 |
| MADTBA00224683 | MADTBA00224687 |
| MADTBA00224688 | MADTBA00224688-00009 |
| MADTBA00225519 | MADTBA00225757 |
| MADTBA00225519 | MADTBA00225757 |
| MADTBA00225937 | MADTBA00226000 |
| MADTBA00226113 | MADTBA00226184 |
| MADTBA00226325 | |
| MADTBA00227676 | MADTBA00227689 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBA00227887 | | MADTBA00240641 | MADTBA00240641 | MADTBA00241495 | MADTBA00241495 |
| MADTBA00228066 | | MADTBA00240643 | MADTBA00240643 | MADTBA00241499 | MADTBA00241499 |
| MADTBA00228632 | MADTBA00228700 | MADTBA00240651 | MADTBA00240651 | MADTBA00241505 | MADTBA00241505 |
| MADTBA00228725 | | MADTBA00240653 | MADTBA00240653 | MADTBA00241507 | MADTBA00241507 |
| MADTBA00228741 | | MADTBA00240655 | MADTBA00240655 | MADTBA00241513 | MADTBA00241513 |
| MADTBA00228796 | MADTBA00228806 | MADTBA00240657 | MADTBA00240657 | MADTBA00241515 | MADTBA00241515 |
| MADTBA00228852 | | MADTBA00240661 | MADTBA00240661 | MADTBA00241517 | MADTBA00241517 |
| MADTBA00228897 | | MADTBA00240663 | MADTBA00240663 | MADTBA00241519 | MADTBA00241519 |
| MADTBA00228909 | | MADTBA00240667 | MADTBA00240667 | MADTBA00241525 | MADTBA00241525 |
| MADTBA00228915 | | MADTBA00240669 | MADTBA00240669 | MADTBA00241527 | MADTBA00241527 |
| MADTBA00228963 | | MADTBA00240671 | MADTBA00240671 | MADTBA00241529 | MADTBA00241529 |
| MADTBA00228975 | MADTBA00228986 | MADTBA00240673 | MADTBA00240673 | MADTBA00241531 | MADTBA00241531 |
| MADTBA00228994 | | MADTBA00240675 | MADTBA00240675 | MADTBA00241533 | MADTBA00241533 |
| MADTBA00229068 | | MADTBA00240678 | MADTBA00240678 | MADTBA00241535 | MADTBA00241535 |
| MADTBA00229278 | MADTBA00229286 | MADTBA00240681 | MADTBA00240681 | MADTBA00241537 | MADTBA00241537 |
| MADTBA00229317 | | MADTBA00240684 | MADTBA00240684 | MADTBA00241539 | MADTBA00241539 |
| MADTBA00229342 | | MADTBA00240686 | MADTBA00240686 | MADTBA00241541 | MADTBA00241541 |
| MADTBA00229361 | | MADTBA00240688 | MADTBA00240688 | MADTBA00241543 | MADTBA00241543 |
| MADTBA00229398 | | MADTBA00240690 | MADTBA00240690 | MADTBA00241545 | MADTBA00241545 |
| MADTBA00229427 | | MADTBA00240692 | MADTBA00240692 | MADTBA00241547 | MADTBA00241547 |
| MADTBA00229453 | | MADTBA00240696 | MADTBA00240696 | MADTBA00241549 | MADTBA00241549 |
| MADTBA00229500 | | MADTBA00240698 | MADTBA00240698 | MADTBA00241553 | MADTBA00241553 |
| MADTBA00229526 | | MADTBA00240704 | MADTBA00240704 | MADTBA00241709 | MADTBA00241745 |
| MADTBA00229576 | | MADTBA00240706 | MADTBA00240706 | MADTBA00241777 | |
| MADTBA00229603 | | MADTBA00240708 | MADTBA00240708 | MADTBA00242185 | |
| MADTBA00229641 | | MADTBA00240712 | MADTBA00240712 | MADTBA00242246 | |
| MADTBA00229668 | | MADTBA00240714 | MADTBA00240714 | MADTBA00242250 | MADTBA00242251 |
| MADTBA00229687 | MADTBA00229703 | MADTBA00240716 | MADTBA00240716 | MADTBA00242254 | MADTBA00242254 |
| MADTBA00229718 | | MADTBA00240718 | MADTBA00240718 | MADTBA00242257 | MADTBA00242257 |
| MADTBA00229724 | | MADTBA00240720 | MADTBA00240720 | MADTBA00242263 | MADTBA00242263 |
| MADTBA00229759 | | MADTBA00240722 | MADTBA00240722 | MADTBA00242267 | MADTBA00242267 |
| MADTBA00229804 | | MADTBA00240728 | MADTBA00240728 | MADTBA00242269 | MADTBA00242269 |
| MADTBA00229839 | | MADTBA00240730 | MADTBA00240730 | MADTBA00242271 | MADTBA00242271 |
| MADTBA00229862 | | MADTBA00240732 | MADTBA00240732 | MADTBA00242273 | MADTBA00242273 |
| MADTBA00229921 | | MADTBA00240736 | MADTBA00240736 | MADTBA00242276 | MADTBA00242277 |
| MADTBA00230622 | MADTBA00230634 | MADTBA00240738 | MADTBA00240738 | MADTBA00242282 | MADTBA00242282 |
| MADTBA00230950 | MADTBA00230961 | MADTBA00240745 | MADTBA00240745 | MADTBA00242286 | MADTBA00242286 |
| MADTBA00234018 | MADTBA00234021 | MADTBA00240747 | MADTBA00240747 | MADTBA00242290 | MADTBA00242290 |
| MADTBA00234223 | MADTBA00234247 | MADTBA00240894 | MADTBA00240894 | MADTBA00242296 | MADTBA00242296 |
| MADTBA00234269 | MADTBA00234271 | MADTBA00240934 | | MADTBA00242299 | MADTBA00242299 |
| MADTBA00234431 | MADTBA00234436 | MADTBA00240955 | | MADTBA00242301 | MADTBA00242301 |
| MADTBA00234446 | MADTBA00234468 | MADTBA00241361 | | MADTBA00242303 | MADTBA00242303 |
| MADTBA00234469 | | MADTBA00241366 | | MADTBA00242307 | MADTBA00242307 |
| MADTBA00234481 | MADTBA00234491 | MADTBA00241367 | MADTBA00241367 | MADTBA00242309 | MADTBA00242309 |
| MADTBA00234494 | MADTBA00234571 | MADTBA00241371 | MADTBA00241371 | MADTBA00242318 | MADTBA00242319 |
| MADTBA00234608 | MADTBA00234659 | MADTBA00241373 | MADTBA00241373 | MADTBA00242321 | MADTBA00242321 |
| MADTBA00234608 | MADTBA00234654 | MADTBA00241379 | MADTBA00241379 | MADTBA00242323 | MADTBA00242323 |
| MADTBA00234665 | MADTBA00234666 | MADTBA00241382 | MADTBA00241382 | MADTBA00242325 | MADTBA00242325 |
| MADTBA00237668 | MADTBA00237762 | MADTBA00241384 | MADTBA00241384 | MADTBA00242329 | MADTBA00242329 |
| MADTBA00238178 | MADTBA00238351 | MADTBA00241386 | MADTBA00241386 | MADTBA00242331 | MADTBA00242331 |
| MADTBA00238353 | MADTBA00238474 | MADTBA00241388 | MADTBA00241389 | MADTBA00242333 | MADTBA00242333 |
| MADTBA00238476 | MADTBA00238591 | MADTBA00241391 | MADTBA00241391 | MADTBA00242336 | MADTBA00242336 |
| MADTBA00238730 | MADTBA00238822 | MADTBA00241393 | MADTBA00241393 | MADTBA00242338 | MADTBA00242338 |
| MADTBA00238824 | MADTBA00238913 | MADTBA00241395 | MADTBA00241395 | MADTBA00242344 | MADTBA00242344 |
| MADTBA00238915 | MADTBA00239003 | MADTBA00241397 | MADTBA00241397 | MADTBA00242347 | MADTBA00242348 |
| MADTBA00239005 | MADTBA00239090 | MADTBA00241399 | MADTBA00241399 | MADTBA00242351 | MADTBA00242351 |
| MADTBA00239198 | MADTBA00239313 | MADTBA00241403 | MADTBA00241403 | MADTBA00242355 | MADTBA00242355 |
| MADTBA00239315 | MADTBA00239434 | MADTBA00241407 | MADTBA00241407 | MADTBA00242359 | MADTBA00242359 |
| MADTBA00239923 | MADTBA00239935 | MADTBA00241409 | MADTBA00241409 | MADTBA00242361 | MADTBA00242361 |
| MADTBA00240091 | MADTBA00240131 | MADTBA00241411 | MADTBA00241411 | MADTBA00242363 | MADTBA00242363 |
| MADTBA00240161 | | MADTBA00241413 | MADTBA00241413 | MADTBA00242365 | MADTBA00242365 |
| MADTBA00240501 | | MADTBA00241415 | MADTBA00241415 | MADTBA00242367 | MADTBA00242367 |
| MADTBA00240559 | | MADTBA00241417 | MADTBA00241418 | MADTBA00242369 | MADTBA00242369 |
| MADTBA00240561 | | MADTBA00241420 | MADTBA00241421 | MADTBA00242371 | MADTBA00242371 |
| MADTBA00240563 | | MADTBA00241423 | MADTBA00241423 | MADTBA00242373 | MADTBA00242373 |
| MADTBA00240567 | MADTBA00240567 | MADTBA00241429 | MADTBA00241429 | MADTBA00242375 | MADTBA00242375 |
| MADTBA00240569 | MADTBA00240569 | MADTBA00241431 | MADTBA00241431 | MADTBA00242379 | MADTBA00242379 |
| MADTBA00240572 | MADTBA00240572 | MADTBA00241435 | MADTBA00241435 | MADTBA00242381 | MADTBA00242381 |
| MADTBA00240574 | MADTBA00240574 | MADTBA00241439 | MADTBA00241439 | MADTBA00242383 | MADTBA00242383 |
| MADTBA00240580 | MADTBA00240580 | MADTBA00241441 | MADTBA00241441 | MADTBA00242385 | MADTBA00242385 |
| MADTBA00240582 | MADTBA00240582 | MADTBA00241443 | MADTBA00241443 | MADTBA00242398 | MADTBA00242398 |
| MADTBA00240584 | MADTBA00240584 | MADTBA00241447 | MADTBA00241447 | MADTBA00242402 | MADTBA00242402 |
| MADTBA00240586 | MADTBA00240586 | MADTBA00241449 | MADTBA00241449 | MADTBA00242405 | MADTBA00242405 |
| MADTBA00240588 | MADTBA00240588 | MADTBA00241451 | MADTBA00241451 | MADTBA00242407 | MADTBA00242407 |
| MADTBA00240592 | MADTBA00240592 | MADTBA00241453 | MADTBA00241453 | MADTBA00242566 | MADTBA00242645 |
| MADTBA00240598 | MADTBA00240598 | MADTBA00241455 | MADTBA00241455 | MADTBA00242566 | MADTBA00242646 |
| MADTBA00240600 | MADTBA00240600 | MADTBA00241457 | MADTBA00241457 | MADTBA00242668 | |
| MADTBA00240602 | MADTBA00240602 | MADTBA00241461 | MADTBA00241461 | MADTBA00242668 | |
| MADTBA00240605 | MADTBA00240605 | MADTBA00241463 | MADTBA00241463 | MADTBA00242699 | |
| MADTBA00240607 | MADTBA00240607 | MADTBA00241465 | MADTBA00241465 | MADTBA00243115 | |
| MADTBA00240609 | MADTBA00240609 | MADTBA00241469 | MADTBA00241469 | MADTBA00243249 | |
| MADTBA00240611 | MADTBA00240611 | MADTBA00241471 | MADTBA00241471 | MADTBA00243255 | |
| MADTBA00240613 | MADTBA00240613 | MADTBA00241473 | MADTBA00241473 | MADTBA00243260 | MADTBA00243332 |
| MADTBA00240617 | MADTBA00240617 | MADTBA00241477 | MADTBA00241477 | MADTBA00243300 | MADTBA00243333 |
| MADTBA00240619 | MADTBA00240619 | MADTBA00241483 | MADTBA00241483 | MADTBA00243382 | |
| MADTBA00240621 | MADTBA00240621 | MADTBA00241485 | MADTBA00241485 | MADTBA00243474 | MADTBA00243474 |
| MADTBA00240623 | MADTBA00240623 | MADTBA00241487 | MADTBA00241487 | MADTBA00243802 | |
| MADTBA00240625 | MADTBA00240625 | MADTBA00241489 | MADTBA00241489 | MADTBA00243946 | MADTBA00244029 |
| MADTBA00240635 | MADTBA00240635 | MADTBA00241491 | MADTBA00241491 | MADTBA00243946 | MADTBA00244030 |
| MADTBA00240637 | MADTBA00240637 | MADTBA00241493 | MADTBA00241493 | MADTBA00244035 | |

| Begin Bates | End Bates |
|---|---|
| MADTBA00244038 | |
| MADTBA00244051 | |
| MADTBA00244089 | |
| MADTBA00244179 | MADTBA00244179 |
| MADTBA00244501 | |
| MADTBA00245450 | |
| MADTBA00245670 | MADTBA00246437 |
| MADTBA00245670 | MADTBA00246023 |
| MADTBA00246604 | MADTBA00246809 |
| MADTBA00246811 | MADTBA00247738 |
| MADTBA00246811 | MADTBA00246811-00928 |
| MADTBA00247739 | MADTBA00247740 |
| MADTBA00247742 | |
| MADTBA00247744 | |
| MADTBA00247747 | |
| MADTBA00247749 | MADTBA00247750 |
| MADTBA00247752 | MADTBA00247753 |
| MADTBA00247756 | MADTBA00247757 |
| MADTBA00247760 | |
| MADTBA00247762 | MADTBA00247763 |
| MADTBA00247768 | MADTBA00247769 |
| MADTBA00247772 | |
| MADTBA00247774 | MADTBA00247775 |
| MADTBA00247777 | |
| MADTBA00247782 | |
| MADTBA00247788 | |
| MADTBA00247790 | |
| MADTBA00247795 | |
| MADTBA00247797 | |
| MADTBA00247799 | MADTBA00247800 |
| MADTBA00247810 | |
| MADTBA00247822 | MADTBA00247823 |
| MADTBA00247829 | |
| MADTBA00247831 | |
| MADTBA00247834 | |
| MADTBA00247838 | |
| MADTBA00247847 | |
| MADTBA00247851 | |
| MADTBA00247854 | MADTBA00247855 |
| MADTBA00247864 | |
| MADTBA00247867 | |
| MADTBA00247871 | |
| MADTBA00247878 | |
| MADTBA00247888 | |
| MADTBA00247891 | |
| MADTBA00247894 | MADTBA00247895 |
| MADTBA00247898 | |
| MADTBA00247900 | MADTBA00247901 |
| MADTBA00247903 | |
| MADTBA00247908 | |
| MADTBA00247910 | |
| MADTBA00247912 | |
| MADTBA00247916 | |
| MADTBA00247918 | |
| MADTBA00247923 | |
| MADTBA00247928 | MADTBA00247929 |
| MADTBA00247932 | |
| MADTBA00247939 | MADTBA00247941 |
| MADTBA00247943 | |
| MADTBA00247962 | |
| MADTBA00247975 | MADTBA00247976 |
| MADTBA00247979 | |
| MADTBA00247981 | |
| MADTBA00247983 | |
| MADTBA00247986 | |
| MADTBA00247988 | |
| MADTBA00247993 | |
| MADTBA00247996 | |
| MADTBA00248005 | |
| MADTBA00248009 | |
| MADTBA00248012 | |
| MADTBA00248014 | |
| MADTBA00248016 | |
| MADTBA00248020 | |
| MADTBA00248028 | |
| MADTBA00248040 | |
| MADTBA00248044 | |
| MADTBA00248054 | |
| MADTBA00248059 | |
| MADTBA00248061 | |
| MADTBA00248064 | |
| MADTBA00248071 | |
| MADTBA00248075 | MADTBA00248076 |
| MADTBA00248079 | |
| MADTBA00248082 | |
| MADTBA00248084 | |
| MADTBA00248095 | |
| MADTBA00248109 | MADTBA00248110 |
| MADTBA00248112 | |

| Begin Bates | End Bates |
|---|---|
| MADTBA00248114 | |
| MADTBA00248120 | |
| MADTBA00248127 | |
| MADTBA00248131 | |
| MADTBA00248149 | |
| MADTBA00248159 | |
| MADTBA00248161 | |
| MADTBA00248164 | |
| MADTBA00248167 | |
| MADTBA00248170 | |
| MADTBA00248174 | |
| MADTBA00248177 | |
| MADTBA00248184 | |
| MADTBA00248188 | |
| MADTBA00248198 | |
| MADTBA00248201 | MADTBA00248202 |
| MADTBA00248204 | MADTBA00248205 |
| MADTBA00248207 | |
| MADTBA00248216 | |
| MADTBA00248226 | |
| MADTBA00248229 | |
| MADTBA00248247 | |
| MADTBA00248249 | |
| MADTBA00248252 | |
| MADTBA00248254 | |
| MADTBA00248256 | |
| MADTBA00248258 | |
| MADTBA00248261 | |
| MADTBA00248265 | |
| MADTBA00248267 | |
| MADTBA00248276 | MADTBA00248277 |
| MADTBA00248279 | |
| MADTBA00248284 | |
| MADTBA00248287 | |
| MADTBA00248289 | |
| MADTBA00248292 | |
| MADTBA00248294 | |
| MADTBA00248296 | |
| MADTBA00248300 | |
| MADTBA00248302 | |
| MADTBA00248305 | |
| MADTBA00248307 | |
| MADTBA00248310 | |
| MADTBA00248312 | MADTBA00248313 |
| MADTBA00248316 | |
| MADTBA00248318 | MADTBA00248320 |
| MADTBA00248323 | |
| MADTBA00248325 | |
| MADTBA00248331 | |
| MADTBA00248334 | |
| MADTBA00248338 | |
| MADTBA00248351 | MADTBA00248352 |
| MADTBA00248354 | |
| MADTBA00248358 | |
| MADTBA00248361 | |
| MADTBA00248363 | |
| MADTBA00248368 | MADTBA00248369 |
| MADTBA00248377 | MADTBA00248378 |
| MADTBA00248381 | |
| MADTBA00248383 | |
| MADTBA00248386 | |
| MADTBA00248391 | |
| MADTBA00248394 | |
| MADTBA00248398 | |
| MADTBA00248400 | |
| MADTBA00248402 | |
| MADTBA00248404 | |
| MADTBA00248407 | |
| MADTBA00248410 | MADTBA00248415 |
| MADTBA00248419 | |
| MADTBA00248421 | |
| MADTBA00248422 | |
| MADTBA00248424 | |
| MADTBA00248427 | |
| MADTBA00248430 | MADTBA00248431 |
| MADTBA00248433 | |
| MADTBA00248436 | |
| MADTBA00248445 | MADTBA00248448 |
| MADTBA00248452 | |
| MADTBA00248454 | |
| MADTBA00248456 | |
| MADTBA00248459 | |
| MADTBA00248463 | |
| MADTBA00248465 | |
| MADTBA00248478 | |
| MADTBA00248480 | |
| MADTBA00248482 | |
| MADTBA00248484 | |
| MADTBA00248486 | MADTBA00248487 |
| MADTBA00248499 | |

| Begin Bates | End Bates |
|---|---|
| MADTBA00248501 | |
| MADTBA00248506 | |
| MADTBA00248509 | |
| MADTBA00248513 | MADTBA00248515 |
| MADTBA00248519 | MADTBA00248521 |
| MADTBA00248526 | |
| MADTBA00248528 | |
| MADTBA00248531 | |
| MADTBA00248533 | |
| MADTBA00248537 | |
| MADTBA00248541 | |
| MADTBA00248565 | MADTBA00248568 |
| MADTBA00248570 | |
| MADTBA00248580 | |
| MADTBA00248586 | |
| MADTBA00248590 | |
| MADTBA00248594 | |
| MADTBA00248602 | |
| MADTBA00248606 | |
| MADTBA00248619 | |
| MADTBA00248623 | |
| MADTBA00248626 | |
| MADTBA00248635 | |
| MADTBA00248637 | |
| MADTBA00248655 | |
| MADTBA00248658 | |
| MADTBA00248666 | |
| MADTBA00248670 | |
| MADTBA00248681 | |
| MADTBA00248685 | |
| MADTBA00248687 | |
| MADTBA00248689 | |
| MADTBA00248691 | |
| MADTBA00248716 | |
| MADTBA00248720 | |
| MADTBA00248729 | |
| MADTBA00248731 | |
| MADTBA00248734 | MADTBA00248735 |
| MADTBA00248738 | MADTBA00248739 |
| MADTBA00248742 | |
| MADTBA00248745 | |
| MADTBA00248758 | MADTBA00248759 |
| MADTBA00248761 | |
| MADTBA00248763 | |
| MADTBA00248770 | |
| MADTBA00248776 | |
| MADTBA00248778 | |
| MADTBA00248789 | MADTBA00248790 |
| MADTBA00248792 | |
| MADTBA00248794 | |
| MADTBA00248796 | |
| MADTBA00248798 | |
| MADTBA00248800 | |
| MADTBA00248805 | |
| MADTBA00248807 | |
| MADTBA00248809 | |
| MADTBA00248813 | MADTBA00248814 |
| MADTBA00248820 | MADTBA00248821 |
| MADTBA00248824 | |
| MADTBA00248826 | |
| MADTBA00248828 | MADTBA00248829 |
| MADTBA00248835 | MADTBA00248836 |
| MADTBA00248838 | |
| MADTBA00248842 | |
| MADTBA00248845 | |
| MADTBA00248848 | |
| MADTBA00248851 | MADTBA00248852 |
| MADTBA00248880 | |
| MADTBA00248943 | |
| MADTBA00248959 | |
| MADTBA00248969 | |
| MADTBA00248975 | |
| MADTBA00248979 | |
| MADTBA00249001 | MADTBA00249070 |
| MADTBA00249001 | |
| MADTBA00249071 | MADTBA00249072 |
| MADTBA00249073 | MADTBA00249076 |
| MADTBA00249079 | |
| MADTBA00249082 | |
| MADTBA00249096 | |
| MADTBA00249098 | |
| MADTBA00249100 | |
| MADTBA00249102 | |
| MADTBA00249123 | |
| MADTBA00249127 | |
| MADTBA00249137 | MADTBA00249139 |
| MADTBA00249137 | |
| MADTBA00249142 | |
| MADTBA00249144 | |
| MADTBA00249146 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBA00249150 | |
| MADTBA00249153 | |
| MADTBA00249156 | |
| MADTBA00249160 | MADTBA00249165 |
| MADTBA00249169 | |
| MADTBA00249174 | MADTBA00249175 |
| MADTBA00249175 | MADTBA00249179 |
| MADTBA00249182 | |
| MADTBA00249248 | MADTBA00249253 |
| MADTBA00249391 | MADTBA00249407 |
| MADTBA00249847 | |
| MADTBA00249911 | MADTBA00249913 |
| MADTBA00250252 | MADTBA00250288 |
| MADTBA00250734 | MADTBA00250804 |
| MADTBA00250806 | |
| MADTBA00250948 | MADTBA00251008 |
| MADTBA00251135 | MADTBA00251477 |
| MADTBA00251480 | MADTBA00251542 |
| MADTBA00251743 | MADTBA00252063 |
| MADTBA00252066 | MADTBA00252339 |
| MADTBA00252342 | MADTBA00252562 |
| MADTBA00252565 | MADTBA00252802 |
| MADTBA00252804 | MADTBA00253075 |
| MADTBA00253078 | MADTBA00253677 |
| MADTBA00253680 | MADTBA00253900 |
| MADTBA00253904 | MADTBA00253905 |
| MADTBA00253907 | MADTBA00253909 |
| MADTBA00253911 | MADTBA00253911 |
| MADTBA00253913 | MADTBA00253913 |
| MADTBA00253915 | MADTBA00253915 |
| MADTBA00253917 | MADTBA00253921 |
| MADTBA00253923 | MADTBA00253925 |
| MADTBA00253925 | MADTBA00253928 |
| MADTBA00253927 | MADTBA00253928 |
| MADTBA00253930 | MADTBA00253930 |
| MADTBA00253932 | MADTBA00253932 |
| MADTBA00253934 | MADTBA00253934 |
| MADTBA00253936 | MADTBA00253936 |
| MADTBA00253938 | MADTBA00253938 |
| MADTBA00253940 | MADTBA00253940 |
| MADTBA00253942 | MADTBA00253942 |
| MADTBA00253944 | MADTBA00253944 |
| MADTBA00253946 | MADTBA00253946 |
| MADTBA00253948 | MADTBA00253948 |
| MADTBA00253950 | MADTBA00253950 |
| MADTBA00253952 | MADTBA00253952 |
| MADTBA00253954 | MADTBA00253954 |
| MADTBA00253956 | MADTBA00253956 |
| MADTBA00253958 | MADTBA00253958 |
| MADTBA00253960 | MADTBA00253960 |
| MADTBA00253962 | MADTBA00253962 |
| MADTBA00253964 | MADTBA00253964 |
| MADTBA00253966 | MADTBA00253966 |
| MADTBA00253968 | MADTBA00253968 |
| MADTBA00253970 | MADTBA00253970 |
| MADTBA00253972 | MADTBA00253972 |
| MADTBA00253974 | MADTBA00253974 |
| MADTBA00253976 | MADTBA00253976 |
| MADTBA00253978 | MADTBA00253978 |
| MADTBA00253980 | MADTBA00253980 |
| MADTBA00253982 | MADTBA00253982 |
| MADTBA00253984 | MADTBA00253984 |
| MADTBA00253986 | MADTBA00253986 |
| MADTBA00253988 | MADTBA00253988 |
| MADTBA00253990 | MADTBA00253990 |
| MADTBA00253992 | MADTBA00253992 |
| MADTBA00253998 | MADTBA00253998 |
| MADTBA00254006 | MADTBA00254007 |
| MADTBA00254009 | MADTBA00254018 |
| MADTBA00254021 | MADTBA00254024 |
| MADTBA00254024 | MADTBA00254024 |
| MADTBA00254026 | MADTBA00254028 |
| MADTBA00254030 | MADTBA00254030 |
| MADTBA00254032 | MADTBA00254032 |
| MADTBA00254034 | MADTBA00254034 |
| MADTBA00254036 | MADTBA00254055 |
| MADTBA00254057 | MADTBA00254058 |
| MADTBA00254202 | MADTBA00255096 |
| MADTBA00254578 | MADTBA00254814 |
| MADTBA00255106 | MADTBA00255122 |
| MADTBA00255132 | MADTBA00255136 |
| MADTBA00255144 | MADTBA00255168 |
| MADTBA00255187 | MADTBA00255193 |
| MADTBA00255212 | MADTBA00255319 |
| MADTBA00255212 | |
| MADTBA00255368 | MADTBA00255417 |
| MADTBA00255425 | MADTBA00255438 |
| MADTBA00255442 | MADTBA00255465 |
| MADTBA00255743 | MADTBA00256679 |
| MADTBA00255743 | MADTBA00256679 |

| Begin Bates | End Bates |
|---|---|
| MADTBA00256681 | MADTBA00256681- 00896 |
| MADTBA00257578 | MADTBA00259014 |
| MADTBA00257578 | MADTBA00257578-01437 |
| MADTBA00259016 | MADTBA00259300 |
| MADTBA00259016 | MADTBA00259016-01325 |
| MADTBA00260342 | MADTBA00260200 |
| MADTBA00260342 | MADTBA00260342-00388 |
| MADTBA00260731 | MADTBA00261367 |
| MADTBA00261369 | MADTBA00262747 |
| MADTBA00262749 | MADTBA00262749-00707 |
| MADTBA00263106 | MADTBA00263455 |
| MADTBA00263623 | MADTBA00263856 |
| MADTBA00264604 | MADTBA00265804 |
| MADTBA00264604 | |
| MADTBA00265265 | MADTBA00265804 |
| MADTBA00265932 | MADTBA00266244 |
| MADTBA00265932 | MADTBA00266244 |
| MADTBA00266392 | MADTBA00269380 |
| MADTBA00266667 | MADTBA00267079 |
| MADTBA00267080 | MADTBA00267254 |
| MADTBA00268645 | MADTBA00269058 |
| MADTBA00269806 | MADTBA00270082 |
| MADTBA00270354 | MADTBA00270356 |
| MADTBA00270664 | MADTBA00270679 |
| MADTBA00270740 | MADTBA00270742 |
| MADTBA00270744 | MADTBA00270751 |
| MADTBA00270753 | MADTBA00270755 |
| MADTBA00270874 | MADTBA00270877 |
| MADTBA00271148 | MADTBA00271151 |
| MADTBA00271219 | MADTBA00271221 |
| MADTBA00271223 | MADTBA00271252 |
| MADTBA00271404 | MADTBA00271416 |
| MADTBA00271462 | MADTBA00271497 |
| MADTBA00271598 | MADTBA00271673 |
| MADTBA00272022 | MADTBA00272029 |
| MADTBA00272042 | MADTBA00272060 |
| MADTBA00272390 | MADTBA00272390 |
| MADTBA00272599 | MADTBA00272511 |
| MADTBA00272566 | MADTBA00272583 |
| MADTBA00272611 | MADTBA00272623 |
| MADTBA00272740 | MADTBA00272743 |
| MADTBA00272779 | MADTBA00272788 |
| MADTBA00272842 | MADTBA00272846 |
| MADTBA00272993 | MADTBA00272998 |
| MADTBA00273175 | MADTBA00273195 |
| MADTBA00274350 | |
| MADTBA00276070 | |
| MADTBA00276080 | MADTBA00276982 |
| MADTBA00276080 | MADTBA00276982 |
| MADTBA00277015 | |
| MADTBA00277326 | MADTBA00277327 |
| MADTBA00277329 | MADTBA00277329 |
| MADTBA00277331 | MADTBA00277333 |
| MADTBA00277336 | MADTBA00277336 |
| MADTBA00277338 | MADTBA00277346 |
| MADTBA00277348 | MADTBA00277348 |
| MADTBA00277350 | MADTBA00277358 |
| MADTBA00277360 | MADTBA00277361 |
| MADTBA00277364 | MADTBA00277366 |
| MADTBA00277369 | MADTBA00277372 |
| MADTBA00277374 | MADTBA00277375 |
| MADTBA00277377 | MADTBA00277377 |
| MADTBA00277380 | MADTBA00277384 |
| MADTBA00277386 | MADTBA00277387 |
| MADTBA00277389 | MADTBA00277389 |
| MADTBA00277391 | MADTBA00277391 |
| MADTBA00277393 | MADTBA00277394 |
| MADTBA00277397 | MADTBA00277399 |
| MADTBA00277401 | MADTBA00277404 |
| MADTBA00277406 | MADTBA00277408 |
| MADTBA00277414 | MADTBA00277417 |
| MADTBA00277419 | MADTBA00277419 |
| MADTBA00277421 | MADTBA00277423 |
| MADTBA00277427 | MADTBA00277427 |
| MADTBA00277429 | MADTBA00277430 |
| MADTBA00277500 | MADTBA00277500 |
| MADTBA00277536 | MADTBA00277536 |
| MADTBA00277562 | |
| MADTBA00277882 | |
| MADTBA00277962 | MADTBA00277965 |
| MADTBA00277967 | MADTBA00277967 |
| MADTBA00277969 | MADTBA00277969 |
| MADTBA00277971 | MADTBA00277971 |
| MADTBA00277978 | MADTBA00277978 |
| MADTBA00277980 | MADTBA00277985 |
| MADTBA00277989 | MADTBA00277990 |
| MADTBA00277992 | MADTBA00277992 |
| MADTBA00277994 | MADTBA00277999 |
| MADTBA00278001 | MADTBA00278002 |
| MADTBA00278004 | MADTBA00278004 |

| Begin Bates | End Bates |
|---|---|
| MADTBA00278006 | MADTBA00278010 |
| MADTBA00278013 | MADTBA00278015 |
| MADTBA00278017 | MADTBA00278018 |
| MADTBA00278020 | MADTBA00278024 |
| MADTBA00278027 | MADTBA00278028 |
| MADTBA00278031 | MADTBA00278033 |
| MADTBA00278035 | MADTBA00278042 |
| MADTBA00278044 | MADTBA00278047 |
| MADTBA00278049 | MADTBA00278051 |
| MADTBA00278053 | MADTBA00278053 |
| MADTBA00278058 | MADTBA00278060 |
| MADTBA00278062 | MADTBA00278062 |
| MADTBA00278064 | MADTBA00278064 |
| MADTBA00278159 | MADTBA00278189 |
| MADTBA00278204 | |
| MADTBA00278212 | MADTBA00279302 |
| MADTBA00278212 | MADTBA00278212- 01091 |
| MADTBA00280059 | MADTBA00280059 |
| MADTBA00280059 | MADTBA00280660 |
| MADTBA00280359 | |
| MADTBA00280661 | |
| MADTBA00280958 | MADTBA00280959 |
| MADTBA00280959 | MADTBA00281251 |
| MADTBA00281252 | |
| MADTBA00281536 | |
| MADTBA00281812 | |
| MADTBA00281813 | MADTBA00282631 |
| MADTBA00281813 | MADTBA00281813-00819 |
| MADTBA00282632 | MADTBA00282633 |
| MADTBA00282662 | MADTBA00282663 |
| MADTBA00282668 | MADTBA00282671 |
| MADTBA00282673 | MADTBA00282673 |
| MADTBA00282678 | MADTBA00282686 |
| MADTBA00282679 | MADTBA00282680 |
| MADTBA00282692 | |
| MADTBA00282694 | MADTBA00282696 |
| MADTBA00282698 | |
| MADTBA00282702 | MADTBA00282703 |
| MADTBA00282719 | |
| MADTBA00282737 | MADTBA00283007 |
| MADTBA00282737 | MADTBA00282737- 00271 |
| MADTBA00283008 | |
| MADTBA00283013 | |
| MADTBA00283032 | |
| MADTBA00283050 | |
| MADTBA00283056 | |
| MADTBA00283067 | |
| MADTBA00283078 | |
| MADTBA00283106 | |
| MADTBA00283136 | MADTBA00283137 |
| MADTBA00283137 | MADTBA00283165 |
| MADTBA00283166 | MADTBA00283176 |
| MADTBA00283176 | MADTBA00283185 |
| MADTBA00283186 | |
| MADTBA00283194 | |
| MADTBA00283197 | |
| MADTBA00283206 | |
| MADTBA00283208 | |
| MADTBA00283219 | |
| MADTBA00283221 | |
| MADTBA00283223 | |
| MADTBA00283229 | MADTBA00283230 |
| MADTBA00283252 | |
| MADTBA00283256 | MADTBA00283256-00272 |
| MADTBA00283528 | |
| MADTBA00283545 | |
| MADTBA00283562 | MADTBA00283562-00028 |
| MADTBA00283590 | |
| MADTBA00283601 | |
| MADTBA00283612 | MADTBA00283613 |
| MADTBA00283642 | MADTBA00283648 |
| MADTBA00283648 | MADTBA00283650 |
| MADTBA00283651 | |
| MADTBA00283653 | MADTBA00283653 |
| MADTBA00283653 | MADTBA00283655 |
| MADTBA00283655 | MADTBA00283660 |
| MADTBA00283664 | |
| MADTBA00283664 | |
| MADTBA00283672 | MADTBA00283692 |
| MADTBA00283731 | |
| MADTBA00283734 | |
| MADTBA00283750 | |
| MADTBA00283933 | |
| MADTBA00283962 | |
| MADTBA00283987 | |
| MADTBA00283998 | |
| MADTBA00284009 | MADTBA00284010 |
| MADTBA00284039 | MADTBA00284041 |
| MADTBA00284039 | |
| MADTBA00284042 | |

| Begin Bates | End Bates |
|---|---|
| MADTBA00284047 | |
| MADTBA00284049 | |
| MADTBA00284051 | MADTBA00284053 |
| MADTBA00284051 | |
| MADTBA00284054 | |
| MADTBA00284057 | |
| MADTBA00284060 | |
| MADTBA00284071 | MADTBA00284073 |
| MADTBA00284083 | |
| MADTBA00284103 | MADTBA00284112 |
| MADTBA00284276 | |
| MADTBA00284281 | |
| MADTBA00284282 | |
| MADTBA00284304 | |
| MADTBA00284315 | |
| MADTBA00284326 | |
| MADTBA00284336 | |
| MADTBA00284352 | |
| MADTBA00284368 | |
| MADTBA00284370 | |
| MADTBA00284378 | MADTBA00284379 |
| MADTBA00284408 | MADTBA00284435 |
| MADTBA00284409 | MADTBA00284410 |
| MADTBA00284437 | |
| MADTBA00284440 | MADTBA00284443 |
| MADTBA00284440 | |
| MADTBA00284444 | |
| MADTBA00284455 | |
| MADTBA00284462 | |
| MADTBA00284472 | |
| MADTBA00284475 | MADTBA00284477 |
| MADTBA00284486 | MADTBA00284486-00078 |
| MADTBA00284564 | |
| MADTBA00284570 | MADTBA00284580 |
| MADTBA00284600 | |
| MADTBA00284611 | |
| MADTBA00284622 | MADTBA00284623 |
| MADTBA00284687 | |
| MADTBA00284693 | MADTBA00284694 |
| MADTBA00284705 | |
| MADTBA00284716 | |
| MADTBA00284736 | |
| MADTBA00284744 | |
| MADTBA00284749 | |
| MADTBA00284754 | |
| MADTBA00284757 | |
| MADTBA00284764 | |
| MADTBA00284767 | |
| MADTBA00284775 | |
| MADTBA00284782 | |
| MADTBA00284785 | |
| MADTBA00284788 | |
| MADTBA00284789 | MADTBA00284795 |
| MADTBA00284793 | MADTBA00284795 |
| MADTBA00284795 | MADTBA00284797 |
| MADTBA00284798 | |
| MADTBA00284805 | |
| MADTBA00284808 | |
| MADTBA00284838 | MADTBA00285266 |
| MADTBA00284838 | MADTBA00284838-00210 |
| MADTBA00285048 | MADTBA00285048-00219 |
| MADTBA00285267 | MADTBA00285267-00234 |
| MADTBA00285501 | MADTBA00286183 |
| MADTBA00286342 | MADTBA00286342-00403 |
| MADTBA00286745 | MADTBA00287095 |
| MADTBA00286745 | |
| MADTBA00287096 | |
| MADTBA00287390 | |
| MADTBA00287684 | |
| MADTBA00287972 | MADTBA00288309 |
| MADTBA00287972 | MADTBA00288105 |
| MADTBA00288106 | |
| MADTBA00288240 | MADTBA00288309 |
| MADTBA00288310 | MADTBA00288407 |
| MADTBA00288408 | MADTBA00288476 |
| MADTBA00288408 | |
| MADTBA00288477 | MADTBA00288542 |
| MADTBA00288543 | MADTBA00288675 |
| MADTBA00288543 | |
| MADTBA00288611 | MADTBA00288675 |
| MADTBA00288676 | |
| MADTBA00288780 | MADTBA00288958 |
| MADTBA00288780 | MADTBA00288864 |
| MADTBA00288865 | MADTBA00288958 |
| MADTBA00288959 | MADTBA00289052 |
| MADTBA00289053 | MADTBA00289332 |
| MADTBA00289053 | MADTBA00289146 |
| MADTBA00289147 | MADTBA00289147-00095 |
| MADTBA00289242 | MADTBA00289332 |
| MADTBA00289333 | MADTBA00289333-00134 |

| Begin Bates | End Bates |
|---|---|
| MADTBA00289467 | MADTBA00289560 |
| MADTBA00289467 | MADTBA00289560 |
| MADTBA00289561 | MADTBA00289708 |
| MADTBA00289709 | MADTBA00289803 |
| MADTBA00289709 | MADTBA00289803 |
| MADTBA00289804 | MADTBA00289885 |
| MADTBA00289886 | MADTBA00290192 |
| MADTBA00289886 | MADTBA00290194 |
| MADTBA00289965 | MADTBA00289965-00090 |
| MADTBA00290334 | MADTBA00290722 |
| MADTBA00290893 | MADTBA00290979 |
| MADTBA00291069 | MADTBA00291477 |
| MADTBA00291563 | MADTBA00292405 |
| MADTBA00291992 | MADTBA00292136 |
| MADTBA00292567 | MADTBA00293067 |
| MADTBA00293237 | MADTBA00293753 |
| MADTBA00293767 | MADTBA00293768 |
| MADTBA00293797 | |
| MADTBA00293803 | MADTBA00293807 |
| MADTBA00293803 | |
| MADTBA00293806 | |
| MADTBA00293808 | MADTBA00293813 |
| MADTBA00293819 | |
| MADTBA00293823 | |
| MADTBA00293833 | |
| MADTBA00293842 | |
| MADTBA00293848 | |
| MADTBA00293850 | |
| MADTBA00293852 | |
| MADTBA00293865 | MADTBA00293865-00018 |
| MADTBA00293883 | |
| MADTBA00293933 | |
| MADTBA00293952 | |
| MADTBA00293971 | |
| MADTBA00293985 | |
| MADTBA00293999 | |
| MADTBA00294015 | |
| MADTBA00294019 | |
| MADTBA00294022 | |
| MADTBA00294398 | MADTBA00294400 |
| MADTBA00294429 | MADTBA00294431 |
| MADTBA00294429 | |
| MADTBA00294432 | MADTBA00294436 |
| MADTBA00294433 | MADTBA00294433 |
| MADTBA00294441 | MADTBA00294442 |
| MADTBA00294441 | |
| MADTBA00294443 | |
| MADTBA00294933 | |
| MADTBA00294947 | |
| MADTBA00294959 | |
| MADTBA00294962 | |
| MADTBA00294976 | |
| MADTBA00294991 | |
| MADTBA00294995 | |
| MADTBA00295023 | |
| MADTBA00295033 | |
| MADTBA00295043 | MADTBA00295044 |
| MADTBA00295047 | MADTBA00295047-00004 |
| MADTBA00295051 | |
| MADTBA00295064 | |
| MADTBA00295070 | |
| MADTBA00295073 | |
| MADTBA00295075 | MADTBA00295076 |
| MADTBA00295218 | |
| MADTBA00295225 | |
| MADTBA00295232 | |
| MADTBA00295430 | MADTBA00295431 |
| MADTBA00295460 | MADTBA00295463 |
| MADTBA00295463 | MADTBA00295464 |
| MADTBA00295465 | |
| MADTBA00295487 | |
| MADTBA00295902 | MADTBA00296104 |
| MADTBA00295902 | MADTBA00295902-00203 |
| MADTBA00296105 | MADTBA00296106 |
| MADTBA00296135 | MADTBA00296136 |
| MADTBA00296138 | MADTBA00296140 |
| MADTBA00296144 | |
| MADTBA00296170 | |
| MADTBA00296592 | |
| MADTBA00296838 | MADTBA00296840 |
| MADTBA00296869 | MADTBA00296873 |
| MADTBA00296869 | |
| MADTBA00296872 | |
| MADTBA00296874 | |
| MADTBA00296876 | MADTBA00296878 |
| MADTBA00296886 | |
| MADTBA00296892 | |
| MADTBA00296897 | |
| MADTBA00296905 | |
| MADTBA00296907 | |

| Begin Bates | End Bates |
|---|---|
| MADTBA00296910 | MADTBA00296920 |
| MADTBA00296927 | |
| MADTBA00296943 | MADTBA00296944 |
| MADTBA00296971 | MADTBA00297177 |
| MADTBA00297178 | MADTBA00297178-00022 |
| MADTBA00297200 | |
| MADTBA00297222 | MADTBA00297222-00031 |
| MADTBA00297253 | |
| MADTBA00297272 | |
| MADTBA00297289 | |
| MADTBA00297294 | MADTBA00297295 |
| MADTBA00297301 | MADTBA00297302 |
| MADTBA00297316 | |
| MADTBA00297329 | MADTBA00297329-00029 |
| MADTBA00297358 | |
| MADTBA00297378 | |
| MADTBA00297394 | |
| MADTBA00297860 | |
| MADTBA00297872 | |
| MADTBA00297876 | |
| MADTBA00297882 | |
| MADTBA00297891 | MADTBA00297894 |
| MADTBA00297900 | |
| MADTBA00297918 | MADTBA00297921 |
| MADTBA00297923 | |
| MADTBA00297926 | |
| MADTBA00297928 | MADTBA00297956 |
| MADTBA00297928 | |
| MADTBA00297957 | MADTBA00297958 |
| MADTBA00297958 | MADTBA00297959 |
| MADTBA00297960 | |
| MADTBA00297965 | MADTBA00297972 |
| MADTBA00297969 | MADTBA00297969 |
| MADTBA00297974 | |
| MADTBA00297986 | |
| MADTBA00297996 | |
| MADTBA00298011 | |
| MADTBA00298022 | |
| MADTBA00298034 | |
| MADTBA00298044 | |
| MADTBA00298056 | |
| MADTBA00298069 | MADTBA00298079 |
| MADTBA00298080 | |
| MADTBA00298092 | |
| MADTBA00298102 | |
| MADTBA00298109 | |
| MADTBA00298111 | |
| MADTBA00298116 | |
| MADTBA00298123 | |
| MADTBA00298129 | |
| MADTBA00298135 | |
| MADTBA00298141 | |
| MADTBA00298149 | |
| MADTBA00298155 | |
| MADTBA00298162 | |
| MADTBA00298172 | |
| MADTBA00298178 | |
| MADTBA00298184 | |
| MADTBA00298194 | MADTBA00298203 |
| MADTBA00298219 | MADTBA00298246 |
| MADTBA00298247 | |
| MADTBA00298250 | |
| MADTBA00298256 | MADTBA00298376 |
| MADTBA00298349 | MADTBA00298376 |
| MADTBA00298377 | |
| MADTBA00298382 | MADTBA00298404 |
| MADTBA00298410 | MADTBA00298432 |
| MADTBA00298453 | |
| MADTBA00298456 | MADTBA00298485 |
| MADTBA00298489 | |
| MADTBA00298499 | MADTBA00298545 |
| MADTBA00298523 | MADTBA00298545 |
| MADTBA00298559 | |
| MADTBA00298575 | MADTBA00298603 |
| MADTBA00298611 | MADTBA00298603 |
| MADTBA00298636 | |
| MADTBA00298648 | MADTBA00298670 |
| MADTBA00298688 | |
| MADTBA00298691 | |
| MADTBA00298700 | |
| MADTBA00298711 | |
| MADTBA00298775 | |
| MADTBA00298779 | MADTBA00298781 |
| MADTBA00298781 | MADTBA00298783 |
| MADTBA00298784 | |
| MADTBA00298790 | |
| MADTBA00298796 | MADTBA00298801 |
| MADTBA00298808 | MADTBA00299532 |
| MADTBA00299255 | MADTBA00299255 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBA00299257 | MADTBA00299257 | MADTBA00299834 | MADTBA00299834 | MADTBA00302282 | |
| MADTBA00299261 | MADTBA00299261 | MADTBA00299838 | MADTBA00299839 | MADTBA00302288 | MADTBA00302289 |
| MADTBA00299266 | MADTBA00299266 | MADTBA00299841 | MADTBA00299841 | MADTBA00302295 | |
| MADTBA00299268 | MADTBA00299268 | MADTBA00299843 | MADTBA00299843 | MADTBA00302299 | |
| MADTBA00299270 | MADTBA00299270 | MADTBA00299845 | MADTBA00299845 | MADTBA00302301 | |
| MADTBA00299276 | MADTBA00299276 | MADTBA00299847 | MADTBA00299847 | MADTBA00302303 | |
| MADTBA00299281 | MADTBA00299281 | MADTBA00299849 | MADTBA00299849 | MADTBA00302305 | |
| MADTBA00299288 | MADTBA00299288 | MADTBA00299855 | MADTBA00299855 | MADTBA00302307 | |
| MADTBA00299316 | MADTBA00299316 | MADTBA00299857 | MADTBA00299857 | MADTBA00302310 | |
| MADTBA00299320 | MADTBA00299320 | MADTBA00299859 | MADTBA00299859 | MADTBA00302314 | MADTBA00302336 |
| MADTBA00299324 | MADTBA00299324 | MADTBA00300163 | MADTBA00300163 | MADTBA00302342 | MADTBA00302343 |
| MADTBA00299334 | MADTBA00299334 | MADTBA00300247 | MADTBA00300257 | MADTBA00302342 | |
| MADTBA00299338 | MADTBA00299338 | MADTBA00300252 | MADTBA00300257 | MADTBA00302344 | |
| MADTBA00299344 | MADTBA00299344 | MADTBA00300258 | | MADTBA00302347 | |
| MADTBA00299369 | MADTBA00299369 | MADTBA00300262 | | MADTBA00302353 | MADTBA00302372 |
| MADTBA00299371 | MADTBA00299371 | MADTBA00300264 | MADTBA00300264 | MADTBA00302376 | MADTBA00302378 |
| MADTBA00299374 | MADTBA00299375 | MADTBA00300277 | | MADTBA00302376 | |
| MADTBA00299389 | MADTBA00299389 | MADTBA00300281 | | MADTBA00302379 | MADTBA00302397 |
| MADTBA00299399 | MADTBA00299399 | MADTBA00300283 | MADTBA00300288 | MADTBA00302393 | MADTBA00302394 |
| MADTBA00299410 | MADTBA00299410 | MADTBA00300283 | | MADTBA00302407 | MADTBA00302407 |
| MADTBA00299414 | MADTBA00299414 | MADTBA00300289 | MADTBA00300858 | MADTBA00302408 | |
| MADTBA00299417 | MADTBA00299417 | MADTBA00300687 | MADTBA00300687 | MADTBA00302412 | |
| MADTBA00299419 | MADTBA00299419 | MADTBA00300689 | MADTBA00300692 | MADTBA00302416 | |
| MADTBA00299422 | MADTBA00299422 | MADTBA00300697 | MADTBA00300698 | MADTBA00302418 | |
| MADTBA00299534 | | MADTBA00300700 | MADTBA00300702 | MADTBA00302422 | MADTBA00302423 |
| MADTBA00299537 | MADTBA00299538 | MADTBA00300705 | MADTBA00300705 | MADTBA00302434 | |
| MADTBA00299537 | | MADTBA00300708 | MADTBA00300710 | MADTBA00302438 | |
| MADTBA00299539 | | MADTBA00300712 | MADTBA00300712 | MADTBA00302478 | |
| MADTBA00299541 | | MADTBA00300715 | MADTBA00300717 | MADTBA00302890 | |
| MADTBA00299547 | | MADTBA00300721 | MADTBA00300721 | MADTBA00302894 | |
| MADTBA00299550 | | MADTBA00300724 | MADTBA00300724 | MADTBA00302988 | |
| MADTBA00299555 | | MADTBA00300726 | MADTBA00300726 | MADTBA00303022 | |
| MADTBA00299561 | MADTBA00300247 | MADTBA00300732 | MADTBA00300733 | MADTBA00303043 | |
| MADTBA00299566 | MADTBA00299686 | MADTBA00300741 | MADTBA00300741 | MADTBA00303054 | |
| MADTBA00299686 | MADTBA00299686 | MADTBA00300743 | MADTBA00300743 | MADTBA00303112 | MADTBA00303141 |
| MADTBA00299688 | MADTBA00299688 | MADTBA00300745 | MADTBA00300746 | MADTBA00303144 | |
| MADTBA00299690 | MADTBA00299690 | MADTBA00300748 | MADTBA00300750 | MADTBA00303145 | |
| MADTBA00299692 | MADTBA00299693 | MADTBA00300754 | MADTBA00300756 | MADTBA00303146 | |
| MADTBA00299695 | MADTBA00299695 | MADTBA00300759 | MADTBA00300760 | MADTBA00303147 | |
| MADTBA00299698 | MADTBA00299698 | MADTBA00300762 | MADTBA00300763 | MADTBA00303154 | |
| MADTBA00299702 | MADTBA00299702 | MADTBA00300766 | MADTBA00300767 | MADTBA00303160 | |
| MADTBA00299704 | MADTBA00299704 | MADTBA00300769 | MADTBA00300771 | MADTBA00303167 | |
| MADTBA00299708 | MADTBA00299708 | MADTBA00300774 | MADTBA00300776 | MADTBA00303169 | |
| MADTBA00299712 | MADTBA00299712 | MADTBA00300778 | MADTBA00300780 | MADTBA00303174 | MADTBA00303186 |
| MADTBA00299716 | MADTBA00299716 | MADTBA00300782 | MADTBA00300783 | MADTBA00303174 | |
| MADTBA00299718 | MADTBA00299718 | MADTBA00300786 | MADTBA00300787 | MADTBA00303177 | |
| MADTBA00299720 | MADTBA00299720 | MADTBA00300860 | | MADTBA00303187 | |
| MADTBA00299723 | MADTBA00299723 | MADTBA00300862 | | MADTBA00303189 | |
| MADTBA00299729 | MADTBA00299729 | MADTBA00300864 | MADTBA00300866 | MADTBA00303195 | |
| MADTBA00299733 | MADTBA00299733 | MADTBA00300865 | MADTBA00300865 | MADTBA00303209 | MADTBA00303218 |
| MADTBA00299735 | MADTBA00299735 | MADTBA00300893 | | MADTBA00303209 | MADTBA00303219 |
| MADTBA00299737 | MADTBA00299737 | MADTBA00301349 | | MADTBA00303223 | |
| MADTBA00299741 | MADTBA00299741 | MADTBA00301353 | | MADTBA00303229 | MADTBA00303232 |
| MADTBA00299743 | MADTBA00299743 | MADTBA00301356 | MADTBA00301358 | MADTBA00303229 | |
| MADTBA00299745 | MADTBA00299745 | MADTBA00301360 | MADTBA00301367 | MADTBA00303233 | |
| MADTBA00299747 | MADTBA00299747 | MADTBA00301369 | MADTBA00301370 | MADTBA00303235 | |
| MADTBA00299749 | MADTBA00299749 | MADTBA00301372 | | MADTBA00303278 | |
| MADTBA00299751 | MADTBA00299751 | MADTBA00301374 | MADTBA00301376 | MADTBA00303352 | |
| MADTBA00299753 | MADTBA00299753 | MADTBA00301380 | MADTBA00301383 | MADTBA00303418 | |
| MADTBA00299755 | MADTBA00299755 | MADTBA00301385 | | MADTBA00303483 | |
| MADTBA00299757 | MADTBA00299757 | MADTBA00301387 | | MADTBA00303573 | |
| MADTBA00299759 | MADTBA00299759 | MADTBA00301389 | MADTBA00301391 | MADTBA00303655 | MADTBA00303656 |
| MADTBA00299761 | MADTBA00299761 | MADTBA00301393 | MADTBA00301395 | MADTBA00303716 | |
| MADTBA00299763 | MADTBA00299763 | MADTBA00301397 | | MADTBA00303768 | |
| MADTBA00299765 | MADTBA00299765 | MADTBA00301399 | MADTBA00301400 | MADTBA00303832 | |
| MADTBA00299769 | MADTBA00299769 | MADTBA00301409 | | MADTBA00303871 | |
| MADTBA00299773 | MADTBA00299773 | MADTBA00301411 | | MADTBA00303911 | |
| MADTBA00299775 | MADTBA00299775 | MADTBA00301415 | MADTBA00301416 | MADTBA00303956 | MADTBA00303957 |
| MADTBA00299777 | MADTBA00299777 | MADTBA00301418 | | MADTBA00303979 | MADTBA00304049 |
| MADTBA00299779 | MADTBA00299779 | MADTBA00301420 | | MADTBA00304051 | MADTBA00304056 |
| MADTBA00299781 | MADTBA00299781 | MADTBA00301425 | | MADTBA00304059 | |
| MADTBA00299783 | MADTBA00299783 | MADTBA00301427 | | MADTBA00304062 | |
| MADTBA00299785 | MADTBA00299785 | MADTBA00301429 | | MADTBA00304065 | |
| MADTBA00299789 | MADTBA00299789 | MADTBA00301431 | | MADTBA00304068 | |
| MADTBA00299793 | MADTBA00299793 | MADTBA00301433 | | MADTBA00304071 | |
| MADTBA00299795 | MADTBA00299795 | MADTBA00301439 | | MADTBA00304074 | |
| MADTBA00299797 | MADTBA00299797 | MADTBA00301441 | | MADTBA00304077 | |
| MADTBA00299799 | MADTBA00299799 | MADTBA00301559 | MADTBA00301559 | MADTBA00304080 | |
| MADTBA00299803 | MADTBA00299803 | MADTBA00301584 | | MADTBA00304083 | |
| MADTBA00299805 | MADTBA00299805 | MADTBA00301589 | MADTBA00301591 | MADTBA00304086 | |
| MADTBA00299807 | MADTBA00299807 | MADTBA00301605 | | MADTBA00304089 | |
| MADTBA00299809 | MADTBA00299810 | MADTBA00301617 | MADTBA00301618 | MADTBA00304092 | |
| MADTBA00299812 | MADTBA00299813 | MADTBA00301619 | MADTBA00301620 | MADTBA00304093 | MADTBA00304108 |
| MADTBA00299815 | MADTBA00299815 | MADTBA00301687 | | MADTBA00304093 | MADTBA00304108 |
| MADTBA00299821 | MADTBA00299821 | MADTBA00301791 | | MADTBA00304109 | MADTBA00304157 |
| MADTBA00299823 | MADTBA00299823 | MADTBA00301802 | | MADTBA00304159 | MADTBA00304192 |
| MADTBA00299825 | MADTBA00299825 | MADTBA00301872 | | MADTBA00304193 | MADTBA00304195 |
| MADTBA00299828 | MADTBA00299828 | MADTBA00302254 | | MADTBA00304197 | MADTBA00304225 |
| MADTBA00299830 | MADTBA00299830 | MADTBA00302258 | | MADTBA00304227 | MADTBA00304230 |
| | | MADTBA00302261 | | | |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00304232 | MADTBA00304248 |
| MADTBA00304250 | MADTBA00304275 |
| MADTBA00304277 | MADTBA00304308 |
| MADTBA00304310 | MADTBA00304349 |
| MADTBA00304351 | |
| MADTBA00304353 | MADTBA00304356 |
| MADTBA00304359 | MADTBA00304385 |
| MADTBA00304387 | MADTBA00304412 |
| MADTBA00304414 | MADTBA00304415 |
| MADTBA00304417 | MADTBA00304418 |
| MADTBA00304420 | MADTBA00304425 |
| MADTBA00304427 | MADTBA00304436 |
| MADTBA00304438 | MADTBA00304450 |
| MADTBA00304439 | MADTBA00304450 |
| MADTBA00304452 | |
| MADTBA00304454 | MADTBA00304465 |
| MADTBA00304467 | MADTBA00304478 |
| MADTBA00304480 | MADTBA00304486 |
| MADTBA00304488 | MADTBA00304501 |
| MADTBA00304503 | MADTBA00304506 |
| MADTBA00304509 | MADTBA00304511 |
| MADTBA00304514 | MADTBA00304522 |
| MADTBA00304534 | MADTBA00304532 |
| MADTBA00304534 | MADTBA00304548 |
| MADTBA00304550 | MADTBA00304564 |
| MADTBA00304566 | |
| MADTBA00304569 | MADTBA00304618 |
| MADTBA00304620 | MADTBA00304636 |
| MADTBA00304638 | MADTBA00304651 |
| MADTBA00304653 | MADTBA00304656 |
| MADTBA00304654 | MADTBA00304656 |
| MADTBA00304658 | MADTBA00304666 |
| MADTBA00304669 | MADTBA00304691 |
| MADTBA00304693 | MADTBA00304706 |
| MADTBA00304708 | |
| MADTBA00304710 | MADTBA00304731 |
| MADTBA00304733 | MADTBA00304739 |
| MADTBA00304741 | MADTBA00304796 |
| MADTBA00304798 | MADTBA00304801 |
| MADTBA00304803 | MADTBA00304804 |
| MADTBA00304846 | MADTBA00305235 |
| MADTBA00304846 | |
| MADTBA00305236 | |
| MADTBA00305271 | MADTBA00305271 |
| MADTBA00305271 | MADTBA00305273 |
| MADTBA00305277 | |
| MADTBA00305283 | |
| MADTBA00305285 | MADTBA00305285 |
| MADTBA00305290 | |
| MADTBA00305292 | MADTBA00305294 |
| MADTBA00305298 | MADTBA00305299 |
| MADTBA00305301 | |
| MADTBA00305303 | |
| MADTBA00305306 | |
| MADTBA00305317 | MADTBA00305318 |
| MADTBA00305322 | MADTBA00305324 |
| MADTBA00305331 | |
| MADTBA00305340 | |
| MADTBA00305344 | MADTBA00305345 |
| MADTBA00305350 | MADTBA00305352 |
| MADTBA00305354 | |
| MADTBA00305360 | |
| MADTBA00305363 | |
| MADTBA00305365 | |
| MADTBA00305367 | |
| MADTBA00305372 | |
| MADTBA00305380 | MADTBA00305381 |
| MADTBA00305395 | |
| MADTBA00305398 | |
| MADTBA00305404 | |
| MADTBA00305415 | MADTBA00305416 |
| MADTBA00305420 | |
| MADTBA00305425 | |
| MADTBA00305430 | |
| MADTBA00305439 | |
| MADTBA00305441 | |
| MADTBA00305443 | |
| MADTBA00305447 | |
| MADTBA00305449 | MADTBA00305450 |
| MADTBA00305453 | MADTBA00305454 |
| MADTBA00305457 | |
| MADTBA00305459 | |
| MADTBA00305461 | |
| MADTBA00305464 | |
| MADTBA00305467 | |
| MADTBA00305470 | MADTBA00305471 |
| MADTBA00305484 | |
| MADTBA00305487 | |
| MADTBA00305489 | MADTBA00305491 |
| MADTBA00305496 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00305500 | MADTBA00305501 |
| MADTBA00305507 | |
| MADTBA00305516 | |
| MADTBA00305522 | |
| MADTBA00305524 | |
| MADTBA00305534 | |
| MADTBA00305539 | MADTBA00305540 |
| MADTBA00305544 | |
| MADTBA00305547 | |
| MADTBA00305549 | MADTBA00305550 |
| MADTBA00305555 | |
| MADTBA00305556 | MADTBA00305559 |
| MADTBA00305563 | |
| MADTBA00305570 | |
| MADTBA00305575 | MADTBA00305577 |
| MADTBA00305579 | |
| MADTBA00305581 | |
| MADTBA00305586 | |
| MADTBA00305588 | |
| MADTBA00305590 | MADTBA00305591 |
| MADTBA00305593 | |
| MADTBA00305599 | |
| MADTBA00305602 | |
| MADTBA00305605 | |
| MADTBA00305607 | |
| MADTBA00305615 | MADTBA00305616 |
| MADTBA00305623 | |
| MADTBA00305627 | |
| MADTBA00305629 | |
| MADTBA00305631 | MADTBA00305632 |
| MADTBA00305636 | |
| MADTBA00305638 | |
| MADTBA00305640 | MADTBA00305643 |
| MADTBA00305648 | MADTBA00305649 |
| MADTBA00305653 | MADTBA00305655 |
| MADTBA00305661 | |
| MADTBA00305667 | MADTBA00305670 |
| MADTBA00305674 | MADTBA00305675 |
| MADTBA00305682 | |
| MADTBA00305686 | MADTBA00305688 |
| MADTBA00305700 | |
| MADTBA00305709 | |
| MADTBA00305712 | |
| MADTBA00305716 | MADTBA00305717 |
| MADTBA00305719 | |
| MADTBA00305735 | |
| MADTBA00305738 | MADTBA00305739 |
| MADTBA00305741 | MADTBA00305742 |
| MADTBA00305745 | |
| MADTBA00305750 | MADTBA00305751 |
| MADTBA00305764 | MADTBA00305765 |
| MADTBA00305769 | |
| MADTBA00305777 | |
| MADTBA00305782 | MADTBA00305783 |
| MADTBA00305785 | MADTBA00305786 |
| MADTBA00305788 | MADTBA00305789 |
| MADTBA00305794 | |
| MADTBA00305801 | |
| MADTBA00305803 | |
| MADTBA00305805 | |
| MADTBA00305811 | MADTBA00305813 |
| MADTBA00305818 | |
| MADTBA00305834 | |
| MADTBA00305836 | |
| MADTBA00305839 | |
| MADTBA00305845 | |
| MADTBA00305851 | |
| MADTBA00305853 | |
| MADTBA00305855 | |
| MADTBA00305858 | |
| MADTBA00305862 | |
| MADTBA00305865 | |
| MADTBA00305868 | MADTBA00305869 |
| MADTBA00305873 | MADTBA00305875 |
| MADTBA00305880 | |
| MADTBA00305887 | |
| MADTBA00305891 | |
| MADTBA00305894 | MADTBA00305895 |
| MADTBA00305900 | |
| MADTBA00305902 | |
| MADTBA00305905 | |
| MADTBA00305907 | |
| MADTBA00305915 | |
| MADTBA00305918 | MADTBA00305919 |
| MADTBA00305922 | |
| MADTBA00305925 | |
| MADTBA00305934 | |
| MADTBA00305941 | |
| MADTBA00305944 | |
| MADTBA00305946 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00305949 | |
| MADTBA00305950 | |
| MADTBA00305953 | MADTBA00305954 |
| MADTBA00305957 | |
| MADTBA00305959 | |
| MADTBA00305962 | |
| MADTBA00305964 | |
| MADTBA00305973 | |
| MADTBA00305975 | |
| MADTBA00305982 | |
| MADTBA00305990 | |
| MADTBA00306001 | |
| MADTBA00306005 | |
| MADTBA00306007 | |
| MADTBA00306012 | MADTBA00306013 |
| MADTBA00306018 | |
| MADTBA00306020 | |
| MADTBA00306030 | |
| MADTBA00306034 | MADTBA00306035 |
| MADTBA00306037 | |
| MADTBA00306040 | MADTBA00306041 |
| MADTBA00306044 | |
| MADTBA00306046 | |
| MADTBA00306053 | |
| MADTBA00306056 | |
| MADTBA00306058 | |
| MADTBA00306062 | MADTBA00306063 |
| MADTBA00306068 | MADTBA00306069 |
| MADTBA00306072 | |
| MADTBA00306086 | |
| MADTBA00306095 | |
| MADTBA00306101 | |
| MADTBA00306104 | |
| MADTBA00306106 | MADTBA00306107 |
| MADTBA00306111 | |
| MADTBA00306124 | MADTBA00306125 |
| MADTBA00306127 | MADTBA00306128 |
| MADTBA00306131 | MADTBA00306133 |
| MADTBA00306135 | |
| MADTBA00306138 | |
| MADTBA00306142 | |
| MADTBA00306159 | |
| MADTBA00306162 | |
| MADTBA00306171 | |
| MADTBA00306173 | MADTBA00306201 |
| MADTBA00306210 | |
| MADTBA00306214 | MADTBA00306216 |
| MADTBA00306219 | |
| MADTBA00306225 | |
| MADTBA00306231 | |
| MADTBA00306238 | |
| MADTBA00306243 | MADTBA00306243 |
| MADTBA00306247 | MADTBA00306257 |
| MADTBA00306249 | MADTBA00306256 |
| MADTBA00306258 | |
| MADTBA00306261 | |
| MADTBA00306263 | MADTBA00306264 |
| MADTBA00306264 | MADTBA00306265 |
| MADTBA00306266 | MADTBA00306270 |
| MADTBA00306276 | |
| MADTBA00306284 | MADTBA00306286 |
| MADTBA00306290 | MADTBA00306292 |
| MADTBA00306290 | |
| MADTBA00306293 | |
| MADTBA00306299 | MADTBA00306300 |
| MADTBA00306305 | MADTBA00306309 |
| MADTBA00306305 | |
| MADTBA00306310 | MADTBA00307736 |
| MADTBA00306313 | MADTBA00307312 |
| MADTBA00307737 | MADTBA00307737-00328 |
| MADTBA00308065 | MADTBA00308321 |
| MADTBA00308322 | MADTBA00308322-00271 |
| MADTBA00308593 | |
| MADTBA00308594 | MADTBA00308594- 00289 |
| MADTBA00308884 | MADTBA00309220 |
| MADTBA00309668 | MADTBA00309668-00530 |
| MADTBA00310200 | |
| MADTBA00310742 | |
| MADTBA00311272 | MADTBA00311272-00503 |
| MADTBA00311814 | |
| MADTBA00311819 | |
| MADTBA00311953 | MADTBA00311963 |
| MADTBA00312015 | |
| MADTBA00312057 | |
| MADTBA00312387 | MADTBA00312387 |
| MADTBA00312560 | MADTBA00313317 |
| MADTBA00313442 | |
| MADTBA00313515 | MADTBA00313555 |
| MADTBA00313583 | |
| MADTBA00313588 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBA00313633 | MADTBA00314313 | MADTBA00339814 | MADTBA00339938 | MADTBA00348909 | |
| MADTBA00314345 | MADTBA00314364 | MADTBA00339944 | MADTBA00339944 | MADTBA00348911 | |
| MADTBA00314415 | MADTBA00314428 | MADTBA00339950 | | MADTBA00348914 | |
| MADTBA00314445 | | MADTBA00339965 | MADTBA00339965-00126 | MADTBA00348926 | |
| MADTBA00314445 | | MADTBA00340217 | MADTBA00340217 | MADTBA00349055 | |
| MADTBA00314653 | MADTBA00314672 | MADTBA00340230 | | MADTBA00349069 | |
| MADTBA00314820 | MADTBA00314858 | MADTBA00340233 | MADTBA00340233-00122 | MADTBA00349083 | MADTBA00349083-00075 |
| MADTBA00314951 | | MADTBA00340506 | MADTBA00340507 | MADTBA00349158 | MADTBA00349187 |
| MADTBA00314961 | | MADTBA00340510 | | MADTBA00349193 | MADTBA00349194 |
| MADTBA00315082 | MADTBA00315496 | MADTBA00340515 | MADTBA00340516 | MADTBA00349195 | |
| MADTBA00315082 | MADTBA00315496 | MADTBA00340524 | | MADTBA00349197 | |
| MADTBA00315623 | MADTBA00315645 | MADTBA00340530 | | MADTBA00349199 | MADTBA00349201 |
| MADTBA00315701 | MADTBA00315710 | MADTBA00341044 | MADTBA00341045 | MADTBA00349199 | |
| MADTBA00315711 | MADTBA00315723 | MADTBA00341048 | MADTBA00341233 | MADTBA00349202 | MADTBA00349205 |
| MADTBA00315731 | MADTBA00323754 | MADTBA00341433 | MADTBA00341434 | MADTBA00349210 | MADTBA00349211 |
| MADTBA00320357 | | MADTBA00341447 | MADTBA00341448 | MADTBA00349211 | MADTBA00349213 |
| MADTBA00323776 | | MADTBA00341449 | | MADTBA00349214 | |
| MADTBA00323808 | | MADTBA00341458 | | MADTBA00349216 | |
| MADTBA00323850 | | MADTBA00341463 | | MADTBA00349218 | |
| MADTBA00323902 | | MADTBA00341501 | MADTBA00341898 | MADTBA00349223 | |
| MADTBA00323998 | | MADTBA00342248 | MADTBA00342563 | MADTBA00349225 | |
| MADTBA00324062 | | MADTBA00342618 | | MADTBA00349228 | MADTBA00349229 |
| MADTBA00324980 | MADTBA00324980 | MADTBA00342626 | | MADTBA00349232 | |
| MADTBA00326151 | MADTBA00326151 | MADTBA00342631 | | MADTBA00349237 | MADTBA00349239 |
| MADTBA00327545 | MADTBA00327545 | MADTBA00342636 | | MADTBA00349237 | |
| MADTBA00328734 | | MADTBA00342669 | MADTBA00343079 | MADTBA00349240 | MADTBA00349247 |
| MADTBA00329884 | MADTBA00329884 | MADTBA00342669 | MADTBA00342669-00411 | MADTBA00349249 | MADTBA00349252 |
| MADTBA00330241 | MADTBA00330244 | MADTBA00343102 | | MADTBA00349259 | |
| MADTBA00330250 | | MADTBA00343583 | MADTBA00343864 | MADTBA00349261 | |
| MADTBA00331113 | MADTBA00331122 | MADTBA00343896 | | MADTBA00349266 | MADTBA00349267 |
| MADTBA00331531 | MADTBA00331534 | MADTBA00344040 | | MADTBA00349299 | |
| MADTBA00332150 | MADTBA00332695 | MADTBA00344056 | MADTBA00344493 | MADTBA00349309 | |
| MADTBA00332150 | MADTBA00332150-00268 | MADTBA00344506 | MADTBA00344056-00438 | MADTBA00349903 | |
| MADTBA00332696 | | MADTBA00344506 | MADTBA00344513 | MADTBA00349903 | |
| MADTBA00333684 | MADTBA00333698 | MADTBA00344523 | | MADTBA00349913 | MADTBA00349913-00066 |
| MADTBA00333739 | MADTBA00333751 | MADTBA00344527 | | MADTBA00349979 | |
| MADTBA00333784 | MADTBA00333827 | MADTBA00344530 | | MADTBA00350131 | |
| MADTBA00334166 | MADTBA00334170 | MADTBA00344568 | | MADTBA00350209 | MADTBA00350212 |
| MADTBA00334171 | | MADTBA00344870 | MADTBA00345115 | MADTBA00350211 | MADTBA00350212 |
| MADTBA00334460 | MADTBA00334488 | MADTBA00345189 | | MADTBA00350213 | |
| MADTBA00334492 | | MADTBA00345760 | MADTBA00345760 | MADTBA00350215 | MADTBA00350217 |
| MADTBA00334508 | MADTBA00334659 | MADTBA00345766 | | MADTBA00350222 | MADTBA00350230 |
| MADTBA00334851 | | MADTBA00345921 | MADTBA00346392 | MADTBA00350226 | MADTBA00350230 |
| MADTBA00335150 | | MADTBA00345921 | MADTBA00346392 | MADTBA00350231 | MADTBA00350231-00012 |
| MADTBA00335242 | | MADTBA00346393 | | MADTBA00350243 | |
| MADTBA00335418 | | MADTBA00346768 | | MADTBA00350247 | |
| MADTBA00335619 | MADTBA00335623 | MADTBA00347252 | MADTBA00347748 | MADTBA00350532 | |
| MADTBA00335639 | | MADTBA00347252 | | MADTBA00350649 | |
| MADTBA00336734 | MADTBA00336736 | MADTBA00347749 | MADTBA00347750 | MADTBA00350652 | MADTBA00350981 |
| MADTBA00336737 | | MADTBA00347756 | | MADTBA00350652 | |
| MADTBA00336740 | | MADTBA00347763 | | MADTBA00350982 | MADTBA00350990 |
| MADTBA00336743 | | MADTBA00347773 | | MADTBA00350989 | MADTBA00350990 |
| MADTBA00336757 | | MADTBA00347779 | | MADTBA00350997 | MADTBA00351000 |
| MADTBA00336763 | MADTBA00336763-00161 | MADTBA00347786 | | MADTBA00350997 | |
| MADTBA00336977 | | MADTBA00347793 | | MADTBA00351001 | MADTBA00351004 |
| MADTBA00337107 | MADTBA00337112 | MADTBA00347799 | | MADTBA00351020 | |
| MADTBA00337110 | | MADTBA00347804 | | MADTBA00351025 | |
| MADTBA00337113 | | MADTBA00347810 | | MADTBA00351317 | |
| MADTBA00337116 | | MADTBA00347821 | | MADTBA00351444 | |
| MADTBA00337152 | | MADTBA00347827 | MADTBA00347828 | MADTBA00351446 | MADTBA00351791 |
| MADTBA00337308 | | MADTBA00347842 | | MADTBA00351446 | |
| MADTBA00337389 | MADTBA00337389 | MADTBA00347860 | | MADTBA00351793 | |
| MADTBA00337397 | MADTBA00337399 | MADTBA00347881 | | MADTBA00351970 | MADTBA00352133 |
| MADTBA00337400 | | MADTBA00347894 | | MADTBA00351970 | |
| MADTBA00337403 | | MADTBA00347907 | | MADTBA00352134 | |
| MADTBA00337643 | | MADTBA00347920 | | MADTBA00352295 | |
| MADTBA00337657 | MADTBA00337659 | MADTBA00347939 | | MADTBA00352434 | |
| MADTBA00337660 | | MADTBA00347953 | | MADTBA00352605 | |
| MADTBA00337663 | | MADTBA00347973 | | MADTBA00352802 | MADTBA00352803 |
| MADTBA00337692 | | MADTBA00347995 | | MADTBA00352808 | |
| MADTBA00338023 | MADTBA00338024 | MADTBA00348019 | | MADTBA00352814 | |
| MADTBA00338029 | MADTBA00338031 | MADTBA00348041 | MADTBA00348071 | MADTBA00352834 | MADTBA00353003 |
| MADTBA00338067 | | MADTBA00348073 | MADTBA00348074 | MADTBA00353139 | MADTBA00353141 |
| MADTBA00338315 | MADTBA00338317 | MADTBA00348078 | | MADTBA00353187 | MADTBA00353183 |
| MADTBA00338318 | | MADTBA00348082 | | MADTBA00353198 | MADTBA00353198 |
| MADTBA00338321 | | MADTBA00348084 | | MADTBA00353202 | MADTBA00353212 |
| MADTBA00338354 | MADTBA00338536 | MADTBA00348092 | MADTBA00348093 | MADTBA00353203 | |
| MADTBA00338656 | MADTBA00338657 | MADTBA00348100 | | MADTBA00353213 | |
| MADTBA00338659 | MADTBA00338665 | MADTBA00348102 | MADTBA00348108 | MADTBA00353555 | MADTBA00353556 |
| MADTBA00338660 | | MADTBA00348108 | MADTBA00348111 | MADTBA00353845 | |
| MADTBA00338668 | | MADTBA00348111 | MADTBA00348112 | MADTBA00354064 | MADTBA00354744 |
| MADTBA00338894 | | MADTBA00348115 | | MADTBA00354748 | |
| MADTBA00338897 | | MADTBA00348121 | | MADTBA00354752 | |
| MADTBA00338910 | MADTBA00338910-00161 | MADTBA00348125 | MADTBA00348133 | MADTBA00354754 | |
| MADTBA00339071 | MADTBA00339117 | MADTBA00348137 | | MADTBA00354758 | |
| MADTBA00339203 | | MADTBA00348145 | | MADTBA00354764 | MADTBA00354773 |
| MADTBA00339212 | | MADTBA00348169 | | MADTBA00354764 | |
| MADTBA00339438 | MADTBA00339438 | MADTBA00348177 | | MADTBA00355218 | |
| MADTBA00339561 | | MADTBA00348747 | | MADTBA00355263 | |
| MADTBA00339697 | | | | MADTBA00355328 | MADTBA00355329 |

| Begin Bates | End Bates |
|---|---|
| MADTBA00355345 | MADTBA00355346 |
| MADTBA00355359 | |
| MADTBA00355379 | |
| MADTBA00355946 | MADTBA00355947 |
| MADTBA00355964 | |
| MADTBA00355969 | |
| MADTBA00355971 | |
| MADTBA00355983 | MADTBA00355993 |
| MADTBA00355983 | |
| MADTBA00356008 | MADTBA00356009 |
| MADTBA00356472 | |
| MADTBA00356609 | MADTBA00356609 |
| MADTBA00356614 | |
| MADTBA00356625 | |
| MADTBA00356627 | |
| MADTBA00356632 | MADTBA00356643 |
| MADTBA00356632 | |
| MADTBA00356656 | |
| MADTBA00356994 | |
| MADTBA00357000 | |
| MADTBA00357137 | MADTBA00357140 |
| MADTBA00357153 | |
| MADTBA00357159 | |
| MADTBA00357583 | |
| MADTBA00357585 | |
| MADTBA00357587 | MADTBA00357587 |
| MADTBA00357589 | MADTBA00357589 |
| MADTBA00357591 | MADTBA00357591 |
| MADTBA00357595 | MADTBA00357595 |
| MADTBA00357599 | MADTBA00357599 |
| MADTBA00357601 | MADTBA00357601 |
| MADTBA00357603 | MADTBA00357603 |
| MADTBA00357607 | MADTBA00357607 |
| MADTBA00357609 | MADTBA00357609 |
| MADTBA00357611 | MADTBA00357611 |
| MADTBA00357613 | MADTBA00357613 |
| MADTBA00357615 | MADTBA00357615 |
| MADTBA00357617 | MADTBA00357617 |
| MADTBA00357619 | MADTBA00357619 |
| MADTBA00357621 | MADTBA00357621 |
| MADTBA00357623 | MADTBA00357623 |
| MADTBA00357629 | MADTBA00357629 |
| MADTBA00357633 | MADTBA00357633 |
| MADTBA00357635 | MADTBA00357635 |
| MADTBA00357637 | MADTBA00357637 |
| MADTBA00357643 | MADTBA00357643 |
| MADTBA00357651 | MADTBA00357651 |
| MADTBA00357653 | MADTBA00357653 |
| MADTBA00357657 | MADTBA00357657 |
| MADTBA00357659 | MADTBA00357659 |
| MADTBA00357661 | MADTBA00357661 |
| MADTBA00357667 | MADTBA00357667 |
| MADTBA00357671 | MADTBA00357671 |
| MADTBA00357675 | MADTBA00357675 |
| MADTBA00357679 | MADTBA00357679 |
| MADTBA00357681 | MADTBA00357681 |
| MADTBA00357683 | MADTBA00357683 |
| MADTBA00357685 | MADTBA00357685 |
| MADTBA00357689 | MADTBA00357689 |
| MADTBA00357691 | MADTBA00357691 |
| MADTBA00357693 | MADTBA00357693 |
| MADTBA00357695 | MADTBA00357695 |
| MADTBA00357697 | MADTBA00357697 |
| MADTBA00357699 | MADTBA00357699 |
| MADTBA00357701 | MADTBA00357701 |
| MADTBA00357705 | MADTBA00357705 |
| MADTBA00357709 | MADTBA00357709 |
| MADTBA00357711 | MADTBA00357711 |
| MADTBA00357713 | MADTBA00357713 |
| MADTBA00357715 | MADTBA00357715 |
| MADTBA00357717 | MADTBA00357717 |
| MADTBA00357719 | MADTBA00357719 |
| MADTBA00357725 | MADTBA00357725 |
| MADTBA00357729 | MADTBA00357729 |
| MADTBA00357731 | MADTBA00357731 |
| MADTBA00357735 | MADTBA00357735 |
| MADTBA00357737 | MADTBA00357737 |
| MADTBA00357743 | MADTBA00357743 |
| MADTBA00357745 | MADTBA00357745 |
| MADTBA00357749 | MADTBA00357749 |
| MADTBA00357751 | MADTBA00357751 |
| MADTBA00357755 | MADTBA00357755 |
| MADTBA00357757 | MADTBA00357757 |
| MADTBA00357761 | MADTBA00357761 |
| MADTBA00357765 | MADTBA00357765 |
| MADTBA00357940 | MADTBA00357941 |
| MADTBA00357967 | |
| MADTBA00358383 | |
| MADTBA00358387 | |
| MADTBA00358389 | MADTBA00358389 |

| Begin Bates | End Bates |
|---|---|
| MADTBA00358393 | MADTBA00358393 |
| MADTBA00358395 | MADTBA00358395 |
| MADTBA00358397 | MADTBA00358397 |
| MADTBA00358399 | MADTBA00358399 |
| MADTBA00358401 | MADTBA00358401 |
| MADTBA00358403 | MADTBA00358403 |
| MADTBA00358405 | MADTBA00358405 |
| MADTBA00358407 | MADTBA00358407 |
| MADTBA00358409 | MADTBA00358409 |
| MADTBA00358411 | MADTBA00358411 |
| MADTBA00358413 | MADTBA00358413 |
| MADTBA00358415 | MADTBA00358415 |
| MADTBA00358419 | MADTBA00358419 |
| MADTBA00358423 | MADTBA00358423 |
| MADTBA00358425 | MADTBA00358425 |
| MADTBA00358427 | MADTBA00358427 |
| MADTBA00358429 | MADTBA00358429 |
| MADTBA00358433 | MADTBA00358433 |
| MADTBA00358435 | MADTBA00358435 |
| MADTBA00358437 | |
| MADTBA00358439 | MADTBA00358439 |
| MADTBA00358441 | MADTBA00358441 |
| MADTBA00358443 | MADTBA00358443 |
| MADTBA00358445 | MADTBA00358445 |
| MADTBA00358447 | MADTBA00358447 |
| MADTBA00358455 | MADTBA00358455 |
| MADTBA00358457 | MADTBA00358457 |
| MADTBA00358463 | MADTBA00358463 |
| MADTBA00358465 | MADTBA00358465 |
| MADTBA00358467 | MADTBA00358467 |
| MADTBA00358469 | MADTBA00358469 |
| MADTBA00358473 | MADTBA00358473 |
| MADTBA00358475 | MADTBA00358475 |
| MADTBA00358481 | MADTBA00358481 |
| MADTBA00358483 | MADTBA00358483 |
| MADTBA00358491 | MADTBA00358491 |
| MADTBA00358507 | MADTBA00358507 |
| MADTBA00358509 | MADTBA00358509 |
| MADTBA00358511 | MADTBA00358511 |
| MADTBA00358513 | MADTBA00358513 |
| MADTBA00358519 | MADTBA00358519 |
| MADTBA00358521 | MADTBA00358521 |
| MADTBA00358523 | MADTBA00358523 |
| MADTBA00358525 | MADTBA00358525 |
| MADTBA00358527 | MADTBA00358527 |
| MADTBA00358529 | MADTBA00358529 |
| MADTBA00358531 | MADTBA00358531 |
| MADTBA00358535 | MADTBA00358535 |
| MADTBA00358543 | MADTBA00358543 |
| MADTBA00358547 | MADTBA00358547 |
| MADTBA00358551 | MADTBA00358551 |
| MADTBA00358559 | MADTBA00358559 |
| MADTBA00358563 | MADTBA00358563 |
| MADTBA00358565 | MADTBA00358565 |
| MADTBA00358567 | MADTBA00358567 |
| MADTBA00358569 | MADTBA00358569 |
| MADTBA00358571 | MADTBA00358571 |
| MADTBA00358575 | MADTBA00358575 |
| MADTBA00358577 | MADTBA00358577 |
| MADTBA00358579 | MADTBA00358579 |
| MADTBA00358585 | MADTBA00358585 |
| MADTBA00358587 | MADTBA00358587 |
| MADTBA00358754 | MADTBA00358755 |
| MADTBA00358781 | |
| MADTBA00359245 | |
| MADTBA00359255 | MADTBA00359255 |
| MADTBA00359257 | MADTBA00359257 |
| MADTBA00359261 | MADTBA00359261 |
| MADTBA00359267 | MADTBA00359267 |
| MADTBA00359269 | MADTBA00359269 |
| MADTBA00359271 | MADTBA00359271 |
| MADTBA00359277 | MADTBA00359277 |
| MADTBA00359279 | MADTBA00359279 |
| MADTBA00359281 | MADTBA00359281 |
| MADTBA00359283 | MADTBA00359283 |
| MADTBA00359285 | MADTBA00359285 |
| MADTBA00359287 | MADTBA00359287 |
| MADTBA00359289 | MADTBA00359289 |
| MADTBA00359291 | MADTBA00359291 |
| MADTBA00359293 | MADTBA00359293 |
| MADTBA00359295 | MADTBA00359295 |
| MADTBA00359297 | MADTBA00359297 |
| MADTBA00359299 | MADTBA00359299 |
| MADTBA00359301 | MADTBA00359301 |
| MADTBA00359309 | MADTBA00359309 |
| MADTBA00359313 | MADTBA00359313 |
| MADTBA00359315 | MADTBA00359315 |
| MADTBA00359317 | MADTBA00359317 |
| MADTBA00359325 | MADTBA00359325 |
| MADTBA00359329 | MADTBA00359329 |

| Begin Bates | End Bates |
|---|---|
| MADTBA00359331 | MADTBA00359331 |
| MADTBA00359333 | MADTBA00359333 |
| MADTBA00359335 | MADTBA00359335 |
| MADTBA00359339 | MADTBA00359339 |
| MADTBA00359343 | MADTBA00359343 |
| MADTBA00359345 | MADTBA00359345 |
| MADTBA00359347 | MADTBA00359347 |
| MADTBA00359349 | MADTBA00359349 |
| MADTBA00359353 | MADTBA00359353 |
| MADTBA00359359 | MADTBA00359359 |
| MADTBA00359363 | MADTBA00359363 |
| MADTBA00359369 | MADTBA00359369 |
| MADTBA00359373 | MADTBA00359373 |
| MADTBA00359377 | MADTBA00359377 |
| MADTBA00359379 | MADTBA00359379 |
| MADTBA00359387 | MADTBA00359387 |
| MADTBA00359391 | MADTBA00359391 |
| MADTBA00359393 | MADTBA00359393 |
| MADTBA00359397 | MADTBA00359397 |
| MADTBA00359404 | MADTBA00359404 |
| MADTBA00359408 | MADTBA00359408 |
| MADTBA00359410 | MADTBA00359410 |
| MADTBA00359412 | MADTBA00359412 |
| MADTBA00359414 | MADTBA00359414 |
| MADTBA00359416 | MADTBA00359416 |
| MADTBA00359420 | MADTBA00359420 |
| MADTBA00359422 | MADTBA00359422 |
| MADTBA00359424 | MADTBA00359424 |
| MADTBA00359428 | MADTBA00359428 |
| MADTBA00359434 | MADTBA00359434 |
| MADTBA00359436 | MADTBA00359436 |
| MADTBA00359438 | MADTBA00359438 |
| MADTBA00359440 | MADTBA00359440 |
| MADTBA00359442 | MADTBA00359442 |
| MADTBA00359595 | MADTBA00359595 |
| MADTBA00359611 | MADTBA00359611 |
| MADTBA00359614 | MADTBA00360324 |
| MADTBA00360344 | MADTBA00360599 |
| MADTBA00360344 | |
| MADTBA00360618 | |
| MADTBA00360794 | MADTBA00360840 |
| MADTBA00360928 | |
| MADTBA00361222 | |
| MADTBA00361466 | MADTBA00361472 |
| MADTBA00361629 | MADTBA00361630 |
| MADTBA00361637 | |
| MADTBA00361646 | |
| MADTBA00361672 | MADTBA00361672-00152 |
| MADTBA00361970 | MADTBA00361971 |
| MADTBA00361977 | MADTBA00362000 |
| MADTBA00362004 | MADTBA00362247 |
| MADTBA00362004 | |
| MADTBA00362285 | MADTBA00362285-00078 |
| MADTBA00362302 | MADTBA00362385 |
| MADTBA00362400 | |
| MADTBA00362403 | |
| MADTBA00362406 | |
| MADTBA00362409 | MADTBA00362415 |
| MADTBA00362422 | |
| MADTBA00362431 | |
| MADTBA00362866 | MADTBA00362872 |
| MADTBA00362869 | |
| MADTBA00362873 | |
| MADTBA00362876 | |
| MADTBA00362900 | |
| MADTBA00363097 | |
| MADTBA00363184 | MADTBA00363191 |
| MADTBA00363193 | MADTBA00363196 |
| MADTBA00363229 | MADTBA00363266 |
| MADTBA00363229 | MADTBA00363229-00038 |
| MADTBA00363268 | MADTBA00363270 |
| MADTBA00363271 | |
| MADTBA00363275 | |
| MADTBA00363280 | |
| MADTBA00363302 | |
| MADTBA00363536 | |
| MADTBA00363603 | MADTBA00363604 |
| MADTBA00363616 | |
| MADTBA00363768 | MADTBA00363891 |
| MADTBA00363893 | MADTBA00363900 |
| MADTBA00363913 | |
| MADTBA00364065 | MADTBA00364189 |
| MADTBA00364190 | MADTBA00364190 |
| MADTBA00364191 | MADTBA00364195 |
| MADTBA00364227 | |
| MADTBA00364303 | |
| MADTBA00364403 | |
| MADTBA00364426 | |
| MADTBA00364427 | MADTBA00364427 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBA00364429 | MADTBA00364433 | MADTBA00366360 | MADTBA00366361 | MADTBA00373862 | MADTBA00373863 |
| MADTBA00364437 | MADTBA00364438 | MADTBA00366360 | MADTBA00366363 | MADTBA00374815 | |
| MADTBA00364444 | MADTBA00364444 | MADTBA00366363 | MADTBA00366364 | MADTBA00374817 | |
| MADTBA00364446 | MADTBA00364455 | MADTBA00366365 | MADTBA00366419 | MADTBA00374819 | |
| MADTBA00364457 | MADTBA00364459 | MADTBA00366370 | MADTBA00366370 | MADTBA00374821 | MADTBA00374822 |
| MADTBA00364461 | MADTBA00364465 | MADTBA00366381 | MADTBA00366381 | MADTBA00374824 | |
| MADTBA00364468 | MADTBA00364470 | MADTBA00366387 | MADTBA00366410 | MADTBA00374826 | |
| MADTBA00364472 | MADTBA00364473 | MADTBA00366558 | MADTBA00366563 | MADTBA00374828 | |
| MADTBA00364475 | MADTBA00364476 | MADTBA00366594 | MADTBA00366595 | MADTBA00374830 | |
| MADTBA00364478 | MADTBA00364483 | MADTBA00366686 | MADTBA00366687 | MADTBA00374832 | MADTBA00374833 |
| MADTBA00364485 | MADTBA00364487 | MADTBA00366786 | MADTBA00366787 | MADTBA00374853 | |
| MADTBA00364490 | MADTBA00364491 | MADTBA00366795 | MADTBA00366847 | MADTBA00374873 | |
| MADTBA00364494 | MADTBA00364494 | MADTBA00366848 | MADTBA00366849 | MADTBA00374893 | |
| MADTBA00364499 | MADTBA00364501 | MADTBA00366850 | MADTBA00366851 | MADTBA00374912 | |
| MADTBA00364503 | MADTBA00364506 | MADTBA00366851 | MADTBA00366851 | MADTBA00374932 | |
| MADTBA00364503 | | MADTBA00366934 | MADTBA00366935 | MADTBA00374952 | |
| MADTBA00364508 | MADTBA00364508 | MADTBA00366951 | MADTBA00366951 | MADTBA00374972 | MADTBA00374989 |
| MADTBA00364553 | | MADTBA00366954 | | MADTBA00374972 | |
| MADTBA00364578 | MADTBA00364970 | MADTBA00366959 | | MADTBA00374990 | |
| MADTBA00364583 | MADTBA00364583 | MADTBA00366986 | MADTBA00366990 | MADTBA00375004 | |
| MADTBA00364793 | MADTBA00364796 | MADTBA00366992 | | MADTBA00375018 | |
| MADTBA00364798 | MADTBA00364804 | MADTBA00366994 | | MADTBA00375032 | |
| MADTBA00364807 | MADTBA00364811 | MADTBA00366996 | MADTBA00366998 | MADTBA00375046 | |
| MADTBA00364813 | MADTBA00364813 | MADTBA00367000 | | MADTBA00375048 | MADTBA00375070 |
| MADTBA00364815 | MADTBA00364818 | MADTBA00367002 | | MADTBA00375072 | |
| MADTBA00364820 | MADTBA00364820 | MADTBA00367011 | MADTBA00367013 | MADTBA00375192 | MADTBA00375199 |
| MADTBA00364822 | MADTBA00364822 | MADTBA00367030 | | MADTBA00375503 | |
| MADTBA00364825 | MADTBA00364825 | MADTBA00367069 | MADTBA00367480 | MADTBA00375627 | |
| MADTBA00364827 | MADTBA00364827 | MADTBA00367069 | MADTBA00367480 | MADTBA00375877 | MADTBA00375878 |
| MADTBA00364829 | MADTBA00364831 | MADTBA00367481 | MADTBA00367509 | MADTBA00375883 | MADTBA00375884 |
| MADTBA00364837 | MADTBA00364842 | MADTBA00367512 | | MADTBA00375883 | |
| MADTBA00364844 | MADTBA00364844 | MADTBA00367515 | | MADTBA00375885 | MADTBA00375887 |
| MADTBA00364847 | MADTBA00364849 | MADTBA00367518 | MADTBA00367519 | MADTBA00375895 | |
| MADTBA00364852 | MADTBA00364854 | MADTBA00367523 | | MADTBA00375899 | MADTBA00375900 |
| MADTBA00364856 | MADTBA00364857 | MADTBA00367531 | MADTBA00367538 | MADTBA00375907 | MADTBA00375909 |
| MADTBA00364859 | MADTBA00364860 | MADTBA00367532 | MADTBA00367534 | MADTBA00375913 | MADTBA00375921 |
| MADTBA00364862 | MADTBA00364863 | MADTBA00367541 | MADTBA00367612 | MADTBA00375914 | MADTBA00375914 |
| MADTBA00364866 | MADTBA00364867 | MADTBA00367684 | | MADTBA00375941 | |
| MADTBA00364870 | MADTBA00364870 | MADTBA00367712 | | MADTBA00375945 | MADTBA00376431 |
| MADTBA00364873 | MADTBA00364872 | MADTBA00367784 | | MADTBA00375945 | |
| MADTBA00364972 | MADTBA00364972 | MADTBA00367812 | | MADTBA00376432 | |
| MADTBA00364972 | MADTBA00364976 | MADTBA00367884 | | MADTBA00376438 | |
| MADTBA00364977 | MADTBA00365327 | MADTBA00367924 | MADTBA00367929 | MADTBA00376764 | MADTBA00376764 |
| MADTBA00364977 | MADTBA00364977-00351 | MADTBA00367931 | | MADTBA00376444 | MADTBA00376444-00321 |
| MADTBA00365328 | MADTBA00365333 | MADTBA00367950 | | MADTBA00376765 | MADTBA00376766 |
| MADTBA00365330 | MADTBA00365330 | MADTBA00368002 | MADTBA00368043 | MADTBA00376769 | MADTBA00376774 |
| MADTBA00365340 | | MADTBA00368044 | MADTBA00368051 | MADTBA00376771 | MADTBA00376771 |
| MADTBA00365356 | MADTBA00365698 | MADTBA00368094 | MADTBA00368095 | MADTBA00376781 | |
| MADTBA00365538 | MADTBA00365538 | MADTBA00368132 | | MADTBA00376787 | |
| MADTBA00365540 | MADTBA00365540 | MADTBA00368135 | | MADTBA00376797 | MADTBA00376805 |
| MADTBA00365543 | MADTBA00365545 | MADTBA00368138 | | MADTBA00376839 | |
| MADTBA00365547 | MADTBA00365550 | MADTBA00368141 | MADTBA00368142 | MADTBA00376845 | |
| MADTBA00365549 | MADTBA00365550 | MADTBA00368147 | | MADTBA00377309 | |
| MADTBA00365552 | MADTBA00365552 | MADTBA00368150 | | MADTBA00377319 | MADTBA00377642 |
| MADTBA00365555 | MADTBA00365557 | MADTBA00368153 | | MADTBA00377319 | |
| MADTBA00365559 | MADTBA00365561 | MADTBA00368156 | | MADTBA00377643 | MADTBA00377644 |
| MADTBA00365563 | MADTBA00365565 | MADTBA00368159 | | MADTBA00377647 | MADTBA00377651 |
| MADTBA00365565 | MADTBA00365566 | MADTBA00368485 | MADTBA00368686 | MADTBA00377651 | MADTBA00377652 |
| MADTBA00365568 | MADTBA00365571 | MADTBA00368485 | MADTBA00368485-00202 | MADTBA00377653 | MADTBA00377676 |
| MADTBA00365573 | MADTBA00365575 | MADTBA00368688 | MADTBA00369080 | MADTBA00377654 | |
| MADTBA00365577 | MADTBA00365578 | MADTBA00368688 | MADTBA00369080 | MADTBA00377671 | MADTBA00377677 |
| MADTBA00365580 | MADTBA00365582 | MADTBA00369355 | MADTBA00369356 | MADTBA00377680 | MADTBA00377706 |
| MADTBA00365584 | MADTBA00365589 | MADTBA00369366 | MADTBA00369380 | MADTBA00377707 | MADTBA00377709 |
| MADTBA00365592 | MADTBA00365592 | MADTBA00369366 | | MADTBA00377708 | MADTBA00377708 |
| MADTBA00365594 | MADTBA00365595 | MADTBA00369381 | | MADTBA00377715 | |
| MADTBA00365597 | MADTBA00365602 | MADTBA00369387 | | MADTBA00377722 | MADTBA00377722 |
| MADTBA00365604 | MADTBA00365604 | MADTBA00370140 | | MADTBA00377728 | |
| MADTBA00365606 | MADTBA00365607 | MADTBA00370391 | MADTBA00370393 | MADTBA00377730 | MADTBA00377733 |
| MADTBA00365609 | MADTBA00365611 | MADTBA00370424 | MADTBA00370427 | MADTBA00377740 | MADTBA00377746 |
| MADTBA00365712 | MADTBA00365715 | MADTBA00370424 | | MADTBA00377752 | MADTBA00377754 |
| MADTBA00365722 | | MADTBA00370428 | | MADTBA00377758 | |
| MADTBA00365724 | | MADTBA00370431 | | MADTBA00377763 | MADTBA00377763 |
| MADTBA00365728 | | MADTBA00370469 | | MADTBA00377763 | MADTBA00377764 |
| MADTBA00365732 | MADTBA00365740 | MADTBA00371206 | | MADTBA00377769 | |
| MADTBA00365854 | | MADTBA00371285 | MADTBA00371285 | MADTBA00377775 | |
| MADTBA00365965 | MADTBA00365966 | MADTBA00371810 | MADTBA00371811 | MADTBA00377778 | MADTBA00377782 |
| MADTBA00366025 | MADTBA00366026 | MADTBA00371818 | | MADTBA00377787 | MADTBA00377790 |
| MADTBA00366115 | MADTBA00366116 | MADTBA00371829 | MADTBA00371835 | MADTBA00377797 | |
| MADTBA00366174 | | MADTBA00371829 | | MADTBA00377801 | |
| MADTBA00366177 | | MADTBA00371836 | | MADTBA00377810 | |
| MADTBA00366185 | | MADTBA00371865 | | MADTBA00377812 | |
| MADTBA00366188 | MADTBA00366189 | MADTBA00371870 | | MADTBA00377816 | |
| MADTBA00366191 | | MADTBA00371874 | | MADTBA00377828 | MADTBA00378265 |
| MADTBA00366193 | MADTBA00366194 | MADTBA00372391 | | MADTBA00377828 | |
| MADTBA00366196 | MADTBA00366199 | MADTBA00372460 | | MADTBA00378266 | |
| MADTBA00366207 | | MADTBA00372539 | | MADTBA00378288 | |
| MADTBA00366215 | | MADTBA00372539 | | MADTBA00378303 | MADTBA00378303-00101 |
| MADTBA00366220 | MADTBA00366221 | MADTBA00372549 | MADTBA00372549-00052 | MADTBA00378404 | |
| MADTBA00366289 | MADTBA00366353 | MADTBA00372601 | MADTBA00372602 | MADTBA00378498 | |
| MADTBA00366358 | | MADTBA00373463 | MADTBA00373861 | MADTBA00378547 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBA00378641 | |
| MADTBA00378644 | MADTBA00378647 |
| MADTBA00378772 | |
| MADTBA00378773 | MADTBA00378774 |
| MADTBA00378779 | |
| MADTBA00378781 | MADTBA00378783 |
| MADTBA00378806 | |
| MADTBA00378810 | |
| MADTBA00378813 | |
| MADTBA00378822 | |
| MADTBA00378837 | MADTBA00378840 |
| MADTBA00378837 | |
| MADTBA00378841 | |
| MADTBA00378844 | |
| MADTBA00378849 | |
| MADTBA00378854 | |
| MADTBA00379384 | |
| MADTBA00379535 | MADTBA00379536 |
| MADTBA00379537 | |
| MADTBA00379546 | |
| MADTBA00379551 | MADTBA00379552 |
| MADTBA00379580 | MADTBA00379581 |
| MADTBA00379583 | |
| MADTBA00379590 | |
| MADTBA00379601 | |
| MADTBA00379605 | |
| MADTBA00379608 | MADTBA00379609 |
| MADTBA00379624 | |
| MADTBA00379636 | |
| MADTBA00380549 | |
| MADTBA00383437 | |
| MADTBA00386225 | |
| MADTBA00386229 | |
| MADTBA00386232 | |
| MADTBA00386237 | |
| MADTBA00386289 | |
| MADTBA00386290 | MADTBA00386290 |
| MADTBA00386301 | |
| MADTBA00386312 | |
| MADTBA00386323 | MADTBA00386323 |
| MADTBA00386323 | MADTBA00386324 |
| MADTBA00386326 | MADTBA00386327 |
| MADTBA00386330 | MADTBA00386331 |
| MADTBA00386333 | MADTBA00386335 |
| MADTBA00386337 | MADTBA00386337 |
| MADTBA00386375 | |
| MADTBA00386389 | |
| MADTBA00386394 | |
| MADTBA00386413 | MADTBA00386414 |
| MADTBA00386416 | |
| MADTBA00386434 | MADTBA00386435 |
| MADTBA00386442 | |
| MADTBA00386448 | |
| MADTBA00386450 | |
| MADTBA00386452 | |
| MADTBA00386460 | |
| MADTBA00386462 | |
| MADTBA00386464 | |
| MADTBA00386470 | |
| MADTBA00386474 | |
| MADTBA00386476 | |
| MADTBA00386484 | |
| MADTBA00386498 | |
| MADTBA00386502 | |
| MADTBA00386507 | |
| MADTBA00386512 | |
| MADTBA00386514 | |
| MADTBA00386528 | |
| MADTBA00386532 | |
| MADTBA00386552 | MADTBA00386554 |
| MADTBA00386558 | |
| MADTBA00386569 | MADTBA00386570 |
| MADTBA00386578 | |
| MADTBA00386588 | |
| MADTBA00386592 | |
| MADTBA00386599 | |
| MADTBA00386606 | |
| MADTBA00386608 | |
| MADTBA00386616 | |
| MADTBA00386634 | |
| MADTBA00386648 | |
| MADTBA00386665 | |
| MADTBA00386668 | |
| MADTBA00386674 | |
| MADTBA00386677 | |
| MADTBA00386685 | |
| MADTBA00386729 | MADTBA00386730 |
| MADTBA00386732 | |
| MADTBA00386743 | |
| MADTBA00386758 | |

| Begin Bates | End Bates |
|---|---|
| MADTBA00386762 | |
| MADTBA00386770 | |
| MADTBA00386776 | |
| MADTBA00386784 | |
| MADTBA00386789 | MADTBA00386790 |
| MADTBA00386836 | |
| MADTBA00386846 | |
| MADTBA00386848 | |
| MADTBA00386851 | |
| MADTBA00386858 | |
| MADTBA00386868 | |
| MADTBA00386894 | |
| MADTBA00386904 | |
| MADTBA00386919 | |
| MADTBA00386927 | |
| MADTBA00386943 | |
| MADTBA00386990 | |
| MADTBA00386992 | |
| MADTBA00387025 | |
| MADTBA00387032 | MADTBA00387032 |
| MADTBA00387138 | |
| MADTBA00387192 | |
| MADTBA00387417 | MADTBA00387417 |
| MADTBA00387548 | MADTBA00387548 |
| MADTBA00387580 | MADTBA00387580 |
| MADTBA00387588 | MADTBA00387588 |
| MADTBA00387594 | MADTBA00387594 |
| MADTBA00387596 | MADTBA00387600 |
| MADTBA00387642 | MADTBA00387642 |
| MADTBA00387686 | MADTBA00387686 |
| MADTBA00387863 | MADTBA00387881 |
| MADTBA00387863 | MADTBA00387863-00019 |
| MADTBA00387918 | |
| MADTBA00387978 | |
| MADTBA00388012 | |
| MADTBA00388060 | |
| MADTBA00388380 | |
| MADTBA00388392 | MADTBA00388392 |
| MADTBA00388392 | |
| MADTBA00388398 | |
| MADTBA00388402 | |
| MADTBA00388406 | |
| MADTBA00388426 | MADTBA00388426 |
| MADTBA00388426 | |
| MADTBA00388456 | MADTBA00388456 |
| MADTBA00388456 | |
| MADTBA00388470 | |
| MADTBA00388484 | |
| MADTBA00388524 | MADTBA00388524 |
| MADTBA00388528 | |
| MADTBA00388693 | MADTBA00388719 |
| MADTBA00388720 | MADTBA00388740 |
| MADTBA00388741 | MADTBA00388743 |
| MADTBA00388743 | MADTBA00388744 |
| MADTBA00388745 | MADTBA00388746 |
| MADTBA00388751 | MADTBA00388753 |
| MADTBA00388758 | |
| MADTBA00388763 | MADTBA00388764 |
| MADTBA00388766 | |
| MADTBA00388769 | |
| MADTBA00388777 | MADTBA00389211 |
| MADTBA00389215 | MADTBA00389216 |
| MADTBA00389215 | |
| MADTBA00389217 | |
| MADTBA00389240 | |
| MADTBA00389243 | |
| MADTBA00389252 | MADTBA00389254 |
| MADTBA00389255 | |
| MADTBA00389258 | MADTBA00389260 |
| MADTBA00389412 | |
| MADTBA00389547 | |
| MADTBA00389558 | |
| MADTBA00389558 | |
| MADTBA00389564 | |
| MADTBA00389574 | |
| MADTBA00389585 | |
| MADTBA00389624 | |
| MADTBA00389630 | |
| MADTBA00389632 | |
| MADTBA00389638 | |
| MADTBA00389645 | |
| MADTBA00389650 | |
| MADTBA00389653 | |
| MADTBA00389655 | MADTBA00390098 |
| MADTBA00389655 | MADTBA00390098 |
| MADTBA00390321 | MADTBA00390322 |
| MADTBA00390366 | |
| MADTBA00390564 | |
| MADTBA00390781 | MADTBA00390782 |
| MADTBA00390800 | MADTBA00390800-00117 |
| MADTBA00391072 | MADTBA00391073 |

| Begin Bates | End Bates |
|---|---|
| MADTBA00391306 | MADTBA00391307 |
| MADTBA00391316 | MADTBA00391324 |
| MADTBA00391319 | |
| MADTBA00391322 | |
| MADTBA00391367 | MADTBA00391540 |
| MADTBA00391552 | |
| MADTBA00391634 | MADTBA00391637 |
| MADTBA00391690 | |
| MADTBA00391694 | |
| MADTBA00391697 | |
| MADTBA00391744 | MADTBA00391744-00174 |
| MADTBA00391946 | |
| MADTBA00392039 | MADTBA00392039 |
| MADTBA00392044 | MADTBA00392045 |
| MADTBA00392086 | |
| MADTBA00392089 | |
| MADTBA00392136 | MADTBA00392315 |
| MADTBA00392136 | MADTBA00392136-00180 |
| MADTBA00392422 | MADTBA00392423 |
| MADTBA00392435 | |
| MADTBA00392441 | |
| MADTBA00392478 | |
| MADTBA00392492 | MADTBA00392492-00172 |
| MADTBA00392783 | MADTBA00392783 |
| MADTBA00392784 | |
| MADTBA00392787 | |
| MADTBA00392790 | |
| MADTBA00393155 | MADTBA00393157 |
| MADTBA00393161 | |
| MADTBA00393164 | |
| MADTBA00393219 | MADTBA00393219- 00198 |
| MADTBA00393443 | |
| MADTBA00393497 | |
| MADTBA00393740 | MADTBA00393741 |
| MADTBA00393740 | |
| MADTBA00393968 | MADTBA00393980 |
| MADTBA00394018 | MADTBA00394022 |
| MADTBA00394046 | MADTBA00394049 |
| MADTBA00394099 | MADTBA00394119 |
| MADTBA00394153 | MADTBA00394164 |
| MADTBA00394188 | MADTBA00394195 |
| MADTBA00394219 | MADTBA00394240 |
| MADTBA00394268 | MADTBA00394276 |
| MADTBA00394300 | MADTBA00394313 |
| MADTBA00394319 | MADTBA00394357 |
| MADTBA00394388 | MADTBA00394397 |
| MADTBA00394446 | MADTBA00394494 |
| MADTBA00394564 | MADTBA00394585 |
| MADTBA00395100 | MADTBA00395212 |
| MADTBA00395265 | MADTBA00395284 |
| MADTBA00396327 | MADTBA00396333 |
| MADTBA00396355 | MADTBA00396359 |
| MADTBA00396383 | MADTBA00396399 |
| MADTBA00396442 | MADTBA00396452 |
| MADTBA00396474 | MADTBA00396482 |
| MADTBA00396544 | MADTBA00396555 |
| MADTBA00396592 | MADTBA00396602 |
| MADTBA00396625 | MADTBA00396637 |
| MADTBA00396659 | MADTBA00396672 |
| MADTBA00396703 | MADTBA00396718 |
| MADTBA00396740 | MADTBA00396751 |
| MADTBA00396777 | MADTBA00396793 |
| MADTBA00396826 | MADTBA00396838 |
| MADTBA00396839 | |
| MADTBA00396863 | MADTBA00396877 |
| MADTBA00396902 | MADTBA00396919 |
| MADTBA00397015 | MADTBA00397042 |
| MADTBA00397094 | MADTBA00397110 |
| MADTBA00397138 | MADTBA00397167 |
| MADTBA00397182 | MADTBA00397194 |
| MADTBA00397197 | |
| MADTBA00397229 | MADTBA00397246 |
| MADTBA00397249 | MADTBA00397291 |
| MADTBA00397298 | MADTBA00397342 |
| MADTBA00397372 | MADTBA00397433 |
| MADTBA00397463 | MADTBA00397477 |
| MADTBA00397512 | MADTBA00397529 |
| MADTBA00397573 | MADTBA00397585 |
| MADTBA00397588 | MADTBA00397629 |
| MADTBA00397633 | MADTBA00397681 |
| MADTBA00397730 | MADTBA00397745 |
| MADTBA00397761 | MADTBA00397776 |
| MADTBA00397816 | MADTBA00397825 |
| MADTBA00397863 | MADTBA00397875 |
| MADTBA00397878 | MADTBA00397906 |
| MADTBA00397914 | MADTBA00397925 |
| MADTBA00397929 | MADTBA00397957 |
| MADTBA00397966 | MADTBA00397974 |
| MADTBA00397975 | |
| MADTBA00398018 | MADTBA00398024 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBA00398054 | MADTBA00398068 | MADTBA00404086 | MADTBA00404086 | MADTBA00408045 | |
| MADTBA00398140 | MADTBA00398143 | MADTBA00404476 | MADTBA00404476 | MADTBA00408047 | MADTBA00408048 |
| MADTBA00398255 | | MADTBA00404484 | MADTBA00404494 | MADTBA00408050 | MADTBA00408058 |
| MADTBA00398258 | MADTBA00398259 | MADTBA00404503 | MADTBA00404505 | MADTBA00408060 | |
| MADTBA00398260 | | MADTBA00404505 | MADTBA00404844 | MADTBA00408062 | |
| MADTBA00398263 | | MADTBA00404845 | MADTBA00404846 | MADTBA00408065 | MADTBA00408069 |
| MADTBA00398272 | MADTBA00398274 | MADTBA00404846 | MADTBA00404847 | MADTBA00408071 | MADTBA00408074 |
| MADTBA00398289 | | MADTBA00404848 | | MADTBA00408076 | |
| MADTBA00399160 | | MADTBA00404852 | | MADTBA00408079 | MADTBA00408081 |
| MADTBA00399392 | MADTBA00399438 | MADTBA00404854 | | MADTBA00408086 | MADTBA00408088 |
| MADTBA00399586 | MADTBA00399614 | MADTBA00404859 | MADTBA00404863 | MADTBA00408090 | |
| MADTBA00399633 | MADTBA00399833 | MADTBA00404877 | | MADTBA00408093 | |
| MADTBA00399633 | | MADTBA00405384 | | MADTBA00408095 | MADTBA00408101 |
| MADTBA00399957 | MADTBA00399958 | MADTBA00405611 | MADTBA00405698 | MADTBA00408103 | MADTBA00408106 |
| MADTBA00399977 | | MADTBA00405895 | | MADTBA00408108 | |
| MADTBA00400421 | MADTBA00400434 | MADTBA00404975 | | MADTBA00408111 | MADTBA00408113 |
| MADTBA00400508 | MADTBA00400721 | MADTBA00406020 | | MADTBA00408114 | MADTBA00408118 |
| MADTBA00400508 | | MADTBA00406031 | MADTBA00406031 | MADTBA00408120 | |
| MADTBA00401006 | MADTBA00401034 | MADTBA00406036 | MADTBA00406036 | MADTBA00408122 | MADTBA00408128 |
| MADTBA00401177 | | MADTBA00406038 | | MADTBA00408130 | MADTBA00408132 |
| MADTBA00401594 | MADTBA00401595 | MADTBA00406043 | MADTBA00406046 | MADTBA00408134 | MADTBA00408137 |
| MADTBA00401599 | | MADTBA00406047 | MADTBA00406047 | MADTBA00408139 | MADTBA00408143 |
| MADTBA00401601 | | MADTBA00406049 | MADTBA00406049 | MADTBA00408146 | MADTBA00408148 |
| MADTBA00401604 | | MADTBA00406054 | MADTBA00406054 | MADTBA00408150 | MADTBA00408151 |
| MADTBA00401607 | | MADTBA00406058 | MADTBA00406058 | MADTBA00408154 | MADTBA00408155 |
| MADTBA00401610 | | MADTBA00406071 | MADTBA00406071 | MADTBA00408157 | |
| MADTBA00401613 | | MADTBA00406073 | MADTBA00406073 | MADTBA00408159 | |
| MADTBA00401616 | | MADTBA00406077 | MADTBA00406077 | MADTBA00408162 | |
| MADTBA00401618 | | MADTBA00406082 | MADTBA00406082 | MADTBA00408165 | |
| MADTBA00401621 | | MADTBA00406085 | MADTBA00406085 | MADTBA00408167 | MADTBA00408174 |
| MADTBA00401624 | | MADTBA00406089 | MADTBA00406089 | MADTBA00408176 | MADTBA00408184 |
| MADTBA00401627 | MADTBA00401628 | MADTBA00406094 | MADTBA00406094 | MADTBA00408186 | MADTBA00408188 |
| MADTBA00401700 | | MADTBA00406114 | MADTBA00406114 | MADTBA00408200 | MADTBA00408203 |
| MADTBA00401737 | | MADTBA00406123 | MADTBA00406124 | MADTBA00408205 | |
| MADTBA00401782 | | MADTBA00406205 | MADTBA00406224 | MADTBA00408207 | MADTBA00408215 |
| MADTBA00402183 | MADTBA00402210 | MADTBA00406472 | | MADTBA00408217 | MADTBA00408218 |
| MADTBA00402211 | MADTBA00402232 | MADTBA00406490 | MADTBA00406490 | MADTBA00408220 | MADTBA00408222 |
| MADTBA00402233 | MADTBA00402234 | MADTBA00406492 | MADTBA00406492 | MADTBA00408224 | MADTBA00408225 |
| MADTBA00402241 | | MADTBA00406510 | MADTBA00406510 | MADTBA00408228 | MADTBA00408228 |
| MADTBA00402244 | MADTBA00402244 | MADTBA00406517 | MADTBA00406517 | MADTBA00408231 | |
| MADTBA00402244 | MADTBA00402245 | MADTBA00406520 | MADTBA00406520 | MADTBA00408233 | MADTBA00408234 |
| MADTBA00402265 | | MADTBA00406548 | MADTBA00406548 | MADTBA00408236 | MADTBA00408237 |
| MADTBA00402270 | MADTBA00402272 | MADTBA00406645 | MADTBA00406664 | MADTBA00408239 | |
| MADTBA00402270 | | MADTBA00406912 | | MADTBA00408241 | MADTBA00408248 |
| MADTBA00402273 | | MADTBA00406915 | MADTBA00406915 | MADTBA00408250 | MADTBA00408262 |
| MADTBA00402278 | MADTBA00402353 | MADTBA00406918 | MADTBA00406918 | MADTBA00408265 | MADTBA00408266 |
| MADTBA00402285 | MADTBA00402286 | MADTBA00406921 | MADTBA00406921 | MADTBA00408268 | MADTBA00408269 |
| MADTBA00402288 | MADTBA00402353 | MADTBA00406923 | MADTBA00406925 | MADTBA00408273 | MADTBA00408279 |
| MADTBA00402354 | MADTBA00402355 | MADTBA00406927 | MADTBA00406930 | MADTBA00408282 | MADTBA00408287 |
| MADTBA00402408 | | MADTBA00406930 | MADTBA00406930 | MADTBA00408289 | |
| MADTBA00402418 | | MADTBA00406933 | MADTBA00406934 | MADTBA00408291 | |
| MADTBA00402428 | | MADTBA00406936 | MADTBA00406939 | MADTBA00408293 | MADTBA00408299 |
| MADTBA00402464 | | MADTBA00406941 | MADTBA00406943 | MADTBA00408301 | |
| MADTBA00402491 | | MADTBA00406945 | MADTBA00406945 | MADTBA00408303 | MADTBA00408304 |
| MADTBA00402898 | MADTBA00402919 | MADTBA00406948 | MADTBA00406948 | MADTBA00408306 | MADTBA00408307 |
| MADTBA00402920 | MADTBA00402923 | MADTBA00406951 | MADTBA00406951 | MADTBA00408309 | MADTBA00408310 |
| MADTBA00402920 | | MADTBA00406954 | MADTBA00406957 | MADTBA00408312 | MADTBA00408316 |
| MADTBA00402924 | | MADTBA00406956 | MADTBA00406957 | MADTBA00408319 | |
| MADTBA00402926 | | MADTBA00406961 | MADTBA00406962 | MADTBA00408322 | MADTBA00408323 |
| MADTBA00402933 | MADTBA00402937 | MADTBA00406964 | MADTBA00406965 | MADTBA00408325 | MADTBA00408327 |
| MADTBA00402950 | MADTBA00402952 | MADTBA00406968 | MADTBA00406968 | MADTBA00408329 | |
| MADTBA00402955 | MADTBA00402960 | MADTBA00406972 | MADTBA00406972 | MADTBA00408331 | MADTBA00408332 |
| MADTBA00402962 | | MADTBA00406975 | MADTBA00406975 | MADTBA00408334 | MADTBA00408339 |
| MADTBA00402965 | MADTBA00402983 | MADTBA00406981 | MADTBA00406981 | MADTBA00408341 | MADTBA00408342 |
| MADTBA00402966 | MADTBA00402966 | MADTBA00406984 | MADTBA00406986 | MADTBA00408345 | MADTBA00408347 |
| MADTBA00402992 | MADTBA00403001 | MADTBA00406988 | MADTBA00406986 | MADTBA00408350 | MADTBA00408351 |
| MADTBA00403001 | MADTBA00403496 | MADTBA00406997 | MADTBA00406997 | MADTBA00408353 | MADTBA00408356 |
| MADTBA00403493 | | MADTBA00406999 | MADTBA00406999 | MADTBA00408358 | MADTBA00408359 |
| MADTBA00403497 | MADTBA00403524 | MADTBA00407001 | MADTBA00407001 | MADTBA00408361 | |
| MADTBA00403525 | MADTBA00403526 | MADTBA00407005 | MADTBA00407009 | MADTBA00408363 | |
| MADTBA00403530 | MADTBA00403531 | MADTBA00407011 | MADTBA00407012 | MADTBA00408365 | |
| MADTBA00403530 | | MADTBA00407017 | MADTBA00407019 | MADTBA00408367 | MADTBA00408372 |
| MADTBA00403532 | | MADTBA00407171 | | MADTBA00408374 | MADTBA00408376 |
| MADTBA00403536 | | MADTBA00407174 | MADTBA00407805 | MADTBA00408378 | MADTBA00408381 |
| MADTBA00403540 | | MADTBA00407174 | MADTBA00407807 | MADTBA00408384 | |
| MADTBA00403545 | | MADTBA00407829 | MADTBA00407830 | MADTBA00408386 | MADTBA00408389 |
| MADTBA00403550 | | MADTBA00407837 | MADTBA00407838 | MADTBA00408392 | MADTBA00408404 |
| MADTBA00403557 | MADTBA00403563 | MADTBA00407837 | | MADTBA00408399 | MADTBA00408404 |
| MADTBA00403567 | | MADTBA00407839 | MADTBA00407841 | MADTBA00408406 | MADTBA00408411 |
| MADTBA00403570 | | MADTBA00407849 | MADTBA00407850 | MADTBA00408413 | MADTBA00408418 |
| MADTBA00403583 | MADTBA00403623 | MADTBA00407852 | MADTBA00407857 | MADTBA00408421 | MADTBA00408423 |
| MADTBA00403589 | MADTBA00403621 | MADTBA00407864 | MADTBA00407867 | MADTBA00408425 | MADTBA00408427 |
| MADTBA00404055 | MADTBA00404056 | MADTBA00407864 | | MADTBA00408433 | MADTBA00408434 |
| MADTBA00404062 | MADTBA00404063 | MADTBA00407868 | MADTBA00408001 | MADTBA00408436 | MADTBA00408438 |
| MADTBA00404065 | MADTBA00404065 | MADTBA00408003 | MADTBA00408008 | MADTBA00408440 | MADTBA00408441 |
| MADTBA00404065 | MADTBA00404069 | MADTBA00408010 | MADTBA00408024 | MADTBA00408443 | |
| MADTBA00404071 | | MADTBA00408026 | MADTBA00408028 | MADTBA00408445 | MADTBA00408447 |
| MADTBA00404079 | | MADTBA00408030 | MADTBA00408033 | MADTBA00408449 | MADTBA00408450 |
| MADTBA00404081 | | MADTBA00408035 | MADTBA00408041 | MADTBA00408453 | |
| MADTBA00404083 | MADTBA00404480 | MADTBA00408043 | | | |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00408455 | MADTBA00408458 |
| MADTBA00408460 | MADTBA00408463 |
| MADTBA00408465 | MADTBA00408467 |
| MADTBA00408469 | |
| MADTBA00408471 | MADTBA00408476 |
| MADTBA00408478 | |
| MADTBA00408480 | |
| MADTBA00408484 | MADTBA00408485 |
| MADTBA00408487 | |
| MADTBA00408490 | MADTBA00408493 |
| MADTBA00408496 | MADTBA00408501 |
| MADTBA00408503 | MADTBA00408504 |
| MADTBA00408506 | |
| MADTBA00408508 | |
| MADTBA00408510 | MADTBA00408512 |
| MADTBA00408514 | MADTBA00408515 |
| MADTBA00408517 | MADTBA00408520 |
| MADTBA00408523 | |
| MADTBA00408525 | MADTBA00408526 |
| MADTBA00408528 | MADTBA00408530 |
| MADTBA00408532 | MADTBA00408533 |
| MADTBA00408535 | |
| MADTBA00408537 | |
| MADTBA00408539 | MADTBA00408542 |
| MADTBA00408544 | MADTBA00408547 |
| MADTBA00408549 | |
| MADTBA00408551 | MADTBA00408579 |
| MADTBA00408581 | |
| MADTBA00408583 | MADTBA00408584 |
| MADTBA00408597 | |
| MADTBA00408607 | MADTBA00408612 |
| MADTBA00408615 | MADTBA00408617 |
| MADTBA00408621 | |
| MADTBA00408623 | |
| MADTBA00408625 | |
| MADTBA00408627 | MADTBA00408636 |
| MADTBA00408639 | MADTBA00408646 |
| MADTBA00408648 | MADTBA00408649 |
| MADTBA00408652 | |
| MADTBA00408654 | |
| MADTBA00408656 | MADTBA00408658 |
| MADTBA00408660 | |
| MADTBA00408662 | |
| MADTBA00408664 | MADTBA00408667 |
| MADTBA00408669 | MADTBA00408670 |
| MADTBA00408672 | MADTBA00408680 |
| MADTBA00408682 | MADTBA00408683 |
| MADTBA00408697 | |
| MADTBA00408700 | MADTBA00408701 |
| MADTBA00408703 | MADTBA00408705 |
| MADTBA00408707 | |
| MADTBA00408709 | MADTBA00408713 |
| MADTBA00408715 | MADTBA00408717 |
| MADTBA00408719 | |
| MADTBA00408721 | MADTBA00408738 |
| MADTBA00408740 | |
| MADTBA00408742 | MADTBA00408744 |
| MADTBA00408746 | MADTBA00408747 |
| MADTBA00408748 | |
| MADTBA00408750 | MADTBA00408751 |
| MADTBA00408755 | MADTBA00408756 |
| MADTBA00408758 | MADTBA00408759 |
| MADTBA00408761 | MADTBA00408765 |
| MADTBA00408767 | MADTBA00408773 |
| MADTBA00408774 | MADTBA00408775 |
| MADTBA00408778 | |
| MADTBA00408780 | MADTBA00408783 |
| MADTBA00408785 | |
| MADTBA00408787 | |
| MADTBA00408792 | |
| MADTBA00408794 | MADTBA00408795 |
| MADTBA00408797 | |
| MADTBA00408799 | MADTBA00408800 |
| MADTBA00408802 | |
| MADTBA00408807 | MADTBA00408811 |
| MADTBA00408814 | MADTBA00408817 |
| MADTBA00408820 | |
| MADTBA00408822 | |
| MADTBA00408824 | MADTBA00408826 |
| MADTBA00408828 | MADTBA00408831 |
| MADTBA00408833 | MADTBA00408836 |
| MADTBA00408838 | MADTBA00408845 |
| MADTBA00408847 | |
| MADTBA00408849 | |
| MADTBA00408850 | MADTBA00408852 |
| MADTBA00408854 | MADTBA00408864 |
| MADTBA00408867 | MADTBA00408871 |
| MADTBA00408868 | MADTBA00408871 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00408874 | MADTBA00408880 |
| MADTBA00408882 | MADTBA00408892 |
| MADTBA00408895 | MADTBA00408896 |
| MADTBA00408898 | |
| MADTBA00408900 | MADTBA00408907 |
| MADTBA00408909 | MADTBA00408912 |
| MADTBA00408914 | |
| MADTBA00408917 | MADTBA00408922 |
| MADTBA00408925 | |
| MADTBA00408927 | |
| MADTBA00408929 | |
| MADTBA00408932 | |
| MADTBA00408934 | MADTBA00408937 |
| MADTBA00408940 | |
| MADTBA00408942 | MADTBA00408943 |
| MADTBA00408945 | MADTBA00408952 |
| MADTBA00408955 | MADTBA00408959 |
| MADTBA00408963 | MADTBA00408969 |
| MADTBA00408972 | |
| MADTBA00408975 | |
| MADTBA00408977 | |
| MADTBA00408980 | MADTBA00408981 |
| MADTBA00408984 | MADTBA00408989 |
| MADTBA00408991 | |
| MADTBA00408995 | |
| MADTBA00408998 | MADTBA00408999 |
| MADTBA00409001 | |
| MADTBA00409003 | MADTBA00409004 |
| MADTBA00409006 | MADTBA00409007 |
| MADTBA00409009 | MADTBA00409010 |
| MADTBA00409014 | MADTBA00409015 |
| MADTBA00409018 | |
| MADTBA00409020 | |
| MADTBA00409022 | MADTBA00409023 |
| MADTBA00409025 | MADTBA00409026 |
| MADTBA00409029 | MADTBA00409030 |
| MADTBA00409033 | MADTBA00409034 |
| MADTBA00409037 | |
| MADTBA00409041 | |
| MADTBA00409044 | MADTBA00409049 |
| MADTBA00409052 | |
| MADTBA00409054 | |
| MADTBA00409057 | MADTBA00409059 |
| MADTBA00409060 | MADTBA00409061 |
| MADTBA00409064 | MADTBA00409065 |
| MADTBA00409067 | |
| MADTBA00409073 | MADTBA00409074 |
| MADTBA00409079 | |
| MADTBA00409081 | MADTBA00409082 |
| MADTBA00409085 | |
| MADTBA00409088 | MADTBA00409089 |
| MADTBA00409094 | MADTBA00409095 |
| MADTBA00409097 | MADTBA00409099 |
| MADTBA00409105 | |
| MADTBA00409108 | MADTBA00409109 |
| MADTBA00409111 | |
| MADTBA00409114 | MADTBA00409119 |
| MADTBA00409121 | MADTBA00409123 |
| MADTBA00409126 | |
| MADTBA00409128 | MADTBA00409129 |
| MADTBA00409133 | MADTBA00409134 |
| MADTBA00409136 | |
| MADTBA00409138 | MADTBA00409140 |
| MADTBA00409142 | MADTBA00409145 |
| MADTBA00409148 | MADTBA00409149 |
| MADTBA00409151 | MADTBA00409152 |
| MADTBA00409155 | MADTBA00409156 |
| MADTBA00409159 | MADTBA00409160 |
| MADTBA00409162 | |
| MADTBA00409164 | MADTBA00409165 |
| MADTBA00409169 | MADTBA00409170 |
| MADTBA00409172 | |
| MADTBA00409174 | MADTBA00409177 |
| MADTBA00409180 | |
| MADTBA00409182 | MADTBA00409185 |
| MADTBA00409188 | |
| MADTBA00409191 | MADTBA00409192 |
| MADTBA00409194 | MADTBA00409196 |
| MADTBA00409198 | MADTBA00409200 |
| MADTBA00409202 | MADTBA00409203 |
| MADTBA00409208 | MADTBA00409209 |
| MADTBA00409212 | MADTBA00409216 |
| MADTBA00409218 | MADTBA00409219 |
| MADTBA00409221 | |
| MADTBA00409224 | |
| MADTBA00409227 | |
| MADTBA00409229 | MADTBA00409230 |
| MADTBA00409232 | |
| MADTBA00409234 | MADTBA00409238 |
| MADTBA00409242 | MADTBA00409243 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBA00409248 | |
| MADTBA00409250 | |
| MADTBA00409262 | MADTBA00409263 |
| MADTBA00409267 | |
| MADTBA00409269 | |
| MADTBA00409273 | |
| MADTBA00409275 | |
| MADTBA00409277 | MADTBA00409281 |
| MADTBA00409288 | |
| MADTBA00409294 | MADTBA00409297 |
| MADTBA00409299 | |
| MADTBA00409301 | |
| MADTBA00409303 | MADTBA00409304 |
| MADTBA00409306 | MADTBA00409308 |
| MADTBA00409310 | |
| MADTBA00409312 | MADTBA00409319 |
| MADTBA00409316 | MADTBA00409321 |
| MADTBA00409325 | MADTBA00409328 |
| MADTBA00409331 | |
| MADTBA00409333 | MADTBA00409334 |
| MADTBA00409338 | MADTBA00409341 |
| MADTBA00409343 | |
| MADTBA00409345 | MADTBA00409348 |
| MADTBA00409352 | MADTBA00409353 |
| MADTBA00409355 | |
| MADTBA00409357 | MADTBA00409358 |
| MADTBA00409363 | |
| MADTBA00409367 | |
| MADTBA00409403 | MADTBA00409403 |
| MADTBA00409438 | MADTBA00409440 |
| MADTBA00409455 | MADTBA00409455 |
| MADTBA00409462 | MADTBA00409464 |
| MADTBA00409466 | MADTBA00409471 |
| MADTBA00409497 | MADTBA00410004 |
| MADTBA00409519 | MADTBA00410004 |
| MADTBA00410214 | MADTBA00410215 |
| MADTBA00410238 | MADTBA00410240 |
| MADTBA00410243 | MADTBA00410243 |
| MADTBA00410247 | MADTBA00410247 |
| MADTBA00410267 | MADTBA00410270 |
| MADTBA00410271 | MADTBA00410282 |
| MADTBA00410278 | |
| MADTBA00410330 | MADTBA00410923 |
| MADTBA00410336 | MADTBA00410924 |
| MADTBA00411269 | MADTBA00411269 |
| MADTBA00411317 | MADTBA00411317 |
| MADTBA00411322 | MADTBA00411334 |
| MADTBA00411323 | MADTBA00411336 |
| MADTBA00411343 | MADTBA00411343 |
| MADTBA00411359 | MADTBA00411359 |
| MADTBA00411361 | MADTBA00411361 |
| MADTBA00411396 | MADTBA00411901 |
| MADTBA00412119 | MADTBA00411901 |
| MADTBA00412149 | MADTBA00414079 |
| MADTBA00414081 | MADTBA00414113 |
| MADTBA00414136 | MADTBA00414141 |
| MADTBA00414142 | MADTBA00414729 |
| MADTBA00414730 | MADTBA00414743 |
| MADTBA00414744 | MADTBA00415074 |
| MADTBA00415311 | MADTBA00415359 |
| MADTBA00415953 | MADTBA00416112 |
| MADTBA00416191 | MADTBA00416270 |
| MADTBA00416565 | MADTBA00416778 |
| MADTBA00417517 | MADTBA00417585 |
| MADTBA00417673 | MADTBA00417741 |
| MADTBA00418205 | MADTBA00418240 |
| MADTBA00418205 | MADTBA00418240 |
| MADTBA00418318 | MADTBA00418343 |
| MADTBA00418392 | MADTBA00418394 |
| MADTBA00418724 | MADTBA00418946 |
| MADTBA00419323 | MADTBA00420105 |
| MADTBA00420947 | MADTBA00422624 |
| MADTBA00420947 | |
| MADTBB00000002 | MADTBB00000010 |
| MADTBB00000037 | MADTBB00000377 |
| MADTBB00000137 | MADTBB00000377 |
| MADTBB00000438 | MADTBB00000440 |
| MADTBB00000696 | MADTBB00000945 |
| MADTBB00000985 | MADTBB00001073 |
| MADTBB00001083 | MADTBB00001092 |
| MADTBB00001137 | MADTBB00001148 |
| MADTBB00001188 | MADTBB00001425 |
| MADTBB00001426 | MADTBB00001432 |
| MADTBB00001436 | MADTBB00001515 |
| MADTBB00001522 | MADTBB00001635 |
| MADTBB00004028 | MADTBB00004028 |
| MADTBB00012040 | MADTBB00012053 |
| MADTBB00014080 | MADTBB00014083 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBB00016440 | MADTBB00016465 |
| MADTBB00016810 | MADTBB00016833 |
| MADTBB00024912 | MADTBB00024926 |
| MADTBB00028416 | MADTBB00028419 |
| MADTBB00028495 | MADTBB00028522 |
| MADTBB00029448 | MADTBB00029559 |
| MADTBB00029708 | MADTBB00029767 |
| MADTBB00029964 | MADTBB00030043 |
| MADTBB00030088 | MADTBB00030159 |
| MADTBB00030168 | MADTBB00030215 |
| MADTBB00032694 | MADTBB00032741 |
| MADTBB00034641 | MADTBB00034661 |
| MADTBB00041710 | MADTBB00041741 |
| MADTBB00041746 | MADTBB00041816 |
| MADTBB00041826 | MADTBB00041868 |
| MADTBB00055024 | MADTBB00055037 |
| MADTBB00059061 | MADTBB00059084 |
| MADTBB00060507 | MADTBB00060554 |
| MADTBB00063298 | MADTBB00063319 |
| MADTBB00067752 | MADTBB00067799 |
| MADTBB00069283 | MADTBB00069302 |
| MADTBB00069809 | MADTBB00069820 |
| MADTBB00069823 | MADTBB00069852 |
| MADTBB00069859 | MADTBB00069861 |
| MADTBB00069863 | MADTBB00069893 |
| MADTBB00069895 | MADTBB00069920 |
| MADTBB00069923 | MADTBB00069936 |
| MADTBB00069959 | MADTBB00069961 |
| MADTBB00069963 | MADTBB00069977 |
| MADTBB00069979 | MADTBB00069979 |
| MADTBB00069983 | MADTBB00069986 |
| MADTBB00069995 | MADTBB00070028 |
| MADTBB00070023 | MADTBB00070029 |
| MADTBB00070031 | MADTBB00070070 |
| MADTBB00070075 | MADTBB00070140 |
| MADTBB00071189 | MADTBB00071215 |
| MADTBB00071225 | MADTBB00071295 |
| MADTBB00071305 | MADTBB00071345 |
| MADTBB00074391 | MADTBB00074414 |
| MADTBB00074668 | MADTBB00074671 |
| MADTBB00079881 | MADTBB00079902 |
| MADTBB00079917 | MADTBB00079985 |
| MADTBB00080860 | MADTBB00080950 |
| MADTBB00081326 | MADTBB00081332 |
| MADTBB00084602 | MADTBB00084625 |
| MADTBB00084809 | MADTBB00084810 |
| MADTBB00084963 | MADTBB00089031 |
| MADTBB00094461 | MADTBB00094484 |
| MADTBB00102055 | MADTBB00102093 |
| MADTBB00102478 | MADTBB00102513 |
| MADTBB00104247 | MADTBB00104268 |
| MADTBB00104648 | MADTBB00104684 |
| MADTBB00105002 | MADTBB00105017 |
| MADTBB00107406 | MADTBB00107429 |
| MADTBB00107655 | MADTBB00107660 |
| MADTBB00108706 | MADTBB00108707 |
| MADTBB00111022 | MADTBB00111033 |
| MADTBB00111556 | MADTBB00111559 |
| MADTBB00112058 | MADTBB00112077 |
| MADTBB00113901 | MADTBB00113908 |
| MADTBB00116958 | MADTBB00116977 |
| MADTBB00119506 | MADTBB00119525 |
| MADTBB00127665 | MADTBB00127720 |
| MADTBB00129455 | MADTBB00129478 |
| MADTBB00134350 | MADTBB00134373 |
| MADTBB00135069 | MADTBB00135072 |
| MADTBB00135770 | MADTBB00137773 |
| MADTBB00141674 | MADTBB00141697 |
| MADTBB00142848 | MADTBB00142871 |
| MADTBB00145592 | MADTBB00145611 |
| MADTBB00153475 | MADTBB00153498 |
| MADTBB00157772 | MADTBB00157783 |
| MADTBB00166821 | MADTBB00166840 |
| MADTBB00167481 | MADTBB00167484 |
| MADTBB00167893 | MADTBB00167904 |
| MADTBB00174405 | MADTBB00174428 |
| MADTBB00175047 | MADTBB00175058 |
| MADTBB00176114 | MADTBB00176133 |
| MADTBB00176661 | MADTBB00176667 |
| MADTBB00182071 | MADTBB00182094 |
| MADTBB00183385 | MADTBB00183392 |
| MADTBB00186749 | MADTBB00186760 |
| MADTBB00187029 | MADTBB00187048 |
| MADTBB00189385 | MADTBB00189388 |
| MADTBB00190431 | MADTBB00190442 |
| MADTBB00196171 | MADTBB00196182 |
| MADTBB00211248 | MADTBB00211271 |
| MADTBB00215512 | MADTBB00215517 |
| MADTBB00219147 | MADTBB00219158 |
| MADTBB00230498 | MADTBB00230521 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBB00248228 | MADTBB00248247 |
| MADTBB00254903 | MADTBB00254926 |
| MADTBB00254943 | MADTBB00254954 |
| MADTBB00254971 | MADTBB00254982 |
| MADTBB00254999 | MADTBB00255010 |
| MADTBB00258525 | MADTBB00258536 |
| MADTBB00262605 | MADTBB00262616 |
| MADTBB00263014 | MADTBB00263056 |
| MADTBB00264524 | MADTBB00264527 |
| MADTBB00283644 | MADTBB00283655 |
| MADTBB00283875 | MADTBB00283882 |
| MADTBB00283915 | MADTBB00283918 |
| MADTBB00286929 | MADTBB00286929 |
| MADTBB00286929 | MADTBB00286940 |
| MADTBB00290523 | MADTBB00290546 |
| MADTBB00292004 | MADTBB00292015 |
| MADTBB00292441 | MADTBB00292468 |
| MADTBB00293222 | MADTBB00293241 |
| MADTBB00295410 | MADTBB00295429 |
| MADTBB00297156 | MADTBB00297171 |
| MADTBB00299928 | MADTBB00299983 |
| MADTBB00300481 | MADTBB00300508 |
| MADTBB00303277 | MADTBB00303280 |
| MADTBB00303361 | MADTBB00303364 |
| MADTBB00307141 | MADTBB00307160 |
| MADTBB00312633 | MADTBB00312660 |
| MADTBB00315912 | MADTBB00315915 |
| MADTBB00326608 | MADTBB00326627 |
| MADTBB00327183 | MADTBB00327186 |
| MADTBB00333430 | MADTBB00333485 |
| MADTBB00333939 | MADTBB00333958 |
| MADTBB00337020 | MADTBB00337043 |
| MADTBB00354122 | MADTBB00354141 |
| MADTBB00355267 | MADTBB00355290 |
| MADTBB00358697 | MADTBB00358700 |
| MADTBB00358949 | MADTBB00358960 |
| MADTBB00361129 | MADTBB00361132 |
| MADTBB00367877 | MADTBB00367880 |
| MADTBB00370974 | MADTBB00370997 |
| MADTBB00382872 | MADTBB00382893 |
| MADTBB00386293 | MADTBB00386304 |
| MADTBB00387347 | MADTBB00387367 |
| MADTBB00390058 | MADTBB00390081 |
| MADTBB00394308 | MADTBB00394327 |
| MADTBB00399297 | MADTBB00399414 |
| MADTBB00408075 | MADTBB00408370 |
| MADTBB00408528 | MADTBB00408933 |
| MADTBB00409060 | MADTBB00409071 |
| MADTBB00409074 | MADTBB00409097 |
| MADTBB00416602 | MADTBB00416609 |
| MADTBB00419830 | MADTBB00419911 |
| MADTBB00423605 | MADTBB00423615 |
| MADTBB00423654 | MADTBB00423672 |
| MADTBB00423701 | MADTBB00423734 |
| MADTBB00424441 | MADTBB00424469 |
| MADTBB00424554 | MADTBB00424623 |
| MADTBB00426693 | MADTBB00426696 |
| MADTBB00442476 | MADTBB00442487 |
| MADTBB00452722 | MADTBB00452741 |
| MADTBB00462911 | MADTBB00462922 |
| MADTBB00466986 | MADTBB00466013 |
| MADTBB00471447 | MADTBB00471470 |
| MADTBB00480945 | MADTBB00480968 |
| MADTBB00486927 | MADTBB00486946 |
| MADTBB00488060 | MADTBB00488075 |
| MADTBB00490788 | MADTBB00490799 |
| MADTBB00496615 | MADTBB00496624 |
| MADTBB00497126 | MADTBB00497149 |
| MADTBB00502413 | MADTBB00502436 |
| MADTBB00502545 | MADTBB00502556 |
| MADTBB00506569 | MADTBB00506592 |
| MADTBB00508083 | MADTBB00508090 |
| MADTBB00508476 | MADTBB00508513 |
| MADTBB00516794 | MADTBB00516817 |
| MADTBB00533631 | MADTBB00533650 |
| MADTBB00537354 | MADTBB00537377 |
| MADTBB00538912 | MADTBB00538983 |
| MADTBB00541583 | MADTBB00541606 |
| MADTBB00545454 | MADTBB00545431 |
| MADTBB00551997 | MADTBB00552016 |
| MADTBB00555639 | MADTBB00555694 |
| MADTBB00565463 | MADTBB00565463 |
| MADTBB00565560 | MADTBB00565577 |
| MADTBB00566003 | MADTBB00566003 |
| MADTBB00567900 | MADTBB00567907 |
| MADTBB00572820 | MADTBB00572839 |
| MADTBB00574163 | MADTBB00574174 |
| MADTBB00579615 | MADTBB00579634 |
| MADTBB00586932 | MADTBB00586955 |
| MADTBB00592794 | MADTBB00592880 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBB00595704 | MADTBB00595975 |
| MADTBB00606961 | MADTBB00606967 |
| MADTBB00610151 | MADTBB00610174 |
| MADTBB00611568 | MADTBB00611639 |
| MADTBB00627505 | MADTBB00627524 |
| MADTBB00630157 | MADTBB00630160 |
| MADTBB00633992 | MADTBB00634051 |
| MADTBB00634595 | MADTBB00596616 |
| MADTBB00635171 | MADTBB00635175 |
| MADTBB00635193 | MADTBB00635202 |
| MADTBB00635221 | MADTBB00635228 |
| MADTBB00635245 | MADTBB00635252 |
| MADTBB00639623 | MADTBB00639992 |
| MADTBB00639974 | MADTBB00639992 |
| MADTBB00644416 | MADTBB00644419 |
| MADTBB00660858 | MADTBB00670391 |
| MADTBB00671120 | MADTBB00671191 |
| MADTBB00674486 | MADTBB00674489 |
| MADTBB00680097 | MADTBB00680116 |
| MADTBB00685008 | MADTBB00685015 |
| MADTBB00692499 | MADTBB00692528 |
| MADTBB00699607 | MADTBB00699610 |
| MADTBB00700100 | MADTBB00700415 |
| MADTBB00726717 | MADTBB00726788 |
| MADTBB00727191 | MADTBB00727281 |
| MADTBB00727277 | MADTBB00730030 |
| MADTBB00730030 | MADTBB00730031 |
| MADTBB00736467 | MADTBB00736467 |
| MADTBB00736988 | MADTBB00737144 |
| MADTBB00737149 | MADTBB00737160 |
| MADTBB00737177 | MADTBB00737204 |
| MADTBB00737217 | MADTBB00737240 |
| MADTBB00737241 | MADTBB00737266 |
| MADTBB00738343 | MADTBB00738348 |
| MADTBB00738604 | MADTBB00738667 |
| MADTBB00740080 | MADTBB00740099 |
| MADTBB00750235 | MADTBB00750236 |
| MADTBB00753092 | MADTBB00753094 |
| MADTBB00755192 | MADTBB00755211 |
| MADTBB00766377 | MADTBB00766420 |
| MADTBB00770755 | MADTBB00770765 |
| MADTBB00777054 | MADTBB00777073 |
| MADTBB00780264 | MADTBB00780274 |
| MADTBB00784430 | MADTBB00784433 |
| MADTBB00785565 | MADTBB00785583 |
| MADTBB00785909 | MADTBB00785925 |
| MADTBB00792700 | MADTBB00792710 |
| MADTBB00809413 | MADTBB00809432 |
| MADTBB00813568 | MADTBB00811569 |
| MADTBB00819862 | MADTBB00819869 |
| MADTBB00821712 | MADTBB00821731 |
| MADTBB00830208 | MADTBB00830208 |
| MADTBB00830908 | MADTBB00830947 |
| MADTBB00834145 | MADTBB00834387 |
| MADTBB00842969 | MADTBB00842985 |
| MADTBB00849768 | MADTBB00849768 |
| MADTBB00850415 | MADTBB00850438 |
| MADTBB00857447 | MADTBB00857478 |
| MADTBB00868328 | MADTBB00868335 |
| MADTBB00877187 | MADTBB00877210 |
| MADTBB00877276 | MADTBB00877293 |
| MADTBB00880485 | MADTBB00880508 |
| MADTBB00884269 | MADTBB00884280 |
| MADTBB00886678 | MADTBB00886759 |
| MADTBB00886769 | MADTBB00887121 |
| MADTBB00890416 | MADTBB00890936 |
| MADTBB00891393 | MADTBB00891440 |
| MADTBB00893924 | MADTBB00893924 |
| MADTBB00896576 | MADTBB00896610 |
| MADTBB00901142 | MADTBB00901144 |
| MADTBB00904033 | MADTBB00904069 |
| MADTBB00904550 | MADTBB00904561 |
| MADTBB00911475 | MADTBB00911494 |
| MADTBB00912375 | MADTBB00912377 |
| MADTBB00913458 | MADTBB00913473 |
| MADTBB00914442 | MADTBB00914483 |
| MADTBB00914490 | MADTBB00914497 |
| MADTBB00914691 | MADTBB00914710 |
| MADTBB00919721 | MADTBB00919727 |
| MADTBB00928205 | MADTBB00928228 |
| MADTBB00931920 | MADTBB00932338 |
| MADTBB00933729 | MADTBB00933998 |
| MADTBB00933850 | MADTBB00934859 |
| MADTBB00934000 | MADTBB00934365 |
| MADTBB00934000 | MADTBB00934182 |
| MADTBB00934264 | MADTBB00934399 |
| MADTBB00934264 | MADTBB00934298 |
| MADTBB00934401 | MADTBB00934732 |
| MADTBB00934401 | MADTBB00934926 |
| MADTBB00935734 | MADTBB00937655 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| MADTBB00937807 | MADTBB00942034 |
| MADTBB00939810 | MADTBB00942034 |
| MADTBB00942116 | MADTBB00942330 |
| MADTBB00942374 | MADTBB00942509 |
| MADTBB00942784 | MADTBB00943229 |
| MADTBB00946122 | MADTBB00946159 |
| MADTBB00946495 | MADTBB00946514 |
| MADTBB00946870 | MADTBB00946916 |
| MADTBB00946992 | MADTBB00946993 |
| MADTBB00947130 | MADTBB00947304 |
| MADTBB00947314 | MADTBB00947314 |
| MADTBB00947368 | MADTBB00947391 |
| MADTBB00947420 | MADTBB00947443 |
| MADTBB00947467 | MADTBB00947486 |
| MADTBB00947569 | MADTBB00947585 |
| MADTBB00947603 | MADTBB00947616 |
| MADTBB00947627 | MADTBB00947627 |
| MADTBB00947639 | MADTBB00947646 |
| MADTBB00947653 | MADTBB00947668 |
| MADTBB00947670 | MADTBB00948509 |
| MADTBB00948511 | MADTBB00949356 |
| MADTBB00949358 | MADTBB00950252 |
| MADTBB00950254 | MADTBB00951098 |
| MADTBB00950254 | MADTBB00951098 |
| MADTBB00951100 | MADTBB00951911 |
| MADTBB00951100 | MADTBB00951911 |
| MADTBB00951913 | MADTBB00952453 |
| MADTBB00954457 | MADTBB00955044 |
| MADTBB00955046 | MADTBB00955687 |
| MADTBB00963710 | MADTBB00963715 |
| MADTBB00964026 | MADTBB00964026 |
| MADTBB00964038 | MADTBB00964045 |
| MADTBB00974609 | MADTBB00974642 |
| MADTBB00978911 | MADTBB00978920 |
| MADTBB00979055 | MADTBB00979068 |
| MADTBB00982094 | MADTBB00982111 |
| MADTBB00982796 | MADTBB00982801 |
| MADTBB00987004 | MADTBB00987749 |
| MADTBB00987751 | MADTBB00988644 |
| MADTBB00996804 | MADTBB00996823 |
| MADTBB01008336 | MADTBB01008626 |
| MADTBB01010415 | MADTBB01010431 |
| MADTBB01014166 | MADTBB01014594 |
| MADTBB01020767 | MADTBB01020769 |
| MADTBB01027976 | MADTBB01028015 |
| MADTBB01029669 | MADTBB01029670 |
| MADTBB01039779 | MADTBB01039842 |
| MADTBB01050443 | MADTBB01050446 |
| MADTBB01051476 | MADTBB01051476 |
| MADTBB01052855 | MADTBB01052895 |
| MADTBB01060652 | MADTBB01060804 |
| MADTBB01061888 | MADTBB01061911 |
| MADTBB01063861 | MADTBB01063884 |
| MADTBB01064135 | MADTBB01064158 |
| MADTBB01066599 | MADTBB01066661 |
| MADTBB01071005 | MADTBB01071024 |
| MADTBB01078018 | MADTBB01078027 |
| MADTBB01083089 | MADTBB01083710 |
| MADTBB01083712 | MADTBB01084237 |
| MADTBB01084239 | MADTBB01084812 |
| MADTBB01084239 | MADTBB01084812 |
| MADTBB01084814 | MADTBB01085652 |
| MADTBB01085654 | MADTBB01086608 |
| MADTBB01086610 | MADTBB01087454 |
| MADTBB01088272 | MADTBB01089149 |
| MADTBB01089151 | MADTBB01090143 |
| MADTBB01090151 | MADTBB01090143 |
| MADTBB01090145 | MADTBB01091043 |
| MADTBB01091917 | MADTBB01092713 |
| MADTBB01091917 | MADTBB01092713 |
| MADTBB01092848 | MADTBB01093982 |
| MADTBB01092848 | MADTBB01093982 |
| MADTBB01093984 | MADTBB01095879 |
| MADTBB01093984 | MADTBB01095879 |
| MADTBB01101696 | MADTBB01101701 |
| MADTBB01108161 | MADTBB01108184 |
| MADTBB01111731 | MADTBB01111738 |
| MADTBB01111771 | MADTBB01111778 |
| MADTBB01111779 | MADTBB01111782 |
| MADTBB01112001 | MADTBB01112008 |
| MADTBB01112273 | MADTBB01112276 |
| MADTBB01118203 | MADTBB01119184 |
| MADTBB01119186 | MADTBB01120246 |
| MADTBB01120248 | MADTBB01121401 |
| MADTBB01122543 | MADTBB01125620 |
| MADTBB01122543 | MADTBB0122543-01245 |
| MADTBB01123788 | MADTBB01125620 |
| MADTBB01141762 | MADTBB01142080 |
| MADTBB01141762 | MADTBB01142080 |
| MADTBB01142082 | MADTBB01142361 |
| MADTBB01142082 | MADTBB01142082-00280 |
| MADTBB01142363 | MADTBB01142640 |
| MADTBB01142642 | MADTBB01143019 |
| MADTBB01142642 | MADTBB01143019 |
| MADTBB01143021 | MADTBB01143416 |
| MADTBB01143418 | MADTBB01143418 |
| MADTBB01147856 | MADTBB01148474 |
| MADTBB01147856 | MADTBB01148474 |
| MADTBB01148476 | MADTBB01149087 |
| MADTBB01148476 | MADTBB01149087 |
| MADTBB01149089 | MADTBB01149701 |
| MADTBB01149089 | MADTBB01149701 |
| MADTBB01149703 | MADTBB01150313 |
| MADTBB01149703 | MADTBB01150313 |
| MADTBB01154203 | MADTBB01154675 |
| MADTBB01154203 | MADTBB01154675 |
| MADTBB01154677 | MADTBB01155309 |
| MADTBB01154677 | MADTBB01155309 |
| MADTBB01156861 | MADTBB01157528 |
| MADTBB01156861 | MADTBB01157528 |
| MADTBB01161074 | MADTBB01161327 |
| MADTBB01164542 | MADTBB01164543 |
| MADTBB01165279 | MADTBB01165280 |
| MADTBB01168465 | MADTBB01168555 |
| MADTBB01168605 | MADTBB01168629 |
| MADTBB01168637 | MADTBB01168731 |
| MADTBB01168637 | MADTBB01168731 |
| MADTBB01168787 | MADTBB01168824 |
| MADTBB01168868 | MADTBB01168901 |
| MADTBB01169554 | MADTBB01169596 |
| MADTBB01170040 | MADTBB01170067 |
| MADTBB01170186 | MADTBB01170201 |
| MADTBB01170360 | MADTBB01170392 |
| MADTBB01170702 | MADTBB01170759 |
| MADTBB01170879 | MADTBB01170932 |
| MADTBB01176301 | MADTBB01176316 |
| MADTBB01176401 | MADTBB01176420 |
| MADTBB01176525 | MADTBB01176544 |
| MADTBB01181660 | MADTBB01181675 |
| MADTBB01183129 | MADTBB01183132 |
| MADTBB01184226 | MADTBB01184955 |
| MADTBB01201061 | MADTBB01201074 |
| MADTBB01201263 | MADTBB01201278 |
| MADTBB01204546 | MADTBB01204560 |
| MADTBB01207051 | MADTBB01207082 |
| MADTBB01207051 | MADTBB01207082 |
| MADTBB01207092 | MADTBB01207167 |
| MADTBB01207180 | MADTBB01207181 |
| MADTBB01207317 | MADTBB01207322 |
| MADTBB01207327 | MADTBB01207334 |
| MADTBB01207354 | MADTBB01207359 |
| MADTBB01207379 | MADTBB01207431 |
| MADTBB01207382 | MADTBB01207431 |
| MADTBB01207470 | MADTBB01207492 |
| MADTBB01208018 | MADTBB01209351 |
| MADTBB01208018 | MADTBB01209351 |
| MADTBB01209353 | MADTBB01210468 |
| MADTBB01210470 | MADTBB01211285 |
| MADTBB01210470 | MADTBB01211285 |
| MADTBB01211287 | MADTBB01212153 |
| MADTBB01211287 | MADTBB01212153 |
| MADTBB01212155 | MADTBB01213100 |
| MADTBB01213102 | MADTBB01213976 |
| MADTBB01213102 | MADTBB01213976 |
| MADTBB01213978 | MADTBB01215223 |
| MADTBB01215225 | MADTBB01216674 |
| MADTBB01215225 | MADTBB01216674 |
| MADTBB01219985 | MADTBB01219016 |
| MADTBB01221265 | MADTBB01221642 |
| MADTBB01223728 | MADTBB01224021 |
| MADTBB01224117 | MADTBB01224170 |
| MADTBB01224134 | MADTBB01224170 |
| MADTBB01224222 | MADTBB01224262 |
| MADTBB01224595 | MADTBB01225540 |
| MADTBB01226471 | MADTBB01227332 |
| MADTBB01231196 | MADTBB01231785 |
| MADTBB01294806 | MADTBB01294962 |
| MADTBB01294964 | MADTBB01295125 |
| MADTBB01295127 | MADTBB01295218 |
| MADTBB01295220 | MADTBB01295376 |
| MADTBB01295220 | MADTBB01295376 |
| MADTBB01295378 | MADTBB01295461 |
| MADTBB01295463 | MADTBB01296376 |
| MADTBB01295893 | MADTBB01296376 |
| MADTBB01296380 | MADTBB01296768 |
| MADTBB01296380 | MADTBB01296768 |
| MADTBB01296770 | MADTBB01297224 |
| MADTBB01296770 | MADTBB01297224 |
| MADTBB01297226 | MADTBB01297594 |
| MADTBB01297226 | MADTBB01297594 |
| MADTBB01297598 | MADTBB01297949 |
| MADTBB01297598 | MADTBB01297949 |
| MADTBB01297951 | MADTBB01299145 |
| MADTBB01297951 | MADTBB01299145 |
| MADTBB01299147 | MADTBB01300337 |
| MADTBB01299147 | MADTBB01300337 |
| MADTBB01300339 | MADTBB01300691 |
| MADTBB01300339 | MADTBB01300691 |
| MADTBB01300693 | MADTBB01301046 |
| MADTBB01300693 | MADTBB01301046 |
| MADTBB01301048 | MADTBB01301731 |
| MADTBB01301048 | MADTBB01301731 |
| MADTBB01301733 | MADTBB01302211 |
| MADTBB01302213 | MADTBB01302696 |
| MADTBB01302698 | MADTBB01303137 |
| MADTBB01302698 | MADTBB01303137 |
| MADTBB01445388 | MADTBB01446576 |
| MADTBB01445388 | MADTBB01446576 |
| MADTBB01446578 | MADTBB01447766 |
| MADTBB01446578 | MADTBB01447766 |
| MADTBB01447768 | MADTBB01448958 |
| MADTBB01448960 | MADTBB01449195 |
| MADTBB01448960 | MADTBB01449195 |
| MADTBB01449428 | MADTBB01449784 |
| MADTBB01450243 | MADTBB01450686 |
| MADTBB01451156 | MADTBB01451383 |
| MADTBB01451384 | MADTBB01451624 |
| MADTBB01451626 | MADTBB01452806 |
| MADTBB01451626 | MADTBB01452806 |
| MADTBB01452808 | MADTBB01453990 |
| MADTBB01452808 | MADTBB01453990 |
| MADTBB01453992 | MADTBB01455176 |
| MADTBB01453992 | MADTBB01455176 |
| MADTBB01455380 | MADTBB01456293 |
| MADTBB01456296 | MADTBB01457581 |
| MADTBB01456296 | MADTBB01457581 |
| MADTBB01457585 | MADTBB01458720 |
| MADTBB01458724 | MADTBB01459401 |
| MADTBB01460218 | MADTBB01460627 |
| MADTBB01462614 | MADTBB01464207 |
| MADTBB01464031 | MADTBB01465420 |
| MADTBB01465424 | MADTBB01466669 |
| MADTBB01466673 | MADTBB01467904 |
| MADTBB01676678 | MADTBB01676678 |
| MADTBB01676754 | MADTBB01676754 |
| MADTBB01681957 | MADTBB01682974 |
| MADTBB01682978 | MADTBB01683602 |
| MADTBB01693012 | MADTBB01693723 |
| MADTBB01731206 | MADTBB01731812 |
| MADTBB01732636 | MADTBB01733204 |
| MADTBB01732777 | MADTBB01733118 |
| MADTBB01733208 | MADTBB01733727 |
| MADTBB01733790 | MADTBB01736931 |
| MADTBB01733790 | MADTBB01734573 |
| MADTBB01738648 | MADTBB01738651 |
| MADTBB01756390 | MADTBB01757392 |
| MADTBB01757394 | MADTBB01758337 |
| MADTBB01757394 | MADTBB01758337 |
| MADTBB01758371 | MADTBB01759304 |
| MADTBB01759307 | MADTBB01761653 |
| MADTBB01760403 | MADTBB01761653 |
| MADTBB01765493 | MADTBB01765512 |
| MADTBB01769207 | MADTBB01769965 |
| MADTBB01769967 | MADTBB01770327 |
| MADTBB01770331 | MADTBB01770639 |
| MADTBB01771357 | MADTBB01771362 |
| MADTBB01771646 | MADTBB01771741 |
| MADTBB01771743 | MADTBB01772377 |
| MADTBB01773648 | MADTBB01774418 |
| MADTBB01774565 | MADTBB01775066 |
| MADTBB01783420 | MADTBB01783421 |
| MADTBB01785945 | MADTBB01786203 |
| MADTBB01788677 | MADTBB01789471 |
| MADTBB01790424 | MADTBB01790442 |
| MADTBB01790508 | MADTBB01790520 |
| MADTBB01790665 | MADTBB01790680 |
| MADTBB01790886 | MADTBB01790893 |
| MADTBB01792784 | MADTBB01793758 |
| MADTBB01794355 | MADTBB01794432 |
| MADTBB01794673 | MADTBB01794678 |
| MADTBB01797264 | MADTBB01797285 |
| MADTBB01797547 | MADTBB01797565 |
| MADTBB01797982 | MADTBB01798003 |
| MADTBB01798410 | MADTBB01798442 |
| MADTBB01799125 | MADTBB01799237 |
| MADTBB01800815 | MADTBB01800837 |
| MADTBB01800927 | MADTBB01800946 |
| MADTBB01801464 | MADTBB01801467 |
| MADTBB01802511 | MADTBB01802526 |
| MADTBB01806628 | MADTBB01806652 |
| MADTBB01807049 | MADTBB01807053 |
| MADTBB01807124 | MADTBB01810056 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBB01807124 | MADTBB01809281 | MADTBB01905761 | MADTBB01906934 | MADTBB02001190 | MADTBB02002503 |
| MADTBB01810057 | MADTBB01810966 | MADTBB01905761 | MADTBB01906934 | MADTBB02002670 | MADTBB02002991 |
| MADTBB01810967 | MADTBB01816130 | MADTBB01906938 | MADTBB01908102 | MADTBB02002998 | MADTBB02003269 |
| MADTBB01812614 | MADTBB01813738 | MADTBB01906938 | MADTBB01908102 | MADTBB02003273 | MADTBB02003598 |
| MADTBB01814031 | MADTBB01814330 | MADTBB01910182 | MADTBB01910836 | MADTBB02003814 | MADTBB02004132 |
| MADTBB01815531 | MADTBB01815830 | MADTBB01914827 | MADTBB01916806 | MADTBB02004137 | MADTBB02004459 |
| MADTBB01816431 | MADTBB01819728 | MADTBB01914827 | MADTBB01916806 | MADTBB02004137 | MADTBB02004459 |
| MADTBB01816731 | MADTBB01817626 | MADTBB01916808 | MADTBB01917642 | MADTBB02004462 | MADTBB02004788 |
| MADTBB01817927 | MADTBB01818226 | MADTBB01916808 | MADTBB01917642 | MADTBB02004788 | MADTBB02005109 |
| MADTBB01818527 | MADTBB01818826 | MADTBB01918174 | MADTBB01918261 | MADTBB02009036 | MADTBB02009040 |
| MADTBB01819730 | MADTBB01820218 | MADTBB01920164 | MADTBB01920219 | MADTBB02009036 | MADTBB02009040 |
| MADTBB01819730 | MADTBB01820218 | MADTBB01920473 | MADTBB01920560 | MADTBB02009843 | MADTBB02010563 |
| MADTBB01820449 | MADTBB01820678 | MADTBB01921160 | MADTBB01921163 | MADTBB02009843 | MADTBB02010563 |
| MADTBB01820449 | MADTBB01820678 | MADTBB01923930 | MADTBB01923985 | MADTBB02010566 | MADTBB02011878 |
| MADTBB01820911 | MADTBB01821138 | MADTBB01925507 | MADTBB01925534 | MADTBB02011880 | MADTBB02012103 |
| MADTBB01820911 | MADTBB01821138 | MADTBB01927484 | MADTBB01927563 | MADTBB02013243 | MADTBB02015113 |
| MADTBB01821142 | MADTBB01821670 | MADTBB01927979 | MADTBB01928002 | MADTBB02013243 | MADTBB02013961 |
| MADTBB01821413 | MADTBB01821670 | MADTBB01932571 | MADTBB01933587 | MADTBB02015117 | MADTBB02016266 |
| MADTBB01821672 | MADTBB01822132 | MADTBB01934984 | MADTBB01935003 | MADTBB02018618 | MADTBB02018619 |
| MADTBB01821935 | MADTBB01822132 | MADTBB01935797 | MADTBB01935798 | MADTBB02021467 | MADTBB02021484 |
| MADTBB01822206 | MADTBB01822353 | MADTBB01937837 | MADTBB01937854 | MADTBB02022229 | MADTBB02022230 |
| MADTBB01822206 | MADTBB01822353 | MADTBB01937916 | MADTBB01937955 | MADTBB02022592 | MADTBB02022621 |
| MADTBB01822357 | MADTBB01823576 | MADTBB01947434 | MADTBB01947587 | MADTBB02022778 | MADTBB02023589 |
| MADTBB01822357 | MADTBB01823576 | MADTBB01953004 | MADTBB01953005 | MADTBB02023481 | MADTBB02023507 |
| MADTBB01823580 | MADTBB01824795 | MADTBB01953014 | MADTBB01953019 | MADTBB02023533 | MADTBB02023540 |
| MADTBB01823580 | MADTBB01824795 | MADTBB01953035 | MADTBB01953039 | MADTBB02023598 | MADTBB02023614 |
| MADTBB01824799 | MADTBB01826012 | MADTBB01953136 | MADTBB01953142 | MADTBB02023618 | MADTBB02023650 |
| MADTBB01824799 | MADTBB01826012 | MADTBB01955441 | MADTBB01956042 | MADTBB02023755 | MADTBB02023778 |
| MADTBB01831140 | MADTBB01831278 | MADTBB01956698 | MADTBB01956732 | MADTBB02023781 | MADTBB02023825 |
| MADTBB01834259 | MADTBB01834300 | MADTBB01956842 | MADTBB01956951 | MADTBB02027329 | MADTBB02027329 |
| MADTBB01834300 | MADTBB01834429 | MADTBB01957292 | MADTBB01957307 | MADTBB02028404 | MADTBB02028427 |
| MADTBB01834454 | MADTBB01834481 | MADTBB01957829 | MADTBB01957832 | MADTBB02030780 | MADTBB02030783 |
| MADTBB01834490 | MADTBB01834901 | MADTBB01958214 | MADTBB01958237 | MADTBB02042224 | MADTBB02052796 |
| MADTBB01836359 | MADTBB01836360 | MADTBB01958647 | MADTBB01958724 | MADTBB02042224 | MADTBB02052796 |
| MADTBB01840353 | MADTBB01840420 | MADTBB01959134 | MADTBB01959169 | MADTBB02052798 | MADTBB02053889 |
| MADTBB01841926 | MADTBB01843129 | MADTBB01965253 | MADTBB01965298 | MADTBB02053891 | MADTBB02054981 |
| MADTBB01841926 | MADTBB01843129 | MADTBB01965972 | MADTBB01965983 | MADTBB02054983 | MADTBB02055354 |
| MADTBB01843133 | MADTBB01844338 | MADTBB01967162 | MADTBB01967168 | MADTBB02055356 | MADTBB02055720 |
| MADTBB01843133 | MADTBB01844338 | MADTBB01967225 | MADTBB01967238 | MADTBB02055356 | MADTBB02055720 |
| MADTBB01844342 | MADTBB01845551 | MADTBB01969308 | MADTBB01969317 | MADTBB02055722 | MADTBB02056089 |
| MADTBB01844342 | MADTBB01845551 | MADTBB01969514 | MADTBB01969588 | MADTBB02055722 | MADTBB02056089 |
| MADTBB01845555 | MADTBB01846764 | MADTBB01969590 | MADTBB01970508 | MADTBB02056092 | MADTBB02056458 |
| MADTBB01845555 | MADTBB01846764 | MADTBB01971419 | MADTBB01972313 | MADTBB02056092 | MADTBB02058078 |
| MADTBB01851224 | MADTBB01851542 | MADTBB01973102 | MADTBB01973683 | MADTBB02058079 | MADTBB02059194 |
| MADTBB01851546 | MADTBB01851812 | MADTBB01975109 | MADTBB01975886 | MADTBB02058079 | MADTBB02059194 |
| MADTBB01852130 | MADTBB01852138 | MADTBB01975946 | MADTBB01976029 | MADTBB02061439 | MADTBB02061512 |
| MADTBB01852347 | MADTBB01853590 | MADTBB01976381 | MADTBB01976457 | MADTBB02061513 | MADTBB02061673 |
| MADTBB01852347 | MADTBB01853590 | MADTBB01976741 | MADTBB01976752 | MADTBB02078035 | MADTBB02078395 |
| MADTBB01854050 | MADTBB01854053 | MADTBB01977067 | MADTBB01977668 | MADTBB02078035 | MADTBB02078395 |
| MADTBB01854389 | MADTBB01854596 | MADTBB01977641 | MADTBB01977667 | MADTBB02078981 | MADTBB02079123 |
| MADTBB01854777 | MADTBB01854777 | MADTBB01977641 | MADTBB01977667 | MADTBB02114678 | MADTBB02116024 |
| MADTBB01854786 | MADTBB01854801 | MADTBB01977927 | MADTBB01977958 | MADTBB02114678 | MADTBB02116024 |
| MADTBB01854812 | MADTBB01854822 | MADTBB01980227 | MADTBB01980228 | MADTBB02116028 | MADTBB02117237 |
| MADTBB01854812 | MADTBB01854822 | MADTBB01980968 | MADTBB01981189 | MADTBB02116028 | MADTBB02117237 |
| MADTBB01854831 | MADTBB01854834 | MADTBB01981191 | MADTBB01981194 | MADTBB02117464 | MADTBB02117632 |
| MADTBB01854831 | MADTBB01854831 | MADTBB01981671 | MADTBB01981672 | MADTBB02117844 | MADTBB02118031 |
| MADTBB01856961 | MADTBB01857057 | MADTBB01982122 | MADTBB01982123 | MADTBB02117844 | MADTBB02118031 |
| MADTBB01857433 | MADTBB01857565 | MADTBB01982196 | MADTBB01982197 | MADTBB02155987 | MADTBB02158641 |
| MADTBB01864641 | MADTBB01864642 | MADTBB01988109 | MADTBB01988115 | MADTBB02157198 | MADTBB02158119 |
| MADTBB01866034 | MADTBB01866139 | MADTBB01988681 | MADTBB01988691 | MADTBB02209247 | MADTBB02209442 |
| MADTBB01866148 | MADTBB01866155 | MADTBB01988718 | MADTBB01988733 | MADTBB02209459 | MADTBB02209466 |
| MADTBB01866164 | MADTBB01866185 | MADTBB01988739 | MADTBB01988740 | MADTBB02213216 | MADTBB02213263 |
| MADTBB01866194 | MADTBB01866225 | MADTBB01988766 | MADTBB01988788 | MADTBB02213451 | MADTBB02213514 |
| MADTBB01866614 | MADTBB01868731 | MADTBB01989686 | MADTBB01989696 | MADTBB02213925 | MADTBB02214052 |
| MADTBB01868290 | MADTBB01868291 | MADTBB01990459 | MADTBB01990525 | MADTBB02215929 | MADTBB02215976 |
| MADTBB01869046 | MADTBB01869652 | MADTBB01990850 | MADTBB01990863 | MADTBB02244326 | MADTBB02244359 |
| MADTBB01870087 | MADTBB01870088 | MADTBB01991429 | MADTBB01991429 | MADTBB02244361 | MADTBB02244396 |
| MADTBB01877201 | MADTBB01877300 | MADTBB01991430 | MADTBB01991567 | MADTBB02244585 | MADTBB02244585 |
| MADTBB01877334 | MADTBB01877337 | MADTBB01991569 | MADTBB01991975 | MADTBB02244595 | MADTBB02244595 |
| MADTBB01877334 | MADTBB01877337 | MADTBB01991977 | MADTBB01992213 | MADTBB02244612 | MADTBB02244612 |
| MADTBB01877344 | MADTBB01877347 | MADTBB01992276 | MADTBB01992752 | MADTBB02244760 | MADTBB02245152 |
| MADTBB01877352 | MADTBB01877352 | MADTBB01992754 | MADTBB01993139 | MADTBB02244760 | MADTBB02245152 |
| MADTBB01877414 | MADTBB01877419 | MADTBB01993018 | MADTBB01993413 | MADTBB02309422 | MADTBB02309584 |
| MADTBB01882310 | MADTBB01882370 | MADTBB01993153 | MADTBB01993154 | MADTBB02309423 | MADTBB02309534 |
| MADTBB01882731 | MADTBB01882754 | MADTBB01993415 | MADTBB01993934 | MADTBB02309591 | MADTBB02309638 |
| MADTBB01882760 | MADTBB01882793 | MADTBB01993808 | MADTBB01993934 | MADTBB02309645 | MADTBB02309645 |
| MADTBB01882795 | MADTBB01882815 | MADTBB01993936 | MADTBB01994059 | MADTBB02309655 | MADTBB02310312 |
| MADTBB01885183 | MADTBB01885228 | MADTBB01993936 | MADTBB01994059 | MADTBB02309665 | MADTBB02309903 |
| MADTBB01885641 | MADTBB01885656 | MADTBB01994193 | MADTBB01994563 | MADTBB02309917 | MADTBB02310246 |
| MADTBB01885846 | MADTBB01885919 | MADTBB01994452 | MADTBB01994563 | MADTBB02310248 | MADTBB02310355 |
| MADTBB01889421 | MADTBB01889456 | MADTBB01994565 | MADTBB01995085 | MADTBB02310391 | MADTBB02310394 |
| MADTBB01891164 | MADTBB01891521 | MADTBB01995087 | MADTBB01995589 | MADTBB02310583 | MADTBB02310782 |
| MADTBB01892265 | MADTBB01892305 | MADTBB01995591 | MADTBB01996232 | MADTBB02310583 | MADTBB02310782 |
| MADTBB01892623 | MADTBB01892993 | MADTBB01995852 | MADTBB01996100 | MADTBB02310784 | MADTBB02310784 |
| MADTBB01894560 | MADTBB01894762 | MADTBB01996234 | MADTBB01996746 | MADTBB02310790 | MADTBB02310790 |
| MADTBB01894763 | MADTBB01895240 | MADTBB01996748 | MADTBB01996748 | MADTBB02310792 | MADTBB02310792 |
| MADTBB01895315 | MADTBB01895337 | MADTBB01996748 | MADTBB01997144 | MADTBB02310794 | MADTBB02310794 |
| MADTBB01895621 | MADTBB01895742 | MADTBB01997225 | MADTBB01997595 | MADTBB02310818 | MADTBB02310818 |
| MADTBB01904582 | MADTBB01905757 | MADTBB01997597 | MADTBB01997842 | MADTBB02310822 | MADTBB02310822 |
| MADTBB01904582 | MADTBB01905757 | MADTBB01997714 | MADTBB01997842 | MADTBB02310824 | MADTBB02310824 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBB02310826 | MADTBB02310826 |
| MADTBB02310880 | MADTBB02310880 |
| MADTBB02310882 | MADTBB02310882 |
| MADTBB02310902 | MADTBB02310902 |
| MADTBB02310904 | MADTBB02311135 |
| MADTBB02310904 | MADTBB02311135 |
| MADTBB02311137 | MADTBB02311324 |
| MADTBB02311137 | MADTBB02311324 |
| MADTBB02311326 | MADTBB02311327 |
| MADTBB02311331 | MADTBB02311670 |
| MADTBB02311331 | MADTBB02311445 |
| MADTBB02311672 | MADTBB02311958 |
| MADTBB02311672 | MADTBB02311958 |
| MADTBB02311960 | MADTBB02312067 |
| MADTBB02311960 | MADTBB02312067 |
| MADTBB02312069 | MADTBB02312070 |
| MADTBB02312072 | MADTBB02312229 |
| MADTBB02312231 | MADTBB02312243 |
| MADTBB02312231 | MADTBB02312243 |
| MADTBB02312245 | MADTBB02312256 |
| MADTBB02312258 | MADTBB02312262 |
| MADTBB02312279 | MADTBB02312281 |
| MADTBB02312283 | MADTBB02312281 |
| MADTBB02312284 | MADTBB02312284 |
| MADTBB02312286 | MADTBB02312286 |
| MADTBB02312286 | MADTBB02312286 |
| MADTBB02312288 | MADTBB02312288 |
| MADTBB02312290 | MADTBB02312290 |
| MADTBB02312290 | MADTBB02312290 |
| MADTBB02312292 | MADTBB02312292 |
| MADTBB02312292 | MADTBB02312292 |
| MADTBB02312294 | MADTBB02312294 |
| MADTBB02312294 | MADTBB02312294 |
| MADTBB02312296 | MADTBB02312296 |
| MADTBB02312296 | MADTBB02312296 |
| MADTBB02312298 | MADTBB02312298 |
| MADTBB02312302 | MADTBB02312302 |
| MADTBB02312306 | MADTBB02312306 |
| MADTBB02312310 | MADTBB02312310 |
| MADTBB02312314 | MADTBB02312314 |
| MADTBB02312318 | MADTBB02312318 |
| MADTBB02312322 | MADTBB02312322 |
| MADTBB02312326 | MADTBB02312326 |
| MADTBB02312330 | MADTBB02312330 |
| MADTBB02312334 | MADTBB02312334 |
| MADTBB02312338 | MADTBB02312338 |
| MADTBB02312340 | MADTBB02312340 |
| MADTBB02312342 | MADTBB02312342 |
| MADTBB02312346 | MADTBB02312346 |
| MADTBB02312350 | MADTBB02312350 |
| MADTBB02312352 | MADTBB02312352 |
| MADTBB02312354 | MADTBB02312354 |
| MADTBB02312358 | MADTBB02312358 |
| MADTBB02312362 | MADTBB02312362 |
| MADTBB02312366 | MADTBB02312366 |
| MADTBB02312370 | MADTBB02312370 |
| MADTBB02312374 | MADTBB02312374 |
| MADTBB02312378 | MADTBB02312378 |
| MADTBB02312382 | MADTBB02312382 |
| MADTBB02312384 | MADTBB02312384 |
| MADTBB02312386 | MADTBB02312386 |
| MADTBB02312390 | MADTBB02312390 |
| MADTBB02312394 | MADTBB02312394 |
| MADTBB02312398 | MADTBB02312398 |
| MADTBB02312404 | MADTBB02312404 |
| MADTBB02312406 | MADTBB02312406 |
| MADTBB02312408 | MADTBB02312408 |
| MADTBB02312412 | MADTBB02312412 |
| MADTBB02312416 | MADTBB02312416 |
| MADTBB02312420 | MADTBB02312420 |
| MADTBB02312424 | MADTBB02312424 |
| MADTBB02312428 | MADTBB02312428 |
| MADTBB02312432 | MADTBB02312432 |
| MADTBB02312436 | MADTBB02312436 |
| MADTBB02312440 | MADTBB02312440 |
| MADTBB02312444 | MADTBB02312444 |
| MADTBB02312450 | MADTBB02312450 |
| MADTBB02312452 | MADTBB02312452 |
| MADTBB02312454 | MADTBB02312454 |
| MADTBB02312456 | MADTBB02312456 |
| MADTBB02312458 | MADTBB02312458 |
| MADTBB02312460 | MADTBB02312460 |
| MADTBB02312462 | MADTBB02312462 |
| MADTBB02312464 | MADTBB02312464 |
| MADTBB02312466 | MADTBB02312466 |
| MADTBB02312468 | MADTBB02312468 |
| MADTBB02312470 | MADTBB02312470 |
| MADTBB02312472 | MADTBB02312472 |
| MADTBB02312474 | MADTBB02312474 |
| MADTBB02312476 | MADTBB02312476 |

| Begin Bates | End Bates |
|---|---|
| MADTBB02312478 | MADTBB02312478 |
| MADTBB02312480 | MADTBB02312480 |
| MADTBB02312482 | MADTBB02312482 |
| MADTBB02312486 | MADTBB02312486 |
| MADTBB02312488 | MADTBB02312488 |
| MADTBB02312490 | MADTBB02312490 |
| MADTBB02312492 | MADTBB02312492 |
| MADTBB02312494 | MADTBB02312494 |
| MADTBB02312496 | MADTBB02312496 |
| MADTBB02312498 | MADTBB02312498 |
| MADTBB02312500 | MADTBB02312500 |
| MADTBB02312502 | MADTBB02312502 |
| MADTBB02312504 | MADTBB02312504 |
| MADTBB02312506 | MADTBB02312506 |
| MADTBB02312508 | MADTBB02312508 |
| MADTBB02312510 | MADTBB02312510 |
| MADTBB02312512 | MADTBB02312512 |
| MADTBB02312516 | MADTBB02312516 |
| MADTBB02312518 | MADTBB02312518 |
| MADTBB02312520 | MADTBB02312520 |
| MADTBB02312522 | MADTBB02312522 |
| MADTBB02312524 | MADTBB02312524 |
| MADTBB02312526 | MADTBB02312526 |
| MADTBB02312528 | MADTBB02312528 |
| MADTBB02312530 | MADTBB02312530 |
| MADTBB02312534 | MADTBB02312534 |
| MADTBB02312536 | MADTBB02312536 |
| MADTBB02312540 | MADTBB02312540 |
| MADTBB02312544 | MADTBB02312544 |
| MADTBB02312546 | MADTBB02312546 |
| MADTBB02312550 | MADTBB02312550 |
| MADTBB02312552 | MADTBB02312552 |
| MADTBB02312552 | MADTBB02312552 |
| MADTBB02312555 | MADTBB02312569 |
| MADTBB02312571 | MADTBB02312571 |
| MADTBB02312573 | MADTBB02312573 |
| MADTBB02312733 | MADTBB02312733 |
| MADTBB02312745 | MADTBB02312745 |
| MADTBB02312817 | MADTBB02312817 |
| MADTBB02312822 | MADTBB02313090 |
| MADTBB02312822 | MADTBB02313089 |
| MADTBB02313136 | MADTBB02313258 |
| MADTBB02313136 | MADTBB02313273 |
| MADTBB02313304 | MADTBB02313304 |
| MADTBB02313305 | MADTBB02313360 |
| MADTBB02313361 | MADTBB02313401 |
| MADTBB02313558 | MADTBB02313558 |
| MADTBB02313736 | MADTBB02313861 |
| MADTBB02313736 | MADTBB02313861 |
| MADTBB02313959 | MADTBB02313959 |
| MADTBB02313961 | MADTBB02313961 |
| MADTBB02313963 | MADTBB02313963 |
| MADTBB02313965 | MADTBB02313965 |
| MADTBB02313989 | MADTBB02314026 |
| MADTBB02314028 | MADTBB02314028 |
| MADTBB02314034 | MADTBB02314041 |
| MADTBB02314068 | MADTBB02314068 |
| MADTBB02314099 | MADTBB02314099 |
| MADTBB02314145 | MADTBB02314232 |
| MADTBB02314145 | MADTBB02314237 |
| MADTBB02314235 | MADTBB02314237 |
| MADTBB02314275 | MADTBB02314275 |
| MADTBB02314276 | MADTBB02314276 |
| MADTBB02314298 | MADTBB02314298 |
| MADTBB02314312 | MADTBB02314313 |
| MADTBB02314319 | MADTBB02314319 |
| MADTBB02314323 | MADTBB02314323 |
| MADTBB02314325 | MADTBB02314325 |
| MADTBB02314327 | MADTBB02314327 |
| MADTBB02314331 | MADTBB02314331 |
| MADTBB02314343 | MADTBB02314343 |
| MADTBB02314345 | MADTBB02314345 |
| MADTBB02314347 | MADTBB02314347 |
| MADTBB02314355 | MADTBB02314355 |
| MADTBB02314359 | MADTBB02314359 |
| MADTBB02314371 | MADTBB02314371 |
| MADTBB02314373 | MADTBB02314373 |
| MADTBB02314375 | MADTBB02314375 |
| MADTBB02314377 | MADTBB02314377 |
| MADTBB02314379 | MADTBB02314379 |
| MADTBB02314383 | MADTBB02314383 |
| MADTBB02314387 | MADTBB02314387 |
| MADTBB02314393 | MADTBB02314393 |
| MADTBB02314403 | MADTBB02314403 |
| MADTBB02314417 | MADTBB02314417 |
| MADTBB02314419 | MADTBB02314419 |
| MADTBB02314431 | MADTBB02314431 |
| MADTBB02314441 | MADTBB02314441 |
| MADTBB02314444 | MADTBB02314462 |
| MADTBB02314452 | MADTBB02314462 |

| Begin Bates | End Bates |
|---|---|
| MADTBB02314466 | MADTBB02314556 |
| MADTBB02314466 | MADTBB02314523 |
| MADTBB02314564 | MADTBB02314568 |
| MADTBB02314581 | MADTBB02314581 |
| MADTBB02314585 | MADTBB02314781 |
| MADTBB02314585 | MADTBB02314781 |
| MADTBB02314832 | MADTBB02314837 |
| MADTBB02314923 | MADTBB02314923 |
| MADTBB02314957 | MADTBB02314957 |
| MADTBB02314959 | MADTBB02315087 |
| MADTBB02314959 | MADTBB02315087 |
| MADTBB02315089 | MADTBB02315149 |
| MADTBB02315226 | MADTBB02315230 |
| MADTBB02315247 | MADTBB02315247 |
| MADTBB02315300 | MADTBB02315300 |
| MADTBB02315303 | MADTBB02315368 |
| MADTBB02315303 | MADTBB02315368 |
| MADTBB02315370 | MADTBB02315395 |
| MADTBB02315417 | MADTBB02315422 |
| MADTBB02315428 | MADTBB02315435 |
| MADTBB02315428 | MADTBB02315435 |
| MADTBB02315511 | MADTBB02315514 |
| MADTBB02315521 | MADTBB02315524 |
| MADTBB02315521 | MADTBB02315524 |
| MADTBB02315564 | MADTBB02315564 |
| MADTBB02315572 | MADTBB02315572 |
| MADTBB02315578 | MADTBB02315578 |
| MADTBB02315580 | MADTBB02315580 |
| MADTBB02315580 | MADTBB02315580 |
| MADTBB02315582 | MADTBB02315582 |
| MADTBB02315592 | MADTBB02315592 |
| MADTBB02315595 | MADTBB02315595 |
| MADTBB02315612 | MADTBB02315612 |
| MADTBB02315614 | MADTBB02315614 |
| MADTBB02315644 | MADTBB02315644 |
| MADTBB02315651 | MADTBB02315651 |
| MADTBB02315654 | MADTBB02315654 |
| MADTBB02315659 | MADTBB02315659 |
| MADTBB02315661 | MADTBB02315665 |
| MADTBB02315661 | MADTBB02315665 |
| MADTBB02315723 | MADTBB02315724 |
| MADTBB02315727 | MADTBB02315727 |
| MADTBB02315758 | MADTBB02315759 |
| MADTBB02315765 | MADTBB02315780 |
| MADTBB02315803 | MADTBB02315803 |
| MADTBB02315803 | MADTBB02315866 |
| MADTBB02315813 | MADTBB02315866 |
| MADTBB02315898 | MADTBB02315897 |
| MADTBB02315979 | MADTBB02316057 |
| MADTBB02315979 | MADTBB02316035 |
| MADTBB02316060 | MADTBB02316065 |
| MADTBB02316076 | MADTBB02316083 |
| MADTBB02316084 | MADTBB02316084 |
| MADTBB02316086 | MADTBB02316093 |
| MADTBB02316094 | MADTBB02316100 |
| MADTBB02316218 | MADTBB02316313 |
| MADTBB02316218 | MADTBB02316302 |
| MADTBB02316333 | MADTBB02316339 |
| MADTBB02316359 | MADTBB02316501 |
| MADTBB02316412 | MADTBB02316501 |
| MADTBB02316508 | MADTBB02316508 |
| MADTBB02316510 | MADTBB02316510 |
| MADTBB02316535 | MADTBB02316535 |
| MADTBB02316572 | MADTBB02316572 |
| MADTBB02316575 | MADTBB02316603 |
| MADTBB02316679 | MADTBB02316682 |
| MADTBB02316692 | MADTBB02316692 |
| MADTBB02316700 | MADTBB02316700 |
| MADTBB02316708 | MADTBB02316709 |
| MADTBB02316711 | MADTBB02316711 |
| MADTBB02316713 | MADTBB02316713 |
| MADTBB02316737 | MADTBB02316824 |
| MADTBB02316737 | MADTBB02316824 |
| MADTBB02316854 | MADTBB02317013 |
| MADTBB02316854 | MADTBB02317011 |
| MADTBB02317016 | MADTBB02317044 |
| MADTBB02317056 | MADTBB02317056 |
| MADTBB02317167 | MADTBB02317167 |
| MADTBB02317174 | MADTBB02317369 |
| MADTBB02317174 | MADTBB02317271 |
| MADTBB02317372 | MADTBB02317372 |
| MADTBB02317463 | MADTBB02317463 |
| MADTBB02317469 | MADTBB02317513 |
| MADTBB02317469 | MADTBB02317469 |
| MADTBB02317615 | MADTBB02317615 |
| MADTBB02331771 | MADTBB02331771-00208 |
| MADTBB02331979 | MADTBB02332035 |
| MADTBB02332036 | MADTBB02332975 |
| MADTBB02332976 | MADTBB02333818 |
| MADTBB02333952 | MADTBB02334496 |
| MADTBB02333952 | MADTBB02334496 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBB02334944 | MADTBB02335371 | MADTBB02400472 | MADTBB02400472 | MADTBB02475678 | MADTBB02476933 |
| MADTBB02340099 | MADTBB02340100 | MADTBB02400549 | MADTBB02400549 | MADTBB02483274 | MADTBB02484372 |
| MADTBB02342448 | MADTBB02342511 | MADTBB02400572 | MADTBB02400572 | MADTBB02483274 | MADTBB02484372 |
| MADTBB02348272 | MADTBB02348275 | MADTBB02400610 | MADTBB02400610 | MADTBB02484375 | MADTBB02484379 |
| MADTBB02349164 | MADTBB02349167 | MADTBB02400648 | MADTBB02400648 | MADTBB02485482 | MADTBB02486575 |
| MADTBB02364756 | MADTBB02368457 | MADTBB02400687 | MADTBB02400687 | MADTBB02485482 | MADTBB02486575 |
| MADTBB02368577 | MADTBB02368655 | MADTBB02400689 | MADTBB02400689 | MADTBB02582640 | MADTBB02583363 |
| MADTBB02368794 | MADTBB02368844 | MADTBB02400722 | MADTBB02400739 | MADTBB02582640 | MADTBB02583363 |
| MADTBB02368976 | MADTBB02368991 | MADTBB02400771 | MADTBB02400792 | MADTBB02584040 | MADTBB02584584 |
| MADTBB02369718 | MADTBB02369765 | MADTBB02400797 | MADTBB02400884 | MADTBB02587857 | MADTBB02589025 |
| MADTBB02369986 | MADTBB02370023 | MADTBB02401228 | MADTBB02401228 | MADTBB02587857 | MADTBB02589025 |
| MADTBB02370445 | MADTBB02370453 | MADTBB02401236 | MADTBB02401236 | MADTBB02589027 | MADTBB02589623 |
| MADTBB02371360 | MADTBB02371421 | MADTBB02401302 | MADTBB02401302 | MADTBB02589027 | MADTBB02589623 |
| MADTBB02372200 | MADTBB02372266 | MADTBB02401418 | MADTBB02401418 | MADTBB02589625 | MADTBB02590358 |
| MADTBB02375960 | MADTBB02375980 | MADTBB02401735 | MADTBB02401741 | MADTBB02590360 | MADTBB02591440 |
| MADTBB02380160 | MADTBB02380167 | MADTBB02401995 | MADTBB02401995 | MADTBB02590360 | MADTBB02591440 |
| MADTBB02380170 | MADTBB02380184 | MADTBB02402270 | MADTBB02402270 | MADTBB02592852 | MADTBB02593623 |
| MADTBB02380236 | MADTBB02380252 | MADTBB02402783 | MADTBB02402784 | MADTBB02595898 | MADTBB02596589 |
| MADTBB02380586 | MADTBB02380589 | MADTBB02402838 | MADTBB02403765 | MADTBB02600264 | MADTBB02601406 |
| MADTBB02380727 | MADTBB02380794 | MADTBB02403925 | MADTBB02403926 | MADTBB02601410 | MADTBB02602550 |
| MADTBB02380896 | MADTBB02380919 | MADTBB02403928 | MADTBB02403961 | MADTBB02601410 | MADTBB02602550 |
| MADTBB02381344 | MADTBB02381368 | MADTBB02403991 | MADTBB02403994 | MADTBB02602554 | MADTBB02603690 |
| MADTBB02381386 | MADTBB02381395 | MADTBB02404006 | MADTBB02404502 | MADTBB02603694 | MADTBB02604824 |
| MADTBB02381975 | MADTBB02381992 | MADTBB02404006 | MADTBB02404502 | MADTBB02603694 | MADTBB02604824 |
| MADTBB02385330 | MADTBB02385358 | MADTBB02404822 | MADTBB02404859 | MADTBB02604826 | MADTBB02604999 |
| MADTBB02385442 | MADTBB02385468 | MADTBB02404835 | MADTBB02404859 | MADTBB02604826 | MADTBB02605348 |
| MADTBB02385507 | MADTBB02385513 | MADTBB02404872 | MADTBB02404872 | MADTBB02605426 | MADTBB02605430 |
| MADTBB02386327 | MADTBB02386337 | MADTBB02404876 | MADTBB02404876 | MADTBB02605444 | MADTBB02605459 |
| MADTBB02386497 | MADTBB02386647 | MADTBB02404879 | MADTBB02404879 | MADTBB02605674 | MADTBB02605847 |
| MADTBB02387283 | MADTBB02387494 | MADTBB02404892 | MADTBB02404892 | MADTBB02605674 | MADTBB02605847 |
| MADTBB02388622 | MADTBB02388643 | MADTBB02404894 | MADTBB02404894 | MADTBB02606083 | MADTBB02606083-00036 |
| MADTBB02388907 | MADTBB02388960 | MADTBB02404901 | MADTBB02404901 | MADTBB02606119 | MADTBB02606366 |
| MADTBB02389923 | MADTBB02389954 | MADTBB02404917 | MADTBB02404917 | MADTBB02606708 | MADTBB02606708-00041 |
| MADTBB02390154 | MADTBB02390181 | MADTBB02405251 | MADTBB02405287 | MADTBB02607200 | MADTBB02607209 |
| MADTBB02390267 | MADTBB02390342 | MADTBB02405585 | MADTBB02406245 | MADTBB02607256 | MADTBB02607265 |
| MADTBB02390344 | MADTBB02390997 | MADTBB02407326 | MADTBB02407593 | MADTBB02607582 | MADTBB02607684 |
| MADTBB02390998 | MADTBB02391034 | MADTBB02407816 | MADTBB02408388 | MADTBB02609311 | MADTBB02609329 |
| MADTBB02391007 | MADTBB02391017 | MADTBB02407816 | MADTBB02408388 | MADTBB02609333 | MADTBB02609341 |
| MADTBB02391035 | MADTBB02391068 | MADTBB02408391 | MADTBB02408691 | MADTBB02609418 | MADTBB02609418-00010 |
| MADTBB02391069 | MADTBB02391098 | MADTBB02408391 | MADTBB02408691 | MADTBB02609509 | MADTBB02609528 |
| MADTBB02391071 | MADTBB02391071 | MADTBB02408697 | MADTBB02408824 | MADTBB02609649 | MADTBB02609649 |
| MADTBB02391072 | MADTBB02391075 | MADTBB02408854 | MADTBB02408953 | MADTBB02609651 | MADTBB02609651 |
| MADTBB02391076 | MADTBB02391079 | MADTBB02409022 | MADTBB02409100 | MADTBB02609653 | MADTBB02609653 |
| MADTBB02391086 | MADTBB02391089 | MADTBB02409128 | MADTBB02409131 | MADTBB02609655 | MADTBB02609655 |
| MADTBB02391099 | MADTBB02391273 | MADTBB02409133 | MADTBB02409134 | MADTBB02609657 | MADTBB02609657 |
| MADTBB02391275 | MADTBB02391275 | MADTBB02409150 | MADTBB02409151 | MADTBB02609659 | MADTBB02609659 |
| MADTBB02391311 | MADTBB02391311 | MADTBB02409154 | MADTBB02409154 | MADTBB02609661 | MADTBB02609661 |
| MADTBB02391494 | MADTBB02391771 | MADTBB02409490 | MADTBB02410963 | MADTBB02609663 | MADTBB02609663 |
| MADTBB02392009 | MADTBB02392010 | MADTBB02412521 | MADTBB02412598 | MADTBB02609665 | MADTBB02609665 |
| MADTBB02392020 | MADTBB02392021 | MADTBB02412889 | MADTBB02413100 | MADTBB02609667 | MADTBB02609667 |
| MADTBB02392252 | MADTBB02392267 | MADTBB02412982 | MADTBB02413100 | MADTBB02609669 | MADTBB02609669 |
| MADTBB02393049 | MADTBB02393062 | MADTBB02413353 | MADTBB02414826 | MADTBB02609671 | MADTBB02609671 |
| MADTBB02393086 | MADTBB02393086 | MADTBB02414816 | MADTBB02414826 | MADTBB02609673 | MADTBB02609673 |
| MADTBB02393090 | MADTBB02393090 | MADTBB02415020 | MADTBB02415043 | MADTBB02609675 | MADTBB02609675 |
| MADTBB02393093 | MADTBB02393093 | MADTBB02415360 | MADTBB02416901 | MADTBB02609677 | MADTBB02609677 |
| MADTBB02393161 | MADTBB02393161 | MADTBB02416903 | MADTBB02418403 | MADTBB02609679 | MADTBB02609679 |
| MADTBB02393261 | MADTBB02393261 | MADTBB02418405 | MADTBB02419793 | MADTBB02609681 | MADTBB02609681 |
| MADTBB02393361 | MADTBB02393361 | MADTBB02419795 | MADTBB02421209 | MADTBB02609683 | MADTBB02609683 |
| MADTBB02393461 | MADTBB02393461 | MADTBB02421211 | MADTBB02422587 | MADTBB02609685 | MADTBB02609685 |
| MADTBB02393466 | MADTBB02393466 | MADTBB02422589 | MADTBB02422866 | MADTBB02609687 | MADTBB02609687 |
| MADTBB02393469 | MADTBB02393469 | MADTBB02424321 | MADTBB02425777 | MADTBB02609689 | MADTBB02609689 |
| MADTBB02393561 | MADTBB02393561 | MADTBB02424321 | MADTBB02425777 | MADTBB02609691 | MADTBB02609691 |
| MADTBB02393661 | MADTBB02393661 | MADTBB02425779 | MADTBB02427359 | MADTBB02609693 | MADTBB02609693 |
| MADTBB02393761 | MADTBB02393761 | MADTBB02427361 | MADTBB02428815 | MADTBB02609695 | MADTBB02609695 |
| MADTBB02393861 | MADTBB02393861 | MADTBB02428817 | MADTBB02430379 | MADTBB02609697 | MADTBB02609697 |
| MADTBB02393961 | MADTBB02393961 | MADTBB02431098 | MADTBB02431118 | MADTBB02609699 | MADTBB02609699 |
| MADTBB02394061 | MADTBB02394061 | MADTBB02431292 | MADTBB02431292 | MADTBB02609705 | MADTBB02609706 |
| MADTBB02394161 | MADTBB02394161 | MADTBB02431294 | MADTBB02431294 | MADTBB02609708 | MADTBB02609709 |
| MADTBB02394361 | MADTBB02394361 | MADTBB02431379 | MADTBB02431393 | MADTBB02609711 | MADTBB02609711 |
| MADTBB02395061 | MADTBB02395061 | MADTBB02431794 | MADTBB02431797 | MADTBB02609713 | MADTBB02609713 |
| MADTBB02395865 | MADTBB02395865 | MADTBB02432599 | MADTBB02432644 | MADTBB02609715 | MADTBB02609715 |
| MADTBB02395867 | MADTBB02395867 | MADTBB02432682 | MADTBB02432700 | MADTBB02609717 | MADTBB02609717 |
| MADTBB02396061 | MADTBB02396061 | MADTBB02432826 | MADTBB02432826 | MADTBB02609733 | MADTBB02609742 |
| MADTBB02396381 | MADTBB02396381 | MADTBB02433110 | MADTBB02433110 | MADTBB02609994 | MADTBB02609994 |
| MADTBB02396384 | MADTBB02396384 | MADTBB02433125 | MADTBB02433132 | MADTBB02610076 | MADTBB02610101 |
| MADTBB02397062 | MADTBB02397062 | MADTBB02434751 | MADTBB02435941 | MADTBB02610135 | MADTBB02610137 |
| MADTBB02397106 | MADTBB02397239 | MADTBB02434751 | MADTBB02435941 | MADTBB02610641 | MADTBB02610680 |
| MADTBB02397292 | MADTBB02397299 | MADTBB02435943 | MADTBB02437049 | MADTBB02610709 | MADTBB02610712 |
| MADTBB02397300 | MADTBB02397302 | MADTBB02437051 | MADTBB02438510 | MADTBB02610715 | MADTBB02610718 |
| MADTBB02397303 | MADTBB02397311 | MADTBB02438534 | MADTBB02438606 | MADTBB02610829 | MADTBB02611017 |
| MADTBB02397632 | MADTBB02397803 | MADTBB02439029 | MADTBB02439110 | MADTBB02610829 | MADTBB02611017 |
| MADTBB02398748 | MADTBB02398748 | MADTBB02439521 | MADTBB02439606 | MADTBB02611101 | MADTBB02611124 |
| MADTBB02398847 | MADTBB02398977 | MADTBB02439783 | MADTBB02439977 | MADTBB02611133 | MADTBB02611173 |
| MADTBB02399165 | MADTBB02399165 | MADTBB02440304 | MADTBB02440520 | MADTBB02611211 | MADTBB02611223 |
| MADTBB02399190 | MADTBB02399190 | MADTBB02442396 | MADTBB02443184 | MADTBB02611232 | MADTBB02611233 |
| MADTBB02399779 | MADTBB02399810 | MADTBB02464322 | MADTBB02465000 | MADTBB02611434 | MADTBB02611434 |
| MADTBB02399843 | MADTBB02399885 | MADTBB02467776 | MADTBB02467863 | MADTBB02611492 | MADTBB02611497 |
| MADTBB02399918 | MADTBB02399962 | MADTBB02467776 | MADTBB02467863 | MADTBB02611544 | MADTBB02611581 |
| MADTBB02400028 | MADTBB02400033 | MADTBB02474190 | MADTBB02474943 | MADTBB02611651 | MADTBB02611688 |
| MADTBB02400273 | MADTBB02400445 | MADTBB02474945 | MADTBB02475676 | MADTBB02634948 | MADTBB02635904 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTBB02634948 | MADTBB02635904 | MADTBB02887566 | MADTBB02887568 | MADTBB02922732 | MADTBB02922733 |
| MADTBB02635906 | MADTBB02637021 | MADTBB02887680 | MADTBB02887685 | MADTBB02922791 | MADTBB02922806 |
| MADTBB02635906 | MADTBB02637021 | MADTBB02887726 | MADTBB02887817 | MADTBB02922814 | MADTBB02922827 |
| MADTBB02637023 | MADTBB02638109 | MADTBB02887969 | MADTBB02887974 | MADTBB02922836 | MADTBB02922838 |
| MADTBB02637023 | MADTBB02638109 | MADTBB02888033 | MADTBB02888034 | MADTBB02922904 | MADTBB02922926 |
| MADTBB02638111 | MADTBB02639221 | MADTBB02888092 | MADTBB02888108 | MADTBB02922969 | MADTBB02922974 |
| MADTBB02638111 | MADTBB02639221 | MADTBB02888108 | MADTBB02888108 | MADTBB02922981 | MADTBB02922986 |
| MADTBB02644483 | MADTBB02645079 | MADTBB02888115 | MADTBB02888115 | MADTBB02923128 | MADTBB02923129 |
| MADTBB02645587 | MADTBB02646192 | MADTBB02888417 | MADTBB02890130 | MADTBB02923648 | MADTBB02923653 |
| MADTBB02645587 | MADTBB02646192 | MADTBB02888417 | MADTBB02890130 | MADTBB02923715 | MADTBB02923731 |
| MADTBB02646194 | MADTBB02646800 | MADTBB02890382 | MADTBB02890538 | MADTBB02923837 | MADTBB02923851 |
| MADTBB02646194 | MADTBB02646800 | MADTBB02890550 | MADTBB02891516 | MADTBB02927665 | MADTBB02927677 |
| MADTBB02646802 | MADTBB02647369 | MADTBB02890550 | MADTBB02891516 | MADTBB02929400 | MADTBB02929408 |
| MADTBB02646802 | MADTBB02647369 | MADTBB02891795 | MADTBB02891970 | MADTBB02929725 | MADTBB02929728 |
| MADTBB02647371 | MADTBB02648445 | MADTBB02891998 | MADTBB02892106 | MADTBB02931059 | MADTBB02931061 |
| MADTBB02647371 | MADTBB02648445 | MADTBB02892978 | MADTBB02893855 | MADTBB02931059 | MADTBB02931061 |
| MADTBB02648681 | MADTBB02648681-00087 | MADTBB02893857 | MADTBB02894323 | MADTBB02933059 | MADTBB02933059 |
| MADTBB02649191 | MADTBB02650077 | MADTBB02894325 | MADTBB02895167 | MADTBB02935529 | MADTBB02936628 |
| MADTBB02650077 | MADTBB02650165 | MADTBB02895170 | MADTBB02896203 | MADTBB02936923 | MADTBB02937582 |
| MADTBB02650077 | MADTBB02650077-00089 | MADTBB02896205 | MADTBB02896809 | MADTBB02939269 | MADTBB02944126 |
| MADTBB02755722 | MADTBB02755725 | MADTBB02896811 | MADTBB02897349 | MADTBB02939269 | MADTBB02944458 |
| MADTBB02757818 | MADTBB02758871 | MADTBB02896811 | MADTBB02897349 | MADTBB02941377 | MADTBB02941682 |
| MADTBB02757818 | MADTBB02758871 | MADTBB02897351 | MADTBB02898187 | MADTBB02941989 | MADTBB02942600 |
| MADTBB02758873 | MADTBB02759603 | MADTBB02897351 | MADTBB02898187 | MADTBB02943517 | MADTBB02944737 |
| MADTBB02759604 | MADTBB02760285 | MADTBB02898189 | MADTBB02899745 | MADTBB02944432 | MADTBB02944737 |
| MADTBB02777068 | MADTBB02777123 | MADTBB02898189 | MADTBB02899745 | MADTBB02944739 | MADTBB02945226 |
| MADTBB02778129 | MADTBB02778777 | MADTBB02899857 | MADTBB02899858 | MADTBB02946006 | MADTBB02946853 |
| MADTBB02779280 | MADTBB02779285 | MADTBB02899897 | MADTBB02899914 | MADTBB02947843 | MADTBB02947852 |
| MADTBB02779629 | MADTBB02780217 | MADTBB02900133 | MADTBB02900303 | MADTBB02949297 | MADTBB02949298 |
| MADTBB02780512 | MADTBB02781063 | MADTBB02900133 | MADTBB02900303 | MADTBB02949309 | MADTBB02949312 |
| MADTBB02783543 | MADTBB02783951 | MADTBB02900873 | MADTBB02900875 | MADTBB02950747 | MADTBB02950898 |
| MADTBB02783953 | MADTBB02784403 | MADTBB02900891 | MADTBB02900903 | MADTBB02950912 | MADTBB02950929 |
| MADTBB02784825 | MADTBB02785313 | MADTBB02901081 | MADTBB02901142 | MADTBB02950995 | MADTBB02951016 |
| MADTBB02785341 | MADTBB02785343 | MADTBB02901277 | MADTBB02901282 | MADTBB02951051 | MADTBB02951052 |
| MADTBB02785404 | MADTBB02785444 | MADTBB02904395 | MADTBB02904487 | MADTBB02951056 | MADTBB02951065 |
| MADTBB02785455 | MADTBB02785455 | MADTBB02905214 | MADTBB02905348 | MADTBB02951092 | MADTBB02951099 |
| MADTBB02797056 | MADTBB02797572 | MADTBB02905342 | MADTBB02905390 | MADTBB02951142 | MADTBB02951170 |
| MADTBB02798221 | MADTBB02798381 | MADTBB02905373 | MADTBB02905390 | MADTBB02951200 | MADTBB02951221 |
| MADTBB02798383 | MADTBB02798929 | MADTBB02906790 | MADTBB02906858 | MADTBB02952349 | MADTBB02952352 |
| MADTBB02798383 | MADTBB02798929 | MADTBB02907316 | MADTBB02907335 | MADTBB02952402 | MADTBB02952407 |
| MADTBB02798931 | MADTBB02799298 | MADTBB02907340 | MADTBB02907389 | MADTBB02952654 | MADTBB02952671 |
| MADTBB02799300 | MADTBB02799692 | MADTBB02907668 | MADTBB02907668 | MADTBB02952882 | MADTBB02952883 |
| MADTBB02799300 | MADTBB02799692 | MADTBB02907742 | MADTBB02907751 | MADTBB02952954 | MADTBB02952966 |
| MADTBB02799694 | MADTBB02801051 | MADTBB02907961 | MADTBB02907961 | MADTBB02953389 | MADTBB02953392 |
| MADTBB02799694 | MADTBB02801051 | MADTBB02908689 | MADTBB02909610 | MADTBB02953610 | MADTBB02953618 |
| MADTBB02801053 | MADTBB02801565 | MADTBB02909781 | MADTBB02909882 | MADTBB02953749 | MADTBB02953750 |
| MADTBB02801567 | MADTBB02802008 | MADTBB02910388 | MADTBB02910394 | MADTBB02955273 | MADTBB02955280 |
| MADTBB02802010 | MADTBB02802382 | MADTBB02910396 | MADTBB02910551 | MADTBB02958695 | MADTBB02958774 |
| MADTBB02802010 | MADTBB02802382 | MADTBB02910575 | MADTBB02910838 | MADTBB02967213 | MADTBB02967233 |
| MADTBB02802384 | MADTBB02802889 | MADTBB02910575 | MADTBB02910636 | MADTBB03000392 | MADTBB03007056 |
| MADTBB02802891 | MADTBB02803307 | MADTBB02910802 | MADTBB02910853 | MADTBB03007604 | MADTBB03008652 |
| MADTBB02802891 | MADTBB02803307 | MADTBB02910885 | MADTBB02910943 | MADTBB03007604 | MADTBB03008650 |
| MADTBB02803309 | MADTBB02803775 | MADTBB02911274 | MADTBB02911401 | MADTBB03008654 | MADTBB03009594 |
| MADTBB02803309 | MADTBB02803775 | MADTBB02911274 | MADTBB02911401 | MADTBB03009596 | MADTBB03010582 |
| MADTBB02803777 | MADTBB02804306 | MADTBB02911893 | MADTBB02912318 | MADTBB03009596 | MADTBB03010582 |
| MADTBB02803777 | MADTBB02804306 | MADTBB02912320 | MADTBB02912793 | MADTBB03010584 | MADTBB03011266 |
| MADTBB02804308 | MADTBB02804838 | MADTBB02912320 | MADTBB02912793 | MADTBB03011268 | MADTBB03011804 |
| MADTBB02804308 | MADTBB02804838 | MADTBB02913263 | MADTBB02913788 | MADTBB03011806 | MADTBB03015631 |
| MADTBB02804840 | MADTBB02805255 | MADTBB02913895 | MADTBB02913895 | MADTBB03022131 | |
| MADTBB02805257 | MADTBB02806577 | MADTBB02913948 | MADTBB02914387 | MADTBB03022232 | MADTBB03022552 |
| MADTBB02806287 | MADTBB02807325 | MADTBB02914213 | MADTBB02914387 | MADTBB03022773 | MADTBB03022782 |
| MADTBB02806965 | MADTBB02807325 | MADTBB02914584 | MADTBB02914587 | MADTBB03022897 | MADTBB03022898 |
| MADTBB02807445 | MADTBB02808202 | MADTBB02914762 | MADTBB02915084 | MADTBB03023543 | MADTBB03023758 |
| MADTBB02807445 | MADTBB02808202 | MADTBB02915129 | MADTBB02915131 | MADTBB03023760 | MADTBB03024018 |
| MADTBB02810392 | MADTBB02810439 | MADTBB02915410 | MADTBB02915435 | MADTBB03023760 | |
| MADTBB02811676 | MADTBB02811676 | MADTBB02915691 | MADTBB02915695 | MADTBB03024348 | |
| MADTBB02812090 | MADTBB02812090-00004 | MADTBB02915705 | MADTBB02915730 | MADTBB03025178 | |
| MADTBB02812521 | MADTBB02812521 | MADTBB02915742 | MADTBB02915822 | MADTBB03025254 | |
| MADTBB02812628 | MADTBB02812628 | MADTBB02915853 | MADTBB02915856 | MADTBB03025312 | |
| MADTBB02870597 | MADTBB02870967 | MADTBB02917094 | MADTBB02917101 | MADTBB03026385 | MADTBB03026386 |
| MADTBB02871354 | MADTBB02871809 | MADTBB02917565 | MADTBB02917568 | MADTBB03026406 | MADTBB03026407 |
| MADTBB02871811 | MADTBB02873556 | MADTBB02917691 | MADTBB02917717 | MADTBB03026410 | MADTBB03026466 |
| MADTBB02873650 | MADTBB02875077 | MADTBB02919673 | MADTBB02919678 | MADTBB03026490 | MADTBB03026497 |
| MADTBB02881554 | MADTBB02881554 | MADTBB02919639 | MADTBB02919645 | MADTBB03026527 | MADTBB03026602 |
| MADTBB02881638 | MADTBB02881638 | MADTBB02919744 | MADTBB02919750 | MADTBB03026612 | MADTBB03026615 |
| MADTBB02881916 | MADTBB02882503 | MADTBB02919758 | MADTBB02919758 | MADTBB03026632 | MADTBB03026639 |
| MADTBB02884475 | MADTBB02884483 | MADTBB02919840 | MADTBB02919856 | MADTBB03026645 | MADTBB03026654 |
| MADTBB02884885 | MADTBB02885245 | MADTBB02919887 | MADTBB02919900 | MADTBB03026693 | MADTBB03027051 |
| MADTBB02885247 | MADTBB02885714 | MADTBB02920313 | MADTBB02920319 | MADTBB03026693 | MADTBB03027051 |
| MADTBB02886029 | MADTBB02886050 | MADTBB02920327 | MADTBB02920327 | MADTBB03027090 | MADTBB03027129 |
| MADTBB02886146 | MADTBB02886236 | MADTBB02920367 | MADTBB02920540 | MADTBB03027134 | MADTBB03027135 |
| MADTBB02886260 | MADTBB02886405 | MADTBB02920534 | MADTBB02920540 | MADTBB03027139 | MADTBB03027141 |
| MADTBB02886260 | MADTBB02886405 | MADTBB02920601 | MADTBB02920627 | MADTBB03027278 | MADTBB03027279 |
| MADTBB02886550 | MADTBB02886716 | MADTBB02920909 | MADTBB02920909 | MADTBB03027334 | MADTBB03027335 |
| MADTBB02886550 | MADTBB02886716 | MADTBB02921014 | MADTBB02921020 | MADTBB03027385 | MADTBB03027386 |
| MADTBB02886720 | MADTBB02886810 | MADTBB02921028 | MADTBB02921035 | MADTBB03027388 | MADTBB03027491 |
| MADTBB02886907 | MADTBB02886993 | MADTBB02921052 | MADTBB02921053 | MADTBB03027388 | MADTBB03027491 |
| MADTBB02887007 | MADTBB02887161 | MADTBB02921062 | MADTBB02921075 | MADTBB03027506 | MADTBB03027532 |
| MADTBB02887317 | MADTBB02887327 | MADTBB02921095 | MADTBB02921108 | MADTBB03027595 | MADTBB03027600 |
| MADTBB02887359 | MADTBB02887362 | MADTBB02921549 | MADTBB02921635 | MADTBB03027605 | MADTBB03027607 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBB03027626 | MADTBB03027634 |
| MADTBB03027656 | MADTBB03027657 |
| MADTBB03027660 | MADTBB03027689 |
| MADTBB03027753 | MADTBB03027757 |
| MADTBB03027770 | MADTBB03027777 |
| MADTBB03027780 | MADTBB03027781 |
| MADTBB03027784 | MADTBB03027927 |
| MADTBB03027930 | MADTBB03027994 |
| MADTBB03028038 | MADTBB03028045 |
| MADTBB03028093 | MADTBB03028094 |
| MADTBB03028120 | MADTBB03028123 |
| MADTBB03028141 | MADTBB03028166 |
| MADTBB03028713 | MADTBB03029233 |
| MADTBB03030132 | MADTBB03033660 |
| MADTBB03033750 | MADTBB03033925 |
| MADTBB03034297 | MADTBB03034308 |
| MADTBB03034593 | MADTBB03034604 |
| MADTBB03034615 | MADTBB03034616 |
| MADTBB03034717 | MADTBB03034718 |
| MADTBB03034724 | MADTBB03034726 |
| MADTBB03034750 | MADTBB03034751 |
| MADTBB03034772 | MADTBB03034779 |
| MADTBB03034787 | MADTBB03034822 |
| MADTBB03034884 | MADTBB03034884 |
| MADTBB03034892 | MADTBB03034892 |
| MADTBB03034940 | MADTBB03034948 |
| MADTBB03034983 | MADTBB03034996 |
| MADTBB03035001 | MADTBB03035002 |
| MADTBB03035007 | MADTBB03035008 |
| MADTBB03035009 | MADTBB03035016 |
| MADTBB03035020 | MADTBB03035021 |
| MADTBB03035044 | MADTBB03035127 |
| MADTBB03035169 | MADTBB03035196 |
| MADTBB03035249 | MADTBB03035310 |
| MADTBB03035249 | MADTBB03035307 |
| MADTBB03035351 | MADTBB03035352 |
| MADTBB03036195 | MADTBB03036801 |
| MADTBB03037328 | MADTBB03037815 |
| MADTBB03042294 | MADTBB03043191 |
| MADTBB03048666 | MADTBB03049365 |
| MADTBB03049367 | MADTBB03049922 |
| MADTBB03050894 | MADTBB03051551 |
| MADTBB03052333 | MADTBB03052953 |
| MADTBB03052333 | MADTBB03052333-00621 |
| MADTBB03052955 | MADTBB03053578 |
| MADTBB03053580 | MADTBB03054202 |
| MADTBB03053580 | MADTBB03054202 |
| MADTBB03054882 | |
| MADTBB03055161 | MADTBB03055161 |
| MADTBB03056097 | |
| MADTBB03056637 | MADTBB03056639 |
| MADTBB03056727 | MADTBB03056729 |
| MADTBB03063199 | |
| MADTBB03066885 | MADTBB03066886 |
| MADTBB03066889 | MADTBB03066892 |
| MADTBB03067232 | MADTBB03067241 |
| MADTBB03067244 | MADTBB03067254 |
| MADTBB03067627 | MADTBB03067639 |
| MADTBB03068952 | MADTBB03069095 |
| MADTBB03069349 | MADTBB03069350 |
| MADTBB03069379 | MADTBB03069916 |
| MADTBB03069461 | MADTBB03069616 |
| MADTBB03071048 | |
| MADTBB03071701 | MADTBB03071711 |
| MADTBB03072415 | |
| MADTBB03072418 | |
| MADTBB03075051 | MADTBB03075197 |
| MADTBB03077353 | MADTBB03077397 |
| MADTBB03078848 | MADTBB03078912 |
| MADTBB03079051 | MADTBB03079071 |
| MADTBB03079814 | |
| MADTBB03079911 | |
| MADTBB03080225 | |
| MADTBB03084341 | MADTBB03084380 |
| MADTBB03084865 | |
| MADTBB03086393 | |
| MADTBB03086445 | |
| MADTBB03086538 | |
| MADTBB03086661 | |
| MADTBB03086743 | |
| MADTBB03086861 | |
| MADTBB03086891 | MADTBB03086940 |
| MADTBB03086941 | |
| MADTBB03087960 | MADTBB03090976 |
| MADTBB03087960 | |
| MADTBB03090977 | |
| MADTBB03093602 | |
| MADTBB03093686 | |
| MADTBB03094016 | |
| MADTBB03094100 | |

| Begin Bates | End Bates |
|---|---|
| MADTBB03094356 | MADTBB03094356 |
| MADTBB03094568 | MADTBB03094568 |
| MADTBB03094641 | MADTBB03094641 |
| MADTBB03094643 | MADTBB03094643 |
| MADTBB03095090 | MADTBB03095090 |
| MADTBB03095358 | MADTBB03095358 |
| MADTBB03095377 | |
| MADTBB03095379 | |
| MADTBB03095383 | |
| MADTBB03095592 | |
| MADTBB03095673 | MADTBB03095673 |
| MADTBB03095689 | MADTBB03095689 |
| MADTBB03095696 | MADTBB03095696 |
| MADTBB03095801 | MADTBB03095802 |
| MADTBB03095913 | |
| MADTBB03095915 | MADTBB03095915 |
| MADTBB03095917 | MADTBB03095917 |
| MADTBB03095984 | MADTBB03095985 |
| MADTBB03095988 | |
| MADTBB03096400 | MADTBB03096400 |
| MADTBB03096446 | MADTBB03096446 |
| MADTBB03096491 | |
| MADTBB03096493 | |
| MADTBB03096495 | |
| MADTBB03096497 | |
| MADTBB03096640 | MADTBB03096640 |
| MADTBB03096706 | MADTBB03096706 |
| MADTBB03096785 | |
| MADTBB03096787 | |
| MADTBB03096789 | |
| MADTBB03096791 | |
| MADTBB03096815 | MADTBB03096815 |
| MADTBB03096865 | MADTBB03097041 |
| MADTBB03096867 | |
| MADTBB03097095 | MADTBB03097095 |
| MADTBB03097174 | |
| MADTBB03097219 | |
| MADTBB03097318 | MADTBB03097318 |
| MADTBB03097394 | MADTBB03097394 |
| MADTBB03097428 | |
| MADTBB03097430 | |
| MADTBB03097468 | |
| MADTBB03097470 | |
| MADTBB03097552 | MADTBB03097552 |
| MADTBB03097704 | |
| MADTBB03097857 | MADTBB03097857 |
| MADTBB03097871 | MADTBB03097871 |
| MADTBB03097897 | |
| MADTBB03097933 | |
| MADTBB03097935 | |
| MADTBB03097937 | |
| MADTBB03097939 | |
| MADTBB03097943 | |
| MADTBB03097950 | |
| MADTBB03097965 | MADTBB03097965 |
| MADTBB03098005 | MADTBB03098005 |
| MADTBB03098086 | MADTBB03098086 |
| MADTBB03098141 | |
| MADTBB03098232 | MADTBB03098232 |
| MADTBB03098232 | |
| MADTBB03098353 | |
| MADTBB03098355 | |
| MADTBB03098357 | |
| MADTBB03098449 | MADTBB03098449 |
| MADTBB03098471 | MADTBB03098471 |
| MADTBB03098509 | MADTBB03098509 |
| MADTBB03098525 | MADTBB03098525 |
| MADTBB03098539 | |
| MADTBB03098541 | |
| MADTBB03098543 | |
| MADTBB03098545 | |
| MADTBB03098551 | |
| MADTBB03098892 | MADTBB03098892 |
| MADTBB03098992 | |
| MADTBB03098994 | |
| MADTBB03098998 | |
| MADTBB03099000 | |
| MADTBB03099332 | MADTBB03099332 |
| MADTBB03099734 | |
| MADTBB03099743 | MADTBB03099743 |
| MADTBB03100167 | |
| MADTBB03100171 | |
| MADTBB03100173 | |
| MADTBB03100241 | MADTBB03100241 |
| MADTBB03100595 | MADTBB03100622 |
| MADTBB03100643 | MADTBB03100644 |
| MADTBB03100647 | |
| MADTBB03100649 | |
| MADTBB03100651 | |
| MADTBB03100653 | |

| Begin Bates | End Bates |
|---|---|
| MADTBB03101025 | MADTBB03101025 |
| MADTBB03101147 | |
| MADTBB03101149 | |
| MADTBB03101110 | |
| MADTBB03101153 | |
| MADTBB03101425 | MADTBB03101425 |
| MADTBB03101510 | |
| MADTBB03101512 | |
| MADTBB03101519 | |
| MADTBB03101523 | |
| MADTBB03101525 | |
| MADTBB03101585 | MADTBB03101585 |
| MADTBB03101891 | MADTBB03101891 |
| MADTBB03101905 | |
| MADTBB03101911 | |
| MADTBB03101913 | |
| MADTBB03101915 | |
| MADTBB03101917 | |
| MADTBB03102316 | MADTBB03102316 |
| MADTBB03102438 | |
| MADTBB03102440 | |
| MADTBB03102442 | |
| MADTBB03102444 | |
| MADTBB03102450 | |
| MADTBB03102452 | |
| MADTBB03102686 | MADTBB03102686 |
| MADTBB03102703 | MADTBB03102703 |
| MADTBB03102705 | MADTBB03102705 |
| MADTBB03102822 | |
| MADTBB03102824 | |
| MADTBB03102826 | |
| MADTBB03102828 | |
| MADTBB03102834 | |
| MADTBB03102836 | |
| MADTBB03103530 | MADTBB03103558 |
| MADTBB03103629 | MADTBB03103636 |
| MADTBB03103645 | MADTBB03103645 |
| MADTBB03103648 | MADTBB03103648 |
| MADTBB03103652 | MADTBB03103652 |
| MADTBB03103654 | MADTBB03103654 |
| MADTBB03103662 | MADTBB03103664 |
| MADTBB03103667 | MADTBB03103669 |
| MADTBB03103673 | MADTBB03103675 |
| MADTBB03103683 | MADTBB03103685 |
| MADTBB03103699 | MADTBB03103709 |
| MADTBB03103721 | MADTBB03103821 |
| MADTBB03103928 | MADTBB03104009 |
| MADTBB03104052 | MADTBB03104070 |
| MADTBB03104081 | MADTBB03104086 |
| MADTBB03104093 | MADTBB03104188 |
| MADTBB03104252 | MADTBB03104252 |
| MADTBB03106264 | MADTBB03106309 |
| MADTBB03106319 | MADTBB03106319 |
| MADTBB03106323 | MADTBB03106323 |
| MADTBB03106325 | MADTBB03106325 |
| MADTBB03106347 | MADTBB03106355 |
| MADTBB03111102 | MADTBB03111128 |
| MADTBB03111349 | MADTBB03111729 |
| MADTBB03111776 | MADTBB03111812 |
| MADTBB03111911 | MADTBB03111914 |
| MADTBB03112091 | MADTBB03112099 |
| MADTBB03113719 | MADTBB03113719 |
| MADTBB03113745 | MADTBB03113745 |
| MADTBB03113747 | MADTBB03113747 |
| MADTBB03113773 | MADTBB03113773 |
| MADTBB03114024 | MADTBB03114026 |
| MADTBB03114287 | MADTBB03114298 |
| MADTBB03114370 | MADTBB03114387 |
| MADTBB03114691 | MADTBB03114744 |
| MADTBB03116174 | MADTBB03116285 |
| MADTBB03116389 | MADTBB03116398 |
| MADTBB03116481 | MADTBB03116715 |
| MADTBB03116948 | MADTBB03116951 |
| MADTBB03117181 | MADTBB03117203 |
| MADTBB03117237 | MADTBB03117327 |
| MADTBB03117353 | MADTBB03117378 |
| MADTBB03117405 | MADTBB03117420 |
| MADTBB03117471 | MADTBB03117568 |
| MADTBB03117811 | MADTBB03117951 |
| MADTBB03119324 | MADTBB03119385 |
| MADTBB03119779 | MADTBB03119796 |
| MADTBB03119805 | MADTBB03119895 |
| MADTBB03123259 | |
| MADTBB03123491 | |
| MADTBB03125070 | |
| MADTBB03125127 | |
| MADTBB03125184 | |
| MADTBB03125254 | MADTBB03125263 |
| MADTBB03125388 | MADTBB03125390 |
| MADTBB03125459 | MADTBB03125462 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBB03125488 | MADTBB03125490 |
| MADTBB03128134 | MADTBB03129579 |
| MADTBB03128134 | |
| MADTBB03129581 | MADTBB03131082 |
| MADTBB03131129 | MADTBB03131778 |
| MADTBB03132556 | MADTBB03133111 |
| MADTBB03134837 | |
| MADTBB03139664 | MADTBB03139704 |
| MADTBB03139730 | MADTBB03139773 |
| MADTBB03140199 | MADTBB03140266 |
| MADTBB03140823 | MADTBB03141126 |
| MADTBB03147891 | MADTBB03149890 |
| MADTBB03149892 | MADTBB03151393 |
| MADTBB03151395 | MADTBB03153688 |
| MADTBB03156090 | MADTBB03156242 |
| MADTBB03165052 | MADTBB03165052 |
| MADTBB03165872 | MADTBB03165872 |
| MADTBB03166195 | MADTBB03166195 |
| MADTBB03167658 | |
| MADTBB03167660 | MADTBB03167660 |
| MADTBB03167672 | MADTBB03167673 |
| MADTBB03167677 | |
| MADTBB03167679 | |
| MADTBB03167681 | MADTBB03167681 |
| MADTBB03167681 | |
| MADTBB03167684 | MADTBB03167684 |
| MADTBB03167689 | MADTBB03167690 |
| MADTBB03167692 | MADTBB03167692 |
| MADTBB03167710 | MADTBB03167710 |
| MADTBB03167720 | MADTBB03167720 |
| MADTBB03167742 | |
| MADTBB03167758 | |
| MADTBB03167763 | MADTBB03167763 |
| MADTBB03167769 | MADTBB03167769 |
| MADTBB03167772 | |
| MADTBB03167778 | |
| MADTBB03167780 | MADTBB03167781 |
| MADTBB03167792 | |
| MADTBB03167795 | |
| MADTBB03167802 | |
| MADTBB03167828 | |
| MADTBB03167830 | |
| MADTBB03167835 | |
| MADTBB03167852 | MADTBB03167852 |
| MADTBB03167856 | |
| MADTBB03167865 | |
| MADTBB03167879 | |
| MADTBB03167883 | MADTBB03167883 |
| MADTBB03167886 | MADTBB03167886 |
| MADTBB03167890 | MADTBB03167890 |
| MADTBB03167920 | |
| MADTBB03167967 | MADTBB03167967 |
| MADTBB03168028 | MADTBB03168028 |
| MADTBB03168049 | |
| MADTBB03168087 | |
| MADTBB03168105 | MADTBB03168105 |
| MADTBB03168113 | MADTBB03168113 |
| MADTBB03168132 | |
| MADTBB03168134 | |
| MADTBB03168146 | MADTBB03168146 |
| MADTBB03168158 | |
| MADTBB03168187 | |
| MADTBB03168190 | |
| MADTBB03168213 | |
| MADTBB03168215 | |
| MADTBB03168256 | MADTBB03168256 |
| MADTBB03168290 | MADTBB03168290 |
| MADTBB03168292 | |
| MADTBB03168311 | MADTBB03168311 |
| MADTBB03168311 | MADTBB03168311 |
| MADTBB03168319 | MADTBB03168319 |
| MADTBB03168326 | MADTBB03168326 |
| MADTBB03168340 | |
| MADTBB03168356 | MADTBB03168356 |
| MADTBB03168376 | MADTBB03168376 |
| MADTBB03168394 | MADTBB03168395 |
| MADTBB03168408 | MADTBB03168408 |
| MADTBB03168422 | |
| MADTBB03168431 | MADTBB03168431 |
| MADTBB03168443 | |
| MADTBB03168450 | MADTBB03168450 |
| MADTBB03168466 | |
| MADTBB03168471 | MADTBB03168472 |
| MADTBB03168482 | |
| MADTBB03168484 | MADTBB03168484 |
| MADTBB03168509 | MADTBB03168509 |
| MADTBB03168512 | |
| MADTBB03168517 | |
| MADTBB03168538 | MADTBB03168538 |
| MADTBB03168545 | MADTBB03168546 |
| MADTBB03168550 | |
| MADTBB03168567 | MADTBB03168567 |
| MADTBB03168570 | |
| MADTBB03168576 | |
| MADTBB03168597 | MADTBB03168598 |
| MADTBB03168600 | MADTBB03168601 |
| MADTBB03168603 | |
| MADTBB03168609 | MADTBB03168609 |
| MADTBB03168612 | |
| MADTBB03168615 | |
| MADTBB03168623 | |
| MADTBB03168629 | MADTBB03168629 |
| MADTBB03168630 | |
| MADTBB03168633 | |
| MADTBB03168636 | MADTBB03168642 |
| MADTBB03168642 | MADTBB03168642 |
| MADTBB03168653 | |
| MADTBB03168656 | MADTBB03168656 |
| MADTBB03168660 | |
| MADTBB03168664 | |
| MADTBB03168685 | MADTBB03168687 |
| MADTBB03168779 | MADTBB03168779 |
| MADTBB03168787 | |
| MADTBB03168800 | |
| MADTBB03168807 | |
| MADTBB03168838 | |
| MADTBB03168843 | |
| MADTBB03168852 | MADTBB03168852 |
| MADTBB03168891 | |
| MADTBB03168933 | MADTBB03168934 |
| MADTBB03169502 | MADTBB03169585 |
| MADTBB03169604 | MADTBB03169638 |
| MADTBB03169696 | MADTBB03169820 |
| MADTBB03169874 | MADTBB03169881 |
| MADTBB03169899 | MADTBB03169911 |
| MADTBB03170204 | MADTBB03170214 |
| MADTBB03171181 | MADTBB03171326 |
| MADTBB03173225 | MADTBB03173238 |
| MADTBB03173288 | MADTBB03173391 |
| MADTBB03173738 | MADTBB03173777 |
| MADTBB03173856 | MADTBB03173899 |
| MADTBB03174868 | MADTBB03174882 |
| MADTBB03174868 | MADTBB03174882 |
| MADTBB03175130 | MADTBB03175130 |
| MADTBB03175164 | MADTBB03175164 |
| MADTBB03175341 | MADTBB03175341 |
| MADTBB03175421 | MADTBB03175426 |
| MADTBB03176922 | |
| MADTBB03177021 | MADTBB03177105 |
| MADTBB03177235 | MADTBB03177401 |
| MADTBB03177403 | MADTBB03177481 |
| MADTBB03177444 | MADTBB03177481 |
| MADTBB03177563 | MADTBB03177608 |
| MADTBB03177609 | MADTBB03177653 |
| MADTBB03177654 | MADTBB03177693 |
| MADTBB03177875 | MADTBB03177920 |
| MADTBB03177966 | MADTBB03178010 |
| MADTBB03178051 | MADTBB03178055 |
| MADTBB03178056 | MADTBB03178102 |
| MADTBB03178146 | MADTBB03178193 |
| MADTBB03178238 | MADTBB03178280 |
| MADTBB03178324 | MADTBB03178366 |
| MADTBB03178368 | MADTBB03178412 |
| MADTBB03178456 | MADTBB03178498 |
| MADTBB03178542 | MADTBB03178584 |
| MADTBB03178629 | MADTBB03178672 |
| MADTBB03178723 | MADTBB03178770 |
| MADTBB03179022 | MADTBB03179022 |
| MADTBB03179324 | MADTBB03179457 |
| MADTBB03179485 | MADTBB03179677 |
| MADTBB03179695 | MADTBB03179885 |
| MADTBB03179924 | MADTBB03179925 |
| MADTBB03179927 | MADTBB03179928 |
| MADTBB03180012 | MADTBB03180017 |
| MADTBB03180131 | |
| MADTBB03180183 | MADTBB03180186 |
| MADTBB03180205 | |
| MADTBB03180263 | |
| MADTBB03180321 | MADTBB03180335 |
| MADTBB03180376 | |
| MADTBB03180433 | MADTBB03180434 |
| MADTBB03180437 | MADTBB03180494 |
| MADTBB03180522 | |
| MADTBB03180573 | |
| MADTBB03180693 | |
| MADTBB03180701 | |
| MADTBB03180807 | MADTBB03180810 |
| MADTBB03180823 | |
| MADTBB03180825 | |
| MADTBB03180897 | MADTBB03180908 |
| MADTBB03181007 | MADTBB03181043 |
| MADTBB03181048 | MADTBB03181048 |
| MADTBB03181056 | MADTBB03181056 |
| MADTBB03181071 | MADTBB03181071 |
| MADTBB03181159 | |
| MADTBB03181161 | MADTBB03181161 |
| MADTBB03181179 | |
| MADTBB03181217 | |
| MADTBB03181229 | |
| MADTBB03181277 | MADTBB03181280 |
| MADTBB03181289 | |
| MADTBB03181319 | MADTBB03181319 |
| MADTBB03181485 | MADTBB03181486 |
| MADTBB03181631 | MADTBB03181631 |
| MADTBB03181699 | MADTBB03181712 |
| MADTBB03181812 | MADTBB03181813 |
| MADTBB03181835 | MADTBB03181837 |
| MADTBB03181835 | |
| MADTBB03181910 | |
| MADTBB03182024 | |
| MADTBB03182135 | MADTBB03182138 |
| MADTBB03182365 | |
| MADTBB03182491 | MADTBB03182493 |
| MADTBB03182514 | MADTBB03182516 |
| MADTBB03182538 | MADTBB03182538 |
| MADTBB03182591 | MADTBB03182603 |
| MADTBB03182630 | |
| MADTBB03182634 | MADTBB03182634 |
| MADTBB03182877 | |
| MADTBB03182950 | MADTBB03182950 |
| MADTBB03182988 | MADTBB03182988 |
| MADTBB03183035 | MADTBB03183035 |
| MADTBB03183036 | |
| MADTBB03183124 | MADTBB03183124 |
| MADTBB03183128 | MADTBB03183128 |
| MADTBB03183368 | MADTBB03183373 |
| MADTBB03183446 | MADTBB03183446 |
| MADTBB03183554 | |
| MADTBB03183675 | |
| MADTBB03183832 | MADTBB03183832 |
| MADTBB03183834 | MADTBB03183835 |
| MADTBB03183868 | |
| MADTBB03183902 | MADTBB03183903 |
| MADTBB03183912 | MADTBB03183917 |
| MADTBB03183924 | MADTBB03183929 |
| MADTBB03183946 | MADTBB03183949 |
| MADTBB03183968 | MADTBB03183971 |
| MADTBB03184125 | MADTBB03184135 |
| MADTBB03184202 | MADTBB03184202 |
| MADTBB03184205 | MADTBB03184205 |
| MADTBB03184302 | MADTBB03184307 |
| MADTBB03184324 | MADTBB03184343 |
| MADTBB03184340 | |
| MADTBB03184350 | |
| MADTBB03184366 | |
| MADTBB03184398 | |
| MADTBB03184406 | MADTBB03184410 |
| MADTBB03184428 | MADTBB03184429 |
| MADTBB03184521 | MADTBB03184522 |
| MADTBB03184642 | MADTBB03184645 |
| MADTBB03184704 | MADTBB03184707 |
| MADTBB03184740 | MADTBB03184740 |
| MADTBB03184756 | MADTBB03184756 |
| MADTBB03184760 | MADTBB03184760 |
| MADTBB03184764 | MADTBB03184779 |
| MADTBB03184764 | MADTBB03184779 |
| MADTBB03184862 | MADTBB03184867 |
| MADTBB03184878 | MADTBB03184878 |
| MADTBB03184975 | MADTBB03185004 |
| MADTBB03185017 | MADTBB03185008 |
| MADTBB03185188 | MADTBB03185190 |
| MADTBB03185226 | MADTBB03185230 |
| MADTBB03185233 | MADTBB03185236 |
| MADTBB03185233 | |
| MADTBB03185245 | MADTBB03185270 |
| MADTBB03185397 | |
| MADTBB03185517 | |
| MADTBB03185528 | MADTBB03185528 |
| MADTBB03185531 | MADTBB03185535 |
| MADTBB03185657 | MADTBB03185692 |
| MADTBB03185703 | MADTBB03185710 |
| MADTBB03185723 | MADTBB03185724 |
| MADTBB03185810 | MADTBB03185822 |
| MADTBB03185824 | MADTBB03185828 |
| MADTBB03185915 | MADTBB03185915 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBB03185917 | MADTBB03185917 |
| MADTBB03185919 | |
| MADTBB03185963 | MADTBB03186024 |
| MADTBB03186033 | MADTBB03186056 |
| MADTBB03186067 | MADTBB03186128 |
| MADTBB03186266 | MADTBB03186278 |
| MADTBB03186291 | MADTBB03186383 |
| MADTBB03186484 | MADTBB03186498 |
| MADTBB03186505 | MADTBB03186505 |
| MADTBB03186531 | MADTBB03186535 |
| MADTBB03186552 | MADTBB03186568 |
| MADTBB03186571 | |
| MADTBB03186575 | MADTBB03186584 |
| MADTBB03186658 | MADTBB03186684 |
| MADTBB03186697 | MADTBB03186752 |
| MADTBB03186748 | |
| MADTBB03186922 | MADTBB03186942 |
| MADTBB03186948 | MADTBB03186986 |
| MADTBB03187127 | MADTBB03187130 |
| MADTBB03187133 | MADTBB03187137 |
| MADTBB03187178 | MADTBB03187178 |
| MADTBB03187328 | MADTBB03187403 |
| MADTBB03187404 | |
| MADTBB03187416 | MADTBB03187416 |
| MADTBB03187636 | MADTBB03187653 |
| MADTBB03187674 | MADTBB03187683 |
| MADTBB03187692 | MADTBB03187753 |
| MADTBB03187754 | MADTBB03187758 |
| MADTBB03187781 | |
| MADTBB03187918 | |
| MADTBB03187953 | MADTBB03187953 |
| MADTBB03188163 | MADTBB03188170 |
| MADTBB03188207 | MADTBB03188276 |
| MADTBB03188289 | MADTBB03188297 |
| MADTBB03188300 | MADTBB03188314 |
| MADTBB03188536 | MADTBB03188567 |
| MADTBB03188578 | MADTBB03188583 |
| MADTBB03188604 | MADTBB03188657 |
| MADTBB03188673 | MADTBB03188673 |
| MADTBB03188703 | MADTBB03188706 |
| MADTBB03188734 | MADTBB03188734 |
| MADTBB03188736 | MADTBB03188736 |
| MADTBB03188844 | MADTBB03188855 |
| MADTBB03188882 | MADTBB03188891 |
| MADTBB03188898 | MADTBB03188963 |
| MADTBB03188968 | |
| MADTBB03188971 | MADTBB03188984 |
| MADTBB03189209 | MADTBB03189216 |
| MADTBB03189221 | MADTBB03189234 |
| MADTBB03189245 | MADTBB03189250 |
| MADTBB03189263 | MADTBB03189316 |
| MADTBB03189317 | |
| MADTBB03189323 | MADTBB03189323 |
| MADTBB03189325 | MADTBB03189330 |
| MADTBB03189337 | MADTBB03189337 |
| MADTBB03189372 | |
| MADTBB03189681 | MADTBB03189718 |
| MADTBB03191925 | MADTBB03191937 |
| MADTBB03192353 | MADTBB03192353 |
| MADTBB03192507 | MADTBB03192507 |
| MADTBB03192513 | MADTBB03192513 |
| MADTBB03192560 | MADTBB03192560 |
| MADTBB03192966 | MADTBB03192966 |
| MADTBB03192991 | MADTBB03192991 |
| MADTBB03193196 | MADTBB03193196 |
| MADTBB03193346 | MADTBB03193346 |
| MADTBB03193897 | |
| MADTBB03193997 | MADTBB03193997 |
| MADTBB03194534 | MADTBB03194534 |
| MADTBB03194569 | MADTBB03194569 |
| MADTBB03194575 | MADTBB03194575 |
| MADTBB03194587 | MADTBB03194587 |
| MADTBB03195104 | MADTBB03195118 |
| MADTBB03195328 | MADTBB03195360 |
| MADTBB03197029 | MADTBB03197111 |
| MADTBB03197293 | MADTBB03197395 |
| MADTBB03197396 | MADTBB03197496 |
| MADTBB03197768 | MADTBB03197846 |
| MADTBB03197945 | MADTBB03198043 |
| MADTBB03198045 | MADTBB03198135 |
| MADTBB03198414 | MADTBB03198798 |
| MADTBB03198709 | MADTBB03198798 |
| MADTBB03198908 | MADTBB03199014 |
| MADTBB03199114 | MADTBB03199214 |
| MADTBB03199114 | MADTBB03199214 |
| MADTBB03199367 | MADTBB03199415 |
| MADTBB03199519 | MADTBB03199621 |
| MADTBB03199900 | MADTBB03200096 |
| MADTBB03200098 | MADTBB03200257 |
| MADTBB03200258 | MADTBB03200466 |

| Begin Bates | End Bates |
|---|---|
| MADTBB03200814 | MADTBB03200921 |
| MADTBB03200923 | MADTBB03200974 |
| MADTBB03201197 | MADTBB03201298 |
| MADTBB03201300 | MADTBB03201409 |
| MADTBB03201410 | MADTBB03201514 |
| MADTBB03201515 | MADTBB03201571 |
| MADTBB03201706 | MADTBB03201708 |
| MADTBB03202102 | MADTBB03202102 |
| MADTBB03202105 | MADTBB03202105 |
| MADTBB03202152 | MADTBB03202152 |
| MADTBB03202484 | MADTBB03202484 |
| MADTBB03202491 | MADTBB03202492 |
| MADTBB03202513 | MADTBB03202856 |
| MADTBB03202513 | |
| MADTBB03202859 | MADTBB03202860 |
| MADTBB03202862 | MADTBB03202862 |
| MADTBB03202882 | MADTBB03202899 |
| MADTBB03202972 | MADTBB03203158 |
| MADTBB03203161 | MADTBB03203163 |
| MADTBB03203166 | MADTBB03203166 |
| MADTBB03203171 | MADTBB03203452 |
| MADTBB03203463 | |
| MADTBB03203498 | MADTBB03203498 |
| MADTBB03203501 | MADTBB03203501 |
| MADTBB03203536 | |
| MADTBB03203564 | MADTBB03203676 |
| MADTBB03203564 | |
| MADTBB03203678 | MADTBB03203679 |
| MADTBB03203682 | MADTBB03203682 |
| MADTBB03203684 | MADTBB03203684 |
| MADTBB03203701 | |
| MADTBB03203785 | |
| MADTBB03203793 | |
| MADTBB03203799 | |
| MADTBB03203809 | MADTBB03203993 |
| MADTBB03203996 | MADTBB03203996 |
| MADTBB03203999 | |
| MADTBB03204001 | MADTBB03204001 |
| MADTBB03204184 | |
| MADTBB03204301 | MADTBB03204301 |
| MADTBB03204304 | MADTBB03204304 |
| MADTBB03204446 | MADTBB03204457 |
| MADTBB03204470 | MADTBB03204656 |
| MADTBB03204730 | MADTBB03204730 |
| MADTBB03204731 | MADTBB03204742 |
| MADTBB03204867 | MADTBB03205058 |
| MADTBB03205067 | MADTBB03205068 |
| MADTBB03205094 | MADTBB03205181 |
| MADTBB03205196 | MADTBB03205207 |
| MADTBB03205216 | MADTBB03205409 |
| MADTBB03205216 | |
| MADTBB03205477 | MADTBB03205478 |
| MADTBB03205481 | MADTBB03205481 |
| MADTBB03205486 | MADTBB03205487 |
| MADTBB03205489 | MADTBB03205489 |
| MADTBB03205623 | |
| MADTBB03205635 | MADTBB03205635 |
| MADTBB03205864 | MADTBB03205864 |
| MADTBB03205894 | MADTBB03205894 |
| MADTBB03205896 | MADTBB03205905 |
| MADTBB03205896 | |
| MADTBB03205901 | |
| MADTBB03205906 | |
| MADTBB03205911 | MADTBB03205949 |
| MADTBB03206006 | MADTBB03206040 |
| MADTBB03206043 | MADTBB03206051 |
| MADTBB03206055 | |
| MADTBB03206082 | |
| MADTBB03206109 | MADTBB03206110 |
| MADTBB03206148 | |
| MADTBB03206198 | |
| MADTBB03206228 | |
| MADTBB03206242 | MADTBB03206253 |
| MADTBB03206260 | |
| MADTBB03206316 | MADTBB03206316 |
| MADTBB03206409 | MADTBB03206413 |
| MADTBB03206409 | |
| MADTBB03206496 | |
| MADTBB03206631 | MADTBB03206643 |
| MADTBB03206717 | MADTBB03206717 |
| MADTBB03206804 | MADTBB03206809 |
| MADTBB03206804 | |
| MADTBB03207060 | |
| MADTBB03207087 | MADTBB03207132 |
| MADTBB03207150 | MADTBB03207153 |
| MADTBB03207296 | MADTBB03207300 |
| MADTBB03207296 | |
| MADTBB03207302 | MADTBB03207314 |
| MADTBB03207326 | MADTBB03207326 |
| MADTBB03207353 | MADTBB03207358 |

| Begin Bates | End Bates |
|---|---|
| MADTBB03207353 | MADTBB03207358 |
| MADTBB03207399 | |
| MADTBB03207433 | MADTBB03207440 |
| MADTBB03207579 | |
| MADTBB03207608 | MADTBB03207608 |
| MADTBB03207696 | |
| MADTBB03207704 | |
| MADTBB03207779 | MADTBB03207786 |
| MADTBB03207791 | MADTBB03207920 |
| MADTBB03207927 | |
| MADTBB03208005 | |
| MADTBB03208011 | |
| MADTBB03208069 | |
| MADTBB03208085 | |
| MADTBB03208295 | MADTBB03208300 |
| MADTBB03208337 | |
| MADTBB03208391 | MADTBB03208419 |
| MADTBB03208391 | |
| MADTBB03208432 | MADTBB03208437 |
| MADTBB03208432 | |
| MADTBB03208459 | MADTBB03208465 |
| MADTBB03208786 | MADTBB03208786 |
| MADTBB03208788 | MADTBB03208793 |
| MADTBB03208788 | |
| MADTBB03208996 | |
| MADTBB03209064 | MADTBB03209068 |
| MADTBB03209064 | MADTBB03209068 |
| MADTBB03209125 | MADTBB03209308 |
| MADTBB03209346 | |
| MADTBB03209648 | MADTBB03209650 |
| MADTBB03209695 | MADTBB03209695 |
| MADTBB03209714 | MADTBB03209897 |
| MADTBB03209944 | MADTBB03209949 |
| MADTBB03209982 | |
| MADTBB03210085 | |
| MADTBB03210181 | |
| MADTBB03210276 | |
| MADTBB03210472 | MADTBB03210800 |
| MADTBB03210802 | |
| MADTBB03210972 | |
| MADTBB03211142 | |
| MADTBB03211259 | MADTBB03211430 |
| MADTBB03211432 | |
| MADTBB03211613 | |
| MADTBB03212006 | MADTBB03212030 |
| MADTBB03214521 | MADTBB03214624 |
| MADTBB03215198 | MADTBB03215206 |
| MADTBB03215236 | MADTBB03215240 |
| MADTBB03216400 | MADTBB03216536 |
| MADTBB03217081 | MADTBB03217681 |
| MADTBB03217686 | MADTBB03217695 |
| MADTBB03217686 | MADTBB03217695 |
| MADTBB03217737 | |
| MADTBB03217807 | |
| MADTBB03217886 | |
| MADTBB03218052 | |
| MADTBB03218085 | MADTBB03218103 |
| MADTBB03218125 | |
| MADTBB03218219 | MADTBB03218224 |
| MADTBB03218260 | MADTBB03218260 |
| MADTBB03218285 | MADTBB03218289 |
| MADTBB03218285 | |
| MADTBB03218302 | |
| MADTBB03218310 | MADTBB03218359 |
| MADTBB03218654 | MADTBB03218659 |
| MADTBB03218684 | MADTBB03218696 |
| MADTBB03219075 | MADTBB03219075 |
| MADTBB03219131 | |
| MADTBB03219187 | |
| MADTBB03219447 | MADTBB03219447 |
| MADTBB03219453 | MADTBB03219453 |
| MADTBB03219503 | |
| MADTBB03219511 | |
| MADTBB03219517 | |
| MADTBB03219813 | MADTBB03219828 |
| MADTBB03219892 | MADTBB03219892 |
| MADTBB03219930 | |
| MADTBB03219944 | |
| MADTBB03220112 | MADTBB03220117 |
| MADTBB03220338 | MADTBB03220465 |
| MADTBB03220338 | |
| MADTBB03220558 | MADTBB03220570 |
| MADTBB03220581 | MADTBB03220581 |
| MADTBB03220584 | MADTBB03220584 |
| MADTBB03220703 | MADTBB03220824 |
| MADTBB03220703 | MADTBB03220824 |
| MADTBB03221033 | |
| MADTBB03221091 | MADTBB03221091 |
| MADTBB03221110 | MADTBB03221110 |
| MADTBB03221131 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTBB03221145 | |
| MADTBB03221293 | MADTBB03221299 |
| MADTBB03221523 | MADTBB03221523 |
| MADTBB03221532 | |
| MADTBB03221558 | |
| MADTBB03221588 | MADTBB03221926 |
| MADTBB03221588 | |
| MADTBB03221971 | MADTBB03224086 |
| MADTBB03222119 | MADTBB03222327 |
| MADTBB03222703 | |
| MADTBB03222907 | MADTBB03223133 |
| MADTBB03222907 | MADTBB03223133 |
| MADTBB03223135 | MADTBB03223256 |
| MADTBB03223135 | |
| MADTBB03223347 | MADTBB03223553 |
| MADTBB03223347 | |
| MADTBB03223555 | |
| MADTBB03223769 | MADTBB03223977 |
| MADTBB03223769 | MADTBB03223977 |
| MADTBB03223979 | MADTBB03224190 |
| MADTBB03223979 | |
| MADTBB03224553 | MADTBB03224616 |
| MADTBB03226745 | MADTBB03226765 |
| MADTBB03226784 | MADTBB03227561 |
| MADTBB03227595 | MADTBB03227595 |
| MADTBB03227601 | MADTBB03227601 |
| MADTBB03227604 | MADTBB03227604 |
| MADTBB03227622 | MADTBB03227622 |
| MADTBB03227632 | MADTBB03227632 |
| MADTBB03228538 | MADTBB03228577 |
| MADTBB03228869 | MADTBB03229231 |
| MADTBB03229268 | MADTBB03229411 |
| MADTBB03229424 | MADTBB03229424 |
| MADTBB03229428 | MADTBB03229428 |
| MADTBB03229431 | MADTBB03229431 |
| MADTBB03229434 | MADTBB03229434 |
| MADTBB03229437 | MADTBB03229438 |
| MADTBB03229446 | MADTBB03229446 |
| MADTBB03229449 | MADTBB03229449 |
| MADTBB03229452 | MADTBB03229452 |
| MADTBB03229458 | MADTBB03229458 |
| MADTBB03229461 | MADTBB03229461 |
| MADTBB03229464 | MADTBB03229464 |
| MADTBB03229467 | MADTBB03229467 |
| MADTBB03229470 | MADTBB03229470 |
| MADTBB03229473 | MADTBB03229473 |
| MADTBB03229476 | MADTBB03229476 |
| MADTBB03229482 | MADTBB03229482 |
| MADTBB03229488 | MADTBB03229488 |
| MADTBB03229491 | MADTBB03229491 |
| MADTBB03229494 | MADTBB03229494 |
| MADTBB03229503 | MADTBB03229503 |
| MADTBB03229509 | MADTBB03229509 |
| MADTBB03229512 | MADTBB03229512 |
| MADTBB03229609 | MADTBB03229680 |
| MADTBB03230060 | MADTBB03230351 |
| MADTBB03230452 | MADTBB03230787 |
| MADTBB03230968 | MADTBB03231091 |
| MADTBB03231129 | MADTBB03231245 |
| MADTBB03231262 | MADTBB03231299 |
| MADTBB03231355 | MADTBB03231355 |
| MADTBB03231394 | MADTBB03231663 |
| MADTBB03231742 | MADTBB03232333 |
| MADTBB03232429 | MADTBB03232766 |
| MADTBB03233002 | MADTBB03233176 |
| MADTBB03234006 | MADTBB03234006 |
| MADTBB03234055 | MADTBB03234055 |
| MADTBB03234181 | MADTBB03234182 |
| MADTBB03234258 | MADTBB03234258 |
| MADTBB03234314 | MADTBB03234314 |
| MADTBB03234317 | MADTBB03234317 |
| MADTBB03234325 | MADTBB03234325 |
| MADTBB03234351 | MADTBB03234351 |
| MADTBB03234442 | MADTBB03234442 |
| MADTBB03234509 | MADTBB03234509 |
| MADTBB03234514 | MADTBB03234514 |
| MADTBB03234520 | MADTBB03234520 |
| MADTBB03234548 | MADTBB03234548 |
| MADTBB03234558 | MADTBB03234558 |
| MADTBB03234603 | MADTBB03234603 |
| MADTBB03234611 | MADTBB03234611 |
| MADTBB03234720 | MADTBB03234720 |
| MADTBB03234739 | MADTBB03234739 |
| MADTBB03234761 | MADTBB03234761 |
| MADTBB03234789 | MADTBB03234789 |
| MADTBB03234791 | MADTBB03234791 |
| MADTBB03234826 | MADTBB03234826 |
| MADTBB03234904 | MADTBB03234904 |
| MADTBB03234916 | MADTBB03234916 |
| MADTBB03235446 | MADTBB03235552 |

| Begin Bates | End Bates |
|---|---|
| MADTBB03236040 | MADTBB03236088 |
| MADTBB03236526 | MADTBB03236596 |
| MADTBB03236959 | MADTBB03237080 |
| MADTBB03237330 | MADTBB03237399 |
| MADTBB03237787 | MADTBB03238021 |
| MADTBB03238893 | MADTBB03238899 |
| MADTBB03239686 | MADTBB03239768 |
| MADTBB03240036 | MADTBB03240086 |
| MADTBB03240255 | MADTBB03240261 |
| MADTBB03240690 | MADTBB03240803 |
| MADTBB03241432 | MADTBB03241500 |
| MADTBB03242588 | MADTBB03242628 |
| MADTBB03243440 | MADTBB03243531 |
| MADTBB03244349 | MADTBB03244350 |
| MADTBB03244609 | MADTBB03244653 |
| MADTBB03245475 | MADTBB03245481 |
| MADTBB03245493 | MADTBB03245497 |
| MADTBB03245505 | MADTBB03245512 |
| MADTBB03246448 | MADTBB03246573 |
| MADTBB03247118 | MADTBB03247134 |
| MADTBB03247118 | MADTBB03247134 |
| MADTBB03247310 | MADTBB03247313 |
| MADTBB03247317 | MADTBB03247356 |
| MADTBB03247557 | MADTBB03247568 |
| MADTBB03247726 | MADTBB03247732 |
| MADTBB03247740 | MADTBB03247746 |
| MADTBB03247754 | MADTBB03247762 |
| MADTBB03247963 | MADTBB03247983 |
| MADTBB03248049 | MADTBB03248051 |
| MADTBB03248212 | MADTBB03248273 |
| MADTBB03251605 | MADTBB03251643 |
| MADTBB03251927 | MADTBB03251981 |
| MADTBB03263989 | |
| MADTBB03298746 | MADTBB03299826 |
| MADTBB03298746 | MADTBB03298746-01081 |
| MADTBB03299829 | MADTBB03300896 |
| MADTBB03299829 | MADTBB03299829- 01068 |
| MADTBB03300899 | MADTBB03301799 |
| MADTBB03300899 | MADTBB03300899- 00901 |
| MADTBB03301801 | MADTBB03302430 |
| MADTBB03301801 | MADTBB03301801-00630 |
| MADTBB03302433 | MADTBB03302433-00634 |
| MADTBB03303068 | MADTBB03303699 |
| MADTBB03303068 | MADTBB03303068-00632 |
| MADTBB03303701 | MADTBB03304286 |
| MADTBB03304289 | MADTBB03304963 |
| MADTBB03304965 | MADTBB03304965 |
| MADTBB03304965 | MADTBB03304965-01259 |
| MADTBB03306225 | MADTBB03306852 |
| MADTBB03306225 | MADTBB03306225-00628 |
| MADTBB03306855 | MADTBB03307967 |
| MADTBB03307970 | MADTBB03309088 |
| MADTBB03307970 | MADTBB03307970- 01119 |
| MADTBB03310975 | |
| MADTBB03311929 | |
| MADTBB03312061 | |
| MADTBB03312188 | |
| MADTBB03312303 | |
| MADTBB03313618 | MADTBB03314217 |
| MADTBB03313618 | MADTBB03313618-00600 |
| MADTBB03314219 | MADTBB03314636 |
| MADTBB03314638 | MADTBB03314638-00887 |
| MADTBB03315547 | MADTBB03315605 |
| MADTBB03315844 | MADTBB03315879 |
| MADTBB03315844 | MADTBB03315879 |
| MADTBB03315927 | MADTBB03315928 |
| MADTBB03315935 | MADTBB03315943 |
| MADTBB03315999 | MADTBB03316053 |
| MADTBB03316162 | MADTBB03316165 |
| MADTBB03316184 | MADTBB03316237 |
| MADTBB03316184 | MADTBB03316237 |
| MADTBB03316478 | MADTBB03316485 |
| MADTBB03316604 | MADTBB03316698 |
| MADTBB03316712 | MADTBB03316732 |
| MADTBB03316800 | MADTBB03316850 |
| MADTBB03316854 | MADTBB03316857 |
| MADTBB03316878 | MADTBB03316897 |
| MADTBB03316911 | MADTBB03317089 |
| MADTBB03317109 | MADTBB03317110 |
| MADTBB03317119 | MADTBB03317136 |
| MADTBB03317269 | MADTBB03317269 |
| MADTBB03317297 | MADTBB03317520 |
| MADTBB03317528 | MADTBB03317717 |
| MADTBB03317747 | MADTBB03317769 |
| MADTBB03317819 | MADTBB03317878 |
| MADTBB03317886 | MADTBB03317935 |
| MADTBB03318217 | MADTBB03318284 |
| MADTBB03318354 | MADTBB03318387 |
| MADTBB03318460 | MADTBB03318471 |
| MADTBB03318477 | MADTBB03318556 |

| Begin Bates | End Bates |
|---|---|
| MADTBB03318739 | MADTBB03318761 |
| MADTBB03318769 | MADTBB03318769 |
| MADTBB03318771 | MADTBB03318771 |
| MADTBB03318776 | MADTBB03318863 |
| MADTBB03318937 | MADTBB03318980 |
| MADTBB03318937 | MADTBB03319074 |
| MADTBB03319513 | MADTBB03319688 |
| MADTBB03319837 | MADTBB03319837 |
| MADTBB03319945 | MADTBB03320223 |
| MADTBB03319945 | MADTBB03320223 |
| MADTBB03320241 | MADTBB03320337 |
| MADTBB03320268 | MADTBB03320281 |
| MADTBB03320337 | MADTBB03320337 |
| MADTBB03320473 | MADTBB03320642 |
| MADTBB03320473 | MADTBB03320642 |
| MADTBB03320645 | MADTBB03321889 |
| MADTBB03321891 | MADTBB03323139 |
| MADTBB03326967 | MADTBB03320967 |
| MADTBB03331884 | |
| MADTBB03332011 | MADTBB03332029 |
| MADTBB03332033 | MADTBB03332046 |
| MADTBB03332067 | MADTBB03332097 |
| MADTBB03332244 | MADTBB03332258 |
| MADTBB03332289 | MADTBB03332302 |
| MADTBB03332497 | MADTBB03332497 |
| MADTBB03332880 | MADTBB03332931 |
| MADTBB03333012 | MADTBB03333051 |
| MADTBB03333275 | MADTBB03333318 |
| MADTBB03333275 | MADTBB03333318 |
| MADTBB03333381 | MADTBB03333425 |
| MADTBB03333574 | MADTBB03333629 |
| MADTBB03333729 | MADTBB03333729 |
| MADTBB03334065 | MADTBB03334144 |
| MADTBB03334290 | MADTBB03334403 |
| MADTBB03334290 | MADTBB03334403 |
| MADTBB03334448 | MADTBB03334501 |
| MADTBB03334448 | MADTBB03334501 |
| MADTBB03334503 | MADTBB03334503 |
| MADTBB03334586 | MADTBB03334638 |
| MADTBB03334653 | MADTBB03334674 |
| MADTBB03334653 | MADTBB03334674 |
| MADTBB03334709 | MADTBB03334752 |
| MADTBB03334912 | MADTBB03334932 |
| MADTBB03334947 | MADTBB03334958 |
| MADTBB03335016 | MADTBB03335129 |
| MADTBB03335716 | |
| MADTBB03335902 | |
| MADTBB03335946 | |
| MADTBB03336180 | MADTBB03336209 |
| MADTBB03336611 | MADTBB03336646 |
| MADTBB03337741 | MADTBB03337806 |
| MADTBB03338378 | MADTBB03338378 |
| MADTBB03338869 | MADTBB03338876 |
| MADTBB03339731 | |
| MADTBB03339743 | MADTBB03340057 |
| MADTBB03340358 | MADTBB03340701 |
| MADTBB03340780 | MADTBB03341150 |
| MADTBB03340780 | MADTBB03340965 |
| MADTBB03341206 | MADTBB03341206 |
| MADTBB03341223 | MADTBB03341273 |
| MADTBB03341402 | MADTBB03341407 |
| MADTBB03341411 | MADTBB03341419 |
| MADTBB03341468 | MADTBB03341485 |
| MADTBB03341906 | MADTBB03341934 |
| MADTBB03343265 | MADTBB03343279 |
| MADTBB03343559 | MADTBB03343559 |
| MADTBB03343600 | MADTBB03343802 |
| MADTBB03343735 | MADTBB03343802 |
| MADTBB03344201 | MADTBB03344201 |
| MADTBB03344300 | MADTBB03344300 |
| MADTBB03344308 | MADTBB03344308 |
| MADTBB03344349 | MADTBB03344349 |
| MADTBB03344354 | MADTBB03344354 |
| MADTBB03344380 | MADTBB03344383 |
| MADTBB03344407 | MADTBB03344445 |
| MADTBB03344448 | MADTBB03344450 |
| MADTBB03344451 | MADTBB03344451 |
| MADTBB03344573 | MADTBB03344621 |
| MADTBB03344669 | MADTBB03344695 |
| MADTBB03344827 | MADTBB03344833 |
| MADTBB03345080 | MADTBB03345080 |
| MADTBB03345355 | MADTBB03345355 |
| MADTBB03345372 | MADTBB03345372 |
| MADTBB03345466 | MADTBB03345466 |
| MADTBB03345467 | MADTBB03345467 |
| MADTBB03345474 | MADTBB03345474 |
| MADTBB03345475 | MADTBB03345475 |
| MADTBB03345476 | MADTBB03345476 |
| MADTBB03345477 | MADTBB03345477 |
| MADTBB03345478 | MADTBB03345478 |

| Begin Bates | End Bates |
|---|---|
| MADTBB03345479 | MADTBB03345479 |
| MADTBB03345480 | MADTBB03345480 |
| MADTBB03345481 | |
| MADTBB03345482 | MADTBB03345482 |
| MADTBB03345483 | MADTBB03345483 |
| MADTBB03345484 | MADTBB03345484 |
| MADTBB03345485 | MADTBB03345485 |
| MADTBB03345486 | MADTBB03345486 |
| MADTBB03345487 | MADTBB03345487 |
| MADTBB03345492 | MADTBB03345492 |
| MADTBB03345495 | MADTBB03345495 |
| MADTBB03345496 | MADTBB03345496 |
| MADTBB03345497 | MADTBB03345503 |
| MADTBB03345498 | MADTBB03345498 |
| MADTBB03345499 | MADTBB03345499 |
| MADTBB03345500 | MADTBB03345500 |
| MADTBB03345501 | MADTBB03345501 |
| MADTBB03345502 | MADTBB03345502 |
| MADTBB03345503 | MADTBB03345503 |
| MADTBB03345504 | MADTBB03345504 |
| MADTBB03345817 | MADTBB03345831 |
| MADTBB03345832 | MADTBB03346027 |
| MADTBB03346103 | MADTBB03346103 |
| MADTBB03346114 | MADTBB03346114 |
| MADTBB03346287 | MADTBB03346287 |
| MADTBB03346327 | MADTBB03346328 |
| MADTBB03346424 | MADTBB03346424 |
| MADTBB03346426 | MADTBB03346426 |
| MADTBB03346469 | MADTBB03346469 |
| MADTBB03346777 | MADTBB03346777 |
| MADTBB03346974 | MADTBB03346974 |
| MADTBB03347063 | MADTBB03347063 |
| MADTBB03347065 | MADTBB03347065 |
| MADTBB03347600 | MADTBB03347600 |
| MADTBB03347604 | MADTBB03347604 |
| MADTBB03347605 | MADTBB03347605 |
| MADTBB03347613 | MADTBB03347613 |
| MADTBB03347614 | MADTBB03347614 |
| MADTBB03347614 | |
| MADTBB03347789 | MADTBB03347790 |
| MADTBB03347804 | MADTBB03347804 |
| MADTBB03347804 | |
| MADTBB03348007 | MADTBB03348029 |
| MADTBB03348007 | MADTBB03348029 |
| MADTBB03348060 | MADTBB03348061 |
| MADTBB03348081 | MADTBB03348124 |
| MADTBB03348081 | |
| MADTBB03348126 | MADTBB03348147 |
| MADTBB03348314 | MADTBB03348324 |
| MADTBB03348338 | MADTBB03348339 |
| MADTBB03348346 | MADTBB03348384 |
| MADTBB03348356 | MADTBB03348384 |
| MADTBB03348358 | MADTBB03348390 |
| MADTBB03348396 | MADTBB03348414 |
| MADTBB03348602 | MADTBB03348667 |
| MADTBB03348687 | MADTBB03348733 |
| MADTBB03349283 | MADTBB03349843 |
| MADTBB03351539 | MADTBB03351563 |
| MADTBB03353413 | MADTBB03353433 |
| MADTBB03353442 | MADTBB03353523 |
| MADTBB03353544 | MADTBB03353564 |
| MADTBB03353573 | MADTBB03353652 |
| MADTBB03353676 | MADTBB03353704 |
| MADTBB03353676 | MADTBB03353704 |
| MADTBB03353711 | MADTBB03353795 |
| MADTBB03353711 | MADTBB03353795 |
| MADTBB03353798 | |
| MADTBB03353867 | MADTBB03353884 |
| MADTBB03353890 | MADTBB03353960 |
| MADTBB03353982 | MADTBB03354002 |
| MADTBB03353982 | MADTBB03354002 |
| MADTBB03354008 | MADTBB03354080 |
| MADTBB03354101 | MADTBB03354120 |
| MADTBB03354127 | MADTBB03354198 |
| MADTBB03354220 | MADTBB03354243 |
| MADTBB03354220 | MADTBB03354243 |
| MADTBB03354250 | MADTBB03354334 |
| MADTBB03354350 | MADTBB03354360 |
| MADTBB03354426 | MADTBB03354443 |
| MADTBB03354449 | MADTBB03354519 |
| MADTBB03354542 | MADTBB03354559 |
| MADTBB03354565 | MADTBB03354632 |
| MADTBB03354654 | MADTBB03354654 |
| MADTBB03354654 | MADTBB03354674 |
| MADTBB03354778 | MADTBB03354797 |
| MADTBB03354805 | MADTBB03354880 |
| MADTBB03354895 | MADTBB03354908 |
| MADTBB03354955 | MADTBB03356169 |
| MADTBB03356171 | MADTBB03357123 |

| Begin Bates | End Bates |
|---|---|
| MADTBB03358322 | MADTBB03358327 |
| MADTBB03361851 | |
| MADTBB03361923 | |
| MADTBB03362733 | MADTBB03363098 |
| MADTBB03365935 | MADTBB03368494 |
| MADTBB03368688 | MADTBB03368700 |
| MADTBB03368748 | MADTBB03368752 |
| MADTBB03368770 | MADTBB03369463 |
| MADTBB03369471 | MADTBB03369482 |
| MADTBB03369490 | MADTBB03369503 |
| MADTBB03369578 | MADTBB03369584 |
| MADTBB03369682 | MADTBB03369690 |
| MADTBB03369714 | MADTBB03369725 |
| MADTBB03369770 | MADTBB03369774 |
| MADTBB03369929 | MADTBB03369946 |
| MADTBB03370053 | MADTBB03370065 |
| MADTBB03370088 | MADTBB03370099 |
| MADTBB03370444 | |
| MADTBB03370743 | MADTBB03370759 |
| MADTBB03371076 | MADTBB03371145 |
| MADTBB03371345 | MADTBB03371350 |
| MADTBB03371462 | MADTBB03371474 |
| MADTBB03371476 | MADTBB03371520 |
| MADTBB03371908 | MADTBB03371913 |
| MADTBB03371982 | MADTBB03372010 |
| MADTBB03373210 | |
| MADTBB03376387 | |
| MADTBB03378504 | |
| MADTBB03378590 | |
| MADTBB03380405 | MADTBB03381098 |
| MADTBB03381103 | MADTBB03381134 |
| MADTBB03381103 | |
| MADTBB03381144 | MADTBB03381219 |
| MADTBB03381471 | MADTBB03381477 |
| MADTBB03381524 | MADTBB03381616 |
| MADTBB03381798 | MADTBB03381805 |
| MADTBB03381825 | MADTBB03381830 |
| MADTBB03381834 | MADTBB03381851 |
| MADTBB03381853 | MADTBB03381963 |
| MADTBB03383700 | MADTBB03383719 |
| MADTBB03391146 | |
| MADTBB03391575 | |
| MADTBB03392353 | |
| MADTDR00000002 | |
| MADTDR00000052 | MADTDR00000053 |
| MADTDR00000253 | MADTDR00000254 |
| MADTDR00000286 | |
| MADTDR00000290 | |
| MADTDR00000299 | MADTDR00000301 |
| MADTDR00000316 | MADTDR00000326 |
| MADTDR00000374 | MADTDR00000439 |
| MADTDR00000374 | |
| MADTDR00000529 | MADTDR00000539 |
| MADTDR00000551 | MADTDR00000553 |
| MADTDR00000572 | |
| MADTDR00000591 | MADTDR00000593 |
| MADTDR00000605 | MADTDR00000606 |
| MADTDR00000610 | MADTDR00000616 |
| MADTDR00000648 | MADTDR00000658 |
| MADTDR00000659 | MADTDR00000661 |
| MADTDR00000676 | |
| MADTDR00000688 | |
| MADTDR00000689 | |
| MADTDR00000691 | MADTDR00000694 |
| MADTDR00000790 | |
| MADTDR00000793 | |
| MADTDR00000799 | |
| MADTDR00000799 | |
| MADTDR00000802 | |
| MADTDR00000812 | |
| MADTDR00000815 | |
| MADTDR00000822 | |
| MADTDR00000825 | |
| MADTDR00000829 | |
| MADTDR00000832 | |
| MADTDR00000839 | |
| MADTDR00000842 | |
| MADTDR00000845 | |
| MADTDR00000848 | |
| MADTDR00000851 | |
| MADTDR00000854 | |
| MADTDR00000859 | |
| MADTDR00000862 | |
| MADTDR00000864 | |
| MADTDR00000867 | |
| MADTDR00000871 | |
| MADTDR00000873 | |
| MADTDR00000875 | |
| MADTDR00000878 | |

| Begin Bates | End Bates |
|---|---|
| MADTDR00000881 | |
| MADTDR00000884 | |
| MADTDR00000887 | |
| MADTDR00000890 | |
| MADTDR00000893 | |
| MADTDR00000896 | |
| MADTDR00000899 | |
| MADTDR00000902 | |
| MADTDR00000905 | |
| MADTDR00000908 | |
| MADTDR00000912 | |
| MADTDR00000915 | |
| MADTDR00000918 | |
| MADTDR00000921 | |
| MADTDR00000924 | |
| MADTDR00000927 | |
| MADTDR00000932 | |
| MADTDR00000935 | |
| MADTDR00000938 | |
| MADTDR00000943 | |
| MADTDR00000946 | |
| MADTDR00000949 | |
| MADTDR00000952 | |
| MADTDR00000955 | |
| MADTDR00000958 | |
| MADTDR00000961 | |
| MADTDR00000964 | |
| MADTDR00000967 | |
| MADTDR00000970 | |
| MADTDR00000973 | |
| MADTDR00000976 | |
| MADTDR00000979 | |
| MADTDR00000982 | |
| MADTDR00000985 | |
| MADTDR00000988 | |
| MADTDR00000991 | |
| MADTDR00000994 | |
| MADTDR00000998 | |
| MADTDR00001001 | |
| MADTDR00001004 | |
| MADTDR00001007 | |
| MADTDR00001010 | |
| MADTDR00001013 | |
| MADTDR00001016 | |
| MADTDR00001019 | |
| MADTDR00001022 | |
| MADTDR00001025 | |
| MADTDR00001028 | |
| MADTDR00001032 | |
| MADTDR00001035 | |
| MADTDR00001038 | |
| MADTDR00001041 | |
| MADTDR00001044 | |
| MADTDR00001048 | |
| MADTDR00001051 | |
| MADTDR00001054 | |
| MADTDR00001058 | |
| MADTDR00001063 | |
| MADTDR00001066 | |
| MADTDR00001071 | |
| MADTDR00001074 | |
| MADTDR00001078 | |
| MADTDR00001081 | |
| MADTDR00001084 | |
| MADTDR00001088 | |
| MADTDR00001093 | |
| MADTDR00001096 | |
| MADTDR00001100 | |
| MADTDR00001105 | |
| MADTDR00001166 | MADTDR00001259 |
| MADTDR00001166 | |
| MADTDR00001265 | MADTDR00001267 |
| MADTDR00001270 | |
| MADTDR00001347 | MADTDR00001347 |
| MADTDR00001372 | MADTDR00001374 |
| MADTDR00001377 | MADTDR00001387 |
| MADTDR00001389 | |
| MADTDR00001399 | MADTDR00001400 |
| MADTDR00001403 | MADTDR00001404 |
| MADTDR00001423 | |
| MADTDR00001440 | MADTDR00001440 |
| MADTDR00001445 | MADTDR00001445 |
| MADTDR00001496 | MADTDR00001498 |
| MADTDR00001500 | |
| MADTDR00001600 | MADTDR00001601 |
| MADTDR00001608 | MADTDR00001609 |
| MADTDR00001613 | MADTDR00001630 |
| MADTDR00001652 | MADTDR00001653 |
| MADTDR00001657 | MADTDR00001658 |
| MADTDR00001817 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTDR00001840 |  | MADTEE00009301 | MADTEE00009312 | MADTEE00016982 | MADTEE00017018 |
| MADTDR00002361 | MADTDR00002364 | MADTEE00009861 | MADTEE00009867 | MADTEE00016982 | MADTEE00017069 |
| MADTDR00002571 |  | MADTEE00010692 | MADTEE00010692 | MADTEE00017080 | MADTEE00017080 |
| MADTDR00002970 | MADTDR00002980 | MADTEE00010698 | MADTEE00010698 | MADTEE00017084 | MADTEE00017293 |
| MADTDR00003019 | MADTDR00003027 | MADTEE00010701 | MADTEE00010709 | MADTEE00017454 | MADTEE00017457 |
| MADTDR00003098 | MADTDR00003102 | MADTEE00010723 | MADTEE00010723 | MADTEE00017546 | MADTEE00017796 |
| MADTDR00003128 | MADTDR00003143 | MADTEE00010727 | MADTEE00010735 | MADTEE00017546 | MADTEE00017808 |
| MADTDR00003580 | MADTDR00003582 | MADTEE00010743 | MADTEE00010743 | MADTEE00018025 | MADTEE00018025 |
| MADTDR00003623 |  | MADTEE00010743 | MADTEE00010941 | MADTEE00018198 | MADTEE00018235 |
| MADTDR00003846 |  | MADTEE00010946 | MADTEE00010951 | MADTEE00018217 | MADTEE00018253 |
| MADTDR00004464 | MADTDR00004469 | MADTEE00011143 | MADTEE00011143 | MADTEE00018255 | MADTEE00018274 |
| MADTDR00004472 | MADTDR00004474 | MADTEE00011324 | MADTEE00011324 | MADTEE00018476 | MADTEE00018501 |
| MADTDR00004481 | MADTDR00004483 | MADTEE00011448 | MADTEE00011457 | MADTEE00018604 | MADTEE00018625 |
| MADTDR00004485 | MADTDR00004487 | MADTEE00011554 | MADTEE00011554 | MADTEE00018627 | MADTEE00018723 |
| MADTDR00004495 | MADTDR00004495 | MADTEE00011571 | MADTEE00011571 | MADTEE00018731 | MADTEE00018731 |
| MADTDR00004497 | MADTDR00004497 | MADTEE00011584 | MADTEE00011584 | MADTEE00018910 | MADTEE00018913 |
| MADTDR00004504 | MADTDR00004540 | MADTEE00011643 | MADTEE00011643 | MADTEE00018947 | MADTEE00019156 |
| MADTDR00004651 | MADTDR00004735 | MADTEE00011671 | MADTEE00011671 | MADTEE00019158 | MADTEE00019187 |
| MADTDR00004651 | MADTDR00004735 | MADTEE00011678 | MADTEE00011678 | MADTEE00019212 | MADTEE00019267 |
| MADTDR00005364 | MADTDR00005371 | MADTEE00011688 | MADTEE00011799 | MADTEE00019212 | MADTEE00019275 |
| MADTDR00005381 | MADTDR00005386 | MADTEE00011813 | MADTEE00011813 | MADTEE00019283 | MADTEE00019395 |
| MADTDR00006000 | MADTDR00006015 | MADTEE00011819 | MADTEE00011831 | MADTEE00019296 | MADTEE00019325 |
| MADTDR00006450 | MADTDR00006510 | MADTEE00011893 | MADTEE00011893 | MADTEE00019339 | MADTEE00019391 |
| MADTDR00006511 |  | MADTEE00012212 | MADTEE00012358 | MADTEE00019393 | MADTEE00019518 |
| MADTDR00006530 | MADTDR00006537 | MADTEE00012212 | MADTEE00012358 | MADTEE00019407 | MADTEE00019518 |
| MADTDR00006922 |  | MADTEE00012380 | MADTEE00012380 | MADTEE00019531 | MADTEE00019541 |
| MADTDR00006963 | MADTDR00006970 | MADTEE00012554 | MADTEE00012554 | MADTEE00019613 | MADTEE00019623 |
| MADTDR00006970 | MADTDR00006977 | MADTEE00012686 | MADTEE00012686 | MADTEE00019638 | MADTEE00019639 |
| MADTDR00006979 |  | MADTEE00012694 | MADTEE00012694 | MADTEE00019645 | MADTEE00019746 |
| MADTDR00006988 |  | MADTEE00012735 | MADTEE00012735 | MADTEE00019748 | MADTEE00019801 |
| MADTDR00006990 |  | MADTEE00012763 | MADTEE00012763 | MADTEE00019893 | MADTEE00019896 |
| MADTDR00007002 |  | MADTEE00012783 | MADTEE00012783 | MADTEE00019916 | MADTEE00020086 |
| MADTDR00007528 | MADTDR00007535 | MADTEE00012791 | MADTEE00012791 | MADTEE00020086 | MADTEE00020114 |
| MADTDR00007538 | MADTDR00007545 | MADTEE00012802 | MADTEE00012802 | MADTEE00020138 | MADTEE00020149 |
| MADTDR00007547 | MADTDR00007558 | MADTEE00012812 | MADTEE00012812 | MADTEE00020156 | MADTEE00020180 |
| MADTDR00007560 |  | MADTEE00012815 | MADTEE00012815 | MADTEE00020219 | MADTEE00020227 |
| MADTDR00007565 |  | MADTEE00012840 | MADTEE00012851 | MADTEE00020233 | MADTEE00020242 |
| MADTDR00007575 |  | MADTEE00012989 | MADTEE00012989 | MADTEE00020262 | MADTEE00020350 |
| MADTDR00007604 | MADTDR00007611 | MADTEE00013292 | MADTEE00013292 | MADTEE00020352 | MADTEE00020366 |
| MADTDR00007641 | MADTDR00007702 | MADTEE00013296 | MADTEE00013296 | MADTEE00020352 | MADTEE00020362 |
| MADTDR00007641 |  | MADTEE00013486 | MADTEE00013486 | MADTEE00020367 | MADTEE00020375 |
| MADTDR00007960 | MADTDR00007983 | MADTEE00013495 | MADTEE00013495 | MADTEE00020446 | MADTEE00020580 |
| MADTDR00008181 | MADTDR00008181 | MADTEE00013524 | MADTEE00013530 | MADTEE00020569 | MADTEE00020580 |
| MADTDR00008183 | MADTDR00008188 | MADTEE00013904 | MADTEE00013904 | MADTEE00020637 | MADTEE00020761 |
| MADTDR00008195 | MADTDR00008202 | MADTEE00014096 | MADTEE00014097 | MADTEE00020637 | MADTEE00020648 |
| MADTDR00008262 |  | MADTEE00014144 | MADTEE00014144 | MADTEE00020763 | MADTEE00020771 |
| MADTDR00008320 | MADTDR00008321 | MADTEE00014148 | MADTEE00014148 | MADTEE00020815 | MADTEE00020830 |
| MADTDR00008527 | MADTDR00008540 | MADTEE00014157 | MADTEE00014157 | MADTEE00020833 | MADTEE00021020 |
| MADTDR00008590 |  | MADTEE00014168 | MADTEE00014168 | MADTEE00020861 | MADTEE00020993 |
| MADTDR00008596 |  | MADTEE00014170 | MADTEE00014170 | MADTEE00021094 | MADTEE00021542 |
| MADTDR00008822 |  | MADTEE00014211 | MADTEE00014212 | MADTEE00021298 | MADTEE00021542 |
| MADTDR00008835 |  | MADTEE00014217 | MADTEE00014217 | MADTEE00021544 | MADTEE00021562 |
| MADTDR00008898 | MADTDR00008905 | MADTEE00014314 | MADTEE00014314 | MADTEE00021768 | MADTEE00021982 |
| MADTDR00008904 |  | MADTEE00014316 | MADTEE00014316 | MADTEE00021768 | MADTEE00021907 |
| MADTDR00008906 | MADTDR00008907 | MADTEE00014343 | MADTEE00014343 | MADTEE00022170 | MADTEE00022452 |
| MADTDR00008910 |  | MADTEE00014346 | MADTEE00014346 | MADTEE00022463 | MADTEE00022678 |
| MADTDR00008912 |  | MADTEE00014348 | MADTEE00014348 | MADTEE00022707 | MADTEE00023421 |
| MADTDR00008916 |  | MADTEE00014352 | MADTEE00014354 | MADTEE00023423 | MADTEE00024180 |
| MADTDR00008919 |  | MADTEE00014357 | MADTEE00014357 | MADTEE00023423 | MADTEE00024292 |
| MADTDR00008921 |  | MADTEE00014368 | MADTEE00014368 | MADTEE00024449 | MADTEE00024664 |
| MADTDR00008956 |  | MADTEE00014388 | MADTEE00014388 | MADTEE00024483 | MADTEE00024599 |
| MADTDR00008976 | MADTDR00008978 | MADTEE00014396 | MADTEE00014396 | MADTEE00025105 | MADTEE00025110 |
| MADTDR00008980 |  | MADTEE00014409 | MADTEE00014409 | MADTEE00025158 | MADTEE00025169 |
| MADTDR00008987 |  | MADTEE00014512 | MADTEE00014512 | MADTEE00025205 | MADTEE00025234 |
| MADTEE00000001 | MADTEE00000518 | MADTEE00014524 | MADTEE00014524 | MADTEE00025314 | MADTEE00025325 |
| MADTEE00000002 | MADTEE00000505 | MADTEE00014531 | MADTEE00014535 | MADTEE00025443 | MADTEE00025454 |
| MADTEE00000991 | MADTEE00003475 | MADTEE00014571 | MADTEE00014580 | MADTEE00025523 | MADTEE00025558 |
| MADTEE00001452 | MADTEE00001879 | MADTEE00014667 | MADTEE00014667 | MADTEE00026033 | MADTEE00026033 |
| MADTEE00001881 | MADTEE00002359 | MADTEE00014691 | MADTEE00014691 | MADTEE00026439 | MADTEE00026439 |
| MADTEE00002361 | MADTEE00002906 | MADTEE00014757 | MADTEE00014782 | MADTEE00026539 | MADTEE00026539 |
| MADTEE00002908 | MADTEE00003375 | MADTEE00014809 | MADTEE00014870 | MADTEE00026543 | MADTEE00026543 |
| MADTEE00003502 | MADTEE00003513 | MADTEE00014950 | MADTEE00014950 | MADTEE00026580 | MADTEE00026613 |
| MADTEE00003540 | MADTEE00003667 | MADTEE00014952 | MADTEE00014955 | MADTEE00026628 | MADTEE00026632 |
| MADTEE00003696 | MADTEE00003707 | MADTEE00014958 | MADTEE00014958 | MADTEE00026666 | MADTEE00026702 |
| MADTEE00003736 | MADTEE00003747 | MADTEE00014965 | MADTEE00014965 | MADTEE00026702 | MADTEE00026702 |
| MADTEE00003772 | MADTEE00003787 | MADTEE00014968 | MADTEE00014968 | MADTEE00026715 | MADTEE00026715 |
| MADTEE00003816 | MADTEE00003827 | MADTEE00014988 | MADTEE00014988 | MADTEE00026770 | MADTEE00026770 |
| MADTEE00003856 | MADTEE00003867 | MADTEE00014991 | MADTEE00014991 | MADTEE00026774 | MADTEE00026774 |
| MADTEE00003894 | MADTEE00003897 | MADTEE00014996 | MADTEE00014996 | MADTEE00026804 | MADTEE00026877 |
| MADTEE00004402 | MADTEE00005956 | MADTEE00015012 | MADTEE00015012 | MADTEE00026804 | MADTEE00026877 |
| MADTEE00004402 | MADTEE00005350 | MADTEE00015015 | MADTEE00015015 | MADTEE00026879 | MADTEE00027508 |
| MADTEE00005495 | MADTEE00005506 | MADTEE00015019 | MADTEE00015019 | MADTEE00026879 | MADTEE00027508 |
| MADTEE00005717 | MADTEE00005728 | MADTEE00015029 | MADTEE00015030 | MADTEE00027706 | MADTEE00027706 |
| MADTEE00006784 | MADTEE00007333 | MADTEE00015230 | MADTEE00015236 | MADTEE00028844 | MADTEE00028882 |
| MADTEE00007336 | MADTEE00007895 | MADTEE00015648 | MADTEE00015680 | MADTEE00029220 | MADTEE00029223 |
| MADTEE00008303 | MADTEE00009139 | MADTEE00015686 | MADTEE00015688 | MADTEE00029393 | MADTEE00029399 |
| MADTEE00008303 | MADTEE00009139 | MADTEE00015758 | MADTEE00015769 | MADTEE00029480 | MADTEE00029491 |
| MADTEE00009153 | MADTEE00009239 | MADTEE00016163 | MADTEE00016174 | MADTEE00029583 | MADTEE00029587 |
| MADTEE00009280 | MADTEE00009291 | MADTEE00016590 | MADTEE00016590 | MADTEE00029773 | MADTEE00029776 |
| MADTEE00009301 | MADTEE00009577 | MADTEE00016710 | MADTEE00016710 | MADTEE00029833 | MADTEE00029876 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00031790 | MADTEE00031821 |
| MADTEE00031849 | MADTEE00031958 |
| MADTEE00032422 | MADTEE00032459 |
| MADTEE00032479 | MADTEE00032482 |
| MADTEE00032484 | MADTEE00032629 |
| MADTEE00032630 | MADTEE00032751 |
| MADTEE00033748 | MADTEE00033752 |
| MADTEE00033813 | MADTEE00033868 |
| MADTEE00033971 | MADTEE00033975 |
| MADTEE00034068 | MADTEE00034558 |
| MADTEE00034807 | MADTEE00035050 |
| MADTEE00035032 | MADTEE00035517 |
| MADTEE00035032 | MADTEE00035517 |
| MADTEE00038068 | MADTEE00038095 |
| MADTEE00038110 | MADTEE00038121 |
| MADTEE00038755 | MADTEE00038770 |
| MADTEE00038836 | MADTEE00038836 |
| MADTEE00038912 | MADTEE00038921 |
| MADTEE00039046 | MADTEE00039121 |
| MADTEE00039150 | MADTEE00039173 |
| MADTEE00039263 | MADTEE00039292 |
| MADTEE00039744 | MADTEE00039745 |
| MADTEE00039747 | MADTEE00039747 |
| MADTEE00039762 | MADTEE00039764 |
| MADTEE00039791 | MADTEE00039793 |
| MADTEE00039795 | MADTEE00039797 |
| MADTEE00039825 | MADTEE00039825 |
| MADTEE00040297 | MADTEE00040297 |
| MADTEE00040300 | MADTEE00040302 |
| MADTEE00040313 | MADTEE00040313 |
| MADTEE00041864 | MADTEE00041874 |
| MADTEE00042398 | MADTEE00042401 |
| MADTEE00042732 | MADTEE00042762 |
| MADTEE00042810 | MADTEE00042878 |
| MADTEE00043049 | MADTEE00043102 |
| MADTEE00043145 | MADTEE00043182 |
| MADTEE00043318 | MADTEE00043319 |
| MADTEE00043339 | MADTEE00043343 |
| MADTEE00043402 | MADTEE00043405 |
| MADTEE00044485 | MADTEE00044678 |
| MADTEE00044941 | MADTEE00044991 |
| MADTEE00044995 | MADTEE00045056 |
| MADTEE00045068 | MADTEE00045071 |
| MADTEE00045293 | MADTEE00045401 |
| MADTEE00045784 | MADTEE00045840 |
| MADTEE00045848 | MADTEE00045861 |
| MADTEE00045865 | MADTEE00045872 |
| MADTEE00045883 | MADTEE00045898 |
| MADTEE00045899 | MADTEE00045929 |
| MADTEE00045928 | MADTEE00045930 |
| MADTEE00045965 | MADTEE00045993 |
| MADTEE00045995 | MADTEE00045998 |
| MADTEE00046007 | MADTEE00046007 |
| MADTEE00046018 | MADTEE00046023 |
| MADTEE00046018 | |
| MADTEE00046029 | MADTEE00046030 |
| MADTEE00046051 | MADTEE00046106 |
| MADTEE00046138 | MADTEE00046145 |
| MADTEE00046147 | MADTEE00046148 |
| MADTEE00046151 | MADTEE00046164 |
| MADTEE00046189 | MADTEE00046189 |
| MADTEE00046193 | MADTEE00046220 |
| MADTEE00046225 | MADTEE00046225 |
| MADTEE00046227 | MADTEE00046227 |
| MADTEE00046230 | MADTEE00046243 |
| MADTEE00046261 | MADTEE00046263 |
| MADTEE00046314 | MADTEE00046316 |
| MADTEE00046319 | MADTEE00046320 |
| MADTEE00046343 | MADTEE00046347 |
| MADTEE00046371 | MADTEE00046371 |
| MADTEE00046375 | MADTEE00046400 |
| MADTEE00046405 | MADTEE00046439 |
| MADTEE00046440 | MADTEE00046440 |
| MADTEE00046442 | MADTEE00046442 |
| MADTEE00046445 | MADTEE00046452 |
| MADTEE00046462 | MADTEE00046497 |
| MADTEE00046501 | MADTEE00046577 |
| MADTEE00046594 | MADTEE00046607 |
| MADTEE00046612 | MADTEE00046624 |
| MADTEE00046639 | MADTEE00046702 |
| MADTEE00046710 | MADTEE00046771 |
| MADTEE00046775 | MADTEE00046819 |
| MADTEE00046821 | MADTEE00046821 |
| MADTEE00046831 | MADTEE00046842 |
| MADTEE00046847 | MADTEE00046914 |
| MADTEE00046994 | MADTEE00047002 |
| MADTEE00047026 | MADTEE00047026 |
| MADTEE00047057 | MADTEE00047062 |
| MADTEE00047063 | MADTEE00047096 |
| MADTEE00047132 | MADTEE00047132 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00047171 | MADTEE00047178 |
| MADTEE00047205 | MADTEE00047212 |
| MADTEE00047499 | MADTEE00047502 |
| MADTEE00047715 | MADTEE00047743 |
| MADTEE00047746 | MADTEE00047757 |
| MADTEE00047767 | MADTEE00047781 |
| MADTEE00047808 | MADTEE00047818 |
| MADTEE00047851 | MADTEE00047868 |
| MADTEE00047872 | MADTEE00047887 |
| MADTEE00047892 | MADTEE00047901 |
| MADTEE00047909 | MADTEE00047926 |
| MADTEE00047957 | MADTEE00047989 |
| MADTEE00048008 | MADTEE00048085 |
| MADTEE00048107 | MADTEE00048119 |
| MADTEE00048128 | MADTEE00048143 |
| MADTEE00048176 | MADTEE00048186 |
| MADTEE00048211 | MADTEE00048224 |
| MADTEE00048231 | MADTEE00048244 |
| MADTEE00048249 | MADTEE00048266 |
| MADTEE00048356 | MADTEE00048368 |
| MADTEE00048405 | MADTEE00048419 |
| MADTEE00048459 | MADTEE00048469 |
| MADTEE00048474 | MADTEE00048484 |
| MADTEE00048586 | MADTEE00048611 |
| MADTEE00049298 | MADTEE00049300 |
| MADTEE00049439 | MADTEE00049477 |
| MADTEE00049620 | MADTEE00049630 |
| MADTEE00049824 | MADTEE00049830 |
| MADTEE00049917 | MADTEE00049933 |
| MADTEE00051085 | MADTEE00051091 |
| MADTEE00052724 | MADTEE00052737 |
| MADTEE00052739 | MADTEE00052742 |
| MADTEE00052994 | MADTEE00052995 |
| MADTEE00052997 | MADTEE00052997 |
| MADTEE00052999 | MADTEE00052999 |
| MADTEE00053001 | MADTEE00053001 |
| MADTEE00053003 | MADTEE00053003 |
| MADTEE00053005 | MADTEE00053005 |
| MADTEE00053007 | MADTEE00053007 |
| MADTEE00053009 | MADTEE00053009 |
| MADTEE00053011 | MADTEE00053011 |
| MADTEE00053013 | MADTEE00053013 |
| MADTEE00053015 | MADTEE00053015 |
| MADTEE00053017 | MADTEE00053017 |
| MADTEE00053019 | MADTEE00053019 |
| MADTEE00053021 | MADTEE00053021 |
| MADTEE00053023 | MADTEE00053023 |
| MADTEE00053025 | MADTEE00053025 |
| MADTEE00053163 | MADTEE00053173 |
| MADTEE00053175 | MADTEE00053179 |
| MADTEE00053195 | MADTEE00053242 |
| MADTEE00053275 | MADTEE00053336 |
| MADTEE00053339 | MADTEE00053340 |
| MADTEE00053366 | MADTEE00053366 |
| MADTEE00053406 | MADTEE00053409 |
| MADTEE00053434 | MADTEE00053450 |
| MADTEE00053509 | MADTEE00053556 |
| MADTEE00053524 | MADTEE00053556 |
| MADTEE00053559 | MADTEE00053560 |
| MADTEE00053606 | MADTEE00053609 |
| MADTEE00053609 | MADTEE00053609 |
| MADTEE00053611 | MADTEE00053611 |
| MADTEE00053613 | MADTEE00053613 |
| MADTEE00053713 | MADTEE00053713 |
| MADTEE00053738 | MADTEE00053738 |
| MADTEE00053788 | MADTEE00053788 |
| MADTEE00053791 | MADTEE00053793 |
| MADTEE00053973 | MADTEE00053973 |
| MADTEE00054259 | MADTEE00054267 |
| MADTEE00054414 | MADTEE00054419 |
| MADTEE00054533 | MADTEE00054552 |
| MADTEE00055353 | MADTEE00055357 |
| MADTEE00055703 | MADTEE00055706 |
| MADTEE00055716 | MADTEE00055719 |
| MADTEE00056293 | MADTEE00056296 |
| MADTEE00056498 | MADTEE00056506 |
| MADTEE00056613 | MADTEE00056616 |
| MADTEE00056605 | MADTEE00056609 |
| MADTEE00056942 | MADTEE00056945 |
| MADTEE00056969 | MADTEE00057012 |
| MADTEE00057186 | MADTEE00057343 |
| MADTEE00057691 | MADTEE00057709 |
| MADTEE00058348 | MADTEE00058402 |
| MADTEE00060644 | MADTEE00060666 |
| MADTEE00060644 | MADTEE00060666 |
| MADTEE00060673 | MADTEE00060755 |
| MADTEE00060777 | MADTEE00060798 |
| MADTEE00060777 | MADTEE00060798 |
| MADTEE00060882 | MADTEE00060889 |
| MADTEE00060896 | MADTEE00060922 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00060969 | MADTEE00060986 |
| MADTEE00061029 | MADTEE00061094 |
| MADTEE00061029 | MADTEE00061094 |
| MADTEE00061098 | MADTEE00061105 |
| MADTEE00061113 | MADTEE00061241 |
| MADTEE00061241 | MADTEE00061256 |
| MADTEE00061256 | MADTEE00061270 |
| MADTEE00061277 | MADTEE00061277 |
| MADTEE00061277 | MADTEE00061348 |
| MADTEE00061351 | MADTEE00061357 |
| MADTEE00061363 | MADTEE00061499 |
| MADTEE00061365 | MADTEE00061499 |
| MADTEE00061508 | MADTEE00061523 |
| MADTEE00061573 | MADTEE00061573 |
| MADTEE00061587 | MADTEE00061660 |
| MADTEE00061587 | MADTEE00061660 |
| MADTEE00061677 | MADTEE00061805 |
| MADTEE00061677 | MADTEE00061805 |
| MADTEE00061811 | MADTEE00061843 |
| MADTEE00061880 | MADTEE00061929 |
| MADTEE00061959 | MADTEE00062019 |
| MADTEE00062051 | MADTEE00062225 |
| MADTEE00062051 | MADTEE00062225 |
| MADTEE00062271 | MADTEE00062271 |
| MADTEE00062300 | MADTEE00062300 |
| MADTEE00062320 | MADTEE00062320 |
| MADTEE00062400 | MADTEE00062400 |
| MADTEE00062532 | MADTEE00062532 |
| MADTEE00062986 | MADTEE00063355 |
| MADTEE00063356 | MADTEE00063356 |
| MADTEE00063675 | MADTEE00063864 |
| MADTEE00063865 | MADTEE00064045 |
| MADTEE00064045 | MADTEE00064241 |
| MADTEE00065361 | MADTEE00065503 |
| MADTEE00065614 | MADTEE00065906 |
| MADTEE00065840 | MADTEE00065906 |
| MADTEE00066029 | MADTEE00066252 |
| MADTEE00066268 | MADTEE00066268 |
| MADTEE00066317 | MADTEE00066332 |
| MADTEE00066312 | MADTEE00066312 |
| MADTEE00066355 | MADTEE00066424 |
| MADTEE00066355 | MADTEE00066424 |
| MADTEE00066455 | MADTEE00066455 |
| MADTEE00066458 | MADTEE00066458 |
| MADTEE00066592 | MADTEE00066833 |
| MADTEE00066848 | MADTEE00067020 |
| MADTEE00066848 | MADTEE00067020 |
| MADTEE00067024 | MADTEE00067028 |
| MADTEE00067934 | MADTEE00067959 |
| MADTEE00067948 | MADTEE00067959 |
| MADTEE00068130 | MADTEE00068145 |
| MADTEE00068150 | MADTEE00068150 |
| MADTEE00068200 | MADTEE00068214 |
| MADTEE00068282 | MADTEE00068301 |
| MADTEE00068310 | MADTEE00068323 |
| MADTEE00068359 | MADTEE00068374 |
| MADTEE00068434 | MADTEE00068445 |
| MADTEE00068487 | MADTEE00068497 |
| MADTEE00068487 | MADTEE00068497 |
| MADTEE00068524 | MADTEE00068537 |
| MADTEE00068610 | MADTEE00068624 |
| MADTEE00068656 | MADTEE00068656 |
| MADTEE00068713 | MADTEE00068724 |
| MADTEE00068775 | MADTEE00068789 |
| MADTEE00068779 | MADTEE00068789 |
| MADTEE00068854 | MADTEE00068886 |
| MADTEE00070231 | MADTEE00070232 |
| MADTEE00070553 | MADTEE00070607 |
| MADTEE00071257 | MADTEE00071252 |
| MADTEE00072584 | MADTEE00072613 |
| MADTEE00072665 | MADTEE00072669 |
| MADTEE00072675 | MADTEE00072679 |
| MADTEE00072717 | MADTEE00072721 |
| MADTEE00072730 | MADTEE00072739 |
| MADTEE00072748 | MADTEE00072752 |
| MADTEE00072772 | MADTEE00072776 |
| MADTEE00072788 | MADTEE00072792 |
| MADTEE00072804 | MADTEE00072813 |
| MADTEE00072838 | MADTEE00072838 |
| MADTEE00073255 | MADTEE00073258 |
| MADTEE00073306 | MADTEE00073315 |
| MADTEE00073374 | MADTEE00073407 |
| MADTEE00073409 | MADTEE00073430 |
| MADTEE00074266 | MADTEE00074771 |
| MADTEE00074773 | MADTEE00075282 |
| MADTEE00075515 | MADTEE00075673 |
| MADTEE00075880 | MADTEE00076361 |
| MADTEE00076680 | MADTEE00076835 |
| MADTEE00077725 | MADTEE00077775 |
| MADTEE00081922 | MADTEE00082062 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00085955 | MADTEE00086678 |
| MADTEE00086680 | MADTEE00087447 |
| MADTEE00086931 | MADTEE00087205 |
| MADTEE00087485 | MADTEE00088787 |
| MADTEE00089135 | MADTEE00089135 |
| MADTEE00089188 | MADTEE00089203 |
| MADTEE00089344 | MADTEE00089356 |
| MADTEE00089395 | MADTEE00089404 |
| MADTEE00089657 | MADTEE00089668 |
| MADTEE00089913 | MADTEE00089938 |
| MADTEE00090572 | MADTEE00090573 |
| MADTEE00090670 | MADTEE00090700 |
| MADTEE00092422 | MADTEE00092424 |
| MADTEE00092448 | MADTEE00092461 |
| MADTEE00092540 | MADTEE00092562 |
| MADTEE00092566 | MADTEE00092583 |
| MADTEE00092615 | MADTEE00092660 |
| MADTEE00092665 | MADTEE00092665 |
| MADTEE00092667 | MADTEE00092667 |
| MADTEE00092670 | MADTEE00092705 |
| MADTEE00092710 | MADTEE00092788 |
| MADTEE00092791 | MADTEE00092796 |
| MADTEE00092805 | MADTEE00092936 |
| MADTEE00092948 | MADTEE00092953 |
| MADTEE00092956 | MADTEE00093087 |
| MADTEE00092963 | MADTEE00093087 |
| MADTEE00093097 | MADTEE00093102 |
| MADTEE00093116 | MADTEE00093121 |
| MADTEE00093125 | MADTEE00093155 |
| MADTEE00093187 | MADTEE00093187 |
| MADTEE00093318 | MADTEE00093319 |
| MADTEE00093332 | MADTEE00093104 |
| MADTEE00093494 | MADTEE00093494 |
| MADTEE00094310 | MADTEE00094313 |
| MADTEE00094323 | MADTEE00094331 |
| MADTEE00094394 | MADTEE00094422 |
| MADTEE00094657 | MADTEE00094659 |
| MADTEE00094968 | MADTEE00094975 |
| MADTEE00095964 | MADTEE00095964 |
| MADTEE00097478 | MADTEE00097478 |
| MADTEE00097488 | MADTEE00097490 |
| MADTEE00097634 | MADTEE00097634 |
| MADTEE00097654 | MADTEE00097654 |
| MADTEE00097657 | MADTEE00097657 |
| MADTEE00097658 | MADTEE00097665 |
| MADTEE00097677 | MADTEE00097683 |
| MADTEE00097708 | MADTEE00097708 |
| MADTEE00097717 | MADTEE00097717 |
| MADTEE00097731 | MADTEE00097731 |
| MADTEE00097733 | MADTEE00097733 |
| MADTEE00097736 | MADTEE00097742 |
| MADTEE00097744 | MADTEE00097747 |
| MADTEE00097766 | MADTEE00097769 |
| MADTEE00097776 | MADTEE00097776 |
| MADTEE00097790 | MADTEE00097790 |
| MADTEE00097797 | MADTEE00097797 |
| MADTEE00097804 | MADTEE00097804 |
| MADTEE00097810 | MADTEE00097810 |
| MADTEE00097817 | MADTEE00097817 |
| MADTEE00097825 | MADTEE00097825 |
| MADTEE00097838 | MADTEE00097838 |
| MADTEE00097844 | MADTEE00097844 |
| MADTEE00097850 | MADTEE00097850 |
| MADTEE00097908 | MADTEE00097908 |
| MADTEE00098044 | MADTEE00098135 |
| MADTEE00098147 | MADTEE00098147 |
| MADTEE00098170 | MADTEE00098232 |
| MADTEE00098605 | MADTEE00098606 |
| MADTEE00098658 | MADTEE00098658 |
| MADTEE00098682 | MADTEE00098682 |
| MADTEE00098717 | MADTEE00098717 |
| MADTEE00098789 | MADTEE00098789 |
| MADTEE00098845 | MADTEE00098845 |
| MADTEE00098920 | MADTEE00098920 |
| MADTEE00098927 | MADTEE00098927 |
| MADTEE00098939 | MADTEE00098939 |
| MADTEE00098944 | MADTEE00098944 |
| MADTEE00098955 | MADTEE00098955 |
| MADTEE00098965 | MADTEE00098965 |
| MADTEE00099041 | MADTEE00099041 |
| MADTEE00099224 | MADTEE00099225 |
| MADTEE00099245 | MADTEE00099245 |
| MADTEE00099370 | MADTEE00099379 |
| MADTEE00099595 | MADTEE00099640 |
| MADTEE00099812 | MADTEE00099885 |
| MADTEE00099871 | MADTEE00099885 |
| MADTEE00099942 | MADTEE00099983 |
| MADTEE00100010 | MADTEE00100087 |
| MADTEE00100062 | MADTEE00100087 |
| MADTEE00100100 | MADTEE00100123 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00100100 | MADTEE00100212 |
| MADTEE00100237 | MADTEE00100310 |
| MADTEE00100237 | MADTEE00100310 |
| MADTEE00100332 | MADTEE00100407 |
| MADTEE00100332 | MADTEE00100407 |
| MADTEE00100423 | MADTEE00100524 |
| MADTEE00100527 | MADTEE00100531 |
| MADTEE00100538 | MADTEE00100538-00133 |
| MADTEE00100700 | MADTEE00100703 |
| MADTEE00100706 | MADTEE00100711 |
| MADTEE00100752 | MADTEE00100757 |
| MADTEE00100836 | MADTEE00100849 |
| MADTEE00100845 | MADTEE00100849 |
| MADTEE00100879 | MADTEE00100880 |
| MADTEE00100904 | MADTEE00100904 |
| MADTEE00100934 | MADTEE00100934 |
| MADTEE00100940 | MADTEE00100940 |
| MADTEE00100963 | MADTEE00100963 |
| MADTEE00100977 | MADTEE00100977 |
| MADTEE00100987 | MADTEE00101075 |
| MADTEE00100987 | MADTEE00101103 |
| MADTEE00101272 | MADTEE00101282 |
| MADTEE00101326 | MADTEE00101326-00011 |
| MADTEE00101362 | MADTEE00101379 |
| MADTEE00101385 | MADTEE00101455 |
| MADTEE00101469 | MADTEE00101477 |
| MADTEE00101486 | MADTEE00101495 |
| MADTEE00101504 | MADTEE00101521 |
| MADTEE00101545 | MADTEE00101568 |
| MADTEE00101575 | MADTEE00101651 |
| MADTEE00101661 | MADTEE00101700 |
| MADTEE00101999 | MADTEE00102102 |
| MADTEE00102217 | MADTEE00102410 |
| MADTEE00102569 | MADTEE00102578 |
| MADTEE00102649 | MADTEE00102660 |
| MADTEE00102770 | MADTEE00102791 |
| MADTEE00103214 | MADTEE00103318 |
| MADTEE00103324 | MADTEE00103431 |
| MADTEE00103324 | MADTEE00103324-00108 |
| MADTEE00103469 | MADTEE00103471 |
| MADTEE00103480 | MADTEE00103589 |
| MADTEE00103480 | MADTEE00103589 |
| MADTEE00103591 | MADTEE00103591-00102 |
| MADTEE00103694 | MADTEE00103796 |
| MADTEE00103694 | MADTEE00103694-00103 |
| MADTEE00103798 | MADTEE00104031 |
| MADTEE00103798 | MADTEE00103798-00234 |
| MADTEE00104157 | MADTEE00104157 |
| MADTEE00104332 | MADTEE00104341 |
| MADTEE00104683 | MADTEE00104687 |
| MADTEE00105236 | MADTEE00105239 |
| MADTEE00106804 | MADTEE00106809 |
| MADTEE00106831 | MADTEE00106835 |
| MADTEE00107227 | MADTEE00107418 |
| MADTEE00108394 | MADTEE00108403 |
| MADTEE00108419 | MADTEE00108426 |
| MADTEE00108429 | MADTEE00108429-00016 |
| MADTEE00108445 | MADTEE00110305-00018 |
| MADTEE00108466 | MADTEE00108468 |
| MADTEE00108701 | MADTEE00108724 |
| MADTEE00108811 | MADTEE00108829 |
| MADTEE00108852 | MADTEE00108862 |
| MADTEE00108870 | MADTEE00108882 |
| MADTEE00108913 | MADTEE00108917 |
| MADTEE00108920 | MADTEE00108951 |
| MADTEE00109156 | MADTEE00109181 |
| MADTEE00109209 | MADTEE00109489 |
| MADTEE00109525 | MADTEE00109688 |
| MADTEE00110012 | MADTEE00110069 |
| MADTEE00110071 | MADTEE00110255 |
| MADTEE00110305 | MADTEE00110322 |
| MADTEE00110323 | MADTEE00110324-00027 |
| MADTEE00110324 | MADTEE00110350 |
| MADTEE00110351 | MADTEE00110352-00025 |
| MADTEE00110352 | MADTEE00110376 |
| MADTEE00110377 | MADTEE00110385-00005 |
| MADTEE00110378 | MADTEE00110384 |
| MADTEE00110390 | MADTEE00110391-00010 |
| MADTEE00110391 | MADTEE00110400 |
| MADTEE00110401 | MADTEE00110402-00017 |
| MADTEE00110402 | MADTEE00110418 |
| MADTEE00110419 | MADTEE00110420-00009 |
| MADTEE00110420 | MADTEE00110428 |
| MADTEE00110429 | MADTEE00110931 |
| MADTEE00110610 | MADTEE00110749 |
| MADTEE00111032 | MADTEE00111032 |
| MADTEE00111124 | MADTEE00111164 |
| MADTEE00111270 | MADTEE00111290 |
| MADTEE00111887 | MADTEE00111887 |
| MADTEE00112179 | MADTEE00112179 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00112403 | MADTEE00112413 |
| MADTEE00112438 | MADTEE00112512 |
| MADTEE00112610 | MADTEE00112623 |
| MADTEE00112768 | MADTEE00112806 |
| MADTEE00112866 | MADTEE00112906 |
| MADTEE00112924 | MADTEE00112940 |
| MADTEE00112955 | MADTEE00112984 |
| MADTEE00112988 | MADTEE00113034 |
| MADTEE00113036 | MADTEE00113074 |
| MADTEE00113214 | MADTEE00113214 |
| MADTEE00113358 | MADTEE00113363 |
| MADTEE00113369 | MADTEE00113370 |
| MADTEE00113374 | MADTEE00113374 |
| MADTEE00113376 | MADTEE00113376 |
| MADTEE00113378 | MADTEE00113378 |
| MADTEE00113384 | MADTEE00113385 |
| MADTEE00113388 | MADTEE00113388 |
| MADTEE00113390 | MADTEE00113390 |
| MADTEE00113394 | MADTEE00113394 |
| MADTEE00113398 | MADTEE00113399 |
| MADTEE00113402 | MADTEE00113402 |
| MADTEE00113404 | MADTEE00113404 |
| MADTEE00113412 | MADTEE00113413 |
| MADTEE00113417 | MADTEE00113418 |
| MADTEE00113423 | MADTEE00113423 |
| MADTEE00113425 | MADTEE00113425 |
| MADTEE00113433 | MADTEE00113434 |
| MADTEE00113437 | MADTEE00113439 |
| MADTEE00113443 | MADTEE00113443 |
| MADTEE00113445 | MADTEE00113445 |
| MADTEE00113449 | MADTEE00113449 |
| MADTEE00113451 | MADTEE00113451 |
| MADTEE00113455 | MADTEE00113455 |
| MADTEE00113457 | MADTEE00113458 |
| MADTEE00113462 | MADTEE00113462 |
| MADTEE00113491 | MADTEE00113491 |
| MADTEE00113493 | MADTEE00113493 |
| MADTEE00113495 | MADTEE00113495 |
| MADTEE00113497 | MADTEE00113497 |
| MADTEE00113499 | MADTEE00113499 |
| MADTEE00113501 | MADTEE00113501 |
| MADTEE00113503 | MADTEE00113503 |
| MADTEE00113505 | MADTEE00113505 |
| MADTEE00113507 | MADTEE00113507 |
| MADTEE00113509 | MADTEE00113509 |
| MADTEE00113511 | MADTEE00113511 |
| MADTEE00113513 | MADTEE00113513 |
| MADTEE00113517 | MADTEE00113517 |
| MADTEE00113519 | MADTEE00113519 |
| MADTEE00113521 | MADTEE00113521 |
| MADTEE00113523 | MADTEE00113523 |
| MADTEE00113525 | MADTEE00113525 |
| MADTEE00113527 | MADTEE00113527 |
| MADTEE00113529 | MADTEE00113529 |
| MADTEE00113531 | MADTEE00113531 |
| MADTEE00113533 | MADTEE00113533 |
| MADTEE00113535 | MADTEE00113535 |
| MADTEE00113537 | MADTEE00113537 |
| MADTEE00113539 | MADTEE00113539 |
| MADTEE00113541 | MADTEE00113541 |
| MADTEE00113543 | MADTEE00113543 |
| MADTEE00113549 | MADTEE00113549 |
| MADTEE00113551 | MADTEE00113551 |
| MADTEE00113553 | MADTEE00113553 |
| MADTEE00113555 | MADTEE00113555 |
| MADTEE00113557 | MADTEE00113557 |
| MADTEE00113559 | MADTEE00113559 |
| MADTEE00113561 | MADTEE00113561 |
| MADTEE00113563 | MADTEE00113563 |
| MADTEE00113565 | MADTEE00113565 |
| MADTEE00113567 | MADTEE00113567 |
| MADTEE00113569 | MADTEE00113569 |
| MADTEE00113571 | MADTEE00113571 |
| MADTEE00113573 | MADTEE00113573 |
| MADTEE00113575 | MADTEE00113575 |
| MADTEE00113577 | MADTEE00113577 |
| MADTEE00113579 | MADTEE00113579 |
| MADTEE00113581 | MADTEE00113581 |
| MADTEE00113583 | MADTEE00113586 |
| MADTEE00113588 | MADTEE00113595 |
| MADTEE00113596 | MADTEE00113631 |
| MADTEE00113618 | MADTEE00113631 |
| MADTEE00113634 | MADTEE00113639 |
| MADTEE00113645 | MADTEE00113708 |
| MADTEE00113717 | MADTEE00113757 |
| MADTEE00113719 | MADTEE00113721 |
| MADTEE00113755 | MADTEE00113757 |
| MADTEE00113785 | MADTEE00113804 |
| MADTEE00113855 | MADTEE00113865 |
| MADTEE00113893 | MADTEE00113911 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTEE00113893 | MADTEE00113934 | MADTEE00116305 | MADTEE00116308 | MADTEE00127855 | MADTEE00127861 |
| MADTEE00113959 | MADTEE00113969 | MADTEE00116339 | MADTEE00116340 | MADTEE00128083 | MADTEE00128094 |
| MADTEE00114010 | MADTEE00114120 | MADTEE00116363 | MADTEE00116373 | MADTEE00128131 | MADTEE00128142 |
| MADTEE00114158 | MADTEE00114169 | MADTEE00116391 | MADTEE00116393 | MADTEE00128324 | MADTEE00128330 |
| MADTEE00114209 | MADTEE00114233 | MADTEE00116395 | MADTEE00116397 | MADTEE00128375 | MADTEE00128380 |
| MADTEE00114254 | MADTEE00114263 | MADTEE00116399 | MADTEE00116403 | MADTEE00128544 | MADTEE00128555 |
| MADTEE00114266 | MADTEE00114272 | MADTEE00116469 | MADTEE00116469 | MADTEE00128569 | MADTEE00128574 |
| MADTEE00114282 | MADTEE00114285 | MADTEE00116472 | MADTEE00116472 | MADTEE00128610 | MADTEE00128614 |
| MADTEE00114292 | MADTEE00114293 | MADTEE00116477 | MADTEE00116479 | MADTEE00128864 | MADTEE00128869 |
| MADTEE00114380 | MADTEE00114397 | MADTEE00116484 | MADTEE00116485 | MADTEE00128895 | MADTEE00128895 |
| MADTEE00114406 | MADTEE00114412 | MADTEE00116967 | MADTEE00116977 | MADTEE00128968 | MADTEE00128974 |
| MADTEE00114523 | MADTEE00114571 | MADTEE00116967 | MADTEE00116977 | MADTEE00129358 | MADTEE00129361 |
| MADTEE00114574 | MADTEE00114604 | MADTEE00116979 | MADTEE00116998 | MADTEE00129823 | MADTEE00130628 |
| MADTEE00114612 | MADTEE00114616 | MADTEE00117006 | MADTEE00117012 | MADTEE00130826 | MADTEE00131053 |
| MADTEE00114622 | MADTEE00114664 | MADTEE00117030 | MADTEE00117052 | MADTEE00131098 | MADTEE00131338 |
| MADTEE00114671 | MADTEE00114715 | MADTEE00117069 | MADTEE00117082 | MADTEE00131435 | MADTEE00131446 |
| MADTEE00114723 | MADTEE00114745 | MADTEE00117187 | MADTEE00117187 | MADTEE00131829 | MADTEE00131875 |
| MADTEE00114755 | MADTEE00114767 | MADTEE00117197 | MADTEE00117198 | MADTEE00131944 | MADTEE00132146 |
| MADTEE00114778 | MADTEE00114797 | MADTEE00117219 | MADTEE00117220 | MADTEE00132153 | MADTEE00132162 |
| MADTEE00114822 | MADTEE00114861 | MADTEE00117222 | MADTEE00117223 | MADTEE00132213 | MADTEE00132222 |
| MADTEE00114865 | MADTEE00114916 | MADTEE00117225 | MADTEE00117242 | MADTEE00132376 | MADTEE00132391 |
| MADTEE00114920 | MADTEE00114920 | MADTEE00117263 | MADTEE00117265 | MADTEE00132459 | MADTEE00132466 |
| MADTEE00114938 | MADTEE00114966 | MADTEE00117268 | MADTEE00117268 | MADTEE00132521 | MADTEE00132529 |
| MADTEE00115027 | MADTEE00115027 | MADTEE00117274 | MADTEE00117274 | MADTEE00132590 | MADTEE00132596 |
| MADTEE00115042 | MADTEE00115043 | MADTEE00117276 | MADTEE00117276 | MADTEE00132644 | MADTEE00132649 |
| MADTEE00115046 | MADTEE00115046 | MADTEE00117278 | MADTEE00117278 | MADTEE00132676 | MADTEE00132680 |
| MADTEE00115050 | MADTEE00115051 | MADTEE00117282 | MADTEE00117283 | MADTEE00132724 | MADTEE00132731 |
| MADTEE00115072 | MADTEE00115074 | MADTEE00117304 | MADTEE00117309 | MADTEE00132864 | MADTEE00132871 |
| MADTEE00115076 | MADTEE00115076 | MADTEE00117340 | MADTEE00117350 | MADTEE00132959 | MADTEE00133143 |
| MADTEE00115087 | MADTEE00115087 | MADTEE00117352 | MADTEE00117373 | MADTEE00133162 | MADTEE00133328 |
| MADTEE00115089 | MADTEE00115090 | MADTEE00117375 | MADTEE00117404 | MADTEE00134166 | MADTEE00134204 |
| MADTEE00115095 | MADTEE00115096 | MADTEE00117407 | MADTEE00117408 | MADTEE00134926 | MADTEE00135321 |
| MADTEE00115101 | MADTEE00115101 | MADTEE00117413 | MADTEE00117413 | MADTEE00135341 | MADTEE00135341 |
| MADTEE00115105 | MADTEE00115109 | MADTEE00117417 | MADTEE00117452 | MADTEE00137308 | MADTEE00137340 |
| MADTEE00115120 | MADTEE00115120 | MADTEE00117456 | MADTEE00117456 | MADTEE00138109 | MADTEE00141594 |
| MADTEE00115129 | MADTEE00115133 | MADTEE00117460 | MADTEE00117477 | MADTEE00139148 | MADTEE00139152 |
| MADTEE00115148 | MADTEE00115148 | MADTEE00117480 | MADTEE00117500 | MADTEE00139200 | MADTEE00139348 |
| MADTEE00115151 | MADTEE00115151 | MADTEE00117482 | MADTEE00117500 | MADTEE00139372 | MADTEE00139389 |
| MADTEE00115153 | MADTEE00115153 | MADTEE00117482 | MADTEE00117500 | MADTEE00139396 | MADTEE00139400 |
| MADTEE00115155 | MADTEE00115169 | MADTEE00117502 | MADTEE00117509 | MADTEE00139404 | MADTEE00139407 |
| MADTEE00115171 | MADTEE00115171 | MADTEE00117511 | MADTEE00117519 | MADTEE00140094 | MADTEE00140103 |
| MADTEE00115174 | MADTEE00115179 | MADTEE00117521 | MADTEE00117523 | MADTEE00140123 | MADTEE00140123 |
| MADTEE00115181 | MADTEE00115181 | MADTEE00117527 | MADTEE00117529 | MADTEE00140241 | MADTEE00140540 |
| MADTEE00115185 | MADTEE00115185 | MADTEE00117531 | MADTEE00117541 | MADTEE00140871 | MADTEE00140875 |
| MADTEE00115200 | MADTEE00115200 | MADTEE00117545 | MADTEE00117546 | MADTEE00140880 | MADTEE00140881 |
| MADTEE00115207 | MADTEE00115207 | MADTEE00117550 | MADTEE00117550 | MADTEE00141214 | MADTEE00141249 |
| MADTEE00115228 | MADTEE00115228 | MADTEE00117552 | MADTEE00117561 | MADTEE00141596 | MADTEE00141598 |
| MADTEE00115232 | MADTEE00115243 | MADTEE00117564 | MADTEE00117564 | MADTEE00141600 | MADTEE00141609 |
| MADTEE00115256 | MADTEE00115258 | MADTEE00117567 | MADTEE00117569 | MADTEE00141613 | MADTEE00141647 |
| MADTEE00115268 | MADTEE00115293 | MADTEE00117571 | MADTEE00117574 | MADTEE00141789 | MADTEE00142377 |
| MADTEE00115295 | MADTEE00115295 | MADTEE00117577 | MADTEE00117583 | MADTEE00142433 | MADTEE00142453 |
| MADTEE00115312 | MADTEE00115316 | MADTEE00117588 | MADTEE00117589 | MADTEE00142805 | MADTEE00142830 |
| MADTEE00115319 | MADTEE00115320 | MADTEE00117591 | MADTEE00117607 | MADTEE00142998 | MADTEE00142999 |
| MADTEE00115328 | MADTEE00115349 | MADTEE00117611 | MADTEE00117620 | MADTEE00143033 | MADTEE00143034 |
| MADTEE00115352 | MADTEE00115352 | MADTEE00117624 | MADTEE00117639 | MADTEE00143053 | MADTEE00143058 |
| MADTEE00115393 | MADTEE00115421 | MADTEE00117641 | MADTEE00117646 | MADTEE00143062 | MADTEE00143091 |
| MADTEE00115461 | MADTEE00115465 | MADTEE00117654 | MADTEE00117678 | MADTEE00143107 | MADTEE00143107 |
| MADTEE00115475 | MADTEE00115493 | MADTEE00117682 | MADTEE00117688 | MADTEE00143240 | MADTEE00143240 |
| MADTEE00115496 | MADTEE00115499 | MADTEE00117691 | MADTEE00117695 | MADTEE00143261 | MADTEE00143265 |
| MADTEE00115505 | MADTEE00115505 | MADTEE00117699 | MADTEE00117717 | MADTEE00143265 | MADTEE00143265 |
| MADTEE00115616 | MADTEE00115638 | MADTEE00117714 | MADTEE00117720 | MADTEE00143269 | MADTEE00143269 |
| MADTEE00115639 | MADTEE00115654 | MADTEE00117723 | MADTEE00117723 | MADTEE00143286 | MADTEE00144108 |
| MADTEE00115655 | MADTEE00115680 | MADTEE00117726 | MADTEE00117747 | MADTEE00143533 | MADTEE00143545 |
| MADTEE00115709 | MADTEE00115749 | MADTEE00117750 | MADTEE00117549 | MADTEE00143549 | MADTEE00143557 |
| MADTEE00115751 | MADTEE00115751 | MADTEE00117784 | MADTEE00117785 | MADTEE00143563 | MADTEE00143566 |
| MADTEE00115773 | MADTEE00115780 | MADTEE00117784 | MADTEE00117785 | MADTEE00143577 | MADTEE00143577 |
| MADTEE00115799 | MADTEE00115803 | MADTEE00117816 | MADTEE00117818 | MADTEE00144134 | MADTEE00144095 |
| MADTEE00115812 | MADTEE00115822 | MADTEE00117816 | MADTEE00117824 | MADTEE00144231 | MADTEE00144247 |
| MADTEE00115827 | MADTEE00115827 | MADTEE00117925 | MADTEE00117930 | MADTEE00144359 | MADTEE00144359 |
| MADTEE00115865 | MADTEE00115865 | MADTEE00117932 | MADTEE00117933 | MADTEE00144417 | MADTEE00144421 |
| MADTEE00115928 | MADTEE00115932 | MADTEE00117935 | MADTEE00117938 | MADTEE00144910 | MADTEE00145049 |
| MADTEE00115952 | MADTEE00115962 | MADTEE00117941 | MADTEE00117943 | MADTEE00144910 | MADTEE00144910 |
| MADTEE00116009 | MADTEE00116013 | MADTEE00117946 | MADTEE00117946 | MADTEE00145103 | MADTEE00145436 |
| MADTEE00116015 | MADTEE00116019 | MADTEE00117949 | MADTEE00117946 | MADTEE00145603 | MADTEE00145717 |
| MADTEE00116034 | MADTEE00116046 | MADTEE00118201 | MADTEE00118260 | MADTEE00145726 | MADTEE00145844 |
| MADTEE00116047 | MADTEE00116047 | MADTEE00118264 | MADTEE00118265 | MADTEE00145932 | MADTEE00145963 |
| MADTEE00116048 | MADTEE00116058 | MADTEE00118423 | MADTEE00118424 | MADTEE00146010 | MADTEE00146122 |
| MADTEE00116056 | MADTEE00116058 | MADTEE00118456 | MADTEE00118458 | MADTEE00146122 | MADTEE00146133 |
| MADTEE00116070 | MADTEE00116070 | MADTEE00118561 | MADTEE00118568 | MADTEE00146536 | MADTEE00146544 |
| MADTEE00116079 | MADTEE00116099 | MADTEE00118881 | MADTEE00118884 | MADTEE00147246 | MADTEE00147261 |
| MADTEE00116100 | MADTEE00116118 | MADTEE00118925 | MADTEE00119718 | MADTEE00147291 | MADTEE00147318 |
| MADTEE00116104 | MADTEE00116104 | MADTEE00126637 | MADTEE00126643 | MADTEE00147408 | MADTEE00147423 |
| MADTEE00116120 | MADTEE00116120 | MADTEE00126832 | MADTEE00126838 | MADTEE00147462 | MADTEE00147477 |
| MADTEE00116134 | MADTEE00116150 | MADTEE00126979 | MADTEE00126927 | MADTEE00147778 | MADTEE00147788 |
| MADTEE00116139 | MADTEE00116150 | MADTEE00127135 | MADTEE00127146 | MADTEE00147847 | MADTEE00147862 |
| MADTEE00116152 | MADTEE00116153 | MADTEE00127157 | MADTEE00127166 | MADTEE00148054 | MADTEE00148069 |
| MADTEE00116184 | MADTEE00116190 | MADTEE00127307 | MADTEE00127325 | MADTEE00148176 | MADTEE00148190 |
| MADTEE00116196 | MADTEE00116201 | MADTEE00127445 | MADTEE00127457 | MADTEE00148409 | MADTEE00148422 |
| MADTEE00116245 | MADTEE00116262 | MADTEE00127472 | MADTEE00127478 | MADTEE00149312 | MADTEE00149320 |
| MADTEE00116282 | MADTEE00116293 | MADTEE00127559 | MADTEE00127567 | MADTEE00149338 | MADTEE00149350 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTEE00149364 | MADTEE00149407 | MADTEE00159441 | MADTEE00159477 | MADTEE00183683 | MADTEE00183683 |
| MADTEE00149408 | MADTEE00149417 | MADTEE00159481 | MADTEE00159557 | MADTEE00183685 | MADTEE00183685 |
| MADTEE00149435 | MADTEE00149456 | MADTEE00159532 | MADTEE00159557 | MADTEE00183686 | MADTEE00183686 |
| MADTEE00149557 | MADTEE00149558 | MADTEE00159560 | MADTEE00159560 | MADTEE00183783 | MADTEE00183783 |
| MADTEE00149646 | MADTEE00149648 | MADTEE00159560 | MADTEE00159728 | MADTEE00184017 | MADTEE00184017 |
| MADTEE00149646 | MADTEE00149648 | MADTEE00159637 | MADTEE00159692 | MADTEE00184230 | MADTEE00184230 |
| MADTEE00149662 | MADTEE00149691 | MADTEE00159729 | MADTEE00159745 | MADTEE00184251 | MADTEE00184251 |
| MADTEE00149697 | MADTEE00149705 | MADTEE00159762 | MADTEE00159921 | MADTEE00184259 | MADTEE00184259 |
| MADTEE00149901 | MADTEE00149905 | MADTEE00159973 | MADTEE00159981 | MADTEE00184375 | MADTEE00184375 |
| MADTEE00151370 | MADTEE00151389 | MADTEE00160041 | MADTEE00160062 | MADTEE00184421 | MADTEE00184421 |
| MADTEE00151394 | MADTEE00151781 | MADTEE00160185 | MADTEE00160185 | MADTEE00184440 | MADTEE00184440 |
| MADTEE00151799 | MADTEE00151806 | MADTEE00160195 | MADTEE00160201 | MADTEE00184520 | MADTEE00184520 |
| MADTEE00151823 | MADTEE00151851 | MADTEE00160282 | MADTEE00160298 | MADTEE00184800 | MADTEE00184800 |
| MADTEE00151871 | MADTEE00151942 | MADTEE00160341 | MADTEE00160411 | MADTEE00184830 | MADTEE00184836 |
| MADTEE00152003 | MADTEE00152022 | MADTEE00160486 | MADTEE00160506 | MADTEE00184949 | MADTEE00184949 |
| MADTEE00152038 | MADTEE00152049 | MADTEE00160574 | MADTEE00160581 | MADTEE00185077 | MADTEE00185077 |
| MADTEE00152058 | MADTEE00152060 | MADTEE00160612 | MADTEE00160612 | MADTEE00185105 | MADTEE00185174 |
| MADTEE00152086 | MADTEE00152091 | MADTEE00160625 | MADTEE00160647 | MADTEE00185259 | MADTEE00185302 |
| MADTEE00152106 | MADTEE00152117 | MADTEE00160660 | MADTEE00160668 | MADTEE00185259 | MADTEE00185351 |
| MADTEE00152130 | MADTEE00152135 | MADTEE00160669 | MADTEE00160678 | MADTEE00185371 | MADTEE00185417 |
| MADTEE00152144 | MADTEE00152145 | MADTEE00160710 | MADTEE00160710 | MADTEE00185420 | MADTEE00185435 |
| MADTEE00152160 | MADTEE00152163 | MADTEE00160833 | MADTEE00160834 | MADTEE00185420 | MADTEE00185435 |
| MADTEE00152186 | MADTEE00152190 | MADTEE00160933 | MADTEE00160938 | MADTEE00185438 | MADTEE00185444 |
| MADTEE00152193 | MADTEE00152194 | MADTEE00160949 | MADTEE00160951 | MADTEE00185472 | MADTEE00185473 |
| MADTEE00152209 | MADTEE00152209 | MADTEE00160979 | MADTEE00160979 | MADTEE00185475 | MADTEE00185487 |
| MADTEE00152215 | MADTEE00152226 | MADTEE00161329 | MADTEE00161339 | MADTEE00185499 | MADTEE00185633 |
| MADTEE00152234 | MADTEE00152259 | MADTEE00161795 | MADTEE00161951 | MADTEE00185512 | MADTEE00185633 |
| MADTEE00152260 | MADTEE00152273 | MADTEE00161992 | MADTEE00162263 | MADTEE00185512 | MADTEE00185633 |
| MADTEE00152274 | MADTEE00152331 | MADTEE00163059 | MADTEE00163629 | MADTEE00185650 | MADTEE00185662 |
| MADTEE00152334 | MADTEE00152343 | MADTEE00163637 | MADTEE00164427 | MADTEE00185650 | MADTEE00185662 |
| MADTEE00152346 | MADTEE00152346 | MADTEE00164619 | MADTEE00165552 | MADTEE00185706 | MADTEE00185748 |
| MADTEE00152354 | MADTEE00152395 | MADTEE00166069 | MADTEE00166259 | MADTEE00185799 | MADTEE00185803 |
| MADTEE00152398 | MADTEE00152403 | MADTEE00167145 | MADTEE00167674 | MADTEE00185827 | MADTEE00185900 |
| MADTEE00152832 | MADTEE00152832 | MADTEE00168230 | MADTEE00169731 | MADTEE00185924 | MADTEE00185948 |
| MADTEE00153044 | MADTEE00153046 | MADTEE00169735 | MADTEE00169739 | MADTEE00185924 | MADTEE00185948 |
| MADTEE00153052 | MADTEE00153111 | MADTEE00171436 | MADTEE00171499 | MADTEE00185956 | MADTEE00186033 |
| MADTEE00153127 | MADTEE00153156 | MADTEE00171784 | MADTEE00171827 | MADTEE00186055 | MADTEE00186056 |
| MADTEE00153167 | MADTEE00153192 | MADTEE00171829 | MADTEE00171870 | MADTEE00186085 | MADTEE00186166 |
| MADTEE00153269 | MADTEE00153275 | MADTEE00171878 | MADTEE00171885 | MADTEE00186169 | MADTEE00186304 |
| MADTEE00153307 | MADTEE00153310 | MADTEE00171887 | MADTEE00171961 | MADTEE00186306 | MADTEE00186384 |
| MADTEE00153361 | MADTEE00153363 | MADTEE00171971 | MADTEE00172052 | MADTEE00186468 | MADTEE00186515 |
| MADTEE00153408 | MADTEE00153414 | MADTEE00173044 | MADTEE00173056 | MADTEE00186558 | MADTEE00186606 |
| MADTEE00153415 | MADTEE00153428 | MADTEE00173247 | MADTEE00173277 | MADTEE00186929 | MADTEE00187077 |
| MADTEE00153496 | MADTEE00153530 | MADTEE00173331 | MADTEE00173353 | MADTEE00187292 | MADTEE00187366 |
| MADTEE00153496 | MADTEE00153547 | MADTEE00173457 | MADTEE00173481 | MADTEE00187495 | MADTEE00187540 |
| MADTEE00153581 | MADTEE00153597 | MADTEE00173533 | MADTEE00173545 | MADTEE00187752 | MADTEE00187800 |
| MADTEE00153689 | MADTEE00153711 | MADTEE00173547 | MADTEE00173572 | MADTEE00187896 | MADTEE00187900 |
| MADTEE00153738 | MADTEE00153752 | MADTEE00173820 | MADTEE00173828 | MADTEE00187941 | MADTEE00187991 |
| MADTEE00153760 | MADTEE00153935 | MADTEE00174209 | MADTEE00174238 | MADTEE00188118 | MADTEE00188174 |
| MADTEE00153760 | MADTEE00153935 | MADTEE00176308 | MADTEE00176324 | MADTEE00188176 | MADTEE00188179 |
| MADTEE00153992 | MADTEE00153992 | MADTEE00176673 | MADTEE00176685 | MADTEE00188193 | MADTEE00188194 |
| MADTEE00154016 | MADTEE00154025 | MADTEE00176705 | MADTEE00176708 | MADTEE00188720 | MADTEE00188720 |
| MADTEE00154068 | MADTEE00154083 | MADTEE00176860 | MADTEE00176865 | MADTEE00188898 | MADTEE00189043 |
| MADTEE00154179 | MADTEE00154182 | MADTEE00176880 | MADTEE00176880 | MADTEE00189119 | MADTEE00189163 |
| MADTEE00154196 | MADTEE00154217 | MADTEE00176906 | MADTEE00176906 | MADTEE00189213 | MADTEE00189257 |
| MADTEE00155171 | MADTEE00155184 | MADTEE00176978 | MADTEE00176979 | MADTEE00189350 | MADTEE00189418 |
| MADTEE00155374 | MADTEE00155417 | MADTEE00177017 | MADTEE00177019 | MADTEE00189621 | MADTEE00189676 |
| MADTEE00155432 | MADTEE00155440 | MADTEE00177034 | MADTEE00177035 | MADTEE00193388 | MADTEE00193578 |
| MADTEE00155441 | MADTEE00155451 | MADTEE00177077 | MADTEE00177081 | MADTEE00194945 | MADTEE00195100 |
| MADTEE00155459 | MADTEE00155462 | MADTEE00177222 | MADTEE00177227 | MADTEE00195179 | MADTEE00195182 |
| MADTEE00155564 | MADTEE00155575 | MADTEE00177233 | MADTEE00177241 | MADTEE00195278 | MADTEE00195282 |
| MADTEE00155696 | MADTEE00155706 | MADTEE00177459 | MADTEE00177459 | MADTEE00196768 | MADTEE00196773 |
| MADTEE00155714 | MADTEE00155721 | MADTEE00177491 | MADTEE00178141 | MADTEE00197057 | MADTEE00197060 |
| MADTEE00155714 | MADTEE00155721 | MADTEE00179269 | MADTEE00179382 | MADTEE00197981 | MADTEE00198001 |
| MADTEE00155755 | MADTEE00155759 | MADTEE00179384 | MADTEE00180037 | MADTEE00198404 | MADTEE00198458 |
| MADTEE00155763 | MADTEE00155765 | MADTEE00180053 | MADTEE00180054 | MADTEE00198488 | MADTEE00198528 |
| MADTEE00155767 | MADTEE00155769 | MADTEE00180106 | MADTEE00180108 | MADTEE00198589 | MADTEE00200990 |
| MADTEE00155780 | MADTEE00155805 | MADTEE00180142 | MADTEE00180145 | MADTEE00202159 | MADTEE00202159 |
| MADTEE00155814 | MADTEE00156003 | MADTEE00180187 | MADTEE00180190 | MADTEE00203504 | MADTEE00203568 |
| MADTEE00156084 | MADTEE00156351 | MADTEE00180233 | MADTEE00180416 | MADTEE00205074 | MADTEE00205287 |
| MADTEE00156090 | MADTEE00156351 | MADTEE00180512 | MADTEE00180605 | MADTEE00206535 | MADTEE00206684 |
| MADTEE00156356 | MADTEE00156662 | MADTEE00180711 | MADTEE00181247 | MADTEE00207435 | MADTEE00207553 |
| MADTEE00156663 | MADTEE00156668 | MADTEE00181052 | MADTEE00181247 | MADTEE00208365 | MADTEE00208370 |
| MADTEE00156669 | MADTEE00156925 | MADTEE00181251 | MADTEE00181455 | MADTEE00208382 | MADTEE00208398 |
| MADTEE00156926 | MADTEE00156932 | MADTEE00181273 | MADTEE00181455 | MADTEE00208403 | MADTEE00208412 |
| MADTEE00156933 | MADTEE00157218 | MADTEE00181472 | MADTEE00181536 | MADTEE00208427 | MADTEE00208442 |
| MADTEE00157224 | MADTEE00157555 | MADTEE00181658 | MADTEE00181818 | MADTEE00208449 | MADTEE00208460 |
| MADTEE00157565 | MADTEE00157817 | MADTEE00181730 | MADTEE00181806 | MADTEE00208473 | MADTEE00208507 |
| MADTEE00157827 | MADTEE00157838 | MADTEE00181856 | MADTEE00181858 | MADTEE00208513 | MADTEE00208513 |
| MADTEE00157827 | MADTEE00158394 | MADTEE00181876 | MADTEE00181878 | MADTEE00208567 | MADTEE00208592 |
| MADTEE00158395 | MADTEE00158682 | MADTEE00181898 | MADTEE00181899 | MADTEE00208598 | MADTEE00208630 |
| MADTEE00158689 | MADTEE00158988 | MADTEE00181975 | MADTEE00181975 | MADTEE00208635 | MADTEE00208668 |
| MADTEE00158689 | MADTEE00159280 | MADTEE00182152 | MADTEE00182152 | MADTEE00208673 | MADTEE00208680 |
| MADTEE00158995 | MADTEE00159280 | MADTEE00182184 | MADTEE00182184 | MADTEE00208769 | MADTEE00208771 |
| MADTEE00159332 | MADTEE00159341 | MADTEE00182399 | MADTEE00182400 | MADTEE00209441 | MADTEE00209441 |
| MADTEE00159342 | MADTEE00159362 | MADTEE00182633 | MADTEE00183160 | MADTEE00209511 | MADTEE00209512 |
| MADTEE00159371 | MADTEE00159409 | MADTEE00182724 | MADTEE00183160 | MADTEE00210719 | MADTEE00210723 |
| MADTEE00159371 | MADTEE00159409 | MADTEE00183412 | MADTEE00183472 | MADTEE00210782 | MADTEE00210782 |
| MADTEE00159417 | MADTEE00159427 | MADTEE00183520 | MADTEE00183529 | MADTEE00210925 | MADTEE00210925 |
| MADTEE00159441 | MADTEE00159469 | MADTEE00183584 | MADTEE00183584 | MADTEE00211425 | MADTEE00211441 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MADTEE00212026 | MADTEE00212028 | | MADTEE00230226 | MADTEE00230226 | | MADTEE00255975 | MADTEE00255978 |
| MADTEE00212240 | MADTEE00212242 | | MADTEE00230676 | MADTEE00230712 | | MADTEE00255975 | MADTEE00255978 |
| MADTEE00213110 | MADTEE00213199 | | MADTEE00231512 | MADTEE00231529 | | MADTEE00255980 | MADTEE00255986 |
| MADTEE00213202 | MADTEE00213262 | | MADTEE00231535 | MADTEE00231535 | | MADTEE00255992 | MADTEE00255996 |
| MADTEE00213623 | MADTEE00213683 | | MADTEE00231535 | MADTEE00231550 | | MADTEE00256010 | MADTEE00256017 |
| MADTEE00214773 | MADTEE00214788 | | MADTEE00231882 | MADTEE00231893 | | MADTEE00256048 | MADTEE00256048 |
| MADTEE00214991 | MADTEE00214995 | | MADTEE00231992 | MADTEE00232003 | | MADTEE00256092 | MADTEE00256461 |
| MADTEE00215010 | MADTEE00215014 | | MADTEE00232004 | MADTEE00232018 | | MADTEE00256092 | MADTEE00256461 |
| MADTEE00215036 | MADTEE00215040 | | MADTEE00232046 | MADTEE00232059 | | MADTEE00256586 | MADTEE00256613 |
| MADTEE00215056 | MADTEE00215059 | | MADTEE00232112 | MADTEE00232123 | | MADTEE00256625 | MADTEE00256625 |
| MADTEE00215061 | MADTEE00215065 | | MADTEE00232144 | MADTEE00232156 | | MADTEE00256641 | MADTEE00256645 |
| MADTEE00215081 | MADTEE00215084 | | MADTEE00232165 | MADTEE00232195 | | MADTEE00256651 | MADTEE00256654 |
| MADTEE00215104 | MADTEE00215107 | | MADTEE00232231 | MADTEE00232243 | | MADTEE00256659 | MADTEE00256659 |
| MADTEE00215126 | MADTEE00215130 | | MADTEE00232330 | MADTEE00232345 | | MADTEE00256679 | MADTEE00256682 |
| MADTEE00215151 | MADTEE00215155 | | MADTEE00232363 | MADTEE00232376 | | MADTEE00256679 | MADTEE00256682 |
| MADTEE00215161 | MADTEE00215162 | | MADTEE00232391 | MADTEE00232408 | | MADTEE00256688 | MADTEE00256688 |
| MADTEE00215197 | MADTEE00215201 | | MADTEE00232854 | MADTEE00232875 | | MADTEE00256694 | MADTEE00256694 |
| MADTEE00215325 | MADTEE00215360 | | MADTEE00232919 | MADTEE00232997 | | MADTEE00256709 | MADTEE00256709 |
| MADTEE00215555 | MADTEE00215556 | | MADTEE00233012 | MADTEE00233047 | | MADTEE00256756 | MADTEE00257115 |
| MADTEE00215634 | MADTEE00215643 | | MADTEE00233394 | MADTEE00233397 | | MADTEE00257178 | MADTEE00257237 |
| MADTEE00215704 | MADTEE00215715 | | MADTEE00233731 | MADTEE00233733 | | MADTEE00257278 | MADTEE00257299 |
| MADTEE00215821 | MADTEE00215836 | | MADTEE00233776 | MADTEE00233777 | | MADTEE00257304 | MADTEE00257305 |
| MADTEE00216785 | MADTEE00216841 | | MADTEE00234481 | MADTEE00234580 | | MADTEE00257311 | MADTEE00257317 |
| MADTEE00218001 | MADTEE00218066 | | MADTEE00235353 | MADTEE00235381 | | MADTEE00257344 | MADTEE00257348 |
| MADTEE00218888 | MADTEE00218901 | | MADTEE00235400 | MADTEE00235407 | | MADTEE00257352 | MADTEE00257352 |
| MADTEE00219207 | MADTEE00219262 | | MADTEE00235425 | MADTEE00235449 | | MADTEE00257365 | MADTEE00257368 |
| MADTEE00219430 | MADTEE00219433 | | MADTEE00235460 | MADTEE00235467 | | MADTEE00257372 | MADTEE00257372 |
| MADTEE00219643 | MADTEE00219666 | | MADTEE00235506 | MADTEE00235525 | | MADTEE00257405 | MADTEE00257405 |
| MADTEE00219643 | MADTEE00219666 | | MADTEE00237525 | MADTEE00237626 | | MADTEE00257407 | MADTEE00257407 |
| MADTEE00220041 | MADTEE00220149 | | MADTEE00237698 | MADTEE00237711 | | MADTEE00257435 | MADTEE00257800 |
| MADTEE00220154 | MADTEE00220194 | | MADTEE00237762 | MADTEE00237770 | | MADTEE00257435 | MADTEE00257800 |
| MADTEE00220196 | MADTEE00220199 | | MADTEE00238597 | MADTEE00238605 | | MADTEE00257825 | MADTEE00257885 |
| MADTEE00220206 | MADTEE00220229 | | MADTEE00238627 | MADTEE00238631 | | MADTEE00257991 | MADTEE00258012 |
| MADTEE00220280 | MADTEE00220317 | | MADTEE00238766 | MADTEE00238766 | | MADTEE00258033 | MADTEE00258033 |
| MADTEE00220319 | MADTEE00220322 | | MADTEE00238770 | MADTEE00238770 | | MADTEE00258035 | MADTEE00258037 |
| MADTEE00220327 | MADTEE00220401 | | MADTEE00239244 | MADTEE00239248 | | MADTEE00258058 | MADTEE00258058 |
| MADTEE00220327 | MADTEE00220401 | | MADTEE00239592 | MADTEE00239597 | | MADTEE00258059 | MADTEE00258061 |
| MADTEE00220406 | MADTEE00220412 | | MADTEE00241103 | MADTEE00241103 | | MADTEE00258062 | MADTEE00258067 |
| MADTEE00220433 | MADTEE00220473 | | MADTEE00241125 | MADTEE00241142 | | MADTEE00258082 | MADTEE00258093 |
| MADTEE00220475 | MADTEE00220478 | | MADTEE00241309 | MADTEE00241328 | | MADTEE00258132 | MADTEE00258132 |
| MADTEE00220483 | MADTEE00220561 | | MADTEE00241541 | MADTEE00241547 | | MADTEE00258134 | MADTEE00258134 |
| MADTEE00220483 | MADTEE00220561 | | MADTEE00241602 | MADTEE00241617 | | MADTEE00258157 | MADTEE00258484 |
| MADTEE00220566 | MADTEE00220568 | | MADTEE00241987 | MADTEE00242001 | | MADTEE00258608 | MADTEE00258669 |
| MADTEE00220570 | MADTEE00220573 | | MADTEE00242002 | MADTEE00242017 | | MADTEE00258676 | MADTEE00258677 |
| MADTEE00220640 | MADTEE00220912 | | MADTEE00242018 | MADTEE00242066 | | MADTEE00258687 | MADTEE00258692 |
| MADTEE00220770 | MADTEE00220852 | | MADTEE00242113 | MADTEE00242126 | | MADTEE00258715 | MADTEE00258718 |
| MADTEE00220918 | MADTEE00220918 | | MADTEE00242297 | MADTEE00242300 | | MADTEE00258737 | MADTEE00258741 |
| MADTEE00220953 | MADTEE00220953 | | MADTEE00243707 | MADTEE00243747 | | MADTEE00258751 | MADTEE00258758 |
| MADTEE00220967 | MADTEE00220999 | | MADTEE00243751 | MADTEE00243758 | | MADTEE00258820 | MADTEE00259160 |
| MADTEE00221008 | MADTEE00221011 | | MADTEE00243808 | MADTEE00243823 | | MADTEE00259164 | MADTEE00259165 |
| MADTEE00221035 | MADTEE00221859 | | MADTEE00243884 | MADTEE00243892 | | MADTEE00259227 | MADTEE00259288 |
| MADTEE00221035 | MADTEE00221859 | | MADTEE00244242 | MADTEE00244243 | | MADTEE00259362 | MADTEE00261104 |
| MADTEE00221861 | MADTEE00222715 | | MADTEE00245262 | MADTEE00245311 | | MADTEE00259362 | MADTEE00259363 |
| MADTEE00221861 | MADTEE00222715 | | MADTEE00245362 | MADTEE00245447 | | MADTEE00259411 | MADTEE00259415 |
| MADTEE00222717 | MADTEE00223944 | | MADTEE00245557 | MADTEE00245761 | | MADTEE00259484 | MADTEE00259735 |
| MADTEE00222717 | MADTEE00223973 | | MADTEE00245770 | MADTEE00245806 | | MADTEE00259787 | MADTEE00259840 |
| MADTEE00224231 | MADTEE00224235 | | MADTEE00245770 | MADTEE00245806 | | MADTEE00259914 | MADTEE00259914 |
| MADTEE00224374 | MADTEE00224374 | | MADTEE00245854 | MADTEE00245891 | | MADTEE00259962 | MADTEE00259966 |
| MADTEE00224457 | MADTEE00224457 | | MADTEE00246277 | MADTEE00246280 | | MADTEE00260478 | MADTEE00260482 |
| MADTEE00224470 | MADTEE00224479 | | MADTEE00246297 | MADTEE00246305 | | MADTEE00260502 | MADTEE00260503 |
| MADTEE00224653 | MADTEE00224654 | | MADTEE00246709 | MADTEE00246761 | | MADTEE00260528 | MADTEE00260531 |
| MADTEE00224666 | MADTEE00224666 | | MADTEE00247113 | MADTEE00247122 | | MADTEE00260585 | MADTEE00260585 |
| MADTEE00224675 | MADTEE00224675 | | MADTEE00247322 | MADTEE00247322 | | MADTEE00261065 | MADTEE00261072 |
| MADTEE00224686 | MADTEE00224687 | | MADTEE00248180 | MADTEE00248287 | | MADTEE00261113 | MADTEE00261120 |
| MADTEE00224697 | MADTEE00224697 | | MADTEE00248390 | MADTEE00248405 | | MADTEE00261190 | MADTEE00261434 |
| MADTEE00224726 | MADTEE00224726 | | MADTEE00248408 | MADTEE00248459 | | MADTEE00261190 | MADTEE00261434 |
| MADTEE00224751 | MADTEE00224751 | | MADTEE00248629 | MADTEE00248678 | | MADTEE00261436 | MADTEE00261436 |
| MADTEE00224771 | MADTEE00224771 | | MADTEE00248696 | MADTEE00248706 | | MADTEE00261449 | MADTEE00261450 |
| MADTEE00224960 | MADTEE00224978 | | MADTEE00248729 | MADTEE00248743 | | MADTEE00261464 | MADTEE00261464 |
| MADTEE00224988 | MADTEE00225015 | | MADTEE00248749 | MADTEE00248761 | | MADTEE00261467 | MADTEE00261469 |
| MADTEE00225025 | MADTEE00225050 | | MADTEE00248749 | MADTEE00248761 | | MADTEE00261748 | MADTEE00261748 |
| MADTEE00225091 | MADTEE00225103 | | MADTEE00248763 | MADTEE00248770 | | MADTEE00261776 | MADTEE00261776 |
| MADTEE00225108 | MADTEE00225120 | | MADTEE00248787 | MADTEE00248800 | | MADTEE00261780 | MADTEE00261783 |
| MADTEE00225125 | MADTEE00225142 | | MADTEE00248818 | MADTEE00248836 | | MADTEE00261780 | MADTEE00261788 |
| MADTEE00225193 | MADTEE00225204 | | MADTEE00248905 | MADTEE00249113 | | MADTEE00261792 | MADTEE00261792 |
| MADTEE00225220 | MADTEE00225245 | | MADTEE00249669 | MADTEE00249672 | | MADTEE00261797 | MADTEE00261797 |
| MADTEE00225329 | MADTEE00225354 | | MADTEE00249681 | MADTEE00249696 | | MADTEE00262050 | MADTEE00262050 |
| MADTEE00225339 | MADTEE00225354 | | MADTEE00250690 | MADTEE00250692 | | MADTEE00262098 | MADTEE00262398 |
| MADTEE00225364 | MADTEE00225379 | | MADTEE00250600 | MADTEE00250602 | | MADTEE00262431 | MADTEE00262433 |
| MADTEE00225587 | MADTEE00225596 | | MADTEE00255191 | MADTEE00255221 | | MADTEE00262431 | MADTEE00262433 |
| MADTEE00225685 | MADTEE00225695 | | MADTEE00255222 | MADTEE00255223 | | MADTEE00262453 | MADTEE00262453 |
| MADTEE00225716 | MADTEE00225728 | | MADTEE00255249 | MADTEE00255267 | | MADTEE00262458 | MADTEE00262707 |
| MADTEE00226368 | MADTEE00226371 | | MADTEE00255260 | MADTEE00255267 | | MADTEE00262709 | MADTEE00262709 |
| MADTEE00226404 | MADTEE00226406 | | MADTEE00255272 | MADTEE00255272 | | MADTEE00262711 | MADTEE00262711 |
| MADTEE00226461 | MADTEE00226513 | | MADTEE00255283 | MADTEE00255286 | | MADTEE00262734 | MADTEE00262736 |
| MADTEE00226461 | MADTEE00226513 | | MADTEE00255319 | MADTEE00255319 | | MADTEE00262765 | MADTEE00263091 |
| MADTEE00226850 | MADTEE00226852 | | MADTEE00255333 | MADTEE00255716 | | MADTEE00263092 | MADTEE00263454 |
| MADTEE00226955 | MADTEE00226956 | | MADTEE00255333 | MADTEE00255716 | | MADTEE00263110 | MADTEE00263125 |
| MADTEE00228454 | MADTEE00228454 | | MADTEE00255915 | MADTEE00255936 | | MADTEE00263148 | MADTEE00263161 |
| MADTEE00230224 | MADTEE00230224 | | MADTEE00255938 | MADTEE00255939 | | MADTEE00263241 | MADTEE00263255 |
| | | | MADTEE00255940 | MADTEE00255942 | | | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTEE00263455 | MADTEE00263457 | MADTEE00265921 | MADTEE00265921 | MADTEE00267071 | MADTEE00267099 |
| MADTEE00263486 | MADTEE00263488 | MADTEE00265929 | MADTEE00265929 | MADTEE00267100 | MADTEE00267107 |
| MADTEE00263492 | MADTEE00263493 | MADTEE00265933 | MADTEE00265933 | MADTEE00267115 | MADTEE00267126 |
| MADTEE00263521 | MADTEE00263534 | MADTEE00265937 | MADTEE00265937 | MADTEE00267136 | MADTEE00267155 |
| MADTEE00263536 | MADTEE00263558 | MADTEE00265939 | MADTEE00265939 | MADTEE00267158 | MADTEE00267168 |
| MADTEE00263585 | MADTEE00263606 | MADTEE00265951 | MADTEE00265952 | MADTEE00267224 | MADTEE00267224 |
| MADTEE00263632 | MADTEE00263653 | MADTEE00265959 | MADTEE00265959 | MADTEE00267247 | MADTEE00267250 |
| MADTEE00263661 | MADTEE00263685 | MADTEE00265961 | MADTEE00265961 | MADTEE00267335 | MADTEE00267335 |
| MADTEE00263686 | MADTEE00263699 | MADTEE00265963 | MADTEE00265963 | MADTEE00267610 | MADTEE00267623 |
| MADTEE00263701 | MADTEE00263701 | MADTEE00265965 | MADTEE00265965 | MADTEE00267624 | MADTEE00267636 |
| MADTEE00263747 | MADTEE00263748 | MADTEE00265967 | MADTEE00265967 | MADTEE00267644 | MADTEE00267649 |
| MADTEE00263759 | MADTEE00263759 | MADTEE00265969 | MADTEE00265969 | MADTEE00267656 | MADTEE00267662 |
| MADTEE00263782 | MADTEE00263788 | MADTEE00265982 | MADTEE00265987 | MADTEE00267705 | MADTEE00267711 |
| MADTEE00263790 | MADTEE00263790 | MADTEE00265986 | MADTEE00265987 | MADTEE00267731 | MADTEE00267736 |
| MADTEE00263792 | MADTEE00263792 | MADTEE00265996 | MADTEE00265997 | MADTEE00267756 | MADTEE00267762 |
| MADTEE00263864 | MADTEE00263864 | MADTEE00265998 | MADTEE00265998 | MADTEE00268096 | MADTEE00268098 |
| MADTEE00263917 | MADTEE00263917 | MADTEE00266007 | MADTEE00266007 | MADTEE00268258 | MADTEE00268262 |
| MADTEE00264130 | MADTEE00264130 | MADTEE00266009 | MADTEE00266009 | MADTEE00268524 | MADTEE00268524-00112 |
| MADTEE00264198 | MADTEE00264200 | MADTEE00266011 | MADTEE00266012 | MADTEE00268638 | MADTEE00268642 |
| MADTEE00264360 | MADTEE00264365 | MADTEE00266020 | MADTEE00266020 | MADTEE00268650 | MADTEE00268650-00127 |
| MADTEE00264367 | MADTEE00264367 | MADTEE00266025 | MADTEE00266030 | MADTEE00268820 | MADTEE00268820 |
| MADTEE00264542 | MADTEE00264542 | MADTEE00266029 | MADTEE00266029 | MADTEE00268823 | MADTEE00268828 |
| MADTEE00264546 | MADTEE00264546 | MADTEE00266037 | MADTEE00266037 | MADTEE00269489 | MADTEE00269562 |
| MADTEE00264550 | MADTEE00264550 | MADTEE00266039 | MADTEE00266039 | MADTEE00269773 | MADTEE00269846 |
| MADTEE00264556 | MADTEE00264556 | MADTEE00266041 | MADTEE00266041 | MADTEE00270037 | MADTEE00270104 |
| MADTEE00265035 | MADTEE00265035 | MADTEE00266043 | MADTEE00266043 | MADTEE00270037 | MADTEE00270289 |
| MADTEE00265088 | MADTEE00265092 | MADTEE00266058 | MADTEE00266058 | MADTEE00270435 | MADTEE00270450 |
| MADTEE00265553 | MADTEE00265553 | MADTEE00266060 | MADTEE00266060 | MADTEE00270963 | MADTEE00271031 |
| MADTEE00265565 | MADTEE00265565 | MADTEE00266069 | MADTEE00266069 | MADTEE00271035 | MADTEE00271043 |
| MADTEE00265581 | MADTEE00265582 | MADTEE00266080 | MADTEE00266080 | MADTEE00271049 | MADTEE00271185 |
| MADTEE00265585 | MADTEE00265585 | MADTEE00266082 | MADTEE00266082 | MADTEE00271049 | MADTEE00271185 |
| MADTEE00265596 | MADTEE00265596 | MADTEE00266084 | MADTEE00266084 | MADTEE00271214 | MADTEE00271214-00112 |
| MADTEE00265598 | MADTEE00265599 | MADTEE00266088 | MADTEE00266088 | MADTEE00271128 | MADTEE00271331 |
| MADTEE00265608 | MADTEE00265608 | MADTEE00266105 | MADTEE00266105 | MADTEE00271338 | MADTEE00271338-00127 |
| MADTEE00265610 | MADTEE00265610 | MADTEE00266107 | MADTEE00266107 | MADTEE00271511 | MADTEE00271516 |
| MADTEE00265615 | MADTEE00265615 | MADTEE00266109 | MADTEE00266109 | MADTEE00271518 | MADTEE00271572 |
| MADTEE00265624 | MADTEE00265625 | MADTEE00266111 | MADTEE00266112 | MADTEE00271518 | MADTEE00271518-00055 |
| MADTEE00265644 | MADTEE00265644 | MADTEE00266133 | MADTEE00266133 | MADTEE00272143 | MADTEE00272194 |
| MADTEE00265647 | MADTEE00265647 | MADTEE00266135 | MADTEE00266135 | MADTEE00272143 | MADTEE00272250 |
| MADTEE00265651 | MADTEE00265651 | MADTEE00266144 | MADTEE00266144 | MADTEE00272252 | MADTEE00272252-00426 |
| MADTEE00265655 | MADTEE00265655 | MADTEE00266146 | MADTEE00266146 | MADTEE00272681 | MADTEE00272782 |
| MADTEE00265661 | MADTEE00265662 | MADTEE00266148 | MADTEE00266148 | MADTEE00272785 | MADTEE00272789 |
| MADTEE00265665 | MADTEE00265665 | MADTEE00266150 | MADTEE00266150 | MADTEE00272796 | MADTEE00272928 |
| MADTEE00265675 | MADTEE00265678 | MADTEE00266156 | MADTEE00266156 | MADTEE00272964 | MADTEE00272969 |
| MADTEE00265678 | MADTEE00265678 | MADTEE00266160 | MADTEE00266160 | MADTEE00272971 | MADTEE00273029 |
| MADTEE00265681 | MADTEE00265681 | MADTEE00266169 | MADTEE00266169 | MADTEE00272971 | MADTEE00273029 |
| MADTEE00265686 | MADTEE00265686 | MADTEE00266177 | MADTEE00266177 | MADTEE00273643 | MADTEE00273645 |
| MADTEE00265691 | MADTEE00265691 | MADTEE00266179 | MADTEE00266179 | MADTEE00273950 | MADTEE00273950-00465 |
| MADTEE00265694 | MADTEE00265694 | MADTEE00266181 | MADTEE00266181 | MADTEE00274416 | MADTEE00274472 |
| MADTEE00265703 | MADTEE00265703 | MADTEE00266192 | MADTEE00266193 | MADTEE00274416 | MADTEE00274472 |
| MADTEE00265707 | MADTEE00265708 | MADTEE00266197 | MADTEE00266197 | MADTEE00275120 | MADTEE00275167 |
| MADTEE00265710 | MADTEE00265710 | MADTEE00266199 | MADTEE00266199 | MADTEE00275308 | MADTEE00275308 |
| MADTEE00265732 | MADTEE00265733 | MADTEE00266201 | MADTEE00266201 | MADTEE00275350 | MADTEE00275350-00054 |
| MADTEE00265740 | MADTEE00265740 | MADTEE00266220 | MADTEE00266220 | MADTEE00275542 | MADTEE00275588 |
| MADTEE00265742 | MADTEE00265742 | MADTEE00266222 | MADTEE00266222 | MADTEE00276055 | MADTEE00276094 |
| MADTEE00265749 | MADTEE00265749 | MADTEE00266224 | MADTEE00266224 | MADTEE00276184 | MADTEE00276225 |
| MADTEE00265752 | MADTEE00265753 | MADTEE00266226 | MADTEE00266226 | MADTEE00276582 | MADTEE00276974 |
| MADTEE00265756 | MADTEE00265756 | MADTEE00266235 | MADTEE00266235 | MADTEE00276582 | MADTEE00276582-00393 |
| MADTEE00265760 | MADTEE00265761 | MADTEE00266242 | MADTEE00266242 | MADTEE00277024 | MADTEE00277102 |
| MADTEE00265765 | MADTEE00265765 | MADTEE00266244 | MADTEE00266244 | MADTEE00277112 | MADTEE00277112 |
| MADTEE00265772 | MADTEE00265772 | MADTEE00266246 | MADTEE00266246 | MADTEE00277119 | MADTEE00277250 |
| MADTEE00265774 | MADTEE00265774 | MADTEE00266248 | MADTEE00266248 | MADTEE00277270 | MADTEE00277276 |
| MADTEE00265786 | MADTEE00265786 | MADTEE00266261 | MADTEE00266261 | MADTEE00277278 | MADTEE00277352 |
| MADTEE00265793 | MADTEE00265793 | MADTEE00266266 | MADTEE00266266 | MADTEE00277279 | MADTEE00277617 |
| MADTEE00265795 | MADTEE00265795 | MADTEE00266276 | MADTEE00266276 | MADTEE00277871 | MADTEE00277914 |
| MADTEE00265797 | MADTEE00265797 | MADTEE00266278 | MADTEE00266278 | MADTEE00277976 | MADTEE00277903 |
| MADTEE00265799 | MADTEE00265799 | MADTEE00266282 | MADTEE00266282 | MADTEE00278066 | MADTEE00278118 |
| MADTEE00265813 | MADTEE00265813 | MADTEE00266285 | MADTEE00266285 | MADTEE00278120 | MADTEE00278355 |
| MADTEE00265818 | MADTEE00265818 | MADTEE00266295 | MADTEE00266296 | MADTEE00278120 | MADTEE00278120-00236 |
| MADTEE00265824 | MADTEE00265824 | MADTEE00266300 | MADTEE00266300 | MADTEE00278360 | MADTEE00278364 |
| MADTEE00265826 | MADTEE00265826 | MADTEE00266302 | MADTEE00266308 | MADTEE00278374 | MADTEE00278394 |
| MADTEE00265836 | MADTEE00265836 | MADTEE00266327 | MADTEE00266327 | MADTEE00278398 | MADTEE00278419 |
| MADTEE00265838 | MADTEE00265838 | MADTEE00266331 | MADTEE00266333 | MADTEE00278423 | MADTEE00278437 |
| MADTEE00265840 | MADTEE00265840 | MADTEE00266342 | MADTEE00266344 | MADTEE00278439 | MADTEE00278455 |
| MADTEE00265842 | MADTEE00265842 | MADTEE00266360 | MADTEE00266360 | MADTEE00278462 | MADTEE00278466 |
| MADTEE00265844 | MADTEE00265844 | MADTEE00266362 | MADTEE00266362 | MADTEE00278473 | MADTEE00278482 |
| MADTEE00265846 | MADTEE00265846 | MADTEE00266364 | MADTEE00266365 | MADTEE00278549 | MADTEE00278597 |
| MADTEE00265861 | MADTEE00265861 | MADTEE00266367 | MADTEE00266367 | MADTEE00278644 | MADTEE00278699 |
| MADTEE00265869 | MADTEE00265869 | MADTEE00266370 | MADTEE00266370 | MADTEE00278644 | MADTEE00278699 |
| MADTEE00265871 | MADTEE00265871 | MADTEE00266386 | MADTEE00266386 | MADTEE00279511 | MADTEE00279563 |
| MADTEE00265873 | MADTEE00265873 | MADTEE00266388 | MADTEE00266388 | MADTEE00279565 | MADTEE00279922 |
| MADTEE00265884 | MADTEE00265884 | MADTEE00266394 | MADTEE00266448-00099 | MADTEE00279644 | MADTEE00279688 |
| MADTEE00265886 | MADTEE00265886 | MADTEE00266642 | MADTEE00266667 | MADTEE00280367 | MADTEE00280613 |
| MADTEE00265892 | MADTEE00265892 | MADTEE00266674 | MADTEE00266699 | MADTEE00280509 | MADTEE00280568 |
| MADTEE00265894 | MADTEE00265894 | MADTEE00266747 | MADTEE00266747 | MADTEE00280570 | MADTEE00280644 |
| MADTEE00265896 | MADTEE00265896 | MADTEE00266748 | MADTEE00266749 | MADTEE00280570 | MADTEE00280785 |
| MADTEE00265898 | MADTEE00265898 | MADTEE00266806 | MADTEE00266822 | MADTEE00280836 | MADTEE00280949 |
| MADTEE00265915 | MADTEE00265915 | MADTEE00266848 | MADTEE00266925 | MADTEE00280898 | MADTEE00280898-00052 |
| MADTEE00265917 | MADTEE00265917 | MADTEE00266937 | MADTEE00266972 | MADTEE00281298 | MADTEE00281441 |
| MADTEE00265919 | MADTEE00265919 | MADTEE00267046 | MADTEE00267050 | MADTEE00281364 | MADTEE00281573 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00281575 | MADTEE00281642 |
| MADTEE00281575 | MADTEE00281783 |
| MADTEE00281828 | MADTEE00281885 |
| MADTEE00281828 | MADTEE00281885 |
| MADTEE00282275 | MADTEE00282311 |
| MADTEE00282312 | MADTEE00282367 |
| MADTEE00282463 | MADTEE00282509 |
| MADTEE00282609 | MADTEE00282609-00043 |
| MADTEE00282792 | MADTEE00282863 |
| MADTEE00282792 | MADTEE00282792-00072 |
| MADTEE00283261 | MADTEE00283303 |
| MADTEE00283580 | MADTEE00283628 |
| MADTEE00283637 | MADTEE00283705 |
| MADTEE00283709 | MADTEE00283717 |
| MADTEE00283723 | MADTEE00283859 |
| MADTEE00283723 | MADTEE00283859 |
| MADTEE00283887 | MADTEE00284003 |
| MADTEE00283887 | MADTEE00284003 |
| MADTEE00284007 | MADTEE00284011 |
| MADTEE00284019 | MADTEE00284154 |
| MADTEE00284019 | MADTEE00284156 |
| MADTEE00284238 | MADTEE00284418 |
| MADTEE00284389 | MADTEE00284418 |
| MADTEE00284440 | MADTEE00284460 |
| MADTEE00284470 | MADTEE00284551 |
| MADTEE00284577 | MADTEE00284594 |
| MADTEE00284600 | MADTEE00284673 |
| MADTEE00284680 | MADTEE00284728 |
| MADTEE00284680 | MADTEE00284728 |
| MADTEE00284817 | MADTEE00284884 |
| MADTEE00284817 | MADTEE00285025 |
| MADTEE00285070 | MADTEE00285070-00474 |
| MADTEE00285545 | MADTEE00285545-00059 |
| MADTEE00285604 | MADTEE00285677 |
| MADTEE00285704 | MADTEE00285721 |
| MADTEE00285727 | MADTEE00285800 |
| MADTEE00285846 | MADTEE00285931 |
| MADTEE00285952 | MADTEE00286250 |
| MADTEE00285952 | MADTEE00286250 |
| MADTEE00286325 | MADTEE00286398 |
| MADTEE00286607 | MADTEE00286680 |
| MADTEE00286816 | MADTEE00286932 |
| MADTEE00286816 | MADTEE00286816-00117 |
| MADTEE00286936 | MADTEE00286940 |
| MADTEE00286947 | MADTEE00287081 |
| MADTEE00286947 | MADTEE00286947-00135 |
| MADTEE00287082 | MADTEE00287083 |
| MADTEE00287146 | MADTEE00287214 |
| MADTEE00287217 | MADTEE00287217-00008 |
| MADTEE00287230 | MADTEE00287379 |
| MADTEE00287230 | MADTEE00287230-00150 |
| MADTEE00287380 | MADTEE00287394 |
| MADTEE00287396 | MADTEE00287396-00374 |
| MADTEE00287770 | MADTEE00287813 |
| MADTEE00287819 | MADTEE00287982 |
| MADTEE00287914 | MADTEE00287982 |
| MADTEE00287987 | MADTEE00288074 |
| MADTEE00288086 | MADTEE00288205 |
| MADTEE00288086 | MADTEE00288205 |
| MADTEE00288207 | MADTEE00288207-00224 |
| MADTEE00288432 | MADTEE00288848 |
| MADTEE00288432 | MADTEE00288848 |
| MADTEE00288850 | MADTEE00289112 |
| MADTEE00289115 | MADTEE00289169-00042 |
| MADTEE00289214 | MADTEE00289217 |
| MADTEE00289225 | MADTEE00289332 |
| MADTEE00289225 | MADTEE00289225-00108 |
| MADTEE00289370 | MADTEE00289372 |
| MADTEE00289381 | MADTEE00289381-00444 |
| MADTEE00289845 | MADTEE00289916 |
| MADTEE00289845 | MADTEE00289916 |
| MADTEE00289919 | MADTEE00289925 |
| MADTEE00289933 | MADTEE00290067 |
| MADTEE00289933 | MADTEE00289933-00135 |
| MADTEE00290076 | MADTEE00290082-00008 |
| MADTEE00290090 | MADTEE00290163 |
| MADTEE00290493 | MADTEE00290595 |
| MADTEE00290668 | MADTEE00290864 |
| MADTEE00290945 | MADTEE00291010 |
| MADTEE00291079 | MADTEE00291081 |
| MADTEE00291088 | MADTEE00291204 |
| MADTEE00291383 | MADTEE00291464 |
| MADTEE00291779 | MADTEE00291802 |
| MADTEE00291979 | MADTEE00291859 |
| MADTEE00292567 | MADTEE00292638 |
| MADTEE00292737 | MADTEE00292932 |
| MADTEE00293578 | MADTEE00293663 |
| MADTEE00294301 | MADTEE00294307 |
| MADTEE00294461 | MADTEE00294473 |
| MADTEE00294607 | MADTEE00294614 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00296271 | MADTEE00296280 |
| MADTEE00296300 | MADTEE00296342 |
| MADTEE00296388 | MADTEE00296421 |
| MADTEE00296493 | MADTEE00296500 |
| MADTEE00299643 | MADTEE00299648 |
| MADTEE00299702 | MADTEE00299723 |
| MADTEE00299714 | MADTEE00299719 |
| MADTEE00299758 | MADTEE00299761 |
| MADTEE00299801 | MADTEE00299805 |
| MADTEE00299832 | MADTEE00299836 |
| MADTEE00299884 | MADTEE00299884 |
| MADTEE00299935 | MADTEE00299938 |
| MADTEE00300582 | MADTEE00300585 |
| MADTEE00304890 | MADTEE00304890 |
| MADTEE00305343 | MADTEE00305349 |
| MADTEE00305442 | MADTEE00305446 |
| MADTEE00305673 | MADTEE00305678 |
| MADTEE00306512 | MADTEE00306516 |
| MADTEE00308058 | MADTEE00308063 |
| MADTEE00308154 | MADTEE00308159 |
| MADTEE00308516 | MADTEE00308520 |
| MADTEE00308536 | MADTEE00308542 |
| MADTEE00308631 | MADTEE00308637 |
| MADTEE00309008 | MADTEE00309059 |
| MADTEE00309426 | MADTEE00309584 |
| MADTEE00310497 | MADTEE00310497 |
| MADTEE00310719 | MADTEE00310754 |
| MADTEE00310941 | MADTEE00310984 |
| MADTEE00311059 | MADTEE00311060 |
| MADTEE00311314 | MADTEE00311339 |
| MADTEE00311349 | MADTEE00311407 |
| MADTEE00311409 | MADTEE00311507 |
| MADTEE00311533 | MADTEE00311542 |
| MADTEE00311545 | MADTEE00311603 |
| MADTEE00311663 | MADTEE00311755 |
| MADTEE00311910 | MADTEE00311948 |
| MADTEE00311982 | MADTEE00312009 |
| MADTEE00312150 | MADTEE00312673 |
| MADTEE00313114 | MADTEE00313241 |
| MADTEE00314313 | MADTEE00314319 |
| MADTEE00314327 | MADTEE00314333 |
| MADTEE00315827 | MADTEE00315853 |
| MADTEE00316115 | MADTEE00316153 |
| MADTEE00316175 | MADTEE00316221 |
| MADTEE00316251 | MADTEE00316280 |
| MADTEE00316571 | MADTEE00316613 |
| MADTEE00316915 | MADTEE00316941 |
| MADTEE00317053 | MADTEE00317083 |
| MADTEE00317092 | MADTEE00317155 |
| MADTEE00319202 | MADTEE00319219 |
| MADTEE00319313 | MADTEE00319336 |
| MADTEE00320207 | MADTEE00320284 |
| MADTEE00320364 | MADTEE00320405 |
| MADTEE00320493 | MADTEE00320514 |
| MADTEE00321459 | MADTEE00321508 |
| MADTEE00321659 | MADTEE00321683 |
| MADTEE00321777 | MADTEE00322325 |
| MADTEE00322372 | MADTEE00322377 |
| MADTEE00322385 | MADTEE00322402 |
| MADTEE00322418 | MADTEE00322507 |
| MADTEE00322554 | MADTEE00322776 |
| MADTEE00322783 | MADTEE00323441 |
| MADTEE00323494 | MADTEE00323671 |
| MADTEE00324168 | MADTEE00324382 |
| MADTEE00324431 | MADTEE00324616 |
| MADTEE00325430 | MADTEE00325499 |
| MADTEE00325769 | MADTEE00325764 |
| MADTEE00325854 | MADTEE00325907 |
| MADTEE00326090 | MADTEE00326697 |
| MADTEE00329781 | MADTEE00329834 |
| MADTEE00330011 | MADTEE00330052 |
| MADTEE00330185 | MADTEE00330287 |
| MADTEE00331939 | MADTEE00331940 |
| MADTEE00332669 | MADTEE00332693 |
| MADTEE00332837 | MADTEE00332854 |
| MADTEE00333441 | MADTEE00333470 |
| MADTEE00333549 | MADTEE00333560 |
| MADTEE00333868 | MADTEE00334088 |
| MADTEE00335008 | MADTEE00335009 |
| MADTEE00335016 | MADTEE00335022 |
| MADTEE00335210 | MADTEE00335215 |
| MADTEE00335340 | MADTEE00335344 |
| MADTEE00335340 | MADTEE00335344 |
| MADTEE00335383 | MADTEE00335567 |
| MADTEE00335592 | MADTEE00335595 |
| MADTEE00335617 | MADTEE00335621 |
| MADTEE00335776 | MADTEE00335779 |
| MADTEE00335860 | MADTEE00335929 |
| MADTEE00335953 | MADTEE00335957 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00336134 | MADTEE00336137 |
| MADTEE00336141 | MADTEE00336144 |
| MADTEE00336694 | MADTEE00336710 |
| MADTEE00337462 | MADTEE00337496 |
| MADTEE00337515 | MADTEE00337520 |
| MADTEE00337523 | MADTEE00337523 |
| MADTEE00337526 | MADTEE00337526 |
| MADTEE00337538 | MADTEE00337569 |
| MADTEE00337906 | MADTEE00337972 |
| MADTEE00338514 | MADTEE00338533 |
| MADTEE00338550 | MADTEE00338561 |
| MADTEE00338769 | MADTEE00338772 |
| MADTEE00338785 | MADTEE00338785 |
| MADTEE00338855 | MADTEE00338857 |
| MADTEE00339052 | MADTEE00339053 |
| MADTEE00339104 | MADTEE00339106 |
| MADTEE00339751 | MADTEE00339831 |
| MADTEE00339975 | MADTEE00339977 |
| MADTEE00340038 | MADTEE00340067 |
| MADTEE00340294 | MADTEE00340299 |
| MADTEE00340130 | MADTEE00340347 |
| MADTEE00340427 | MADTEE00340437 |
| MADTEE00342604 | MADTEE00342607 |
| MADTEE00345897 | MADTEE00345912 |
| MADTEE00346150 | MADTEE00346161 |
| MADTEE00346533 | MADTEE00346535 |
| MADTEE00347420 | MADTEE00347430 |
| MADTEE00347420 | MADTEE00347430 |
| MADTEE00347445 | MADTEE00347482 |
| MADTEE00347520 | MADTEE00347524 |
| MADTEE00347538 | MADTEE00347540 |
| MADTEE00347542 | MADTEE00347542 |
| MADTEE00347544 | MADTEE00347544 |
| MADTEE00347562 | MADTEE00347578 |
| MADTEE00347562 | MADTEE00347572 |
| MADTEE00347605 | MADTEE00347615 |
| MADTEE00347658 | MADTEE00347660 |
| MADTEE00347665 | MADTEE00347673 |
| MADTEE00347688 | MADTEE00347688 |
| MADTEE00347712 | MADTEE00347717 |
| MADTEE00347719 | MADTEE00347720 |
| MADTEE00347732 | MADTEE00347732 |
| MADTEE00347738 | MADTEE00347738 |
| MADTEE00347766 | MADTEE00347767 |
| MADTEE00347769 | MADTEE00347774 |
| MADTEE00347780 | MADTEE00347780 |
| MADTEE00347795 | MADTEE00347795 |
| MADTEE00347822 | MADTEE00347826 |
| MADTEE00347828 | MADTEE00347828 |
| MADTEE00347870 | MADTEE00347906 |
| MADTEE00347870 | MADTEE00347906 |
| MADTEE00347941 | MADTEE00347943 |
| MADTEE00347956 | MADTEE00347956 |
| MADTEE00347962 | MADTEE00347962 |
| MADTEE00347973 | MADTEE00347973 |
| MADTEE00347980 | MADTEE00347986 |
| MADTEE00348014 | MADTEE00348014 |
| MADTEE00348022 | MADTEE00348022 |
| MADTEE00348036 | MADTEE00348038 |
| MADTEE00348053 | MADTEE00348053 |
| MADTEE00348085 | MADTEE00348090 |
| MADTEE00348129 | MADTEE00348131 |
| MADTEE00348134 | MADTEE00348140 |
| MADTEE00348141 | MADTEE00348199 |
| MADTEE00348246 | MADTEE00348252 |
| MADTEE00348266 | MADTEE00348266 |
| MADTEE00348282 | MADTEE00348282 |
| MADTEE00348298 | MADTEE00348304 |
| MADTEE00348306 | MADTEE00348307 |
| MADTEE00348335 | MADTEE00348337 |
| MADTEE00348343 | MADTEE00348344 |
| MADTEE00348350 | MADTEE00348350 |
| MADTEE00348353 | MADTEE00348353 |
| MADTEE00348359 | MADTEE00348359 |
| MADTEE00348363 | MADTEE00348363 |
| MADTEE00348365 | MADTEE00348365 |
| MADTEE00348370 | MADTEE00348370 |
| MADTEE00348374 | MADTEE00348374 |
| MADTEE00348376 | MADTEE00348377 |
| MADTEE00348379 | MADTEE00348379 |
| MADTEE00348381 | MADTEE00348382 |
| MADTEE00348383 | MADTEE00348383 |
| MADTEE00348385 | MADTEE00348385 |
| MADTEE00348387 | MADTEE00348387 |
| MADTEE00348389 | MADTEE00348389 |
| MADTEE00348391 | MADTEE00348391 |
| MADTEE00348393 | MADTEE00348393 |
| MADTEE00348395 | MADTEE00348395 |
| MADTEE00348397 | MADTEE00348398 |
| MADTEE00348400 | MADTEE00348400 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTEE00348402 | MADTEE00348402 |
| MADTEE00348404 | MADTEE00348404 |
| MADTEE00348406 | MADTEE00348407 |
| MADTEE00348416 | MADTEE00348416 |
| MADTEE00348418 | MADTEE00348418 |
| MADTEE00348422 | MADTEE00348426 |
| MADTEE00348451 | MADTEE00348453 |
| MADTEE00348466 | MADTEE00348466 |
| MADTEE00348486 | MADTEE00348486 |
| MADTEE00348505 | MADTEE00348511 |
| MADTEE00348513 | MADTEE00348562 |
| MADTEE00348581 | MADTEE00348583 |
| MADTEE00348581 | MADTEE00348583 |
| MADTEE00348597 | MADTEE00348603 |
| MADTEE00348606 | MADTEE00348607 |
| MADTEE00348609 | MADTEE00348609 |
| MADTEE00348615 | MADTEE00348620 |
| MADTEE00348625 | MADTEE00348657 |
| MADTEE00348682 | MADTEE00348682 |
| MADTEE00348698 | MADTEE00348733 |
| MADTEE00348698 | MADTEE00348733 |
| MADTEE00348747 | MADTEE00348784 |
| MADTEE00348747 | MADTEE00348784 |
| MADTEE00348797 | MADTEE00348797 |
| MADTEE00348799 | MADTEE00348799 |
| MADTEE00348801 | MADTEE00348801 |
| MADTEE00348803 | MADTEE00348803 |
| MADTEE00348806 | MADTEE00348806 |
| MADTEE00348808 | MADTEE00348808 |
| MADTEE00348810 | MADTEE00348810 |
| MADTEE00348812 | MADTEE00348812 |
| MADTEE00348814 | MADTEE00348814 |
| MADTEE00348816 | MADTEE00348816 |
| MADTEE00348818 | MADTEE00348818 |
| MADTEE00348820 | MADTEE00348820 |
| MADTEE00348820 | MADTEE00348820 |
| MADTEE00348824 | MADTEE00348841 |
| MADTEE00348824 | MADTEE00348847 |
| MADTEE00348883 | MADTEE00348883 |
| MADTEE00348897 | MADTEE00348899 |
| MADTEE00348897 | MADTEE00348899 |
| MADTEE00348907 | MADTEE00348909 |
| MADTEE00348911 | MADTEE00348911 |
| MADTEE00348913 | MADTEE00348914 |
| MADTEE00348916 | MADTEE00348917 |
| MADTEE00348962 | MADTEE00348962 |
| MADTEE00348975 | MADTEE00348977 |
| MADTEE00348981 | MADTEE00348985 |
| MADTEE00348987 | MADTEE00348992 |
| MADTEE00348994 | MADTEE00348995 |
| MADTEE00349017 | MADTEE00349024 |
| MADTEE00349029 | MADTEE00349031 |
| MADTEE00349034 | MADTEE00349034 |
| MADTEE00349079 | MADTEE00349084 |
| MADTEE00349086 | MADTEE00349095 |
| MADTEE00349098 | MADTEE00349098 |
| MADTEE00349120 | MADTEE00349124 |
| MADTEE00349128 | MADTEE00349163 |
| MADTEE00349140 | MADTEE00349175 |
| MADTEE00349211 | MADTEE00349211 |
| MADTEE00349219 | MADTEE00349237 |
| MADTEE00349250 | MADTEE00349255 |
| MADTEE00349257 | MADTEE00349273 |
| MADTEE00349274 | MADTEE00349281 |
| MADTEE00349287 | MADTEE00349294 |
| MADTEE00349296 | MADTEE00349306 |
| MADTEE00349306 | MADTEE00349306 |
| MADTEE00349328 | MADTEE00349328 |
| MADTEE00349332 | MADTEE00349332 |
| MADTEE00349337 | MADTEE00349337 |
| MADTEE00349340 | MADTEE00349341 |
| MADTEE00349355 | MADTEE00349355 |
| MADTEE00349357 | MADTEE00349357 |
| MADTEE00349362 | MADTEE00349367 |
| MADTEE00349417 | MADTEE00349425 |
| MADTEE00349427 | MADTEE00349433 |
| MADTEE00349446 | MADTEE00349439 |
| MADTEE00349446 | MADTEE00349453 |
| MADTEE00349446 | MADTEE00349455 |
| MADTEE00349460 | MADTEE00349467 |
| MADTEE00349468 | MADTEE00349478 |
| MADTEE00349498 | MADTEE00349504 |
| MADTEE00349512 | MADTEE00349513 |
| MADTEE00349522 | MADTEE00349522 |
| MADTEE00349526 | MADTEE00349526 |
| MADTEE00349550 | MADTEE00349570 |
| MADTEE00349573 | MADTEE00349575 |
| MADTEE00349578 | MADTEE00349578 |
| MADTEE00349582 | MADTEE00349582 |
| MADTEE00349584 | MADTEE00349584 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00349589 | MADTEE00349589 |
| MADTEE00349591 | MADTEE00349591 |
| MADTEE00349594 | MADTEE00349594 |
| MADTEE00349596 | MADTEE00349606 |
| MADTEE00349607 | MADTEE00349610 |
| MADTEE00349612 | MADTEE00349612 |
| MADTEE00349614 | MADTEE00349616 |
| MADTEE00349620 | MADTEE00349620 |
| MADTEE00349623 | MADTEE00349623 |
| MADTEE00349625 | MADTEE00349626 |
| MADTEE00349628 | MADTEE00349628 |
| MADTEE00349633 | MADTEE00349637 |
| MADTEE00349641 | MADTEE00349642 |
| MADTEE00349650 | MADTEE00349683 |
| MADTEE00349695 | MADTEE00349700 |
| MADTEE00349703 | MADTEE00349719 |
| MADTEE00349708 | MADTEE00349719 |
| MADTEE00349721 | MADTEE00349742 |
| MADTEE00349727 | MADTEE00349742 |
| MADTEE00349744 | MADTEE00349744 |
| MADTEE00349746 | MADTEE00349767 |
| MADTEE00349767 | MADTEE00349767 |
| MADTEE00349769 | MADTEE00349769 |
| MADTEE00349771 | MADTEE00349771 |
| MADTEE00349773 | MADTEE00349773 |
| MADTEE00349775 | MADTEE00349775 |
| MADTEE00349777 | MADTEE00349778 |
| MADTEE00349780 | MADTEE00349783 |
| MADTEE00349785 | MADTEE00349788 |
| MADTEE00349805 | MADTEE00349811 |
| MADTEE00349819 | MADTEE00349829 |
| MADTEE00349832 | MADTEE00349861 |
| MADTEE00349863 | MADTEE00349863 |
| MADTEE00349867 | MADTEE00349890 |
| MADTEE00349894 | MADTEE00349894 |
| MADTEE00349900 | MADTEE00349900 |
| MADTEE00349903 | MADTEE00349903 |
| MADTEE00349912 | MADTEE00349913 |
| MADTEE00349921 | MADTEE00349922 |
| MADTEE00349924 | MADTEE00349931 |
| MADTEE00349937 | MADTEE00349937 |
| MADTEE00349940 | MADTEE00349941 |
| MADTEE00349944 | MADTEE00349946 |
| MADTEE00349951 | MADTEE00349952 |
| MADTEE00349954 | MADTEE00349955 |
| MADTEE00349961 | MADTEE00349979 |
| MADTEE00349986 | MADTEE00349989 |
| MADTEE00349996 | MADTEE00350000 |
| MADTEE00350014 | MADTEE00350017 |
| MADTEE00350020 | MADTEE00350020 |
| MADTEE00350022 | MADTEE00350039 |
| MADTEE00350068 | MADTEE00350068 |
| MADTEE00350069 | MADTEE00350099 |
| MADTEE00350284 | MADTEE00350284 |
| MADTEE00350291 | MADTEE00350291 |
| MADTEE00350297 | MADTEE00350297 |
| MADTEE00350299 | MADTEE00350299 |
| MADTEE00350301 | MADTEE00350303 |
| MADTEE00350306 | MADTEE00350307 |
| MADTEE00350317 | MADTEE00350317 |
| MADTEE00350319 | MADTEE00350319 |
| MADTEE00350321 | MADTEE00350321 |
| MADTEE00350324 | MADTEE00350331 |
| MADTEE00350374 | MADTEE00350375 |
| MADTEE00350385 | MADTEE00350389 |
| MADTEE00350396 | MADTEE00350399 |
| MADTEE00350414 | MADTEE00350437 |
| MADTEE00350436 | MADTEE00350437 |
| MADTEE00350447 | MADTEE00350451 |
| MADTEE00350473 | MADTEE00350473 |
| MADTEE00350485 | MADTEE00350489 |
| MADTEE00350491 | MADTEE00350500 |
| MADTEE00350503 | MADTEE00350504 |
| MADTEE00350509 | MADTEE00350509 |
| MADTEE00350511 | MADTEE00350512 |
| MADTEE00350523 | MADTEE00350641 |
| MADTEE00350654 | MADTEE00350685 |
| MADTEE00350698 | MADTEE00350723 |
| MADTEE00350728 | MADTEE00350741 |
| MADTEE00350743 | MADTEE00350763 |
| MADTEE00350765 | MADTEE00350773 |
| MADTEE00350778 | MADTEE00350833 |
| MADTEE00350845 | MADTEE00350000 |
| MADTEE00350862 | MADTEE00350863 |
| MADTEE00350868 | MADTEE00350877 |
| MADTEE00350888 | MADTEE00350913 |
| MADTEE00350957 | MADTEE00351006 |
| MADTEE00351102 | MADTEE00351102 |
| MADTEE00351107 | MADTEE00351108 |
| MADTEE00351112 | MADTEE00351112 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00351159 | MADTEE00351159 |
| MADTEE00351162 | MADTEE00351162 |
| MADTEE00351170 | MADTEE00351170 |
| MADTEE00351172 | MADTEE00351172 |
| MADTEE00351174 | MADTEE00351174 |
| MADTEE00351219 | MADTEE00351222 |
| MADTEE00351225 | MADTEE00351228 |
| MADTEE00351252 | MADTEE00351255 |
| MADTEE00351252 | MADTEE00351255 |
| MADTEE00351256 | MADTEE00351259 |
| MADTEE00351287 | MADTEE00351287 |
| MADTEE00351289 | MADTEE00351289 |
| MADTEE00351290 | MADTEE00351308 |
| MADTEE00351308 | MADTEE00351308 |
| MADTEE00351347 | MADTEE00351347 |
| MADTEE00351365 | MADTEE00351365 |
| MADTEE00351405 | MADTEE00351405 |
| MADTEE00351432 | MADTEE00351438 |
| MADTEE00351439 | MADTEE00351444 |
| MADTEE00351491 | MADTEE00351491 |
| MADTEE00351493 | MADTEE00351493 |
| MADTEE00351495 | MADTEE00351495 |
| MADTEE00351511 | MADTEE00351512 |
| MADTEE00351514 | MADTEE00351514 |
| MADTEE00351532 | MADTEE00351565 |
| MADTEE00351571 | MADTEE00351571 |
| MADTEE00351619 | MADTEE00351619 |
| MADTEE00351636 | MADTEE00351691 |
| MADTEE00351636 | MADTEE00351691 |
| MADTEE00351701 | MADTEE00351708 |
| MADTEE00351711 | MADTEE00351728 |
| MADTEE00351730 | MADTEE00351735 |
| MADTEE00351770 | MADTEE00351775 |
| MADTEE00351778 | MADTEE00351778 |
| MADTEE00351782 | MADTEE00351782 |
| MADTEE00351784 | MADTEE00351784 |
| MADTEE00351802 | MADTEE00351808 |
| MADTEE00351810 | MADTEE00351813 |
| MADTEE00351815 | MADTEE00351830 |
| MADTEE00351833 | MADTEE00351833 |
| MADTEE00351835 | MADTEE00351835 |
| MADTEE00351847 | MADTEE00351858 |
| MADTEE00351850 | MADTEE00351887 |
| MADTEE00351893 | MADTEE00351893 |
| MADTEE00351897 | MADTEE00351897 |
| MADTEE00351918 | MADTEE00351919 |
| MADTEE00351954 | MADTEE00351955 |
| MADTEE00351962 | MADTEE00351962 |
| MADTEE00351964 | MADTEE00351964 |
| MADTEE00351965 | MADTEE00352021 |
| MADTEE00352024 | MADTEE00352045 |
| MADTEE00352048 | MADTEE00352048 |
| MADTEE00352057 | MADTEE00352058 |
| MADTEE00352065 | MADTEE00352072 |
| MADTEE00352139 | MADTEE00352144 |
| MADTEE00352139 | MADTEE00352144 |
| MADTEE00352197 | MADTEE00352205 |
| MADTEE00352207 | MADTEE00352210 |
| MADTEE00352240 | MADTEE00352246 |
| MADTEE00352245 | MADTEE00352246 |
| MADTEE00352248 | MADTEE00352248 |
| MADTEE00352251 | MADTEE00352253 |
| MADTEE00352261 | MADTEE00352261 |
| MADTEE00352269 | MADTEE00352273 |
| MADTEE00352302 | MADTEE00352302 |
| MADTEE00352307 | MADTEE00352308 |
| MADTEE00352327 | MADTEE00352327 |
| MADTEE00352365 | MADTEE00352365 |
| MADTEE00352384 | MADTEE00352384 |
| MADTEE00352387 | MADTEE00352387 |
| MADTEE00352413 | MADTEE00352413 |
| MADTEE00352420 | MADTEE00352421 |
| MADTEE00352535 | MADTEE00352552 |
| MADTEE00352557 | MADTEE00352569 |
| MADTEE00352571 | MADTEE00352572 |
| MADTEE00352633 | MADTEE00352635 |
| MADTEE00352762 | MADTEE00352762 |
| MADTEE00352772 | MADTEE00352772 |
| MADTEE00352783 | MADTEE00352783 |
| MADTEE00352813 | MADTEE00352813 |
| MADTEE00352954 | MADTEE00352973 |
| MADTEE00353000 | MADTEE00353000 |
| MADTEE00353003 | MADTEE00353009 |
| MADTEE00353124 | MADTEE00353131 |
| MADTEE00353168 | MADTEE00353181 |
| MADTEE00353539 | MADTEE00353546 |
| MADTEE00353698 | MADTEE00353708 |
| MADTEE00353969 | MADTEE00353976 |
| MADTEE00354341 | MADTEE00354348 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00354865 | MADTEE00354872 |
| MADTEE00355851 | MADTEE00355858 |
| MADTEE00356057 | MADTEE00356064 |
| MADTEE00356081 | MADTEE00356090 |
| MADTEE00357148 | MADTEE00357156 |
| MADTEE00358394 | MADTEE00358434 |
| MADTEE00358534 | MADTEE00358777 |
| MADTEE00358994 | MADTEE00359048 |
| MADTEE00359044 | MADTEE00359049 |
| MADTEE00360031 | MADTEE00360031 |
| MADTEE00360319 | MADTEE00360320 |
| MADTEE00360625 | MADTEE00360635 |
| MADTEE00360836 | MADTEE00360836 |
| MADTEE00360932 | MADTEE00361150 |
| MADTEE00361164 | MADTEE00361339 |
| MADTEE00361522 | MADTEE00361523 |
| MADTEE00362093 | MADTEE00362101 |
| MADTEE00362803 | MADTEE00362815 |
| MADTEE00362825 | MADTEE00362835 |
| MADTEE00363720 | MADTEE00363739 |
| MADTEE00363957 | MADTEE00363970 |
| MADTEE00363990 | MADTEE00364004 |
| MADTEE00364030 | MADTEE00364045 |
| MADTEE00364058 | MADTEE00364104 |
| MADTEE00364120 | MADTEE00364159 |
| MADTEE00364311 | MADTEE00364378 |
| MADTEE00364418 | MADTEE00364421 |
| MADTEE00365271 | MADTEE00365285 |
| MADTEE00372056 | MADTEE00372057 |
| MADTEE00372596 | MADTEE00372598 |
| MADTEE00372605 | MADTEE00372607 |
| MADTEE00372611 | MADTEE00372620 |
| MADTEE00372634 | MADTEE00372636 |
| MADTEE00372640 | MADTEE00372643 |
| MADTEE00372647 | MADTEE00372650 |
| MADTEE00372661 | MADTEE00372663 |
| MADTEE00372678 | MADTEE00372680 |
| MADTEE00372733 | MADTEE00372745 |
| MADTEE00372752 | MADTEE00372756 |
| MADTEE00372765 | MADTEE00372767 |
| MADTEE00372799 | MADTEE00372802 |
| MADTEE00372838 | MADTEE00372841 |
| MADTEE00373697 | MADTEE00373708 |
| MADTEE00374054 | MADTEE00374086 |
| MADTEE00378268 | MADTEE00378273 |
| MADTEE00383844 | |
| MADTEE00384028 | |
| MADTEE00385069 | |
| MADTEE00385521 | MADTEE00385591 |
| MADTEE00386485 | MADTEE00386493 |
| MADTEE00386629 | MADTEE00386630 |
| MADTEE00386636 | MADTEE00386646 |
| MADTEE00386678 | MADTEE00386679 |
| MADTEE00386732 | MADTEE00386736 |
| MADTEE00386755 | MADTEE00386782 |
| MADTEE00386978 | MADTEE00387017 |
| MADTEE00387462 | MADTEE00387467 |
| MADTEE00387538 | MADTEE00387593 |
| MADTEE00387596 | MADTEE00387648 |
| MADTEE00387702 | MADTEE00387718 |
| MADTEE00387767 | MADTEE00387774 |
| MADTEE00387837 | MADTEE00387844 |
| MADTEE00387847 | MADTEE00387853 |
| MADTEE00387971 | MADTEE00387991 |
| MADTEE00390059 | MADTEE00390424 |
| MADTEE00390059 | |
| MADTEE00390565 | MADTEE00390606 |
| MADTEE00391041 | MADTEE00391149 |
| MADTEE00391595 | MADTEE00391598 |
| MADTEE00391740 | MADTEE00391760 |
| MADTEE00391929 | |
| MADTEE00392588 | MADTEE00392595 |
| MADTEE00392853 | MADTEE00392856 |
| MADTEE00392866 | MADTEE00392867 |
| MADTEE00392872 | MADTEE00392883 |
| MADTEE00392887 | MADTEE00392889 |
| MADTEE00392916 | MADTEE00392918 |
| MADTEE00392940 | MADTEE00392941 |
| MADTEE00392945 | MADTEE00392947 |
| MADTEE00392949 | MADTEE00392949 |
| MADTEE00392951 | MADTEE00392959 |
| MADTEE00392961 | MADTEE00393221 |
| MADTEE00392961 | MADTEE00393221 |
| MADTEE00393228 | MADTEE00393501 |
| MADTEE00393502 | |
| MADTEE00393507 | MADTEE00393759 |
| MADTEE00393507 | MADTEE00393760 |
| MADTEE00393765 | MADTEE00393961 |
| MADTEE00393962 | |
| MADTEE00393966 | MADTEE00394208 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00394209 | |
| MADTEE00394215 | MADTEE00394513 |
| MADTEE00394522 | MADTEE00394798 |
| MADTEE00394799 | |
| MADTEE00394806 | MADTEE00395085 |
| MADTEE00395086 | |
| MADTEE00395092 | MADTEE00395371 |
| MADTEE00395372 | |
| MADTEE00395378 | MADTEE00395672 |
| MADTEE00395673 | |
| MADTEE00395679 | MADTEE00395960 |
| MADTEE00395967 | MADTEE00396245 |
| MADTEE00395967 | MADTEE00395967-00279 |
| MADTEE00396283 | MADTEE00398205 |
| MADTEE00398207 | MADTEE00398356 |
| MADTEE00398207 | MADTEE00398342 |
| MADTEE00398376 | MADTEE00398376 |
| MADTEE00398419 | MADTEE00398421 |
| MADTEE00398439 | MADTEE00398439 |
| MADTEE00398442 | MADTEE00398561 |
| MADTEE00398442 | |
| MADTEE00398586 | MADTEE00398687 |
| MADTEE00398700 | MADTEE00398803 |
| MADTEE00398803 | MADTEE00398959 |
| MADTEE00398966 | MADTEE00398969 |
| MADTEE00398989 | MADTEE00399182 |
| MADTEE00399086 | MADTEE00399155 |
| MADTEE00399204 | MADTEE00399238 |
| MADTEE00399204 | MADTEE00399238 |
| MADTEE00399360 | MADTEE00399360 |
| MADTEE00399430 | |
| MADTEE00399452 | |
| MADTEE00399459 | MADTEE00399453 |
| MADTEE00399462 | MADTEE00399464 |
| MADTEE00399555 | MADTEE00399561 |
| MADTEE00399616 | MADTEE00399621 |
| MADTEE00399675 | MADTEE00399675 |
| MADTEE00399696 | MADTEE00399724 |
| MADTEE00399738 | MADTEE00399739 |
| MADTEE00399792 | MADTEE00399798 |
| MADTEE00399886 | MADTEE00399886 |
| MADTEE00399901 | MADTEE00399901 |
| MADTEE00399905 | MADTEE00399905 |
| MADTEE00399915 | MADTEE00399916 |
| MADTEE00399919 | MADTEE00399928 |
| MADTEE00399933 | MADTEE00399976 |
| MADTEE00399987 | MADTEE00400004 |
| MADTEE00400035 | MADTEE00400061 |
| MADTEE00400067 | MADTEE00400081 |
| MADTEE00400083 | MADTEE00400089 |
| MADTEE00400094 | MADTEE00400111 |
| MADTEE00400113 | MADTEE00400132 |
| MADTEE00400137 | MADTEE00400156 |
| MADTEE00400163 | MADTEE00400203 |
| MADTEE00400163 | MADTEE00400203 |
| MADTEE00400207 | |
| MADTEE00400220 | MADTEE00400220 |
| MADTEE00400271 | MADTEE00400295 |
| MADTEE00400471 | MADTEE00400474 |
| MADTEE00400497 | |
| MADTEE00400503 | MADTEE00400510 |
| MADTEE00400563 | MADTEE00400591 |
| MADTEE00400593 | MADTEE00400595 |
| MADTEE00400597 | MADTEE00400611 |
| MADTEE00400613 | MADTEE00400618 |
| MADTEE00400622 | |
| MADTEE00400646 | MADTEE00400648 |
| MADTEE00400673 | MADTEE00400685 |
| MADTEE00400686 | |
| MADTEE00400688 | |
| MADTEE00400690 | |
| MADTEE00400698 | MADTEE00400698 |
| MADTEE00400698 | |
| MADTEE00400700 | MADTEE00400701 |
| MADTEE00400703 | MADTEE00400703 |
| MADTEE00400705 | MADTEE00400705 |
| MADTEE00400706 | |
| MADTEE00400707 | MADTEE00400709 |
| MADTEE00400708 | |
| MADTEE00400711 | MADTEE00400711 |
| MADTEE00400713 | MADTEE00400713 |
| MADTEE00400715 | MADTEE00400715 |
| MADTEE00400717 | MADTEE00400717 |
| MADTEE00400719 | MADTEE00400719 |
| MADTEE00400721 | MADTEE00400723 |
| MADTEE00400722 | |
| MADTEE00400725 | MADTEE00400731 |
| MADTEE00400726 | |
| MADTEE00400728 | MADTEE00400732 |
| MADTEE00400735 | MADTEE00400738 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00400735 | MADTEE00400739 |
| MADTEE00400745 | |
| MADTEE00400756 | |
| MADTEE00400758 | |
| MADTEE00400760 | MADTEE00400762 |
| MADTEE00400765 | MADTEE00400767 |
| MADTEE00400770 | MADTEE00400831 |
| MADTEE00400841 | MADTEE00400841 |
| MADTEE00400939 | MADTEE00400942 |
| MADTEE00401030 | MADTEE00401031 |
| MADTEE00401058 | |
| MADTEE00401068 | MADTEE00401073 |
| MADTEE00401081 | MADTEE00401084 |
| MADTEE00401087 | MADTEE00401088 |
| MADTEE00401102 | MADTEE00401102-00004 |
| MADTEE00401114 | MADTEE00401114-00007 |
| MADTEE00401128 | MADTEE00401129 |
| MADTEE00401139 | MADTEE00401163 |
| MADTEE00401139 | MADTEE00401139-00025 |
| MADTEE00401235 | MADTEE00401237 |
| MADTEE00401353 | MADTEE00401371 |
| MADTEE00401406 | MADTEE00401418 |
| MADTEE00401619 | MADTEE00401638 |
| MADTEE00401640 | MADTEE00401642 |
| MADTEE00401646 | MADTEE00401649 |
| MADTEE00401651 | MADTEE00401654 |
| MADTEE00401660 | MADTEE00401663 |
| MADTEE00401666 | MADTEE00401667 |
| MADTEE00401671 | MADTEE00401674 |
| MADTEE00401698 | MADTEE00401708 |
| MADTEE00401718 | MADTEE00401729 |
| MADTEE00402231 | MADTEE00402238 |
| MADTEE00402231 | |
| MADTEE00402246 | MADTEE00402259 |
| MADTEE00402246 | |
| MADTEE00402260 | |
| MADTEE00402273 | |
| MADTEE00402299 | |
| MADTEE00402291 | |
| MADTEE00402298 | |
| MADTEE00402304 | MADTEE00402317 |
| MADTEE00402311 | |
| MADTEE00402318 | |
| MADTEE00402323 | |
| MADTEE00402328 | |
| MADTEE00402334 | |
| MADTEE00402341 | MADTEE00402346 |
| MADTEE00402341 | |
| MADTEE00402347 | |
| MADTEE00402354 | |
| MADTEE00402366 | |
| MADTEE00402372 | |
| MADTEE00402379 | |
| MADTEE00402387 | |
| MADTEE00402393 | |
| MADTEE00402400 | |
| MADTEE00402405 | |
| MADTEE00402412 | |
| MADTEE00402425 | |
| MADTEE00402431 | |
| MADTEE00402438 | |
| MADTEE00402457 | |
| MADTEE00402464 | |
| MADTEE00402471 | |
| MADTEE00402479 | |
| MADTEE00402501 | |
| MADTEE00402508 | MADTEE00402514 |
| MADTEE00402508 | |
| MADTEE00402528 | MADTEE00402534 |
| MADTEE00402547 | |
| MADTEE00402561 | |
| MADTEE00402573 | MADTEE00402579 |
| MADTEE00402587 | |
| MADTEE00402600 | |
| MADTEE00402606 | MADTEE00402619 |
| MADTEE00402606 | |
| MADTEE00402613 | |
| MADTEE00402620 | |
| MADTEE00402627 | MADTEE00402632 |
| MADTEE00402639 | MADTEE00402644 |
| MADTEE00402651 | |
| MADTEE00402658 | |
| MADTEE00402665 | |
| MADTEE00402679 | |
| MADTEE00402692 | |
| MADTEE00402698 | MADTEE00402703 |
| MADTEE00402698 | |
| MADTEE00402704 | |
| MADTEE00402710 | MADTEE00402716 |
| MADTEE00402727 | |

| Begin Bates | End Bates |
|---|---|
| MADTEE00402740 | MADTEE00402753 |
| MADTEE00402761 | |
| MADTEE00402767 | |
| MADTEE00402786 | |
| MADTEE00402792 | |
| MADTEE00402798 | |
| MADTEE00402812 | |
| MADTEE00402824 | |
| MADTEE00402830 | |
| MADTEE00402857 | |
| MADTEE00402889 | MADTEE00402894 |
| MADTEE00402902 | |
| MADTEE00402909 | |
| MADTEE00402916 | |
| MADTEE00402923 | |
| MADTEE00402929 | |
| MADTEE00402936 | |
| MADTEE00402942 | |
| MADTEE00402949 | MADTEE00402955 |
| MADTEE00402949 | |
| MADTEE00402956 | |
| MADTEE00402963 | |
| MADTEE00402970 | MADTEE00402975 |
| MADTEE00402970 | |
| MADTEE00402982 | MADTEE00402988 |
| MADTEE00402989 | |
| MADTEE00402996 | |
| MADTEE00403009 | MADTEE00403014 |
| MADTEE00403009 | |
| MADTEE00403015 | |
| MADTEE00403021 | |
| MADTEE00403034 | |
| MADTEE00403040 | |
| MADTEE00403048 | MADTEE00403053 |
| MADTEE00403054 | |
| MADTEE00403067 | |
| MADTEE00403084 | |
| MADTEE00403114 | |
| MADTEE00403127 | |
| MADTEE00403134 | |
| MADTEE00403141 | MADTEE00403147 |
| MADTEE00403141 | |
| MADTEE00403148 | |
| MADTEE00403180 | |
| MADTEE00403186 | MADTEE00403198 |
| MADTEE00403199 | |
| MADTEE00403206 | MADTEE00403212 |
| MADTEE00403213 | |
| MADTEE00403220 | |
| MADTEE00403233 | |
| MADTEE00403240 | |
| MADTEE00403246 | MADTEE00403251 |
| MADTEE00403252 | |
| MADTEE00403272 | |
| MADTEE00403278 | MADTEE00403283 |
| MADTEE00403284 | |
| MADTEE00403290 | |
| MADTEE00403303 | MADTEE00403308 |
| MADTEE00403303 | |
| MADTEE00403309 | |
| MADTEE00403315 | MADTEE00403321 |
| MADTEE00403322 | |
| MADTEE00403342 | MADTEE00403347 |
| MADTEE00403354 | MADTEE00403359 |
| MADTEE00403367 | MADTEE00403373 |
| MADTEE00403374 | |
| MADTEE00403380 | |
| MADTEE00403393 | |
| MADTEE00403399 | |
| MADTEE00403404 | |
| MADTEE00403416 | |
| MADTEE00403423 | |
| MADTEE00403480 | |
| MADTEE00403486 | |
| MADTEE00403492 | |
| MADTEE00403503 | |
| MADTEE00403511 | MADTEE00403517 |
| MADTEE00403518 | |
| MADTEE00403525 | |
| MADTEE00403537 | |
| MADTEE00403543 | MADTEE00403549 |
| MADTEE00403543 | |
| MADTEE00403550 | |
| MADTEE00403593 | |
| MADTEE00403599 | |
| MADTEE00403618 | |
| MADTEE00403624 | |
| MADTEE00403631 | |
| MADTEE00403644 | |
| MADTEE00403674 | |

| Begin Bates | End Bates |
|---|---|
| MADTEE00403680 | |
| MADTEE00403698 | |
| MADTEE00403717 | |
| MADTEE00403727 | |
| MADTEE00403745 | |
| MADTEE00404567 | |
| MADTEE00404651 | MADTEE00404964 |
| MADTEE00404964 | MADTEE00405340 |
| MADTEE00405341 | |
| MADTEE00405397 | MADTEE00407090 |
| MADTEE00407207 | MADTEE00407552-00094 |
| MADTEE00407552 | MADTEE00407645 |
| MADTEE00407646 | MADTEE00407803 |
| MADTEE00407812 | |
| MADTEE00407814 | |
| MADTEE00407950 | MADTEE00407954 |
| MADTEE00408017 | MADTEE00408060 |
| MADTEE00408066 | MADTEE00408107 |
| MADTEE00408118 | MADTEE00408123 |
| MADTEE00408129 | MADTEE00408147 |
| MADTEE00408155 | MADTEE00408166 |
| MADTEE00408170 | MADTEE00408204 |
| MADTEE00408207 | MADTEE00408211 |
| MADTEE00408214 | MADTEE00408217 |
| MADTEE00408220 | MADTEE00408222 |
| MADTEE00408230 | MADTEE00408232 |
| MADTEE00408238 | MADTEE00408240 |
| MADTEE00408245 | MADTEE00408261 |
| MADTEE00408265 | MADTEE00408273 |
| MADTEE00408285 | MADTEE00408289 |
| MADTEE00408428 | |
| MADTEE00408450 | |
| MADTEE00408478 | MADTEE00408579 |
| MADTEE00408580 | |
| MADTEE00408650 | |
| MADTEE00408740 | |
| MADTEE00408841 | |
| MADTEE00408977 | |
| MADTEE00409165 | MADTEE00409170 |
| MADTEE00409165 | |
| MADTEE00409215 | |
| MADTEE00409226 | |
| MADTEE00409248 | MADTEE00409281 |
| MADTEE00409248 | |
| MADTEE00409252 | |
| MADTEE00409316 | MADTEE00409407 |
| MADTEE00409316 | MADTEE00409407 |
| MADTEE00409420 | MADTEE00409564 |
| MADTEE00409712 | MADTEE00409965 |
| MADTEE00409712 | MADTEE00409957 |
| MADTEE00411863 | MADTEE00411869 |
| MADTEE00411872 | MADTEE00411875 |
| MADTEE00411876 | |
| MADTEE00412031 | MADTEE00412038 |
| MADTEE00412338 | MADTEE00412349 |
| MADTEE00413050 | |
| MADTEE00413061 | |
| MADTEE00413065 | MADTEE00413066 |
| MADTEE00413087 | |
| MADTEE00413134 | MADTEE00413134 |
| MADTEE00413156 | |
| MADTEE00413164 | MADTEE00413166 |
| MADTEE00413176 | |
| MADTEE00413244 | MADTEE00413263 |
| MADTEE00413364 | |
| MADTEE00413787 | MADTEE00413853 |
| MADTEE00413787 | MADTEE00413853 |
| MADTEE00415149 | MADTEE00415157 |
| MADTEE00415193 | MADTEE00415197 |
| MADTEE00415279 | MADTEE00415284 |
| MADTEE00415305 | MADTEE00415382 |
| MADTEE00415305 | MADTEE00415382 |
| MADTEE00415554 | MADTEE00415564 |
| MADTEE00415693 | MADTEE00415754 |
| MADTEE00415693 | MADTEE00415754 |
| MADTEE00415771 | MADTEE00415829 |
| MADTEE00415875 | MADTEE00416133 |
| MADTEE00416142 | MADTEE00416248 |
| MADTEE00416142 | MADTEE00416248 |
| MADTEE00416344 | MADTEE00416619 |
| MADTEE00416670 | MADTEE00416724 |
| MADTEE00416820 | MADTEE00416911 |
| MADTEE00416967 | MADTEE00417015 |
| MADTEE00416967 | MADTEE00417015 |
| MADTEE00417045 | MADTEE00417080 |
| MADTEE00417163 | MADTEE00417167 |
| MADTEE00417190 | MADTEE00417196 |
| MADTEE00417255 | MADTEE00417379 |
| MADTEE00417844 | |
| MADTEE00418178 | MADTEE00418362 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00418447 | |
| MADTEE00418471 | MADTEE00418596 |
| MADTEE00418621 | MADTEE00418650 |
| MADTEE00418706 | |
| MADTEE00418960 | MADTEE00419010 |
| MADTEE00418960 | MADTEE00419010 |
| MADTEE00419060 | |
| MADTEE00419147 | |
| MADTEE00419179 | MADTEE00419402 |
| MADTEE00419607 | MADTEE00419709 |
| MADTEE00420030 | |
| MADTEE00420337 | MADTEE00420494 |
| MADTEE00420676 | MADTEE00420777 |
| MADTEE00420861 | MADTEE00420924 |
| MADTEE00421089 | MADTEE00421412 |
| MADTEE00421089 | MADTEE00421397 |
| MADTEE00421418 | |
| MADTEE00421451 | MADTEE00421525 |
| MADTEE00421590 | MADTEE00421691 |
| MADTEE00421590 | MADTEE00421691 |
| MADTEE00421888 | MADTEE00421979 |
| MADTEE00422311 | MADTEE00422843 |
| MADTEE00422849 | MADTEE00422861 |
| MADTEE00423309 | |
| MADTEE00423330 | |
| MADTEE00423474 | |
| MADTEE00423498 | |
| MADTEE00423542 | |
| MADTEE00423545 | |
| MADTEE00424998 | |
| MADTEE00425936 | MADTEE00425964 |
| MADTEE00429003 | MADTEE00429008 |
| MADTEE00429492 | MADTEE00429643 |
| MADTEE00429546 | MADTEE00429546 |
| MADTEE00429555 | MADTEE00429555 |
| MADTEE00429649 | MADTEE00429658 |
| MADTEE00433027 | MADTEE00433027-00096 |
| MADTEE00433474 | MADTEE00433799 |
| MADTEE00435638 | MADTEE00435638-0037 |
| MADTEE00435759 | MADTEE00435799 |
| MADTEE00435804 | MADTEE00435836 |
| MADTEE00436008 | MADTEE00436066 |
| MADTEE00436366 | MADTEE00436368 |
| MADTEE00436442 | MADTEE00436453 |
| MADTEE00436541 | MADTEE00436562 |
| MADTEE00437010 | MADTEE00437066 |
| MADTEE00437073 | MADTEE00437104 |
| MADTEE00437266 | MADTEE00437288 |
| MADTEE00437295 | MADTEE00437296 |
| MADTEE00437405 | MADTEE00437435 |
| MADTEE00437441 | MADTEE00437531 |
| MADTEE00437571 | MADTEE00437571-0041 |
| MADTEE00437771 | MADTEE00437812 |
| MADTEE00437817 | MADTEE00437928 |
| MADTEE00439799 | MADTEE00439870 |
| MADTEE00440601 | MADTEE00440610 |
| MADTEE00440659 | MADTEE00440659-00010 |
| MADTEE00440793 | MADTEE00440795 |
| MADTEE00440989 | MADTEE00441000 |
| MADTEE00441134 | MADTEE00441148 |
| MADTEE00441442 | MADTEE00441449 |
| MADTEE00443630 | MADTEE00443641 |
| MADTEE00443689 | MADTEE00443699 |
| MADTEE00443871 | MADTEE00443880 |
| MADTEE00444364 | MADTEE00444386 |
| MADTEE00444388 | MADTEE00444410 |
| MADTEE00444724 | MADTEE00444871 |
| MADTEE00444868 | MADTEE00444927 |
| MADTEE00445264 | MADTEE00445305 |
| MADTEE00445420 | MADTEE00445482 |
| MADTEE00445536 | MADTEE00445607 |
| MADTEE00445693 | MADTEE00445729 |
| MADTEE00446684 | MADTEE00446899 |
| MADTEE00446989 | MADTEE00447127 |
| MADTEE00447129 | MADTEE00447589 |
| MADTEE00448531 | MADTEE00448548 |
| MADTEE00449476 | |
| MADTEE00449487 | |
| MADTEE00449491 | |
| MADTEE00450265 | |
| MADTEE00450293 | |
| MADTEE00450300 | |
| MADTEE00450304 | |
| MADTEE00450313 | |
| MADTEE00450317 | |
| MADTEE00450322 | |
| MADTEE00450328 | MADTEE00450333 |
| MADTEE00450344 | MADTEE00450345 |
| MADTEE00450410 | |
| MADTEE00450416 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTEE00450551 | |
| MADTEE00450749 | |
| MADTEE00450751 | |
| MADTEE00450763 | |
| MADTEE00450766 | |
| MADTEE00450769 | |
| MADTEE00450772 | |
| MADTEE00450777 | |
| MADTEE00450784 | |
| MADTEE00450786 | |
| MADTEE00450789 | |
| MADTEE00450794 | |
| MADTEE00450799 | |
| MADTEE00450804 | |
| MADTEE00451062 | MADTEE00451065 |
| MADTEE00451110 | |
| MADTEE00451126 | MADTEE00451131 |
| MADTEE00451183 | MADTEE00451213 |
| MADTEE00451252 | MADTEE00451330 |
| MADTEE00451515 | MADTEE00451523 |
| MADTEE00451540 | MADTEE00451566 |
| MADTEE00451606 | |
| MADTEE00451640 | |
| MADTEE00451664 | |
| MADTEE00452111 | |
| MADTEE00452118 | |
| MADTEE00452122 | |
| MADTEE00452134 | |
| MADTEE00452169 | |
| MADTEE00452240 | |
| MADTEE00452381 | MADTEE00452384 |
| MADTEE00452452 | MADTEE00452475 |
| MADTEE00452569 | MADTEE00452589 |
| MADTEE00452602 | MADTEE00452607 |
| MADTEE00452819 | MADTEE00453011 |
| MADTEE00452819 | |
| MADTEE00453064 | MADTEE00453067 |
| MADTEE00453075 | MADTEE00453136 |
| MADTEE00453166 | |
| MADTEE00453209 | MADTEE00453240 |
| MADTEE00453330 | |
| MADTEE00453338 | MADTEE00453402 |
| MADTEE00453405 | |
| MADTEE00453411 | |
| MADTEE00453423 | |
| MADTEE00453427 | |
| MADTEE00453430 | MADTEE00453438 |
| MADTEE00453441 | |
| MADTEE00453454 | MADTEE00453464 |
| MADTEE00453675 | |
| MADTEE00453680 | |
| MADTEE00453684 | MADTEE00453685 |
| MADTEE00453691 | MADTEE00453856 |
| MADTEE00453691 | |
| MADTEE00453914 | |
| MADTEE00453971 | MADTEE00454024 |
| MADTEE00454029 | MADTEE00454187 |
| MADTEE00454029 | |
| MADTEE00454188 | |
| MADTEE00454234 | MADTEE00454254 |
| MADTEE00454463 | |
| MADTEE00454611 | MADTEE00455007 |
| MADTEE00455010 | MADTEE00455012 |
| MADTEE00455014 | MADTEE00455014 |
| MADTEE00455016 | MADTEE00455017 |
| MADTEE00455023 | MADTEE00455028 |
| MADTEE00455030 | MADTEE00455038 |
| MADTEE00455041 | MADTEE00455043 |
| MADTEE00455047 | MADTEE00455055 |
| MADTEE00455059 | MADTEE00455114 |
| MADTEE00455269 | MADTEE00455269 |
| MADTEE00455320 | MADTEE00455341 |
| MADTEE00455614 | |
| MADTEE00455621 | |
| MADTEE00455623 | |
| MADTEE00455625 | |
| MADTEE00455627 | MADTEE00455639 |
| MADTEE00455642 | MADTEE00455645 |
| MADTEE00455652 | MADTEE00455659 |
| MADTEE00455975 | MADTEE00455982 |
| MADTEE00455979 | MADTEE00455982 |
| MADTEE00455987 | MADTEE00456005 |
| MADTEE00456034 | |
| MADTEE00456039 | |
| MADTEE00456044 | MADTEE00456050 |
| MADTEE00456051 | MADTEE00456052 |
| MADTEE00456056 | |
| MADTEE00456076 | |
| MADTEE00456079 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTEE00456081 | MADTEE00456082 |
| MADTEE00456085 | |
| MADTEE00456115 | |
| MADTEE00456117 | |
| MADTEE00456119 | |
| MADTEE00456123 | |
| MADTEE00456199 | |
| MADTEE00456287 | |
| MADTEE00456291 | |
| MADTEE00456295 | |
| MADTEE00456297 | |
| MADTEE00456300 | |
| MADTEE00456305 | MADTEE00456306 |
| MADTEE00456333 | |
| MADTEE00456399 | |
| MADTEE00456406 | MADTEE00456407 |
| MADTEE00456409 | MADTEE00456410 |
| MADTEE00456425 | MADTEE00456426 |
| MADTEE00456428 | |
| MADTEE00456541 | MADTEE00456693 |
| MADTEE00456795 | MADTEE00457470 |
| MADTEE00456795 | |
| MADTEE00457471 | |
| MADTEE00458023 | MADTEE00458166 |
| MADTEE00458023 | MADTEE00458071 |
| MADTEE00458102 | MADTEE00458202 |
| MADTEE00458174 | MADTEE00458200 |
| MADTEE00458220 | |
| MADTEE00458224 | |
| MADTEE00458226 | MADTEE00458229 |
| MADTEE00458229 | MADTEE00458238 |
| MADTEE00458233 | |
| MADTEE00458236 | MADTEE00458240 |
| MADTEE00458282 | |
| MADTEE00458284 | MADTEE00458312 |
| MADTEE00458336 | |
| MADTEE00458341 | |
| MADTEE00458343 | MADTEE00458344 |
| MADTEE00458348 | |
| MADTEE00458355 | |
| MADTEE00458361 | MADTEE00458381 |
| MADTEE00458421 | MADTEE00458422 |
| MADTEE00458424 | |
| MADTEE00458426 | MADTEE00458432 |
| MADTEE00458426 | |
| MADTEE00458431 | |
| MADTEE00458433 | |
| MADTEE00458447 | MADTEE00458449 |
| MADTEE00458447 | MADTEE00458451 |
| MADTEE00458451 | MADTEE00458452 |
| MADTEE00458453 | |
| MADTEE00458457 | MADTEE00458458 |
| MADTEE00458457 | |
| MADTEE00458459 | MADTEE00458473 |
| MADTEE00458473 | MADTEE00458493 |
| MADTEE00458494 | |
| MADTEE00458496 | |
| MADTEE00458498 | |
| MADTEE00458504 | MADTEE00458563 |
| MADTEE00458504 | MADTEE00458535 |
| MADTEE00458563 | MADTEE00458571 |
| MADTEE00458578 | MADTEE00458644 |
| MADTEE00458578 | MADTEE00458578-00028 |
| MADTEE00458606 | |
| MADTEE00458645 | MADTEE00458645-00027 |
| MADTEE00458672 | MADTEE00458687 |
| MADTEE00458698 | |
| MADTEE00458702 | MADTEE00458711 |
| MADTEE00458702 | MADTEE00458718 |
| MADTEE00458713 | MADTEE00458713 |
| MADTEE00458717 | MADTEE00458717 |
| MADTEE00458726 | |
| MADTEE00458730 | |
| MADTEE00458737 | MADTEE00458739 |
| MADTEE00458741 | |
| MADTEE00458745 | |
| MADTEE00458750 | MADTEE00458756 |
| MADTEE00458750 | |
| MADTEE00458757 | MADTEE00458846 |
| MADTEE00458773 | MADTEE00458786 |
| MADTEE00458853 | MADTEE00458923 |
| MADTEE00458918 | MADTEE00458943 |
| MADTEE00458951 | |
| MADTEE00458955 | |
| MADTEE00458959 | |
| MADTEE00458962 | |
| MADTEE00458994 | |
| MADTEE00459005 | |
| MADTEE00459009 | MADTEE00459023 |
| MADTEE00459009 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTEE00459024 | |
| MADTEE00459030 | |
| MADTEE00459032 | |
| MADTEE00459038 | MADTEE00459052 |
| MADTEE00459052 | MADTEE00459054 |
| MADTEE00459055 | MADTEE00459061 |
| MADTEE00459061 | MADTEE00459072 |
| MADTEE00459065 | |
| MADTEE00459073 | MADTEE00459114 |
| MADTEE00459119 | |
| MADTEE00459124 | MADTEE00459140 |
| MADTEE00459124 | |
| MADTEE00459141 | |
| MADTEE00459145 | |
| MADTEE00459149 | MADTEE00459171 |
| MADTEE00459149 | MADTEE00459153 |
| MADTEE00459159 | |
| MADTEE00459176 | MADTEE00459176 |
| MADTEE00459182 | |
| MADTEE00459199 | |
| MADTEE00459202 | |
| MADTEE00459215 | |
| MADTEE00459220 | MADTEE00459226 |
| MADTEE00459220 | MADTEE00459227 |
| MADTEE00459231 | |
| MADTEE00459252 | |
| MADTEE00459269 | MADTEE00459282 |
| MADTEE00459269 | MADTEE00459283 |
| MADTEE00459286 | MADTEE00459301 |
| MADTEE00459287 | MADTEE00459297 |
| MADTEE00459296 | MADTEE00459296 |
| MADTEE00459300 | MADTEE00459300 |
| MADTEE00459303 | MADTEE00459410 |
| MADTEE00459416 | MADTEE00459443 |
| MADTEE00459423 | MADTEE00459437 |
| MADTEE00459443 | MADTEE00459446 |
| MADTEE00459447 | |
| MADTEE00459449 | MADTEE00459453 |
| MADTEE00459449 | MADTEE00459457 |
| MADTEE00459473 | |
| MADTEE00459476 | MADTEE00459492 |
| MADTEE00459481 | MADTEE00459494 |
| MADTEE00459497 | MADTEE00459558 |
| MADTEE00459497 | MADTEE00459551 |
| MADTEE00459554 | MADTEE00459559 |
| MADTEE00459562 | |
| MADTEE00459564 | |
| MADTEE00459577 | |
| MADTEE00459590 | MADTEE00459606 |
| MADTEE00459632 | MADTEE00459660 |
| MADTEE00459632 | MADTEE00459632-00029 |
| MADTEE00459661 | MADTEE00459682-00030 |
| MADTEE00459664 | MADTEE00459681 |
| MADTEE00459712 | MADTEE00459742 |
| MADTEE00459747 | MADTEE00459756 |
| MADTEE00459757 | MADTEE00459760 |
| MADTEE00459763 | |
| MADTEE00459768 | |
| MADTEE00459771 | |
| MADTEE00459773 | MADTEE00459780 |
| MADTEE00459779 | MADTEE00459808 |
| MADTEE00459809 | MADTEE00459812 |
| MADTEE00459814 | |
| MADTEE00459819 | |
| MADTEE00459823 | |
| MADTEE00459825 | MADTEE00459861 |
| MADTEE00459835 | MADTEE00459860 |
| MADTEE00459865 | MADTEE00459958 |
| MADTEE00459875 | MADTEE00459961 |
| MADTEE00459960 | |
| MADTEE00459962 | MADTEE00459979 |
| MADTEE00459962 | MADTEE00459987 |
| MADTEE00459981 | MADTEE00459988 |
| MADTEE00459989 | |
| MADTEE00459993 | MADTEE00459994 |
| MADTEE00459993 | |
| MADTEE00459995 | |
| MADTEE00460000 | |
| MADTEE00460012 | |
| MADTEE00460019 | MADTEE00460021 |
| MADTEE00460021 | MADTEE00460024 |
| MADTEE00460025 | |
| MADTEE00460031 | MADTEE00460038 |
| MADTEE00460038 | MADTEE00460051 |
| MADTEE00460052 | MADTEE00460053 |
| MADTEE00460119 | |
| MADTEE00460128 | MADTEE00460133 |
| MADTEE00460133 | MADTEE00460137 |
| MADTEE00460138 | |
| MADTEE00460163 | MADTEE00460187 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTEE00460163 | MADTEE00460206 |
| MADTEE00460270 | |
| MADTEE00460272 | MADTEE00460278 |
| MADTEE00460277 | |
| MADTEE00460279 | |
| MADTEE00460300 | MADTEE00460301 |
| MADTEE00460301 | MADTEE00460314 |
| MADTEE00460315 | |
| MADTEE00460321 | MADTEE00460333 |
| MADTEE00460335 | MADTEE00460355 |
| MADTEE00460355 | MADTEE00460368 |
| MADTEE00460369 | MADTEE00460377 |
| MADTEE00460383 | MADTEE00460396 |
| MADTEE00460403 | |
| MADTEE00460408 | |
| MADTEE00460419 | |
| MADTEE00460422 | |
| MADTEE00460513 | MADTEE00460514 |
| MADTEE00460524 | |
| MADTEE00460582 | MADTEE00460585 |
| MADTEE00460584 | MADTEE00460584 |
| MADTEE00460612 | MADTEE00460655 |
| MADTEE00460612 | |
| MADTEE00460656 | MADTEE00460657 |
| MADTEE00460659 | MADTEE00460670 |
| MADTEE00460672 | |
| MADTEE00460677 | MADTEE00460679 |
| MADTEE00460691 | MADTEE00460695 |
| MADTEE00460700 | MADTEE00460703 |
| MADTEE00460707 | |
| MADTEE00460712 | |
| MADTEE00460716 | |
| MADTEE00460721 | MADTEE00460730 |
| MADTEE00460733 | |
| MADTEE00460737 | MADTEE00460751 |
| MADTEE00460755 | MADTEE00460756 |
| MADTEE00460760 | |
| MADTEE00460763 | MADTEE00460764 |
| MADTEE00460769 | MADTEE00460770 |
| MADTEE00460785 | MADTEE00460790 |
| MADTEE00460794 | |
| MADTEE00460799 | MADTEE00460813 |
| MADTEE00460817 | MADTEE00460818 |
| MADTEE00460822 | |
| MADTEE00460825 | |
| MADTEE00460837 | MADTEE00460838 |
| MADTEE00460842 | |
| MADTEE00460846 | |
| MADTEE00460850 | MADTEE00460859 |
| MADTEE00460859 | MADTEE00460902 |
| MADTEE00460873 | |
| MADTEE00460903 | MADTEE00460908 |
| MADTEE00460912 | |
| MADTEE00460920 | MADTEE00460921 |
| MADTEE00460925 | MADTEE00460933 |
| MADTEE00460925 | |
| MADTEE00460934 | |
| MADTEE00460943 | MADTEE00460959 |
| MADTEE00460943 | |
| MADTEE00460947 | |
| MADTEE00460960 | |
| MADTEE00460978 | MADTEE00460982 |
| MADTEE00460985 | |
| MADTEE00460989 | MADTEE00460992 |
| MADTEE00460992 | MADTEE00460993 |
| MADTEE00460994 | MADTEE00461031 |
| MADTEE00461031 | MADTEE00461249 |
| MADTEE00461046 | |
| MADTEE00461065 | |
| MADTEE00461079 | |
| MADTEE00461097 | |
| MADTEE00461116 | |
| MADTEE00461131 | |
| MADTEE00461145 | |
| MADTEE00461163 | |
| MADTEE00461177 | |
| MADTEE00461190 | |
| MADTEE00461211 | |
| MADTEE00461224 | |
| MADTEE00461239 | |
| MADTEE00461250 | |
| MADTEE00461257 | MADTEE00461575 |
| MADTEE00461257 | |
| MADTEE00461271 | |
| MADTEE00461286 | |
| MADTEE00461308 | |
| MADTEE00461323 | |
| MADTEE00461338 | |
| MADTEE00461356 | |
| MADTEE00461372 | |

| Begin Bates | End Bates |
|---|---|
| MADTEE00461386 | |
| MADTEE00461412 | |
| MADTEE00461426 | |
| MADTEE00461440 | |
| MADTEE00461458 | |
| MADTEE00461473 | |
| MADTEE00461489 | |
| MADTEE00461507 | |
| MADTEE00461520 | |
| MADTEE00461533 | |
| MADTEE00461551 | |
| MADTEE00461564 | |
| MADTEE00461576 | MADTEE00461581 |
| MADTEE00461581 | MADTEE00461740 |
| MADTEE00461602 | |
| MADTEE00461614 | |
| MADTEE00461626 | |
| MADTEE00461642 | |
| MADTEE00461654 | |
| MADTEE00461668 | |
| MADTEE00461685 | |
| MADTEE00461697 | |
| MADTEE00461707 | |
| MADTEE00461720 | |
| MADTEE00461732 | |
| MADTEE00461741 | MADTEE00461742 |
| MADTEE00461744 | |
| MADTEE00461746 | MADTEE00461751 |
| MADTEE00461755 | |
| MADTEE00461760 | MADTEE00461763 |
| MADTEE00461773 | |
| MADTEE00461777 | MADTEE00461778 |
| MADTEE00461782 | |
| MADTEE00461785 | |
| MADTEE00461788 | MADTEE00461999 |
| MADTEE00461871 | MADTEE00461898 |
| MADTEE00461971 | MADTEE00461998 |
| MADTEE00462002 | |
| MADTEE00462020 | |
| MADTEE00462026 | MADTEE00462092 |
| MADTEE00462109 | |
| MADTEE00462116 | |
| MADTEE00462123 | MADTEE00462268 |
| MADTEE00462124 | MADTEE00462145 |
| MADTEE00462168 | MADTEE00462195 |
| MADTEE00462218 | MADTEE00462239 |
| MADTEE00462273 | |
| MADTEE00462282 | |
| MADTEE00462293 | |
| MADTEE00462301 | |
| MADTEE00462309 | |
| MADTEE00462322 | MADTEE00462330 |
| MADTEE00462333 | MADTEE00462344 |
| MADTEE00462353 | MADTEE00462377 |
| MADTEE00462355 | MADTEE00462375 |
| MADTEE00462380 | MADTEE00462894 |
| MADTEE00462382 | MADTEE00462490 |
| MADTEE00462492 | MADTEE00462533 |
| MADTEE00462568 | MADTEE00462645 |
| MADTEE00462679 | MADTEE00462717 |
| MADTEE00462719 | MADTEE00462720 |
| MADTEE00462725 | MADTEE00462725 |
| MADTEE00462727 | MADTEE00462727 |
| MADTEE00462729 | MADTEE00462729 |
| MADTEE00462731 | MADTEE00462731 |
| MADTEE00462733 | MADTEE00462733 |
| MADTEE00462735 | MADTEE00462735 |
| MADTEE00462737 | MADTEE00462737 |
| MADTEE00462739 | MADTEE00462739 |
| MADTEE00462741 | MADTEE00462741 |
| MADTEE00462743 | MADTEE00462743 |
| MADTEE00462745 | MADTEE00462745 |
| MADTEE00462747 | MADTEE00462747 |
| MADTEE00462751 | MADTEE00462757 |
| MADTEE00462758 | MADTEE00462759 |
| MADTEE00462761 | MADTEE00462763 |
| MADTEE00462767 | MADTEE00462767 |
| MADTEE00462769 | MADTEE00462769 |
| MADTEE00462771 | MADTEE00462771 |
| MADTEE00462773 | MADTEE00462773 |
| MADTEE00462775 | MADTEE00462775 |
| MADTEE00462777 | MADTEE00462777 |
| MADTEE00462779 | MADTEE00462779 |
| MADTEE00462781 | MADTEE00462781 |
| MADTEE00462783 | MADTEE00462783 |
| MADTEE00462787 | MADTEE00462787 |
| MADTEE00462789 | MADTEE00462789 |
| MADTEE00462791 | MADTEE00462791 |
| MADTEE00462797 | MADTEE00462797 |
| MADTEE00462799 | MADTEE00462799 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00462801 | MADTEE00462801 |
| MADTEE00462803 | MADTEE00462803 |
| MADTEE00462805 | MADTEE00462805 |
| MADTEE00462807 | MADTEE00462807 |
| MADTEE00462809 | MADTEE00462809 |
| MADTEE00462811 | MADTEE00462811 |
| MADTEE00462813 | MADTEE00462813 |
| MADTEE00462815 | MADTEE00462815 |
| MADTEE00462817 | MADTEE00462817 |
| MADTEE00462823 | MADTEE00462823 |
| MADTEE00462825 | MADTEE00462825 |
| MADTEE00462829 | MADTEE00462829 |
| MADTEE00462831 | MADTEE00462831 |
| MADTEE00462833 | MADTEE00462833 |
| MADTEE00462835 | MADTEE00462835 |
| MADTEE00462837 | MADTEE00462837 |
| MADTEE00462839 | MADTEE00462839 |
| MADTEE00462843 | MADTEE00462843 |
| MADTEE00462845 | MADTEE00462845 |
| MADTEE00462849 | MADTEE00462849 |
| MADTEE00462853 | MADTEE00462853 |
| MADTEE00462855 | MADTEE00462855 |
| MADTEE00462857 | MADTEE00462857 |
| MADTEE00462859 | MADTEE00462859 |
| MADTEE00462861 | MADTEE00462861 |
| MADTEE00462863 | MADTEE00462863 |
| MADTEE00462865 | MADTEE00462865 |
| MADTEE00462867 | MADTEE00462867 |
| MADTEE00462871 | MADTEE00462871 |
| MADTEE00462873 | MADTEE00462873 |
| MADTEE00462875 | MADTEE00462875 |
| MADTEE00462877 | MADTEE00462877 |
| MADTEE00462879 | MADTEE00462879 |
| MADTEE00462881 | MADTEE00462881 |
| MADTEE00462883 | MADTEE00462883 |
| MADTEE00462885 | MADTEE00462885 |
| MADTEE00462887 | MADTEE00462887 |
| MADTEE00462889 | MADTEE00462889 |
| MADTEE00462891 | MADTEE00462891 |
| MADTEE00462893 | MADTEE00462893 |
| MADTEE00462895 | MADTEE00462895 |
| MADTEE00462897 | MADTEE00462897 |
| MADTEE00462899 | |
| MADTEE00462900 | MADTEE00462900 |
| MADTEE00462902 | MADTEE00462902 |
| MADTEE00462904 | MADTEE00462904 |
| MADTEE00462912 | MADTEE00462912 |
| MADTEE00462914 | MADTEE00462914 |
| MADTEE00462915 | |
| MADTEE00462917 | |
| MADTEE00462918 | MADTEE00462918 |
| MADTEE00462920 | MADTEE00462920 |
| MADTEE00462922 | |
| MADTEE00462923 | MADTEE00462923 |
| MADTEE00462926 | MADTEE00462927 |
| MADTEE00462927 | |
| MADTEE00462929 | MADTEE00462934 |
| MADTEE00462932 | MADTEE00462934 |
| MADTEE00462935 | |
| MADTEE00462936 | MADTEE00462936 |
| MADTEE00462937 | |
| MADTEE00462941 | MADTEE00462941 |
| MADTEE00462945 | MADTEE00462945 |
| MADTEE00462947 | MADTEE00462947 |
| MADTEE00462949 | MADTEE00462949 |
| MADTEE00462951 | MADTEE00462951 |
| MADTEE00462953 | MADTEE00462953 |
| MADTEE00462955 | MADTEE00462955 |
| MADTEE00462963 | MADTEE00462963 |
| MADTEE00462965 | MADTEE00462965 |
| MADTEE00462965 | |
| MADTEE00462971 | MADTEE00462971 |
| MADTEE00462975 | MADTEE00462975 |
| MADTEE00462976 | MADTEE00462976 |
| MADTEE00462977 | MADTEE00462977 |
| MADTEE00462979 | MADTEE00462979 |
| MADTEE00462980 | |
| MADTEE00462981 | MADTEE00462981 |
| MADTEE00462983 | MADTEE00462983 |
| MADTEE00462985 | MADTEE00462985 |
| MADTEE00462987 | MADTEE00462987 |
| MADTEE00462987 | |
| MADTEE00462989 | MADTEE00462989 |
| MADTEE00462991 | MADTEE00462991 |
| MADTEE00462995 | MADTEE00462995 |
| MADTEE00462997 | MADTEE00462997 |
| MADTEE00462999 | MADTEE00462999 |
| MADTEE00463000 | |
| MADTEE00463003 | MADTEE00463003 |
| MADTEE00463005 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTEE00463007 | MADTEE00463007 | MADTEE00464514 | MADTEE00464514-00185 | MADTEE00472224 | |
| MADTEE00463009 | MADTEE00463009 | MADTEE00464700 | MADTEE00464721 | MADTEE00472297 | MADTEE00472297-00276 |
| MADTEE00463011 | MADTEE00463011 | MADTEE00464725 | MADTEE00464726 | MADTEE00472620 | MADTEE00472786 |
| MADTEE00463017 | MADTEE00463017 | MADTEE00464728 | | MADTEE00472826 | MADTEE00472826 |
| MADTEE00463018 | MADTEE00463018 | MADTEE00464747 | MADTEE00464749 | MADTEE00472842 | MADTEE00472845 |
| MADTEE00463019 | MADTEE00463019 | MADTEE00464751 | | MADTEE00472842 | MADTEE00472845 |
| MADTEE00463021 | MADTEE00463021 | MADTEE00464792 | MADTEE00464793 | MADTEE00472852 | MADTEE00472855 |
| MADTEE00463023 | MADTEE00463023 | MADTEE00464802 | | MADTEE00472862 | |
| MADTEE00463025 | MADTEE00463025 | MADTEE00464829 | | MADTEE00472899 | MADTEE00472914 |
| MADTEE00463027 | MADTEE00463027 | MADTEE00464831 | MADTEE00465315 | MADTEE00472903 | |
| MADTEE00463029 | MADTEE00463029 | MADTEE00464835 | MADTEE00464835-00481 | MADTEE00472915 | |
| MADTEE00463033 | MADTEE00463033 | MADTEE00465317 | MADTEE00465338 | MADTEE00472975 | |
| MADTEE00463034 | MADTEE00463035 | MADTEE00465340 | MADTEE00465347 | MADTEE00473429 | |
| MADTEE00463035 | MADTEE00463035 | MADTEE00465392 | MADTEE00465394 | MADTEE00473487 | MADTEE00473494 |
| MADTEE00463037 | MADTEE00463037 | MADTEE00465437 | | MADTEE00473517 | MADTEE00473518 |
| MADTEE00463039 | MADTEE00463039 | MADTEE00465454 | | MADTEE00473536 | MADTEE00473538 |
| MADTEE00463041 | MADTEE00463041 | MADTEE00465459 | MADTEE00465459-00450 | MADTEE00473571 | MADTEE00473572 |
| MADTEE00463045 | MADTEE00463045 | MADTEE00465931 | MADTEE00465932 | MADTEE00473582 | MADTEE00473584 |
| MADTEE00463047 | MADTEE00463047 | MADTEE00465936 | | MADTEE00473590 | |
| MADTEE00463051 | MADTEE00463051 | MADTEE00465941 | | MADTEE00473598 | |
| MADTEE00463052 | | MADTEE00465949 | | MADTEE00473605 | MADTEE00473987 |
| MADTEE00463053 | MADTEE00463053 | MADTEE00465974 | | MADTEE00473605 | MADTEE00473605-00383 |
| MADTEE00463055 | MADTEE00463055 | MADTEE00465989 | | MADTEE00473989 | MADTEE00473991 |
| MADTEE00463057 | MADTEE00463057 | MADTEE00466000 | | MADTEE00474384 | MADTEE00474640 |
| MADTEE00463059 | MADTEE00463059 | MADTEE00466002 | MADTEE00466003 | MADTEE00474384 | MADTEE00474384-00257 |
| MADTEE00463063 | MADTEE00463063 | MADTEE00466004 | MADTEE00466006 | MADTEE00474668 | MADTEE00474669 |
| MADTEE00463065 | MADTEE00463065 | MADTEE00466017 | | MADTEE00474754 | MADTEE00474762 |
| MADTEE00463065 | | MADTEE00466022 | | MADTEE00474763 | |
| MADTEE00463067 | MADTEE00463067 | MADTEE00466032 | | MADTEE00474790 | MADTEE00475282 |
| MADTEE00463068 | | MADTEE00466044 | MADTEE00466531 | MADTEE00474790 | MADTEE00474790-00493 |
| MADTEE00463071 | MADTEE00463071 | MADTEE00466048 | MADTEE00466048-00484 | MADTEE00475333 | MADTEE00475531 |
| MADTEE00463073 | MADTEE00463073 | MADTEE00466555 | MADTEE00466555 | MADTEE00475333 | MADTEE00475333-00199 |
| MADTEE00463087 | MADTEE00463087 | MADTEE00466565 | | MADTEE00475700 | MADTEE00475700 |
| MADTEE00463091 | MADTEE00463091 | MADTEE00466576 | | MADTEE00475792 | MADTEE00475792 |
| MADTEE00463093 | MADTEE00463093 | MADTEE00466774 | MADTEE00466775 | MADTEE00475990 | MADTEE00476220 |
| MADTEE00463095 | MADTEE00463095 | MADTEE00466793 | | MADTEE00476221 | MADTEE00476717 |
| MADTEE00463099 | MADTEE00463099 | MADTEE00466796 | MADTEE00467324 | MADTEE00477214 | MADTEE00477441 |
| MADTEE00463101 | MADTEE00463101 | MADTEE00466796 | MADTEE00467324 | MADTEE00478682 | MADTEE00478682 |
| MADTEE00463103 | MADTEE00463103 | MADTEE00467326 | MADTEE00467346 | MADTEE00478744 | |
| MADTEE00463105 | MADTEE00463105 | MADTEE00467349 | MADTEE00467350 | MADTEE00478746 | |
| MADTEE00463107 | MADTEE00463107 | MADTEE00467407 | MADTEE00467409 | MADTEE00478763 | |
| MADTEE00463109 | MADTEE00463109 | MADTEE00467433 | | MADTEE00478765 | |
| MADTEE00463111 | MADTEE00463111 | MADTEE00467463 | MADTEE00467939 | MADTEE00478767 | |
| MADTEE00463113 | MADTEE00463113 | MADTEE00467463 | MADTEE00467939 | MADTEE00478790 | |
| MADTEE00463117 | MADTEE00463117 | MADTEE00467942 | MADTEE00467942 | MADTEE00478796 | MADTEE00478796 |
| MADTEE00463119 | MADTEE00463119 | MADTEE00467972 | | MADTEE00478799 | MADTEE00478799 |
| MADTEE00463119 | | MADTEE00467986 | MADTEE00467986 | MADTEE00478806 | |
| MADTEE00463121 | MADTEE00463121 | MADTEE00468271 | MADTEE00468272 | MADTEE00478820 | |
| MADTEE00463123 | MADTEE00463123 | MADTEE00468273 | | MADTEE00478850 | |
| MADTEE00463125 | | MADTEE00468281 | MADTEE00468282 | MADTEE00478881 | |
| MADTEE00463126 | MADTEE00463127 | MADTEE00468288 | MADTEE00468291 | MADTEE00478899 | |
| MADTEE00463132 | MADTEE00463132 | MADTEE00468292 | MADTEE00468292 | MADTEE00478920 | |
| MADTEE00463136 | MADTEE00463139 | MADTEE00468583 | | MADTEE00478985 | MADTEE00479287 |
| MADTEE00463139 | | MADTEE00468688 | MADTEE00468689 | MADTEE00479311 | MADTEE00480311 |
| MADTEE00463141 | MADTEE00463141 | MADTEE00468726 | MADTEE00468729 | MADTEE00479874 | MADTEE00479874 |
| MADTEE00463143 | MADTEE00463144 | MADTEE00469001 | MADTEE00469002 | MADTEE00480203 | MADTEE00480203 |
| MADTEE00463146 | MADTEE00463147 | MADTEE00469029 | MADTEE00469029 | MADTEE00480322 | |
| MADTEE00463149 | MADTEE00463151 | MADTEE00469295 | MADTEE00469296 | MADTEE00480334 | |
| MADTEE00463154 | MADTEE00463154 | MADTEE00469328 | MADTEE00469570 | MADTEE00480340 | MADTEE00480340 |
| MADTEE00463156 | MADTEE00463156 | MADTEE00469328 | | MADTEE00480349 | |
| MADTEE00463158 | MADTEE00463158 | MADTEE00469597 | MADTEE00469603 | MADTEE00480367 | |
| MADTEE00463160 | MADTEE00463161 | MADTEE00469597 | MADTEE00469600 | MADTEE00480423 | |
| MADTEE00463165 | MADTEE00463165 | MADTEE00469873 | MADTEE00469877 | MADTEE00480428 | MADTEE00480428 |
| MADTEE00463165 | | MADTEE00470203 | MADTEE00470203 | MADTEE00480451 | |
| MADTEE00463169 | MADTEE00463169 | MADTEE00470223 | | MADTEE00480480 | |
| MADTEE00463171 | MADTEE00463172 | MADTEE00470491 | MADTEE00470518 | MADTEE00480515 | MADTEE00480516 |
| MADTEE00463171 | | MADTEE00470520 | MADTEE00470521 | MADTEE00480523 | MADTEE00480775 |
| MADTEE00463174 | MADTEE00463175 | MADTEE00470553 | MADTEE00470559 | MADTEE00480523 | |
| MADTEE00463177 | MADTEE00463181 | MADTEE00470553 | MADTEE00470556 | MADTEE00480845 | MADTEE00480845 |
| MADTEE00463181 | MADTEE00463181 | MADTEE00470571 | | MADTEE00481024 | MADTEE00481024 |
| MADTEE00463184 | | MADTEE00470580 | MADTEE00470581 | MADTEE00481452 | MADTEE00481452 |
| MADTEE00463207 | MADTEE00463207 | MADTEE00470603 | MADTEE00470603 | MADTEE00481778 | MADTEE00482243 |
| MADTEE00463285 | MADTEE00463287 | MADTEE00470650 | MADTEE00471064 | MADTEE00482244 | MADTEE00482901 |
| MADTEE00463300 | | MADTEE00470650 | MADTEE00471064 | MADTEE00482512 | MADTEE00482843 |
| MADTEE00463322 | | MADTEE00471066 | | MADTEE00482909 | MADTEE00482915 |
| MADTEE00463576 | | MADTEE00471514 | | MADTEE00482917 | MADTEE00482917 |
| MADTEE00463624 | | MADTEE00471522 | | MADTEE00482919 | MADTEE00482919 |
| MADTEE00463628 | | MADTEE00471540 | | MADTEE00482929 | MADTEE00483066 |
| MADTEE00463630 | | MADTEE00471542 | MADTEE00471542 | MADTEE00482938 | MADTEE00482976 |
| MADTEE00463632 | | MADTEE00471552 | MADTEE00471552-00265 | MADTEE00482987 | MADTEE00482998 |
| MADTEE00463828 | MADTEE00463851 | MADTEE00471819 | MADTEE00471820 | MADTEE00483010 | MADTEE00483026 |
| MADTEE00463871 | MADTEE00463871 | MADTEE00471823 | | MADTEE00483066 | MADTEE00483069 |
| MADTEE00463875 | | MADTEE00471826 | | MADTEE00483069 | MADTEE00483091 |
| MADTEE00463888 | MADTEE00463890 | MADTEE00471834 | | MADTEE00483093 | |
| MADTEE00463935 | MADTEE00463935 | MADTEE00471851 | | MADTEE00483095 | |
| MADTEE00463961 | MADTEE00464468 | MADTEE00472172 | MADTEE00472175 | MADTEE00483104 | MADTEE00483104 |
| MADTEE00463961 | | MADTEE00472176 | MADTEE00472177 | MADTEE00483106 | MADTEE00483189 |
| MADTEE00464476 | MADTEE00464477 | MADTEE00472204 | MADTEE00472212 | MADTEE00483191 | |
| | | MADTEE00472207 | | MADTEE00483193 | MADTEE00483251 |
| | | MADTEE00472220 | MADTEE00472222 | | |

| Begin Bates | End Bates |
|---|---|
| MADTEE00483193 | MADTEE00483315 |
| MADTEE00483319 | MADTEE00483373 |
| MADTEE00483319 | MADTEE00483430 |
| MADTEE00483375 | MADTEE00483376 |
| MADTEE00483433 | MADTEE00483465 |
| MADTEE00483468 | |
| MADTEE00483470 | |
| MADTEE00483473 | MADTEE00483476 |
| MADTEE00483478 | MADTEE00483501 |
| MADTEE00483505 | MADTEE00483650 |
| MADTEE00483564 | MADTEE00483584 |
| MADTEE00483679 | MADTEE00484100 |
| MADTEE00484035 | MADTEE00484054 |
| MADTEE00484108 | |
| MADTEE00484116 | MADTEE00484180 |
| MADTEE00484188 | MADTEE00484243 |
| MADTEE00484251 | MADTEE00484267 |
| MADTEE00484275 | MADTEE00484339 |
| MADTEE00484347 | |
| MADTEE00484355 | MADTEE00484403 |
| MADTEE00484411 | |
| MADTEE00484419 | |
| MADTEE00484427 | |
| MADTEE00484435 | |
| MADTEE00484443 | MADTEE00484459 |
| MADTEE00484467 | MADTEE00484497 |
| MADTEE00484499 | |
| MADTEE00484502 | MADTEE00484532 |
| MADTEE00484534 | MADTEE00484550 |
| MADTEE00484552 | MADTEE00484554 |
| MADTEE00484561 | |
| MADTEE00484569 | MADTEE00484575 |
| MADTEE00484577 | |
| MADTEE00484580 | |
| MADTEE00484583 | |
| MADTEE00484590 | MADTEE00484670 |
| MADTEE00484685 | MADTEE00484726 |
| MADTEE00484734 | MADTEE00484771 |
| MADTEE00484780 | MADTEE00484817 |
| MADTEE00484832 | MADTEE00484860 |
| MADTEE00484832 | MADTEE00485004 |
| MADTEE00484879 | MADTEE00484885 |
| MADTEE00484890 | MADTEE00484900 |
| MADTEE00484932 | MADTEE00484936 |
| MADTEE00484944 | MADTEE00484945 |
| MADTEE00484953 | MADTEE00484961 |
| MADTEE00484979 | MADTEE00484996 |
| MADTEE00485006 | MADTEE00485066 |
| MADTEE00485040 | MADTEE00485054 |
| MADTEE00485069 | MADTEE00485137 |
| MADTEE00485101 | MADTEE00485104 |
| MADTEE00485143 | MADTEE00485146 |
| MADTEE00485507 | MADTEE00485514 |
| MADTEE00485535 | MADTEE00485548 |
| MADTEE00485626 | MADTEE00485635 |
| MADTEE00485650 | MADTEE00485668 |
| MADTEE00485674 | MADTEE00485678 |
| MADTEE00485679 | MADTEE00485726 |
| MADTEE00485778 | MADTEE00485795 |
| MADTEE00485833 | MADTEE00485874 |
| MADTEE00486168 | MADTEE00486170 |
| MADTEE00486643 | |
| MADTEE00486467 | |
| MADTEE00486808 | |
| MADTEE00489339 | |
| MADTEE00489400 | |
| MADTEE00489451 | MADTEE00489451 |
| MADTEE00489590 | MADTEE00489618 |
| MADTEE00489590 | MADTEE00489618 |
| MADTEE00489664 | MADTEE00489668 |
| MADTEE00489848 | MADTEE00489857 |
| MADTEE00489880 | MADTEE00489883 |
| MADTEE00489880 | |
| MADTEE00490006 | MADTEE00490020 |
| MADTEE00490055 | MADTEE00490110 |
| MADTEE00490167 | MADTEE00490168 |
| MADTEE00490219 | MADTEE00490237 |
| MADTEE00490263 | MADTEE00490288 |
| MADTEE00490300 | MADTEE00490312 |
| MADTEE00490338 | MADTEE00490350 |
| MADTEE00490473 | MADTEE00490483 |
| MADTEE00490517 | MADTEE00490525 |
| MADTEE00490517 | MADTEE00490525 |
| MADTEE00490532 | MADTEE00490546 |
| MADTEE00490550 | MADTEE00490558 |
| MADTEE00490550 | MADTEE00490558 |
| MADTEE00490561 | MADTEE00490572 |
| MADTEE00490593 | MADTEE00490593 |
| MADTEE00490640 | MADTEE00490643 |
| MADTEE00490645 | MADTEE00490649 |
| MADTEE00490061 | MADTEE00490655 |
| MADTEE00490657 | MADTEE00490666 |
| MADTEE00490684 | MADTEE00490696 |
| MADTEE00490773 | MADTEE00490811 |
| MADTEE00490818 | MADTEE00490829 |
| MADTEE00490818 | MADTEE00490829 |
| MADTEE00490831 | MADTEE00490875 |
| MADTEE00490940 | MADTEE00490962 |
| MADTEE00490982 | MADTEE00491072 |
| MADTEE00491094 | |
| MADTEE00491105 | MADTEE00491191 |
| MADTEE00491205 | MADTEE00491262 |
| MADTEE00491292 | MADTEE00491334 |
| MADTEE00491340 | MADTEE00491353 |
| MADTEE00491383 | MADTEE00491396 |
| MADTEE00491426 | MADTEE00491436 |
| MADTEE00491468 | MADTEE00491481 |
| MADTEE00491569 | MADTEE00491653 |
| MADTEE00491661 | MADTEE00491661 |
| MADTEE00491690 | MADTEE00491690 |
| MADTEE00491693 | MADTEE00491694 |
| MADTEE00491711 | MADTEE00491711 |
| MADTEE00491713 | MADTEE00491713 |
| MADTEE00491743 | MADTEE00491757 |
| MADTEE00491762 | MADTEE00491778 |
| MADTEE00491794 | MADTEE00491799 |
| MADTEE00491852 | MADTEE00491861 |
| MADTEE00491881 | MADTEE00491894 |
| MADTEE00491906 | MADTEE00491906 |
| MADTEE00491908 | MADTEE00491908 |
| MADTEE00491910 | MADTEE00491910 |
| MADTEE00491915 | MADTEE00491915 |
| MADTEE00491919 | MADTEE00491919 |
| MADTEE00491919 | MADTEE00491919 |
| MADTEE00491922 | MADTEE00491926 |
| MADTEE00491942 | MADTEE00491942 |
| MADTEE00491957 | MADTEE00491957 |
| MADTEE00491959 | MADTEE00491969 |
| MADTEE00491983 | MADTEE00491983 |
| MADTEE00492028 | MADTEE00492028 |
| MADTEE00492056 | MADTEE00492076 |
| MADTEE00492102 | MADTEE00492108 |
| MADTEE00492115 | MADTEE00492121 |
| MADTEE00492127 | |
| MADTEE00492131 | |
| MADTEE00492248 | MADTEE00492253 |
| MADTEE00492259 | MADTEE00492308 |
| MADTEE00492315 | MADTEE00492319 |
| MADTEE00492385 | MADTEE00492415 |
| MADTEE00492556 | MADTEE00492556 |
| MADTEE00492563 | MADTEE00492564 |
| MADTEE00492638 | MADTEE00492643 |
| MADTEE00492652 | MADTEE00492662 |
| MADTEE00492903 | MADTEE00493113 |
| MADTEE00493068 | MADTEE00493075 |
| MADTEE00493119 | MADTEE00493155 |
| MADTEE00493157 | MADTEE00493161 |
| MADTEE00493264 | MADTEE00493274 |
| MADTEE00493281 | MADTEE00493284 |
| MADTEE00493509 | MADTEE00493510 |
| MADTEE00493558 | MADTEE00493563 |
| MADTEE00493589 | MADTEE00493596 |
| MADTEE00493645 | MADTEE00493655 |
| MADTEE00493955 | MADTEE00494154 |
| MADTEE00493955 | |
| MADTEE00494157 | MADTEE00494170 |
| MADTEE00494172 | MADTEE00494216 |
| MADTEE00494172 | |
| MADTEE00494219 | MADTEE00494254 |
| MADTEE00494219 | MADTEE00494254 |
| MADTEE00494256 | MADTEE00494311 |
| MADTEE00494562 | MADTEE00494568 |
| MADTEE00494590 | MADTEE00494597 |
| MADTEE00494642 | MADTEE00494654 |
| MADTEE00494749 | MADTEE00494769 |
| MADTEE00494822 | MADTEE00494835 |
| MADTEE00494838 | MADTEE00494873 |
| MADTEE00494867 | MADTEE00494880 |
| MADTEE00494881 | MADTEE00494887 |
| MADTEE00494888 | MADTEE00494901 |
| MADTEE00494909 | MADTEE00494915 |
| MADTEE00494909 | MADTEE00494922 |
| MADTEE00494924 | MADTEE00494926 |
| MADTEE00494941 | MADTEE00494941 |
| MADTEE00494947 | MADTEE00494985 |
| MADTEE00494989 | MADTEE00495010 |
| MADTEE00494994 | MADTEE00495010 |
| MADTEE00495014 | MADTEE00495028 |
| MADTEE00495085 | MADTEE00495093 |
| MADTEE00495119 | MADTEE00495163 |
| MADTEE00495119 | MADTEE00495163 |
| MADTEE00495167 | MADTEE00495246 |
| MADTEE00495237 | MADTEE00495246 |
| MADTEE00495329 | MADTEE00495354 |
| MADTEE00495385 | MADTEE00495394 |
| MADTEE00495425 | MADTEE00495801 |
| MADTEE00495425 | MADTEE00495801 |
| MADTEE00495803 | MADTEE00495946 |
| MADTEE00495803 | MADTEE00495946 |
| MADTEE00495973 | MADTEE00496538 |
| MADTEE00495973 | MADTEE00496538 |
| MADTEE00496578 | MADTEE00496618 |
| MADTEE00496608 | |
| MADTEE00496624 | MADTEE00496650 |
| MADTEE00496624 | MADTEE00496653 |
| MADTEE00496658 | MADTEE00496734 |
| MADTEE00496658 | |
| MADTEE00496680 | |
| MADTEE00496742 | MADTEE00496873 |
| MADTEE00496742 | MADTEE00496873 |
| MADTEE00496891 | MADTEE00497300 |
| MADTEE00496891 | |
| MADTEE00497001 | |
| MADTEE00497119 | |
| MADTEE00497301 | MADTEE00497689 |
| MADTEE00497846 | MADTEE00498620 |
| MADTEE00497977 | MADTEE00498620 |
| MADTEE00498418 | MADTEE00498575 |
| MADTEE00498603 | MADTEE00498618 |
| MADTEE00498632 | MADTEE00498635 |
| MADTEE00498639 | MADTEE00498654 |
| MADTEE00498659 | MADTEE00499661 |
| MADTEE00498766 | MADTEE00498770 |
| MADTEE00498776 | MADTEE00498776 |
| MADTEE00498793 | MADTEE00498796 |
| MADTEE00498803 | MADTEE00498814 |
| MADTEE00498818 | MADTEE00498818 |
| MADTEE00498819 | MADTEE00498819 |
| MADTEE00498827 | MADTEE00498865 |
| MADTEE00498905 | MADTEE00498937 |
| MADTEE00498949 | MADTEE00498949 |
| MADTEE00498951 | MADTEE00498951 |
| MADTEE00498970 | MADTEE00499031 |
| MADTEE00499179 | MADTEE00499245 |
| MADTEE00499199 | |
| MADTEE00499199 | MADTEE00499218 |
| MADTEE00499249 | MADTEE00499254 |
| MADTEE00499268 | MADTEE00499269 |
| MADTEE00499279 | MADTEE00499282 |
| MADTEE00499298 | MADTEE00499310 |
| MADTEE00499323 | MADTEE00499323 |
| MADTEE00499325 | MADTEE00499326 |
| MADTEE00499332 | MADTEE00499332 |
| MADTEE00499334 | MADTEE00499334 |
| MADTEE00499361 | MADTEE00499379 |
| MADTEE00499381 | MADTEE00499391 |
| MADTEE00499413 | MADTEE00499423 |
| MADTEE00499426 | MADTEE00499434 |
| MADTEE00499437 | MADTEE00499450 |
| MADTEE00499450 | MADTEE00499450 |
| MADTEE00499485 | MADTEE00499500 |
| MADTEE00499507 | MADTEE00499507 |
| MADTEE00499517 | MADTEE00499528 |
| MADTEE00499531 | MADTEE00499531 |
| MADTEE00499535 | MADTEE00499543 |
| MADTEE00499548 | MADTEE00499543 |
| MADTEE00499563 | MADTEE00499565 |
| MADTEE00499578 | MADTEE00499579 |
| MADTEE00499582 | MADTEE00499603 |
| MADTEE00499618 | MADTEE00499622 |
| MADTEE00499625 | MADTEE00499628 |
| MADTEE00499637 | MADTEE00499639 |
| MADTEE00499644 | MADTEE00499649 |
| MADTEE00499654 | MADTEE00499664 |
| MADTEE00499676 | MADTEE00499676 |
| MADTEE00499686 | MADTEE00499686 |
| MADTEE00499699 | MADTEE00499699 |
| MADTEE00499707 | MADTEE00499708 |
| MADTEE00499737 | MADTEE00499741 |
| MADTEE00499743 | MADTEE00499743 |
| MADTEE00499745 | MADTEE00499745 |
| MADTEE00499765 | MADTEE00499765 |
| MADTEE00499776 | MADTEE00499776 |
| MADTEE00499792 | MADTEE00499792 |
| MADTEE00499799 | MADTEE00499808 |
| MADTEE00499818 | MADTEE00499822 |
| MADTEE00499848 | MADTEE00499848 |
| MADTEE00499850 | MADTEE00499856 |
| MADTEE00499861 | MADTEE00499862 |
| MADTEE00499865 | MADTEE00499885 |

| Begin Bates | End Bates |
| --- | --- |
| MADTEE00499890 | MADTEE00499901 |
| MADTEE00499907 | MADTEE00499908 |
| MADTEE00499931 | MADTEE00499931 |
| MADTEE00499934 | MADTEE00499934 |
| MADTEE00499967 | MADTEE00499968 |
| MADTEE00499978 | MADTEE00499990 |
| MADTEE00500001 | MADTEE00500010 |
| MADTEE00500012 | MADTEE00500018 |
| MADTEE00500024 | MADTEE00500059 |
| MADTEE00500065 | MADTEE00500094 |
| MADTEE00500099 | MADTEE00500099 |
| MADTEE00500109 | MADTEE00500151 |
| MADTEE00500189 | |
| MADTEE00500275 | MADTEE00500279 |
| MADTEE00500367 | MADTEE00500367 |
| MADTEE00500376 | MADTEE00500376 |
| MADTEE00500378 | MADTEE00500380 |
| MADTEE00500387 | MADTEE00500412 |
| MADTEE00500769 | |
| MADTEE00501266 | MADTEE00501269 |
| MADTEE00501276 | MADTEE00501276 |
| MADTEE00501292 | MADTEE00501329 |
| MADTEE00501347 | MADTEE00501347 |
| MADTEE00501373 | MADTEE00501374 |
| MADTEE00501705 | MADTEE00501705 |
| MADTEE00501707 | MADTEE00501711 |
| MADTEE00501753 | MADTEE00501759 |
| MADTEE00501763 | MADTEE00501769 |
| MADTEE00501793 | MADTEE00501798 |
| MADTEE00501837 | MADTEE00501837 |
| MADTEE00502028 | MADTEE00502030 |
| MADTEE00502072 | MADTEE00502076 |
| MADTEE00502080 | MADTEE00502080 |
| MADTEE00502090 | MADTEE00502374 |
| MADTEE00502090 | MADTEE00502374 |
| MADTEE00502385 | MADTEE00502385 |
| MADTEE00502443 | MADTEE00502482 |
| MADTEE00502491 | MADTEE00502494 |
| MADTEE00502505 | MADTEE00502514 |
| MADTEE00502519 | MADTEE00502521 |
| MADTEE00502554 | MADTEE00502985 |
| MADTEE00502554 | MADTEE00502554 |
| MADTEE00503050 | |
| MADTEE00503054 | MADTEE00503058 |
| MADTEE00503176 | MADTEE00503209 |
| MADTEE00503210 | MADTEE00503212 |
| MADTEE00503214 | |
| MADTEE00503216 | |
| MADTEE00503218 | MADTEE00503223 |
| MADTEE00503260 | MADTEE00503275 |
| MADTEE00503363 | MADTEE00503363-00078 |
| MADTEE00503441 | MADTEE00503475 |
| MADTEE00503502 | MADTEE00503508 |
| MADTEE00503821 | MADTEE00503825 |
| MADTEE00503847 | MADTEE00503871 |
| MADTEE00504671 | MADTEE00504676 |
| MADTEE00505279 | MADTEE00505282 |
| MADTEE00505340 | MADTEE00505345 |
| MADTEE00505434 | MADTEE00505437 |
| MADTEE00505499 | MADTEE00505502 |
| MADTEE00505558 | MADTEE00505562 |
| MADTEE00505608 | MADTEE00505616 |
| MADTEE00505637 | MADTEE00505637 |
| MADTEE00505641 | MADTEE00505641 |
| MADTEE00505653 | MADTEE00505653 |
| MADTEE00505707 | MADTEE00505710 |
| MADTEE00505748 | MADTEE00505749 |
| MADTEE00505770 | MADTEE00505773 |
| MADTEE00505813 | MADTEE00505813 |
| MADTEE00505828 | MADTEE00505835 |
| MADTEE00505889 | MADTEE00505892 |
| MADTEE00505936 | MADTEE00505936 |
| MADTEE00505940 | MADTEE00505943 |
| MADTEE00505967 | MADTEE00505967 |
| MADTEE00506020 | MADTEE00506023 |
| MADTEE00506046 | MADTEE00506048 |
| MADTEE00506089 | MADTEE00506089 |
| MADTEE00506097 | MADTEE00506097 |
| MADTEE00506147 | MADTEE00506147 |
| MADTEE00506178 | MADTEE00506181 |
| MADTEE00506205 | MADTEE00506207 |
| MADTEE00506226 | MADTEE00506226 |
| MADTEE00506273 | MADTEE00506273 |
| MADTEE00506276 | MADTEE00506276 |
| MADTEE00506286 | MADTEE00506286 |
| MADTEE00506296 | MADTEE00506296 |
| MADTEE00506343 | MADTEE00506347 |
| MADTEE00506391 | MADTEE00506393 |
| MADTEE00506410 | MADTEE00506410 |
| MADTEE00506426 | MADTEE00506426 |
| MADTEE00506477 | MADTEE00506480 |
| MADTEE00506507 | MADTEE00506509 |
| MADTEE00506563 | MADTEE00506563 |
| MADTEE00506644 | MADTEE00506644 |
| MADTEE00506670 | MADTEE00506670 |
| MADTEE00506692 | MADTEE00506694 |
| MADTEE00506710 | MADTEE00506710 |
| MADTEE00506830 | MADTEE00506830 |
| MADTEE00506844 | MADTEE00506848 |
| MADTEE00506885 | MADTEE00506888 |
| MADTEE00506958 | MADTEE00506986 |
| MADTEE00507024 | MADTEE00507036 |
| MADTEE00507070 | MADTEE00507073 |
| MADTEE00507101 | MADTEE00507104 |
| MADTEE00507166 | MADTEE00507170 |
| MADTEE00507177 | MADTEE00507177 |
| MADTEE00507211 | MADTEE00507234 |
| MADTEE00507256 | MADTEE00507258 |
| MADTEE00507320 | MADTEE00507320 |
| MADTEE00507346 | MADTEE00507351 |
| MADTEE00507451 | MADTEE00507464 |
| MADTEE00507481 | MADTEE00507498 |
| MADTEE00507515 | MADTEE00507528 |
| MADTEE00507560 | MADTEE00507566 |
| MADTEE00507617 | MADTEE00507624 |
| MADTEE00507676 | MADTEE00507680 |
| MADTEE00507719 | MADTEE00507719 |
| MADTEE00507755 | MADTEE00507765 |
| MADTEE00507841 | MADTEE00507845 |
| MADTEE00507880 | MADTEE00507883 |
| MADTEE00507957 | MADTEE00507960 |
| MADTEE00508020 | MADTEE00508023 |
| MADTEE00508094 | MADTEE00508097 |
| MADTEE00508143 | MADTEE00508144 |
| MADTEE00508158 | MADTEE00508162 |
| MADTEE00508187 | MADTEE00508187 |
| MADTEE00508301 | MADTEE00508303 |
| MADTEE00508333 | MADTEE00508336 |
| MADTEE00508391 | MADTEE00508391 |
| MADTEE00508451 | MADTEE00508454 |
| MADTEE00508481 | MADTEE00508488 |
| MADTEE00508490 | MADTEE00508493 |
| MADTEE00508543 | MADTEE00508547 |
| MADTEE00508569 | MADTEE00508569 |
| MADTEE00508571 | MADTEE00508571 |
| MADTEE00508574 | MADTEE00508574 |
| MADTEE00508618 | MADTEE00508631 |
| MADTEE00508647 | MADTEE00508649 |
| MADTEE00508709 | MADTEE00508713 |
| MADTEE00508812 | MADTEE00508816 |
| MADTEE00508845 | MADTEE00508845 |
| MADTEE00508870 | MADTEE00508898 |
| MADTEE00508944 | MADTEE00508959 |
| MADTEE00509086 | MADTEE00509086 |
| MADTEE00509092 | MADTEE00509099 |
| MADTEE00509104 | MADTEE00509108 |
| MADTEE00509120 | MADTEE00509120 |
| MADTEE00509135 | MADTEE00509139 |
| MADTEE00509149 | MADTEE00509151 |
| MADTEE00509183 | MADTEE00509189 |
| MADTEE00509207 | MADTEE00509209 |
| MADTEE00509246 | MADTEE00509249 |
| MADTEE00509308 | MADTEE00509311 |
| MADTEE00509328 | MADTEE00509328 |
| MADTEE00509357 | MADTEE00509360 |
| MADTEE00509475 | MADTEE00509476 |
| MADTEE00509487 | MADTEE00509487 |
| MADTEE00509490 | MADTEE00509490 |
| MADTEE00509542 | MADTEE00509546 |
| MADTEE00510009 | MADTEE00510034 |
| MADTEE00510198 | MADTEE00510207 |
| MADTEE00512327 | MADTEE00512347 |
| MADTEE00512517 | MADTEE00512754 |
| MADTEE00512561 | |
| MADTEE00514220 | MADTEE00514274 |
| MADTEE00514220 | MADTEE00514274 |
| MADTEE00515294 | MADTEE00515298 |
| MADTEE00517471 | |
| MADTEE00517563 | |
| MADTEE00517641 | MADTEE00517835 |
| MADTEE00517990 | MADTEE00518008 |
| MADTEE00519109 | |
| MADTEE00519666 | MADTEE00519931 |
| MADTEE00520085 | MADTEE00520984 |
| MADTEE00521042 | MADTEE00521063 |
| MADTEE00521180 | MADTEE00521247 |
| MADTEE00521340 | MADTEE00521373 |
| MADTEE00521445 | MADTEE00521447 |
| MADTEE00521569 | |
| MADTEE00521582 | MADTEE00521583 |
| MADTEE00521588 | MADTEE00521590 |
| MADTEE00521664 | |
| MADTEE00521666 | |
| MADTEE00521750 | |
| MADTEE00522077 | MADTEE00522084 |
| MADTEE00522115 | MADTEE00522117 |
| MADTEE00522137 | MADTEE00522142 |
| MADTEE00522159 | MADTEE00522161 |
| MADTEE00522176 | MADTEE00522180 |
| MADTEE00522197 | MADTEE00522203 |
| MADTEE00522715 | |
| MADTEE00523080 | |
| MADTEE00523314 | |
| MADTEE00523345 | |
| MADTEE00524652 | MADTEE00524665 |
| MADTEE00524652 | MADTEE00524665 |
| MADTEE00524692 | MADTEE00524711 |
| MADTEE00524717 | MADTEE00524786 |
| MADTEE00525037 | |
| MADTEE00525392 | MADTEE00525416 |
| MADTEE00525685 | MADTEE00525720 |
| MADTEE00525806 | |
| MADTEE00525965 | MADTEE00525989 |
| MADTEE00526379 | MADTEE00526382 |
| MADTEE00526422 | MADTEE00526431 |
| MADTEE00526525 | MADTEE00526530 |
| MADTEE00526549 | MADTEE00526658 |
| MADTEE00526570 | MADTEE00526658 |
| MADTEE00526670 | MADTEE00526727 |
| MADTEE00526732 | MADTEE00526670-00046 |
| MADTEE00526732 | MADTEE00526732-00076 |
| MADTEE00526809 | MADTEE00526807 |
| MADTEE00526809 | MADTEE00526887 |
| MADTEE00526938 | MADTEE00526965 |
| MADTEE00527018 | MADTEE00527045 |
| MADTEE00527060 | |
| MADTEE00527217 | MADTEE00527225 |
| MADTEE00527149 | MADTEE00527149-00077 |
| MADTEE00527285 | MADTEE00527287 |
| MADTEE00527597 | MADTEE00527597 |
| MADTEE00528204 | MADTEE00528204 |
| MADTEE00528409 | MADTEE00528409 |
| MADTEE00528411 | MADTEE00528411 |
| MADTEE00528907 | MADTEE00529032 |
| MADTEE00529114 | MADTEE00529126 |
| MADTEE00529174 | MADTEE00529212 |
| MADTEE00529897 | MADTEE00529897 |
| MADTEE00531008 | |
| MADTEE00531107 | MADTEE00531127 |
| MADTEE00531413 | MADTEE00531414 |
| MADTEE00531870 | MADTEE00531903 |
| MADTEE00531933 | MADTEE00531959 |
| MADTEE00531965 | MADTEE00531999 |
| MADTEE00532011 | MADTEE00532038 |
| MADTEE00532042 | MADTEE00532069 |
| MADTEE00532117 | |
| MADTEE00532146 | |
| MADTEE00532177 | |
| MADTEE00532212 | |
| MADTEE00532252 | MADTEE00532300 |
| MADTEE00532394 | MADTEE00532444 |
| MADTEE00532394 | MADTEE00532444 |
| MADTEE00532480 | MADTEE00532529 |
| MADTEE00532480 | MADTEE00532529 |
| MADTEE00532622 | MADTEE00532622-00007 |
| MADTEE00533293 | |
| MADTEE00533292 | |
| MADTEE00533297 | |
| MADTEE00533327 | |
| MADTEE00533330 | MADTEE00533332 |
| MADTEE00533343 | |
| MADTEE00533350 | |
| MADTEE00533352 | MADTEE00533353 |
| MADTEE00533355 | MADTEE00533357 |
| MADTEE00533574 | MADTEE00533586 |
| MADTEE00533587 | |
| MADTEE00533707 | MADTEE00533755 |
| MADTEE00533956 | |
| MADTEE00533960 | |
| MADTEE00533962 | |
| MADTEE00533964 | |
| MADTEE00533969 | |
| MADTEE00533973 | MADTEE00534055 |
| MADTEE00534138 | MADTEE00534201 |
| MADTEE00534355 | MADTEE00534373 |
| MADTEE00535101 | MADTEE00535105 |
| MADTEE00535522 | |
| MADTEE00535526 | |
| MADTEE00535531 | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTEE00535545 | | MADTEE00550005 | | MADTEE00559216 | MADTEE00559222 |
| MADTEE00536740 | MADTEE00536810 | MADTEE00550209 | | MADTEE00559224 | MADTEE00559229 |
| MADTEE00538579 | | MADTEE00550410 | | MADTEE00559231 | MADTEE00559254 |
| MADTEE00538831 | | MADTEE00550489 | | MADTEE00559260 | MADTEE00559262 |
| MADTEE00539016 | | MADTEE00550566 | | MADTEE00559465 | MADTEE00559484 |
| MADTEE00539019 | | MADTEE00550621 | | MADTEE00559654 | MADTEE00559675 |
| MADTEE00539075 | | MADTEE00550628 | MADTEE00550629 | MADTEE00560198 | |
| MADTEE00539079 | | MADTEE00550733 | | MADTEE00560203 | |
| MADTEE00539085 | | MADTEE00551011 | | MADTEE00560207 | |
| MADTEE00539144 | | MADTEE00551158 | | MADTEE00560213 | |
| MADTEE00539150 | | MADTEE00551352 | | MADTEE00560215 | |
| MADTEE00539472 | | MADTEE00551403 | | MADTEE00561049 | MADTEE00561063 |
| MADTEE00539528 | | MADTEE00551461 | | MADTEE00561646 | MADTEE00561646 |
| MADTEE00539554 | | MADTEE00551502 | | MADTEE00562097 | MADTEE00562109 |
| MADTEE00539586 | | MADTEE00551639 | | MADTEE00562111 | MADTEE00562146 |
| MADTEE00539613 | | MADTEE00551708 | | MADTEE00562157 | MADTEE00562169 |
| MADTEE00539666 | | MADTEE00551848 | | MADTEE00562178 | MADTEE00562190 |
| MADTEE00539692 | | MADTEE00551854 | | MADTEE00562199 | MADTEE00562210 |
| MADTEE00542943 | MADTEE00542943-00063 | MADTEE00551915 | | MADTEE00562212 | MADTEE00562257 |
| MADTEE00543006 | MADTEE00543006-00050 | MADTEE00552213 | MADTEE00552213 | MADTEE00562261 | MADTEE00562278 |
| MADTEE00543230 | MADTEE00543230-00049 | MADTEE00552263 | MADTEE00552292 | MADTEE00562280 | MADTEE00562319 |
| MADTEE00543432 | | MADTEE00552476 | MADTEE00552476-00020 | MADTEE00562333 | MADTEE00562345 |
| MADTEE00543458 | | MADTEE00552770 | MADTEE00552827 | MADTEE00562349 | MADTEE00562366 |
| MADTEE00543548 | MADTEE00543548 | MADTEE00552896 | MADTEE00552938 | MADTEE00562368 | MADTEE00562379 |
| MADTEE00543551 | MADTEE00543699 | MADTEE00553216 | MADTEE00553575 | MADTEE00562397 | MADTEE00562428 |
| MADTEE00543562 | MADTEE00543699 | MADTEE00553285 | MADTEE00553549 | MADTEE00562433 | MADTEE00562437 |
| MADTEE00543701 | MADTEE00543707 | MADTEE00553704 | MADTEE00553811 | MADTEE00562445 | MADTEE00562459 |
| MADTEE00543708 | | MADTEE00553704 | MADTEE00553811 | MADTEE00562467 | MADTEE00562473 |
| MADTEE00543712 | MADTEE00543717 | MADTEE00553813 | MADTEE00553832 | MADTEE00562486 | MADTEE00562497 |
| MADTEE00543723 | MADTEE00543734 | MADTEE00553840 | | MADTEE00562504 | MADTEE00562512 |
| MADTEE00543738 | MADTEE00543768 | MADTEE00553874 | MADTEE00553916 | MADTEE00562544 | MADTEE00562556 |
| MADTEE00543770 | MADTEE00543778 | MADTEE00554057 | MADTEE00555291 | MADTEE00562568 | MADTEE00562601 |
| MADTEE00543783 | MADTEE00543783 | MADTEE00555057 | MADTEE00555291 | MADTEE00562625 | MADTEE00562656 |
| MADTEE00543788 | MADTEE00543790 | MADTEE00555298 | MADTEE00555333 | MADTEE00562625 | |
| MADTEE00543792 | MADTEE00543792 | MADTEE00555343 | MADTEE00555349 | MADTEE00562659 | MADTEE00562663 |
| MADTEE00543796 | MADTEE00543796 | MADTEE00555360 | MADTEE00555362 | MADTEE00562666 | MADTEE00562707 |
| MADTEE00543798 | MADTEE00543809 | MADTEE00555384 | MADTEE00555398 | MADTEE00562710 | MADTEE00562726 |
| MADTEE00543811 | | MADTEE00555409 | MADTEE00555437 | MADTEE00562731 | MADTEE00562742 |
| MADTEE00544172 | | MADTEE00555440 | MADTEE00555449 | MADTEE00562744 | MADTEE00562783 |
| MADTEE00544298 | | MADTEE00555459 | MADTEE00555476 | MADTEE00562787 | MADTEE00562812 |
| MADTEE00544346 | | MADTEE00555495 | MADTEE00555495 | MADTEE00562814 | MADTEE00562827 |
| MADTEE00544368 | MADTEE00544373 | MADTEE00555498 | MADTEE00555501 | MADTEE00562868 | MADTEE00562874 |
| MADTEE00544377 | MADTEE00544379 | MADTEE00555505 | MADTEE00555507 | MADTEE00562903 | |
| MADTEE00544406 | MADTEE00544406 | MADTEE00555521 | MADTEE00555534 | MADTEE00562932 | |
| MADTEE00544438 | MADTEE00544441 | MADTEE00555541 | MADTEE00555543 | MADTEE00563009 | |
| MADTEE00544477 | | MADTEE00555552 | MADTEE00555553 | MADTEE00563040 | |
| MADTEE00544492 | MADTEE00544507 | MADTEE00555561 | MADTEE00555561 | MADTEE00563071 | |
| MADTEE00544509 | MADTEE00544533 | MADTEE00555573 | MADTEE00555583 | MADTEE00563099 | |
| MADTEE00544538 | | MADTEE00555607 | MADTEE00555611 | MADTEE00563126 | |
| MADTEE00544542 | MADTEE00544543 | MADTEE00555672 | MADTEE00555675 | MADTEE00563157 | |
| MADTEE00544549 | MADTEE00544593 | MADTEE00556001 | | MADTEE00563184 | |
| MADTEE00544636 | MADTEE00544641 | MADTEE00556054 | MADTEE00556055 | MADTEE00563212 | |
| MADTEE00544720 | MADTEE00544720 | MADTEE00556066 | MADTEE00556073 | MADTEE00563216 | |
| MADTEE00544807 | MADTEE00544824 | MADTEE00556086 | MADTEE00556091 | MADTEE00563249 | MADTEE00563249 |
| MADTEE00545216 | MADTEE00545249 | MADTEE00556102 | MADTEE00556106 | MADTEE00563253 | MADTEE00563253 |
| MADTEE00545279 | MADTEE00545286 | MADTEE00556121 | MADTEE00556125 | MADTEE00563257 | MADTEE00563280 |
| MADTEE00545338 | | MADTEE00556143 | MADTEE00556145 | MADTEE00563282 | MADTEE00563282 |
| MADTEE00545343 | | MADTEE00556154 | MADTEE00556157 | MADTEE00563284 | MADTEE00563284 |
| MADTEE00545373 | MADTEE00545450 | MADTEE00556168 | MADTEE00556170 | MADTEE00563286 | MADTEE00563286 |
| MADTEE00545553 | | MADTEE00556180 | MADTEE00556182 | MADTEE00563290 | MADTEE00563290 |
| MADTEE00545583 | MADTEE00545592 | MADTEE00556282 | MADTEE00556290 | MADTEE00563294 | MADTEE00563294 |
| MADTEE00545705 | MADTEE00545720 | MADTEE00556305 | MADTEE00556312 | MADTEE00563297 | MADTEE00563297 |
| MADTEE00546245 | MADTEE00546277 | MADTEE00556319 | MADTEE00556332 | MADTEE00563299 | MADTEE00563299 |
| MADTEE00546302 | | MADTEE00556432 | MADTEE00556432 | MADTEE00563451 | MADTEE00563451 |
| MADTEE00546310 | | MADTEE00556463 | MADTEE00556466 | MADTEE00563453 | MADTEE00563453 |
| MADTEE00546463 | MADTEE00546466 | MADTEE00556622 | | MADTEE00563751 | MADTEE00563755 |
| MADTEE00546749 | MADTEE00546760 | MADTEE00556639 | | MADTEE00563776 | MADTEE00563780 |
| MADTEE00547425 | | MADTEE00556822 | | MADTEE00563802 | MADTEE00563803 |
| MADTEE00547711 | | MADTEE00556851 | | MADTEE00563808 | MADTEE00563810 |
| MADTEE00547784 | MADTEE00547790 | MADTEE00556916 | | MADTEE00563836 | MADTEE00563839 |
| MADTEE00547944 | | MADTEE00557004 | MADTEE00558153 | MADTEE00563980 | MADTEE00564000 |
| MADTEE00548155 | | MADTEE00557045 | | MADTEE00564004 | MADTEE00564005 |
| MADTEE00548466 | | MADTEE00557064 | | MADTEE00564007 | MADTEE00564016 |
| MADTEE00548518 | | MADTEE00557099 | | MADTEE00564032 | MADTEE00564032 |
| MADTEE00548689 | | MADTEE00557263 | | MADTEE00564035 | MADTEE00564035 |
| MADTEE00548758 | MADTEE00548758 | MADTEE00557342 | MADTEE00557342-00021 | MADTEE00564046 | MADTEE00564046 |
| MADTEE00548775 | | MADTEE00557453 | MADTEE00557453-00007 | MADTEE00564062 | MADTEE00564080 |
| MADTEE00548819 | | MADTEE00557467 | MADTEE00557472 | MADTEE00564190 | MADTEE00564193 |
| MADTEE00548918 | | MADTEE00558273 | MADTEE00558273 | MADTEE00564276 | MADTEE00564285 |
| MADTEE00548986 | | MADTEE00558281 | MADTEE00558319 | MADTEE00564299 | MADTEE00564314 |
| MADTEE00549079 | | MADTEE00558281 | MADTEE00558281-00039 | MADTEE00564343 | MADTEE00564343 |
| MADTEE00549153 | | MADTEE00558327 | MADTEE00558327 | MADTEE00564527 | |
| MADTEE00549223 | | MADTEE00558339 | MADTEE00558366 | MADTEE00564529 | MADTEE00564639 |
| MADTEE00549278 | | MADTEE00558478 | MADTEE00558481 | MADTEE00564529 | MADTEE00564639 |
| MADTEE00549332 | | MADTEE00558484 | MADTEE00558485 | MADTEE00565517 | MADTEE00565637 |
| MADTEE00549368 | | MADTEE00558521 | MADTEE00558533 | MADTEE00566010 | MADTEE00566584 |
| MADTEE00549654 | | MADTEE00558591 | MADTEE00558628 | MADTEE00566573 | MADTEE00566573 |
| MADTEE00549710 | | MADTEE00558983 | MADTEE00559013 | MADTEE00566629 | MADTEE00566684 |
| MADTEE00550051 | | MADTEE00559025 | MADTEE00559025 | MADTEE00566894 | MADTEE00566908 |
| | | MADTEE00559204 | MADTEE00559204 | MADTEE00566937 | MADTEE00566963 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTEE00566966 | |
| MADTEE00567006 | MADTEE00567234 |
| MADTEE00567568 | |
| MADTEE00567727 | |
| MADTEE00567892 | |
| MADTEE00567937 | |
| MADTEE00567995 | |
| MADTEE00568274 | |
| MADTEE00568481 | |
| MADTEE00568504 | |
| MADTEE00568901 | |
| MADTEE00569406 | |
| MADTEE00569466 | |
| MADTEE00569522 | |
| MADTEE00569569 | |
| MADTEE00569636 | |
| MADTEE00569652 | |
| MADTEE00569781 | |
| MADTEE00569786 | |
| MADTEE00569812 | MADTEE00569812 |
| MADTEE00569817 | |
| MADTEE00569938 | |
| MADTEE00569994 | |
| MADTEE00570049 | MADTEE00570049 |
| MADTEE00570159 | |
| MADTEE00570308 | |
| MADTEE00570369 | |
| MADTEE00570418 | |
| MADTEE00570486 | |
| MADTEE00570561 | |
| MADTEE00570779 | |
| MADTEE00570942 | |
| MADTEE00570999 | |
| MADTEE00571062 | |
| MADTEE00571130 | |
| MADTEE00571229 | MADTEE00571230 |
| MADTEE00571232 | MADTEE00571233 |
| MADTEE00571405 | |
| MADTEE00571600 | |
| MADTEE00571633 | |
| MADTEE00571928 | |
| MADTEE00572027 | |
| MADTEE00572229 | |
| MADTEE00572279 | |
| MADTEE00572381 | |
| MADTEE00572411 | MADTEE00572413 |
| MADTEE00572415 | |
| MADTEE00572418 | |
| MADTEE00572425 | |
| MADTEE00572440 | |
| MADTEE00572442 | MADTEE00572443 |
| MADTEE00572447 | |
| MADTEE00572453 | |
| MADTEE00572457 | MADTEE00572465 |
| MADTEE00572470 | MADTEE00572473 |
| MADTEE00572483 | |
| MADTEE00572490 | |
| MADTEE00572501 | |
| MADTEE00572677 | |
| MADTEE00572696 | MADTEE00572822 |
| MADTEE00572696 | MADTEE00572822 |
| MADTEE00572966 | MADTEE00573017 |
| MADTEE00573099 | MADTEE00573137 |
| MADTEE00573167 | |
| MADTEE00573224 | MADTEE00573224-00073 |
| MADTEE00573617 | |
| MADTEE00573710 | |
| MADTEE00573978 | MADTEE00574048 |
| MADTEE00573978 | MADTEE00573978-00071 |
| MADTEE00574057 | MADTEE00574165 |
| MADTEE00574057 | MADTEE00574057-00109 |
| MADTEE00575048 | MADTEE00575059 |
| MADTEE00575595 | MADTEE00575773 |
| MADTEE00575975 | MADTEE00576042 |
| MADTEE00576125 | MADTEE00576180 |
| MADTEE00576215 | MADTEE00576219 |
| MADTEE00576313 | MADTEE00576333 |
| MADTEE00576430 | MADTEE00576443 |
| MADTEE00576722 | MADTEE00576757 |
| MADTEE00576933 | MADTEE00576938 |
| MADTEE00577040 | MADTEE00577045 |
| MADTEE00577050 | MADTEE00577055 |
| MADTEE00577169 | MADTEE00577174 |
| MADTEE00577349 | MADTEE00577352 |
| MADTEE00577518 | MADTEE00577521 |
| MADTEE00577552 | MADTEE00577552 |
| MADTEE00577598 | MADTEE00577615 |
| MADTEE00577622 | MADTEE00577631 |
| MADTEE00577644 | MADTEE00577665 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00577683 | MADTEE00577683 |
| MADTEE00577694 | MADTEE00577699 |
| MADTEE00577708 | MADTEE00577708 |
| MADTEE00577887 | MADTEE00577887 |
| MADTEE00577953 | MADTEE00577956 |
| MADTEE00577993 | MADTEE00578002 |
| MADTEE00578061 | MADTEE00578066 |
| MADTEE00578071 | MADTEE00578106 |
| MADTEE00578288 | MADTEE00578321 |
| MADTEE00578369 | MADTEE00578374 |
| MADTEE00578477 | MADTEE00578488 |
| MADTEE00578598 | MADTEE00578603 |
| MADTEE00578604 | MADTEE00578617 |
| MADTEE00578627 | MADTEE00578660 |
| MADTEE00578697 | MADTEE00578726 |
| MADTEE00579149 | MADTEE00579392 |
| MADTEE00579493 | MADTEE00579598 |
| MADTEE00580617 | MADTEE00580620 |
| MADTEE00580657 | MADTEE00580679 |
| MADTEE00581141 | MADTEE00581141 |
| MADTEE00581273 | MADTEE00581277 |
| MADTEE00581689 | MADTEE00581770 |
| MADTEE00581798 | MADTEE00581812 |
| MADTEE00581871 | MADTEE00581903 |
| MADTEE00582653 | MADTEE00582719 |
| MADTEE00583047 | MADTEE00583125 |
| MADTEE00583188 | MADTEE00583200 |
| MADTEE00583234 | MADTEE00583247 |
| MADTEE00583923 | MADTEE00583957 |
| MADTEE00583996 | MADTEE00584030 |
| MADTEE00584116 | MADTEE00584191 |
| MADTEE00584256 | MADTEE00584277 |
| MADTEE00584909 | MADTEE00585060 |
| MADTEE00584909 | MADTEE00585060 |
| MADTEE00585320 | MADTEE00585335 |
| MADTEE00585498 | MADTEE00585511 |
| MADTEE00585523 | MADTEE00585546 |
| MADTEE00585551 | MADTEE00585566 |
| MADTEE00585587 | MADTEE00585614 |
| MADTEE00585709 | MADTEE00585742 |
| MADTEE00585754 | MADTEE00585769 |
| MADTEE00585905 | MADTEE00585921 |
| MADTEE00585959 | MADTEE00585988 |
| MADTEE00585997 | MADTEE00585998 |
| MADTEE00586001 | MADTEE00586016 |
| MADTEE00586077 | MADTEE00586111 |
| MADTEE00586249 | MADTEE00586279 |
| MADTEE00586410 | MADTEE00586440 |
| MADTEE00586596 | MADTEE00586601 |
| MADTEE00586915 | MADTEE00586939 |
| MADTEE00587325 | MADTEE00587331 |
| MADTEE00587534 | MADTEE00587536 |
| MADTEE00587663 | MADTEE00587664 |
| MADTEE00587667 | MADTEE00587667 |
| MADTEE00587688 | MADTEE00587688 |
| MADTEE00587717 | MADTEE00587717 |
| MADTEE00587723 | MADTEE00587723 |
| MADTEE00587734 | MADTEE00587734 |
| MADTEE00587774 | MADTEE00587774 |
| MADTEE00588319 | MADTEE00588326 |
| MADTEE00588340 | MADTEE00588389 |
| MADTEE00588340 | MADTEE00588389 |
| MADTEE00588439 | MADTEE00588490 |
| MADTEE00589379 | |
| MADTEE00591798 | MADTEE00593188 |
| MADTEE00591798 | MADTEE00593188 |
| MADTEE00593539 | MADTEE00593547 |
| MADTEE00593562 | MADTEE00593619 |
| MADTEE00593856 | |
| MADTEE00594133 | |
| MADTEE00594644 | MADTEE00594660 |
| MADTEE00594779 | |
| MADTEE00594889 | MADTEE00594901 |
| MADTEE00595072 | MADTEE00595072-00035 |
| MADTEE00595107 | MADTEE00595107-00025 |
| MADTEE00595308 | MADTEE00595366 |
| MADTEE00595591 | |
| MADTEE00596122 | MADTEE00596285 |
| MADTEE00596287 | MADTEE00596287-00017 |
| MADTEE00596304 | MADTEE00596392 |
| MADTEE00596304 | |
| MADTEE00597037 | |
| MADTEE00597214 | |
| MADTEE00597218 | |
| MADTEE00597285 | |
| MADTEE00597352 | |
| MADTEE00597523 | |
| MADTEE00597773 | |
| MADTEE00598001 | |
| MADTEE00598045 | |

| Begin Bates | End Bates |
|---|---|
| MADTEE00598058 | MADTEE00598059 |
| MADTEE00598120 | MADTEE00598121 |
| MADTEE00598123 | |
| MADTEE00598295 | |
| MADTEE00598300 | |
| MADTEE00598369 | |
| MADTEE00598373 | |
| MADTEE00598645 | |
| MADTEE00598723 | |
| MADTEE00598894 | |
| MADTEE00598898 | |
| MADTEE00599421 | MADTEE00599441 |
| MADTEE00599460 | MADTEE00599479 |
| MADTEE00599671 | MADTEE00599694 |
| MADTEE00599671 | MADTEE00599694 |
| MADTEE00599737 | MADTEE00599743 |
| MADTEE00601091 | MADTEE00601091 |
| MADTEE00601238 | MADTEE00601276 |
| MADTEE00601319 | MADTEE00601335 |
| MADTEE00601498 | MADTEE00601502 |
| MADTEE00601508 | MADTEE00601510 |
| MADTEE00601508 | MADTEE00601510 |
| MADTEE00601522 | MADTEE00601528 |
| MADTEE00601534 | MADTEE00601534 |
| MADTEE00601536 | MADTEE00601536 |
| MADTEE00601542 | MADTEE00601542 |
| MADTEE00601623 | MADTEE00601679 |
| MADTEE00601740 | MADTEE00601758 |
| MADTEE00601806 | MADTEE00601832 |
| MADTEE00601835 | MADTEE00601862 |
| MADTEE00601880 | MADTEE00601950 |
| MADTEE00601880 | MADTEE00601950 |
| MADTEE00601956 | MADTEE00602018 |
| MADTEE00601956 | MADTEE00602015 |
| MADTEE00602028 | MADTEE00602097 |
| MADTEE00602028 | MADTEE00602097 |
| MADTEE00602116 | MADTEE00602179 |
| MADTEE00602296 | MADTEE00602327 |
| MADTEE00602296 | MADTEE00602327 |
| MADTEE00602479 | MADTEE00602482 |
| MADTEE00602680 | MADTEE00602701 |
| MADTEE00602829 | MADTEE00602841 |
| MADTEE00602882 | MADTEE00602971 |
| MADTEE00603292 | MADTEE00603292 |
| MADTEE00603407 | MADTEE00603409 |
| MADTEE00603415 | MADTEE00603415 |
| MADTEE00603417 | MADTEE00603417 |
| MADTEE00603419 | MADTEE00603420 |
| MADTEE00603422 | MADTEE00603422 |
| MADTEE00603424 | |
| MADTEE00603432 | MADTEE00603432 |
| MADTEE00603487 | MADTEE00603538 |
| MADTEE00603543 | MADTEE00603544 |
| MADTEE00603554 | MADTEE00603556 |
| MADTEE00603558 | MADTEE00603558 |
| MADTEE00603568 | MADTEE00603572 |
| MADTEE00603596 | MADTEE00603596 |
| MADTEE00603600 | MADTEE00603602 |
| MADTEE00603857 | MADTEE00603865 |
| MADTEE00603871 | MADTEE00603871 |
| MADTEE00604130 | MADTEE00604391 |
| MADTEE00604424 | MADTEE00604455 |
| MADTEE00604475 | MADTEE00604580 |
| MADTEE00604709 | MADTEE00604712 |
| MADTEE00604817 | MADTEE00604846 |
| MADTEE00604852 | MADTEE00604861 |
| MADTEE00604866 | MADTEE00604881 |
| MADTEE00605014 | MADTEE00605018 |
| MADTEE00605220 | MADTEE00605362 |
| MADTEE00605364 | MADTEE00605438 |
| MADTEE00605440 | MADTEE00605495 |
| MADTEE00605547 | MADTEE00605553 |
| MADTEE00605583 | MADTEE00605590 |
| MADTEE00605719 | MADTEE00605877 |
| MADTEE00605882 | |
| MADTEE00605986 | MADTEE00606150 |
| MADTEE00606153 | MADTEE00606402 |
| MADTEE00606608 | MADTEE00606826 |
| MADTEE00606836 | MADTEE00606838 |
| MADTEE00606859 | MADTEE00606900 |
| MADTEE00606930 | MADTEE00607307 |
| MADTEE00607382 | MADTEE00607382 |
| MADTEE00607462 | MADTEE00607463 |
| MADTEE00607687 | MADTEE00607694 |
| MADTEE00607710 | MADTEE00607710 |
| MADTEE00607714 | |
| MADTEE00607750 | MADTEE00607763 |
| MADTEE00607805 | MADTEE00607807 |
| MADTEE00607818 | |
| MADTEE00607830 | MADTEE00607830 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MADTEE00607860 | MADTEE00607860 | | | | | | |
| MADTEE00607869 | MADTEE00607869 | | | | | | |
| MADTEE00607872 | MADTEE00607872 | | | | | | |
| MADTEE00607879 | MADTEE00607879 | | | | | | |
| MADTEE00607883 | MADTEE00607883 | | | | | | |
| MADTEE00607886 | MADTEE00607886 | | | | | | |
| MADTEE00607896 | MADTEE00607896 | | | | | | |
| MADTEE00607900 | MADTEE00607900 | | | | | | |
| MADTEE00607904 | MADTEE00607904 | | | | | | |
| MADTEE00607907 | MADTEE00607907 | | | | | | |
| MADTEE00607912 | MADTEE00607912 | | | | | | |
| MADTEE00607915 | MADTEE00607915 | | | | | | |
| MADTEE00607918 | MADTEE00607918 | | | | | | |
| MADTEE00607922 | MADTEE00607922 | | | | | | |
| MADTEE00607926 | MADTEE00607926 | | | | | | |
| MADTEE00607933 | MADTEE00607933 | | | | | | |
| MADTEE00607939 | MADTEE00607939 | | | | | | |
| MADTEE00607942 | MADTEE00607948 | | | | | | |
| MADTEE00607951 | MADTEE00607951 | | | | | | |
| MADTEE00607953 | MADTEE00607953 | | | | | | |
| MADTEE00607955 | MADTEE00607955 | | | | | | |
| MADTEE00607957 | MADTEE00607957 | | | | | | |
| MADTEE00607965 | MADTEE00607965 | | | | | | |
| MADTEE00607989 | MADTEE00607989 | | | | | | |
| MADTEE00607998 | MADTEE00608022 | | | | | | |
| MADTEE00608042 | MADTEE00608043 | | | | | | |
| MADTEE00608105 | MADTEE00608223 | | | | | | |
| MADTEE00608228 | | | | | | | |
| MADTEE00608235 | | | | | | | |
| MADTEE00608258 | MADTEE00608270 | | | | | | |
| MADTEE00608275 | | | | | | | |
| MADTEE00608279 | MADTEE00608280 | | | | | | |
| MADTEE00608288 | | | | | | | |
| MADTEE00608296 | | | | | | | |
| MADTEE00608306 | | | | | | | |
| MADTEE00608317 | | | | | | | |
| MADTEE00608322 | MADTEE00608325 | | | | | | |
| MADTEE00608400 | MADTEE00608430 | | | | | | |
| MADTEE00608435 | | | | | | | |
| MADTEE00608443 | | | | | | | |
| MADTEE00608462 | MADTEE00608530 | | | | | | |
| MADTEE00608462 | MADTEE00608530 | | | | | | |
| MADTEE00608706 | MADTEE00608713 | | | | | | |
| MADTEE00608789 | | | | | | | |
| MADTEE00608823 | | | | | | | |
| MADTEE00608928 | MADTEE00608928 | | | | | | |
| MADTEE00608938 | MADTEE00608938 | | | | | | |
| MADTEE00608958 | MADTEE00608958 | | | | | | |
| MADTEE00609011 | MADTEE00609011 | | | | | | |
| MADTEE00609042 | | | | | | | |
| MADTEE00609049 | MADTEE00609051 | | | | | | |
| MADTEE00609328 | MADTEE00609332 | | | | | | |
| MADTEE00609379 | MADTEE00609379 | | | | | | |
| MADTEE00609381 | MADTEE00609382 | | | | | | |
| MADTEE00609394 | | | | | | | |
| MADTEE00609406 | MADTEE00609406 | | | | | | |
| MADTEE00609439 | | | | | | | |
| MADTEE00609446 | | | | | | | |
| MADTEE00609459 | MADTEE00609463 | | | | | | |
| MADTEE00609477 | | | | | | | |
| MADTEE00609588 | MADTEE00609588 | | | | | | |
| MADTEE00610002 | | | | | | | |
| MADTEE00610134 | MADTEE00610335 | | | | | | |
| MADTEE00610134 | MADTEE00610335 | | | | | | |
| MADTEE00610460 | MADTEE00610478 | | | | | | |
| MADTEE00610702 | MADTEE00610711 | | | | | | |
| MADTEE00610769 | MADTEE00610795 | | | | | | |
| MADTEE00610828 | MADTEE00610852 | | | | | | |
| MADTEE00610935 | MADTEE00610949 | | | | | | |
| MADTEE00610956 | MADTEE00610960 | | | | | | |
| MADTEE00611005 | MADTEE00611038 | | | | | | |
| MADTEE00611053 | MADTEE00611058 | | | | | | |
| MADTEE00611130 | MADTEE00611164 | | | | | | |
| MADTEE00611179 | MADTEE00611258 | | | | | | |
| MADTEE00611179 | MADTEE00611258 | | | | | | |
| MADTEE00611408 | MADTEE00611543 | | | | | | |
| MADTEE00611482 | MADTEE00611543 | | | | | | |
| MADTEE00611783 | MADTEE00611815 | | | | | | |
| MADTEE00612152 | | | | | | | |
| MADTEE00612154 | | | | | | | |
| MADTEE00612174 | MADTEE00612176 | | | | | | |
| MADTEE00612174 | | | | | | | |
| MADTEE00612231 | MADTEE00612234 | | | | | | |
| MADTEE00612237 | MADTEE00612244 | | | | | | |
| MADTEE00612324 | MADTEE00612360 | | | | | | |
| MADTEE00612415 | MADTEE00612418 | | | | | | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTEE00612431 | MADTEE00612456 | MADTEE00632025 | MADTEE00632037 | MADTEE00643608 | |
| MADTEE00612475 | MADTEE00612478 | MADTEE00632293 | MADTEE00632310 | MADTEE00643741 | MADTEE00643763 |
| MADTEE00612486 | MADTEE00612516 | MADTEE00632325 | MADTEE00632326 | MADTEE00644247 | MADTEE00644274 |
| MADTEE00612486 | MADTEE00612516 | MADTEE00632325 | MADTEE00632441 | MADTEE00644401 | MADTEE00644401 |
| MADTEE00612518 | MADTEE00612603 | MADTEE00632444 | MADTEE00632466 | MADTEE00644403 | MADTEE00644403 |
| MADTEE00612652 | MADTEE00613941 | MADTEE00632498 | MADTEE00632526 | MADTEE00644423 | MADTEE00644428 |
| MADTEE00612692 | MADTEE00613941 | MADTEE00632590 | MADTEE00632594 | MADTEE00644432 | MADTEE00644521 |
| MADTEE00613941 | MADTEE00613997 | MADTEE00632635 | MADTEE00632643 | MADTEE00644486 | |
| MADTEE00614010 | MADTEE00614293 | MADTEE00632648 | MADTEE00632656 | MADTEE00644699 | MADTEE00644721 |
| MADTEE00614254 | MADTEE00614293 | MADTEE00632659 | MADTEE00632659 | MADTEE00644729 | MADTEE00644756 |
| MADTEE00614304 | | MADTEE00632678 | MADTEE00632684 | MADTEE00644835 | MADTEE00644835 |
| MADTEE00614344 | MADTEE00614968 | MADTEE00632701 | MADTEE00632710 | MADTEE00644977 | MADTEE00644980 |
| MADTEE00615717 | MADTEE00615856 | MADTEE00632715 | MADTEE00632715 | MADTEE00644999 | MADTEE00645002 |
| MADTEE00615908 | MADTEE00616373 | MADTEE00632799 | MADTEE00632826 | MADTEE00645139 | MADTEE00645163 |
| MADTEE00616393 | MADTEE00616508 | MADTEE00632799 | MADTEE00632826 | MADTEE00645190 | MADTEE00645190 |
| MADTEE00616951 | | MADTEE00632834 | MADTEE00632844 | MADTEE00645191 | MADTEE00645191 |
| MADTEE00618275 | MADTEE00618892 | MADTEE00632885 | MADTEE00632888 | MADTEE00645214 | MADTEE00645246 |
| MADTEE00618796 | MADTEE00618888 | MADTEE00633029 | MADTEE00633029 | MADTEE00645299 | MADTEE00645291 |
| MADTEE00618894 | MADTEE00619104 | MADTEE00633090 | MADTEE00633090 | MADTEE00645299 | MADTEE00645299 |
| MADTEE00619105 | MADTEE00619556 | MADTEE00633114 | MADTEE00633116 | MADTEE00645301 | MADTEE00645301 |
| MADTEE00620460 | MADTEE00620404 | MADTEE00633136 | MADTEE00633143 | MADTEE00645303 | MADTEE00645303 |
| MADTEE00620614 | MADTEE00620668 | MADTEE00633183 | MADTEE00633183 | MADTEE00645305 | MADTEE00645305 |
| MADTEE00620670 | MADTEE00621985 | MADTEE00633189 | MADTEE00633189 | MADTEE00645308 | MADTEE00645308 |
| MADTEE00620670 | MADTEE00621985 | MADTEE00633205 | MADTEE00633220 | MADTEE00645312 | MADTEE00645312 |
| MADTEE00621987 | MADTEE00624144 | MADTEE00633222 | MADTEE00633233 | MADTEE00645314 | MADTEE00645314 |
| MADTEE00621987 | MADTEE00624144 | MADTEE00633260 | MADTEE00633277 | MADTEE00645316 | MADTEE00645316 |
| MADTEE00624167 | MADTEE00625528 | MADTEE00633321 | MADTEE00633329 | MADTEE00645318 | MADTEE00645318 |
| MADTEE00624167 | MADTEE00625528 | MADTEE00633337 | MADTEE00633337 | MADTEE00645320 | MADTEE00645320 |
| MADTEE00625530 | MADTEE00626600 | MADTEE00633341 | MADTEE00633341 | MADTEE00645335 | MADTEE00645335 |
| MADTEE00625530 | MADTEE00626600 | MADTEE00633432 | MADTEE00633495 | MADTEE00645340 | MADTEE00645340 |
| MADTEE00627027 | MADTEE00627239 | MADTEE00633432 | MADTEE00633462 | MADTEE00645344 | MADTEE00645344 |
| MADTEE00627241 | MADTEE00627306 | MADTEE00633522 | MADTEE00633535 | MADTEE00645353 | MADTEE00645353 |
| MADTEE00627241 | MADTEE00627306 | MADTEE00633605 | MADTEE00633605 | MADTEE00645357 | MADTEE00645357 |
| MADTEE00627352 | MADTEE00627355 | MADTEE00633607 | MADTEE00633619 | MADTEE00645360 | MADTEE00645360 |
| MADTEE00627442 | | MADTEE00633635 | MADTEE00633666 | MADTEE00645363 | MADTEE00645363 |
| MADTEE00627524 | | MADTEE00633782 | MADTEE00633945 | MADTEE00645600 | MADTEE00645609 |
| MADTEE00627566 | | MADTEE00634262 | MADTEE00634582 | MADTEE00645636 | MADTEE00645730 |
| MADTEE00627568 | | MADTEE00634262 | MADTEE00634582 | MADTEE00645914 | MADTEE00646004 |
| MADTEE00627596 | MADTEE00627618 | MADTEE00634683 | MADTEE00634746 | MADTEE00646061 | |
| MADTEE00627695 | | MADTEE00634871 | MADTEE00634884 | MADTEE00646104 | MADTEE00646121 |
| MADTEE00627725 | | MADTEE00635112 | MADTEE00635116 | MADTEE00646437 | MADTEE00646441 |
| MADTEE00627728 | | MADTEE00635129 | MADTEE00635151 | MADTEE00646865 | MADTEE00646955 |
| MADTEE00627730 | MADTEE00627730 | MADTEE00635166 | MADTEE00635168 | MADTEE00646963 | MADTEE00646978 |
| MADTEE00627734 | MADTEE00627735 | MADTEE00635213 | MADTEE00635213 | MADTEE00647491 | MADTEE00647547 |
| MADTEE00627833 | MADTEE00627851 | MADTEE00635289 | MADTEE00635298 | MADTEE00647549 | MADTEE00647552 |
| MADTEE00627838 | MADTEE00627851 | MADTEE00635322 | MADTEE00635327 | MADTEE00647563 | MADTEE00647567 |
| MADTEE00627863 | MADTEE00627878 | MADTEE00635396 | MADTEE00635432 | MADTEE00647570 | MADTEE00647570 |
| MADTEE00627882 | MADTEE00627889 | MADTEE00635504 | MADTEE00635513 | MADTEE00647573 | MADTEE00647584 |
| MADTEE00627882 | MADTEE00627889 | MADTEE00635581 | MADTEE00635581 | MADTEE00647616 | MADTEE00647723 |
| MADTEE00627913 | MADTEE00627916 | MADTEE00635682 | MADTEE00635682 | MADTEE00647616 | MADTEE00647723 |
| MADTEE00627919 | MADTEE00627924 | MADTEE00635712 | MADTEE00635712 | MADTEE00647744 | MADTEE00647756 |
| MADTEE00627929 | MADTEE00627943 | MADTEE00635912 | MADTEE00635912 | MADTEE00647791 | MADTEE00647800 |
| MADTEE00627996 | MADTEE00628012 | MADTEE00635930 | MADTEE00635940 | MADTEE00647873 | MADTEE00647989 |
| MADTEE00628022 | MADTEE00628044 | MADTEE00636120 | MADTEE00636118 | MADTEE00647873 | MADTEE00647989 |
| MADTEE00628032 | MADTEE00628039 | MADTEE00636236 | MADTEE00636302 | MADTEE00648717 | MADTEE00648813 |
| MADTEE00628104 | | MADTEE00636428 | MADTEE00636904 | MADTEE00648747 | MADTEE00648807 |
| MADTEE00628934 | MADTEE00629119 | MADTEE00636428 | MADTEE00636904 | MADTEE00649035 | MADTEE00649052 |
| MADTEE00629063 | MADTEE00629119 | MADTEE00636953 | MADTEE00637616 | MADTEE00649065 | MADTEE00649076 |
| MADTEE00629342 | MADTEE00629342 | MADTEE00637047 | MADTEE00637616 | MADTEE00649268 | MADTEE00649498 |
| MADTEE00629763 | MADTEE00629804 | MADTEE00637724 | MADTEE00639426 | MADTEE00649400 | MADTEE00649498 |
| MADTEE00629763 | MADTEE00629804 | MADTEE00637724 | MADTEE00637829 | MADTEE00649514 | MADTEE00649536 |
| MADTEE00629887 | MADTEE00629893 | MADTEE00639428 | MADTEE00639523 | MADTEE00649904 | MADTEE00649943 |
| MADTEE00629908 | MADTEE00629918 | MADTEE00639554 | | MADTEE00650080 | MADTEE00650148 |
| MADTEE00629919 | MADTEE00629923 | MADTEE00639699 | MADTEE00639789 | MADTEE00650259 | MADTEE00650263 |
| MADTEE00629935 | | MADTEE00639699 | MADTEE00639789 | MADTEE00650411 | MADTEE00650711 |
| MADTEE00630138 | | MADTEE00640222 | MADTEE00640223 | MADTEE00650411 | MADTEE00650601 |
| MADTEE00630168 | MADTEE00630168 | MADTEE00640239 | MADTEE00640245 | MADTEE00650994 | MADTEE00650995 |
| MADTEE00630308 | MADTEE00630319 | MADTEE00640429 | MADTEE00640430 | MADTEE00651373 | MADTEE00651518 |
| MADTEE00630349 | MADTEE00630349 | MADTEE00640465 | MADTEE00640466 | MADTEE00651403 | MADTEE00651518 |
| MADTEE00630640 | MADTEE00630661 | MADTEE00640611 | MADTEE00640612 | MADTEE00651568 | MADTEE00651591 |
| MADTEE00630681 | MADTEE00630688 | MADTEE00640772 | MADTEE00640777 | MADTEE00651760 | MADTEE00651766 |
| MADTEE00630699 | MADTEE00630721 | MADTEE00640941 | | MADTEE00651794 | MADTEE00651800 |
| MADTEE00630726 | MADTEE00630729 | MADTEE00640987 | | MADTEE00652489 | MADTEE00652497 |
| MADTEE00630763 | MADTEE00630768 | MADTEE00641190 | MADTEE00641210 | MADTEE00652514 | MADTEE00652527 |
| MADTEE00630800 | MADTEE00630808 | MADTEE00641349 | MADTEE00641461 | MADTEE00653448 | MADTEE00653448 |
| MADTEE00630895 | MADTEE00630924 | MADTEE00641463 | MADTEE00641497 | MADTEE00653455 | MADTEE00653455 |
| MADTEE00631046 | MADTEE00631057 | MADTEE00642322 | MADTEE00642339 | MADTEE00653537 | MADTEE00653612 |
| MADTEE00631076 | MADTEE00631123 | MADTEE00642345 | MADTEE00642347 | MADTEE00654392 | MADTEE00654418 |
| MADTEE00631216 | MADTEE00631227 | MADTEE00642439 | MADTEE00642457 | MADTEE00654775 | MADTEE00654803 |
| MADTEE00631276 | MADTEE00631328 | MADTEE00642481 | MADTEE00642521 | MADTEE00654813 | MADTEE00654818 |
| MADTEE00631427 | MADTEE00631510 | MADTEE00642874 | MADTEE00642885 | MADTEE00654841 | MADTEE00654848 |
| MADTEE00631682 | MADTEE00631805 | MADTEE00643276 | MADTEE00643285 | MADTEE00655485 | MADTEE00655554 |
| MADTEE00631682 | MADTEE00631817 | MADTEE00643289 | MADTEE00643294 | MADTEE00656428 | MADTEE00656441 |
| MADTEE00631832 | MADTEE00631832 | MADTEE00643324 | MADTEE00643306 | MADTEE00656838 | MADTEE00656986 |
| MADTEE00631835 | MADTEE00631835 | MADTEE00643329 | MADTEE00643340 | MADTEE00657052 | MADTEE00657157 |
| MADTEE00631861 | MADTEE00631861 | MADTEE00643347 | MADTEE00643356 | MADTEE00657052 | MADTEE00657157 |
| MADTEE00631872 | MADTEE00631909 | MADTEE00643374 | | MADTEE00657312 | MADTEE00657421 |
| MADTEE00631941 | MADTEE00631941 | MADTEE00643437 | MADTEE00643449 | MADTEE00657509 | MADTEE00657989 |
| MADTEE00631956 | MADTEE00631965 | MADTEE00643437 | | MADTEE00657509 | MADTEE00657721 |
| | | MADTEE00643482 | MADTEE00643495 | MADTEE00658700 | MADTEE00658722 |

| Begin Bates | End Bates |
| --- | --- |
| MADTEE00658754 | MADTEE00659131 |
| MADTEE00658754 | MADTEE00658804 |
| MADTEE00659533 | MADTEE00659581 |
| MADTEE00659566 | MADTEE00659720 |
| MADTEE00659766 | MADTEE00659797 |
| MADTEE00660198 | MADTEE00660218 |
| MADTEE00660226 | MADTEE00660269 |
| MADTEE00660260 | MADTEE00660291 |
| MADTEE00660325 | MADTEE00660335 |
| MADTEE00660365 | MADTEE00660383 |
| MADTEE00660566 | MADTEE00660566-00019 |
| MADTEE00660647 | MADTEE00660681 |
| MADTEE00660647 | MADTEE00660681 |
| MADTEE00660686 | MADTEE00660714 |
| MADTEE00660732 | MADTEE00660771 |
| MADTEE00661122 | MADTEE00661130 |
| MADTEE00661144 | MADTEE00661161 |
| MADTEE00661645 | |
| MADTEE00661691 | MADTEE00661720 |
| MADTEE00661782 | MADTEE00661789 |
| MADTEE00661970 | MADTEE00661999 |
| MADTEE00662240 | MADTEE00662272 |
| MADTEE00662791 | MADTEE00662793 |
| MADTEE00663059 | MADTEE00663073 |
| MADTEE00663686 | MADTEE00663786 |
| MADTEE00663686 | |
| MADTEE00663853 | MADTEE00663857 |
| MADTEE00663957 | MADTEE00664274 |
| MADTEE00664225 | |
| MADTEE00664317 | MADTEE00664325 |
| MADTEE00664333 | MADTEE00664343 |
| MADTEE00664379 | MADTEE00664392 |
| MADTEE00664417 | MADTEE00664421 |
| MADTEE00664430 | MADTEE00664435 |
| MADTEE00664440 | MADTEE00664466 |
| MADTEE00664461 | MADTEE00664563 |
| MADTEE00664630 | MADTEE00664741 |
| MADTEE00664630 | MADTEE00664741 |
| MADTEE00664890 | MADTEE00664978 |
| MADTEE00664890 | MADTEE00664978 |
| MADTEE00665008 | MADTEE00665074 |
| MADTEE00665130 | MADTEE00665225 |
| MADTEE00665243 | MADTEE00665372 |
| MADTEE00665488 | MADTEE00665572 |
| MADTEE00665488 | MADTEE00665572 |
| MADTEE00665597 | MADTEE00665789 |
| MADTEE00666956 | MADTEE00666023 |
| MADTEE00666366 | MADTEE00666580 |
| MADTEE00666602 | MADTEE00666608 |
| MADTEE00666613 | MADTEE00666699 |
| MADTEE00666613 | MADTEE00666699 |
| MADTEE00666737 | MADTEE00666760 |
| MADTEE00666754 | MADTEE00666758 |
| MADTEE00666980 | |
| MADTEE00666957 | MADTEE00667638 |
| MADTEE00667211 | MADTEE00667268 |
| MADTEE00667057 | MADTEE00667560 |
| MADTEE00667701 | MADTEE00667710 |
| MADTEE00667805 | MADTEE00667829 |
| MADTEE00667856 | MADTEE00667856 |
| MADTEE00667871 | MADTEE00667931 |
| MADTEE00668031 | MADTEE00668044 |
| MADTEE00668492 | MADTEE00668508 |
| MADTEE00668698 | MADTEE00668758 |
| MADTEE00668765 | MADTEE00669083 |
| MADTEE00668765 | MADTEE00669083 |
| MADTEE00669574 | MADTEE00669593 |
| MADTEE00669889 | MADTEE00669945 |
| MADTEE00669985 | MADTEE00670001 |
| MADTEE00670031 | MADTEE00670176 |
| MADTEE00670082 | MADTEE00670176 |
| MADTEE00670195 | MADTEE00670207 |
| MADTEE00670219 | MADTEE00670235 |
| MADTEE00670286 | MADTEE00670317 |
| MADTEE00671265 | MADTEE00671280 |
| MADTEE00671405 | MADTEE00671438 |
| MADTEE00671463 | MADTEE00671468 |
| MADTEE00671472 | MADTEE00671472 |
| MADTEE00671541 | MADTEE00671568 |
| MADTEE00671590 | MADTEE00671757 |
| MADTEE00671766 | MADTEE00671772 |
| MADTEE00671780 | MADTEE00671813 |
| MADTEE00671780 | MADTEE00671813 |
| MADTEE00672164 | MADTEE00672222 |
| MADTEE00672168 | MADTEE00672222 |
| MADTEE00672315 | MADTEE00672517 |
| MADTEE00672757 | MADTEE00672869 |
| MADTEE00672870 | MADTEE00672915 |
| MADTEE00673015 | MADTEE00673053 |
| MADTEE00673133 | MADTEE00673316 |

| Begin Bates | End Bates |
| --- | --- |
| MADTEE00673484 | MADTEE00673701 |
| MADTEE00674498 | MADTEE00674545 |
| MADTEE00674546 | MADTEE00674729 |
| MADTEE00675055 | MADTEE00675160 |
| MADTEE00675443 | MADTEE00675457 |
| MADTEE00675541 | MADTEE00675545 |
| MADTEE00676084 | MADTEE00676132 |
| MADTEE00676698 | MADTEE00676716 |
| MADTEE00676741 | |
| MADTEE00676787 | MADTEE00676832 |
| MADTEE00676852 | MADTEE00677130 |
| MADTEE00677186 | MADTEE00677245 |
| MADTEE00677333 | MADTEE00677374 |
| MADTEE00677821 | MADTEE00678132 |
| MADTEE00677821 | MADTEE00678132 |
| MADTEE00678150 | MADTEE00678158 |
| MADTEE00678222 | MADTEE00678272 |
| MADTEE00678377 | MADTEE00678392 |
| MADTEE00678411 | MADTEE00678418 |
| MADTEE00678466 | MADTEE00678468 |
| MADTEE00678502 | MADTEE00678667 |
| MADTEE00678941 | MADTEE00678973 |
| MADTEE00679033 | MADTEE00679061 |
| MADTEE00679080 | MADTEE00679081 |
| MADTEE00679188 | MADTEE00679261 |
| MADTEE00679188 | MADTEE00679261 |
| MADTEE00679355 | MADTEE00679364 |
| MADTEE00679388 | MADTEE00679398 |
| MADTEE00679733 | MADTEE00679741 |
| MADTEE00679774 | MADTEE00679793 |
| MADTEE00679798 | MADTEE00679802 |
| MADTEE00680484 | MADTEE00680508 |
| MADTEE00680834 | MADTEE00681012 |
| MADTEE00681126 | MADTEE00681153 |
| MADTEE00681185 | MADTEE00681188 |
| MADTEE00681190 | MADTEE00681452 |
| MADTEE00681190 | MADTEE00681452 |
| MADTEE00681465 | MADTEE00681541 |
| MADTEE00681465 | MADTEE00681541 |
| MADTEE00681656 | MADTEE00681656 |
| MADTEE00681737 | MADTEE00681752 |
| MADTEE00682055 | MADTEE00682055 |
| MADTEE00683690 | MADTEE00683722 |
| MADTEE00684028 | MADTEE00684048 |
| MADTEE00684049 | MADTEE00684670 |
| MADTEE00685537 | MADTEE00685731 |
| MADTEE00686023 | MADTEE00686058 |
| MADTEE00686023 | MADTEE00686058 |
| MADTEE00686062 | MADTEE00686251 |
| MADTEE00686062 | MADTEE00686251 |
| MADTEE00686277 | MADTEE00686337 |
| MADTEE00686538 | MADTEE00686705 |
| MADTEE00687113 | MADTEE00687442 |
| MADTEE00687637 | MADTEE00687638 |
| MADTEE00688503 | MADTEE00688503 |
| MADTEE00688522 | MADTEE00688522 |
| MADTEE00688532 | MADTEE00688532 |
| MADTEE00688539 | MADTEE00688539 |
| MADTEE00688562 | MADTEE00688562 |
| MADTEE00688565 | MADTEE00688565 |
| MADTEE00688597 | MADTEE00688597 |
| MADTEE00688608 | MADTEE00688609 |
| MADTEE00688616 | MADTEE00688616 |
| MADTEE00688639 | MADTEE00688639 |
| MADTEE00688642 | MADTEE00688642 |
| MADTEE00688674 | MADTEE00688674 |
| MADTEE00688685 | MADTEE00688686 |
| MADTEE00688799 | MADTEE00688800 |
| MADTEE00689209 | MADTEE00689209 |
| MADTEE00689217 | MADTEE00689218 |
| MADTEE00689220 | MADTEE00689220 |
| MADTEE00689341 | MADTEE00689341 |
| MADTEE00689386 | MADTEE00689406 |
| MADTEE00689428 | MADTEE00689428 |
| MADTEE00689428 | MADTEE00689428 |
| MADTEE00689453 | MADTEE00689453 |
| MADTEE00689483 | MADTEE00689484 |
| MADTEE00689501 | MADTEE00689501 |
| MADTEE00689538 | MADTEE00689538 |
| MADTEE00689645 | MADTEE00689645 |
| MADTEE00689647 | MADTEE00689647 |
| MADTEE00689651 | MADTEE00689651 |
| MADTEE00689676 | MADTEE00689676 |
| MADTEE00689676 | MADTEE00689676 |
| MADTEE00689697 | MADTEE00689697 |
| MADTEE00689731 | MADTEE00689732 |
| MADTEE00689736 | MADTEE00689736 |
| MADTEE00691956 | MADTEE00691974 |
| MADTEE00691962 | |
| MADTEE00691968 | |

| Begin Bates | End Bates |
| --- | --- |
| MADTEE00692235 | MADTEE00692241 |
| MADTEE00692235 | |
| MADTEE00692399 | |
| MADTEE00692694 | |
| MADTEE00692732 | MADTEE00692737 |
| MADTEE00692766 | MADTEE00692778 |
| MADTEE00693312 | MADTEE00693318 |
| MADTEE00694436 | |
| MADTEE00694463 | MADTEE00694469 |
| MADTEE00694610 | |
| MADTEE00694617 | |
| MADTEE00694623 | |
| MADTEE00694630 | |
| MADTEE00694636 | |
| MADTEE00694643 | |
| MADTEE00694656 | |
| MADTEE00694663 | |
| MADTEE00694681 | |
| MADTEE00694687 | |
| MADTEE00694693 | |
| MADTEE00694699 | |
| MADTEE00694706 | |
| MADTEE00694713 | |
| MADTEE00694720 | |
| MADTEE00694727 | |
| MADTEE00694734 | |
| MADTEE00694748 | |
| MADTEE00694755 | |
| MADTEE00694768 | |
| MADTEE00694775 | |
| MADTEE00694782 | |
| MADTEE00694789 | |
| MADTEE00694796 | |
| MADTEE00694802 | |
| MADTEE00694809 | |
| MADTEE00694815 | |
| MADTEE00694826 | |
| MADTEE00694832 | |
| MADTEE00694904 | |
| MADTEE00695170 | MADTEE00695176 |
| MADTEE00695276 | |
| MADTEE00695278 | MADTEE00696201 |
| MADTEE00696202 | MADTEE00696203 |
| MADTEE00697093 | MADTEE00697094 |
| MADTEE00697231 | MADTEE00697236 |
| MADTEE00697377 | |
| MADTEE00697390 | |
| MADTEE00697410 | MADTEE00697417 |
| MADTEE00697418 | |
| MADTEE00697430 | |
| MADTEE00697437 | |
| MADTEE00698242 | |
| MADTEE00698479 | |
| MADTEE00698727 | MADTEE00698732 |
| MADTEE00698772 | |
| MADTEE00698940 | |
| MADTEE00698949 | |
| MADTEE00699392 | MADTEE00699393 |
| MADTEE00699598 | |
| MADTEE00699796 | |
| MADTEE00699925 | MADTEE00699931 |
| MADTEE00699980 | MADTEE00699985 |
| MADTEE00700167 | |
| MADTEE00700745 | |
| MADTEE00701131 | MADTEE00701171 |
| MADTEE00701172 | |
| MADTEE00701488 | |
| MADTEE00701492 | MADTEE00701658 |
| MADTEE00701659 | |
| MADTEE00701665 | MADTEE00701865 |
| MADTEE00701893 | MADTEE00701896 |
| MADTEE00702025 | MADTEE00702028 |
| MADTEE00702093 | MADTEE00702097 |
| MADTEE00702175 | MADTEE00702178 |
| MADTEE00702209 | MADTEE00702212 |
| MADTEE00702313 | MADTEE00702317 |
| MADTEE00702354 | MADTEE00702357 |
| MADTEE00702436 | MADTEE00702439 |
| MADTEE00702475 | MADTEE00702478 |
| MADTEE00702513 | MADTEE00702516 |
| MADTEE00702559 | MADTEE00702562 |
| MADTEE00702600 | MADTEE00702604 |
| MADTEE00702623 | MADTEE00702627 |
| MADTEE00702664 | MADTEE00702667 |
| MADTEE00702708 | MADTEE00702711 |
| MADTEE00702738 | MADTEE00702741 |
| MADTEE00703013 | MADTEE00703017 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00703079 | MADTEE00703082 |
| MADTEE00703135 | MADTEE00703139 |
| MADTEE00703528 | MADTEE00703532 |
| MADTEE00703655 | MADTEE00703659 |
| MADTEE00703893 | MADTEE00703897 |
| MADTEE00704046 | MADTEE00704050 |
| MADTEE00704362 | MADTEE00704362 |
| MADTEE00704398 | MADTEE00704405 |
| MADTEE00704433 | MADTEE00704437 |
| MADTEE00704469 | MADTEE00704477 |
| MADTEE00704502 | MADTEE00704511 |
| MADTEE00704518 | MADTEE00704538 |
| MADTEE00704588 | MADTEE00704605 |
| MADTEE00704633 | MADTEE00704650 |
| MADTEE00704656 | MADTEE00704693 |
| MADTEE00704731 | MADTEE00704760 |
| MADTEE00704771 | MADTEE00704788 |
| MADTEE00704791 | MADTEE00704805 |
| MADTEE00704810 | MADTEE00704825 |
| MADTEE00704830 | MADTEE00704845 |
| MADTEE00704852 | MADTEE00704862 |
| MADTEE00704865 | MADTEE00704878 |
| MADTEE00704896 | MADTEE00704909 |
| MADTEE00704915 | MADTEE00704925 |
| MADTEE00704936 | MADTEE00704949 |
| MADTEE00704954 | MADTEE00704969 |
| MADTEE00704974 | MADTEE00705005 |
| MADTEE00705012 | MADTEE00705012 |
| MADTEE00705046 | MADTEE00705057 |
| MADTEE00705076 | MADTEE00705107 |
| MADTEE00705152 | MADTEE00705179 |
| MADTEE00705210 | MADTEE00705252 |
| MADTEE00705263 | MADTEE00705301 |
| MADTEE00705329 | MADTEE00705342 |
| MADTEE00705364 | MADTEE00705377 |
| MADTEE00705386 | MADTEE00705414 |
| MADTEE00705449 | MADTEE00705478 |
| MADTEE00705528 | MADTEE00705543 |
| MADTEE00705572 | MADTEE00705589 |
| MADTEE00705716 | MADTEE00705731 |
| MADTEE00705779 | MADTEE00705792 |
| MADTEE00705801 | MADTEE00705830 |
| MADTEE00705849 | MADTEE00705865 |
| MADTEE00705882 | MADTEE00705900 |
| MADTEE00705909 | MADTEE00705922 |
| MADTEE00705969 | MADTEE00705981 |
| MADTEE00706012 | MADTEE00706022 |
| MADTEE00706025 | MADTEE00706032 |
| MADTEE00706050 | MADTEE00706092 |
| MADTEE00706172 | MADTEE00706194 |
| MADTEE00706208 | MADTEE00706222 |
| MADTEE00706254 | MADTEE00706266 |
| MADTEE00706271 | MADTEE00706323 |
| MADTEE00706331 | MADTEE00706343 |
| MADTEE00706350 | MADTEE00706354 |
| MADTEE00706423 | MADTEE00706441 |
| MADTEE00706446 | MADTEE00706460 |
| MADTEE00706507 | MADTEE00706520 |
| MADTEE00706677 | MADTEE00706694 |
| MADTEE00706747 | MADTEE00706748 |
| MADTEE00706838 | MADTEE00706852 |
| MADTEE00707044 | MADTEE00707072 |
| MADTEE00707112 | MADTEE00707132 |
| MADTEE00707137 | MADTEE00707146 |
| MADTEE00707155 | MADTEE00707168 |
| MADTEE00707175 | MADTEE00707188 |
| MADTEE00707221 | MADTEE00707234 |
| MADTEE00707333 | MADTEE00707586 |
| MADTEE00707333 | |
| MADTEE00707347 | |
| MADTEE00707587 | |
| MADTEE00707593 | MADTEE00707853 |
| MADTEE00707854 | |
| MADTEE00707859 | MADTEE00708024 |
| MADTEE00707859 | |
| MADTEE00708025 | |
| MADTEE00708030 | MADTEE00708194 |
| MADTEE00708030 | |
| MADTEE00708195 | |
| MADTEE00708200 | MADTEE00708358 |
| MADTEE00708200 | |
| MADTEE00708359 | |
| MADTEE00708364 | MADTEE00708532 |
| MADTEE00708364 | |
| MADTEE00708533 | MADTEE00708669 |
| MADTEE00708538 | |
| MADTEE00708538 | |
| MADTEE00708670 | |
| MADTEE00708675 | MADTEE00708825 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00708675 | |
| MADTEE00708826 | |
| MADTEE00708834 | MADTEE00709098 |
| MADTEE00708834 | MADTEE00709099 |
| MADTEE00709107 | MADTEE00709338 |
| MADTEE00709107 | |
| MADTEE00709339 | |
| MADTEE00709345 | MADTEE00709610 |
| MADTEE00709345 | |
| MADTEE00709611 | |
| MADTEE00709621 | MADTEE00709888 |
| MADTEE00709621 | |
| MADTEE00709889 | MADTEE00709890 |
| MADTEE00709905 | |
| MADTEE00709907 | |
| MADTEE00709913 | |
| MADTEE00709915 | |
| MADTEE00709919 | |
| MADTEE00709923 | |
| MADTEE00709931 | |
| MADTEE00709934 | |
| MADTEE00709940 | |
| MADTEE00709945 | |
| MADTEE00709949 | |
| MADTEE00709953 | |
| MADTEE00709959 | |
| MADTEE00709965 | |
| MADTEE00709967 | |
| MADTEE00709968 | MADTEE00709969 |
| MADTEE00709974 | |
| MADTEE00709977 | |
| MADTEE00709983 | |
| MADTEE00709987 | |
| MADTEE00709996 | |
| MADTEE00709998 | |
| MADTEE00710000 | |
| MADTEE00710007 | |
| MADTEE00710009 | |
| MADTEE00710012 | |
| MADTEE00710021 | |
| MADTEE00710026 | |
| MADTEE00710030 | |
| MADTEE00710040 | |
| MADTEE00710057 | |
| MADTEE00710076 | |
| MADTEE00710092 | |
| MADTEE00710105 | |
| MADTEE00710118 | |
| MADTEE00710129 | |
| MADTEE00710153 | |
| MADTEE00710158 | |
| MADTEE00710169 | MADTEE00710429 |
| MADTEE00710430 | |
| MADTEE00710438 | MADTEE00710650 |
| MADTEE00710651 | |
| MADTEE00710659 | MADTEE00710887 |
| MADTEE00710889 | MADTEE00711882 |
| MADTEE00711052 | |
| MADTEE00711365 | |
| MADTEE00711607 | |
| MADTEE00712327 | MADTEE00712388 |
| MADTEE00712960 | |
| MADTEE00713159 | |
| MADTEE00713226 | |
| MADTEE00713392 | |
| MADTEE00713576 | |
| MADTEE00713764 | |
| MADTEE00714949 | MADTEE00714958 |
| MADTEE00716400 | MADTEE00716468 |
| MADTEE00716704 | |
| MADTEE00717169 | MADTEE00717172 |
| MADTEE00717769 | MADTEE00717902 |
| MADTEE00718315 | MADTEE00718443 |
| MADTEE00718577 | MADTEE00718585 |
| MADTEE00719362 | MADTEE00719367 |
| MADTEE00719462 | MADTEE00719469 |
| MADTEE00719499 | MADTEE00719505 |
| MADTEE00719538 | |
| MADTEE00719583 | |
| MADTEE00719660 | MADTEE00719671 |
| MADTEE00719978 | |
| MADTEE00720010 | MADTEE00720015 |
| MADTEE00720069 | MADTEE00720074 |
| MADTEE00720143 | MADTEE00720154 |
| MADTEE00721152 | MADTEE00721407 |
| MADTEE00722404 | MADTEE00722601 |
| MADTEE00723144 | MADTEE00723324 |
| MADTEE00723674 | MADTEE00723835 |
| MADTEE00724186 | MADTEE00724366 |
| MADTEE00726498 | MADTEE00726498 |

| Begin Bates | End Bates |
|---|---|
| MADTEE00726635 | MADTEE00726913 |
| MADTEE00726657 | MADTEE00726675 |
| MADTEE00726676 | MADTEE00726697 |
| MADTEE00726706 | MADTEE00726731 |
| MADTEE00726766 | MADTEE00726796 |
| MADTEE00726772 | MADTEE00726823 |
| MADTEE00726865 | MADTEE00726884 |
| MADTEE00726934 | MADTEE00729047 |
| MADTEE00727295 | MADTEE00727350 |
| MADTEE00727354 | MADTEE00727650 |
| MADTEE00728248 | MADTEE00728338 |
| MADTEE00729812 | MADTEE00729825 |
| MADTEE00729890 | MADTEE00729893 |
| MADTEE00730177 | MADTEE00730182 |
| MADTEE00730285 | MADTEE00730288 |
| MADTEE00730776 | MADTEE00730811 |
| MADTEE00730932 | MADTEE00731254 |
| MADTEE00731404 | MADTEE00731440 |
| MADTEE00731824 | MADTEE00731840 |
| MADTEE00731969 | MADTEE00731974 |
| MADTEE00731975 | MADTEE00732048 |
| MADTEE00732074 | MADTEE00732077 |
| MADTEE00732085 | MADTEE00732122 |
| MADTEE00732141 | MADTEE00732145 |
| MADTEE00732161 | MADTEE00732324 |
| MADTEE00732330 | MADTEE00732446 |
| MADTEE00732457 | MADTEE00732508 |
| MADTEE00732534 | MADTEE00732540 |
| MADTEE00732551 | MADTEE00732562 |
| MADTEE00732571 | MADTEE00732574 |
| MADTEE00732579 | MADTEE00732621 |
| MADTEE00732630 | MADTEE00732694 |
| MADTEE00732698 | MADTEE00732861 |
| MADTEE00732879 | MADTEE00732946 |
| MADTEE00732951 | MADTEE00732977 |
| MADTEE00733009 | MADTEE00733181 |
| MADTEE00733185 | MADTEE00733205 |
| MADTEE00733212 | MADTEE00733239 |
| MADTEE00733243 | MADTEE00733249 |
| MADTEE00733261 | MADTEE00733278 |
| MADTEE00733287 | MADTEE00733297 |
| MADTEE00733306 | MADTEE00733310 |
| MADTEE00733326 | MADTEE00733340 |
| MADTEE00733351 | MADTEE00733389 |
| MADTEE00733399 | MADTEE00733456 |
| MADTEE00733467 | MADTEE00733471 |
| MADTEE00733484 | MADTEE00733503 |
| MADTEE00733508 | MADTEE00733534 |
| MADTEE00733552 | MADTEE00733560 |
| MADTEE00733599 | MADTEE00733612 |
| MADTEE00733644 | MADTEE00733648 |
| MADTEE00733752 | MADTEE00733754 |
| MADTEE00733842 | MADTEE00733862 |
| MADTEE00733868 | MADTEE00733874 |
| MADTEE00733906 | MADTEE00733916 |
| MADTEE00733969 | MADTEE00733986 |
| MADTEE00734093 | MADTEE00734096 |
| MADTEE00734111 | MADTEE00734133 |
| MADTEE00734213 | MADTEE00734216 |
| MADTEE00734220 | MADTEE00734241 |
| MADTEE00734275 | MADTEE00734280 |
| MADTEE00734296 | MADTEE00734300 |
| MADTEE00734329 | MADTEE00734343 |
| MADTEE00734355 | MADTEE00734368 |
| MADTEE00734377 | MADTEE00734391 |
| MADTEE00734468 | MADTEE00734472 |
| MADTEE00734481 | MADTEE00734495 |
| MADTEE00734549 | MADTEE00734554 |
| MADTEE00734584 | MADTEE00734590 |
| MADTEE00734712 | MADTEE00734717 |
| MADTEE00734773 | MADTEE00734780 |
| MADTEE00734945 | MADTEE00734951 |
| MADTEE00734996 | MADTEE00735002 |
| MADTEE00735298 | MADTEE00735307 |
| MADTEE00735339 | MADTEE00735342 |
| MADTEE00735386 | MADTEE00735411 |
| MADTEE00735483 | MADTEE00735489 |
| MADTEE00735631 | MADTEE00735635 |
| MADTEE00735706 | MADTEE00735727 |
| MADTEE00735763 | MADTEE00735766 |
| MADTEE00735808 | MADTEE00735815 |
| MADTEE00735929 | MADTEE00735932 |
| MADTEE00735985 | MADTEE00735997 |
| MADTEE00736075 | MADTEE00736078 |
| MADTEE00736133 | MADTEE00736145 |
| MADTEE00736173 | MADTEE00736193 |
| MADTEE00736287 | MADTEE00736294 |
| MADTEE00736547 | MADTEE00736547 |
| MADTEE00736743 | MADTEE00736947 |
| MADTEE00737480 | MADTEE00737565 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTEE00737689 | MADTEE00737771 | MADTNN00001969 | MADTNN00002176 | MADTNN00015578 | MADTNN00015584 |
| MADTEE00737902 | MADTEE00737970 | MADTNN00002254 | MADTNN00002313 | MADTNN00015705 | MADTNN00015793 |
| MADTEE00738059 | MADTEE00738149 | MADTNN00002254 | MADTNN00002313 | MADTNN00015705 | MADTNN00015793 |
| MADTEE00738299 | MADTEE00738332 | MADTNN00002414 | MADTNN00002726 | MADTNN00015823 | MADTNN00015939 |
| MADTEE00738415 | MADTEE00738534 | MADTNN00002414 | MADTNN00002940 | MADTNN00016199 | MADTNN00016304 |
| MADTEE00738896 | MADTEE00739077 | MADTNN00002948 | MADTNN00002948 | MADTNN00016770 | MADTNN00016773 |
| MADTEE00739079 | MADTEE00739106 | MADTNN00003632 | MADTNN00004160 | MADTNN00016783 | MADTNN00016783 |
| MADTEE00739413 | MADTEE00739704 | MADTNN00004000 | MADTNN00004160 | MADTNN00016783 | MADTNN00016783 |
| MADTEE00739552 | MADTEE00739709 | MADTNN00004295 | MADTNN00004313 | MADTNN00016791 | MADTNN00016791 |
| MADTEE00739858 | MADTEE00739871 | MADTNN00004375 | MADTNN00004487 | MADTNN00016791 | MADTNN00016791 |
| MADTEE00739858 | MADTEE00739871 | MADTNN00005487 | MADTNN00005511 | MADTNN00016795 | MADTNN00016795 |
| MADTEE00740073 | MADTEE00743237 | MADTNN00005569 | MADTNN00005620 | MADTNN00016808 | MADTNN00016811 |
| MADTEE00740119 | MADTEE00740266 | MADTNN00005731 | MADTNN00005899 | MADTNN00016808 | MADTNN00016811 |
| MADTEE00740411 | MADTEE00740526 | MADTNN00005907 | MADTNN00005914 | MADTNN00016819 | MADTNN00016819 |
| MADTEE00740725 | MADTEE00740836 | MADTNN00006017 | MADTNN00006880 | MADTNN00016880 | MADTNN00016880 |
| MADTEE00741135 | MADTEE00741238 | MADTNN00006626 | MADTNN00006765 | MADTNN00016892 | MADTNN00016892 |
| MADTEE00741395 | MADTEE00741494 | MADTNN00006656 | MADTNN00006885 | MADTNN00016892 | MADTNN00016892 |
| MADTEE00741633 | MADTEE00741720 | MADTNN00006926 | MADTNN00006936 | MADTNN00016904 | MADTNN00016904 |
| MADTEE00742053 | MADTEE00742084 | MADTNN00006996 | MADTNN00006999 | MADTNN00016904 | MADTNN00016904 |
| MADTEE00742251 | MADTEE00742304 | MADTNN00007001 | MADTNN00007012 | MADTNN00016909 | MADTNN00016912 |
| MADTEE00742387 | MADTEE00742451 | MADTNN00007072 | MADTNN00007073 | MADTNN00016916 | MADTNN00016916 |
| MADTEE00742511 | MADTEE00742578 | MADTNN00007498 | MADTNN00007498 | MADTNN00016920 | MADTNN00016920 |
| MADTEE00742686 | MADTEE00742733 | MADTNN00007502 | MADTNN00007515 | MADTNN00016925 | MADTNN00016925 |
| MADTEE00742835 | MADTEE00742897 | MADTNN00007698 | MADTNN00007761 | MADTNN00016978 | MADTNN00016978 |
| MADTEE00742991 | MADTEE00743032 | MADTNN00007794 | MADTNN00007829 | MADTNN00016978 | MADTNN00016978 |
| MADTEE00743126 | MADTEE00743163 | MADTNN00007878 | MADTNN00007964 | MADTNN00016983 | MADTNN00016983 |
| MADTEE00743346 | MADTEE00743381 | MADTNN00008010 | MADTNN00008049 | MADTNN00016983 | MADTNN00016983 |
| MADTEE00743556 | MADTEE00743624 | MADTNN00008070 | MADTNN00008117 | MADTNN00016987 | MADTNN00016987 |
| MADTEE00743693 | MADTEE00743767 | MADTNN00008323 | MADTNN00008343 | MADTNN00016991 | MADTNN00016991 |
| MADTEE00743824 | MADTEE00743845 | MADTNN00008371 | MADTNN00008390 | MADTNN00016991 | MADTNN00016991 |
| MADTEE00744000 | MADTEE00744041 | MADTNN00008392 | MADTNN00008446 | MADTNN00017003 | MADTNN00017003 |
| MADTEE00744000 | MADTEE00745107 | MADTNN00008450 | MADTNN00008460 | MADTNN00017007 | MADTNN00017011 |
| MADTEE00744234 | MADTEE00744251 | MADTNN00008450 | MADTNN00008489 | MADTNN00017007 | MADTNN00017011 |
| MADTEE00744504 | MADTEE00744589 | MADTNN00008540 | MADTNN00008540 | MADTNN00017016 | MADTNN00017016 |
| MADTEE00744659 | MADTEE00744708 | MADTNN00008608 | MADTNN00008617 | MADTNN00017027 | MADTNN00017027 |
| MADTEE00744794 | MADTEE00744867 | MADTNN00008642 | MADTNN00008679 | MADTNN00017109 | MADTNN00017117 |
| MADTEE00744897 | MADTEE00744909 | MADTNN00008688 | MADTNN00008696 | MADTNN00017120 | MADTNN00017130 |
| MADTEE00744917 | MADTEE00744942 | MADTNN00008746 | MADTNN00008759 | MADTNN00017137 | MADTNN00017153 |
| MADTEE00744948 | MADTEE00744959 | MADTNN00008746 | MADTNN00008785 | MADTNN00017168 | MADTNN00017176 |
| MADTEE00744961 | MADTEE00744972 | MADTNN00008787 | MADTNN00008816 | MADTNN00017168 | MADTNN00017176 |
| MADTEE00745117 | MADTEE00745128 | MADTNN00008859 | MADTNN00008859 | MADTNN00017181 | MADTNN00017181 |
| MADTEE00745279 | MADTEE00745280 | MADTNN00008880 | MADTNN00008880 | MADTNN00017282 | MADTNN00017305 |
| MADTEE00745340 | | MADTNN00008921 | MADTNN00008942 | MADTNN00017313 | MADTNN00017346 |
| MADTEE00745432 | MADTEE00745470 | MADTNN00008995 | MADTNN00008999 | MADTNN00017313 | MADTNN00017346 |
| MADTEE00745734 | | MADTNN00009116 | MADTNN00009125 | MADTNN00017398 | MADTNN00017402 |
| MADTEE00745840 | | MADTNN00009116 | MADTNN00009149 | MADTNN00017483 | MADTNN00017483 |
| MADTEE00745953 | | MADTNN00009151 | MADTNN00009183 | MADTNN00017485 | MADTNN00017490 |
| MADTEE00745978 | | MADTNN00009151 | MADTNN00009183 | MADTNN00017494 | MADTNN00017494 |
| MADTEE00745993 | | MADTNN00009189 | MADTNN00009190 | MADTNN00017498 | MADTNN00017498 |
| MADTEE00746000 | | MADTNN00009199 | MADTNN00009203 | MADTNN00017507 | MADTNN00017507 |
| MADTEE00746013 | | MADTNN00009246 | MADTNN00009246 | MADTNN00017519 | MADTNN00017519 |
| MADTEE00746178 | | MADTNN00009556 | MADTNN00009576 | MADTNN00017523 | MADTNN00017527 |
| MADTEE00746191 | | MADTNN00009582 | MADTNN00009649 | MADTNN00017523 | MADTNN00017523 |
| MADTEE00746303 | MADTEE00746554 | MADTNN00009962 | MADTNN00009962 | MADTNN00017529 | MADTNN00017529 |
| MADTEE00747079 | MADTEE00747089 | MADTNN00010343 | MADTNN00010344 | MADTNN00017529 | MADTNN00017529 |
| MADTEE00747079 | | MADTNN00010350 | MADTNN00010374 | MADTNN00017531 | MADTNN00017531 |
| MADTEE00747111 | | MADTNN00010435 | MADTNN00010474 | MADTNN00017531 | MADTNN00017531 |
| MADTEE00747122 | | MADTNN00010435 | MADTNN00010474 | MADTNN00017533 | MADTNN00017533 |
| MADTEE00747135 | | MADTNN00010550 | MADTNN00010571 | MADTNN00017533 | MADTNN00017533 |
| MADTEE00747235 | | MADTNN00010579 | MADTNN00010591 | MADTNN00017558 | MADTNN00017558 |
| MADTEE00747301 | | MADTNN00010593 | MADTNN00010610 | MADTNN00017566 | MADTNN00017566 |
| MADTEE00747355 | | MADTNN00010843 | MADTNN00010846 | MADTNN00017569 | MADTNN00017569 |
| MADTEE00747404 | | MADTNN00010843 | MADTNN00010846 | MADTNN00017585 | MADTNN00017585 |
| MADTEE00747460 | | MADTNN00010985 | MADTNN00011019 | MADTNN00017589 | MADTNN00017589 |
| MADTEE00747744 | | MADTNN00011201 | MADTNN00011205 | MADTNN00017594 | MADTNN00017610 |
| MADTEE00747751 | | MADTNN00011403 | MADTNN00011409 | MADTNN00017594 | MADTNN00017610 |
| MADTEE00747772 | MADTEE00747796 | MADTNN00011405 | MADTNN00011428 | MADTNN00017639 | MADTNN00017639 |
| MADTEE00747812 | MADTEE00747812 | MADTNN00012114 | MADTNN00012206 | MADTNN00017639 | MADTNN00017639 |
| MADTEE00747822 | | MADTNN00012114 | MADTNN00012206 | MADTNN00017641 | MADTNN00017641 |
| MADTEE00747867 | MADTEE00747886 | MADTNN00012715 | MADTNN00012740 | MADTNN00017641 | MADTNN00017641 |
| MADTEE00747898 | | MADTNN00012835 | MADTNN00012868 | MADTNN00017643 | MADTNN00017643 |
| MADTEE00748085 | | MADTNN00014231 | MADTNN00014244 | MADTNN00017643 | MADTNN00017643 |
| MADTEE00748096 | | MADTNN00014278 | MADTNN00014295 | MADTNN00017675 | MADTNN00017675 |
| MADTEE00748181 | | MADTNN00014298 | MADTNN00014304 | MADTNN00017675 | MADTNN00017675 |
| MADTEE00748761 | MADTEE00749315 | MADTNN00014314 | MADTNN00014322 | MADTNN00017677 | MADTNN00017677 |
| MADTEE00748761 | | MADTNN00014330 | MADTNN00014817 | MADTNN00017677 | MADTNN00017677 |
| MADTEE00749876 | | MADTNN00014437 | MADTNN00014439 | MADTNN00017679 | MADTNN00017679 |
| MADTEE00749876 | MADTEE00750488 | MADTNN00014446 | MADTNN00014455 | MADTNN00017679 | MADTNN00017679 |
| MADTEE00749876 | | MADTNN00014478 | MADTNN00014483 | MADTNN00017725 | MADTNN00017725 |
| MADTEE00750489 | | MADTNN00014496 | MADTNN00014496 | MADTNN00017730 | MADTNN00017736 |
| MADTEE00750805 | | MADTNN00014516 | MADTNN00014698 | MADTNN00017741 | MADTNN00017741 |
| MADTEE00751182 | | MADTNN00014693 | MADTNN00014698 | MADTNN00017745 | MADTNN00017745 |
| MADTEE00751502 | | MADTNN00014720 | MADTNN00014792 | MADTNN00017753 | MADTNN00017753 |
| MADTEE00751964 | | MADTNN00014792 | MADTNN00014792 | MADTNN00017770 | MADTNN00017770 |
| MADTEE00752279 | | MADTNN00014810 | MADTNN00014811 | MADTNN00017770 | MADTNN00017770 |
| MADTEE00753023 | MADTEE00753046 | MADTNN00014816 | MADTNN00014817 | MADTNN00017772 | MADTNN00017772 |
| MADTNN00000013 | MADTNN00000055 | MADTNN00014879 | MADTNN00014940 | MADTNN00017772 | MADTNN00017772 |
| MADTNN00000665 | MADTNN00000665 | MADTNN00015390 | MADTNN00015400 | MADTNN00017774 | MADTNN00017774 |
| MADTNN00000895 | MADTNN00000895 | MADTNN00015423 | MADTNN00015436 | MADTNN00017774 | MADTNN00017774 |
| MADTNN00001509 | MADTNN00001706 | MADTNN00015451 | MADTNN00015507 | MADTNN00017776 | MADTNN00017776 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTNN00017776 | MADTNN00017776 | MADTNN00023165 | MADTNN00023165 | MADTNN00023336 | MADTNN00023336 |
| MADTNN00017804 | MADTNN00017804 | MADTNN00023165 | MADTNN00023165 | MADTNN00023336 | MADTNN00023336 |
| MADTNN00017808 | MADTNN00017808 | MADTNN00023167 | MADTNN00023167 | MADTNN00023338 | MADTNN00023338 |
| MADTNN00017816 | MADTNN00017816 | MADTNN00023167 | MADTNN00023167 | MADTNN00023338 | MADTNN00023338 |
| MADTNN00017837 | MADTNN00017837 | MADTNN00023169 | MADTNN00023169 | MADTNN00023340 | MADTNN00023340 |
| MADTNN00017841 | MADTNN00017841 | MADTNN00023169 | MADTNN00023169 | MADTNN00023340 | MADTNN00023340 |
| MADTNN00017841 | MADTNN00017841 | MADTNN00023171 | MADTNN00023171 | MADTNN00023342 | MADTNN00023342 |
| MADTNN00017846 | MADTNN00017846 | MADTNN00023171 | MADTNN00023171 | MADTNN00023342 | MADTNN00023342 |
| MADTNN00017857 | MADTNN00017857 | MADTNN00023173 | MADTNN00023173 | MADTNN00023344 | MADTNN00023344 |
| MADTNN00017857 | MADTNN00017857 | MADTNN00023173 | MADTNN00023173 | MADTNN00023344 | MADTNN00023344 |
| MADTNN00017859 | MADTNN00017859 | MADTNN00023175 | MADTNN00023175 | MADTNN00023346 | MADTNN00023346 |
| MADTNN00017859 | MADTNN00017859 | MADTNN00023175 | MADTNN00023175 | MADTNN00023348 | MADTNN00023348 |
| MADTNN00017861 | MADTNN00017861 | MADTNN00023177 | MADTNN00023177 | MADTNN00023348 | MADTNN00023348 |
| MADTNN00017861 | MADTNN00017861 | MADTNN00023177 | MADTNN00023177 | MADTNN00023350 | MADTNN00023350 |
| MADTNN00017869 | MADTNN00017869 | MADTNN00023179 | MADTNN00023179 | MADTNN00023352 | MADTNN00023352 |
| MADTNN00017869 | MADTNN00017869 | MADTNN00023179 | MADTNN00023179 | MADTNN00023354 | MADTNN00023354 |
| MADTNN00018900 | MADTNN00018915 | MADTNN00023181 | MADTNN00023181 | MADTNN00023356 | MADTNN00023356 |
| MADTNN00019254 | MADTNN00019322 | MADTNN00023181 | MADTNN00023181 | MADTNN00023358 | MADTNN00023358 |
| MADTNN00019324 | MADTNN00019413 | MADTNN00023183 | MADTNN00023183 | MADTNN00023360 | MADTNN00023360 |
| MADTNN00019415 | MADTNN00019494 | MADTNN00023183 | MADTNN00023183 | MADTNN00023362 | MADTNN00023362 |
| MADTNN00019517 | MADTNN00019565 | MADTNN00023185 | MADTNN00023185 | MADTNN00023364 | MADTNN00023364 |
| MADTNN00019599 | MADTNN00019696 | MADTNN00023185 | MADTNN00023185 | MADTNN00023366 | MADTNN00023366 |
| MADTNN00019599 | MADTNN00019696 | MADTNN00023187 | MADTNN00023187 | MADTNN00023368 | MADTNN00023368 |
| MADTNN00019848 | MADTNN00019848 | MADTNN00023187 | MADTNN00023187 | MADTNN00023371 | MADTNN00023371 |
| MADTNN00019873 | MADTNN00019919 | MADTNN00023189 | MADTNN00023189 | MADTNN00023373 | MADTNN00023373 |
| MADTNN00019938 | MADTNN00019942 | MADTNN00023189 | MADTNN00023189 | MADTNN00023375 | MADTNN00023375 |
| MADTNN00020065 | MADTNN00020159 | MADTNN00023191 | MADTNN00023191 | MADTNN00023506 | MADTNN00023550 |
| MADTNN00020065 | MADTNN00020159 | MADTNN00023191 | MADTNN00023191 | MADTNN00023551 | MADTNN00023553 |
| MADTNN00020174 | MADTNN00020184 | MADTNN00023193 | MADTNN00023193 | MADTNN00023793 | MADTNN00023802 |
| MADTNN00020302 | MADTNN00020405 | MADTNN00023193 | MADTNN00023193 | MADTNN00023823 | MADTNN00023823 |
| MADTNN00020418 | MADTNN00020418 | MADTNN00023195 | MADTNN00023195 | MADTNN00023823 | MADTNN00023823 |
| MADTNN00020466 | MADTNN00020479 | MADTNN00023195 | MADTNN00023195 | MADTNN00023825 | MADTNN00023825 |
| MADTNN00020841 | MADTNN00020874 | MADTNN00023197 | MADTNN00023197 | MADTNN00023825 | MADTNN00023825 |
| MADTNN00020882 | MADTNN00020926 | MADTNN00023197 | MADTNN00023197 | MADTNN00023827 | MADTNN00023827 |
| MADTNN00020933 | MADTNN00020945 | MADTNN00023199 | MADTNN00023199 | MADTNN00023827 | MADTNN00023827 |
| MADTNN00020951 | MADTNN00020962 | MADTNN00023199 | MADTNN00023199 | MADTNN00023829 | MADTNN00023829 |
| MADTNN00020969 | MADTNN00020978 | MADTNN00023203 | MADTNN00023203 | MADTNN00023829 | MADTNN00023829 |
| MADTNN00020986 | MADTNN00020986 | MADTNN00023205 | MADTNN00023205 | MADTNN00023831 | MADTNN00023831 |
| MADTNN00020989 | MADTNN00020990 | MADTNN00023207 | MADTNN00023207 | MADTNN00023831 | MADTNN00023831 |
| MADTNN00020992 | MADTNN00020992 | MADTNN00023209 | MADTNN00023209 | MADTNN00023833 | MADTNN00023833 |
| MADTNN00020994 | MADTNN00021009 | MADTNN00023211 | MADTNN00023211 | MADTNN00023835 | MADTNN00023835 |
| MADTNN00021022 | MADTNN00021031 | MADTNN00023213 | MADTNN00023213 | MADTNN00023837 | MADTNN00023837 |
| MADTNN00021056 | MADTNN00021067 | MADTNN00023215 | MADTNN00023215 | MADTNN00023837 | MADTNN00023837 |
| MADTNN00021081 | MADTNN00021096 | MADTNN00023215 | MADTNN00023215 | MADTNN00023839 | MADTNN00023839 |
| MADTNN00021112 | MADTNN00021114 | MADTNN00023217 | MADTNN00023217 | MADTNN00023839 | MADTNN00023839 |
| MADTNN00021526 | MADTNN00021535 | MADTNN00023217 | MADTNN00023217 | MADTNN00023841 | MADTNN00023841 |
| MADTNN00021566 | MADTNN00021569 | MADTNN00023219 | MADTNN00023219 | MADTNN00023841 | MADTNN00023841 |
| MADTNN00021576 | MADTNN00021581 | MADTNN00023219 | MADTNN00023219 | MADTNN00023843 | MADTNN00023843 |
| MADTNN00021595 | MADTNN00021607 | MADTNN00023221 | MADTNN00023221 | MADTNN00023843 | MADTNN00023843 |
| MADTNN00021617 | MADTNN00021617 | MADTNN00023223 | MADTNN00023223 | MADTNN00023845 | MADTNN00023845 |
| MADTNN00021631 | MADTNN00021631 | MADTNN00023225 | MADTNN00023225 | MADTNN00023845 | MADTNN00023845 |
| MADTNN00021667 | MADTNN00021677 | MADTNN00023227 | MADTNN00023227 | MADTNN00023849 | MADTNN00023849 |
| MADTNN00021696 | MADTNN00021696 | MADTNN00023229 | MADTNN00023229 | MADTNN00023849 | MADTNN00023849 |
| MADTNN00021711 | MADTNN00021717 | MADTNN00023231 | MADTNN00023231 | MADTNN00023851 | MADTNN00023851 |
| MADTNN00021712 | MADTNN00021717 | MADTNN00023233 | MADTNN00023233 | MADTNN00023851 | MADTNN00023851 |
| MADTNN00021721 | MADTNN00021729 | MADTNN00023235 | MADTNN00023235 | MADTNN00023853 | MADTNN00023853 |
| MADTNN00021747 | MADTNN00021747 | MADTNN00023237 | MADTNN00023237 | MADTNN00023853 | MADTNN00023853 |
| MADTNN00021751 | MADTNN00021751 | MADTNN00023263 | MADTNN00023274 | MADTNN00023853 | MADTNN00023853 |
| MADTNN00021756 | MADTNN00021756 | MADTNN00023304 | MADTNN00023304 | MADTNN00023859 | MADTNN00023859 |
| MADTNN00021756 | MADTNN00021756 | MADTNN00023304 | MADTNN00023304 | MADTNN00023859 | MADTNN00023859 |
| MADTNN00021763 | MADTNN00021769 | MADTNN00023306 | MADTNN00023306 | MADTNN00023861 | MADTNN00023861 |
| MADTNN00021763 | MADTNN00021763 | MADTNN00023306 | MADTNN00023306 | MADTNN00023861 | MADTNN00023861 |
| MADTNN00021809 | MADTNN00021825 | MADTNN00023308 | MADTNN00023308 | MADTNN00023863 | MADTNN00023863 |
| MADTNN00021843 | MADTNN00021843 | MADTNN00023308 | MADTNN00023308 | MADTNN00023863 | MADTNN00023863 |
| MADTNN00021847 | MADTNN00021847 | MADTNN00023310 | MADTNN00023310 | MADTNN00023873 | MADTNN00023873 |
| MADTNN00021851 | MADTNN00021851 | MADTNN00023310 | MADTNN00023310 | MADTNN00023873 | MADTNN00023873 |
| MADTNN00021865 | MADTNN00021890 | MADTNN00023312 | MADTNN00023312 | MADTNN00023875 | MADTNN00023875 |
| MADTNN00021974 | MADTNN00022013 | MADTNN00023312 | MADTNN00023312 | MADTNN00023875 | MADTNN00023875 |
| MADTNN00022024 | MADTNN00022063 | MADTNN00023314 | MADTNN00023314 | MADTNN00023877 | MADTNN00023877 |
| MADTNN00022024 | MADTNN00022063 | MADTNN00023314 | MADTNN00023314 | MADTNN00023877 | MADTNN00023877 |
| MADTNN00022115 | MADTNN00022131 | MADTNN00023316 | MADTNN00023316 | MADTNN00023879 | MADTNN00023879 |
| MADTNN00022136 | MADTNN00022182 | MADTNN00023316 | MADTNN00023316 | MADTNN00023879 | MADTNN00023879 |
| MADTNN00022169 | MADTNN00022179 | MADTNN00023318 | MADTNN00023318 | MADTNN00023891 | MADTNN00023891 |
| MADTNN00022221 | MADTNN00022225 | MADTNN00023318 | MADTNN00023318 | MADTNN00023893 | MADTNN00023893 |
| MADTNN00022251 | MADTNN00022259 | MADTNN00023320 | MADTNN00023320 | MADTNN00023893 | MADTNN00023893 |
| MADTNN00022349 | MADTNN00022408 | MADTNN00023320 | MADTNN00023320 | MADTNN00023895 | MADTNN00023895 |
| MADTNN00022411 | MADTNN00022469 | MADTNN00023322 | MADTNN00023322 | MADTNN00023897 | MADTNN00023897 |
| MADTNN00022524 | MADTNN00022571 | MADTNN00023322 | MADTNN00023322 | MADTNN00023899 | MADTNN00023899 |
| MADTNN00022572 | MADTNN00022693 | MADTNN00023324 | MADTNN00023324 | MADTNN00023901 | MADTNN00023901 |
| MADTNN00022935 | MADTNN00022955 | MADTNN00023324 | MADTNN00023324 | MADTNN00023903 | MADTNN00023903 |
| MADTNN00022935 | MADTNN00022967 | MADTNN00023326 | MADTNN00023326 | MADTNN00023903 | MADTNN00023903 |
| MADTNN00022978 | MADTNN00022983 | MADTNN00023326 | MADTNN00023326 | MADTNN00023905 | MADTNN00023905 |
| MADTNN00022993 | MADTNN00022993 | MADTNN00023328 | MADTNN00023328 | MADTNN00023907 | MADTNN00023907 |
| MADTNN00022997 | MADTNN00023023 | MADTNN00023328 | MADTNN00023328 | MADTNN00023919 | MADTNN00023919 |
| MADTNN00023076 | MADTNN00023099 | MADTNN00023330 | MADTNN00023330 | MADTNN00023921 | MADTNN00023921 |
| MADTNN00023076 | MADTNN00023099 | MADTNN00023330 | MADTNN00023330 | MADTNN00023923 | MADTNN00023923 |
| MADTNN00023104 | MADTNN00023115 | MADTNN00023332 | MADTNN00023332 | MADTNN00023925 | MADTNN00023925 |
| MADTNN00023129 | MADTNN00023129 | MADTNN00023332 | MADTNN00023332 | MADTNN00023927 | MADTNN00023927 |
| MADTNN00023131 | MADTNN00023131 | MADTNN00023334 | MADTNN00023334 | MADTNN00023931 | MADTNN00023946 |
| MADTNN00023138 | MADTNN00023151 | MADTNN00023334 | MADTNN00023334 | MADTNN00023962 | MADTNN00023962 |
| | | | | MADTNN00023962 | MADTNN00023962 |
| | | | | MADTNN00023964 | MADTNN00023964 |
| | | | | MADTNN00023964 | MADTNN00023964 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTNN00023966 | MADTNN00023966 |
| MADTNN00023966 | MADTNN00023966 |
| MADTNN00023968 | MADTNN00023968 |
| MADTNN00023968 | MADTNN00023968 |
| MADTNN00023970 | MADTNN00023970 |
| MADTNN00023970 | MADTNN00023970 |
| MADTNN00023972 | MADTNN00023972 |
| MADTNN00023972 | MADTNN00023972 |
| MADTNN00023974 | MADTNN00023974 |
| MADTNN00023974 | MADTNN00023974 |
| MADTNN00023976 | MADTNN00023976 |
| MADTNN00023976 | MADTNN00023976 |
| MADTNN00023978 | MADTNN00023978 |
| MADTNN00023978 | MADTNN00023978 |
| MADTNN00023980 | MADTNN00023980 |
| MADTNN00023980 | MADTNN00023980 |
| MADTNN00023982 | MADTNN00023982 |
| MADTNN00023982 | MADTNN00023982 |
| MADTNN00023984 | MADTNN00023984 |
| MADTNN00023984 | MADTNN00023984 |
| MADTNN00023990 | MADTNN00023990 |
| MADTNN00023990 | MADTNN00023990 |
| MADTNN00023992 | MADTNN00023992 |
| MADTNN00023992 | MADTNN00023992 |
| MADTNN00023994 | MADTNN00023994 |
| MADTNN00023994 | MADTNN00023994 |
| MADTNN00023996 | MADTNN00023996 |
| MADTNN00023996 | MADTNN00023996 |
| MADTNN00024002 | MADTNN00024002 |
| MADTNN00024002 | MADTNN00024002 |
| MADTNN00024004 | MADTNN00024004 |
| MADTNN00024004 | MADTNN00024004 |
| MADTNN00024006 | MADTNN00024006 |
| MADTNN00024006 | MADTNN00024006 |
| MADTNN00024008 | MADTNN00024008 |
| MADTNN00024008 | MADTNN00024048 |
| MADTNN00024068 | MADTNN00024068 |
| MADTNN00024070 | MADTNN00024070 |
| MADTNN00024072 | MADTNN00024072 |
| MADTNN00024074 | MADTNN00024074 |
| MADTNN00024076 | MADTNN00024076 |
| MADTNN00024078 | MADTNN00024078 |
| MADTNN00024080 | MADTNN00024080 |
| MADTNN00024082 | MADTNN00024082 |
| MADTNN00024097 | MADTNN00024097 |
| MADTNN00024239 | MADTNN00024246 |
| MADTNN00024538 | MADTNN00024554 |
| MADTNN00024590 | MADTNN00024590 |
| MADTNN00024592 | MADTNN00024592 |
| MADTNN00024594 | MADTNN00024594 |
| MADTNN00024596 | MADTNN00024596 |
| MADTNN00024598 | MADTNN00024598 |
| MADTNN00024600 | MADTNN00024600 |
| MADTNN00024602 | MADTNN00024602 |
| MADTNN00024604 | MADTNN00024604 |
| MADTNN00024606 | MADTNN00024606 |
| MADTNN00024610 | MADTNN00024610 |
| MADTNN00024622 | MADTNN00024622 |
| MADTNN00024624 | MADTNN00024624 |
| MADTNN00024626 | MADTNN00024626 |
| MADTNN00024628 | MADTNN00024628 |
| MADTNN00024630 | MADTNN00024630 |
| MADTNN00024634 | MADTNN00024634 |
| MADTNN00024636 | MADTNN00024636 |
| MADTNN00024638 | MADTNN00024638 |
| MADTNN00024640 | MADTNN00024640 |
| MADTNN00024642 | MADTNN00024642 |
| MADTNN00024644 | MADTNN00024644 |
| MADTNN00024646 | MADTNN00024646 |
| MADTNN00024648 | MADTNN00024648 |
| MADTNN00024650 | MADTNN00024650 |
| MADTNN00024666 | MADTNN00024666 |
| MADTNN00024668 | MADTNN00024668 |
| MADTNN00024670 | MADTNN00024670 |
| MADTNN00024672 | MADTNN00024672 |
| MADTNN00024674 | MADTNN00024674 |
| MADTNN00024676 | MADTNN00024676 |
| MADTNN00024678 | MADTNN00024678 |
| MADTNN00024680 | MADTNN00024680 |
| MADTNN00024682 | MADTNN00024682 |
| MADTNN00024684 | MADTNN00024684 |
| MADTNN00024686 | MADTNN00024686 |
| MADTNN00024698 | MADTNN00024712 |
| MADTNN00024720 | MADTNN00024720 |
| MADTNN00024722 | MADTNN00024722 |
| MADTNN00024724 | MADTNN00024724 |
| MADTNN00024726 | MADTNN00024726 |
| MADTNN00024737 | MADTNN00024737 |
| MADTNN00024739 | MADTNN00024739 |
| MADTNN00024741 | MADTNN00024741 |

| Begin Bates | End Bates |
|---|---|
| MADTNN00024743 | MADTNN00024743 |
| MADTNN00024745 | MADTNN00024745 |
| MADTNN00024747 | MADTNN00024747 |
| MADTNN00024749 | MADTNN00024749 |
| MADTNN00024751 | MADTNN00024751 |
| MADTNN00024753 | MADTNN00024753 |
| MADTNN00024755 | MADTNN00024755 |
| MADTNN00024757 | MADTNN00024757 |
| MADTNN00024759 | MADTNN00024759 |
| MADTNN00024761 | MADTNN00024761 |
| MADTNN00024763 | MADTNN00024763 |
| MADTNN00024765 | MADTNN00024765 |
| MADTNN00024767 | MADTNN00024767 |
| MADTNN00024769 | MADTNN00024769 |
| MADTNN00024782 | MADTNN00024782 |
| MADTNN00024784 | MADTNN00024784 |
| MADTNN00024786 | MADTNN00024786 |
| MADTNN00024788 | MADTNN00024788 |
| MADTNN00024790 | MADTNN00024790 |
| MADTNN00024792 | MADTNN00024792 |
| MADTNN00024794 | MADTNN00024794 |
| MADTNN00024796 | MADTNN00024796 |
| MADTNN00024798 | MADTNN00024798 |
| MADTNN00024800 | MADTNN00024800 |
| MADTNN00024802 | MADTNN00024802 |
| MADTNN00024804 | MADTNN00024804 |
| MADTNN00024806 | MADTNN00024806 |
| MADTNN00024845 | MADTNN00024859 |
| MADTNN00024873 | MADTNN00024873 |
| MADTNN00024875 | MADTNN00024875 |
| MADTNN00024877 | MADTNN00024877 |
| MADTNN00024879 | MADTNN00024879 |
| MADTNN00024881 | MADTNN00024881 |
| MADTNN00024883 | MADTNN00024883 |
| MADTNN00024885 | MADTNN00024885 |
| MADTNN00024887 | MADTNN00024887 |
| MADTNN00024889 | MADTNN00024889 |
| MADTNN00024899 | MADTNN00024899 |
| MADTNN00024901 | MADTNN00024901 |
| MADTNN00024903 | MADTNN00024903 |
| MADTNN00024905 | MADTNN00024905 |
| MADTNN00024907 | MADTNN00024907 |
| MADTNN00024909 | MADTNN00024909 |
| MADTNN00024911 | MADTNN00024911 |
| MADTNN00024913 | MADTNN00024913 |
| MADTNN00024915 | MADTNN00024915 |
| MADTNN00024917 | MADTNN00024917 |
| MADTNN00024919 | MADTNN00024919 |
| MADTNN00024921 | MADTNN00024921 |
| MADTNN00024923 | MADTNN00024923 |
| MADTNN00024925 | MADTNN00024925 |
| MADTNN00024927 | MADTNN00024927 |
| MADTNN00024929 | MADTNN00024929 |
| MADTNN00024931 | MADTNN00024931 |
| MADTNN00024933 | MADTNN00024933 |
| MADTNN00024935 | MADTNN00024935 |
| MADTNN00024937 | MADTNN00024937 |
| MADTNN00024954 | MADTNN00024967 |
| MADTNN00024977 | MADTNN00024977 |
| MADTNN00024979 | MADTNN00024979 |
| MADTNN00024981 | MADTNN00024981 |
| MADTNN00024983 | MADTNN00024983 |
| MADTNN00024985 | MADTNN00024985 |
| MADTNN00024987 | MADTNN00024987 |
| MADTNN00024989 | MADTNN00024989 |
| MADTNN00024991 | MADTNN00024991 |
| MADTNN00024993 | MADTNN00024993 |
| MADTNN00024995 | MADTNN00024995 |
| MADTNN00024997 | MADTNN00024997 |
| MADTNN00024999 | MADTNN00024999 |
| MADTNN00025001 | MADTNN00025001 |
| MADTNN00025003 | MADTNN00025003 |
| MADTNN00025005 | MADTNN00025005 |
| MADTNN00025016 | MADTNN00025016 |
| MADTNN00025018 | MADTNN00025018 |
| MADTNN00025020 | MADTNN00025020 |
| MADTNN00025022 | MADTNN00025022 |
| MADTNN00025024 | MADTNN00025024 |
| MADTNN00025026 | MADTNN00025026 |
| MADTNN00025028 | MADTNN00025028 |
| MADTNN00025030 | MADTNN00025030 |
| MADTNN00025032 | MADTNN00025032 |
| MADTNN00025034 | MADTNN00025034 |
| MADTNN00025036 | MADTNN00025036 |
| MADTNN00025042 | MADTNN00025071 |
| MADTNN00025076 | MADTNN00025109 |
| MADTNN00025078 | MADTNN00025078 |
| MADTNN00025113 | MADTNN00025144 |
| MADTNN00025149 | MADTNN00025150 |

| Begin Bates | End Bates |
|---|---|
| MADTNN00025176 | MADTNN00025176 |
| MADTNN00025188 | MADTNN00025200 |
| MADTNN00025241 | MADTNN00025271 |
| MADTNN00025273 | MADTNN00025289 |
| MADTNN00025273 | MADTNN00025304 |
| MADTNN00025307 | MADTNN00025308 |
| MADTNN00025317 | MADTNN00025317 |
| MADTNN00025319 | MADTNN00025319 |
| MADTNN00025321 | MADTNN00025321 |
| MADTNN00025323 | MADTNN00025323 |
| MADTNN00025325 | MADTNN00025325 |
| MADTNN00025327 | MADTNN00025327 |
| MADTNN00025329 | MADTNN00025329 |
| MADTNN00025331 | MADTNN00025331 |
| MADTNN00025333 | MADTNN00025333 |
| MADTNN00025335 | MADTNN00025335 |
| MADTNN00025337 | MADTNN00025337 |
| MADTNN00025348 | MADTNN00025346 |
| MADTNN00025365 | MADTNN00025409 |
| MADTNN00025411 | MADTNN00025421 |
| MADTNN00025428 | MADTNN00025428 |
| MADTNN00025430 | MADTNN00025430 |
| MADTNN00025432 | MADTNN00025432 |
| MADTNN00025434 | MADTNN00025434 |
| MADTNN00025436 | MADTNN00025436 |
| MADTNN00025438 | MADTNN00025438 |
| MADTNN00025440 | MADTNN00025440 |
| MADTNN00025442 | MADTNN00025442 |
| MADTNN00025444 | MADTNN00025444 |
| MADTNN00025446 | MADTNN00025446 |
| MADTNN00025448 | MADTNN00025448 |
| MADTNN00025450 | MADTNN00025450 |
| MADTNN00025452 | MADTNN00025452 |
| MADTNN00025454 | MADTNN00025454 |
| MADTNN00025456 | MADTNN00025456 |
| MADTNN00025458 | MADTNN00025458 |
| MADTNN00025460 | MADTNN00025460 |
| MADTNN00025462 | MADTNN00025462 |
| MADTNN00025464 | MADTNN00025464 |
| MADTNN00025466 | MADTNN00025466 |
| MADTNN00025468 | MADTNN00025468 |
| MADTNN00025470 | MADTNN00025470 |
| MADTNN00025472 | MADTNN00025472 |
| MADTNN00025474 | MADTNN00025474 |
| MADTNN00025476 | MADTNN00025476 |
| MADTNN00025478 | MADTNN00025478 |
| MADTNN00025480 | MADTNN00025480 |
| MADTNN00025482 | MADTNN00025482 |
| MADTNN00025484 | MADTNN00025484 |
| MADTNN00025486 | MADTNN00025486 |
| MADTNN00025488 | MADTNN00025488 |
| MADTNN00025490 | MADTNN00025490 |
| MADTNN00025492 | MADTNN00025492 |
| MADTNN00025494 | MADTNN00025494 |
| MADTNN00025536 | MADTNN00025536 |
| MADTNN00025538 | MADTNN00025538 |
| MADTNN00025548 | MADTNN00025548 |
| MADTNN00025550 | MADTNN00025550 |
| MADTNN00025552 | MADTNN00025552 |
| MADTNN00025554 | MADTNN00025554 |
| MADTNN00025556 | MADTNN00025556 |
| MADTNN00025558 | MADTNN00025558 |
| MADTNN00025560 | MADTNN00025560 |
| MADTNN00025573 | MADTNN00025591 |
| MADTNN00025593 | MADTNN00025593 |
| MADTNN00025595 | MADTNN00025595 |
| MADTNN00025597 | MADTNN00025597 |
| MADTNN00025599 | MADTNN00025599 |
| MADTNN00025601 | MADTNN00025601 |
| MADTNN00025603 | MADTNN00025603 |
| MADTNN00025605 | MADTNN00025605 |
| MADTNN00025607 | MADTNN00025607 |
| MADTNN00025609 | MADTNN00025609 |
| MADTNN00025611 | MADTNN00025611 |
| MADTNN00025613 | MADTNN00025613 |
| MADTNN00025615 | MADTNN00025615 |
| MADTNN00025617 | MADTNN00025617 |
| MADTNN00025619 | MADTNN00025619 |
| MADTNN00025621 | MADTNN00025621 |
| MADTNN00025623 | MADTNN00025623 |
| MADTNN00025625 | MADTNN00025625 |
| MADTNN00025627 | MADTNN00025627 |
| MADTNN00025629 | MADTNN00025629 |
| MADTNN00025631 | MADTNN00025631 |
| MADTNN00025633 | MADTNN00025633 |
| MADTNN00025635 | MADTNN00025635 |
| MADTNN00025637 | MADTNN00025637 |
| MADTNN00025639 | MADTNN00025639 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTNN00025641 | MADTNN00025641 | MADTNN00026000 | MADTNN00026000 | MADTNN00026580 | MADTNN00026580 |
| MADTNN00025643 | MADTNN00025643 | MADTNN00026002 | MADTNN00026002 | MADTNN00026608 | MADTNN00026608 |
| MADTNN00025645 | MADTNN00025645 | MADTNN00026004 | MADTNN00026004 | MADTNN00026610 | MADTNN00026610 |
| MADTNN00025647 | MADTNN00025647 | MADTNN00026006 | MADTNN00026006 | MADTNN00026612 | MADTNN00026612 |
| MADTNN00025649 | MADTNN00025649 | MADTNN00026008 | MADTNN00026008 | MADTNN00026614 | MADTNN00026614 |
| MADTNN00025651 | MADTNN00025651 | MADTNN00026010 | MADTNN00026010 | MADTNN00026616 | MADTNN00026616 |
| MADTNN00025653 | MADTNN00025653 | MADTNN00026021 | MADTNN00026021 | MADTNN00026618 | MADTNN00026618 |
| MADTNN00025655 | MADTNN00025655 | MADTNN00026023 | MADTNN00026023 | MADTNN00026620 | MADTNN00026620 |
| MADTNN00025657 | MADTNN00025657 | MADTNN00026025 | MADTNN00026025 | MADTNN00026622 | MADTNN00026622 |
| MADTNN00025659 | MADTNN00025659 | MADTNN00026027 | MADTNN00026027 | MADTNN00026624 | MADTNN00026624 |
| MADTNN00025705 | MADTNN00025705 | MADTNN00026029 | MADTNN00026029 | MADTNN00026626 | MADTNN00026626 |
| MADTNN00025707 | MADTNN00025707 | MADTNN00026031 | MADTNN00026031 | MADTNN00026628 | MADTNN00026628 |
| MADTNN00025709 | MADTNN00025709 | MADTNN00026033 | MADTNN00026033 | MADTNN00026630 | MADTNN00026630 |
| MADTNN00025723 | MADTNN00025723 | MADTNN00026035 | MADTNN00026035 | MADTNN00026632 | MADTNN00026632 |
| MADTNN00025725 | MADTNN00025725 | MADTNN00026037 | MADTNN00026037 | MADTNN00026634 | MADTNN00026634 |
| MADTNN00025727 | MADTNN00025727 | MADTNN00026039 | MADTNN00026039 | MADTNN00026636 | MADTNN00026636 |
| MADTNN00025729 | MADTNN00025729 | MADTNN00026041 | MADTNN00026041 | MADTNN00026638 | MADTNN00026638 |
| MADTNN00025731 | MADTNN00025731 | MADTNN00026043 | MADTNN00026043 | MADTNN00026640 | MADTNN00026640 |
| MADTNN00025733 | MADTNN00025733 | MADTNN00026071 | MADTNN00026071 | MADTNN00026642 | MADTNN00026642 |
| MADTNN00025735 | MADTNN00025735 | MADTNN00026073 | MADTNN00026073 | MADTNN00026976 | MADTNN00026976 |
| MADTNN00025737 | MADTNN00025737 | MADTNN00026075 | MADTNN00026075 | MADTNN00026976 | MADTNN00026976 |
| MADTNN00025760 | MADTNN00025760 | MADTNN00026077 | MADTNN00026077 | MADTNN00026984 | MADTNN00026984 |
| MADTNN00025762 | MADTNN00025762 | MADTNN00026079 | MADTNN00026079 | MADTNN00026992 | MADTNN00026992 |
| MADTNN00025764 | MADTNN00025764 | MADTNN00026081 | MADTNN00026081 | MADTNN00026992 | MADTNN00026992 |
| MADTNN00025766 | MADTNN00025766 | MADTNN00026083 | MADTNN00026083 | MADTNN00027000 | MADTNN00027000 |
| MADTNN00025768 | MADTNN00025768 | MADTNN00026085 | MADTNN00026085 | MADTNN00027000 | MADTNN00027000 |
| MADTNN00025770 | MADTNN00025770 | MADTNN00026087 | MADTNN00026087 | MADTNN00027004 | MADTNN00027004 |
| MADTNN00025774 | MADTNN00025774 | MADTNN00026130 | MADTNN00026130 | MADTNN00027004 | MADTNN00027004 |
| MADTNN00025776 | MADTNN00025776 | MADTNN00026132 | MADTNN00026132 | MADTNN00027012 | MADTNN00027012 |
| MADTNN00025778 | MADTNN00025778 | MADTNN00026134 | MADTNN00026134 | MADTNN00027012 | MADTNN00027012 |
| MADTNN00025780 | MADTNN00025780 | MADTNN00026136 | MADTNN00026136 | MADTNN00027016 | MADTNN00027016 |
| MADTNN00025782 | MADTNN00025782 | MADTNN00026138 | MADTNN00026138 | MADTNN00027025 | MADTNN00027025 |
| MADTNN00025784 | MADTNN00025784 | MADTNN00026140 | MADTNN00026140 | MADTNN00027028 | MADTNN00027028 |
| MADTNN00025786 | MADTNN00025786 | MADTNN00026142 | MADTNN00026142 | MADTNN00027038 | MADTNN00027045 |
| MADTNN00025794 | MADTNN00025794 | MADTNN00026144 | MADTNN00026144 | MADTNN00027061 | MADTNN00027061 |
| MADTNN00025796 | MADTNN00025796 | MADTNN00026146 | MADTNN00026146 | MADTNN00027065 | MADTNN00027065 |
| MADTNN00025798 | MADTNN00025798 | MADTNN00026148 | MADTNN00026148 | MADTNN00027065 | MADTNN00027065 |
| MADTNN00025800 | MADTNN00025800 | MADTNN00026150 | MADTNN00026150 | MADTNN00027081 | MADTNN00027081 |
| MADTNN00025802 | MADTNN00025802 | MADTNN00026152 | MADTNN00026152 | MADTNN00027085 | MADTNN00027085 |
| MADTNN00025804 | MADTNN00025804 | MADTNN00026154 | MADTNN00026154 | MADTNN00027089 | MADTNN00027089 |
| MADTNN00025806 | MADTNN00025806 | MADTNN00026156 | MADTNN00026156 | MADTNN00027089 | MADTNN00027089 |
| MADTNN00025808 | MADTNN00025808 | MADTNN00026158 | MADTNN00026158 | MADTNN00027093 | MADTNN00027093 |
| MADTNN00025810 | MADTNN00025810 | MADTNN00026160 | MADTNN00026160 | MADTNN00027093 | MADTNN00027093 |
| MADTNN00025812 | MADTNN00025812 | MADTNN00026162 | MADTNN00026162 | MADTNN00027097 | MADTNN00027097 |
| MADTNN00025814 | MADTNN00025814 | MADTNN00026164 | MADTNN00026164 | MADTNN00027097 | MADTNN00027097 |
| MADTNN00025816 | MADTNN00025828 | MADTNN00026166 | MADTNN00026166 | MADTNN00027105 | MADTNN00027109 |
| MADTNN00025855 | MADTNN00026961 | MADTNN00026168 | MADTNN00026168 | MADTNN00027111 | MADTNN00027119 |
| MADTNN00025879 | MADTNN00025879 | MADTNN00026170 | MADTNN00026170 | MADTNN00027136 | MADTNN00027136 |
| MADTNN00025881 | MADTNN00025881 | MADTNN00026172 | MADTNN00026172 | MADTNN00027136 | MADTNN00027136 |
| MADTNN00025883 | MADTNN00025883 | MADTNN00026174 | MADTNN00026174 | MADTNN00027141 | MADTNN00027141 |
| MADTNN00025885 | MADTNN00025885 | MADTNN00026176 | MADTNN00026176 | MADTNN00027145 | MADTNN00027145 |
| MADTNN00025887 | MADTNN00025887 | MADTNN00026178 | MADTNN00026178 | MADTNN00027145 | MADTNN00027145 |
| MADTNN00025889 | MADTNN00025889 | MADTNN00026180 | MADTNN00026180 | MADTNN00027149 | MADTNN00027149 |
| MADTNN00025891 | MADTNN00025891 | MADTNN00026182 | MADTNN00026182 | MADTNN00027149 | MADTNN00027149 |
| MADTNN00025893 | MADTNN00025893 | MADTNN00026184 | MADTNN00026184 | MADTNN00027153 | MADTNN00027153 |
| MADTNN00025895 | MADTNN00025895 | MADTNN00026186 | MADTNN00026186 | MADTNN00027153 | MADTNN00027153 |
| MADTNN00025897 | MADTNN00025897 | MADTNN00026188 | MADTNN00026188 | MADTNN00027161 | MADTNN00027161 |
| MADTNN00025899 | MADTNN00025899 | MADTNN00026190 | MADTNN00026190 | MADTNN00027169 | MADTNN00027169 |
| MADTNN00025901 | MADTNN00025901 | MADTNN00026192 | MADTNN00026192 | MADTNN00027174 | MADTNN00027174 |
| MADTNN00025903 | MADTNN00025903 | MADTNN00026194 | MADTNN00026194 | MADTNN00027174 | MADTNN00027174 |
| MADTNN00025905 | MADTNN00025905 | MADTNN00026196 | MADTNN00026196 | MADTNN00027183 | MADTNN00027183 |
| MADTNN00025907 | MADTNN00025907 | MADTNN00026198 | MADTNN00026198 | MADTNN00027183 | MADTNN00027183 |
| MADTNN00025909 | MADTNN00025909 | MADTNN00026200 | MADTNN00026200 | MADTNN00027185 | MADTNN00027193 |
| MADTNN00025911 | MADTNN00025911 | MADTNN00026500 | MADTNN00026500 | MADTNN00027225 | MADTNN00027225 |
| MADTNN00025913 | MADTNN00025913 | MADTNN00026502 | MADTNN00026502 | MADTNN00027225 | MADTNN00027225 |
| MADTNN00025915 | MADTNN00025915 | MADTNN00026520 | MADTNN00026520 | MADTNN00027229 | MADTNN00027229 |
| MADTNN00025917 | MADTNN00025917 | MADTNN00026522 | MADTNN00026522 | MADTNN00027231 | MADTNN00027231 |
| MADTNN00025919 | MADTNN00025919 | MADTNN00026524 | MADTNN00026524 | MADTNN00027235 | MADTNN00027235 |
| MADTNN00025921 | MADTNN00025921 | MADTNN00026526 | MADTNN00026526 | MADTNN00027239 | MADTNN00027239 |
| MADTNN00025923 | MADTNN00025923 | MADTNN00026528 | MADTNN00026528 | MADTNN00027243 | MADTNN00027243 |
| MADTNN00025925 | MADTNN00025925 | MADTNN00026540 | MADTNN00026540 | MADTNN00027247 | MADTNN00027247 |
| MADTNN00025927 | MADTNN00025927 | MADTNN00026542 | MADTNN00026542 | MADTNN00027247 | MADTNN00027247 |
| MADTNN00025929 | MADTNN00025929 | MADTNN00026544 | MADTNN00026544 | MADTNN00027256 | MADTNN00027256 |
| MADTNN00025931 | MADTNN00025931 | MADTNN00026546 | MADTNN00026546 | MADTNN00027261 | MADTNN00027261 |
| MADTNN00025933 | MADTNN00025933 | MADTNN00026548 | MADTNN00026548 | MADTNN00027265 | MADTNN00027265 |
| MADTNN00025935 | MADTNN00025935 | MADTNN00026550 | MADTNN00026550 | MADTNN00027265 | MADTNN00027265 |
| MADTNN00025937 | MADTNN00025937 | MADTNN00026552 | MADTNN00026552 | MADTNN00027270 | MADTNN00027270 |
| MADTNN00025939 | MADTNN00025939 | MADTNN00026554 | MADTNN00026554 | MADTNN00027282 | MADTNN00027293 |
| MADTNN00025941 | MADTNN00025941 | MADTNN00026556 | MADTNN00026556 | MADTNN00027311 | MADTNN00027311 |
| MADTNN00025943 | MADTNN00025943 | MADTNN00026558 | MADTNN00026558 | MADTNN00027315 | MADTNN00027315 |
| MADTNN00025945 | MADTNN00025945 | MADTNN00026560 | MADTNN00026560 | MADTNN00027327 | MADTNN00027327 |
| MADTNN00025947 | MADTNN00025947 | MADTNN00026562 | MADTNN00026562 | MADTNN00027331 | MADTNN00027331 |
| MADTNN00025949 | MADTNN00025949 | MADTNN00026564 | MADTNN00026564 | MADTNN00027335 | MADTNN00027335 |
| MADTNN00025951 | MADTNN00025951 | MADTNN00026566 | MADTNN00026566 | MADTNN00027339 | MADTNN00027339 |
| MADTNN00025976 | MADTNN00025976 | MADTNN00026568 | MADTNN00026568 | MADTNN00027343 | MADTNN00027343 |
| MADTNN00025978 | MADTNN00025978 | MADTNN00026570 | MADTNN00026570 | MADTNN00027343 | MADTNN00027343 |
| MADTNN00025980 | MADTNN00025980 | MADTNN00026572 | MADTNN00026572 | MADTNN00027347 | MADTNN00027347 |
| MADTNN00025994 | MADTNN00025994 | MADTNN00026574 | MADTNN00026574 | MADTNN00027347 | MADTNN00027347 |
| MADTNN00025996 | MADTNN00025996 | MADTNN00026576 | MADTNN00026576 | MADTNN00027411 | MADTNN00027411 |
| MADTNN00025998 | MADTNN00025998 | MADTNN00026578 | MADTNN00026578 | MADTNN00027492 | MADTNN00027497 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTNN00027517 | MADTNN00027548 |
| MADTNN00027517 | MADTNN00027557 |
| MADTNN00027549 | MADTNN00027550 |
| MADTNN00027606 | MADTNN00027606 |
| MADTNN00027687 | MADTNN00027702 |
| MADTNN00027716 | MADTNN00027729 |
| MADTNN00027716 | MADTNN00027729 |
| MADTNN00027776 | MADTNN00027789 |
| MADTNN00027806 | MADTNN00027821 |
| MADTNN00027997 | MADTNN00028010 |
| MADTNN00027997 | MADTNN00028010 |
| MADTNN00028036 | MADTNN00028125 |
| MADTNN00028130 | MADTNN00028141 |
| MADTNN00028176 | MADTNN00028187 |
| MADTNN00028188 | MADTNN00028188 |
| MADTNN00028195 | MADTNN00028199 |
| MADTNN00028198 | MADTNN00028199 |
| MADTNN00028468 | MADTNN00028468 |
| MADTNN00028662 | MADTNN00028662 |
| MADTNN00028664 | MADTNN00028664 |
| MADTNN00028683 | MADTNN00028683 |
| MADTNN00028685 | MADTNN00028688 |
| MADTNN00028690 | MADTNN00028690 |
| MADTNN00028692 | MADTNN00028692 |
| MADTNN00028698 | MADTNN00028698 |
| MADTNN00028700 | MADTNN00028700 |
| MADTNN00028702 | MADTNN00028703 |
| MADTNN00028717 | MADTNN00028719 |
| MADTNN00028721 | MADTNN00028722 |
| MADTNN00028735 | MADTNN00028735 |
| MADTNN00028759 | MADTNN00028759 |
| MADTNN00028776 | MADTNN00028771 |
| MADTNN00028836 | MADTNN00028836 |
| MADTNN00028861 | MADTNN00028864 |
| MADTNN00028892 | MADTNN00029036 |
| MADTNN00029045 | MADTNN00029046 |
| MADTNN00030133 | MADTNN00030159 |
| MADTNN00030167 | MADTNN00030243 |
| MADTNN00030249 | MADTNN00030250 |
| MADTNN00030252 | MADTNN00030258 |
| MADTNN00030260 | MADTNN00030261 |
| MADTNN00030277 | MADTNN00030309 |
| MADTNN00030426 | MADTNN00030454 |
| MADTNN00030479 | MADTNN00030486 |
| MADTNN00030554 | MADTNN00030639 |
| MADTNN00030813 | MADTNN00030822 |
| MADTNN00031059 | MADTNN00031059 |
| MADTNN00031151 | MADTNN00031151 |
| MADTNN00031201 | MADTNN00031201 |
| MADTNN00031254 | MADTNN00031259 |
| MADTNN00031264 | MADTNN00031269 |
| MADTNN00031413 | MADTNN00031413 |
| MADTNN00031764 | MADTNN00031774 |
| MADTNN00031793 | MADTNN00031800 |
| MADTNN00031871 | MADTNN00032122 |
| MADTNN00031913 | MADTNN00032122 |
| MADTNN00032162 | MADTNN00032171 |
| MADTNN00032187 | MADTNN00032187 |
| MADTNN00032358 | MADTNN00032391 |
| MADTNN00032391 | MADTNN00032391 |
| MADTNN00032492 | MADTNN00032590 |
| MADTNN00033202 | MADTNN00033212 |
| MADTNN00033246 | MADTNN00033260 |
| MADTNN00033268 | MADTNN00033282 |
| MADTNN00033310 | MADTNN00033311 |
| MADTNN00033341 | MADTNN00033330 |
| MADTNN00033362 | MADTNN00033365 |
| MADTNN00033370 | MADTNN00033371 |
| MADTNN00033391 | MADTNN00033440 |
| MADTNN00033465 | MADTNN00033472 |
| MADTNN00033474 | MADTNN00033478 |
| MADTNN00033480 | MADTNN00033484 |
| MADTNN00033775 | MADTNN00033777 |
| MADTNN00033903 | MADTNN00033903 |
| MADTNN00034033 | MADTNN00034033 |
| MADTNN00034035 | MADTNN00034035 |
| MADTNN00034037 | MADTNN00034037 |
| MADTNN00034075 | MADTNN00034075 |
| MADTNN00034077 | MADTNN00034083 |
| MADTNN00034085 | MADTNN00034085 |
| MADTNN00034087 | MADTNN00034087 |
| MADTNN00034091 | MADTNN00034092 |
| MADTNN00034097 | MADTNN00034097 |
| MADTNN00034099 | MADTNN00034099 |
| MADTNN00034102 | MADTNN00034102 |
| MADTNN00034104 | MADTNN00034104 |
| MADTNN00034106 | MADTNN00034106 |
| MADTNN00034108 | MADTNN00034108 |
| MADTNN00034110 | MADTNN00034112 |
| MADTNN00034115 | MADTNN00034117 |

| Begin Bates | End Bates |
|---|---|
| MADTNN00034119 | MADTNN00034120 |
| MADTNN00034139 | MADTNN00034139 |
| MADTNN00034141 | MADTNN00034141 |
| MADTNN00034145 | MADTNN00034146 |
| MADTNN00034166 | MADTNN00034166 |
| MADTNN00034193 | MADTNN00034199 |
| MADTNN00034215 | MADTNN00034218 |
| MADTNN00034349 | MADTNN00034366 |
| MADTNN00034392 | MADTNN00034404 |
| MADTNN00034507 | MADTNN00034515 |
| MADTNN00034705 | MADTNN00034721 |
| MADTNN00034776 | MADTNN00034777 |
| MADTNN00034801 | MADTNN00034935 |
| MADTNN00034959 | MADTNN00034964 |
| MADTNN00034970 | MADTNN00034972 |
| MADTNN00036034 | MADTNN00036180 |
| MADTNN00036034 | MADTNN00036258 |
| MADTNN00036311 | MADTNN00036389 |
| MADTNN00036311 | MADTNN00036389 |
| MADTNN00036413 | MADTNN00036481 |
| MADTNN00036413 | MADTNN00036605 |
| MADTNN00036742 | MADTNN00036986 |
| MADTNN00037027 | MADTNN00037055 |
| MADTNN00037056 | MADTNN00037063 |
| MADTNN00037131 | MADTNN00037292 |
| MADTNN00037460 | MADTNN00037474 |
| MADTNN00038136 | MADTNN00038163 |
| MADTNN00038157 | MADTNN00038167 |
| MADTNN00038775 | MADTNN00039027 |
| MADTNN00039086 | MADTNN00039088 |
| MADTNN00039095 | MADTNN00039103 |
| MADTNN00039140 | MADTNN00039172 |
| MADTNN00039140 | MADTNN00039227 |
| MADTNN00039331 | MADTNN00039391 |
| MADTNN00039482 | MADTNN00039036 |
| MADTNN00039485 | MADTNN00039487 |
| MADTNN00039522 | MADTNN00039536 |
| MADTNN00039543 | MADTNN00039558 |
| MADTNN00039577 | MADTNN00039598 |
| MADTNN00039651 | MADTNN00039694 |
| MADTNN00039651 | MADTNN00039694 |
| MADTNN00039713 | MADTNN00039778 |
| MADTNN00039790 | MADTNN00039867 |
| MADTNN00039790 | MADTNN00039888 |
| MADTNN00039891 | MADTNN00039954 |
| MADTNN00040145 | MADTNN00040374 |
| MADTNN00040475 | MADTNN00040476 |
| MADTNN00040490 | MADTNN00040499 |
| MADTNN00040578 | MADTNN00040763 |
| MADTNN00040608 | MADTNN00040676 |
| MADTNN00040684 | MADTNN00040763 |
| MADTNN00040788 | MADTNN00040836 |
| MADTNN00040842 | MADTNN00040957 |
| MADTNN00041003 | MADTNN00041087 |
| MADTNN00041118 | MADTNN00041183 |
| MADTNN00041222 | MADTNN00041250 |
| MADTNN00041301 | MADTNN00041306 |
| MADTNN00041349 | MADTNN00041361 |
| MADTNN00041419 | MADTNN00041513 |
| MADTNN00041644 | MADTNN00041742 |
| MADTNN00041772 | MADTNN00041801 |
| MADTNN00041957 | MADTNN00041974 |
| MADTNN00042017 | MADTNN00042051 |
| MADTNN00042052 | MADTNN00042125 |
| MADTNN00042197 | MADTNN00042202 |
| MADTNN00042669 | MADTNN00042672 |
| MADTNN00042685 | MADTNN00042689 |
| MADTNN00042881 | MADTNN00042900 |
| MADTNN00042992 | MADTNN00043001 |
| MADTNN00043422 | MADTNN00043470 |
| MADTNN00043422 | MADTNN00043470 |
| MADTNN00043686 | MADTNN00043799 |
| MADTNN00043748 | MADTNN00043799 |
| MADTNN00043853 | MADTNN00043907 |
| MADTNN00043913 | MADTNN00043980 |
| MADTNN00043913 | MADTNN00043980 |
| MADTNN00044113 | MADTNN00044196 |
| MADTNN00044199 | MADTNN00044230 |
| MADTNN00044231 | MADTNN00044277 |
| MADTNN00044318 | MADTNN00044324 |
| MADTNN00044425 | MADTNN00044425 |
| MADTNN00044832 | MADTNN00044850 |
| MADTNN00044867 | MADTNN00044876 |
| MADTNN00044878 | MADTNN00044932 |
| MADTNN00044969 | MADTNN00044970 |
| MADTNN00045196 | MADTNN00045207 |
| MADTNN00045455 | MADTNN00045455 |
| MADTNN00045718 | MADTNN00045740 |
| MADTNN00045747 | MADTNN00045748 |
| MADTNN00045925 | MADTNN00045930 |

| Begin Bates | End Bates |
|---|---|
| MADTNN00046655 | MADTNN00046685 |
| MADTNN00046708 | MADTNN00046721 |
| MADTNN00046849 | MADTNN00046913 |
| MADTNN00047041 | MADTNN00047119 |
| MADTNN00047686 | MADTNN00047705 |
| MADTNN00047718 | MADTNN00047727 |
| MADTNN00047765 | MADTNN00047774 |
| MADTNN00047765 | MADTNN00047774 |
| MADTNN00047806 | MADTNN00047811 |
| MADTNN00047806 | MADTNN00047811 |
| MADTNN00047850 | MADTNN00047946 |
| MADTNN00047950 | MADTNN00047984 |
| MADTNN00047981 | MADTNN00047984 |
| MADTNN00047994 | MADTNN00048009 |
| MADTNN00048020 | MADTNN00048041 |
| MADTNN00048043 | MADTNN00048059 |
| MADTNN00048081 | MADTNN00048092 |
| MADTNN00048111 | MADTNN00048121 |
| MADTNN00048123 | MADTNN00048132 |
| MADTNN00048136 | MADTNN00048145 |
| MADTNN00048184 | MADTNN00048194 |
| MADTNN00048215 | MADTNN00048273 |
| MADTNN00048287 | MADTNN00048303 |
| MADTNN00048305 | MADTNN00048314 |
| MADTNN00048316 | MADTNN00048324 |
| MADTNN00048328 | MADTNN00048337 |
| MADTNN00048351 | MADTNN00048364 |
| MADTNN00048464 | MADTNN00048475 |
| MADTNN00048739 | MADTNN00048754 |
| MADTNN00048843 | MADTNN00048856 |
| MADTNN00048859 | MADTNN00048890 |
| MADTNN00048897 | MADTNN00048916 |
| MADTNN00048928 | MADTNN00048946 |
| MADTNN00048931 | MADTNN00048944 |
| MADTNN00048948 | MADTNN00048967 |
| MADTNN00048969 | MADTNN00048985 |
| MADTNN00049021 | MADTNN00049033 |
| MADTNN00049061 | MADTNN00049094 |
| MADTNN00049096 | MADTNN00049112 |
| MADTNN00049220 | MADTNN00049221 |
| MADTNN00049603 | MADTNN00049604 |
| MADTNN00049756 | MADTNN00049771 |
| MADTNN00049917 | MADTNN00049932 |
| MADTNN00049942 | MADTNN00049954 |
| MADTNN00049980 | MADTNN00050000 |
| MADTNN00050087 | MADTNN00050111 |
| MADTNN00050125 | MADTNN00050128 |
| MADTNN00050150 | MADTNN00050167 |
| MADTNN00050206 | MADTNN00050239 |
| MADTNN00050373 | MADTNN00050620 |
| MADTNN00050719 | MADTNN00050746 |
| MADTNN00050751 | MADTNN00050755 |
| MADTNN00050781 | MADTNN00050805 |
| MADTNN00050856 | MADTNN00050860 |
| MADTNN00050995 | MADTNN00051002 |
| MADTNN00051219 | MADTNN00051251 |
| MADTNN00051255 | MADTNN00051273 |
| MADTNN00051295 | MADTNN00051295 |
| MADTNN00052415 | MADTNN00051491 |
| MADTNN00051492 | MADTNN00051526 |
| MADTNN00051780 | MADTNN00051792 |
| MADTNN00051799 | MADTNN00051812 |
| MADTNN00051799 | MADTNN00051812 |
| MADTNN00051994 | MADTNN00052018 |
| MADTNN00052134 | MADTNN00052139 |
| MADTNN00052144 | MADTNN00052144 |
| MADTNN00052396 | MADTNN00052466 |
| MADTNN00052697 | MADTNN00052738 |
| MADTNN00052754 | MADTNN00052755 |
| MADTNN00052763 | MADTNN00052763 |
| MADTNN00052767 | MADTNN00052775 |
| MADTNN00052777 | MADTNN00052777 |
| MADTNN00052779 | MADTNN00052779 |
| MADTNN00052794 | MADTNN00052795 |
| MADTNN00052797 | MADTNN00052797 |
| MADTNN00052799 | MADTNN00052799 |
| MADTNN00052801 | MADTNN00052801 |
| MADTNN00052803 | MADTNN00052803 |
| MADTNN00053036 | MADTNN00053064 |
| MADTNN00053066 | MADTNN00053068 |
| MADTNN00053070 | MADTNN00053087 |
| MADTNN00053094 | MADTNN00053110 |
| MADTNN00053112 | MADTNN00053119 |
| MADTNN00053120 | MADTNN00053127 |
| MADTNN00053136 | MADTNN00053170 |
| MADTNN00053194 | MADTNN00053256 |
| MADTNN00053334 | MADTNN00053345 |
| MADTNN00053353 | MADTNN00053357 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTNN00053442 | MADTNN00053521 |
| MADTNN00053761 | MADTNN00054043 |
| MADTNN00053761 | MADTNN00054043 |
| MADTNN00054056 | MADTNN00054192 |
| MADTNN00054161 | MADTNN00054165 |
| MADTNN00054168 | MADTNN00054168 |
| MADTNN00054757 | MADTNN00054760 |
| MADTNN00054762 | MADTNN00054765 |
| MADTNN00054779 | MADTNN00054785 |
| MADTNN00055003 | MADTNN00055011 |
| MADTNN00055057 | MADTNN00055262 |
| MADTNN00055263 | MADTNN00055422 |
| MADTNN00056185 | MADTNN00056284 |
| MADTNN00056185 | MADTNN00056284 |
| MADTNN00056502 | MADTNN00056713 |
| MADTNN00056502 | MADTNN00056713 |
| MADTNN00056717 | MADTNN00057422 |
| MADTNN00056717 | MADTNN00057036 |
| MADTNN00057423 | MADTNN00057506 |
| MADTNN00057457 | MADTNN00057506 |
| MADTNN00057519 | MADTNN00057556 |
| MADTNN00057606 | MADTNN00057726 |
| MADTNN00057739 | MADTNN00057739 |
| MADTNN00057802 | MADTNN00057841 |
| MADTNN00057887 | MADTNN00057945 |
| MADTNN00058030 | MADTNN00058030 |
| MADTNN00058030 | MADTNN00058306 |
| MADTNN00058558 | MADTNN00058579 |
| MADTNN00058582 | MADTNN00058676 |
| MADTNN00058896 | MADTNN00058906 |
| MADTNN00059082 | MADTNN00059085 |
| MADTNN00059306 | MADTNN00059306 |
| MADTNN00059744 | MADTNN00059745 |
| MADTNN00059786 | MADTNN00059786 |
| MADTNN00059788 | MADTNN00059788 |
| MADTNN00059792 | MADTNN00059792 |
| MADTNN00059795 | MADTNN00059813 |
| MADTNN00059870 | MADTNN00059870 |
| MADTNN00059901 | MADTNN00059914 |
| MADTNN00060466 | MADTNN00060484 |
| MADTNN00060910 | |
| MADTNN00060998 | |
| MADTNN00061088 | |
| MADTNN00061159 | MADTNN00061181 |
| MADTNN00061182 | MADTNN00061191 |
| MADTNN00061226 | |
| MADTNN00061235 | MADTNN00061597 |
| MADTNN00062151 | MADTNN00062158 |
| MADTNN00062176 | MADTNN00062197 |
| MADTNN00062176 | MADTNN00062197 |
| MADTNN00062329 | MADTNN00062346 |
| MADTNN00062329 | MADTNN00062346 |
| MADTNN00063381 | MADTNN00063383 |
| MADTNN00063539 | MADTNN00063565 |
| MADTNN00063575 | MADTNN00063584 |
| MADTNN00064416 | MADTNN00064456 |
| MADTNN00065794 | MADTNN00065804 |
| MADTNN00066133 | MADTNN00066136 |
| MADTNN00066373 | MADTNN00066386 |
| MADTNN00066488 | MADTNN00066488 |
| MADTNN00066524 | MADTNN00066534 |
| MADTNN00066537 | MADTNN00066550 |
| MADTNN00066650 | MADTNN00066654 |
| MADTNN00066822 | MADTNN00066846 |
| MADTNN00066822 | MADTNN00066846 |
| MADTNN00066995 | MADTNN00066998 |
| MADTNN00067009 | MADTNN00067009 |
| MADTNN00067418 | MADTNN00067422 |
| MADTNN00067424 | MADTNN00067502 |
| MADTNN00067424 | MADTNN00067486 |
| MADTNN00067535 | MADTNN00067546 |
| MADTNN00067555 | MADTNN00067591 |
| MADTNN00067560 | MADTNN00067586 |
| MADTNN00067626 | MADTNN00067628 |
| MADTNN00067639 | MADTNN00067649 |
| MADTNN00068174 | MADTNN00068428 |
| MADTNN00068428 | MADTNN00068428 |
| MADTNN00069877 | |
| MADTNN00070036 | MADTNN00070036 |
| MADTNN00070462 | |
| MADTNN00070510 | MADTNN00070595 |
| MADTNN00070510 | MADTNN00070510-00086 |
| MADTNN00070727 | MADTNN00070780 |
| MADTNN00070727 | MADTNN00070780 |
| MADTNN00071374 | MADTNN00071382 |
| MADTNN00071391 | MADTNN00071399 |
| MADTNN00072398 | MADTNN00072753 |
| MADTNN00072754 | |
| MADTNN00073033 | MADTNN00073046 |
| MADTNN00073053 | MADTNN00073060 |
| MADTNN00073063 | MADTNN00073071 |
| MADTNN00073089 | MADTNN00073246 |
| MADTNN00073248 | |
| MADTNN00073559 | MADTNN00073596 |
| MADTNN00073599 | |
| MADTNN00074068 | |
| MADTNN00074080 | |
| MADTNN00074822 | |
| MADTNN00074826 | |
| MADTNN00074830 | |
| MADTNN00074834 | |
| MADTNN00074838 | |
| MADTNN00074842 | |
| MADTNN00074846 | |
| MADTNN00074850 | |
| MADTNN00074854 | |
| MADTNN00074858 | |
| MADTNN00074862 | |
| MADTNN00074866 | |
| MADTNN00074964 | |
| MADTNN00075550 | MADTNN00075551 |
| MADTNN00075583 | |
| MADTNN00075600 | MADTNN00075606 |
| MADTNN00075756 | |
| MADTNN00075803 | |
| MADTNN00075884 | MADTNN00075898 |
| MADTNN00076052 | MADTNN00076492 |
| MADTNN00076052 | MADTNN00076492 |
| MADTNN00076848 | |
| MADTNN00077365 | MADTNN00077369 |
| MADTNN00077471 | |
| MADTNN00077501 | MADTNN00077590 |
| MADTNN00077789 | MADTNN00077920 |
| MADTNN00077789 | MADTNN00077920 |
| MADTNN00078459 | MADTNN00078501 |
| MADTNN00078565 | |
| MADTNN00078678 | MADTNN00078678 |
| MADTNN00078696 | MADTNN00078708 |
| MADTNN00078775 | MADTNN00078778 |
| MADTNN00078895 | MADTNN00078911 |
| MADTNN00080208 | MADTNN00080448 |
| MADTNN00080495 | MADTNN00080498 |
| MADTNN00080501 | MADTNN00080502 |
| MADTNN00080518 | |
| MADTNN00080525 | |
| MADTNN00080582 | MADTNN00080590 |
| MADTNN00080662 | MADTNN00080664 |
| MADTNN00080666 | MADTNN00080668 |
| MADTNN00080675 | MADTNN00080706 |
| MADTNN00081401 | MADTNN00081416 |
| MADTNN00081422 | MADTNN00081490 |
| MADTNN00081522 | MADTNN00081541 |
| MADTNN00081547 | MADTNN00081664 |
| MADTNN00081708 | |
| MADTNN00081724 | MADTNN00081742 |
| MADTNN00081793 | |
| MADTNN00081796 | |
| MADTNN00081800 | |
| MADTNN00081805 | |
| MADTNN00081812 | |
| MADTNN00081815 | |
| MADTNN00081819 | |
| MADTNN00081824 | |
| MADTNN00081836 | |
| MADTNN00081870 | |
| MADTNN00082770 | MADTNN00082770 |
| MADTNN00082777 | MADTNN00082822 |
| MADTNN00082823 | MADTNN00082860 |
| MADTNN00082823 | MADTNN00082860 |
| MADTNN00082862 | MADTNN00082903 |
| MADTNN00082906 | MADTNN00082951 |
| MADTNN00082954 | MADTNN00083000 |
| MADTNN00083002 | MADTNN00083041 |
| MADTNN00083044 | |
| MADTNN00083052 | |
| MADTNN00083065 | MADTNN00083106 |
| MADTNN00083108 | |
| MADTNN00083114 | MADTNN00083158 |
| MADTNN00083163 | |
| MADTNN00083271 | MADTNN00083295 |
| MADTNN00083757 | MADTNN00083839 |
| MADTNN00083947 | |
| MADTNN00084020 | MADTNN00084029 |
| MADTNN00085831 | MADTNN00085980 |
| MADTNN00087837 | MADTNN00088097 |
| MADTNN00089499 | MADTNN00089624 |
| MADTNN00089946 | MADTNN00090007 |
| MADTNN00090508 | MADTNN00090687 |
| MADTNN00091720 | MADTNN00091720-00043 |
| MADTNN00092273 | MADTNN00092409 |
| MADTNN00092517 | |
| MADTNN00092574 | MADTNN00092582 |
| MADTNN00094242 | MADTNN00094243 |
| MADTNN00094319 | |
| MADTNN00095762 | MADTNN00095823 |
| MADTNN00096090 | MADTNN00096135 |
| MADTNN00096641 | MADTNN00096648 |
| MADTNN00096770 | MADTNN00096812 |
| MADTNN00096770 | |
| MADTNN00096816 | |
| MADTNN00096915 | |
| MADTNN00097023 | MADTNN00097056 |
| MADTNN00097103 | |
| MADTNN00098666 | |
| MADTNN00098842 | |
| MADTNN00098871 | |
| MADTNN00100782 | MADTNN00100831 |
| MADTNN00100937 | MADTNN00101010 |
| MADTNN00101436 | MADTNN00101445 |
| MADTNN00101513 | |
| MADTNN00101879 | MADTNN00101881 |
| MADTNN00101993 | |
| MADTNN00102249 | MADTNN00102261 |
| MADTNN00102412 | |
| MADTNN00102428 | |
| MADTNN00102441 | |
| MADTNN00102447 | |
| MADTNN00102466 | |
| MADTNN00102469 | |
| MADTNN00102478 | |
| MADTNN00102483 | |
| MADTNN00102487 | |
| MADTNN00102506 | |
| MADTNN00102513 | |
| MADTNN00102558 | |
| MADTNN00102573 | |
| MADTNN00102675 | |
| MADTNN00102686 | |
| MADTNN00102692 | |
| MADTNN00103049 | MADTNN00103061 |
| MADTNN00103611 | MADTNN00103623 |
| MADTNN00105274 | MADTNN00105274 |
| MADTNN00106044 | MADTNN00106063 |
| MADTNN00106183 | MADTNN00106186 |
| MADTNN00106224 | MADTNN00106236 |
| MADTNN00106244 | MADTNN00106867 |
| MADTNN00106846 | MADTNN00106846 |
| MADTNN00106786 | MADTNN00106927 |
| MADTNN00106886 | MADTNN00106927 |
| MADTNN00106935 | |
| MADTNN00107009 | MADTNN00107060 |
| MADTNN00107118 | MADTNN00107120 |
| MADTNN00107124 | MADTNN00107126 |
| MADTNN00107261 | MADTNN00107276 |
| MADTNN00107307 | MADTNN00107308 |
| MADTNN00107310 | MADTNN00107313 |
| MADTNN00107311 | |
| MADTNN00107315 | MADTNN00107315 |
| MADTNN00107317 | |
| MADTNN00107320 | MADTNN00107327 |
| MADTNN00107320 | MADTNN00107335 |
| MADTNN00107342 | MADTNN00107358 |
| MADTNN00107350 | MADTNN00107358 |
| MADTNN00107377 | |
| MADTNN00107385 | MADTNN00107390 |
| MADTNN00107393 | MADTNN00107418 |
| MADTNN00107407 | MADTNN00107418 |
| MADTNN00107423 | MADTNN00107438 |
| MADTNN00107457 | MADTNN00107446 |
| MADTNN00107494 | MADTNN00107522 |
| MADTNN00107502 | MADTNN00107521 |
| MADTNN00107530 | MADTNN00107536 |
| MADTNN00107530 | MADTNN00107536 |
| MADTNN00107549 | MADTNN00107554 |
| MADTNN00107549 | MADTNN00107554 |
| MADTNN00107558 | MADTNN00107577 |
| MADTNN00107558 | MADTNN00107567 |
| MADTNN00107610 | MADTNN00107612 |
| MADTNN00107610 | MADTNN00107612 |
| MADTNN00107625 | MADTNN00107632 |
| MADTNN00107637 | MADTNN00107632 |
| MADTNN00107637 | MADTNN00107650 |
| MADTNN00107651 | MADTNN00107640 |
| MADTNN00107659 | MADTNN00107669 |
| MADTNN00107678 | MADTNN00107701 |
| MADTNN00107688 | MADTNN00107701 |
| MADTNN00107688 | MADTNN00107701 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTNN00107706 | MADTNN00107717 |
| MADTNN00107706 | MADTNN00107709 |
| MADTNN00107726 | MADTNN00107731 |
| MADTNN00107740 | MADTNN00107751 |
| MADTNN00107762 | MADTNN00107751 |
| MADTNN00107762 | |
| MADTNN00107772 | MADTNN00107835 |
| MADTNN00107780 | MADTNN00107785 |
| MADTNN00107802 | MADTNN00107810 |
| MADTNN00107817 | MADTNN00107819 |
| MADTNN00107833 | MADTNN00107835 |
| MADTNN00107843 | MADTNN00107850 |
| MADTNN00107843 | MADTNN00107846 |
| MADTNN00107848 | MADTNN00107850 |
| MADTNN00107852 | MADTNN00107863 |
| MADTNN00107865 | MADTNN00107865 |
| MADTNN00107866 | |
| MADTNN00107870 | MADTNN00107876 |
| MADTNN00107870 | MADTNN00107882 |
| MADTNN00108039 | |
| MADTNN00108079 | MADTNN00108089 |
| MADTNN00108107 | MADTNN00108125 |
| MADTNN00108132 | |
| MADTNN00108833 | MADTNN00108862 |
| MADTNN00109055 | |
| MADTNN00109652 | MADTNN00109683 |
| MADTNN00109722 | MADTNN00109739 |
| MADTNN00110169 | MADTNN00110208 |
| MADTNN00111144 | |
| MADTNN00111362 | MADTNN00111411 |
| MADTNN00111559 | MADTNN00111600 |
| MADTNN00111630 | MADTNN00111790 |
| MADTNN00111630 | MADTNN00111790 |
| MADTNN00111862 | MADTNN00112110 |
| MADTNN00112271 | MADTNN00112280 |
| MADTNN00112312 | |
| MADTNN00112314 | |
| MADTNN00112391 | MADTNN00112394 |
| MADTNN00112493 | MADTNN00112525 |
| MADTNN00112706 | MADTNN00112714 |
| MADTNN00113065 | |
| MADTNN00113107 | MADTNN00113130 |
| MADTNN00114201 | MADTNN00114223 |
| MADTNN00114235 | MADTNN00114247 |
| MADTNN00114321 | |
| MADTNN00114380 | |
| MADTNN00114413 | MADTNN00114466 |
| MADTNN00114906 | MADTNN00114906 |
| MADTNN00114929 | MADTNN00114949 |
| MADTNN00114953 | |
| MADTNN00115323 | MADTNN00115333 |
| MADTNN00115337 | MADTNN00115346 |
| MADTNN00115366 | MADTNN00115390 |
| MADTNN00115634 | |
| MADTNN00115665 | MADTNN00115689 |
| MADTNN00115709 | MADTNN00115709 |
| MADTNN00115786 | MADTNN00115814 |
| MADTNN00115868 | MADTNN00115905 |
| MADTNN00115943 | MADTNN00115959 |
| MADTNN00116112 | MADTNN00116119 |
| MADTNN00116243 | MADTNN00116261 |
| MADTNN00116341 | MADTNN00116362 |
| MADTNN00116488 | MADTNN00116587 |
| MADTNN00116488 | MADTNN00116587 |
| MADTNN00117200 | MADTNN00117259 |
| MADTNN00117375 | MADTNN00117375 |
| MADTNN00117431 | MADTNN00117551 |
| MADTNN00117552 | MADTNN00117570 |
| MADTNN00117942 | MADTNN00117948 |
| MADTNN00117942 | MADTNN00118054 |
| MADTNN00118255 | MADTNN00118265 |
| MADTNN00118310 | MADTNN00118311 |
| MADTNN00118317 | MADTNN00118318 |
| MADTNN00118335 | MADTNN00118338 |
| MADTNN00118452 | MADTNN00118455 |
| MADTNN00118580 | MADTNN00118669 |
| MADTNN00118672 | MADTNN00118734 |
| MADTNN00118736 | MADTNN00118815 |
| MADTNN00118871 | MADTNN00118876 |
| MADTNN00119030 | MADTNN00119037 |
| MADTNN00119259 | MADTNN00119274 |
| MADTNN00119291 | MADTNN00119336 |
| MADTNN00119569 | MADTNN00119571 |
| MADTNN00119894 | MADTNN00121057 |
| MADTNN00120017 | MADTNN00121065 |
| MADTNN00121021 | MADTNN00121308 |
| MADTNN00121185 | MADTNN00121282 |
| MADTNN00121309 | MADTNN00121335 |
| MADTNN00121517 | MADTNN00122429 |
| MADTNN00121667 | MADTNN00122282 |

| Begin Bates | End Bates |
|---|---|
| MADTNN00123134 | MADTNN00123289 |
| MADTNN00123351 | MADTNN00123431 |
| MADTNN00124186 | MADTNN00124529 |
| MADTNN00126736 | MADTNN00126742 |
| MADTNN00127223 | MADTNN00127224 |
| MADTNN00127376 | MADTNN00127386 |
| MADTNN00127454 | MADTNN00127496 |
| MADTNN00127526 | MADTNN00127534 |
| MADTNN00127550 | MADTNN00127558 |
| MADTNN00128109 | MADTNN00128126 |
| MADTNN00128132 | MADTNN00128144 |
| MADTNN00128167 | MADTNN00128185 |
| MADTNN00128190 | MADTNN00128207 |
| MADTNN00128224 | MADTNN00128224 |
| MADTNN00128572 | MADTNN00128577 |
| MADTNN00128785 | MADTNN00128828 |
| MADTNN00129320 | MADTNN00129321 |
| MADTNN00129774 | MADTNN00129799 |
| MADTNN00129940 | MADTNN00129946 |
| MADTNN00129991 | MADTNN00130054 |
| MADTNN00130424 | MADTNN00130440 |
| MADTNN00130459 | MADTNN00130444 |
| MADTSS00000001 | MADTSS00000524 |
| MADTSS00000002 | MADTSS00000524 |
| MADTSS00000526 | MADTSS00002530 |
| MADTSS00000526 | MADTSS00000704 |
| MADTSS00003123 | MADTSS00003661 |
| MADTSS00004633 | MADTSS00005130 |
| MADTSS00005132 | MADTSS00005639 |
| MADTSS00005132 | MADTSS00005639 |
| MADTSS00006082 | MADTSS00006587 |
| MADTSS00006082 | M ADTSS00006082-00506 |
| MADTSS00006589 | MADTSS00006589-00444 |
| MADTSS00007034 | MADTSS00007524 |
| MADTSS00007034 | MADTSS00007034-00491 |
| MADTSS00007526 | MADTSS00007999 |
| MADTSS00007526 | MADTSS00007526-00474 |
| MADTSS00008001 | MADTSS00008001-00499 |
| MADTSS00008501 | MADTSS00008501-00417 |
| MADTSS00008979 | MADTSS00008979-00307 |
| MADTSS00009287 | MADTSS00009287-00342 |
| MADTSS00009630 | MADTSS00009999 |
| MADTSS00009630 | MADTSS00009999 |
| MADTSS00010001 | MADTSS00010279 |
| MADTSS00010001 | MADTSS00010001-00279 |
| MADTSS00010281 | MADTSS00010559 |
| MADTSS00010281 | MADTSS00010281-00558 |
| MADTSS00010561 | MADTSS00010561-00277 |
| MADTSS00010839 | MADTSS00011115 |
| MADTSS00010839 | MADTSS00010839-00277 |
| MADTSS00011121 | MADTSS00011446 |
| MADTSS00011121 | MADTSS00011121-00326 |
| MADTSS00011448 | MADTSS00011897 |
| MADTSS00011448 | MADTSS00011897 |
| MADTSS00011899 | MADTSS00012235 |
| MADTSS00011899 | MADTSS00012235 |
| MADTSS00012237 | MADTSS00012563 |
| MADTSS00012237 | MADTSS00012563 |
| MADTSS00012565 | MADTSS00012851 |
| MADTSS00012565 | MADTSS00012565-00287 |
| MADTSS00012853 | MADTSS00013082 |
| MADTSS00012853 | MADTSS00013082 |
| MADTSS00013086 | MADTSS00013723 |
| MADTSS00013725 | MADTSS00014260 |
| MADTSS00014439 | MADTSS00014880 |
| MADTSS00014882 | MADTSS00014990 |
| MADTSS00015014 | MADTSS00015061 |
| MADTSS00015502 | MADTSS00015688 |
| MADTSS00015502 | MADTSS00015502-00187 |
| MADTSS00015712 | MADTSS00015723 |
| MADTSS00015765 | MADTSS00015776 |
| MADTSS00015786 | MADTSS00015817 |
| MADTSS00015831 | MADTSS00015964 |
| MADTSS00015985 | MADTSS00016013 |
| MADTSS00016269 | MADTSS00016643 |
| MADTSS00016465 | MADTSS00016890 |
| MADTSS00016892 | MADTSS00016938 |
| MADTSS00017297 | MADTSS00017603 |
| MADTSS00017606 | MADTSS00017980 |
| MADTSS00017982 | MADTSS00018426 |
| MADTSS00018428 | MADTSS00018716 |
| MADTSS00018663 | MADTSS00018863-00171 |
| MADTSS00019153 | MADTSS00019269 |
| MADTSS00019396 | MADTSS00019743 |
| MADTSS00019396 | MADTSS00019396-00348 |
| MADTSS00019946 | MADTSS00019946-00324 |
| MADTSS00020271 | MADTSS00020271-00358 |

| Begin Bates | End Bates |
|---|---|
| MADTSS00020653 | MADTSS00020762 |
| MADTSS00020764 | MADTSS00021151 |
| MADTSS00020764 | MADTSS00021151 |
| MADTSS00021240 | MADTSS00021316 |
| MADTSS00021367 | MADTSS00021511 |
| MADTSS00021513 | MADTSS00021988 |
| MADTSS00021513 | MADTSS00021513-00476 |
| MADTSS00021990 | MADTSS00021990-00313 |
| MADTSS00023359 | MADTSS00023399 |
| MADTSS00023401 | MADTSS00023679 |
| MADTSS00023845 | MADTSS00023946 |
| MADTSS00024160 | MADTSS00024459 |
| MADTSS00024461 | MADTSS00024561 |
| MADTSS00024563 | MADTSS00024865 |
| MADTSS00025043 | MADTSS00025339 |
| MADTSS00025509 | MADTSS00027969 |
| MADTSS00026085 | MADTSS00026619 |
| MADTSS00026621 | MADTSS00026889 |
| MADTSS00027433 | MADTSS00027969 |
| MADTSS00028337 | MADTSS00028738 |
| MADTSS00028338 | MADTSS00028737 |
| MADTSS00028739 | MADTSS00029221 |
| MADTSS00029723 | MADTSS00030210 |
| MADTSS00030212 | MADTSS00030717 |
| MADTSS00030719 | MADTSS00031251 |
| MADTSS00030719 | MADTSS00031251 |
| MADTSS00031253 | MADTSS00031622 |
| MADTSS00031624 | MADTSS00032158 |
| MADTSS00032433 | MADTSS00032947-00034 |
| MADTSS00032981 | MADTSS00033428 |
| MADTSS00034439 | MADTSS00034557 |
| MADTSS00034577 | MADTSS00035079 |
| MADTSS00035081 | MADTSS00035241 |
| MADTSS00035514 | MADTSS00035829 |
| MADTSS00035514 | MADTSS00035829 |
| MADTSS00035831 | MADTSS00036319 |
| MADTSS00036886 | MADTSS00037402 |
| MADTSS00036886 | MADTSS00037402 |
| MADTSS00037404 | MADTSS00037937 |
| MADTSS00037939 | MADTSS00038476 |
| MADTSS00038891 | MADTSS00039342 |
| MADTSS00039842 | MADTSS00040353 |
| MADTSS00040355 | MADTSS00040702 |
| MADTSS00040704 | MADTSS00041176 |
| MADTSS00041178 | MADTSS00041746 |
| MADTSS00041748 | MADTSS00042282 |
| MADTSS00041748 | MADTSS00042282 |
| MADTSS00042284 | MADTSS00042749 |
| MADTSS00042751 | MADTSS00043308 |
| MADTSS00042751 | MADTSS00043308 |
| MADTSS00043780 | MADTSS00044277 |
| MADTSS00044285 | MADTSS00044843 |
| MADTSS00044845 | MADTSS00045306 |
| MADTSS00045474 | MADTSS00046302 |
| MADTSS00045774 | MADTSS00046302 |
| MADTSS00046774 | MADTSS00047170 |
| MADTSS00047172 | MADTSS00047373 |
| MADTSS00047375 | MADTSS00047561 |
| MADTSS00047562 | MADTSS00047562 |
| MADTSS00047563 | MADTSS00047788 |
| MADTSS00047790 | MADTSS00048188 |
| MADTSS00048190 | MADTSS00048692 |
| MADTSS00048696 | MADTSS00049332 |
| MADTSS00048696 | MADTSS00049332 |
| MADTSS00049334 | MADTSS00049363 |
| MADTSS00049529 | MADTSS00049605 |
| MADTSS00049619 | MADTSS00049700 |
| MADTSS00049702 | MADTSS00049785 |
| MADTSS00050426 | MADTSS00050165 |
| MADTSS00051064 | MADTSS00051711 |
| MADTSS00051064 | MADTSS00051711 |
| MADTSS00051712 | MADTSS00052362 |
| MADTSS00052678 | MADTSS00053006 |
| MADTSS00052678 | MADTSS00053006 |
| MADTSS00053008 | MADTSS00053324 |
| MADTSS00054084 | MADTSS00054728 |
| MADTSS00054084 | MADTSS00054728 |
| MADTSS00054730 | MADTSS00055374 |
| MADTSS00054730 | MADTSS00055374 |
| MADTSS00055376 | MADTSS00056017 |
| MADTSS00055376 | MADTSS00056017 |
| MADTSS00056019 | MADTSS00056509 |
| MADTSS00056630 | MADTSS00057246 |
| MADTSS00057423 | MADTSS00058402 |
| MADTSS00059341 | MADTSS00059839 |
| MADTSS00060304 | MADTSS00060736 |
| MADTSS00060738 | MADTSS00061205 |
| MADTSS00060738 | MADTSS00061205 |
| MADTSS00061207 | MADTSS00061672 |
| MADTSS00062089 | MADTSS00062523 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS00064014 | MADTSS00064311 | MADTSS00112617 | MADTSS00112735 | MADTSS00161894 | MADTSS00162146 |
| MADTSS00064313 | MADTSS00064649 | MADTSS00112617 | MADTSS00112735 | MADTSS00162692 | MADTSS00163019 |
| MADTSS00065197 | MADTSS00065640 | MADTSS00112737 | MADTSS00113223 | MADTSS00163023 | MADTSS00163463 |
| MADTSS00065836 | MADTSS00065836 | MADTSS00112737 | MADTSS00113220 | MADTSS00163463 | MADTSS00163462 |
| MADTSS00066023 | MADTSS00066488 | MADTSS00113225 | MADTSS00113794 | MADTSS00163465 | MADTSS00163950 |
| MADTSS00067032 | MADTSS00067465 | MADTSS00114388 | MADTSS00114908 | MADTSS00163952 | MADTSS00163952-00488 |
| MADTSS00067476 | MADTSS00067949 | MADTSS00116261 | MADTSS00116812 | MADTSS00164920 | MADTSS00165294 |
| MADTSS00067476 | MADTSS00067949 | MADTSS00116814 | MADTSS00117189 | MADTSS00165296 | MADTSS00165668 |
| MADTSS00067951 | MADTSS00068440 | MADTSS00116814 | MADTSS00117189 | MADTSS00165674 | MADTSS00165754 |
| MADTSS00068442 | MADTSS00068921 | MADTSS00117191 | MADTSS00117845 | MADTSS00165756 | MADTSS00166045 |
| MADTSS00068442 | MADTSS00068921 | MADTSS00117847 | MADTSS00119348 | MADTSS00166047 | MADTSS00166530 |
| MADTSS00068923 | MADTSS00069385 | MADTSS00118446 | MADTSS00119005 | MADTSS00166564 | MADTSS00167205 |
| MADTSS00069825 | MADTSS00070281 | MADTSS00119007 | MADTSS00119004 | MADTSS00167210 | MADTSS00167586 |
| MADTSS00070756 | MADTSS00071192 | MADTSS00120585 | MADTSS00121104 | MADTSS00167588 | MADTSS00167655 |
| MADTSS00072659 | MADTSS00073057 | MADTSS00121664 | MADTSS00122182 | MADTSS00167910 | MADTSS00168522 |
| MADTSS00073628 | MADTSS00073992 | MADTSS00125706 | MADTSS00126253 | MADTSS00168524 | MADTSS00168897 |
| MADTSS00073994 | MADTSS00074518 | MADTSS00126816 | MADTSS00127341 | MADTSS00168899 | MADTSS00169554 |
| MADTSS00075047 | MADTSS00075107 | MADTSS00128004 | MADTSS00128780 | MADTSS00169556 | MADTSS00169825 |
| MADTSS00075647 | MADTSS00076204 | MADTSS00128004 | MADTSS00128780 | MADTSS00170763 | MADTSS00171208 |
| MADTSS00076206 | MADTSS00076652 | MADTSS00129274 | MADTSS00129743 | MADTSS00171717 | MADTSS00171775 |
| MADTSS00076206 | MADTSS00076649 | MADTSS00129274 | MADTSS00129274-00470 | MADTSS00171717 | MADTSS00172220 |
| MADTSS00076654 | MADTSS00077164 | MADTSS00129745 | MADTSS00131015 | MADTSS00172222 | MADTSS00172700 |
| MADTSS00076954 | MADTSS00077164 | MADTSS00130374 | MADTSS00131015 | MADTSS00172222 | MADTSS00172695 |
| MADTSS00077166 | MADTSS00077671 | MADTSS00131017 | MADTSS00131552 | MADTSS00173209 | MADTSS00173719 |
| MADTSS00077673 | MADTSS00078200 | MADTSS00131017 | MADTSS00131549 | MADTSS00173721 | MADTSS00174120 |
| MADTSS00077673 | MADTSS00078200 | MADTSS00132118 | MADTSS00132659 | MADTSS00174382 | MADTSS00174739 |
| MADTSS00078202 | MADTSS00078749 | MADTSS00132661 | MADTSS00133039 | MADTSS00175004 | MADTSS00175270 |
| MADTSS00078202 | MADTSS00078749 | MADTSS00132661 | MADTSS00133039 | MADTSS00175004 | MADTSS00175270 |
| MADTSS00079239 | MADTSS00079716 | MADTSS00133041 | MADTSS00133486 | MADTSS00175271 | MADTSS00175271 |
| MADTSS00079718 | MADTSS00080259 | MADTSS00133041 | MADTSS00133486 | MADTSS00175273 | MADTSS00175872 |
| MADTSS00080879 | MADTSS00081151 | MADTSS00133488 | MADTSS00133955 | MADTSS00175273 | MADTSS00175862 |
| MADTSS00082259 | MADTSS00082622 | MADTSS00133488 | MADTSS00133955 | MADTSS00176574 | MADTSS00176464 |
| MADTSS00082259 | MADTSS00082615 | MADTSS00133957 | MADTSS00134442 | MADTSS00176479 | MADTSS00176839 |
| MADTSS00082624 | MADTSS00083184 | MADTSS00133957 | MADTSS00133957-00486 | MADTSS00176841 | MADTSS00177026 |
| MADTSS00083186 | MADTSS00083805 | MADTSS00134444 | MADTSS00134923 | MADTSS00178273 | MADTSS00179060 |
| MADTSS00083897 | MADTSS00084016 | MADTSS00134444 | MADTSS00134923 | MADTSS00178273 | MADTSS00179060 |
| MADTSS00084019 | MADTSS00084425 | MADTSS00134925 | MADTSS00135345 | MADTSS00179062 | MADTSS00179556 |
| MADTSS00084019 | MADTSS00084424 | MADTSS00135347 | MADTSS00135828 | MADTSS00180024 | MADTSS00180551 |
| MADTSS00084427 | MADTSS00084765 | MADTSS00135840 | MADTSS00136318 | MADTSS00180553 | MADTSS00181012 |
| MADTSS00084427 | MADTSS00084427-00339 | MADTSS00136320 | MADTSS00136774 | MADTSS00181586 | MADTSS00182084 |
| MADTSS00084767 | MADTSS00085110 | MADTSS00136320 | MADTSS00136764 | MADTSS00182086 | MADTSS00182554 |
| MADTSS00084767 | MADTSS00084767-00344 | MADTSS00136776 | MADTSS00137295 | MADTSS00183973 | MADTSS00184446 |
| MADTSS00085112 | MADTSS00085510 | MADTSS00136776 | MADTSS00137295 | MADTSS00184448 | MADTSS00184555 |
| MADTSS00085112 | MADTSS00085510 | MADTSS00137297 | MADTSS00137741 | MADTSS00184692 | MADTSS00184849 |
| MADTSS00085513 | MADTSS00085897 | MADTSS00137750 | MADTSS00138197 | MADTSS00185131 | MADTSS00185226 |
| MADTSS00085513 | MADTSS00085513-00385 | MADTSS00137750 | MADTSS00138193 | MADTSS00185228 | MADTSS00185384 |
| MADTSS00085899 | MADTSS00086216 | MADTSS00138199 | MADTSS00138649 | MADTSS00185228 | MADTSS00185228-00157 |
| MADTSS00085899 | MADTSS00085899-00318 | MADTSS00138651 | MADTSS00139148 | MADTSS00185386 | MADTSS00185628 |
| MADTSS00086218 | MADTSS00086534 | MADTSS00138651 | MADTSS00139148 | MADTSS00185684 | MADTSS00185834 |
| MADTSS00086216 | MADTSS00086534 | MADTSS00139150 | MADTSS00139675 | MADTSS00185812 | MADTSS00186275 |
| MADTSS00086536 | MADTSS00087100 | MADTSS00139150 | MADTSS00139675 | MADTSS00186542 | MADTSS00187078 |
| MADTSS00086536 | MADTSS00086536-00565 | MADTSS00139677 | MADTSS00140078 | MADTSS00186542 | MADTSS00187078 |
| MADTSS00087175 | MADTSS00087188 | MADTSS00140080 | MADTSS00140480 | MADTSS00188045 | MADTSS00188045-00530 |
| MADTSS00087840 | MADTSS00088364 | MADTSS00140482 | MADTSS00140931 | MADTSS00188576 | MADTSS00188973 |
| MADTSS00088513 | MADTSS00088645 | MADTSS00140482 | MADTSS00140925 | MADTSS00189399 | MADTSS00189647 |
| MADTSS00088645 | MADTSS00089129 | MADTSS00140933 | MADTSS00141435 | MADTSS00189681 | MADTSS00190116 |
| MADTSS00089179 | MADTSS00089179-00183 | MADTSS00141447 | MADTSS00141899 | MADTSS00190462 | MADTSS00190987 |
| MADTSS00089444 | MADTSS00089444-00606 | MADTSS00141904 | MADTSS00142467 | MADTSS00191464 | MADTSS00191970 |
| MADTSS00090202 | MADTSS00090202-00450 | MADTSS00141904 | MADTSS00142454 | MADTSS00193015 | MADTSS00193463 |
| MADTSS00090773 | MADTSS00090773-00530 | MADTSS00142469 | MADTSS00142914 | MADTSS00193799 | MADTSS00193799 |
| MADTSS00091666 | MADTSS00091666-00473 | MADTSS00142916 | MADTSS00143606 | MADTSS00194402 | MADTSS00194850 |
| MADTSS00094340 | MADTSS00096062 | MADTSS00142916 | MADTSS00143606 | MADTSS00195958 | MADTSS00196453 |
| MADTSS00094340 | MADTSS00096062 | MADTSS00143608 | MADTSS00144112 | MADTSS00196455 | MADTSS00196554 |
| MADTSS00096063 | MADTSS00096405 | MADTSS00143608 | MADTSS00144100 | MADTSS00196455 | MADTSS00196548 |
| MADTSS00096302 | MADTSS00096405 | MADTSS00144114 | MADTSS00144698 | MADTSS00196695 | MADTSS00197243 |
| MADTSS00096407 | MADTSS00096531 | MADTSS00145252 | MADTSS00145705 | MADTSS00197255 | MADTSS00204798 |
| MADTSS00096407 | MADTSS00096531 | MADTSS00146212 | MADTSS00146565 | MADTSS00197255 | MADTSS00197635 |
| MADTSS00096533 | MADTSS00096688 | MADTSS00146212 | MADTSS00146557 | MADTSS00198070 | MADTSS00198529 |
| MADTSS00096533 | MADTSS00096688 | MADTSS00148549 | MADTSS00149051 | MADTSS00198923 | MADTSS00199337 |
| MADTSS00098419 | MADTSS00098948 | MADTSS00149053 | MADTSS00149615 | MADTSS00199738 | MADTSS00200224 |
| MADTSS00098950 | MADTSS00099571 | MADTSS00150100 | MADTSS00150601 | MADTSS00200225 | MADTSS00200409 |
| MADTSS00099573 | MADTSS00100024 | MADTSS00150100 | MADTSS00150100-00502 | MADTSS00200410 | MADTSS00200649 |
| MADTSS00102053 | MADTSS00102624 | MADTSS00151090 | MADTSS00151597 | MADTSS00201064 | MADTSS00201174 |
| MADTSS00102626 | MADTSS00103138 | MADTSS00151090 | MADTSS00151596 | MADTSS00200906 | MADTSS00203285 |
| MADTSS00105291 | MADTSS00105841 | MADTSS00153145 | MADTSS00153522 | MADTSS00204047 | MADTSS00204527 |
| MADTSS00106993 | MADTSS00107517 | MADTSS00153145 | MADTSS00153522 | MADTSS00204724 | MADTSS00204725 |
| MADTSS00107519 | MADTSS00108009 | MADTSS00153524 | MADTSS00153579 | MADTSS00204734 | MADTSS00204760 |
| MADTSS00108011 | MADTSS00108353 | MADTSS00154253 | MADTSS00154253-00654 | MADTSS00204762 | MADTSS00204778 |
| MADTSS00108011 | MADTSS00108011-00343 | MADTSS00155199 | MADTSS00155985 | MADTSS00204734 | MADTSS00204792 |
| MADTSS00108355 | MADTSS00108487 | MADTSS00155199 | MADTSS00155985 | MADTSS00207551 | MADTSS00207551 |
| MADTSS00108355 | MADTSS00108478 | MADTSS00155987 | MADTSS00156654 | MADTSS00207560 | MADTSS00207560 |
| MADTSS00109282 | MADTSS00109385 | MADTSS00157068 | MADTSS00157129 | MADTSS00207561 | MADTSS00207566 |
| MADTSS00109282 | MADTSS00109385 | MADTSS00158757 | MADTSS00159333 | MADTSS00207569 | MADTSS00207569 |
| MADTSS00109737 | MADTSS00110019 | MADTSS00159335 | MADTSS00159877 | MADTSS00207621 | MADTSS00207621 |
| MADTSS00110021 | MADTSS00110380 | MADTSS00159889 | MADTSS00160203 | MADTSS00207624 | MADTSS00207624 |
| MADTSS00110021 | MADTSS00110380 | MADTSS00159889 | MADTSS00160203 | MADTSS00207626 | MADTSS00207626 |
| MADTSS00110382 | MADTSS00110382-00447 | MADTSS00160205 | MADTSS00160466 | MADTSS00207631 | MADTSS00207632 |
| MADTSS00110830 | MADTSS00111190 | MADTSS00160468 | MADTSS00161027 | MADTSS00207634 | MADTSS00207634 |
| MADTSS00110830 | MADTSS00111190 | MADTSS00161029 | MADTSS00161440 | MADTSS00207648 | MADTSS00207648 |
| MADTSS00111688 | MADTSS00112174 | MADTSS00161443 | MADTSS00161892 | MADTSS00207949 | MADTSS00208098 |

| Begin Bates | End Bates |
|---|---|
| MADTSS00207949 | MADTSS00207949-00150 |
| MADTSS00208100 | MADTSS00208143 |
| MADTSS00208151 | MADTSS00208173 |
| MADTSS00208173 | MADTSS00208173 |
| MADTSS00208376 | MADTSS00208489 |
| MADTSS00208496 | MADTSS00208732 |
| MADTSS00208496 | MADTSS00208732 |
| MADTSS00208738 | MADTSS00208887 |
| MADTSS00208892 | MADTSS00208892-00103 |
| MADTSS00208892.R0000 | |
| MADTSS00208994.R0000 1 | |
| MADTSS00212134 | MADTSS00212134-00212 |
| MADTSS00212483 | MADTSS00212830 |
| MADTSS00213691 | MADTSS00213867 |
| MADTSS00213691 | MADTSS00213901 |
| MADTSS00213907 | MADTSS00214213 |
| MADTSS00213907 | MADTSS00213980 |
| MADTSS00214040 | MADTSS00214151 |
| MADTSS00214247 | MADTSS00214247-00010 |
| MADTSS00214257 | MADTSS00214424 |
| MADTSS00214257 | MADTSS00214529 |
| MADTSS00214457 | MADTSS00214489 |
| MADTSS00214579 | MADTSS00214676 |
| MADTSS00220894 | MADTSS00220591 |
| MADTSS00221210 | MADTSS00221312 |
| MADTSS00221210 | MADTSS00221304 |
| MADTSS00221387 | MADTSS00221421 |
| MADTSS00221917 | MADTSS00221920 |
| MADTSS00221923 | MADTSS00221941 |
| MADTSS00221923 | MADTSS00221939 |
| MADTSS00222146 | MADTSS00222139 |
| MADTSS00222146 | MADTSS00222223 |
| MADTSS00222232 | MADTSS00222273 |
| MADTSS00222361 | MADTSS00222404 |
| MADTSS00222434 | MADTSS00222474 |
| MADTSS00222479 | MADTSS00222521 |
| MADTSS00222637 | MADTSS00222693 |
| MADTSS00222637 | MADTSS00222683 |
| MADTSS00222694 | MADTSS00222724 |
| MADTSS00222781 | MADTSS00222855 |
| MADTSS00222876 | MADTSS00222915 |
| MADTSS00223281 | MADTSS00223429 |
| MADTSS00223432 | MADTSS00223432-00135 |
| MADTSS00223757 | MADTSS00224032 |
| MADTSS00223757 | MADTSS00224032 |
| MADTSS00224161 | MADTSS00224235 |
| MADTSS00224239 | MADTSS00224272 |
| MADTSS00224239 | MADTSS00224272 |
| MADTSS00224275 | MADTSS00224326 |
| MADTSS00224330 | MADTSS00224354 |
| MADTSS00224356 | MADTSS00224396 |
| MADTSS00225653 | MADTSS00225775 |
| MADTSS00228615 | MADTSS00228618 |
| MADTSS00230104 | MADTSS00230181 |
| MADTSS00233318 | MADTSS00233334 |
| MADTSS00233391 | MADTSS00233403 |
| MADTSS00233479 | MADTSS00233522 |
| MADTSS00233608 | MADTSS00233613 |
| MADTSS00233883 | MADTSS00233884 |
| MADTSS00234579 | MADTSS00234581 |
| MADTSS00235308 | MADTSS00235350 |
| MADTSS00235394 | MADTSS00235401 |
| MADTSS00236999 | MADTSS00237161 |
| MADTSS00237163 | MADTSS00237253 |
| MADTSS00237163 | MADTSS00237253 |
| MADTSS00237255 | MADTSS00237370 |
| MADTSS00237255 | MADTSS00237370 |
| MADTSS00237776 | MADTSS00238177 |
| MADTSS00238178 | MADTSS00238235 |
| MADTSS00238305 | MADTSS00238391 |
| MADTSS00238392 | MADTSS00238588 |
| MADTSS00238768 | MADTSS00238768 |
| MADTSS00238787 | MADTSS00238787-00104 |
| MADTSS00238891 | MADTSS00238954 |
| MADTSS00238891 | MADTSS00238891-00064 |
| MADTSS00238957 | MADTSS00239031 |
| MADTSS00239033 | MADTSS00239033-00101 |
| MADTSS00239134 | MADTSS00239297 |
| MADTSS00239134 | MADTSS00239297 |
| MADTSS00239340 | MADTSS00239381-00164 |
| MADTSS00239545 | MADTSS00239840 |
| MADTSS00240372 | MADTSS00240429 |
| MADTSS00246566 | MADTSS00246929 |
| MADTSS00246986 | MADTSS00247011 |
| MADTSS00249127 | MADTSS00249252 |
| MADTSS00249397 | MADTSS00249398 |
| MADTSS00251166 | MADTSS00251239 |
| MADTSS00251264 | MADTSS00251286 |
| MADTSS00252112 | MADTSS00252873 |
| MADTSS00253224 | MADTSS00253302 |
| MADTSS00253224 | MADTSS00253302 |
| MADTSS00254074 | MADTSS00254624 |
| MADTSS00254074 | MADTSS00254624 |
| MADTSS00254666 | MADTSS00254832 |
| MADTSS00254935 | MADTSS00255083 |
| MADTSS00255267 | MADTSS00255298 |
| MADTSS00255998 | MADTSS00256060 |
| MADTSS00257636 | MADTSS00257644 |
| MADTSS00257732 | MADTSS00257785 |
| MADTSS00257792 | MADTSS00257792-00053 |
| MADTSS00258023 | MADTSS00258080 |
| MADTSS00258205 | MADTSS00258234 |
| MADTSS00258237 | MADTSS00258301 |
| MADTSS00260632 | MADTSS00260672 |
| MADTSS00261442 | MADTSS00261549 |
| MADTSS00261552 | MADTSS00261619 |
| MADTSS00261552 | MADTSS00261653 |
| MADTSS00262484 | MADTSS00262626 |
| MADTSS00262792 | MADTSS00262796 |
| MADTSS00263469 | MADTSS00263481 |
| MADTSS00263469 | MADTSS00263481 |
| MADTSS00263727 | MADTSS00263996 |
| MADTSS00264008 | MADTSS00264010 |
| MADTSS00264018 | MADTSS00264024 |
| MADTSS00264063 | MADTSS00264067 |
| MADTSS00264109 | MADTSS00264109-00016 |
| MADTSS00264211 | MADTSS00264283 |
| MADTSS00264348 | MADTSS00264355 |
| MADTSS00264366 | MADTSS00264381 |
| MADTSS00264533 | MADTSS00264712 |
| MADTSS00264713 | MADTSS00264713-00212 |
| MADTSS00264925 | MADTSS00266055 |
| MADTSS00266061 | MADTSS00266136 |
| MADTSS00266436 | MADTSS00266448 |
| MADTSS00266462 | MADTSS00266478 |
| MADTSS00266586 | MADTSS00266599 |
| MADTSS00266700 | MADTSS00266711 |
| MADTSS00266787 | MADTSS00266798 |
| MADTSS00266812 | MADTSS00266823 |
| MADTSS00266951 | MADTSS00266985 |
| MADTSS00267048 | MADTSS00267061 |
| MADTSS00267331 | MADTSS00267348 |
| MADTSS00267571 | MADTSS00267593 |
| MADTSS00267764 | MADTSS00270323 |
| MADTSS00268983 | MADTSS00270323 |
| MADTSS00270416 | MADTSS00270539 |
| MADTSS00271522 | MADTSS00273280 |
| MADTSS00271522 | MADTSS00273283 |
| MADTSS00273293 | MADTSS00273296 |
| MADTSS00273301 | MADTSS00273304 |
| MADTSS00273889 | MADTSS00273889 |
| MADTSS00273933 | MADTSS00273934 |
| MADTSS00274021 | MADTSS00274821 |
| MADTSS00274021 | MADTSS00274021-00801 |
| MADTSS00274822 | MADTSS00274822-00614 |
| MADTSS00275436 | MADTSS00276509 |
| MADTSS00275436 | MADTSS00275436-00893 |
| MADTSS00276329 | MADTSS00276329-00181 |
| MADTSS00276527 | MADTSS00276720 |
| MADTSS00276735 | MADTSS00276735 |
| MADTSS00276738 | MADTSS00276740 |
| MADTSS00276785 | MADTSS00276785 |
| MADTSS00277115 | MADTSS00277287 |
| MADTSS00277320 | MADTSS00277333 |
| MADTSS00277562 | MADTSS00277945 |
| MADTSS00278015 | MADTSS00278532 |
| MADTSS00278015 | MADTSS00278015-00376 |
| MADTSS00278763 | MADTSS00278766 |
| MADTSS00278846 | MADTSS00278882 |
| MADTSS00278996 | MADTSS00279098 |
| MADTSS00279404 | MADTSS00279463 |
| MADTSS00279471 | MADTSS00279252 |
| MADTSS00279621 | MADTSS00279671 |
| MADTSS00280019 | MADTSS00280019-00362 |
| MADTSS00280996 | MADTSS00280996-00056 |
| MADTSS00282007 | MADTSS00282007-00084 |
| MADTSS00282091 | MADTSS00282091-00084 |
| MADTSS00288593 | MADTSS00296041 |
| MADTSS00288593 | MADTSS00296470 |
| MADTSS00291398 | MADTSS00291398-04644 |
| MADTSS00296042 | MADTSS00296042-00786 |
| MADTSS00296919 | MADTSS00301685 |
| MADTSS00296919 | MADTSS00296919-04767 |
| MADTSS00302486 | MADTSS00302777 |
| MADTSS00306819 | MADTSS00307305 |
| MADTSS00306819 | MADTSS00307142 |
| MADTSS00307437 | MADTSS00307596 |
| MADTSS00308482 | MADTSS00308504 |
| MADTSS00308543 | MADTSS00308714 |
| MADTSS00309001 | MADTSS00309122 |
| MADTSS00309692 | MADTSS00309744 |
| MADTSS00310413 | MADTSS00310658 |
| MADTSS00311672 | MADTSS00312643 |
| MADTSS00312038 | MADTSS00312277 |
| MADTSS00312644 | MADTSS00312895 |
| MADTSS00312896 | MADTSS00313465 |
| MADTSS00314312 | MADTSS00314377 |
| MADTSS00314702 | MADTSS00314974 |
| MADTSS00315013 | MADTSS00316596 |
| MADTSS00315806 | MADTSS00316194 |
| MADTSS00316482 | MADTSS00316545 |
| MADTSS00316952 | MADTSS00317003 |
| MADTSS00317074 | MADTSS00317074 |
| MADTSS00317491 | MADTSS00317681 |
| MADTSS00317548 | MADTSS00317560 |
| MADTSS00317683 | MADTSS00317695 |
| MADTSS00317791 | MADTSS00317799 |
| MADTSS00317847 | MADTSS00317876 |
| MADTSS00317868 | MADTSS00317873 |
| MADTSS00317891 | MADTSS00317923 |
| MADTSS00318361 | MADTSS00318406 |
| MADTSS00318539 | MADTSS00318751 |
| MADTSS00318828 | MADTSS00319051 |
| MADTSS00319032 | MADTSS00319051 |
| MADTSS00319183 | MADTSS00319223 |
| MADTSS00319355 | MADTSS00319268 |
| MADTSS00319356 | MADTSS00319396 |
| MADTSS00319872 | MADTSS00319894 |
| MADTSS00319903 | MADTSS00319913 |
| MADTSS00319920 | MADTSS00319931 |
| MADTSS00319927 | MADTSS00319974 |
| MADTSS00319976 | MADTSS00320711 |
| MADTSS00320347 | MADTSS00320372 |
| MADTSS00320774 | MADTSS00320777 |
| MADTSS00320794 | MADTSS00320805 |
| MADTSS00320863 | MADTSS00320878 |
| MADTSS00320887 | MADTSS00320918 |
| MADTSS00320966 | MADTSS00320970 |
| MADTSS00321038 | MADTSS00321045 |
| MADTSS00321068 | MADTSS00321202 |
| MADTSS00321094 | MADTSS00321141 |
| MADTSS00321207 | MADTSS00321226 |
| MADTSS00321458 | MADTSS00321467 |
| MADTSS00321530 | MADTSS00321609 |
| MADTSS00321627 | MADTSS00321740 |
| MADTSS00321841 | MADTSS00321885 |
| MADTSS00321948 | MADTSS00321965 |
| MADTSS00321948 | MADTSS00321985 |
| MADTSS00322024 | MADTSS00322031 |
| MADTSS00322056 | MADTSS00322119 |
| MADTSS00322056 | MADTSS00322068 |
| MADTSS00322162 | MADTSS00322162 |
| MADTSS00322166 | MADTSS00322166 |
| MADTSS00322172 | MADTSS00322194 |
| MADTSS00322227 | MADTSS00322370 |
| MADTSS00322227 | MADTSS00322364 |
| MADTSS00322386 | MADTSS00322389 |
| MADTSS00322399 | MADTSS00322414 |
| MADTSS00322422 | MADTSS00322376 |
| MADTSS00322580 | MADTSS00322684 |
| MADTSS00322580 | MADTSS00322683 |
| MADTSS00322686 | MADTSS00322850 |
| MADTSS00322686 | MADTSS00322849 |
| MADTSS00322861 | MADTSS00322876 |
| MADTSS00323469 | MADTSS00323497 |
| MADTSS00323511 | MADTSS00323529 |
| MADTSS00323593 | MADTSS00323609 |
| MADTSS00323683 | MADTSS00323688 |
| MADTSS00323427 | MADTSS00325351 |
| MADTSS00325353 | MADTSS00325374 |
| MADTSS00325376 | MADTSS00325384 |
| MADTSS00325386 | MADTSS00325396 |
| MADTSS00325398 | MADTSS00325398 |
| MADTSS00325401 | MADTSS00325442 |
| MADTSS00325444 | MADTSS00325450 |
| MADTSS00325453 | MADTSS00325541 |
| MADTSS00325458 | MADTSS00325493 |
| MADTSS00325546 | MADTSS00325546 |
| MADTSS00325548 | MADTSS00325608 |
| MADTSS00325617 | MADTSS00325617 |
| MADTSS00325619 | MADTSS00325619 |
| MADTSS00325621 | MADTSS00325621 |
| MADTSS00325623 | MADTSS00325623 |
| MADTSS00325625 | MADTSS00325625 |
| MADTSS00325634 | MADTSS00325642 |
| MADTSS00325741 | MADTSS00325750 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS00325785 | MADTSS00325788 | MADTSS00336327 | MADTSS00336327 | MADTSS00342472 | MADTSS00342489 |
| MADTSS00325833 | MADTSS00325867 | MADTSS00336331 | MADTSS00336331 | MADTSS00342514 | MADTSS00342520 |
| MADTSS00325869 | MADTSS00325899 | MADTSS00336338 | MADTSS00336338 | MADTSS00342580 | MADTSS00342602 |
| MADTSS00326085 | MADTSS00326148 | MADTSS00336344 | MADTSS00336344 | MADTSS00342644 | MADTSS00342725 |
| MADTSS00326152 | MADTSS00326243 | MADTSS00336347 | MADTSS00336347 | MADTSS00342644 | MADTSS00342725 |
| MADTSS00326268 | MADTSS00326283 | MADTSS00336350 | MADTSS00336350 | MADTSS00342639 | MADTSS00342864 |
| MADTSS00326286 | MADTSS00326287 | MADTSS00336353 | MADTSS00336353 | MADTSS00342893 | MADTSS00342893 |
| MADTSS00326338 | MADTSS00326342 | MADTSS00336356 | MADTSS00336356 | MADTSS00342897 | MADTSS00342897 |
| MADTSS00326356 | MADTSS00326362 | MADTSS00336365 | MADTSS00336365 | MADTSS00342918 | MADTSS00342918 |
| MADTSS00326373 | MADTSS00326378 | MADTSS00336368 | MADTSS00336368 | MADTSS00342920 | MADTSS00342920 |
| MADTSS00326419 | MADTSS00326471 | MADTSS00336371 | MADTSS00336371 | MADTSS00342923 | MADTSS00342923 |
| MADTSS00326555 | MADTSS00326556 | MADTSS00336374 | MADTSS00336374 | MADTSS00342931 | MADTSS00342968 |
| MADTSS00326583 | MADTSS00326600 | MADTSS00336377 | MADTSS00336377 | MADTSS00343294 | MADTSS00343315 |
| MADTSS00326989 | MADTSS00327006 | MADTSS00336380 | MADTSS00336380 | MADTSS00343386 | MADTSS00343401 |
| MADTSS00327011 | MADTSS00327011 | MADTSS00336383 | MADTSS00336383 | MADTSS00343387 | MADTSS00343387 |
| MADTSS00327052 | MADTSS00327055 | MADTSS00336414 | MADTSS00336466 | MADTSS00343407 | MADTSS00343554 |
| MADTSS00327058 | MADTSS00327069 | MADTSS00336476 | MADTSS00336481 | MADTSS00343588 | MADTSS00343624 |
| MADTSS00327071 | MADTSS00327093 | MADTSS00336476 | MADTSS00336481 | MADTSS00343772 | MADTSS00343781 |
| MADTSS00327111 | MADTSS00327134 | MADTSS00336514 | MADTSS00336730 | MADTSS00343830 | MADTSS00343875 |
| MADTSS00327151 | MADTSS00327181 | MADTSS00336578 | MADTSS00336578 | MADTSS00343880 | MADTSS00343880 |
| MADTSS00327389 | MADTSS00327890 | MADTSS00336580 | MADTSS00336619 | MADTSS00343882 | MADTSS00343882 |
| MADTSS00327575 | MADTSS00327591 | MADTSS00336662 | MADTSS00336699 | MADTSS00343932 | MADTSS00343946 |
| MADTSS00327901 | MADTSS00327922 | MADTSS00336782 | MADTSS00336811 | MADTSS00343949 | MADTSS00343985 |
| MADTSS00327914 | MADTSS00327922 | MADTSS00336871 | MADTSS00336906 | MADTSS00343986 | MADTSS00343986 |
| MADTSS00327993 | MADTSS00327993 | MADTSS00336888 | MADTSS00336906 | MADTSS00344020 | MADTSS00344027 |
| MADTSS00328351 | MADTSS00328467 | MADTSS00336925 | MADTSS00336953 | MADTSS00344033 | MADTSS00344044 |
| MADTSS00328524 | MADTSS00328527 | MADTSS00336968 | MADTSS00336990 | MADTSS00344085 | MADTSS00344085 |
| MADTSS00329079 | MADTSS00329086 | MADTSS00336979 | MADTSS00336990 | MADTSS00344088 | MADTSS00344088 |
| MADTSS00329088 | MADTSS00329109 | MADTSS00337009 | MADTSS00337018 | MADTSS00344107 | MADTSS00344113 |
| MADTSS00329111 | MADTSS00329111 | MADTSS00337009 | MADTSS00337015 | MADTSS00344205 | MADTSS00344205 |
| MADTSS00329114 | MADTSS00329127 | MADTSS00337052 | MADTSS00337082 | MADTSS00345101 | MADTSS00345101 |
| MADTSS00329114 | MADTSS00329134 | MADTSS00337052 | MADTSS00337081 | MADTSS00345315 | MADTSS00345402 |
| MADTSS00329130 | MADTSS00329132 | MADTSS00337090 | MADTSS00337108 | MADTSS00349834 | MADTSS00349834 |
| MADTSS00329136 | MADTSS00329222 | MADTSS00337109 | MADTSS00337110 | MADTSS00354515 | MADTSS00354515 |
| MADTSS00329136 | MADTSS00329220 | MADTSS00337115 | MADTSS00337147 | MADTSS00354993 | MADTSS00354993 |
| MADTSS00329223 | MADTSS00329227 | MADTSS00337121 | MADTSS00337133 | MADTSS00355033 | MADTSS00355033 |
| MADTSS00329229 | MADTSS00329229 | MADTSS00337135 | MADTSS00337147 | MADTSS00355254 | MADTSS00355254 |
| MADTSS00329241 | MADTSS00329241 | MADTSS00337160 | MADTSS00337162 | MADTSS00355260 | MADTSS00355260 |
| MADTSS00329248 | MADTSS00329275 | MADTSS00337183 | MADTSS00337188 | MADTSS00355521 | MADTSS00355521 |
| MADTSS00329263 | MADTSS00329266 | MADTSS00337219 | MADTSS00337248 | MADTSS00356782 | MADTSS00356782 |
| MADTSS00329268 | MADTSS00329270 | MADTSS00337272 | MADTSS00337274 | MADTSS00356788 | MADTSS00356788 |
| MADTSS00329272 | MADTSS00329272 | MADTSS00337286 | MADTSS00337333 | MADTSS00356817 | MADTSS00356817 |
| MADTSS00329282 | MADTSS00329302 | MADTSS00337335 | MADTSS00337466 | MADTSS00356822 | MADTSS00356822 |
| MADTSS00329304 | MADTSS00329304 | MADTSS00337469 | MADTSS00337528 | MADTSS00356868 | MADTSS00356868 |
| MADTSS00329308 | MADTSS00329311 | MADTSS00337650 | MADTSS00337672 | MADTSS00356938 | MADTSS00356938 |
| MADTSS00329315 | MADTSS00329327 | MADTSS00337656 | MADTSS00337679 | MADTSS00356945 | MADTSS00356945 |
| MADTSS00329329 | MADTSS00329329 | MADTSS00337710 | MADTSS00337765 | MADTSS00356977 | MADTSS00356977 |
| MADTSS00329332 | MADTSS00329336 | MADTSS00337728 | MADTSS00337756 | MADTSS00356985 | MADTSS00356985 |
| MADTSS00329341 | MADTSS00329341 | MADTSS00337773 | MADTSS00337835 | MADTSS00357338 | MADTSS00357338 |
| MADTSS00329343 | MADTSS00329345 | MADTSS00337838 | MADTSS00337839 | MADTSS00357752 | MADTSS00357752 |
| MADTSS00329347 | MADTSS00329368 | MADTSS00337841 | MADTSS00337842 | MADTSS00357761 | MADTSS00357761 |
| MADTSS00329359 | MADTSS00329384 | MADTSS00337873 | MADTSS00337991 | MADTSS00357791 | MADTSS00357791 |
| MADTSS00329370 | MADTSS00329386 | MADTSS00337923 | MADTSS00337991 | MADTSS00357847 | MADTSS00357847 |
| MADTSS00329391 | MADTSS00329395 | MADTSS00337993 | MADTSS00338025 | MADTSS00357882 | MADTSS00357882 |
| MADTSS00329400 | MADTSS00329400 | MADTSS00337993 | MADTSS00338025 | MADTSS00357937 | MADTSS00357937 |
| MADTSS00329407 | MADTSS00329411 | MADTSS00338268 | MADTSS00338306 | MADTSS00357974 | MADTSS00357974 |
| MADTSS00329414 | MADTSS00329429 | MADTSS00338268 | MADTSS00338306 | MADTSS00358030 | MADTSS00358030 |
| MADTSS00329431 | MADTSS00329436 | MADTSS00338492 | MADTSS00338586 | MADTSS00358037 | MADTSS00358037 |
| MADTSS00329438 | MADTSS00329452 | MADTSS00338623 | MADTSS00338883 | MADTSS00358062 | MADTSS00358062 |
| MADTSS00329454 | MADTSS00329472 | MADTSS00338973 | MADTSS00338995 | MADTSS00358070 | MADTSS00358070 |
| MADTSS00329482 | MADTSS00329486 | MADTSS00339018 | MADTSS00339356 | MADTSS00358076 | MADTSS00358076 |
| MADTSS00329488 | MADTSS00330222 | MADTSS00339418 | MADTSS00339743 | MADTSS00358125 | MADTSS00358125 |
| MADTSS00330138 | MADTSS00330222 | MADTSS00339990 | MADTSS00340091 | MADTSS00358132 | MADTSS00358132 |
| MADTSS00330233 | MADTSS00330687 | MADTSS00340094 | MADTSS00340103 | MADTSS00358162 | MADTSS00358162 |
| MADTSS00330693 | MADTSS00330785 | MADTSS00340112 | MADTSS00340124 | MADTSS00358171 | MADTSS00358171 |
| MADTSS00332768 | MADTSS00332850 | MADTSS00340127 | MADTSS00340132 | MADTSS00358227 | MADTSS00358227 |
| MADTSS00333018 | MADTSS00333312 | MADTSS00340135 | MADTSS00340139 | MADTSS00358236 | MADTSS00358236 |
| MADTSS00333920 | MADTSS00334316 | MADTSS00340142 | MADTSS00340305 | MADTSS00358320 | MADTSS00358320 |
| MADTSS00334323 | MADTSS00334490 | MADTSS00340391 | MADTSS00340541 | MADTSS00358327 | MADTSS00358327 |
| MADTSS00334813 | MADTSS00334876 | MADTSS00340555 | MADTSS00340555 | MADTSS00358356 | MADTSS00358356 |
| MADTSS00335123 | MADTSS00335132 | MADTSS00340682 | MADTSS00341016 | MADTSS00358412 | MADTSS00358412 |
| MADTSS00335158 | MADTSS00335161 | MADTSS00341194 | MADTSS00341202 | MADTSS00358448 | MADTSS00358448 |
| MADTSS00335170 | MADTSS00335175 | MADTSS00341247 | MADTSS00341295 | MADTSS00358504 | MADTSS00358504 |
| MADTSS00335232 | MADTSS00335558 | MADTSS00341247 | MADTSS00341291 | MADTSS00358510 | MADTSS00358510 |
| MADTSS00335232 | MADTSS00335558 | MADTSS00341297 | MADTSS00341339 | MADTSS00358541 | MADTSS00358541 |
| MADTSS00335566 | MADTSS00335815 | MADTSS00341370 | MADTSS00341378 | MADTSS00358546 | MADTSS00358546 |
| MADTSS00335656 | MADTSS00335570 | MADTSS00341387 | MADTSS00341395 | MADTSS00358549 | MADTSS00358549 |
| MADTSS00335677 | MADTSS00335813 | MADTSS00341436 | MADTSS00341449 | MADTSS00358605 | MADTSS00358605 |
| MADTSS00335790 | MADTSS00336057 | MADTSS00341436 | MADTSS00341449 | MADTSS00358790 | MADTSS00358790 |
| MADTSS00336059 | MADTSS00336151 | MADTSS00341500 | MADTSS00341502 | MADTSS00359282 | MADTSS00359282 |
| MADTSS00336152 | MADTSS00336152 | MADTSS00341506 | MADTSS00341508 | MADTSS00359589 | MADTSS00359904 |
| MADTSS00336156 | MADTSS00336156 | MADTSS00341771 | MADTSS00341785 | MADTSS00359589 | MADTSS00359589 |
| MADTSS00336160 | MADTSS00336163 | MADTSS00341830 | MADTSS00341830 | MADTSS00359905 | MADTSS00359905 |
| MADTSS00336169 | MADTSS00336169 | MADTSS00341836 | MADTSS00341843 | MADTSS00360438 | MADTSS00360438 |
| MADTSS00336175 | MADTSS00336189 | MADTSS00341865 | MADTSS00341867 | MADTSS00360660 | MADTSS00360660 |
| MADTSS00336175 | MADTSS00336188 | MADTSS00341880 | MADTSS00341882 | MADTSS00360687 | MADTSS00360687 |
| MADTSS00336305 | MADTSS00336305 | MADTSS00341885 | MADTSS00341900 | MADTSS00360701 | MADTSS00360701 |
| MADTSS00336309 | MADTSS00336309 | MADTSS00341940 | MADTSS00341952 | MADTSS00360730 | MADTSS00360730 |
| MADTSS00336321 | MADTSS00336321 | MADTSS00342028 | MADTSS00342094 | MADTSS00360963 | MADTSS00360963 |
| MADTSS00336324 | MADTSS00336324 | MADTSS00342105 | MADTSS00342123 | MADTSS00361126 | MADTSS00361126 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| MADTSS00361843 | MADTSS00361843 |
| MADTSS00362570 | MADTSS00362570 |
| MADTSS00362810 | MADTSS00362810 |
| MADTSS00363034 | MADTSS00363034 |
| MADTSS00363451 | MADTSS00363451 |
| MADTSS00363695 | MADTSS00363700 |
| MADTSS00363847 | MADTSS00363847 |
| MADTSS00363852 | MADTSS00364493 |
| MADTSS00364532 | MADTSS00367787 |
| MADTSS00368634 | MADTSS00368268 |
| MADTSS00368457 | MADTSS00368457 |
| MADTSS00368707 | MADTSS00368753 |
| MADTSS00368876 | MADTSS00368911 |
| MADTSS00369460 | MADTSS00369504 |
| MADTSS00369516 | MADTSS00369513 |
| MADTSS00369521 | MADTSS00369533 |
| MADTSS00370877 | MADTSS00370877 |
| MADTSS00371141 | MADTSS00371141 |
| MADTSS00371418 | MADTSS00371418 |
| MADTSS00371708 | MADTSS00371708 |
| MADTSS00371795 | MADTSS00371795 |
| MADTSS00371990 | MADTSS00371990 |
| MADTSS00372080 | MADTSS00372080 |
| MADTSS00372785 | MADTSS00372785 |
| MADTSS00372865 | MADTSS00372865 |
| MADTSS00372927 | MADTSS00372927 |
| MADTSS00373102 | MADTSS00373102 |
| MADTSS00373196 | MADTSS00373379 |
| MADTSS00373380 | MADTSS00373380 |
| MADTSS00373440 | MADTSS00373440 |
| MADTSS00373695 | MADTSS00373695 |
| MADTSS00373712 | MADTSS00373724 |
| MADTSS00373901 | MADTSS00373901 |
| MADTSS00374232 | MADTSS00374232 |
| MADTSS00374683 | MADTSS00374683 |
| MADTSS00374754 | MADTSS00374754 |
| MADTSS00375009 | MADTSS00375009 |
| MADTSS00375192 | MADTSS00375192 |
| MADTSS00375208 | MADTSS00375208 |
| MADTSS00375247 | MADTSS00375247 |
| MADTSS00375733 | MADTSS00376391 |
| MADTSS00376411 | MADTSS00378597 |
| MADTSS00378079 | MADTSS00378079 |
| MADTSS00378395 | MADTSS00378395 |
| MADTSS00378576 | MADTSS00378576 |
| MADTSS00378598 | MADTSS00378598 |
| MADTSS00378758 | MADTSS00378758 |
| MADTSS00378757.R0000 01 | MADTSS00378757.R0000 01 |
| MADTSS00378759 | MADTSS00379476 |
| MADTSS00378881 | MADTSS00378881 |
| MADTSS00379033 | MADTSS00379033 |
| MADTSS00379260 | MADTSS00379260 |
| MADTSS00379504 | MADTSS00379504 |
| MADTSS00379620 | MADTSS00379869 |
| MADTSS00379871 | MADTSS00379871 |
| MADTSS00380078 | MADTSS00380078 |
| MADTSS00380078 | MADTSS00380078 |
| MADTSS00380532 | MADTSS00380878 |
| MADTSS00381106 | MADTSS00381718 |
| MADTSS00381725 | MADTSS00382318 |
| MADTSS00381813 | MADTSS00381813 |
| MADTSS00382344 | MADTSS00384855 |
| MADTSS00382706 | MADTSS00382706 |
| MADTSS00383167 | MADTSS00383167 |
| MADTSS00384275 | MADTSS00384275 |
| MADTSS00384426 | MADTSS00384426 |
| MADTSS00384492 | MADTSS00384492 |
| MADTSS00384595 | MADTSS00384597 |
| MADTSS00384597 | MADTSS00384597 |
| MADTSS00384629 | MADTSS00384629 |
| MADTSS00384856 | MADTSS00384856 |
| MADTSS00384873 | MADTSS00384998 |
| MADTSS00384966 | MADTSS00384966 |
| MADTSS00385004 | MADTSS00401969 |
| MADTSS00397267 | MADTSS00397267 |
| MADTSS00397440 | MADTSS00397440 |
| MADTSS00399282 | MADTSS00399282 |
| MADTSS00399864 | MADTSS00399864 |
| MADTSS00400142 | MADTSS00400143 |
| MADTSS00400682 | MADTSS00400682 |
| MADTSS00400792 | MADTSS00401091 |
| MADTSS00400972 | MADTSS00402977 |
| MADTSS00402233 | MADTSS00402233 |
| MADTSS00402666 | MADTSS00402666 |
| MADTSS00402983 | MADTSS00404403 |
| MADTSS00404063 | MADTSS00404403 |
| MADTSS00404722 | MADTSS00404728 |
| MADTSS00404732 | MADTSS00404732 |
| MADTSS00404735 | MADTSS00404737 |

| Begin Bates | End Bates |
| --- | --- |
| MADTSS00404761 | MADTSS00404764 |
| MADTSS00404769 | MADTSS00404771 |
| MADTSS00404786 | MADTSS00404786 |
| MADTSS00404815 | MADTSS00404817 |
| MADTSS00404851 | MADTSS00404854 |
| MADTSS00404891 | MADTSS00404900 |
| MADTSS00404985 | MADTSS00405012 |
| MADTSS00405352 | MADTSS00405367 |
| MADTSS00408496 | MADTSS00408516 |
| MADTSS00408571 | MADTSS00408571 |
| MADTSS00409060 | MADTSS00409060 |
| MADTSS00409296 | MADTSS00409296 |
| MADTSS00409670 | MADTSS00409670 |
| MADTSS00409853 | MADTSS00409853 |
| MADTSS00409987 | MADTSS00415000 |
| MADTSS00415003 | MADTSS00415007 |
| MADTSS00415020 | MADTSS00416787 |
| MADTSS00416827 | MADTSS00416827 |
| MADTSS00416899 | MADTSS00416899 |
| MADTSS00416920 | MADTSS00416920 |
| MADTSS00416946 | MADTSS00417007 |
| MADTSS00417165 | MADTSS00417170 |
| MADTSS00417474 | MADTSS00417474 |
| MADTSS00417788 | MADTSS00417788 |
| MADTSS00418018 | MADTSS00418018 |
| MADTSS00418127 | MADTSS00418152 |
| MADTSS00418127 | MADTSS00418127 |
| MADTSS00418184 | MADTSS00418184 |
| MADTSS00418233 | MADTSS00418233 |
| MADTSS00418994 | MADTSS00419409 |
| MADTSS00419761 | MADTSS00419818 |
| MADTSS00420488 | MADTSS00420488 |
| MADTSS00421554 | MADTSS00421904 |
| MADTSS00421841 | MADTSS00421841 |
| MADTSS00422090 | MADTSS00422091 |
| MADTSS00422119 | MADTSS00422243 |
| MADTSS00422273 | MADTSS00422292 |
| MADTSS00422301 | MADTSS00422301 |
| MADTSS00423081 | MADTSS00427701 |
| MADTSS00423081 | MADTSS00423081 |
| MADTSS00427065 | MADTSS00427065 |
| MADTSS00427713 | MADTSS00427713 |
| MADTSS00427988 | MADTSS00428000 |
| MADTSS00428030 | MADTSS00428030 |
| MADTSS00428348 | MADTSS00428348 |
| MADTSS00428458 | MADTSS00428572 |
| MADTSS00428458 | MADTSS00428458 |
| MADTSS00428638 | MADTSS00428638 |
| MADTSS00429178 | MADTSS00429178 |
| MADTSS00430615 | MADTSS00431136 |
| MADTSS00431488 | MADTSS00431673 |
| MADTSS00432935 | MADTSS00433066 |
| MADTSS00433067 | MADTSS00433067 |
| MADTSS00434006 | MADTSS00434131 |
| MADTSS00434300 | MADTSS00434449 |
| MADTSS00434626 | MADTSS00434995 |
| MADTSS00435358 | MADTSS00435635 |
| MADTSS00435358 | MADTSS00435358 |
| MADTSS00436365 | MADTSS00436638 |
| MADTSS00436697 | MADTSS00436798 |
| MADTSS00437361 | MADTSS00437372 |
| MADTSS00437374 | MADTSS00437597 |
| MADTSS00437374 | MADTSS00437374 |
| MADTSS00437598 | MADTSS00437598 |
| MADTSS00438599 | MADTSS00438601 |
| MADTSS00438920 | MADTSS00439061 |
| MADTSS00439081 | MADTSS00439081 |
| MADTSS00439120 | MADTSS00439120 |
| MADTSS00439130 | MADTSS00439130 |
| MADTSS00439173 | MADTSS00439173 |
| MADTSS00439182 | MADTSS00439182 |
| MADTSS00439202 | MADTSS00439202 |
| MADTSS00439238 | MADTSS00439305 |
| MADTSS00439350 | MADTSS00439358 |
| MADTSS00439375 | MADTSS00439382 |
| MADTSS00439405 | MADTSS00439468 |
| MADTSS00440223 | MADTSS00440229 |
| MADTSS00440462 | MADTSS00440462 |
| MADTSS00440504 | MADTSS00440504 |
| MADTSS00440635 | MADTSS00440635 |
| MADTSS00440844 | MADTSS00440844 |
| MADTSS00441012 | MADTSS00441117 |
| MADTSS00441472 | MADTSS00441472 |
| MADTSS00441472 | MADTSS00441645 |
| MADTSS00441694 | MADTSS00441694 |
| MADTSS00441772 | MADTSS00441848 |
| MADTSS00441772 | MADTSS00441772 |
| MADTSS00441849 | MADTSS00441849 |
| MADTSS00441935 | MADTSS00441935 |
| MADTSS00442934 | MADTSS00442934 |

| Begin Bates | End Bates |
| --- | --- |
| MADTSS00442979 | MADTSS00443010 |
| MADTSS00443050 | MADTSS00443852 |
| MADTSS00443403 | MADTSS00443403 |
| MADTSS00443853 | MADTSS00443853 |
| MADTSS00444243 | MADTSS00444243 |
| MADTSS00444418 | MADTSS00444418 |
| MADTSS00444509 | MADTSS00444509 |
| MADTSS00444536 | MADTSS00444674 |
| MADTSS00444536 | MADTSS00444536 |
| MADTSS00444789 | MADTSS00444789 |
| MADTSS00445367 | MADTSS00445133 |
| MADTSS00445172 | MADTSS00445172 |
| MADTSS00445375 | MADTSS00445697 |
| MADTSS00445375 | MADTSS00445375 |
| MADTSS00446065 | MADTSS00446065 |
| MADTSS00446197 | MADTSS00446197 |
| MADTSS00446663 | MADTSS00446748 |
| MADTSS00447702 | MADTSS00447798 |
| MADTSS00448216 | MADTSS00448260 |
| MADTSS00451028 | MADTSS00451028 |
| MADTSS00451195 | MADTSS00451420 |
| MADTSS00451195 | MADTSS00451195 |
| MADTSS00452721 | MADTSS00452721 |
| MADTSS00453159 | MADTSS00453457 |
| MADTSS00453471 | MADTSS00453981 |
| MADTSS00454215 | MADTSS00455110 |
| MADTSS00455188 | MADTSS00456500 |
| MADTSS00455339 | MADTSS00455339 |
| MADTSS00456589 | MADTSS00456589 |
| MADTSS00456803 | MADTSS00457894 |
| MADTSS00456803 | MADTSS00456803 |
| MADTSS00457349 | MADTSS00457349 |
| MADTSS00458629 | MADTSS00459446 |
| MADTSS00458629 | MADTSS00458629 |
| MADTSS00459862 | MADTSS00459967 |
| MADTSS00459862 | MADTSS00459862 |
| MADTSS00460155 | MADTSS00460155 |
| MADTSS00460275 | MADTSS00460275 |
| MADTSS00461011 | MADTSS00461296 |
| MADTSS00462011 | MADTSS00462011 |
| MADTSS00462225 | MADTSS00462491 |
| MADTSS00462590 | MADTSS00462590 |
| MADTSS00463120 | MADTSS00463120 |
| MADTSS00463700 | MADTSS00463700 |
| MADTSS00463792 | MADTSS00464132 |
| MADTSS00463792 | MADTSS00463792 |
| MADTSS00464731 | MADTSS00464731 |
| MADTSS00465127 | MADTSS00465127 |
| MADTSS00465376 | MADTSS00465376 |
| MADTSS00466104 | MADTSS00466104 |
| MADTSS00467458 | MADTSS00467829 |
| MADTSS00468775 | MADTSS00468816 |
| MADTSS00468902 | MADTSS00468921 |
| MADTSS00468923 | MADTSS00468944 |
| MADTSS00468946 | MADTSS00468946 |
| MADTSS00469592 | MADTSS00469657 |
| MADTSS00473135 | MADTSS00473135 |
| MADTSS00473188 | MADTSS00473198 |
| MADTSS00476893 | MADTSS00476893 |
| MADTSS00478782 | MADTSS00478811 |
| MADTSS00479866 | MADTSS00479866 |
| MADTSS00486182 | MADTSS00486182 |
| MADTSS00486941 | MADTSS00486941 |
| MADTSS00488516 | MADTSS00488516 |
| MADTSS00490518 | MADTSS00490580 |
| MADTSS00490581 | MADTSS00490581 |
| MADTSS00490816 | MADTSS00490816 |
| MADTSS00494640 | MADTSS00495287 |
| MADTSS00494640 | MADTSS00494640 |
| MADTSS00495863 | MADTSS00496140 |
| MADTSS00495863 | MADTSS00495863 |
| MADTSS00496267 | MADTSS00496290 |
| MADTSS00499572 | MADTSS00499622 |
| MADTSS00501670 | MADTSS00502023 |
| MADTSS00501670 | MADTSS00501670 |
| MADTSS00500978 | MADTSS00500978 |
| MADTSS00510405 | MADTSS00510415 |
| MADTSS00511922 | MADTSS00511922 |
| MADTSS00516254 | MADTSS00516516 |
| MADTSS00517097 | MADTSS00517097 |
| MADTSS00517646 | MADTSS00517654 |
| MADTSS00517646 | MADTSS00517646 |
| MADTSS00519036 | MADTSS00519049 |
| MADTSS00523018 | MADTSS00523018 |
| MADTSS00523038 | MADTSS00523094 |
| MADTSS00524890 | MADTSS00525221 |
| MADTSS00525813 | MADTSS00525813 |
| MADTSS00527518 | MADTSS00527978 |
| MADTSS00528762 | MADTSS00528967 |
| MADTSS00529117 | MADTSS00529136 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS00532953 | MADTSS00532966 | MADTSS00571014 | MADTSS00571014 | MADTSS00578245 | MADTSS00578245 |
| MADTSS00534923 | MADTSS00534923 | MADTSS00571018 | MADTSS00571018 | MADTSS00578689 | MADTSS00578689 |
| MADTSS00542824 | MADTSS00542824 | MADTSS00571115 | MADTSS00571115 | MADTSS00578726 | MADTSS00578726 |
| MADTSS00553125 | MADTSS00553231 | MADTSS00571210 | MADTSS00571210 | MADTSS00578768 | MADTSS00578768 |
| MADTSS00553423 | MADTSS00553423 | MADTSS00571305 | MADTSS00571305 | MADTSS00578946 | MADTSS00578946 |
| MADTSS00554306 | MADTSS00554408 | MADTSS00571401 | MADTSS00571401 | MADTSS00578951 | MADTSS00579046 |
| MADTSS00554409 | MADTSS00554409 | MADTSS00571498 | MADTSS00571498 | MADTSS00578951 | MADTSS00578951 |
| MADTSS00555046 | MADTSS00555046 | MADTSS00571594 | MADTSS00571594 | MADTSS00579047 | MADTSS00579047 |
| MADTSS00556631 | MADTSS00556631 | MADTSS00571679 | MADTSS00571679 | MADTSS00579138 | MADTSS00579138 |
| MADTSS00556900 | MADTSS00556900 | MADTSS00571770 | MADTSS00571770 | MADTSS00579230 | MADTSS00579230 |
| MADTSS00558134 | MADTSS00558134 | MADTSS00571858 | MADTSS00571858 | MADTSS00579328 | MADTSS00579352 |
| MADTSS00559398 | MADTSS00559492 | MADTSS00571862 | MADTSS00571862 | MADTSS00579328 | MADTSS00579328 |
| MADTSS00559999 | MADTSS00559999 | MADTSS00571866 | MADTSS00571866 | MADTSS00579397 | MADTSS00579397 |
| MADTSS00561682 | MADTSS00561682 | MADTSS00571954 | MADTSS00571954 | MADTSS00579442 | MADTSS00579442 |
| MADTSS00561689 | MADTSS00561689 | MADTSS00572045 | MADTSS00572045 | MADTSS00579579 | MADTSS00579579 |
| MADTSS00561973 | MADTSS00561973 | MADTSS00572121 | MADTSS00572121 | MADTSS00579746 | MADTSS00579839 |
| MADTSS00562068 | MADTSS00562068 | MADTSS00572210 | MADTSS00572210 | MADTSS00581022 | MADTSS00581022 |
| MADTSS00562449 | MADTSS00562541 | MADTSS00572307 | MADTSS00572307 | MADTSS00581161 | MADTSS00581269 |
| MADTSS00562551 | MADTSS00562551 | MADTSS00572415 | MADTSS00572415 | MADTSS00581161 | MADTSS00581161 |
| MADTSS00565161 | MADTSS00565161 | MADTSS00572514 | MADTSS00572514 | MADTSS00581281 | MADTSS00581281 |
| MADTSS00565465 | MADTSS00565465 | MADTSS00572610 | MADTSS00572610 | MADTSS00581320 | MADTSS00581320 |
| MADTSS00565877 | MADTSS00565877 | MADTSS00572707 | MADTSS00572707 | MADTSS00581672 | MADTSS00581672 |
| MADTSS00565975 | MADTSS00565975 | MADTSS00572808 | MADTSS00572809 | MADTSS00581776 | MADTSS00581776 |
| MADTSS00566072 | MADTSS00566072 | MADTSS00572813 | MADTSS00572813 | MADTSS00581797 | MADTSS00581797 |
| MADTSS00566170 | MADTSS00566170 | MADTSS00572983 | MADTSS00572983 | MADTSS00581965 | MADTSS00581965 |
| MADTSS00566270 | MADTSS00566270 | MADTSS00573088 | MADTSS00573088 | MADTSS00582056 | MADTSS00582056 |
| MADTSS00566372 | MADTSS00566372 | MADTSS00573183 | MADTSS00573183 | MADTSS00582078 | MADTSS00582078 |
| MADTSS00566470 | MADTSS00566470 | MADTSS00573290 | MADTSS00573290 | MADTSS00582093 | MADTSS00582109 |
| MADTSS00566568 | MADTSS00566568 | MADTSS00573404 | MADTSS00573405 | MADTSS00582093 | MADTSS00582093 |
| MADTSS00566571 | MADTSS00566571 | MADTSS00573501 | MADTSS00573501 | MADTSS00583081 | MADTSS00583081 |
| MADTSS00566575 | MADTSS00566575 | MADTSS00573595 | MADTSS00573595 | MADTSS00583066 | MADTSS00583066 |
| MADTSS00566573 | MADTSS00566573 | MADTSS00573691 | MADTSS00573691 | MADTSS00583126 | MADTSS00583126 |
| MADTSS00566769 | MADTSS00566769 | MADTSS00573791 | MADTSS00573791 | MADTSS00583163 | MADTSS00583163 |
| MADTSS00566866 | MADTSS00566866 | MADTSS00573881 | MADTSS00573881 | MADTSS00583192 | MADTSS00583192 |
| MADTSS00566963 | MADTSS00566963 | MADTSS00573971 | MADTSS00573971 | MADTSS00583582 | MADTSS00583582 |
| MADTSS00567063 | MADTSS00567063 | MADTSS00574060 | MADTSS00574060 | MADTSS00583824 | MADTSS00583824 |
| MADTSS00567066 | MADTSS00567066 | MADTSS00574149 | MADTSS00574149 | MADTSS00584417 | MADTSS00585556 |
| MADTSS00567169 | MADTSS00567169 | MADTSS00574239 | MADTSS00574239 | MADTSS00584966 | MADTSS00584966 |
| MADTSS00567268 | MADTSS00567268 | MADTSS00574243 | MADTSS00574243 | MADTSS00585116 | MADTSS00585116 |
| MADTSS00567363 | MADTSS00567363 | MADTSS00574334 | MADTSS00574334 | MADTSS00585141 | MADTSS00585141 |
| MADTSS00567460 | MADTSS00567460 | MADTSS00574425 | MADTSS00574425 | MADTSS00585166 | MADTSS00585166 |
| MADTSS00567557 | MADTSS00567557 | MADTSS00574507 | MADTSS00574507 | MADTSS00585191 | MADTSS00585191 |
| MADTSS00567651 | MADTSS00567651 | MADTSS00574594 | MADTSS00574594 | MADTSS00585269 | MADTSS00585269 |
| MADTSS00567746 | MADTSS00567746 | MADTSS00574667 | MADTSS00574667 | MADTSS00585509 | MADTSS00585509 |
| MADTSS00567842 | MADTSS00567842 | MADTSS00574752 | MADTSS00574752 | MADTSS00585720 | MADTSS00585724 |
| MADTSS00567846 | MADTSS00567846 | MADTSS00574837 | MADTSS00574837 | MADTSS00585788 | MADTSS00585806 |
| MADTSS00567850 | MADTSS00567850 | MADTSS00574841 | MADTSS00574841 | MADTSS00585847 | MADTSS00585865 |
| MADTSS00567955 | MADTSS00568056 | MADTSS00574847 | MADTSS00574847 | MADTSS00585893 | MADTSS00586088 |
| MADTSS00567955 | MADTSS00567955 | MADTSS00574934 | MADTSS00574934 | MADTSS00604014 | MADTSS00604097 |
| MADTSS00568057 | MADTSS00568057 | MADTSS00575015 | MADTSS00575015 | MADTSS00601314 | MADTSS00601314 |
| MADTSS00568159 | MADTSS00568159 | MADTSS00575096 | MADTSS00575183 | MADTSS00602622 | MADTSS00602622 |
| MADTSS00568262 | MADTSS00568262 | MADTSS00575096 | MADTSS00575096 | MADTSS00605674 | MADTSS00605674 |
| MADTSS00568266 | MADTSS00568266 | MADTSS00575185 | MADTSS00575185 | MADTSS00611370 | MADTSS00612399 |
| MADTSS00568270 | MADTSS00568270 | MADTSS00575189 | MADTSS00575189 | MADTSS00612463 | MADTSS00613490 |
| MADTSS00568375 | MADTSS00568375 | MADTSS00575192 | MADTSS00575192 | MADTSS00614451 | MADTSS00614451 |
| MADTSS00568476 | MADTSS00568476 | MADTSS00575283 | MADTSS00575283 | MADTSS00618379 | MADTSS00618379 |
| MADTSS00568576 | MADTSS00568576 | MADTSS00575371 | MADTSS00575371 | MADTSS00622694 | MADTSS00624409 |
| MADTSS00568686 | MADTSS00568686 | MADTSS00575460 | MADTSS00575460 | MADTSS00624411 | MADTSS00624411 |
| MADTSS00568788 | MADTSS00568788 | MADTSS00575610 | MADTSS00575610 | MADTSS00626638 | MADTSS00628331 |
| MADTSS00568792 | MADTSS00568792 | MADTSS00575681 | MADTSS00575681 | MADTSS00626638 | MADTSS00626638 |
| MADTSS00568796 | MADTSS00568796 | MADTSS00575735 | MADTSS00575735 | MADTSS00628333 | MADTSS00628333 |
| MADTSS00568899 | MADTSS00568899 | MADTSS00575791 | MADTSS00575791 | MADTSS00632095 | MADTSS00632095 |
| MADTSS00569095 | MADTSS00569095 | MADTSS00575859 | MADTSS00575859 | MADTSS00633125 | MADTSS00633125 |
| MADTSS00569199 | MADTSS00569199 | MADTSS00575944 | MADTSS00575944 | MADTSS00633840 | MADTSS00633840 |
| MADTSS00569203 | MADTSS00569203 | MADTSS00576029 | MADTSS00576029 | MADTSS00633844 | MADTSS00633844 |
| MADTSS00569306 | MADTSS00569306 | MADTSS00576032 | MADTSS00576032 | MADTSS00633849 | MADTSS00633849 |
| MADTSS00569404 | MADTSS00569404 | MADTSS00576119 | MADTSS00576119 | MADTSS00633853 | MADTSS00633853 |
| MADTSS00569503 | MADTSS00569503 | MADTSS00576205 | MADTSS00576205 | MADTSS00633857 | MADTSS00633857 |
| MADTSS00569602 | MADTSS00569699 | MADTSS00576294 | MADTSS00576294 | MADTSS00633861 | MADTSS00633861 |
| MADTSS00569602 | MADTSS00569602 | MADTSS00576385 | MADTSS00576385 | MADTSS00633866 | MADTSS00633867 |
| MADTSS00569701 | MADTSS00569701 | MADTSS00576474 | MADTSS00576474 | MADTSS00633874 | MADTSS00633874 |
| MADTSS00569705 | MADTSS00569705 | MADTSS00576554 | MADTSS00576554 | MADTSS00633878 | MADTSS00633878 |
| MADTSS00569708 | MADTSS00569708 | MADTSS00576632 | MADTSS00576632 | MADTSS00633882 | MADTSS00633882 |
| MADTSS00569809 | MADTSS00569809 | MADTSS00576713 | MADTSS00576713 | MADTSS00633886 | MADTSS00633886 |
| MADTSS00569908 | MADTSS00569908 | MADTSS00576716 | MADTSS00576716 | MADTSS00633890 | MADTSS00633890 |
| MADTSS00570017 | MADTSS00570017 | MADTSS00576721 | MADTSS00576721 | MADTSS00633894 | MADTSS00633894 |
| MADTSS00570117 | MADTSS00570117 | MADTSS00576725 | MADTSS00576725 | MADTSS00633898 | MADTSS00633898 |
| MADTSS00570121 | MADTSS00570121 | MADTSS00576733 | MADTSS00576733 | MADTSS00633904 | MADTSS00633904 |
| MADTSS00570125 | MADTSS00570125 | MADTSS00576893 | MADTSS00576893 | MADTSS00633908 | MADTSS00633908 |
| MADTSS00570227 | MADTSS00570227 | MADTSS00576988 | MADTSS00576988 | MADTSS00633912 | MADTSS00633912 |
| MADTSS00570324 | MADTSS00570324 | MADTSS00577084 | MADTSS00577084 | MADTSS00633916 | MADTSS00633916 |
| MADTSS00570421 | MADTSS00570421 | MADTSS00577169 | MADTSS00577263 | MADTSS00633919 | MADTSS00633919 |
| MADTSS00570517 | MADTSS00570517 | MADTSS00577169 | MADTSS00577169 | MADTSS00633924 | MADTSS00633924 |
| MADTSS00570521 | MADTSS00570521 | MADTSS00577264 | MADTSS00577264 | MADTSS00633927 | MADTSS00633927 |
| MADTSS00570524 | MADTSS00570524 | MADTSS00577358 | MADTSS00577358 | MADTSS00633929 | MADTSS00633929 |
| MADTSS00570623 | MADTSS00570623 | MADTSS00577363 | MADTSS00577363 | MADTSS00633931 | MADTSS00633931 |
| MADTSS00570718 | MADTSS00570718 | MADTSS00577457 | MADTSS00577457 | MADTSS00633936 | MADTSS00633936 |
| MADTSS00570813 | MADTSS00570813 | MADTSS00577550 | MADTSS00577550 | MADTSS00633941 | MADTSS00633941 |
| MADTSS00570910 | MADTSS00570910 | MADTSS00577642 | MADTSS00577642 | MADTSS00633945 | MADTSS00633945 |
| | | MADTSS00577744 | MADTSS00577744 | MADTSS00633949 | MADTSS00633949 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS00633953 | MADTSS00633953 | MADTSS00636398 | MADTSS00636398 | MADTSS00657625 | MADTSS00657625 |
| MADTSS00633958 | MADTSS00633958 | MADTSS00636404 | MADTSS00636404 | MADTSS00658595 | MADTSS00658595 |
| MADTSS00633962 | MADTSS00633962 | MADTSS00636428 | MADTSS00636428 | MADTSS00659021 | MADTSS00659021 |
| MADTSS00633967 | MADTSS00633967 | MADTSS00636434 | MADTSS00636434 | MADTSS00660294 | MADTSS00660294 |
| MADTSS00633979 | MADTSS00633979 | MADTSS00636456 | MADTSS00636456 | MADTSS00660886 | MADTSS00660886 |
| MADTSS00633981 | MADTSS00633981 | MADTSS00636462 | MADTSS00636462 | MADTSS00670884 | MADTSS00670884 |
| MADTSS00633985 | MADTSS00633985 | MADTSS00636468 | MADTSS00636468 | MADTSS00670912 | MADTSS00670912 |
| MADTSS00633989 | MADTSS00633989 | MADTSS00636490 | MADTSS00636490 | MADTSS00671161 | MADTSS00671161 |
| MADTSS00633991 | MADTSS00633991 | MADTSS00636524 | MADTSS00636524 | MADTSS00673292 | MADTSS00673311 |
| MADTSS00633995 | MADTSS00633995 | MADTSS00636530 | MADTSS00636530 | MADTSS00674916 | MADTSS00674939 |
| MADTSS00633997 | MADTSS00633997 | MADTSS00636537 | MADTSS00636537 | MADTSS00682268 | MADTSS00682268 |
| MADTSS00634001 | MADTSS00634001 | MADTSS00636542 | MADTSS00636542 | MADTSS00682432 | MADTSS00682432 |
| MADTSS00634003 | MADTSS00634003 | MADTSS00636545 | MADTSS00636545 | MADTSS00685880 | MADTSS00685880 |
| MADTSS00634005 | MADTSS00634005 | MADTSS00636550 | MADTSS00636550 | MADTSS00687992 | MADTSS00687992 |
| MADTSS00634007 | MADTSS00634007 | MADTSS00636554 | MADTSS00636554 | MADTSS00692118 | MADTSS00692118 |
| MADTSS00634014 | MADTSS00634014 | MADTSS00636560 | MADTSS00636560 | MADTSS00692601 | MADTSS00692612 |
| MADTSS00634016 | MADTSS00634016 | MADTSS00636567 | MADTSS00636567 | MADTSS00695557 | MADTSS00695557 |
| MADTSS00634023 | MADTSS00634023 | MADTSS00636569 | MADTSS00636569 | MADTSS00696448 | MADTSS00696448 |
| MADTSS00634025 | MADTSS00634025 | MADTSS00636609 | MADTSS00636609 | MADTSS00697499 | MADTSS00697499 |
| MADTSS00634027 | MADTSS00634027 | MADTSS00636617 | MADTSS00636617 | MADTSS00700501 | MADTSS00701422 |
| MADTSS00634029 | MADTSS00634029 | MADTSS00636626 | MADTSS00636626 | MADTSS00702287 | MADTSS00703020 |
| MADTSS00634035 | MADTSS00634035 | MADTSS00636633 | MADTSS00636633 | MADTSS00703023 | MADTSS00705045 |
| MADTSS00634039 | MADTSS00634039 | MADTSS00636641 | MADTSS00636641 | MADTSS00705033 | MADTSS00705033 |
| MADTSS00634041 | MADTSS00634041 | MADTSS00636648 | MADTSS00636648 | MADTSS00705047 | MADTSS00707086 |
| MADTSS00634045 | MADTSS00634045 | MADTSS00636808 | MADTSS00636808 | MADTSS00705047 | MADTSS00707047 |
| MADTSS00634049 | MADTSS00634049 | MADTSS00636903 | MADTSS00636903 | MADTSS00707088 | MADTSS00707088 |
| MADTSS00634053 | MADTSS00634053 | MADTSS00636995 | MADTSS00636995 | MADTSS00709141 | MADTSS00711134 |
| MADTSS00634060 | MADTSS00634060 | MADTSS00637086 | MADTSS00637086 | MADTSS00709141 | MADTSS00709141 |
| MADTSS00634062 | MADTSS00634062 | MADTSS00637178 | MADTSS00637178 | MADTSS00711136 | MADTSS00713135 |
| MADTSS00634066 | MADTSS00634066 | MADTSS00637334 | MADTSS00637334 | MADTSS00711136 | MADTSS00711136 |
| MADTSS00634069 | MADTSS00634069 | MADTSS00637429 | MADTSS00637429 | MADTSS00713137 | MADTSS00715132 |
| MADTSS00634072 | MADTSS00634072 | MADTSS00637526 | MADTSS00637526 | MADTSS00715273 | MADTSS00717398 |
| MADTSS00634075 | MADTSS00634075 | MADTSS00637620 | MADTSS00637620 | MADTSS00717400 | MADTSS00719473 |
| MADTSS00634078 | MADTSS00634078 | MADTSS00637713 | MADTSS00637713 | MADTSS00717400 | MADTSS00717400 |
| MADTSS00634081 | MADTSS00634081 | MADTSS00637795 | MADTSS00637795 | MADTSS00719876 | MADTSS00720164 |
| MADTSS00634084 | MADTSS00634084 | MADTSS00637890 | MADTSS00637890 | MADTSS00720272 | MADTSS00720282 |
| MADTSS00634087 | MADTSS00634087 | MADTSS00637967 | MADTSS00637967 | MADTSS00720683 | MADTSS00720683 |
| MADTSS00634089 | MADTSS00634089 | MADTSS00638053 | MADTSS00638053 | MADTSS00721185 | MADTSS00721185 |
| MADTSS00634093 | MADTSS00634093 | MADTSS00638131 | MADTSS00638131 | MADTSS00721915 | MADTSS00721919 |
| MADTSS00634096 | MADTSS00634096 | MADTSS00638136 | MADTSS00638136 | MADTSS00722202 | MADTSS00722223 |
| MADTSS00634099 | MADTSS00634099 | MADTSS00638226 | MADTSS00638226 | MADTSS00729349 | MADTSS00729349 |
| MADTSS00634102 | MADTSS00634102 | MADTSS00638322 | MADTSS00638322 | MADTSS00730285 | MADTSS00730285 |
| MADTSS00634108 | MADTSS00634108 | MADTSS00638420 | MADTSS00638420 | MADTSS00732693 | MADTSS00732693 |
| MADTSS00634111 | MADTSS00634111 | MADTSS00638424 | MADTSS00638424 | MADTSS00732717 | MADTSS00732717 |
| MADTSS00634197 | MADTSS00634197 | MADTSS00638523 | MADTSS00638523 | MADTSS00737668 | MADTSS00737668 |
| MADTSS00634201 | MADTSS00634201 | MADTSS00638619 | MADTSS00638619 | MADTSS00739956 | MADTSS00739956 |
| MADTSS00634207 | MADTSS00634207 | MADTSS00638715 | MADTSS00638715 | MADTSS00742436 | MADTSS00743366 |
| MADTSS00634366 | MADTSS00634366 | MADTSS00638840 | MADTSS00638840 | MADTSS00742436 | MADTSS00742436 |
| MADTSS00635045 | MADTSS00635045 | MADTSS00638946 | MADTSS00638946 | MADTSS00743367 | MADTSS00743367 |
| MADTSS00635301 | MADTSS00635301 | MADTSS00639041 | MADTSS00639041 | MADTSS00744989 | MADTSS00744910 |
| MADTSS00635306 | MADTSS00635306 | MADTSS00639151 | MADTSS00639151 | MADTSS00744989 | MADTSS00744989 |
| MADTSS00635677 | MADTSS00635677 | MADTSS00639246 | MADTSS00639246 | MADTSS00752036 | MADTSS00752036 |
| MADTSS00635851 | MADTSS00635851 | MADTSS00639347 | MADTSS00639347 | MADTSS00752037 | MADTSS00752037 |
| MADTSS00635856 | MADTSS00635856 | MADTSS00639445 | MADTSS00639445 | MADTSS00752499 | MADTSS00753692 |
| MADTSS00635951 | MADTSS00635951 | MADTSS00639540 | MADTSS00639540 | MADTSS00752634 | MADTSS00752634 |
| MADTSS00635956 | MADTSS00635956 | MADTSS00639635 | MADTSS00639635 | MADTSS00753693 | MADTSS00753693 |
| MADTSS00635966 | MADTSS00635966 | MADTSS00643763 | MADTSS00643763 | MADTSS00754097 | MADTSS00754398 |
| MADTSS00635971 | MADTSS00635971 | MADTSS00643767 | MADTSS00643767 | MADTSS00754838 | MADTSS00754838 |
| MADTSS00635976 | MADTSS00635976 | MADTSS00643815 | MADTSS00643815 | MADTSS00755345 | MADTSS00755345 |
| MADTSS00635981 | MADTSS00635981 | MADTSS00643850 | MADTSS00644229 | MADTSS00756953 | MADTSS00756953 |
| MADTSS00635986 | MADTSS00635986 | MADTSS00644680 | MADTSS00644958 | MADTSS00757065 | MADTSS00757108 |
| MADTSS00635991 | MADTSS00635991 | MADTSS00645460 | MADTSS00645659 | MADTSS00758656 | MADTSS00758656 |
| MADTSS00636001 | MADTSS00636001 | MADTSS00645661 | MADTSS00645661 | MADTSS00758841 | MADTSS00758841 |
| MADTSS00636006 | MADTSS00636006 | MADTSS00645989 | MADTSS00646310 | MADTSS00761094 | MADTSS00761094 |
| MADTSS00636011 | MADTSS00636011 | MADTSS00648213 | MADTSS00648213 | MADTSS00761881 | MADTSS00761881 |
| MADTSS00636016 | MADTSS00636016 | MADTSS00648269 | MADTSS00648288 | MADTSS00762050 | MADTSS00762050 |
| MADTSS00636026 | MADTSS00636026 | MADTSS00648673 | MADTSS00648673 | MADTSS00762550 | MADTSS00762550 |
| MADTSS00636031 | MADTSS00636031 | MADTSS00650302 | MADTSS00650302 | MADTSS00768413 | MADTSS00770134 |
| MADTSS00636036 | MADTSS00636036 | MADTSS00650395 | MADTSS00650414 | MADTSS00778825 | MADTSS00778852 |
| MADTSS00636045 | MADTSS00636045 | MADTSS00650908 | MADTSS00650908 | MADTSS00781049 | MADTSS00781049 |
| MADTSS00636074 | MADTSS00636074 | MADTSS00652405 | MADTSS00652405 | MADTSS00781222 | MADTSS00781222 |
| MADTSS00636085 | MADTSS00636085 | MADTSS00652856 | MADTSS00652856 | MADTSS00782514 | MADTSS00782514 |
| MADTSS00636092 | MADTSS00636092 | MADTSS00653241 | MADTSS00653241 | MADTSS00782691 | MADTSS00782691 |
| MADTSS00636097 | MADTSS00636097 | MADTSS00653490 | MADTSS00653499 | MADTSS00783218 | MADTSS00783218 |
| MADTSS00636127 | MADTSS00636127 | MADTSS00653633 | MADTSS00653633 | MADTSS00784098 | MADTSS00784098 |
| MADTSS00636132 | MADTSS00636132 | MADTSS00653646 | MADTSS00653646 | MADTSS00786720 | MADTSS00786720 |
| MADTSS00636160 | MADTSS00636160 | MADTSS00653653 | MADTSS00653653 | MADTSS00792212 | MADTSS00792212 |
| MADTSS00636188 | MADTSS00636188 | MADTSS00653672 | MADTSS00653672 | MADTSS00799286 | MADTSS00799309 |
| MADTSS00636217 | MADTSS00636217 | MADTSS00653696 | MADTSS00653696 | MADTSS00802321 | MADTSS00802321 |
| MADTSS00636221 | MADTSS00636221 | MADTSS00653707 | MADTSS00653707 | MADTSS00806326 | MADTSS00806326 |
| MADTSS00636225 | MADTSS00636225 | MADTSS00653712 | MADTSS00653712 | MADTSS00806660 | MADTSS00806660 |
| MADTSS00636254 | MADTSS00636254 | MADTSS00653734 | MADTSS00653734 | MADTSS00806827 | MADTSS00806827 |
| MADTSS00636283 | MADTSS00636283 | MADTSS00653832 | MADTSS00653838 | MADTSS00806656 | MADTSS00806656 |
| MADTSS00636316 | MADTSS00636316 | MADTSS00654860 | MADTSS00654860 | MADTSS00810736 | MADTSS00810736 |
| MADTSS00636321 | MADTSS00636321 | MADTSS00654896 | MADTSS00654896 | MADTSS00811158 | MADTSS00811158 |
| MADTSS00636327 | MADTSS00636327 | MADTSS00655277 | MADTSS00655277 | MADTSS00816320 | MADTSS00816320 |
| MADTSS00636333 | MADTSS00636333 | MADTSS00655724 | MADTSS00655724 | MADTSS00817190 | MADTSS00817190 |
| MADTSS00636359 | MADTSS00636359 | MADTSS00655799 | MADTSS00655799 | MADTSS00824656 | MADTSS00824656 |
| MADTSS00636365 | MADTSS00636365 | MADTSS00655940 | MADTSS00655940 | MADTSS00825392 | MADTSS00825459 |
| MADTSS00636392 | MADTSS00636392 | MADTSS00657231 | MADTSS00657231 | MADTSS00828907 | MADTSS00828907 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS00829073 | MADTSS00829073 | MADTSS00963982 | MADTSS00963982 | MADTSS00964989 | MADTSS00964989 |
| MADTSS00829424 | MADTSS00829424 | MADTSS00963989 | MADTSS00963989 | MADTSS00964996 | MADTSS00964996 |
| MADTSS00829685 | MADTSS00829685 | MADTSS00964003 | MADTSS00964005 | MADTSS00965005 | MADTSS00965005 |
| MADTSS00830247 | MADTSS00830247 | MADTSS00964009 | MADTSS00964009 | MADTSS00965014 | MADTSS00965014 |
| MADTSS00832037 | MADTSS00832037 | MADTSS00964011 | MADTSS00964011 | MADTSS00965016 | MADTSS00965017 |
| MADTSS00832614 | MADTSS00832614 | MADTSS00964017 | MADTSS00964017 | MADTSS00965019 | MADTSS00965019 |
| MADTSS00832622 | MADTSS00832622 | MADTSS00964020 | MADTSS00964020 | MADTSS00965022 | MADTSS00965022 |
| MADTSS00834181 | MADTSS00834181 | MADTSS00964029 | MADTSS00964029 | MADTSS00965030 | MADTSS00965030 |
| MADTSS00838717 | MADTSS00838740 | MADTSS00964044 | MADTSS00964044 | MADTSS00965038 | MADTSS00965038 |
| MADTSS00840614 | MADTSS00840614 | MADTSS00964070 | MADTSS00964070 | MADTSS00965040 | MADTSS00965040 |
| MADTSS00840830 | MADTSS00840830 | MADTSS00964098 | MADTSS00964102 | MADTSS00965044 | MADTSS00965044 |
| MADTSS00840912 | MADTSS00840912 | MADTSS00964118 | MADTSS00964118 | MADTSS00965053 | MADTSS00965053 |
| MADTSS00843556 | MADTSS00843556 | MADTSS00964131 | MADTSS00964131 | MADTSS00965062 | MADTSS00965066 |
| MADTSS00847810 | MADTSS00847833 | MADTSS00964136 | MADTSS00964136 | MADTSS00965069 | MADTSS00965073 |
| MADTSS00850356 | MADTSS00850356 | MADTSS00964140 | MADTSS00964140 | MADTSS00965075 | MADTSS00965075 |
| MADTSS00854272 | MADTSS00854272 | MADTSS00964152 | MADTSS00964153 | MADTSS00965095 | MADTSS00965156 |
| MADTSS00858110 | MADTSS00858110 | MADTSS00964159 | MADTSS00964159 | MADTSS00965095 | MADTSS00965095 |
| MADTSS00858118 | MADTSS00858118 | MADTSS00964184 | MADTSS00964184 | MADTSS00965159 | MADTSS00965180 |
| MADTSS00858130 | MADTSS00858130 | MADTSS00964188 | MADTSS00964189 | MADTSS00965182 | MADTSS00965184 |
| MADTSS00858138 | MADTSS00858138 | MADTSS00964193 | MADTSS00964193 | MADTSS00965188 | MADTSS00965210 |
| MADTSS00864342 | MADTSS00864342 | MADTSS00964209 | MADTSS00964209 | MADTSS00965211 | MADTSS00965211 |
| MADTSS00865190 | MADTSS00865190 | MADTSS00964224 | MADTSS00964228 | MADTSS00965213 | MADTSS00965216 |
| MADTSS00865406 | MADTSS00865461 | MADTSS00964238 | MADTSS00964238 | MADTSS00965216 | MADTSS00965258 |
| MADTSS00865516 | MADTSS00870723 | MADTSS00964268 | MADTSS00964270 | MADTSS00965260 | MADTSS00965312 |
| MADTSS00865516 | MADTSS00865516 | MADTSS00964273 | MADTSS00964273 | MADTSS00965314 | MADTSS00965314 |
| MADTSS00871160 | MADTSS00871160 | MADTSS00964275 | MADTSS00964276 | MADTSS00965326 | MADTSS00965326 |
| MADTSS00871172 | MADTSS00871172 | MADTSS00964281 | MADTSS00964281 | MADTSS00965329 | MADTSS00965329 |
| MADTSS00871230 | MADTSS00871230 | MADTSS00964288 | MADTSS00964288 | MADTSS00965350 | MADTSS00965350 |
| MADTSS00871240 | MADTSS00871240 | MADTSS00964303 | MADTSS00964303 | MADTSS00965351 | MADTSS00965351 |
| MADTSS00871324 | MADTSS00871324 | MADTSS00964311 | MADTSS00964311 | MADTSS00965353 | MADTSS00965359 |
| MADTSS00871338 | MADTSS00871338 | MADTSS00964323 | MADTSS00964323 | MADTSS00965361 | MADTSS00965372 |
| MADTSS00871348 | MADTSS00871348 | MADTSS00964329 | MADTSS00964332 | MADTSS00965374 | MADTSS00965381 |
| MADTSS00871418 | MADTSS00871418 | MADTSS00964335 | MADTSS00964335 | MADTSS00965380 | MADTSS00965380 |
| MADTSS00871452 | MADTSS00871452 | MADTSS00964338 | MADTSS00964338 | MADTSS00965383 | MADTSS00965421 |
| MADTSS00871518 | MADTSS00871518 | MADTSS00964343 | MADTSS00964344 | MADTSS00965423 | MADTSS00965429 |
| MADTSS00874762 | MADTSS00874763 | MADTSS00964352 | MADTSS00964352 | MADTSS00965431 | MADTSS00965440 |
| MADTSS00875269 | MADTSS00875270 | MADTSS00964356 | MADTSS00964356 | MADTSS00965443 | MADTSS00965461 |
| MADTSS00878837 | MADTSS00878837 | MADTSS00964369 | MADTSS00964369 | MADTSS00965454 | MADTSS00965465 |
| MADTSS00879104 | MADTSS00879120 | MADTSS00964382 | MADTSS00964382 | MADTSS00965467 | MADTSS00965490 |
| MADTSS00880837 | MADTSS00880837 | MADTSS00964390 | MADTSS00964390 | MADTSS00965493 | MADTSS00965522 |
| MADTSS00880855 | MADTSS00880855 | MADTSS00964410 | MADTSS00964410 | MADTSS00965526 | MADTSS00965545 |
| MADTSS00881547 | MADTSS00881547 | MADTSS00964412 | MADTSS00964412 | MADTSS00965548 | MADTSS00965551 |
| MADTSS00887779 | MADTSS00889064 | MADTSS00964414 | MADTSS00964415 | MADTSS00965555 | MADTSS00965557 |
| MADTSS00892436 | MADTSS00892441 | MADTSS00964497 | MADTSS00964497 | MADTSS00965560 | MADTSS00965569 |
| MADTSS00893694 | MADTSS00893694 | MADTSS00964511 | MADTSS00964512 | MADTSS00965572 | MADTSS00965625 |
| MADTSS00893855 | MADTSS00893855 | MADTSS00964536 | MADTSS00964536 | MADTSS00965628 | MADTSS00965645 |
| MADTSS00894118 | MADTSS00894118 | MADTSS00964545 | MADTSS00964545 | MADTSS00965642 | MADTSS00965642 |
| MADTSS00894292 | MADTSS00894292 | MADTSS00964569 | MADTSS00964575 | MADTSS00965653 | MADTSS00965653 |
| MADTSS00895530 | MADTSS00896995 | MADTSS00964578 | MADTSS00964578 | MADTSS00965785 | MADTSS00965787 |
| MADTSS00909721 | MADTSS00901960 | MADTSS00964585 | MADTSS00964585 | MADTSS00965996 | MADTSS00966021 |
| MADTSS00912018 | MADTSS00912018 | MADTSS00964599 | MADTSS00964599 | MADTSS00966074 | MADTSS00966097 |
| MADTSS00913181 | MADTSS00913181 | MADTSS00964610 | MADTSS00964610 | MADTSS00966609 | MADTSS00966682 |
| MADTSS00913181 | MADTSS00913181 | MADTSS00964621 | MADTSS00964624 | MADTSS00967054 | MADTSS00967068 |
| MADTSS00919783 | MADTSS00920646 | MADTSS00964627 | MADTSS00964637 | MADTSS00967561 | MADTSS00967562 |
| MADTSS00920649 | MADTSS00921604 | MADTSS00964637 | MADTSS00964637 | MADTSS00967815 | MADTSS00967835 |
| MADTSS00924732 | MADTSS00924732 | MADTSS00964645 | MADTSS00964648 | MADTSS00968172 | MADTSS00968178 |
| MADTSS00926395 | MADTSS00926395 | MADTSS00964656 | MADTSS00964656 | MADTSS00968202 | MADTSS00968202 |
| MADTSS00941542 | MADTSS00941542 | MADTSS00964661 | MADTSS00964661 | MADTSS00968259 | MADTSS00968259 |
| MADTSS00943745 | MADTSS00943745 | MADTSS00964670 | MADTSS00964670 | MADTSS00968462 | MADTSS00968463 |
| MADTSS00944336 | MADTSS00945034 | MADTSS00964679 | MADTSS00964609 | MADTSS00968609 | MADTSS00968625 |
| MADTSS00945829 | MADTSS00945829 | MADTSS00964704 | MADTSS00964704 | MADTSS00968692 | MADTSS00968710 |
| MADTSS00946008 | MADTSS00946008 | MADTSS00964708 | MADTSS00964708 | MADTSS00968841 | MADTSS00968875 |
| MADTSS00947817 | MADTSS00947817 | MADTSS00964724 | MADTSS00964724 | MADTSS00968905 | MADTSS00968920 |
| MADTSS00948256 | MADTSS00948263 | MADTSS00964733 | MADTSS00964733 | MADTSS00968921 | MADTSS00968921 |
| MADTSS00948505 | MADTSS00948505 | MADTSS00964746 | MADTSS00964746 | MADTSS00968972 | MADTSS00968994 |
| MADTSS00951379 | MADTSS00951379 | MADTSS00964762 | MADTSS00964762 | MADTSS00969219 | MADTSS00969232 |
| MADTSS00952313 | MADTSS00952313 | MADTSS00964773 | MADTSS00964773 | MADTSS00969239 | MADTSS00969310 |
| MADTSS00952828 | MADTSS00952828 | MADTSS00964783 | MADTSS00964783 | MADTSS00969404 | MADTSS00969417 |
| MADTSS00953321 | MADTSS00953321 | MADTSS00964796 | MADTSS00964796 | MADTSS00969556 | MADTSS00969578 |
| MADTSS00953406 | MADTSS00953406 | MADTSS00964809 | MADTSS00964809 | MADTSS00969589 | MADTSS00969593 |
| MADTSS00954116 | MADTSS00954116 | MADTSS00964822 | MADTSS00964828 | MADTSS00969647 | MADTSS00969648 |
| MADTSS00954586 | MADTSS00954586 | MADTSS00964835 | MADTSS00964835 | MADTSS00970012 | MADTSS00970012 |
| MADTSS00954861 | MADTSS00954861 | MADTSS00964839 | MADTSS00964839 | MADTSS00970081 | MADTSS00970081 |
| MADTSS00957157 | MADTSS00957157 | MADTSS00964858 | MADTSS00964858 | MADTSS00970193 | MADTSS00970532 |
| MADTSS00957886 | MADTSS00957886 | MADTSS00964865 | MADTSS00964867 | MADTSS00970436 | MADTSS00970451 |
| MADTSS00960386 | MADTSS00960386 | MADTSS00964877 | MADTSS00964877 | MADTSS00970524 | MADTSS00970533 |
| MADTSS00961082 | MADTSS00961082 | MADTSS00964883 | MADTSS00964884 | MADTSS00970539 | MADTSS00970540 |
| MADTSS00962187 | MADTSS00962187 | MADTSS00964887 | MADTSS00964887 | MADTSS00970919 | MADTSS00970919 |
| MADTSS00962279 | MADTSS00962279 | MADTSS00964900 | MADTSS00964903 | MADTSS00970951 | MADTSS00970951 |
| MADTSS00963546 | MADTSS00963646 | MADTSS00964913 | MADTSS00964913 | MADTSS00971011 | MADTSS00971024 |
| MADTSS00963777 | MADTSS00963777 | MADTSS00964922 | MADTSS00964922 | MADTSS00971041 | MADTSS00971047 |
| MADTSS00963857 | MADTSS00963857 | MADTSS00964929 | MADTSS00964929 | MADTSS00971065 | MADTSS00971106 |
| MADTSS00963874 | MADTSS00963874 | MADTSS00964934 | MADTSS00964935 | MADTSS00971150 | MADTSS00971201 |
| MADTSS00963896 | MADTSS00963909 | MADTSS00964940 | MADTSS00964940 | MADTSS00971218 | MADTSS00971232 |
| MADTSS00963912 | MADTSS00963919 | MADTSS00964951 | MADTSS00964951 | MADTSS00971317 | MADTSS00971323 |
| MADTSS00963924 | MADTSS00963924 | MADTSS00964955 | MADTSS00964955 | MADTSS00971334 | MADTSS00971371 |
| MADTSS00963934 | MADTSS00963965 | MADTSS00964963 | MADTSS00964963 | MADTSS00971452 | MADTSS00971455 |
| MADTSS00963951 | MADTSS00963951 | MADTSS00964972 | MADTSS00964972 | MADTSS00971467 | MADTSS00971484 |
| MADTSS00963969 | MADTSS00963969 | MADTSS00964976 | MADTSS00964976 | MADTSS00971547 | MADTSS00971567 |
| MADTSS00963977 | MADTSS00963980 | MADTSS00964986 | MADTSS00964986 | MADTSS00971647 | MADTSS00971667 |

| Begin Bates | End Bates |
|---|---|
| MADTSS00971682 | MADTSS00971707 |
| MADTSS00971880 | MADTSS00971880 |
| MADTSS00971908 | MADTSS00971908 |
| MADTSS00971908 | MADTSS00971906 |
| MADTSS00972050 | MADTSS00972064 |
| MADTSS00972113 | MADTSS00972113 |
| MADTSS00972232 | MADTSS00972279 |
| MADTSS00972433 | MADTSS00972451 |
| MADTSS00972502 | MADTSS00972502 |
| MADTSS00972512 | MADTSS00972550 |
| MADTSS00972576 | MADTSS00972601 |
| MADTSS00972685 | MADTSS00972685 |
| MADTSS00972745 | MADTSS00972749 |
| MADTSS00972755 | MADTSS00972755 |
| MADTSS00972780 | MADTSS00972780 |
| MADTSS00972793 | MADTSS00972827 |
| MADTSS00973164 | MADTSS00973164 |
| MADTSS00973221 | MADTSS00973221 |
| MADTSS00973976 | MADTSS00973985 |
| MADTSS00974011 | MADTSS00974065 |
| MADTSS00975262 | MADTSS00975274 |
| MADTSS00975291 | MADTSS00975303 |
| MADTSS00975304 | MADTSS00975304 |
| MADTSS00975470 | MADTSS00975488 |
| MADTSS00975490 | MADTSS00975493 |
| MADTSS00975510 | MADTSS00975524 |
| MADTSS00975533 | MADTSS00975533 |
| MADTSS00975540 | MADTSS00975545 |
| MADTSS00975542 | MADTSS00975542 |
| MADTSS00975551 | MADTSS00975551 |
| MADTSS00975610 | MADTSS00975620 |
| MADTSS00976034 | MADTSS00976045 |
| MADTSS00976062 | MADTSS00976070 |
| MADTSS00976062 | MADTSS00976062 |
| MADTSS00976071 | MADTSS00976071 |
| MADTSS00976078 | MADTSS00976100 |
| MADTSS00976078 | MADTSS00976078 |
| MADTSS00976101 | MADTSS00976101 |
| MADTSS00976107 | MADTSS00976107 |
| MADTSS00976119 | MADTSS00976120 |
| MADTSS00976123 | MADTSS00976123 |
| MADTSS00976126 | MADTSS00976128 |
| MADTSS00976129 | MADTSS00976129 |
| MADTSS00976143 | MADTSS00976143 |
| MADTSS00976162 | MADTSS00976165 |
| MADTSS00976171 | MADTSS00976171 |
| MADTSS00976188 | MADTSS00976194 |
| MADTSS00976199 | MADTSS00976199 |
| MADTSS00976208 | MADTSS00976209 |
| MADTSS00976214 | MADTSS00976214 |
| MADTSS00976221 | MADTSS00976221 |
| MADTSS00976232 | MADTSS00976232 |
| MADTSS00976236 | MADTSS00976236 |
| MADTSS00976249 | MADTSS00976249 |
| MADTSS00976263 | MADTSS00976265 |
| MADTSS00976268 | MADTSS00976268 |
| MADTSS00976276 | MADTSS00976276 |
| MADTSS00976294 | MADTSS00976294 |
| MADTSS00976318 | MADTSS00976318 |
| MADTSS00976325 | MADTSS00976325 |
| MADTSS00976336 | MADTSS00976336 |
| MADTSS00976340 | MADTSS00976340 |
| MADTSS00976350 | MADTSS00976350 |
| MADTSS00976364 | MADTSS00976366 |
| MADTSS00976371 | MADTSS00976371 |
| MADTSS00976386 | MADTSS00976387 |
| MADTSS00976391 | MADTSS00976391 |
| MADTSS00976399 | MADTSS00976399 |
| MADTSS00976403 | MADTSS00976407 |
| MADTSS00976410 | MADTSS00976410 |
| MADTSS00976418 | MADTSS00976418 |
| MADTSS00976426 | MADTSS00976598 |
| MADTSS00976521 | MADTSS00976521 |
| MADTSS00976601 | MADTSS00976601 |
| MADTSS00977042 | MADTSS00977509 |
| MADTSS00977042 | MADTSS00977042 |
| MADTSS00977652 | MADTSS00977652 |
| MADTSS00977818 | MADTSS00977818 |
| MADTSS00978619 | MADTSS00978619 |
| MADTSS00978781 | MADTSS00978781 |
| MADTSS00979402 | MADTSS00979402 |
| MADTSS00979486 | MADTSS00979619 |
| MADTSS00979620 | MADTSS00979620 |
| MADTSS00979782 | MADTSS00980260 |
| MADTSS00979782 | MADTSS00979782 |
| MADTSS00980262 | MADTSS00980262 |
| MADTSS00980876 | MADTSS00980876 |
| MADTSS00981104 | MADTSS00981104 |

| Begin Bates | End Bates |
|---|---|
| MADTSS00981233 | MADTSS00981352 |
| MADTSS00981353 | MADTSS00981353 |
| MADTSS00981602 | MADTSS00981602 |
| MADTSS00981732 | MADTSS00981732 |
| MADTSS00981900 | MADTSS00982381 |
| MADTSS00981900 | MADTSS00981900 |
| MADTSS00982410 | MADTSS00982429 |
| MADTSS00982447 | MADTSS00982448 |
| MADTSS00982459 | MADTSS00982460 |
| MADTSS00982482 | MADTSS00982484 |
| MADTSS00982501 | MADTSS00982502 |
| MADTSS00982544 | MADTSS00982545 |
| MADTSS00982547 | MADTSS00982548 |
| MADTSS00982550 | MADTSS00982550 |
| MADTSS00982559 | MADTSS00982561 |
| MADTSS00982594 | MADTSS00982596 |
| MADTSS00982612 | MADTSS00982613 |
| MADTSS00982623 | MADTSS00982624 |
| MADTSS00982636 | MADTSS00982637 |
| MADTSS00982640 | MADTSS00982640 |
| MADTSS00982694 | MADTSS00982699 |
| MADTSS00982701 | MADTSS00982702 |
| MADTSS00982704 | MADTSS00982705 |
| MADTSS00982713 | MADTSS00982713 |
| MADTSS00982716 | MADTSS00982716 |
| MADTSS00982724 | MADTSS00982724 |
| MADTSS00982731 | MADTSS00982733 |
| MADTSS00982743 | MADTSS00982743 |
| MADTSS00982765 | MADTSS00982768 |
| MADTSS00982793 | MADTSS00982796 |
| MADTSS00982798 | MADTSS00982798 |
| MADTSS00982800 | MADTSS00982802 |
| MADTSS00982814 | MADTSS00982814 |
| MADTSS00982835 | MADTSS00982835 |
| MADTSS00982837 | MADTSS00982837 |
| MADTSS00982845 | MADTSS00982846 |
| MADTSS00982897 | MADTSS00982898 |
| MADTSS00982929 | MADTSS00982929 |
| MADTSS00982960 | MADTSS00982962 |
| MADTSS00982991 | MADTSS00982992 |
| MADTSS00983026 | MADTSS00983026 |
| MADTSS00983069 | MADTSS00983070 |
| MADTSS00983132 | MADTSS00983138 |
| MADTSS00983145 | MADTSS00983147 |
| MADTSS00983160 | MADTSS00983160 |
| MADTSS00983170 | MADTSS00983170 |
| MADTSS00983210 | MADTSS00983216 |
| MADTSS00983218 | MADTSS00983218 |
| MADTSS00983252 | MADTSS00983252 |
| MADTSS00983296 | MADTSS00983296 |
| MADTSS00983298 | MADTSS00983298 |
| MADTSS00983309 | MADTSS00983310 |
| MADTSS00983387 | MADTSS00983387 |
| MADTSS00983400 | MADTSS00983401 |
| MADTSS00983448 | MADTSS00983448 |
| MADTSS00983469 | MADTSS00983474 |
| MADTSS00983530 | MADTSS00983532 |
| MADTSS00983546 | MADTSS00983547 |
| MADTSS00983571 | MADTSS00983571 |
| MADTSS00983582 | MADTSS00983584 |
| MADTSS00983638 | MADTSS00983638 |
| MADTSS00983642 | MADTSS00983642 |
| MADTSS00983708 | MADTSS00983709 |
| MADTSS00983728 | MADTSS00983728 |
| MADTSS00983752 | MADTSS00983752 |
| MADTSS00983755 | MADTSS00983755 |
| MADTSS00983760 | MADTSS00983760 |
| MADTSS00983821 | MADTSS00983821 |
| MADTSS00983853 | MADTSS00983853 |
| MADTSS00983863 | MADTSS00983863 |
| MADTSS00983871 | MADTSS00983871 |
| MADTSS00983886 | MADTSS00983887 |
| MADTSS00983927 | MADTSS00983928 |
| MADTSS00983964 | MADTSS00983966 |
| MADTSS00983999 | MADTSS00983999 |
| MADTSS00984019 | MADTSS00984020 |
| MADTSS00984082 | MADTSS00984085 |
| MADTSS00984087 | MADTSS00984087 |
| MADTSS00984097 | MADTSS00984097 |
| MADTSS00984110 | MADTSS00984111 |
| MADTSS00984172 | MADTSS00984172 |
| MADTSS00984217 | MADTSS00984218 |
| MADTSS00984220 | MADTSS00984220 |
| MADTSS00984258 | MADTSS00984258 |
| MADTSS00984261 | MADTSS00984261 |
| MADTSS00984283 | MADTSS00984283 |
| MADTSS00984285 | MADTSS00984285 |
| MADTSS00984292 | MADTSS00984292 |
| MADTSS00984306 | MADTSS00984306 |
| MADTSS00984313 | MADTSS00984315 |

| Begin Bates | End Bates |
|---|---|
| MADTSS00984317 | MADTSS00984318 |
| MADTSS00984320 | MADTSS00984320 |
| MADTSS00984328 | MADTSS00984328 |
| MADTSS00984366 | MADTSS00984366 |
| MADTSS00984373 | MADTSS00984373 |
| MADTSS00984443 | MADTSS00984444 |
| MADTSS00984507 | MADTSS00984507 |
| MADTSS00984555 | MADTSS00984555 |
| MADTSS00984612 | MADTSS00984614 |
| MADTSS00984624 | MADTSS00984624 |
| MADTSS00984635 | MADTSS00984635 |
| MADTSS00984637 | MADTSS00984637 |
| MADTSS00984680 | MADTSS00984680 |
| MADTSS00984710 | MADTSS00984710 |
| MADTSS00984736 | MADTSS00984736 |
| MADTSS00984796 | MADTSS00984797 |
| MADTSS00984809 | MADTSS00984809 |
| MADTSS00984827 | MADTSS00984828 |
| MADTSS00984839 | MADTSS00984840 |
| MADTSS00984868 | MADTSS00984868 |
| MADTSS00984889 | MADTSS00984890 |
| MADTSS00984911 | MADTSS00984911 |
| MADTSS00984925 | MADTSS00984925 |
| MADTSS00984934 | MADTSS00984934 |
| MADTSS00984945 | MADTSS00984945 |
| MADTSS00984957 | MADTSS00984959 |
| MADTSS00984977 | MADTSS00984977 |
| MADTSS00984981 | MADTSS00984982 |
| MADTSS00984987 | MADTSS00984987 |
| MADTSS00985037 | MADTSS00985037 |
| MADTSS00985095 | MADTSS00985095 |
| MADTSS00985100 | MADTSS00985100 |
| MADTSS00985113 | MADTSS00985115 |
| MADTSS00985130 | MADTSS00985130 |
| MADTSS00985182 | MADTSS00985182 |
| MADTSS00985193 | MADTSS00985193 |
| MADTSS00985260 | MADTSS00985260 |
| MADTSS00985317 | MADTSS00985318 |
| MADTSS00985400 | MADTSS00985401 |
| MADTSS00985453 | MADTSS00985453 |
| MADTSS00985455 | MADTSS00985455 |
| MADTSS00985465 | MADTSS00985466 |
| MADTSS00985482 | MADTSS00985482 |
| MADTSS00985503 | MADTSS00985503 |
| MADTSS00985505 | MADTSS00985505 |
| MADTSS00985538 | MADTSS00985538 |
| MADTSS00985541 | MADTSS00985541 |
| MADTSS00985543 | MADTSS00985543 |
| MADTSS00985548 | MADTSS00985548 |
| MADTSS00985609 | MADTSS00985611 |
| MADTSS00985673 | MADTSS00985676 |
| MADTSS00985765 | MADTSS00985765 |
| MADTSS00985844 | MADTSS00985844 |
| MADTSS00985846 | MADTSS00985847 |
| MADTSS00985849 | MADTSS00985849 |
| MADTSS00985875 | MADTSS00985877 |
| MADTSS00985945 | MADTSS00985948 |
| MADTSS00985981 | MADTSS00985982 |
| MADTSS00986000 | MADTSS00986000 |
| MADTSS00986002 | MADTSS00986002 |
| MADTSS00986008 | MADTSS00986008 |
| MADTSS00986044 | MADTSS00986047 |
| MADTSS00986068 | MADTSS00986091 |
| MADTSS00986135 | MADTSS00986135 |
| MADTSS00986153 | MADTSS00986153 |
| MADTSS00986174 | MADTSS00986175 |
| MADTSS00986181 | MADTSS00986181 |
| MADTSS00986775 | MADTSS00986775 |
| MADTSS00987602 | MADTSS00987602 |
| MADTSS00987994 | MADTSS00987994 |
| MADTSS00996356 | MADTSS00996359 |
| MADTSS00996534 | MADTSS00996561 |
| MADTSS00996645 | MADTSS00996657 |
| MADTSS00996705 | MADTSS00996705 |
| MADTSS00996706 | MADTSS00996706 |
| MADTSS00996709 | MADTSS00996709 |
| MADTSS00996718 | MADTSS00996718 |
| MADTSS00996727 | MADTSS00996727 |
| MADTSS00997020 | MADTSS00997043 |
| MADTSS00997506 | MADTSS00997643 |
| MADTSS00997884 | MADTSS00997919 |
| MADTSS00997884 | MADTSS00997884 |
| MADTSS00997920 | MADTSS00997920 |
| MADTSS00997947 | MADTSS00997947 |
| MADTSS00997957 | MADTSS00997978 |
| MADTSS00997987 | MADTSS00998024 |
| MADTSS00998031 | MADTSS00998075 |
| MADTSS00998190 | MADTSS00998207 |
| MADTSS00998229 | MADTSS00998236 |
| MADTSS00998541 | MADTSS00998567 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| MADTSS00998813 | MADTSS00998947 |
| MADTSS00999113 | MADTSS00999216 |
| MADTSS00999272 | MADTSS00999274 |
| MADTSS00999695 | MADTSS00999707 |
| MADTSS00999695 | MADTSS00999707 |
| MADTSS00999992 | MADTSS01000008 |
| MADTSS01000362 | MADTSS01000362 |
| MADTSS01000365 | MADTSS01000365 |
| MADTSS01000368 | MADTSS01000368 |
| MADTSS01000371 | MADTSS01000371 |
| MADTSS01000374 | MADTSS01000374 |
| MADTSS01000377 | MADTSS01000377 |
| MADTSS01000380 | MADTSS01000380 |
| MADTSS01000384 | MADTSS01000384 |
| MADTSS01000387 | MADTSS01000387 |
| MADTSS01000390 | MADTSS01000390 |
| MADTSS01000593 | MADTSS01000617 |
| MADTSS01000679 | MADTSS01000709 |
| MADTSS01000877 | MADTSS01000877 |
| MADTSS01001446 | MADTSS01001446 |
| MADTSS01002153 | MADTSS01002153 |
| MADTSS01002868 | MADTSS01002868 |
| MADTSS01003467 | MADTSS01003467 |
| MADTSS01004329 | MADTSS01004329 |
| MADTSS01004535 | MADTSS01004535 |
| MADTSS01005518 | MADTSS01005518 |
| MADTSS01006255 | MADTSS01006255 |
| MADTSS01010295 | MADTSS01013253 |
| MADTSS01010327 | MADTSS01010327 |
| MADTSS01010848 | MADTSS01010848 |
| MADTSS01011322 | MADTSS01011322 |
| MADTSS01011792 | MADTSS01011792 |
| MADTSS01012271 | MADTSS01012271 |
| MADTSS01012765 | MADTSS01012765 |
| MADTSS01013254 | MADTSS01013254 |
| MADTSS01013741 | MADTSS01014211 |
| MADTSS01013741 | MADTSS01013741 |
| MADTSS01014212 | MADTSS01014212 |
| MADTSS01014698 | MADTSS01014698 |
| MADTSS01015167 | MADTSS01015167 |
| MADTSS01015659 | MADTSS01015659 |
| MADTSS01016169 | MADTSS01016169 |
| MADTSS01016652 | MADTSS01016652 |
| MADTSS01017009 | MADTSS01017502 |
| MADTSS01017009 | MADTSS01017009 |
| MADTSS01017503 | MADTSS01017503 |
| MADTSS01017956 | MADTSS01017956 |
| MADTSS01018112 | MADTSS01018583 |
| MADTSS01018112 | MADTSS01018112 |
| MADTSS01018584 | MADTSS01018584 |
| MADTSS01019100 | MADTSS01019103 |
| MADTSS01019176 | MADTSS01019231 |
| MADTSS01019203 | MADTSS01019203 |
| MADTSS01019215 | MADTSS01019215 |
| MADTSS01019222 | MADTSS01019222 |
| MADTSS01019249 | MADTSS01019253 |
| MADTSS01019294 | MADTSS01019309 |
| MADTSS01019450 | MADTSS01019450 |
| MADTSS01022263 | MADTSS01022265 |
| MADTSS01022413 | MADTSS01022413 |
| MADTSS01024225 | MADTSS01024225 |
| MADTSS01024550 | MADTSS01024609 |
| MADTSS01024623 | MADTSS01024623 |
| MADTSS01024751 | MADTSS01024751 |
| MADTSS01024902 | MADTSS01024902 |
| MADTSS01024927 | MADTSS01024929 |
| MADTSS01024943 | MADTSS01024943 |
| MADTSS01024953 | MADTSS01024965 |
| MADTSS01024967 | MADTSS01024975 |
| MADTSS01024978 | MADTSS01024978 |
| MADTSS01024984 | MADTSS01024985 |
| MADTSS01024987 | MADTSS01025001 |
| MADTSS01025003 | MADTSS01025003 |
| MADTSS01025006 | MADTSS01025006 |
| MADTSS01025011 | MADTSS01025011 |
| MADTSS01025014 | MADTSS01025014 |
| MADTSS01025025 | MADTSS01025029 |
| MADTSS01025031 | MADTSS01025031 |
| MADTSS01025037 | MADTSS01025037 |
| MADTSS01025040 | MADTSS01025042 |
| MADTSS01025045 | MADTSS01025045 |
| MADTSS01025050 | MADTSS01025051 |
| MADTSS01025055 | MADTSS01025055 |
| MADTSS01025065 | MADTSS01025065 |
| MADTSS01025071 | MADTSS01025071 |
| MADTSS01025078 | MADTSS01025078 |
| MADTSS01025097 | MADTSS01025098 |
| MADTSS01025101 | MADTSS01025101 |
| MADTSS01025108 | MADTSS01025108 |

| Begin Bates | End Bates |
| --- | --- |
| MADTSS01025121 | MADTSS01025121 |
| MADTSS01025146 | MADTSS01025146 |
| MADTSS01025172 | MADTSS01025178 |
| MADTSS01025182 | MADTSS01025182 |
| MADTSS01025210 | MADTSS01025210 |
| MADTSS01025213 | MADTSS01025213 |
| MADTSS01025220 | MADTSS01025220 |
| MADTSS01025232 | MADTSS01025232 |
| MADTSS01025238 | MADTSS01025240 |
| MADTSS01025246 | MADTSS01025246 |
| MADTSS01025258 | MADTSS01025259 |
| MADTSS01025261 | MADTSS01025263 |
| MADTSS01025264 | MADTSS01025264 |
| MADTSS01025271 | MADTSS01025271 |
| MADTSS01025278 | MADTSS01025327 |
| MADTSS01025295 | MADTSS01025298 |
| MADTSS01025302 | MADTSS01025302 |
| MADTSS01025313 | MADTSS01025313 |
| MADTSS01025320 | MADTSS01025320 |
| MADTSS01025327 | MADTSS01025327 |
| MADTSS01025335 | MADTSS01025335 |
| MADTSS01025343 | MADTSS01025347 |
| MADTSS01025351 | MADTSS01025351 |
| MADTSS01025366 | MADTSS01025367 |
| MADTSS01025370 | MADTSS01025370 |
| MADTSS01025379 | MADTSS01025379 |
| MADTSS01025383 | MADTSS01025383 |
| MADTSS01025398 | MADTSS01025399 |
| MADTSS01025418 | MADTSS01025421 |
| MADTSS01025428 | MADTSS01025428 |
| MADTSS01025449 | MADTSS01025449 |
| MADTSS01025462 | MADTSS01025462 |
| MADTSS01025468 | MADTSS01025469 |
| MADTSS01025474 | MADTSS01025474 |
| MADTSS01025493 | MADTSS01025493 |
| MADTSS01025503 | MADTSS01025503 |
| MADTSS01025513 | MADTSS01025514 |
| MADTSS01025519 | MADTSS01025519 |
| MADTSS01025525 | MADTSS01025526 |
| MADTSS01025531 | MADTSS01025531 |
| MADTSS01025541 | MADTSS01025541 |
| MADTSS01025547 | MADTSS01025547 |
| MADTSS01025556 | MADTSS01025556 |
| MADTSS01025569 | MADTSS01025570 |
| MADTSS01025575 | MADTSS01025575 |
| MADTSS01025584 | MADTSS01025586 |
| MADTSS01025591 | MADTSS01025591 |
| MADTSS01025602 | MADTSS01025754 |
| MADTSS01025602 | MADTSS01025602 |
| MADTSS01025756 | MADTSS01025756 |
| MADTSS01025990 | MADTSS01025990 |
| MADTSS01026364 | MADTSS01026364 |
| MADTSS01027663 | MADTSS01027663 |
| MADTSS01028061 | MADTSS01028061 |
| MADTSS01028544 | MADTSS01028634 |
| MADTSS01028709 | MADTSS01028709 |
| MADTSS01028879 | MADTSS01028879 |
| MADTSS01029411 | MADTSS01029501 |
| MADTSS01029583 | MADTSS01029583 |
| MADTSS01029751 | MADTSS01030253 |
| MADTSS01029751 | MADTSS01029751 |
| MADTSS01030213 | MADTSS01030213 |
| MADTSS01030306 | MADTSS01030306 |
| MADTSS01030341 | MADTSS01030341 |
| MADTSS01030357 | MADTSS01030357 |
| MADTSS01030369 | MADTSS01030376 |
| MADTSS01030380 | MADTSS01030381 |
| MADTSS01030427 | MADTSS01030440 |
| MADTSS01030463 | MADTSS01030464 |
| MADTSS01030535 | MADTSS01030535 |
| MADTSS01030685 | MADTSS01030685 |
| MADTSS01030831 | MADTSS01030831 |
| MADTSS01030870 | MADTSS01030873 |
| MADTSS01030931 | MADTSS01030940 |
| MADTSS01031004 | MADTSS01031004 |
| MADTSS01031027 | MADTSS01031027 |
| MADTSS01031394 | MADTSS01031394 |
| MADTSS01031398 | MADTSS01031398 |
| MADTSS01031501 | MADTSS01031517 |
| MADTSS01031520 | MADTSS01031538 |
| MADTSS01031542 | MADTSS01031576 |
| MADTSS01031579 | MADTSS01031582 |
| MADTSS01031586 | MADTSS01031591 |
| MADTSS01031593 | MADTSS01031622 |
| MADTSS01031625 | MADTSS01031638 |
| MADTSS01031640 | MADTSS01031650 |
| MADTSS01031654 | MADTSS01031669 |
| MADTSS01031671 | MADTSS01031678 |
| MADTSS01031680 | MADTSS01031692 |
| MADTSS01031763 | MADTSS01031771 |

| Begin Bates | End Bates |
| --- | --- |
| MADTSS01031780 | MADTSS01031788 |
| MADTSS01031790 | MADTSS01031792 |
| MADTSS01031798 | MADTSS01031803 |
| MADTSS01031827 | MADTSS01031827 |
| MADTSS01031844 | MADTSS01031854 |
| MADTSS01031870 | MADTSS01031886 |
| MADTSS01031897 | MADTSS01031907 |
| MADTSS01031919 | MADTSS01031937 |
| MADTSS01031942 | MADTSS01031943 |
| MADTSS01032001 | MADTSS01032006 |
| MADTSS01032008 | MADTSS01032010 |
| MADTSS01032025 | MADTSS01032026 |
| MADTSS01032027 | MADTSS01032049 |
| MADTSS01032051 | MADTSS01032054 |
| MADTSS01032082 | MADTSS01032084 |
| MADTSS01032118 | MADTSS01032133 |
| MADTSS01032141 | MADTSS01032143 |
| MADTSS01032153 | MADTSS01032181 |
| MADTSS01032183 | MADTSS01032200 |
| MADTSS01032206 | MADTSS01032215 |
| MADTSS01032217 | MADTSS01032222 |
| MADTSS01032240 | MADTSS01032251 |
| MADTSS01032272 | MADTSS01032275 |
| MADTSS01032284 | MADTSS01032287 |
| MADTSS01032306 | MADTSS01032314 |
| MADTSS01032323 | MADTSS01032324 |
| MADTSS01032337 | MADTSS01032345 |
| MADTSS01032366 | MADTSS01032370 |
| MADTSS01032380 | MADTSS01032381 |
| MADTSS01032425 | MADTSS01032425 |
| MADTSS01032513 | MADTSS01032513 |
| MADTSS01032519 | MADTSS01032519 |
| MADTSS01032538 | MADTSS01032538 |
| MADTSS01032886 | MADTSS01032920 |
| MADTSS01032930 | MADTSS01032930 |
| MADTSS01033049 | MADTSS01033050 |
| MADTSS01033146 | MADTSS01033147 |
| MADTSS01033216 | MADTSS01033216 |
| MADTSS01033236 | MADTSS01033236 |
| MADTSS01033313 | MADTSS01033313 |
| MADTSS01033322 | MADTSS01033322 |
| MADTSS01033411 | MADTSS01033412 |
| MADTSS01033463 | MADTSS01033465 |
| MADTSS01033526 | MADTSS01033537 |
| MADTSS01033665 | MADTSS01033665 |
| MADTSS01033825 | MADTSS01033844 |
| MADTSS01034118 | MADTSS01034118 |
| MADTSS01034135 | MADTSS01034150 |
| MADTSS01034494 | MADTSS01034499 |
| MADTSS01034638 | MADTSS01034650 |
| MADTSS01034910 | MADTSS01034918 |
| MADTSS01034963 | MADTSS01034966 |
| MADTSS01035043 | MADTSS01035052 |
| MADTSS01035094 | MADTSS01035094 |
| MADTSS01035323 | MADTSS01035323 |
| MADTSS01035309 | MADTSS01035309 |
| MADTSS01035952 | MADTSS01035957 |
| MADTSS01036136 | MADTSS01036138 |
| MADTSS01036254 | MADTSS01036270 |
| MADTSS01036381 | MADTSS01036422 |
| MADTSS01036673 | MADTSS01036673 |
| MADTSS01038875 | MADTSS01038875 |
| MADTSS01040723 | MADTSS01040723 |
| MADTSS01042287 | MADTSS01042287 |
| MADTSS01047141 | MADTSS01047141 |
| MADTSS01047218 | MADTSS01047218 |
| MADTSS01056946 | MADTSS01056946 |
| MADTSS01059353 | MADTSS01059432 |
| MADTSS01059708 | MADTSS01059745 |
| MADTSS01059977 | MADTSS01059977 |
| MADTSS01060468 | MADTSS01060892 |
| MADTSS01060468 | MADTSS01060468 |
| MADTSS01060893 | MADTSS01060893 |
| MADTSS01060896 | MADTSS01060896 |
| MADTSS01061820 | MADTSS01061822 |
| MADTSS01061853 | MADTSS01061854 |
| MADTSS01061904 | MADTSS01061905 |
| MADTSS01061916 | MADTSS01061919 |
| MADTSS01061948 | MADTSS01061948 |
| MADTSS01061955 | MADTSS01061956 |
| MADTSS01062038 | MADTSS01062054 |
| MADTSS01062059 | MADTSS01062062 |
| MADTSS01062067 | MADTSS01062070 |
| MADTSS01062075 | MADTSS01062077 |
| MADTSS01062096 | MADTSS01062098 |
| MADTSS01062134 | MADTSS01062146 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS01062180 | MADTSS01062182 | MADTSS01073083 | MADTSS01073118 | MADTSS01077467 | MADTSS01077467 |
| MADTSS01062216 | MADTSS01062217 | MADTSS01073126 | MADTSS01073127 | MADTSS01077473 | MADTSS01077476 |
| MADTSS01062262 | MADTSS01062262 | MADTSS01073398 | MADTSS01073433 | MADTSS01077480 | MADTSS01077480 |
| MADTSS01062266 | MADTSS01062269 | MADTSS01073670 | MADTSS01073673 | MADTSS01077483 | MADTSS01077483 |
| MADTSS01062285 | MADTSS01062286 | MADTSS01073676 | MADTSS01073683 | MADTSS01077490 | MADTSS01077490 |
| MADTSS01062330 | MADTSS01062333 | MADTSS01074515 | MADTSS01074515 | MADTSS01077499 | MADTSS01077499 |
| MADTSS01062364 | MADTSS01062365 | MADTSS01074559 | MADTSS01074560 | MADTSS01077506 | MADTSS01077506 |
| MADTSS01062386 | MADTSS01062391 | MADTSS01074561 | MADTSS01074561 | MADTSS01077512 | MADTSS01077516 |
| MADTSS01062398 | MADTSS01062400 | MADTSS01074613 | MADTSS01074613 | MADTSS01077525 | MADTSS01077525 |
| MADTSS01062412 | MADTSS01062414 | MADTSS01075094 | MADTSS01075195 | MADTSS01077536 | MADTSS01077536 |
| MADTSS01062432 | MADTSS01062433 | MADTSS01075257 | MADTSS01075265 | MADTSS01077552 | MADTSS01077553 |
| MADTSS01062444 | MADTSS01062444 | MADTSS01075280 | MADTSS01075282 | MADTSS01077558 | MADTSS01077558 |
| MADTSS01062450 | MADTSS01062451 | MADTSS01075288 | MADTSS01075290 | MADTSS01077571 | MADTSS01077571 |
| MADTSS01062463 | MADTSS01062469 | MADTSS01075375 | MADTSS01075375 | MADTSS01077579 | MADTSS01077579 |
| MADTSS01062514 | MADTSS01062514 | MADTSS01075452 | MADTSS01075452 | MADTSS01077589 | MADTSS01077593 |
| MADTSS01062529 | MADTSS01062530 | MADTSS01075564 | MADTSS01075570 | MADTSS01077597 | MADTSS01077597 |
| MADTSS01062553 | MADTSS01062554 | MADTSS01075573 | MADTSS01075581 | MADTSS01077605 | MADTSS01077605 |
| MADTSS01062574 | MADTSS01062575 | MADTSS01075680 | MADTSS01075680 | MADTSS01077615 | MADTSS01077615 |
| MADTSS01062622 | MADTSS01062623 | MADTSS01075723 | MADTSS01075727 | MADTSS01077628 | MADTSS01077630 |
| MADTSS01062655 | MADTSS01062656 | MADTSS01075756 | MADTSS01075758 | MADTSS01077634 | MADTSS01077634 |
| MADTSS01062680 | MADTSS01062680 | MADTSS01075765 | MADTSS01075767 | MADTSS01077640 | MADTSS01077661 |
| MADTSS01062929 | MADTSS01062939 | MADTSS01076097 | MADTSS01076097 | MADTSS01077654 | MADTSS01077654 |
| MADTSS01063130 | MADTSS01063130 | MADTSS01076110 | MADTSS01076110 | MADTSS01077660 | MADTSS01077661 |
| MADTSS01063235 | MADTSS01063257 | MADTSS01076127 | MADTSS01076128 | MADTSS01077666 | MADTSS01077666 |
| MADTSS01063258 | MADTSS01063258 | MADTSS01076142 | MADTSS01076145 | MADTSS01077679 | MADTSS01077679 |
| MADTSS01063303 | MADTSS01063303 | MADTSS01076186 | MADTSS01076186 | MADTSS01077682 | MADTSS01077682 |
| MADTSS01063332 | MADTSS01063332 | MADTSS01076223 | MADTSS01076258 | MADTSS01077695 | MADTSS01077695 |
| MADTSS01063570 | MADTSS01063570 | MADTSS01076255 | MADTSS01076258 | MADTSS01077697 | MADTSS01077697 |
| MADTSS01065278 | MADTSS01065278 | MADTSS01076265 | MADTSS01076267 | MADTSS01077699 | MADTSS01077699 |
| MADTSS01065776 | MADTSS01065776 | MADTSS01076278 | MADTSS01076279 | MADTSS01077707 | MADTSS01077707 |
| MADTSS01067176 | MADTSS01067176 | MADTSS01076320 | MADTSS01076321 | MADTSS01077737 | MADTSS01077737 |
| MADTSS01068004 | MADTSS01068004 | MADTSS01076387 | MADTSS01076389 | MADTSS01077826 | MADTSS01077826 |
| MADTSS01068057 | MADTSS01068003 | MADTSS01076441 | MADTSS01076443 | MADTSS01077840 | MADTSS01077840 |
| MADTSS01068119 | MADTSS01068177 | MADTSS01076454 | MADTSS01076455 | MADTSS01077860 | MADTSS01077860 |
| MADTSS01068188 | MADTSS01068250 | MADTSS01076494 | MADTSS01076496 | MADTSS01077911 | MADTSS01077911 |
| MADTSS01068336 | MADTSS01068375 | MADTSS01076528 | MADTSS01076528 | MADTSS01078067 | MADTSS01078067 |
| MADTSS01068475 | MADTSS01068525 | MADTSS01076546 | MADTSS01076550 | MADTSS01078073 | MADTSS01078073 |
| MADTSS01068558 | MADTSS01068578 | MADTSS01076566 | MADTSS01076569 | MADTSS01078584 | MADTSS01078584 |
| MADTSS01068579 | MADTSS01068579 | MADTSS01076575 | MADTSS01076577 | MADTSS01078587 | MADTSS01078587 |
| MADTSS01068739 | MADTSS01068801 | MADTSS01076601 | MADTSS01076602 | MADTSS01078598 | MADTSS01078598 |
| MADTSS01068840 | MADTSS01068912 | MADTSS01076615 | MADTSS01076617 | MADTSS01078603 | MADTSS01078603 |
| MADTSS01068930 | MADTSS01068930 | MADTSS01076688 | MADTSS01076689 | MADTSS01078753 | MADTSS01078753 |
| MADTSS01068946 | MADTSS01068997 | MADTSS01076742 | MADTSS01076742 | MADTSS01082911 | MADTSS01082923 |
| MADTSS01069216 | MADTSS01069219 | MADTSS01076749 | MADTSS01076752 | MADTSS01084661 | MADTSS01084661 |
| MADTSS01069237 | MADTSS01069237 | MADTSS01076790 | MADTSS01076798 | MADTSS01085363 | MADTSS01085363 |
| MADTSS01069302 | MADTSS01069431 | MADTSS01076813 | MADTSS01076828 | MADTSS01087107 | MADTSS01087107 |
| MADTSS01069438 | MADTSS01069545 | MADTSS01076835 | MADTSS01076839 | MADTSS01087201 | MADTSS01087201 |
| MADTSS01069556 | MADTSS01069595 | MADTSS01076854 | MADTSS01076864 | MADTSS01087217 | MADTSS01087217 |
| MADTSS01069660 | MADTSS01069687 | MADTSS01076941 | MADTSS01076981 | MADTSS01087224 | MADTSS01087224 |
| MADTSS01069716 | MADTSS01069755 | MADTSS01076981 | MADTSS01076981 | MADTSS01087311 | MADTSS01087311 |
| MADTSS01069893 | MADTSS01069906 | MADTSS01076989 | MADTSS01076989 | MADTSS01088747 | MADTSS01088800 |
| MADTSS01069948 | MADTSS01070038 | MADTSS01077002 | MADTSS01077002 | MADTSS01088832 | MADTSS01088832 |
| MADTSS01070039 | MADTSS01070039 | MADTSS01077010 | MADTSS01077010 | MADTSS01088834 | MADTSS01088834 |
| MADTSS01070077 | MADTSS01070077 | MADTSS01077029 | MADTSS01077029 | MADTSS01088960 | MADTSS01088960 |
| MADTSS01070150 | MADTSS01070204 | MADTSS01077044 | MADTSS01077044 | MADTSS01089004 | MADTSS01089038 |
| MADTSS01070217 | MADTSS01070274 | MADTSS01077047 | MADTSS01077047 | MADTSS01089004 | MADTSS01089004 |
| MADTSS01070305 | MADTSS01070356 | MADTSS01077054 | MADTSS01077054 | MADTSS01089017 | MADTSS01089017 |
| MADTSS01070439 | MADTSS01070508 | MADTSS01077066 | MADTSS01077066 | MADTSS01089039 | MADTSS01089039 |
| MADTSS01070530 | MADTSS01070530 | MADTSS01077087 | MADTSS01077087 | MADTSS01089091 | MADTSS01089094 |
| MADTSS01070530 | MADTSS01070530 | MADTSS01077117 | MADTSS01077117 | MADTSS01089355 | MADTSS01089355 |
| MADTSS01070693 | MADTSS01070758 | MADTSS01077131 | MADTSS01077131 | MADTSS01089609 | MADTSS01089609 |
| MADTSS01070693 | MADTSS01070693 | MADTSS01077137 | MADTSS01077137 | MADTSS01089637 | MADTSS01089637 |
| MADTSS01070826 | MADTSS01070915 | MADTSS01077146 | MADTSS01077146 | MADTSS01089644 | MADTSS01089644 |
| MADTSS01070870 | MADTSS01070913 | MADTSS01077153 | MADTSS01077153 | MADTSS01089737 | MADTSS01089737 |
| MADTSS01070967 | MADTSS01071124 | MADTSS01077159 | MADTSS01077159 | MADTSS01089763 | MADTSS01089763 |
| MADTSS01071127 | MADTSS01071324 | MADTSS01077167 | MADTSS01077167 | MADTSS01089849 | MADTSS01089849 |
| MADTSS01071435 | MADTSS01071455 | MADTSS01077170 | MADTSS01077170 | MADTSS01089865 | MADTSS01089865 |
| MADTSS01071530 | MADTSS01071534 | MADTSS01077176 | MADTSS01077176 | MADTSS01089867 | MADTSS01089868 |
| MADTSS01071540 | MADTSS01071759 | MADTSS01077181 | MADTSS01077181 | MADTSS01089873 | MADTSS01089873 |
| MADTSS01071540 | MADTSS01071540 | MADTSS01077190 | MADTSS01077191 | MADTSS01091779 | MADTSS01091779 |
| MADTSS01071760 | MADTSS01071760 | MADTSS01077193 | MADTSS01077193 | MADTSS01092329 | MADTSS01092346 |
| MADTSS01072459 | MADTSS01072459 | MADTSS01077200 | MADTSS01077200 | MADTSS01093208 | MADTSS01093209 |
| MADTSS01072572 | MADTSS01072572 | MADTSS01077215 | MADTSS01077215 | MADTSS01095791 | MADTSS01095791 |
| MADTSS01072664 | MADTSS01072710 | MADTSS01077231 | MADTSS01077231 | MADTSS01095918 | MADTSS01095918 |
| MADTSS01072734 | MADTSS01072804 | MADTSS01077247 | MADTSS01077247 | MADTSS01095972 | MADTSS01095990 |
| MADTSS01072834 | MADTSS01072837 | MADTSS01077261 | MADTSS01077261 | MADTSS01095994 | MADTSS01096013 |
| MADTSS01072849 | MADTSS01072859 | MADTSS01077268 | MADTSS01077268 | MADTSS01096570 | MADTSS01096571 |
| MADTSS01072863 | MADTSS01072866 | MADTSS01077277 | MADTSS01077277 | MADTSS01096604 | MADTSS01096639 |
| MADTSS01072877 | MADTSS01072885 | MADTSS01077298 | MADTSS01077299 | MADTSS01096652 | MADTSS01096695 |
| MADTSS01072877 | MADTSS01072900 | MADTSS01077305 | MADTSS01077305 | MADTSS01096889 | MADTSS01096889 |
| MADTSS01072912 | MADTSS01072914 | MADTSS01077313 | MADTSS01077313 | MADTSS01096889 | MADTSS01096889 |
| MADTSS01072958 | MADTSS01072960 | MADTSS01077320 | MADTSS01077320 | MADTSS01096891 | MADTSS01096891 |
| MADTSS01072998 | MADTSS01073002 | MADTSS01077327 | MADTSS01077327 | MADTSS01096923 | MADTSS01096923 |
| MADTSS01073017 | MADTSS01073020 | MADTSS01077359 | MADTSS01077359 | MADTSS01097606 | MADTSS01097627 |
| MADTSS01073028 | MADTSS01073029 | MADTSS01077382 | MADTSS01077382 | MADTSS01097655 | MADTSS01097655 |
| MADTSS01073031 | MADTSS01073046 | MADTSS01077400 | MADTSS01077425 | MADTSS01097745 | MADTSS01097748 |
| MADTSS01073049 | MADTSS01073053 | MADTSS01077428 | MADTSS01077428 | MADTSS01098053 | MADTSS01098053 |
| MADTSS01073055 | MADTSS01073060 | MADTSS01077435 | MADTSS01077435 | MADTSS01098062 | MADTSS01098062 |
| MADTSS01073064 | MADTSS01073080 | MADTSS01077456 | MADTSS01077464 | MADTSS01098084 | MADTSS01098084 |
|  |  | MADTSS01077467 | MADTSS01077470 | MADTSS01098426 | MADTSS01098426 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| MADTSS01098548 | MADTSS01098577 |
| MADTSS01099027 | MADTSS01099039 |
| MADTSS01099549 | MADTSS01099549 |
| MADTSS01099833 | MADTSS01099632 |
| MADTSS01100447 | MADTSS01100447 |
| MADTSS01100449 | MADTSS01100449 |
| MADTSS01100452 | MADTSS01100452 |
| MADTSS01100454 | MADTSS01100454 |
| MADTSS01100456 | MADTSS01100456 |
| MADTSS01100458 | MADTSS01100459 |
| MADTSS01100585 | MADTSS01100596 |
| MADTSS01100603 | MADTSS01100612 |
| MADTSS01100613 | MADTSS01100613 |
| MADTSS01100616 | MADTSS01100616 |
| MADTSS01100629 | MADTSS01100629 |
| MADTSS01100633 | MADTSS01100633 |
| MADTSS01100639 | MADTSS01100639 |
| MADTSS01101078 | MADTSS01101078 |
| MADTSS01101125 | MADTSS01101125 |
| MADTSS01101130 | MADTSS01101130 |
| MADTSS01101135 | MADTSS01101135 |
| MADTSS01101358 | MADTSS01101358 |
| MADTSS01101633 | MADTSS01101633 |
| MADTSS01102157 | MADTSS01102157 |
| MADTSS01102161 | MADTSS01102161 |
| MADTSS01102789 | MADTSS01102800 |
| MADTSS01102818 | MADTSS01102818 |
| MADTSS01103489 | MADTSS01103489 |
| MADTSS01103629 | MADTSS01103629 |
| MADTSS01103779 | MADTSS01103779 |
| MADTSS01103933 | MADTSS01104092 |
| MADTSS01103933 | MADTSS01103933 |
| MADTSS01104093 | MADTSS01104093 |
| MADTSS01104253 | MADTSS01104253 |
| MADTSS01104341 | MADTSS01104341 |
| MADTSS01104501 | MADTSS01104501 |
| MADTSS01104661 | MADTSS01104661 |
| MADTSS01104831 | MADTSS01104831 |
| MADTSS01104993 | MADTSS01104993 |
| MADTSS01105175 | MADTSS01105175 |
| MADTSS01105357 | MADTSS01105357 |
| MADTSS01105533 | MADTSS01105533 |
| MADTSS01105723 | MADTSS01105723 |
| MADTSS01105895 | MADTSS01105895 |
| MADTSS01106081 | MADTSS01106081 |
| MADTSS01106265 | MADTSS01106265 |
| MADTSS01106447 | MADTSS01106447 |
| MADTSS01106629 | MADTSS01106629 |
| MADTSS01106637 | MADTSS01106637 |
| MADTSS01106649 | MADTSS01106649 |
| MADTSS01106660 | MADTSS01106664 |
| MADTSS01106660 | MADTSS01106660 |
| MADTSS01106668 | MADTSS01106673 |
| MADTSS01106668 | MADTSS01106668 |
| MADTSS01106682 | MADTSS01106682 |
| MADTSS01106696 | MADTSS01106699 |
| MADTSS01106696 | MADTSS01106696 |
| MADTSS01106706 | MADTSS01106706 |
| MADTSS01106723 | MADTSS01106723 |
| MADTSS01106727 | MADTSS01106727 |
| MADTSS01106727 | MADTSS01106727 |
| MADTSS01106730 | MADTSS01106730 |
| MADTSS01106738 | MADTSS01106739 |
| MADTSS01106741 | MADTSS01106743 |
| MADTSS01106744 | MADTSS01106744 |
| MADTSS01106753 | MADTSS01106753 |
| MADTSS01106753 | MADTSS01106753 |
| MADTSS01106756 | MADTSS01106756 |
| MADTSS01106763 | MADTSS01106773 |
| MADTSS01106763 | MADTSS01106763 |
| MADTSS01106767 | MADTSS01106767 |
| MADTSS01106777 | MADTSS01106777 |
| MADTSS01106787 | MADTSS01106788 |
| MADTSS01106787 | MADTSS01106787 |
| MADTSS01106791 | MADTSS01106791 |
| MADTSS01106802 | MADTSS01106803 |
| MADTSS01106806 | MADTSS01106806 |
| MADTSS01106816 | MADTSS01106817 |
| MADTSS01106816 | MADTSS01106816 |
| MADTSS01106820 | MADTSS01106820 |
| MADTSS01106830 | MADTSS01106831 |
| MADTSS01106830 | MADTSS01106830 |
| MADTSS01108576 | MADTSS01108579 |
| MADTSS01108594 | MADTSS01108601 |
| MADTSS01109068 | MADTSS01109075 |
| MADTSS01110017 | MADTSS01110086 |
| MADTSS01110017 | MADTSS01110017 |
| MADTSS01110158 | MADTSS01110158 |
| MADTSS01110161 | MADTSS01110161 |
| MADTSS01110231 | MADTSS01110231 |
| MADTSS01110323 | MADTSS01110323 |
| MADTSS01110401 | MADTSS01110401 |
| MADTSS01110596 | MADTSS01110596 |
| MADTSS01110708 | MADTSS01110708 |
| MADTSS01111407 | MADTSS01111407 |
| MADTSS01111482 | MADTSS01111482 |
| MADTSS01111627 | MADTSS01111627 |
| MADTSS01111730 | MADTSS01111730 |
| MADTSS01112121 | MADTSS01112121 |
| MADTSS01112389 | MADTSS01112389 |
| MADTSS01114376 | MADTSS01114376 |
| MADTSS01115687 | MADTSS01115687 |
| MADTSS01115860 | MADTSS01115860 |
| MADTSS01115910 | MADTSS01115910 |
| MADTSS01117456 | MADTSS01117456 |
| MADTSS01119143 | MADTSS01119143 |
| MADTSS01119424 | MADTSS01119424 |
| MADTSS01119504 | MADTSS01119504 |
| MADTSS01119508 | MADTSS01119508 |
| MADTSS01119600 | MADTSS01119600 |
| MADTSS01119637 | MADTSS01119639 |
| MADTSS01119654 | MADTSS01119654 |
| MADTSS01119657 | MADTSS01119663 |
| MADTSS01119665 | MADTSS01119665 |
| MADTSS01119673 | MADTSS01119673 |
| MADTSS01119673 | MADTSS01119673 |
| MADTSS01119678 | MADTSS01119736 |
| MADTSS01119980 | MADTSS01119980 |
| MADTSS01119997 | MADTSS01119997 |
| MADTSS01120090 | MADTSS01120090 |
| MADTSS01120250 | MADTSS01120261 |
| MADTSS01120250 | MADTSS01120250 |
| MADTSS01120253 | MADTSS01120253 |
| MADTSS01120256 | MADTSS01120256 |
| MADTSS01120259 | MADTSS01120259 |
| MADTSS01120262 | MADTSS01120262 |
| MADTSS01120264 | MADTSS01120264 |
| MADTSS01120591 | MADTSS01120667 |
| MADTSS01120734 | MADTSS01120734 |
| MADTSS01120746 | MADTSS01120746 |
| MADTSS01121131 | MADTSS01121131 |
| MADTSS01121131 | MADTSS01121131 |
| MADTSS01121404 | MADTSS01121404 |
| MADTSS01121408 | MADTSS01121408 |
| MADTSS01121417 | MADTSS01121417 |
| MADTSS01121430 | MADTSS01121430 |
| MADTSS01121650 | MADTSS01121679 |
| MADTSS01121650 | MADTSS01121650 |
| MADTSS01121659 | MADTSS01121659 |
| MADTSS01121668 | MADTSS01121668 |
| MADTSS01121782 | MADTSS01121785 |
| MADTSS01121782 | MADTSS01121782 |
| MADTSS01121801 | MADTSS01121804 |
| MADTSS01121904 | MADTSS01121945 |
| MADTSS01121916 | MADTSS01121916 |
| MADTSS01122488 | MADTSS01122789 |
| MADTSS01122797 | MADTSS01122797 |
| MADTSS01122807 | MADTSS01122807 |
| MADTSS01122825 | MADTSS01122825 |
| MADTSS01122877 | MADTSS01122899 |
| MADTSS01122877 | MADTSS01122877 |
| MADTSS01122910 | MADTSS01122927 |
| MADTSS01123123 | MADTSS01123212 |
| MADTSS01123319 | MADTSS01123321 |
| MADTSS01123319 | MADTSS01123319 |
| MADTSS01123323 | MADTSS01123334 |
| MADTSS01123323 | MADTSS01123323 |
| MADTSS01123345 | MADTSS01123345 |
| MADTSS01123411 | MADTSS01123418 |
| MADTSS01123412 | MADTSS01123412 |
| MADTSS01123416 | MADTSS01123416 |
| MADTSS01123425 | MADTSS01123425 |
| MADTSS01123427 | MADTSS01123427 |
| MADTSS01123431 | MADTSS01123434 |
| MADTSS01123435 | MADTSS01123435 |
| MADTSS01123445 | MADTSS01123449 |
| MADTSS01123445 | MADTSS01123445 |
| MADTSS01123446 | MADTSS01123446 |
| MADTSS01123451 | MADTSS01123457 |
| MADTSS01123487 | MADTSS01123494 |
| MADTSS01123487 | MADTSS01123487 |
| MADTSS01123545 | MADTSS01123545 |
| MADTSS01123591 | MADTSS01123591 |
| MADTSS01123733 | MADTSS01123733 |
| MADTSS01123745 | MADTSS01123745 |
| MADTSS01123828 | MADTSS01123828 |
| MADTSS01123920 | MADTSS01123920 |
| MADTSS01123956 | MADTSS01123976 |
| MADTSS01123993 | MADTSS01124000 |
| MADTSS01124001 | MADTSS01124006 |
| MADTSS01124008 | MADTSS01124008 |
| MADTSS01124010 | MADTSS01124010 |
| MADTSS01124012 | MADTSS01124012 |
| MADTSS01124014 | MADTSS01124014 |
| MADTSS01124016 | MADTSS01124016 |
| MADTSS01124018 | MADTSS01124018 |
| MADTSS01124020 | MADTSS01124020 |
| MADTSS01124022 | MADTSS01124022 |
| MADTSS01124024 | MADTSS01124024 |
| MADTSS01124026 | MADTSS01124026 |
| MADTSS01124035 | MADTSS01124041 |
| MADTSS01124035 | MADTSS01124035 |
| MADTSS01124042 | MADTSS01124042 |
| MADTSS01124048 | MADTSS01124048 |
| MADTSS01124050 | MADTSS01124050 |
| MADTSS01124052 | MADTSS01124052 |
| MADTSS01124054 | MADTSS01124054 |
| MADTSS01124056 | MADTSS01124064 |
| MADTSS01124070 | MADTSS01124076 |
| MADTSS01124089 | MADTSS01124092 |
| MADTSS01124093 | MADTSS01124095 |
| MADTSS01124108 | MADTSS01124108 |
| MADTSS01124115 | MADTSS01124115 |
| MADTSS01124117 | MADTSS01124117 |
| MADTSS01124131 | MADTSS01124131 |
| MADTSS01124132 | MADTSS01124132 |
| MADTSS01124179 | MADTSS01124179 |
| MADTSS01124251 | MADTSS01124251 |
| MADTSS01124268 | MADTSS01124268 |
| MADTSS01124272 | MADTSS01124272 |
| MADTSS01124352 | MADTSS01124395 |
| MADTSS01124352 | MADTSS01124352 |
| MADTSS01124408 | MADTSS01124420 |
| MADTSS01124444 | MADTSS01124444 |
| MADTSS01124455 | MADTSS01124455 |
| MADTSS01124475 | MADTSS01124486 |
| MADTSS01124636 | MADTSS01124640 |
| MADTSS01124934 | MADTSS01125148 |
| MADTSS01125004 | MADTSS01125004 |
| MADTSS01125345 | MADTSS01125376 |
| MADTSS01125913 | MADTSS01125913 |
| MADTSS01126037 | MADTSS01126044 |
| MADTSS01126037 | MADTSS01126037 |
| MADTSS01126224 | MADTSS01126224 |
| MADTSS01126226 | MADTSS01126231 |
| MADTSS01126250 | MADTSS01126251 |
| MADTSS01126427 | MADTSS01126427 |
| MADTSS01126446 | MADTSS01126446 |
| MADTSS01126458 | MADTSS01126459 |
| MADTSS01126466 | MADTSS01126470 |
| MADTSS01126473 | MADTSS01126478 |
| MADTSS01126628 | MADTSS01126630 |
| MADTSS01126632 | MADTSS01126632 |
| MADTSS01126687 | MADTSS01126734 |
| MADTSS01127156 | MADTSS01127156 |
| MADTSS01127478 | MADTSS01127478 |
| MADTSS01127483 | MADTSS01127483 |
| MADTSS01127545 | MADTSS01127545 |
| MADTSS01128505 | MADTSS01128505 |
| MADTSS01128513 | MADTSS01128513 |
| MADTSS01128519 | MADTSS01128519 |
| MADTSS01128525 | MADTSS01128525 |
| MADTSS01128535 | MADTSS01128535 |
| MADTSS01128543 | MADTSS01128543 |
| MADTSS01128553 | MADTSS01128553 |
| MADTSS01128592 | MADTSS01128592 |
| MADTSS01128596 | MADTSS01128596 |
| MADTSS01128604 | MADTSS01128604 |
| MADTSS01128606 | MADTSS01128606 |
| MADTSS01128614 | MADTSS01128614 |
| MADTSS01128628 | MADTSS01128628 |
| MADTSS01128638 | MADTSS01128638 |
| MADTSS01128668 | MADTSS01128668 |
| MADTSS01128682 | MADTSS01128682 |
| MADTSS01128692 | MADTSS01128692 |
| MADTSS01128696 | MADTSS01128696 |
| MADTSS01130342 | MADTSS01130342 |
| MADTSS01130354 | MADTSS01130354 |
| MADTSS01130631 | MADTSS01130631 |
| MADTSS01130643 | MADTSS01130643 |
| MADTSS01131109 | MADTSS01131109 |
| MADTSS01131115 | MADTSS01131115 |
| MADTSS01131264 | MADTSS01131264 |
| MADTSS01131353 | MADTSS01131353 |
| MADTSS01131686 | MADTSS01131756 |
| MADTSS01131955 | MADTSS01131958 |
| MADTSS01133026 | MADTSS01133026 |
| MADTSS01132227 | MADTSS01132227 |
| MADTSS01132592 | MADTSS01132599 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTSS01132607 | MADTSS01132618 |
| MADTSS01132693 | MADTSS01132693 |
| MADTSS01133629 | MADTSS01133629 |
| MADTSS01133909 | MADTSS01133911 |
| MADTSS01133945 | MADTSS01133981 |
| MADTSS01134091 | MADTSS01134091 |
| MADTSS01134110 | MADTSS01134110 |
| MADTSS01134114 | MADTSS01134114 |
| MADTSS01134124 | MADTSS01134124 |
| MADTSS01134126 | MADTSS01134126 |
| MADTSS01134130 | MADTSS01134130 |
| MADTSS01134392 | MADTSS01134392 |
| MADTSS01134403 | MADTSS01134442 |
| MADTSS01134874 | MADTSS01134874 |
| MADTSS01134917 | MADTSS01134917 |
| MADTSS01135110 | MADTSS01135163 |
| MADTSS01136067 | MADTSS01136067 |
| MADTSS01136101 | MADTSS01136101 |
| MADTSS01136106 | MADTSS01136106 |
| MADTSS01136121 | MADTSS01136121 |
| MADTSS01136127 | MADTSS01136127 |
| MADTSS01136265 | MADTSS01136265 |
| MADTSS01136408 | MADTSS01136408 |
| MADTSS01136992 | MADTSS01136994 |
| MADTSS01137150 | MADTSS01137159 |
| MADTSS01137243 | MADTSS01137269 |
| MADTSS01137698 | MADTSS01137706 |
| MADTSS01137724 | MADTSS01137724 |
| MADTSS01137757 | MADTSS01137765 |
| MADTSS01137799 | MADTSS01137807 |
| MADTSS01137830 | MADTSS01137830 |
| MADTSS01137897 | MADTSS01137909 |
| MADTSS01137962 | MADTSS01137972 |
| MADTSS01138037 | MADTSS01138068 |
| MADTSS01138087 | MADTSS01138109 |
| MADTSS01138226 | MADTSS01138243 |
| MADTSS01138246 | MADTSS01138274 |
| MADTSS01138395 | MADTSS01138444 |
| MADTSS01138672 | MADTSS01138704 |
| MADTSS01138788 | MADTSS01138788 |
| MADTSS01138939 | MADTSS01138971 |
| MADTSS01138939 | MADTSS01138939 |
| MADTSS01138972 | MADTSS01138972 |
| MADTSS01139057 | MADTSS01139297 |
| MADTSS01139444 | MADTSS01139451 |
| MADTSS01139652 | MADTSS01139673 |
| MADTSS01139826 | MADTSS01139826 |
| MADTSS01139903 | MADTSS01139903 |
| MADTSS01139971 | MADTSS01139979 |
| MADTSS01140033 | MADTSS01140041 |
| MADTSS01140187 | MADTSS01140187 |
| MADTSS01140224 | MADTSS01140248 |
| MADTSS01140269 | MADTSS01140269 |
| MADTSS01140286 | MADTSS01140312 |
| MADTSS01140394 | MADTSS01140402 |
| MADTSS01140455 | MADTSS01140455 |
| MADTSS01140545 | MADTSS01140545 |
| MADTSS01140790 | MADTSS01140793 |
| MADTSS01140823 | MADTSS01140846 |
| MADTSS01140947 | MADTSS01140954 |
| MADTSS01141283 | MADTSS01141322 |
| MADTSS01141366 | MADTSS01141367 |
| MADTSS01141453 | MADTSS01141453 |
| MADTSS01141509 | MADTSS01141509 |
| MADTSS01141522 | MADTSS01141524 |
| MADTSS01141571 | MADTSS01141581 |
| MADTSS01141745 | MADTSS01141745 |
| MADTSS01141977 | MADTSS01141984 |
| MADTSS01142079 | MADTSS01142204 |
| MADTSS01142204 | MADTSS01142204 |
| MADTSS01142242 | MADTSS01142439 |
| MADTSS01142484 | MADTSS01142484 |
| MADTSS01142501 | MADTSS01142504 |
| MADTSS01142516 | MADTSS01142516 |
| MADTSS01142524 | MADTSS01142524 |
| MADTSS01142526 | MADTSS01142526 |
| MADTSS01142535 | MADTSS01142542 |
| MADTSS01142541 | MADTSS01142542 |
| MADTSS01142545 | MADTSS01142545 |
| MADTSS01142552 | MADTSS01142553 |
| MADTSS01142556 | MADTSS01142556 |
| MADTSS01142561 | MADTSS01142563 |
| MADTSS01142566 | MADTSS01142566 |
| MADTSS01142573 | MADTSS01142573 |
| MADTSS01142583 | MADTSS01142583 |
| MADTSS01142592 | MADTSS01142592 |
| MADTSS01142597 | MADTSS01142598 |
| MADTSS01142603 | MADTSS01142603 |
| MADTSS01142607 | MADTSS01142607 |
| MADTSS01142616 | MADTSS01142616 |

| Begin Bates | End Bates |
|---|---|
| MADTSS01142619 | MADTSS01142619 |
| MADTSS01142630 | MADTSS01142630 |
| MADTSS01142641 | MADTSS01142641 |
| MADTSS01142648 | MADTSS01142650 |
| MADTSS01142651 | MADTSS01142651 |
| MADTSS01142654 | MADTSS01142654 |
| MADTSS01142659 | MADTSS01142659 |
| MADTSS01142662 | MADTSS01142662 |
| MADTSS01142665 | MADTSS01142665 |
| MADTSS01142671 | MADTSS01142671 |
| MADTSS01142681 | MADTSS01142681 |
| MADTSS01142692 | MADTSS01142697 |
| MADTSS01142692 | MADTSS01142692 |
| MADTSS01142700 | MADTSS01142700 |
| MADTSS01142705 | MADTSS01142705 |
| MADTSS01142710 | MADTSS01142710 |
| MADTSS01142713 | MADTSS01142713 |
| MADTSS01142717 | MADTSS01142718 |
| MADTSS01142719 | MADTSS01142719 |
| MADTSS01142755 | MADTSS01142763 |
| MADTSS01142768 | MADTSS01142768 |
| MADTSS01142777 | MADTSS01142783 |
| MADTSS01142786 | MADTSS01142786 |
| MADTSS01142793 | MADTSS01142795 |
| MADTSS01142797 | MADTSS01142797 |
| MADTSS01142800 | MADTSS01142800 |
| MADTSS01142806 | MADTSS01142808 |
| MADTSS01142812 | MADTSS01142812 |
| MADTSS01142822 | MADTSS01142829 |
| MADTSS01142831 | MADTSS01142836 |
| MADTSS01142837 | MADTSS01142837 |
| MADTSS01142845 | MADTSS01142847 |
| MADTSS01142849 | MADTSS01142850 |
| MADTSS01142855 | MADTSS01142855 |
| MADTSS01142869 | MADTSS01142869 |
| MADTSS01142874 | MADTSS01142874 |
| MADTSS01142877 | MADTSS01142877 |
| MADTSS01142881 | MADTSS01142882 |
| MADTSS01142888 | MADTSS01142888 |
| MADTSS01142911 | MADTSS01142911 |
| MADTSS01142923 | MADTSS01142923 |
| MADTSS01142937 | MADTSS01142940 |
| MADTSS01142944 | MADTSS01142944 |
| MADTSS01142947 | MADTSS01142947 |
| MADTSS01142950 | MADTSS01142950 |
| MADTSS01142955 | MADTSS01142955 |
| MADTSS01142964 | MADTSS01142964 |
| MADTSS01142969 | MADTSS01142975 |
| MADTSS01142976 | MADTSS01142976 |
| MADTSS01142991 | MADTSS01142994 |
| MADTSS01143000 | MADTSS01143000 |
| MADTSS01143016 | MADTSS01143016 |
| MADTSS01143023 | MADTSS01143023 |
| MADTSS01143031 | MADTSS01143031 |
| MADTSS01143034 | MADTSS01143034 |
| MADTSS01143038 | MADTSS01143039 |
| MADTSS01143045 | MADTSS01143045 |
| MADTSS01143050 | MADTSS01143050 |
| MADTSS01143060 | MADTSS01143060 |
| MADTSS01143061 | MADTSS01143061 |
| MADTSS01143073 | MADTSS01143076 |
| MADTSS01143078 | MADTSS01143078 |
| MADTSS01143085 | MADTSS01143085 |
| MADTSS01143092 | MADTSS01143092 |
| MADTSS01143110 | MADTSS01143112 |
| MADTSS01143115 | MADTSS01143115 |
| MADTSS01143122 | MADTSS01143122 |
| MADTSS01143125 | MADTSS01143127 |
| MADTSS01143132 | MADTSS01143132 |
| MADTSS01143140 | MADTSS01143140 |
| MADTSS01143148 | MADTSS01143148 |
| MADTSS01143154 | MADTSS01143154 |
| MADTSS01143165 | MADTSS01143165 |
| MADTSS01143171 | MADTSS01143172 |
| MADTSS01143176 | MADTSS01143176 |
| MADTSS01143182 | MADTSS01143182 |
| MADTSS01143186 | MADTSS01143186 |
| MADTSS01143188 | MADTSS01143188 |
| MADTSS01143202 | MADTSS01143202 |
| MADTSS01143225 | MADTSS01143225 |
| MADTSS01143241 | MADTSS01143241 |
| MADTSS01143246 | MADTSS01143246 |
| MADTSS01143250 | MADTSS01143250 |
| MADTSS01143254 | MADTSS01143254 |
| MADTSS01143259 | MADTSS01143259 |
| MADTSS01143262 | MADTSS01143262 |
| MADTSS01143276 | MADTSS01143276 |
| MADTSS01143281 | MADTSS01143281 |
| MADTSS01143292 | MADTSS01143292 |
| MADTSS01143300 | MADTSS01143300 |

| Begin Bates | End Bates |
|---|---|
| MADTSS01143303 | MADTSS01143303 |
| MADTSS01143311 | MADTSS01143311 |
| MADTSS01143324 | MADTSS01143324 |
| MADTSS01143338 | MADTSS01143338 |
| MADTSS01143350 | MADTSS01143350 |
| MADTSS01143352 | MADTSS01143352 |
| MADTSS01143362 | MADTSS01143362 |
| MADTSS01143374 | MADTSS01143374 |
| MADTSS01143377 | MADTSS01143377 |
| MADTSS01143380 | MADTSS01143381 |
| MADTSS01143383 | MADTSS01143383 |
| MADTSS01143389 | MADTSS01143389 |
| MADTSS01143399 | MADTSS01143399 |
| MADTSS01143408 | MADTSS01143408 |
| MADTSS01143417 | MADTSS01143417 |
| MADTSS01143426 | MADTSS01143426 |
| MADTSS01143429 | MADTSS01143429 |
| MADTSS01143432 | MADTSS01143435 |
| MADTSS01143438 | MADTSS01143438 |
| MADTSS01143440 | MADTSS01143440 |
| MADTSS01143444 | MADTSS01143444 |
| MADTSS01143448 | MADTSS01143448 |
| MADTSS01143455 | MADTSS01143455 |
| MADTSS01143459 | MADTSS01143459 |
| MADTSS01143461 | MADTSS01143461 |
| MADTSS01143468 | MADTSS01143468 |
| MADTSS01143475 | MADTSS01143475 |
| MADTSS01143483 | MADTSS01143483 |
| MADTSS01143486 | MADTSS01143486 |
| MADTSS01143493 | MADTSS01143493 |
| MADTSS01143495 | MADTSS01143495 |
| MADTSS01143503 | MADTSS01143503 |
| MADTSS01143507 | MADTSS01143507 |
| MADTSS01143510 | MADTSS01143511 |
| MADTSS01143515 | MADTSS01143515 |
| MADTSS01143517 | MADTSS01143517 |
| MADTSS01143524 | MADTSS01143524 |
| MADTSS01143533 | MADTSS01143533 |
| MADTSS01143540 | MADTSS01143540 |
| MADTSS01143548 | MADTSS01143548 |
| MADTSS01143551 | MADTSS01143551 |
| MADTSS01143562 | MADTSS01143563 |
| MADTSS01143569 | MADTSS01143569 |
| MADTSS01143572 | MADTSS01143572 |
| MADTSS01144817 | MADTSS01144817 |
| MADTSS01144832 | MADTSS01144832 |
| MADTSS01144834 | MADTSS01144834 |
| MADTSS01144844 | MADTSS01144844 |
| MADTSS01144847 | MADTSS01144847 |
| MADTSS01144857 | MADTSS01144857 |
| MADTSS01144863 | MADTSS01144864 |
| MADTSS01144866 | MADTSS01144866 |
| MADTSS01144870 | MADTSS01144870 |
| MADTSS01144886 | MADTSS01144886 |
| MADTSS01147433 | MADTSS01147433 |
| MADTSS01149161 | MADTSS01149161 |
| MADTSS01149252 | MADTSS01149252 |
| MADTSS01149773 | MADTSS01149774 |
| MADTSS01149883 | MADTSS01149883 |
| MADTSS01150116 | MADTSS01150116 |
| MADTSS01150383 | MADTSS01150383 |
| MADTSS01150396 | MADTSS01150396 |
| MADTSS01150732 | MADTSS01150784 |
| MADTSS01150788 | MADTSS01150795 |
| MADTSS01150798 | MADTSS01150806 |
| MADTSS01150812 | MADTSS01150813 |
| MADTSS01150838 | MADTSS01150847 |
| MADTSS01150862 | MADTSS01150868 |
| MADTSS01150871 | MADTSS01150887 |
| MADTSS01150891 | MADTSS01150903 |
| MADTSS01150907 | MADTSS01150913 |
| MADTSS01150915 | MADTSS01150923 |
| MADTSS01150926 | MADTSS01150929 |
| MADTSS01150937 | MADTSS01150940 |
| MADTSS01150983 | MADTSS01151000 |
| MADTSS01151003 | MADTSS01151031 |
| MADTSS01151034 | MADTSS01151039 |
| MADTSS01151043 | MADTSS01151068 |
| MADTSS01151083 | MADTSS01151108 |
| MADTSS01151126 | MADTSS01151135 |
| MADTSS01151140 | MADTSS01151156 |
| MADTSS01151163 | MADTSS01151168 |
| MADTSS01151174 | MADTSS01151185 |
| MADTSS01151188 | MADTSS01151192 |
| MADTSS01151197 | MADTSS01151204 |
| MADTSS01151203 | MADTSS01151203 |
| MADTSS01151210 | MADTSS01151217 |
| MADTSS01151792 | MADTSS01151792 |
| MADTSS01152442 | MADTSS01152446 |
| MADTSS01152547 | MADTSS01152547 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
| --- | --- | --- | --- | --- | --- |
| MADTSS01152556 | MADTSS01152556 | MADTSS01168668 | MADTSS01168668 | MADTSS01208492 | MADTSS01208649 |
| MADTSS01152569 | MADTSS01152569 | MADTSS01169182 | MADTSS01169182 | MADTSS01208734 | MADTSS01208891 |
| MADTSS01153010 | MADTSS01153010 | MADTSS01169336 | MADTSS01169342 | MADTSS01209348 | MADTSS01209348 |
| MADTSS01153420 | MADTSS01153420 | MADTSS01169667 | MADTSS01169667 | MADTSS01209350 | MADTSS01209350 |
| MADTSS01153534 | MADTSS01153537 | MADTSS01171177 | MADTSS01171177 | MADTSS01209495 | MADTSS01209647 |
| MADTSS01153600 | MADTSS01153600 | MADTSS01171328 | MADTSS01171328 | MADTSS01209495 | MADTSS01209495 |
| MADTSS01153698 | MADTSS01153747 | MADTSS01171661 | MADTSS01171661 | MADTSS01209794 | MADTSS01209794 |
| MADTSS01153933 | MADTSS01153952 | MADTSS01172314 | MADTSS01172314 | MADTSS01210391 | MADTSS01210391 |
| MADTSS01154001 | MADTSS01154001 | MADTSS01172454 | MADTSS01172454 | MADTSS01210460 | MADTSS01212378 |
| MADTSS01154706 | MADTSS01154706 | MADTSS01172749 | MADTSS01172828 | MADTSS01212871 | MADTSS01212874 |
| MADTSS01154920 | MADTSS01154920 | MADTSS01172832 | MADTSS01172992 | MADTSS01212888 | MADTSS01212896 |
| MADTSS01154942 | MADTSS01154942 | MADTSS01172832 | MADTSS01172832 | MADTSS01212928 | MADTSS01212978 |
| MADTSS01154959 | MADTSS01154959 | MADTSS01172995 | MADTSS01173036 | MADTSS01214624 | MADTSS01214785 |
| MADTSS01155166 | MADTSS01155166 | MADTSS01173039 | MADTSS01173086 | MADTSS01214850 | MADTSS01214869 |
| MADTSS01155174 | MADTSS01155174 | MADTSS01173039 | MADTSS01173039 | MADTSS01215128 | MADTSS01215135 |
| MADTSS01155972 | MADTSS01155973 | MADTSS01175575 | MADTSS01175582 | MADTSS01215198 | MADTSS01215259 |
| MADTSS01156174 | MADTSS01156174 | MADTSS01177197 | MADTSS01177197 | MADTSS01215198 | MADTSS01215198 |
| MADTSS01156576 | MADTSS01156576 | MADTSS01179240 | MADTSS01179241 | MADTSS01215372 | MADTSS01215381 |
| MADTSS01157270 | MADTSS01157270 | MADTSS01179320 | MADTSS01179322 | MADTSS01215446 | MADTSS01215469 |
| MADTSS01157327 | MADTSS01157356 | MADTSS01179399 | MADTSS01179496 | MADTSS01215606 | MADTSS01215606 |
| MADTSS01158160 | MADTSS01158160 | MADTSS01180448 | MADTSS01180448 | MADTSS01215961 | MADTSS01216285 |
| MADTSS01158167 | MADTSS01158167 | MADTSS01180579 | MADTSS01180579 | MADTSS01216339 | MADTSS01216355 |
| MADTSS01158399 | MADTSS01158399 | MADTSS01180707 | MADTSS01180707 | MADTSS01216390 | MADTSS01216467 |
| MADTSS01158573 | MADTSS01158573 | MADTSS01180971 | MADTSS01183245 | MADTSS01216390 | MADTSS01216390 |
| MADTSS01158587 | MADTSS01158587 | MADTSS01183546 | MADTSS01183636 | MADTSS01216669 | MADTSS01217073 |
| MADTSS01158616 | MADTSS01158616 | MADTSS01183767 | MADTSS01183858 | MADTSS01218608 | MADTSS01218608 |
| MADTSS01158621 | MADTSS01158621 | MADTSS01184696 | MADTSS01184696 | MADTSS01219713 | MADTSS01219786 |
| MADTSS01158640 | MADTSS01158651 | MADTSS01184704 | MADTSS01184704 | MADTSS01219787 | MADTSS01219787 |
| MADTSS01158689 | MADTSS01158689 | MADTSS01185062 | MADTSS01185062 | MADTSS01219994 | MADTSS01220017 |
| MADTSS01158712 | MADTSS01158717 | MADTSS01185083 | MADTSS01185083 | MADTSS01220821 | MADTSS01220894 |
| MADTSS01159183 | MADTSS01159183 | MADTSS01185294 | MADTSS01185294 | MADTSS01221064 | MADTSS01221064 |
| MADTSS01160127 | MADTSS01160127 | MADTSS01185595 | MADTSS01185648 | MADTSS01221400 | MADTSS01221752 |
| MADTSS01160208 | MADTSS01160208 | MADTSS01186063 | MADTSS01186126 | MADTSS01221794 | MADTSS01221801 |
| MADTSS01160225 | MADTSS01160225 | MADTSS01186607 | MADTSS01186607 | MADTSS01221858 | MADTSS01221867 |
| MADTSS01160345 | MADTSS01160349 | MADTSS01187082 | MADTSS01187163 | MADTSS01221959 | MADTSS01222036 |
| MADTSS01160346 | MADTSS01160349 | MADTSS01187394 | MADTSS01187394 | MADTSS01222090 | MADTSS01222098 |
| MADTSS01160395 | MADTSS01160395 | MADTSS01187427 | MADTSS01187427 | MADTSS01222122 | MADTSS01222174 |
| MADTSS01160421 | MADTSS01160421 | MADTSS01187434 | MADTSS01187434 | MADTSS01222187 | MADTSS01222734 |
| MADTSS01160469 | MADTSS01160469 | MADTSS01187436 | MADTSS01187436 | MADTSS01222355 | MADTSS01222367 |
| MADTSS01160586 | MADTSS01160586 | MADTSS01187448 | MADTSS01187448 | MADTSS01222396 | MADTSS01222403 |
| MADTSS01160627 | MADTSS01160627 | MADTSS01187538 | MADTSS01187632 | MADTSS01222413 | MADTSS01222430 |
| MADTSS01160643 | MADTSS01160643 | MADTSS01187633 | MADTSS01187633 | MADTSS01222432 | MADTSS01222440 |
| MADTSS01160752 | MADTSS01160754 | MADTSS01187675 | MADTSS01187675 | MADTSS01222446 | MADTSS01222513 |
| MADTSS01161396 | MADTSS01161396 | MADTSS01188410 | MADTSS01190735 | MADTSS01222728 | MADTSS01222908 |
| MADTSS01161527 | MADTSS01161527 | MADTSS01190889 | MADTSS01193882 | MADTSS01222931 | MADTSS01223119 |
| MADTSS01161548 | MADTSS01161548 | MADTSS01191802 | MADTSS01191802 | MADTSS01223210 | MADTSS01223218 |
| MADTSS01161551 | MADTSS01161551 | MADTSS01195404 | MADTSS01195404 | MADTSS01223768 | MADTSS01223846 |
| MADTSS01161618 | MADTSS01161618 | MADTSS01195406 | MADTSS01195407 | MADTSS01223783 | MADTSS01223783 |
| MADTSS01161852 | MADTSS01161852 | MADTSS01195904 | MADTSS01195904 | MADTSS01223786 | MADTSS01223786 |
| MADTSS01162579 | MADTSS01162579 | MADTSS01195919 | MADTSS01195919 | MADTSS01223848 | MADTSS01223920 |
| MADTSS01162600 | MADTSS01162600 | MADTSS01195948 | MADTSS01195948 | MADTSS01223974 | MADTSS01224021 |
| MADTSS01162644 | MADTSS01162644 | MADTSS01195961 | MADTSS01195961 | MADTSS01224078 | MADTSS01224086 |
| MADTSS01162688 | MADTSS01162688 | MADTSS01195966 | MADTSS01195966 | MADTSS01224296 | MADTSS01224296 |
| MADTSS01162703 | MADTSS01162703 | MADTSS01195970 | MADTSS01195970 | MADTSS01224709 | MADTSS01224709 |
| MADTSS01163051 | MADTSS01163051 | MADTSS01196043 | MADTSS01196043 | MADTSS01224723 | MADTSS01224723 |
| MADTSS01163281 | MADTSS01163281 | MADTSS01196047 | MADTSS01196047 | MADTSS01224752 | MADTSS01224752 |
| MADTSS01163334 | MADTSS01163334 | MADTSS01196067 | MADTSS01196067 | MADTSS01224770 | MADTSS01224770 |
| MADTSS01163344 | MADTSS01163344 | MADTSS01196070 | MADTSS01196070 | MADTSS01224792 | MADTSS01224792 |
| MADTSS01163356 | MADTSS01163356 | MADTSS01196074 | MADTSS01196074 | MADTSS01224795 | MADTSS01224795 |
| MADTSS01163360 | MADTSS01163360 | MADTSS01196082 | MADTSS01196082 | MADTSS01224828 | MADTSS01224828 |
| MADTSS01163395 | MADTSS01163395 | MADTSS01196091 | MADTSS01196091 | MADTSS01224957 | MADTSS01224957 |
| MADTSS01163463 | MADTSS01163463 | MADTSS01196104 | MADTSS01196104 | MADTSS01224959 | MADTSS01224959 |
| MADTSS01163556 | MADTSS01163556 | MADTSS01196154 | MADTSS01196154 | MADTSS01225079 | MADTSS01225079 |
| MADTSS01163596 | MADTSS01163596 | MADTSS01196212 | MADTSS01196212 | MADTSS01225084 | MADTSS01225084 |
| MADTSS01164377 | MADTSS01164377 | MADTSS01197214 | MADTSS01197424 | MADTSS01225266 | MADTSS01225303 |
| MADTSS01164660 | MADTSS01164660 | MADTSS01197644 | MADTSS01197657 | MADTSS01225304 | MADTSS01225304 |
| MADTSS01164662 | MADTSS01164662 | MADTSS01197738 | MADTSS01197738 | MADTSS01225809 | MADTSS01225809 |
| MADTSS01164670 | MADTSS01164670 | MADTSS01197775 | MADTSS01197852 | MADTSS01225959 | MADTSS01225959 |
| MADTSS01165720 | MADTSS01165720 | MADTSS01199768 | MADTSS01200239 | MADTSS01225966 | MADTSS01225968 |
| MADTSS01165745 | MADTSS01165745 | MADTSS01199768 | MADTSS01199768 | MADTSS01225974 | MADTSS01225974 |
| MADTSS01165769 | MADTSS01165769 | MADTSS01200383 | MADTSS01200395 | MADTSS01226274 | MADTSS01226274 |
| MADTSS01165793 | MADTSS01165793 | MADTSS01200449 | MADTSS01200453 | MADTSS01226622 | MADTSS01226684 |
| MADTSS01165816 | MADTSS01165816 | MADTSS01200455 | MADTSS01200461 | MADTSS01226721 | MADTSS01226721 |
| MADTSS01165839 | MADTSS01165839 | MADTSS01200499 | MADTSS01200513 | MADTSS01226735 | MADTSS01226735 |
| MADTSS01165862 | MADTSS01165862 | MADTSS01200578 | MADTSS01200606 | MADTSS01228591 | MADTSS01228591 |
| MADTSS01165884 | MADTSS01165884 | MADTSS01200647 | MADTSS01200647 | MADTSS01229198 | MADTSS01229793 |
| MADTSS01165896 | MADTSS01165896 | MADTSS01200856 | MADTSS01200856 | MADTSS01231252 | MADTSS01231797 |
| MADTSS01165927 | MADTSS01165927 | MADTSS01200857 | MADTSS01200857 | MADTSS01232021 | MADTSS01232083 |
| MADTSS01165948 | MADTSS01165948 | MADTSS01200888 | MADTSS01200888 | MADTSS01232092 | MADTSS01232092 |
| MADTSS01165968 | MADTSS01165968 | MADTSS01201007 | MADTSS01201007 | MADTSS01232204 | MADTSS01232204 |
| MADTSS01165987 | MADTSS01165987 | MADTSS01201016 | MADTSS01201017 | MADTSS01232275 | MADTSS01232276 |
| MADTSS01166006 | MADTSS01166006 | MADTSS01201488 | MADTSS01201488 | MADTSS01232239 | MADTSS01232257 |
| MADTSS01166025 | MADTSS01166025 | MADTSS01201567 | MADTSS01201567 | MADTSS01232341 | MADTSS01232391 |
| MADTSS01166348 | MADTSS01166348 | MADTSS01201630 | MADTSS01201630 | MADTSS01233584 | MADTSS01233861 |
| MADTSS01167569 | MADTSS01167569 | MADTSS01201652 | MADTSS01201652 | MADTSS01233584 | MADTSS01233584 |
| MADTSS01167665 | MADTSS01167665 | MADTSS01202300 | MADTSS01202437 | MADTSS01235362 | MADTSS01235362 |
| MADTSS01167749 | MADTSS01167749 | MADTSS01202475 | MADTSS01202482 | MADTSS01235440 | MADTSS01235440 |
| MADTSS01167788 | MADTSS01167788 | MADTSS01202763 | MADTSS01202908 | MADTSS01235546 | MADTSS01235546 |
| MADTSS01168294 | MADTSS01168294 | MADTSS01203067 | MADTSS01203709 | MADTSS01238379 | MADTSS01238379 |
| MADTSS01168521 | MADTSS01168521 | MADTSS01204859 | MADTSS01204859 | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADTSS01238544 | MADTSS01238544 |
| MADTSS01238590 | MADTSS01238590 |
| MADTSS01238648 | MADTSS01238648 |
| MADTSS01239474 | MADTSS01239476 |
| MADTSS01239483 | MADTSS01239492 |
| MADTSS01239590 | MADTSS01239606 |
| MADTSS01239590 | MADTSS01239590 |
| MADTSS01239608 | MADTSS01239610 |
| MADTSS01239646 | MADTSS01239646 |
| MADTSS01239692 | MADTSS01239896 |
| MADTSS01239682 | MADTSS01239682 |
| MADTSS01240043 | MADTSS01240054 |
| MADTSS01240043 | MADTSS01240043 |
| MADTSS01240065 | MADTSS01240067 |
| MADTSS01240175 | MADTSS01240184 |
| MADTSS01240186 | MADTSS01240188 |
| MADTSS01240711 | MADTSS01240715 |
| MADTSS01240721 | MADTSS01240732 |
| MADTSS01240749 | MADTSS01241361 |
| MADTSS01241365 | MADTSS01241365 |
| MADTSS01241381 | MADTSS01241388 |
| MADTSS01241397 | MADTSS01241402 |
| MADTSS01241428 | MADTSS01241431 |
| MADTSS01241470 | MADTSS01241470 |
| MADTSS01241482 | MADTSS01241483 |
| MADTSS01241570 | MADTSS01241570 |
| MADTSS01241580 | MADTSS01241580 |
| MADTSS01241580 | MADTSS01241590 |
| MADTSS01241589 | MADTSS01241590 |
| MADTSS01241607 | MADTSS01241607 |
| MADTSS01241612 | MADTSS01241620 |
| MADTSS01241621 | MADTSS01241621 |
| MADTSS01241623 | MADTSS01241624 |
| MADTSS01241722 | MADTSS01241726 |
| MADTSS01241729 | MADTSS01241733 |
| MADTSS01241785 | MADTSS01241785 |
| MADTSS01241800 | MADTSS01241800 |
| MADTSS01241808 | MADTSS01241808 |
| MADTSS01241811 | MADTSS01241811 |
| MADTSS01241821 | MADTSS01241822 |
| MADTSS01241830 | MADTSS01241831 |
| MADTSS01241888 | MADTSS01241890 |
| MADTSS01241891 | MADTSS01241891 |
| MADTSS01241903 | MADTSS01241905 |
| MADTSS01241912 | MADTSS01241912 |
| MADTSS01241926 | MADTSS01241926 |
| MADTSS01241930 | MADTSS01241930 |
| MADTSS01241932 | MADTSS01241939 |
| MADTSS01241932 | MADTSS01241932 |
| MADTSS01241941 | MADTSS01241946 |
| MADTSS01241958 | MADTSS01241965 |
| MADTSS01242339 | MADTSS01242342 |
| MADTSS01242347 | MADTSS01242347 |
| MADTSS01242506 | MADTSS01242506 |
| MADTSS01242777 | MADTSS01242777 |
| MADTSS01243149 | MADTSS01243149 |
| MADTSS01243673 | MADTSS01243673 |
| MADTSS01244865 | MADTSS01244865 |
| MADTSS01245956 | MADTSS01245956 |
| MADTSS01246661 | MADTSS01246661 |
| MADTSS01247197 | MADTSS01247199 |
| MADTSS01247202 | MADTSS01247202 |
| MADTSS01247202 | MADTSS01247202 |
| MADTSS01247342 | MADTSS01247585 |
| MADTSS01247342 | MADTSS01247342 |
| MADTSS01247466 | MADTSS01247466 |
| MADTSS01247650 | MADTSS01247667 |
| MADTSS01247669 | MADTSS01247677 |
| MADTSS01247736 | MADTSS01247779 |
| MADTSS01247802 | MADTSS01247802 |
| MADTSS01247852 | MADTSS01247852 |
| MADTSS01247883 | MADTSS01247883 |
| MADTSS01247914 | MADTSS01247914 |
| MADTSS01248201 | MADTSS01248312 |
| MADTSS01248540 | MADTSS01248541 |
| MADTSS01248628 | MADTSS01248640 |
| MADTSS01248678 | MADTSS01248700 |
| MADTSS01248704 | MADTSS01248799 |
| MADTSS01248829 | MADTSS01248838 |
| MADTSS01248839 | MADTSS01248839 |
| MADTSS01248997 | MADTSS01248997 |
| MADTSS01249084 | MADTSS01249084 |
| MADTSS01249116 | MADTSS01249116 |
| MADTSS01249127 | MADTSS01249127 |
| MADTSS01249258 | MADTSS01249264 |
| MADTSS01249433 | MADTSS01249433 |
| MADTSS01249559 | MADTSS01249560 |
| MADTSS01249567 | MADTSS01249567 |
| MADTSS01249627 | MADTSS01249628 |
| MADTSS01249639 | MADTSS01249640 |

| Begin Bates | End Bates |
|---|---|
| MADTSS01249644 | MADTSS01249644 |
| MADTSS01249677 | MADTSS01249679 |
| MADTSS01249699 | MADTSS01249699 |
| MADTSS01249740 | MADTSS01249740 |
| MADTSS01249888 | MADTSS01249888 |
| MADTSS01249959 | MADTSS01249959 |
| MADTSS01249972 | MADTSS01249972 |
| MADTSS01249974 | MADTSS01249974 |
| MADTSS01249992 | MADTSS01250092 |
| MADTSS01249992 | MADTSS01249992 |
| MADTSS01250093 | MADTSS01250093 |
| MADTSS01250162 | MADTSS01250162 |
| MADTSS01250164 | MADTSS01250168 |
| MADTSS01250170 | MADTSS01250182 |
| MADTSS01250191 | MADTSS01250191 |
| MADTSS01250228 | MADTSS01250244 |
| MADTSS01250262 | MADTSS01250265 |
| MADTSS01250326 | MADTSS01250326 |
| MADTSS01250328 | MADTSS01250328 |
| MADTSS01250507 | MADTSS01250507 |
| MADTSS01250550 | MADTSS01250550 |
| MADTSS01250665 | MADTSS01250666 |
| MADTSS01250673 | MADTSS01250673 |
| MADTSS01250702 | MADTSS01250703 |
| MADTSS01250754 | MADTSS01250775 |
| MADTSS01250754 | MADTSS01250754 |
| MADTSS01250800 | MADTSS01250812 |
| MADTSS01250891 | MADTSS01250892 |
| MADTSS01250901 | MADTSS01250901 |
| MADTSS01250965 | MADTSS01250967 |
| MADTSS01251200 | MADTSS01251414 |
| MADTSS01251530 | MADTSS01251410 |
| MADTSS01251747 | MADTSS01251747 |
| MADTSS01251750 | MADTSS01251750 |
| MADTSS01251752 | MADTSS01251753 |
| MADTSS01251786 | MADTSS01251790 |
| MADTSS01251794 | MADTSS01251796 |
| MADTSS01251803 | MADTSS01251806 |
| MADTSS01251808 | MADTSS01251808 |
| MADTSS01252263 | MADTSS01252263 |
| MADTSS01252311 | MADTSS01252311 |
| MADTSS01252326 | MADTSS01252326 |
| MADTSS01252420 | MADTSS01252420 |
| MADTSS01252423 | MADTSS01252423 |
| MADTSS01252432 | MADTSS01252435 |
| MADTSS01254041 | MADTSS01254048 |
| MADTSS01254057 | MADTSS01254059 |
| MADTSS01254061 | MADTSS01254073 |
| MADTSS01254088 | MADTSS01254090 |
| MADTSS01254597 | MADTSS01254607 |
| MADTSS01254823 | MADTSS01254823 |
| MADTSS01254846 | MADTSS01254850 |
| MADTSS01254856 | MADTSS01254858 |
| MADTSS01254997 | MADTSS01255000 |
| MADTSS01255207 | MADTSS01255216 |
| MADTSS01255700 | MADTSS01255703 |
| MADTSS01256464 | MADTSS01256464 |
| MADTSS01256987 | MADTSS01256993 |
| MADTSS01257297 | MADTSS01257297 |
| MADTSS01258756 | MADTSS01258883 |
| MADTSS01258885 | MADTSS01258899 |
| MADTSS01259081 | MADTSS01259103 |
| MADTSS01259163 | MADTSS01259204 |
| MADTSS01259296 | MADTSS01259337 |
| MADTSS01260030 | MADTSS01260060 |
| MADTSS01260431 | MADTSS01260539 |
| MADTSS01260669 | MADTSS01260756 |
| MADTSS01260758 | MADTSS01260895 |
| MADTSS01261021 | MADTSS01261021 |
| MADTSS01261030 | MADTSS01261030 |
| MADTSS01261037 | MADTSS01261037 |
| MADTSS01261043 | MADTSS01261043 |
| MADTSS01261049 | MADTSS01261049 |
| MADTSS01261052 | MADTSS01261052 |
| MADTSS01261060 | MADTSS01261060 |
| MADTSS01261065 | MADTSS01261065 |
| MADTSS01261070 | MADTSS01261070 |
| MADTSS01261077 | MADTSS01261077 |
| MADTSS01261079 | MADTSS01261079 |
| MADTSS01261090 | MADTSS01261090 |
| MADTSS01261117 | MADTSS01261117 |
| MADTSS01261129 | MADTSS01261129 |
| MADTSS01261144 | MADTSS01261144 |
| MADTSS01261148 | MADTSS01261148 |
| MADTSS01261161 | MADTSS01261161 |
| MADTSS01261169 | MADTSS01261169 |
| MADTSS01261175 | MADTSS01261175 |
| MADTSS01261178 | MADTSS01261178 |
| MADTSS01261184 | MADTSS01261184 |
| MADTSS01261200 | MADTSS01261200 |

| Begin Bates | End Bates |
|---|---|
| MADTSS01261202 | MADTSS01261202 |
| MADTSS01261204 | MADTSS01261204 |
| MADTSS01261213 | MADTSS01261213 |
| MADTSS01261227 | MADTSS01261227 |
| MADTSS01261230 | MADTSS01261230 |
| MADTSS01261234 | MADTSS01261234 |
| MADTSS01261240 | MADTSS01261240 |
| MADTSS01261245 | MADTSS01261245 |
| MADTSS01261251 | MADTSS01261251 |
| MADTSS01261255 | MADTSS01261255 |
| MADTSS01261258 | MADTSS01261258 |
| MADTSS01261264 | MADTSS01261264 |
| MADTSS01261270 | MADTSS01261270 |
| MADTSS01261280 | MADTSS01261280 |
| MADTSS01261286 | MADTSS01261286 |
| MADTSS01261290 | MADTSS01261290 |
| MADTSS01261298 | MADTSS01261298 |
| MADTSS01261302 | MADTSS01261302 |
| MADTSS01261314 | MADTSS01261314 |
| MADTSS01261318 | MADTSS01261318 |
| MADTSS01261330 | MADTSS01261330 |
| MADTSS01261336 | MADTSS01261336 |
| MADTSS01261346 | MADTSS01261346 |
| MADTSS01261350 | MADTSS01261350 |
| MADTSS01261365 | MADTSS01261365 |
| MADTSS01261380 | MADTSS01261380 |
| MADTSS01261384 | MADTSS01261384 |
| MADTSS01261387 | MADTSS01261387 |
| MADTSS01261399 | MADTSS01261399 |
| MADTSS01261402 | MADTSS01261402 |
| MADTSS01261407 | MADTSS01261407 |
| MADTSS01261410 | MADTSS01261410 |
| MADTSS01261435 | MADTSS01261435 |
| MADTSS01261445 | MADTSS01261445 |
| MADTSS01261448 | MADTSS01261448 |
| MADTSS01261465 | MADTSS01261465 |
| MADTSS01261467 | MADTSS01261467 |
| MADTSS01261479 | MADTSS01261479 |
| MADTSS01261485 | MADTSS01261485 |
| MADTSS01261493 | MADTSS01261493 |
| MADTSS01261503 | MADTSS01261503 |
| MADTSS01261513 | MADTSS01261513 |
| MADTSS01261552 | MADTSS01261552 |
| MADTSS01261556 | MADTSS01261556 |
| MADTSS01261560 | MADTSS01261560 |
| MADTSS01261576 | MADTSS01261576 |
| MADTSS01261582 | MADTSS01261582 |
| MADTSS01261592 | MADTSS01261592 |
| MADTSS01261595 | MADTSS01261595 |
| MADTSS01261600 | MADTSS01261600 |
| MADTSS01261602 | MADTSS01261603 |
| MADTSS01261606 | MADTSS01261606 |
| MADTSS01261609 | MADTSS01261609 |
| MADTSS01261611 | MADTSS01261611 |
| MADTSS01261613 | MADTSS01261613 |
| MADTSS01261615 | MADTSS01261615 |
| MADTSS01261617 | MADTSS01261617 |
| MADTSS01261648 | MADTSS01261648 |
| MADTSS01261860 | MADTSS01261865 |
| MADTSS01261908 | MADTSS01261915 |
| MADTSS01261926 | MADTSS01261930 |
| MADTSS01261936 | MADTSS01261949 |
| MADTSS01261953 | MADTSS01261970 |
| MADTSS01261980 | MADTSS01261988 |
| MADTSS01262012 | MADTSS01262017 |
| MADTSS01264292 | MADTSS01264293 |
| MADTSS01264318 | MADTSS01264318 |
| MADTSS01264549 | MADTSS01264563 |
| MADTSS01265136 | MADTSS01265136 |
| MADTSS01265316 | MADTSS01265316 |
| MADTSS01266333 | MADTSS01266333 |
| MADTSS01269305 | MADTSS01269318 |
| MADTSS01277903 | MADTSS01277904 |
| MADTSS01279377 | MADTSS01279377 |
| MADTSS01282317 | MADTSS01282317 |
| MADTSS01282325 | MADTSS01282328 |
| MADTSS01282334 | MADTSS01282334 |
| MADTSS01282356 | MADTSS01282366 |
| MADTSS01283203 | MADTSS01283203 |
| MADTSS01283213 | MADTSS01283213 |
| MADTSS01283337 | MADTSS01283345 |
| MADTSS01283842 | MADTSS01283909 |
| MADTSS01283842 | MADTSS01283842 |
| MADTSS01284255 | MADTSS01284255 |
| MADTSS01284721 | MADTSS01284721 |
| MADTSS01284918 | MADTSS01285189 |
| MADTSS01285447 | MADTSS01285728 |
| MADTSS01285983 | MADTSS01285985 |
| MADTSS01286248 | MADTSS01286555 |
| MADTSS01286563 | MADTSS01286824 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS01286563 | MADTSS01286563 | MADTSS01301651 | MADTSS01301655 | MADTSS01328875 | MADTSS01328887 |
| MADTSS01287099 | MADTSS01287353 | MADTSS01301672 | MADTSS01301680 | MADTSS01328891 | MADTSS01328905 |
| MADTSS01287099 | MADTSS01287099 | MADTSS01301682 | MADTSS01301682 | MADTSS01328909 | MADTSS01328921 |
| MADTSS01288120 | MADTSS01288120 | MADTSS01301689 | MADTSS01301691 | MADTSS01328957 | MADTSS01328961 |
| MADTSS01289760 | MADTSS01290070 | MADTSS01301714 | MADTSS01301722 | MADTSS01329068 | MADTSS01329094 |
| MADTSS01289760 | MADTSS01289760 | MADTSS01301855 | MADTSS01301857 | MADTSS01329098 | MADTSS01329098 |
| MADTSS01290071 | MADTSS01290071 | MADTSS01301878 | MADTSS01301879 | MADTSS01329100 | MADTSS01329121 |
| MADTSS01291504 | MADTSS01291504 | MADTSS01302296 | MADTSS01302315 | MADTSS01329115 | MADTSS01329115 |
| MADTSS01291699 | MADTSS01291699 | MADTSS01302317 | MADTSS01302317 | MADTSS01329128 | MADTSS01329131 |
| MADTSS01291786 | MADTSS01291786 | MADTSS01302331 | MADTSS01302331 | MADTSS01329138 | MADTSS01329138 |
| MADTSS01291933 | MADTSS01291943 | MADTSS01302341 | MADTSS01302341 | MADTSS01329147 | MADTSS01329148 |
| MADTSS01292002 | MADTSS01292002 | MADTSS01302553 | MADTSS01302553 | MADTSS01329159 | MADTSS01329159 |
| MADTSS01292024 | MADTSS01292024 | MADTSS01302973 | MADTSS01302990 | MADTSS01329163 | MADTSS01329163 |
| MADTSS01292174 | MADTSS01292174 | MADTSS01302993 | MADTSS01303020 | MADTSS01329168 | MADTSS01329168 |
| MADTSS01292184 | MADTSS01292174 | MADTSS01303022 | MADTSS01303022 | MADTSS01329178 | MADTSS01329178 |
| MADTSS01292312 | MADTSS01292312 | MADTSS01303586 | MADTSS01303588 | MADTSS01329188 | MADTSS01329188 |
| MADTSS01292339 | MADTSS01292339 | MADTSS01303772 | MADTSS01303772 | MADTSS01329203 | MADTSS01329203 |
| MADTSS01292426 | MADTSS01292426 | MADTSS01304490 | MADTSS01304503 | MADTSS01329246 | MADTSS01329246 |
| MADTSS01292722 | MADTSS01292722 | MADTSS01304513 | MADTSS01304513 | MADTSS01329269 | MADTSS01329269 |
| MADTSS01292950 | MADTSS01292950 | MADTSS01305092 | MADTSS01305092 | MADTSS01329294 | MADTSS01329294 |
| MADTSS01292998 | MADTSS01292998 | MADTSS01305457 | MADTSS01305457 | MADTSS01329567 | MADTSS01329644 |
| MADTSS01293191 | MADTSS01293191 | MADTSS01305489 | MADTSS01305489 | MADTSS01329661 | MADTSS01329668 |
| MADTSS01293242 | MADTSS01293242 | MADTSS01305664 | MADTSS01305664 | MADTSS01329724 | MADTSS01329724 |
| MADTSS01293411 | MADTSS01293411 | MADTSS01305690 | MADTSS01305690 | MADTSS01329775 | MADTSS01329775 |
| MADTSS01293436 | MADTSS01293436 | MADTSS01305762 | MADTSS01305762 | MADTSS01329944 | MADTSS01330037 |
| MADTSS01293477 | MADTSS01293477 | MADTSS01305807 | MADTSS01305807 | MADTSS01330062 | MADTSS01330062 |
| MADTSS01293688 | MADTSS01293692 | MADTSS01305861 | MADTSS01305861 | MADTSS01330082 | MADTSS01330087 |
| MADTSS01293731 | MADTSS01293731 | MADTSS01305972 | MADTSS01305973 | MADTSS01330097 | MADTSS01330098 |
| MADTSS01293754 | MADTSS01293754 | MADTSS01306006 | MADTSS01306006 | MADTSS01330819 | MADTSS01330819 |
| MADTSS01293835 | MADTSS01293835 | MADTSS01306017 | MADTSS01306017 | MADTSS01330844 | MADTSS01330844 |
| MADTSS01293929 | MADTSS01293929 | MADTSS01306256 | MADTSS01306256 | MADTSS01331019 | MADTSS01331019 |
| MADTSS01295434 | MADTSS01295434 | MADTSS01306258 | MADTSS01306258 | MADTSS01331137 | MADTSS01331137 |
| MADTSS01297528 | MADTSS01297534 | MADTSS01306281 | MADTSS01306281 | MADTSS01331162 | MADTSS01331162 |
| MADTSS01297556 | MADTSS01297556 | MADTSS01306468 | MADTSS01306475 | MADTSS01331650 | MADTSS01331650 |
| MADTSS01297563 | MADTSS01297563 | MADTSS01306504 | MADTSS01306504 | MADTSS01331708 | MADTSS01331724 |
| MADTSS01297577 | MADTSS01297577 | MADTSS01306587 | MADTSS01306587 | MADTSS01331732 | MADTSS01331732 |
| MADTSS01297586 | MADTSS01297586 | MADTSS01306649 | MADTSS01306649 | MADTSS01331735 | MADTSS01331735 |
| MADTSS01297594 | MADTSS01297594 | MADTSS01306772 | MADTSS01306772 | MADTSS01331738 | MADTSS01331738 |
| MADTSS01297603 | MADTSS01297603 | MADTSS01306804 | MADTSS01306804 | MADTSS01331745 | MADTSS01331745 |
| MADTSS01297612 | MADTSS01297612 | MADTSS01306852 | MADTSS01306852 | MADTSS01331748 | MADTSS01331748 |
| MADTSS01297621 | MADTSS01297621 | MADTSS01306984 | MADTSS01306991 | MADTSS01331751 | MADTSS01331751 |
| MADTSS01297629 | MADTSS01297629 | MADTSS01307087 | MADTSS01307087 | MADTSS01331754 | MADTSS01331754 |
| MADTSS01297637 | MADTSS01297637 | MADTSS01308294 | MADTSS01308294 | MADTSS01331757 | MADTSS01331757 |
| MADTSS01297645 | MADTSS01297645 | MADTSS01308838 | MADTSS01309449 | MADTSS01331760 | MADTSS01331760 |
| MADTSS01297652 | MADTSS01297652 | MADTSS01309464 | MADTSS01309464 | MADTSS01331775 | MADTSS01331775 |
| MADTSS01297670 | MADTSS01297670 | MADTSS01309469 | MADTSS01309469 | MADTSS01331778 | MADTSS01331778 |
| MADTSS01297678 | MADTSS01297678 | MADTSS01309807 | MADTSS01309817 | MADTSS01331914 | MADTSS01332136 |
| MADTSS01297685 | MADTSS01297685 | MADTSS01310149 | MADTSS01310179 | MADTSS01332143 | MADTSS01332801 |
| MADTSS01297693 | MADTSS01297693 | MADTSS01312888 | MADTSS01313576 | MADTSS01332143 | MADTSS01332143 |
| MADTSS01297701 | MADTSS01297701 | MADTSS01313577 | MADTSS01313577 | MADTSS01333528 | MADTSS01333528 |
| MADTSS01297707 | MADTSS01297707 | MADTSS01314015 | MADTSS01314128 | MADTSS01334790 | MADTSS01334790 |
| MADTSS01297714 | MADTSS01297714 | MADTSS01314130 | MADTSS01314783 | MADTSS01335069 | MADTSS01335069 |
| MADTSS01297721 | MADTSS01297721 | MADTSS01314130 | MADTSS01314130 | MADTSS01335214 | MADTSS01335214 |
| MADTSS01297729 | MADTSS01297729 | MADTSS01315349 | MADTSS01315349 | MADTSS01335340 | MADTSS01335340 |
| MADTSS01297737 | MADTSS01297737 | MADTSS01315438 | MADTSS01315438 | MADTSS01335536 | MADTSS01335536 |
| MADTSS01297745 | MADTSS01297745 | MADTSS01315609 | MADTSS01315609 | MADTSS01335748 | MADTSS01335874 |
| MADTSS01297788 | MADTSS01298083 | MADTSS01315713 | MADTSS01315807 | MADTSS01335901 | MADTSS01335901 |
| MADTSS01298090 | MADTSS01298548 | MADTSS01315808 | MADTSS01315808 | MADTSS01335973 | MADTSS01336000 |
| MADTSS01299051 | MADTSS01299354 | MADTSS01316183 | MADTSS01316183 | MADTSS01337105 | MADTSS01337105 |
| MADTSS01300093 | MADTSS01300093 | MADTSS01316751 | MADTSS01316853 | MADTSS01337558 | MADTSS01337560 |
| MADTSS01300161 | MADTSS01300161 | MADTSS01317123 | MADTSS01317123 | MADTSS01338636 | MADTSS01338636 |
| MADTSS01300555 | MADTSS01300555 | MADTSS01317337 | MADTSS01317337 | MADTSS01338764 | MADTSS01338764 |
| MADTSS01300670 | MADTSS01300670 | MADTSS01317346 | MADTSS01317346 | MADTSS01338796 | MADTSS01338796 |
| MADTSS01300905 | MADTSS01300905 | MADTSS01317429 | MADTSS01317429 | MADTSS01338800 | MADTSS01338800 |
| MADTSS01301013 | MADTSS01301029 | MADTSS01317641 | MADTSS01317641 | MADTSS01338805 | MADTSS01338805 |
| MADTSS01301032 | MADTSS01301032 | MADTSS01317856 | MADTSS01317979 | MADTSS01338942 | MADTSS01338942 |
| MADTSS01301074 | MADTSS01301138 | MADTSS01318037 | MADTSS01318037 | MADTSS01340361 | MADTSS01340361 |
| MADTSS01301145 | MADTSS01301168 | MADTSS01318044 | MADTSS01318044 | MADTSS01340524 | MADTSS01340524 |
| MADTSS01301172 | MADTSS01301172 | MADTSS01318074 | MADTSS01318074 | MADTSS01340579 | MADTSS01340586 |
| MADTSS01301174 | MADTSS01301174 | MADTSS01319836 | MADTSS01319836 | MADTSS01340606 | MADTSS01340606 |
| MADTSS01301176 | MADTSS01301176 | MADTSS01320381 | MADTSS01320381 | MADTSS01340635 | MADTSS01340635 |
| MADTSS01301178 | MADTSS01301178 | MADTSS01320612 | MADTSS01320612 | MADTSS01340651 | MADTSS01340651 |
| MADTSS01301190 | MADTSS01301190 | MADTSS01321451 | MADTSS01321451 | MADTSS01340665 | MADTSS01340665 |
| MADTSS01301192 | MADTSS01301192 | MADTSS01322997 | MADTSS01322997 | MADTSS01340674 | MADTSS01340674 |
| MADTSS01301194 | MADTSS01301194 | MADTSS01323093 | MADTSS01323093 | MADTSS01340676 | MADTSS01340676 |
| MADTSS01301196 | MADTSS01301196 | MADTSS01326230 | MADTSS01326235 | MADTSS01340723 | MADTSS01340723 |
| MADTSS01301198 | MADTSS01301198 | MADTSS01326271 | MADTSS01326271 | MADTSS01340740 | MADTSS01340740 |
| MADTSS01301200 | MADTSS01301200 | MADTSS01326291 | MADTSS01326297 | MADTSS01340802 | MADTSS01340802 |
| MADTSS01301210 | MADTSS01301210 | MADTSS01326291 | MADTSS01326291 | MADTSS01340828 | MADTSS01340828 |
| MADTSS01301212 | MADTSS01301212 | MADTSS01326298 | MADTSS01326298 | MADTSS01341078 | MADTSS01341078 |
| MADTSS01301214 | MADTSS01301214 | MADTSS01326386 | MADTSS01326386 | MADTSS01341092 | MADTSS01341092 |
| MADTSS01301235 | MADTSS01301235 | MADTSS01326763 | MADTSS01326763 | MADTSS01341321 | MADTSS01341328 |
| MADTSS01301245 | MADTSS01301245 | MADTSS01327181 | MADTSS01327181 | MADTSS01341496 | MADTSS01341496 |
| MADTSS01301250 | MADTSS01301251 | MADTSS01327327 | MADTSS01327327 | MADTSS01341578 | MADTSS01341578 |
| MADTSS01301253 | MADTSS01301274 | MADTSS01328196 | MADTSS01328197 | MADTSS01341677 | MADTSS01341677 |
| MADTSS01301333 | MADTSS01301333 | MADTSS01328488 | MADTSS01328494 | MADTSS01343167 | MADTSS01343167 |
| MADTSS01301364 | MADTSS01301371 | MADTSS01328696 | MADTSS01328696 | MADTSS01343456 | MADTSS01343456 |
| MADTSS01301393 | MADTSS01301414 | MADTSS01328715 | MADTSS01328715 | MADTSS01344293 | MADTSS01344367 |
| MADTSS01301416 | MADTSS01301443 | MADTSS01328819 | MADTSS01328836 | MADTSS01344380 | MADTSS01344380 |
| MADTSS01301565 | MADTSS01301582 | MADTSS01328857 | MADTSS01328871 | MADTSS01344426 | MADTSS01344444 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADTSS01344740 | MADTSS01344740 | MADTSS01380486 | MADTSS01381003 | MADTSS01411243 | MADTSS01411583 |
| MADTSS01344755 | MADTSS01344759 | MADTSS01381005 | MADTSS01381138 | MADTSS01414944 | MADTSS01414944 |
| MADTSS01344803 | MADTSS01344805 | MADTSS01381005 | MADTSS01381005 | MADTSS01414990 | MADTSS01415047 |
| MADTSS01344887 | MADTSS01344953 | MADTSS01381551 | MADTSS01381679 | MADTSS01415107 | MADTSS01415201 |
| MADTSS01344887 | MADTSS01344887 | MADTSS01381551 | MADTSS01381551 | MADTSS01415202 | MADTSS01415202 |
| MADTSS01344988 | MADTSS01347389 | MADTSS01381758 | MADTSS01381758 | MADTSS01415261 | MADTSS01415328 |
| MADTSS01347400 | MADTSS01347406 | MADTSS01381868 | MADTSS01381948 | MADTSS01415261 | MADTSS01415261 |
| MADTSS01347437 | MADTSS01347442 | MADTSS01381957 | MADTSS01381957 | MADTSS01415411 | MADTSS01415467 |
| MADTSS01347560 | MADTSS01347601 | MADTSS01382024 | MADTSS01382083 | MADTSS01415501 | MADTSS01415533 |
| MADTSS01347638 | MADTSS01347751 | MADTSS01382024 | MADTSS01382024 | MADTSS01415738 | MADTSS01415869 |
| MADTSS01353193 | MADTSS01353219 | MADTSS01382190 | MADTSS01382190 | MADTSS01415870 | MADTSS01415870 |
| MADTSS01353268 | MADTSS01353279 | MADTSS01382374 | MADTSS01382374 | MADTSS01416002 | MADTSS01416322 |
| MADTSS01353531 | MADTSS01353595 | MADTSS01382562 | MADTSS01382562 | MADTSS01422304 | MADTSS01422304 |
| MADTSS01354006 | MADTSS01354032 | MADTSS01383747 | MADTSS01383747 | MADTSS01422304 | MADTSS01423151 |
| MADTSS01354036 | MADTSS01354126 | MADTSS01385196 | MADTSS01385210 | MADTSS01422701 | MADTSS01422701 |
| MADTSS01354227 | MADTSS01354253 | MADTSS01385251 | MADTSS01385259 | MADTSS01424400 | MADTSS01424400 |
| MADTSS01354415 | MADTSS01354415 | MADTSS01385251 | MADTSS01385251 | MADTSS01424555 | MADTSS01424555 |
| MADTSS01354472 | MADTSS01354507 | MADTSS01385276 | MADTSS01385303 | MADTSS01425069 | MADTSS01425194 |
| MADTSS01354472 | MADTSS01354472 | MADTSS01386036 | MADTSS01386036 | MADTSS01425761 | MADTSS01425886 |
| MADTSS01354508 | MADTSS01354508 | MADTSS01386136 | MADTSS01386136 | MADTSS01426021 | MADTSS01426270 |
| MADTSS01354529 | MADTSS01354529 | MADTSS01386143 | MADTSS01386143 | MADTSS01426559 | MADTSS01426696 |
| MADTSS01354561 | MADTSS01354599 | MADTSS01386173 | MADTSS01386173 | MADTSS01426813 | MADTSS01426950 |
| MADTSS01354604 | MADTSS01354670 | MADTSS01386179 | MADTSS01386179 | MADTSS01427199 | MADTSS01427470 |
| MADTSS01354703 | MADTSS01354762 | MADTSS01386212 | MADTSS01386212 | MADTSS01428057 | MADTSS01428172 |
| MADTSS01354763 | MADTSS01354763 | MADTSS01386257 | MADTSS01386257 | MADTSS01428295 | MADTSS01428440 |
| MADTSS01354839 | MADTSS01354839 | MADTSS01386334 | MADTSS01386334 | MADTSS01428595 | MADTSS01428728 |
| MADTSS01355073 | MADTSS01355158 | MADTSS01386345 | MADTSS01386345 | MADTSS01428865 | MADTSS01429016 |
| MADTSS01355641 | MADTSS01355671 | MADTSS01386444 | MADTSS01386444 | MADTSS01429291 | MADTSS01429714 |
| MADTSS01355680 | MADTSS01355824 | MADTSS01386652 | MADTSS01386652 | MADTSS01429291 | MADTSS01429291 |
| MADTSS01355917 | MADTSS01355923 | MADTSS01386684 | MADTSS01386684 | MADTSS01429899 | MADTSS01430010 |
| MADTSS01356440 | MADTSS01356488 | MADTSS01386743 | MADTSS01386743 | MADTSS01430129 | MADTSS01430256 |
| MADTSS01356535 | MADTSS01357679 | MADTSS01386796 | MADTSS01386796 | MADTSS01430821 | MADTSS01430946 |
| MADTSS01357901 | MADTSS01357901 | MADTSS01386817 | MADTSS01386817 | MADTSS01432655 | MADTSS01432655 |
| MADTSS01357925 | MADTSS01357955 | MADTSS01386823 | MADTSS01386823 | MADTSS01432729 | MADTSS01432812 |
| MADTSS01358006 | MADTSS01358006 | MADTSS01387826 | MADTSS01387826 | MADTSS01433281 | MADTSS01433922 |
| MADTSS01358273 | MADTSS01358315 | MADTSS01389078 | MADTSS01389078 | MADTSS01434061 | MADTSS01434192 |
| MADTSS01359282 | MADTSS01359282 | MADTSS01389818 | MADTSS01389818 | MADTSS01434275 | MADTSS01434275 |
| MADTSS01359829 | MADTSS01359829 | MADTSS01390348 | MADTSS01390348 | MADTSS01434623 | MADTSS01434756 |
| MADTSS01362686 | MADTSS01362699 | MADTSS01390510 | MADTSS01390675 | MADTSS01435296 | MADTSS01435296 |
| MADTSS01363295 | MADTSS01363295 | MADTSS01390860 | MADTSS01390860 | MADTSS01435486 | MADTSS01435643 |
| MADTSS01363525 | MADTSS01363566 | MADTSS01392587 | MADTSS01392587 | MADTSS01435813 | MADTSS01436023 |
| MADTSS01363525 | MADTSS01363525 | MADTSS01393159 | MADTSS01393239 | MADTSS01436366 | MADTSS01436519 |
| MADTSS01363699 | MADTSS01363801 | MADTSS01394297 | MADTSS01394343 | MADTSS01436702 | MADTSS01436915 |
| MADTSS01365467 | MADTSS01365469 | MADTSS01394444 | MADTSS01394490 | MADTSS01436702 | MADTSS01436702 |
| MADTSS01367022 | MADTSS01367022 | MADTSS01395366 | MADTSS01395640 | MADTSS01437002 | MADTSS01437315 |
| MADTSS01367396 | MADTSS01367396 | MADTSS01395954 | MADTSS01396003 | MADTSS01437002 | MADTSS01437002 |
| MADTSS01367455 | MADTSS01367455 | MADTSS01396444 | MADTSS01396444 | MADTSS01437138 | MADTSS01437138 |
| MADTSS01367467 | MADTSS01367467 | MADTSS01396490 | MADTSS01396526 | MADTSS01437452 | MADTSS01437742 |
| MADTSS01367481 | MADTSS01367481 | MADTSS01396577 | MADTSS01396619 | MADTSS01437821 | MADTSS01438208 |
| MADTSS01367511 | MADTSS01367518 | MADTSS01396904 | MADTSS01397021 | MADTSS01438073 | MADTSS01438073 |
| MADTSS01367518 | MADTSS01367518 | MADTSS01396904 | MADTSS01396904 | MADTSS01438361 | MADTSS01438688 |
| MADTSS01367554 | MADTSS01367554 | MADTSS01397239 | MADTSS01397271 | MADTSS01438361 | MADTSS01438361 |
| MADTSS01367585 | MADTSS01367585 | MADTSS01397494 | MADTSS01397655 | MADTSS01438553 | MADTSS01438553 |
| MADTSS01367637 | MADTSS01367637 | MADTSS01397494 | MADTSS01397494 | MADTSS01438689 | MADTSS01438689 |
| MADTSS01367688 | MADTSS01367688 | MADTSS01397656 | MADTSS01397656 | MADTSS01438849 | MADTSS01439177 |
| MADTSS01367781 | MADTSS01367781 | MADTSS01397917 | MADTSS01397999 | MADTSS01438849 | MADTSS01438849 |
| MADTSS01368335 | MADTSS01368335 | MADTSS01397917 | MADTSS01397917 | MADTSS01438993 | MADTSS01438993 |
| MADTSS01368597 | MADTSS01368721 | MADTSS01398479 | MADTSS01398675 | MADTSS01439344 | MADTSS01439487 |
| MADTSS01368723 | MADTSS01368958 | MADTSS01398939 | MADTSS01398955 | MADTSS01439556 | MADTSS01439556 |
| MADTSS01368954 | MADTSS01368995 | MADTSS01399042 | MADTSS01399064 | MADTSS01439902 | MADTSS01439902 |
| MADTSS01369027 | MADTSS01369027 | MADTSS01399169 | MADTSS01399211 | MADTSS01439994 | MADTSS01440175 |
| MADTSS01369070 | MADTSS01369122 | MADTSS01399593 | MADTSS01399651 | MADTSS01440526 | MADTSS01440629 |
| MADTSS01369195 | MADTSS01369195 | MADTSS01399804 | MADTSS01399825 | MADTSS01440710 | MADTSS01441201 |
| MADTSS01369608 | MADTSS01369686 | MADTSS01400087 | MADTSS01400172 | MADTSS01441789 | MADTSS01441927 |
| MADTSS01369709 | MADTSS01369746 | MADTSS01400087 | MADTSS01400087 | MADTSS01442070 | MADTSS01442209 |
| MADTSS01370137 | MADTSS01370224 | MADTSS01400197 | MADTSS01400197 | MADTSS01442070 | MADTSS01442070 |
| MADTSS01370226 | MADTSS01370226 | MADTSS01400506 | MADTSS01400550 | MADTSS01442330 | MADTSS01442765 |
| MADTSS01370226 | MADTSS01370226 | MADTSS01400720 | MADTSS01400720 | MADTSS01442330 | MADTSS01442330 |
| MADTSS01371888 | MADTSS01371888 | MADTSS01401302 | MADTSS01401326 | MADTSS01442980 | MADTSS01442980 |
| MADTSS01375656 | MADTSS01375656 | MADTSS01401393 | MADTSS01401393 | MADTSS01443424 | MADTSS01443424 |
| MADTSS01375751 | MADTSS01375775 | MADTSS01401874 | MADTSS01401874 | MADTSS01443790 | MADTSS01443790 |
| MADTSS01375795 | MADTSS01375795 | MADTSS01402277 | MADTSS01402295 | MADTSS01443937 | MADTSS01443937 |
| MADTSS01376114 | MADTSS01376114 | MADTSS01402476 | MADTSS01402476 | MADTSS01444165 | MADTSS01444360 |
| MADTSS01376140 | MADTSS01376140 | MADTSS01402496 | MADTSS01402554 | MADTSS01444165 | MADTSS01444165 |
| MADTSS01376492 | MADTSS01376495 | MADTSS01403445 | MADTSS01403694 | MADTSS01444581 | MADTSS01445142 |
| MADTSS01376964 | MADTSS01376964 | MADTSS01403801 | MADTSS01403913 | MADTSS01444759 | MADTSS01444759 |
| MADTSS01379316 | MADTSS01379370 | MADTSS01404041 | MADTSS01404114 | MADTSS01444939 | MADTSS01444939 |
| MADTSS01379486 | MADTSS01379486 | MADTSS01404215 | MADTSS01404375 | MADTSS01445599 | MADTSS01446154 |
| MADTSS01379497 | MADTSS01379497 | MADTSS01404564 | MADTSS01404564 | MADTSS01445612 | MADTSS01445612 |
| MADTSS01379553 | MADTSS01379570 | MADTSS01404621 | MADTSS01404774 | MADTSS01445952 | MADTSS01445952 |
| MADTSS01379636 | MADTSS01379636 | MADTSS01404860 | MADTSS01404943 | MADTSS01446155 | MADTSS01446155 |
| MADTSS01379636 | MADTSS01379636 | MADTSS01404944 | MADTSS01404944 | MADTSS01446363 | MADTSS01446554 |
| MADTSS01379940 | MADTSS01379940 | MADTSS01404994 | MADTSS01404994 | MADTSS01446930 | MADTSS01446930 |
| MADTSS01380005 | MADTSS01380000 | MADTSS01405254 | MADTSS01405408 | MADTSS01449177 | MADTSS01449216 |
| MADTSS01380147 | MADTSS01380163 | MADTSS01405787 | MADTSS01405787 | MADTSS01449217 | MADTSS01449217 |
| MADTSS01380178 | MADTSS01380180 | MADTSS01405800 | MADTSS01405937 | MADTSS01449898 | MADTSS01449929 |
| MADTSS01380239 | MADTSS01380261 | MADTSS01406052 | MADTSS01406052 | MADTSS01450034 | MADTSS01450058 |
| MADTSS01380283 | MADTSS01380287 | MADTSS01406250 | MADTSS01406250 | MADTSS01450675 | MADTSS01450675 |
| MADTSS01380405 | MADTSS01380408 | MADTSS01406460 | MADTSS01406460 | MADTSS01451011 | MADTSS01451011 |
| MADTSS01380427 | MADTSS01380481 | MADTSS01408463 | MADTSS01409146 | MADWAA00000001 | MADWAA00000003 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00000012 | MADWAA00000012 | MADWAA00001783 | MADWAA00001783 | MADWAA00004997 | MADWAA00004998 |
| MADWAA00000031 | MADWAA00000031 | MADWAA00001792 | MADWAA00001792 | MADWAA00005000 | MADWAA00005003 |
| MADWAA00000038 | MADWAA00000038 | MADWAA00001795 | MADWAA00001795 | MADWAA00005005 | MADWAA00005006 |
| MADWAA00000055 | MADWAA00000055 | MADWAA00001814 | MADWAA00001814 | MADWAA00005008 | MADWAA00005010 |
| MADWAA00000062 | MADWAA00000062 | MADWAA00001824 | MADWAA00001824 | MADWAA00005012 | MADWAA00005023 |
| MADWAA00000071 | MADWAA00000071 | MADWAA00001826 | MADWAA00001826 | MADWAA00005030 | MADWAA00005035 |
| MADWAA00000081 | MADWAA00000081 | MADWAA00001830 | MADWAA00001830 | MADWAA00005042 | MADWAA00005045 |
| MADWAA00000087 | MADWAA00000087 | MADWAA00001848 | MADWAA00001848 | MADWAA00005052 | MADWAA00005055 |
| MADWAA00000094 | MADWAA00000094 | MADWAA00001853 | MADWAA00001853 | MADWAA00005061 | MADWAA00005063 |
| MADWAA00000101 | MADWAA00000101 | MADWAA00001860 | MADWAA00001860 | MADWAA00005065 | MADWAA00005157 |
| MADWAA00000107 | MADWAA00000107 | MADWAA00001869 | MADWAA00001869 | MADWAA00005162 | MADWAA00005169 |
| MADWAA00000118 | MADWAA00000118 | MADWAA00001879 | MADWAA00001879 | MADWAA00005171 | MADWAA00005176 |
| MADWAA00000158 | MADWAA00000158 | MADWAA00001885 | MADWAA00001885 | MADWAA00005179 | MADWAA00005179 |
| MADWAA00000183 | MADWAA00000183 | MADWAA00001915 | MADWAA00001915 | MADWAA00005182 | MADWAA00005182 |
| MADWAA00000215 | MADWAA00000215 | MADWAA00001955 | MADWAA00001955 | MADWAA00005226 | MADWAA00005226 |
| MADWAA00000239 | MADWAA00000239 | MADWAA00001973 | MADWAA00001973 | MADWAA00005229 | MADWAA00005229 |
| MADWAA00000250 | MADWAA00000250 | MADWAA00002005 | MADWAA00002005 | MADWAA00005241 | MADWAA00005245 |
| MADWAA00000311 | MADWAA00000311 | MADWAA00002030 | MADWAA00002030 | MADWAA00005258 | MADWAA00005347 |
| MADWAA00000411 | MADWAA00000411 | MADWAA00002067 | MADWAA00002067 | MADWAA00005349 | MADWAA00005352 |
| MADWAA00000483 | MADWAA00000483 | MADWAA00002222 | MADWAA00002222 | MADWAA00005353 | MADWAA00005354 |
| MADWAA00000512 | MADWAA00000512 | MADWAA00002246 | MADWAA00002256 | MADWAA00005361 | MADWAA00005370 |
| MADWAA00000599 | MADWAA00000599 | MADWAA00002257 | MADWAA00002257 | MADWAA00005361 | MADWAA00005361 |
| MADWAA00000641 | MADWAA00000641 | MADWAA00002258 | MADWAA00002269 | MADWAA00005371 | MADWAA00005371 |
| MADWAA00000673 | MADWAA00000674 | MADWAA00002372 | MADWAA00002402 | MADWAA00005378 | MADWAA00005383 |
| MADWAA00000683 | MADWAA00000683 | MADWAA00002403 | MADWAA00002403 | MADWAA00005390 | MADWAA00005390 |
| MADWAA00000691 | MADWAA00000691 | MADWAA00002411 | MADWAA00002411 | MADWAA00005402 | MADWAA00005486 |
| MADWAA00000723 | MADWAA00000723 | MADWAA00002413 | MADWAA00002413 | MADWAA00005489 | MADWAA00005491 |
| MADWAA00000755 | MADWAA00000755 | MADWAA00002421 | MADWAA00002421 | MADWAA00005493 | MADWAA00005493 |
| MADWAA00000762 | MADWAA00000762 | MADWAA00002435 | MADWAA00002435 | MADWAA00005508 | MADWAA00005512 |
| MADWAA00000773 | MADWAA00000773 | MADWAA00002438 | MADWAA00002438 | MADWAA00005517 | MADWAA00005610 |
| MADWAA00000780 | MADWAA00000780 | MADWAA00002505 | MADWAA00002505 | MADWAA00005618 | MADWAA00005627 |
| MADWAA00000782 | MADWAA00000782 | MADWAA00002509 | MADWAA00002509 | MADWAA00005647 | MADWAA00005657 |
| MADWAA00000848 | MADWAA00000848 | MADWAA00002523 | MADWAA00002524 | MADWAA00005663 | MADWAA00005665 |
| MADWAA00000851 | MADWAA00000851 | MADWAA00002556 | MADWAA00002556 | MADWAA00005668 | MADWAA00005753 |
| MADWAA00000853 | MADWAA00000853 | MADWAA00002559 | MADWAA00002559 | MADWAA00005779 | MADWAA00005779 |
| MADWAA00000860 | MADWAA00000860 | MADWAA00002563 | MADWAA00002563 | MADWAA00005893 | MADWAA00005893 |
| MADWAA00000863 | MADWAA00000863 | MADWAA00002603 | MADWAA00002603 | MADWAA00005907 | MADWAA00005907 |
| MADWAA00000866 | MADWAA00000866 | MADWAA00002693 | MADWAA00002693 | MADWAA00005918 | MADWAA00005918 |
| MADWAA00000870 | MADWAA00000870 | MADWAA00002733 | MADWAA00002733 | MADWAA00005919 | MADWAA00005926 |
| MADWAA00000872 | MADWAA00000872 | MADWAA00002838 | MADWAA00002838 | MADWAA00005948 | MADWAA00005948 |
| MADWAA00000874 | MADWAA00000874 | MADWAA00002904 | MADWAA00002904 | MADWAA00005967 | MADWAA00006061 |
| MADWAA00000878 | MADWAA00000878 | MADWAA00002980 | MADWAA00002982 | MADWAA00006067 | MADWAA00006073 |
| MADWAA00000883 | MADWAA00000883 | MADWAA00002993 | MADWAA00002993 | MADWAA00006086 | MADWAA00006105 |
| MADWAA00000905 | MADWAA00000905 | MADWAA00003019 | MADWAA00003019 | MADWAA00006121 | MADWAA00006130 |
| MADWAA00000926 | MADWAA00000926 | MADWAA00003040 | MADWAA00003040 | MADWAA00006143 | MADWAA00006145 |
| MADWAA00000931 | MADWAA00000931 | MADWAA00003077 | MADWAA00003077 | MADWAA00006153 | MADWAA00006237 |
| MADWAA00000934 | MADWAA00000934 | MADWAA00003237 | MADWAA00003318 | MADWAA00006238 | MADWAA00006239 |
| MADWAA00000936 | MADWAA00000936 | MADWAA00003319 | MADWAA00003319 | MADWAA00006243 | MADWAA00006243 |
| MADWAA00000939 | MADWAA00000940 | MADWAA00003338 | MADWAA00003338 | MADWAA00006255 | MADWAA00006257 |
| MADWAA00000945 | MADWAA00000945 | MADWAA00003353 | MADWAA00003462 | MADWAA00006259 | MADWAA00006259 |
| MADWAA00000949 | MADWAA00000949 | MADWAA00003477 | MADWAA00003477 | MADWAA00006271 | MADWAA00006357 |
| MADWAA00000952 | MADWAA00000952 | MADWAA00003479 | MADWAA00003489 | MADWAA00006365 | MADWAA00006372 |
| MADWAA00000967 | MADWAA00000967 | MADWAA00003491 | MADWAA00003492 | MADWAA00006379 | MADWAA00006384 |
| MADWAA00000970 | MADWAA00000970 | MADWAA00003523 | MADWAA00003523 | MADWAA00006410 | MADWAA00006493 |
| MADWAA00000979 | MADWAA00000979 | MADWAA00003617 | MADWAA00003617 | MADWAA00006502 | MADWAA00006507 |
| MADWAA00000983 | MADWAA00000983 | MADWAA00003630 | MADWAA00003632 | MADWAA00006509 | MADWAA00006518 |
| MADWAA00000987 | MADWAA00000987 | MADWAA00003644 | MADWAA00003757 | MADWAA00006533 | MADWAA00006622 |
| MADWAA00000990 | MADWAA00000990 | MADWAA00003759 | MADWAA00003778 | MADWAA00006632 | MADWAA00006634 |
| MADWAA00000993 | MADWAA00000993 | MADWAA00003796 | MADWAA00003884 | MADWAA00006636 | MADWAA00006636 |
| MADWAA00000995 | MADWAA00000996 | MADWAA00003885 | MADWAA00003885 | MADWAA00006639 | MADWAA00006639 |
| MADWAA00001003 | MADWAA00001003 | MADWAA00003900 | MADWAA00003900 | MADWAA00006642 | MADWAA00006642 |
| MADWAA00001006 | MADWAA00001006 | MADWAA00003903 | MADWAA00003996 | MADWAA00006668 | MADWAA00006750 |
| MADWAA00001130 | MADWAA00001130 | MADWAA00004008 | MADWAA00004023 | MADWAA00006759 | MADWAA00006759 |
| MADWAA00001133 | MADWAA00001133 | MADWAA00004031 | MADWAA00004031 | MADWAA00006773 | MADWAA00006782 |
| MADWAA00001142 | MADWAA00001142 | MADWAA00004050 | MADWAA00004154 | MADWAA00006787 | MADWAA00006786 |
| MADWAA00001159 | MADWAA00001159 | MADWAA00004186 | MADWAA00004191 | MADWAA00006794 | MADWAA00006677 |
| MADWAA00001182 | MADWAA00001182 | MADWAA00004191 | MADWAA00004191 | MADWAA00006904 | MADWAA00006913 |
| MADWAA00001191 | MADWAA00001191 | MADWAA00004209 | MADWAA00004308 | MADWAA00006915 | MADWAA00006929 |
| MADWAA00001212 | MADWAA00001212 | MADWAA00004315 | MADWAA00004318 | MADWAA00006929 | MADWAA00006929 |
| MADWAA00001268 | MADWAA00001268 | MADWAA00004325 | MADWAA00004325 | MADWAA00006949 | MADWAA00007046 |
| MADWAA00001327 | MADWAA00001327 | MADWAA00004332 | MADWAA00004335 | MADWAA00007068 | MADWAA00007068 |
| MADWAA00001349 | MADWAA00001349 | MADWAA00004340 | MADWAA00004348 | MADWAA00007072 | MADWAA00007072 |
| MADWAA00001355 | MADWAA00001355 | MADWAA00004358 | MADWAA00004462 | MADWAA00007083 | MADWAA00007178 |
| MADWAA00001375 | MADWAA00001375 | MADWAA00004470 | MADWAA00004470 | MADWAA00007193 | MADWAA00007198 |
| MADWAA00001389 | MADWAA00001389 | MADWAA00004487 | MADWAA00004594 | MADWAA00007217 | MADWAA00007217 |
| MADWAA00001404 | MADWAA00001404 | MADWAA00004601 | MADWAA00004606 | MADWAA00007231 | MADWAA00007237 |
| MADWAA00001423 | MADWAA00001423 | MADWAA00004613 | MADWAA00004613 | MADWAA00007240 | MADWAA00007339 |
| MADWAA00001442 | MADWAA00001442 | MADWAA00004616 | MADWAA00004616 | MADWAA00007346 | MADWAA00007360 |
| MADWAA00001512 | MADWAA00001512 | MADWAA00004620 | MADWAA00004626 | MADWAA00007376 | MADWAA00007385 |
| MADWAA00001572 | MADWAA00001572 | MADWAA00004628 | MADWAA00004732 | MADWAA00007400 | MADWAA00007400 |
| MADWAA00001573 | MADWAA00001573 | MADWAA00004738 | MADWAA00004738 | MADWAA00007425 | MADWAA00007425 |
| MADWAA00001611 | MADWAA00001611 | MADWAA00004738 | MADWAA00004738 | MADWAA00007475 | MADWAA00007475 |
| MADWAA00001616 | MADWAA00001616 | MADWAA00004771 | MADWAA00004775 | MADWAA00007500 | MADWAA00007505 |
| MADWAA00001620 | MADWAA00001620 | MADWAA00004777 | MADWAA00004777 | MADWAA00007576 | MADWAA00007581 |
| MADWAA00001649 | MADWAA00001650 | MADWAA00004779 | MADWAA00004779 | MADWAA00007801 | MADWAA00007814 |
| MADWAA00001682 | MADWAA00001682 | MADWAA00004791 | MADWAA00004905 | MADWAA00007823 | MADWAA00007824 |
| MADWAA00001685 | MADWAA00001685 | MADWAA00004808 | MADWAA00004808 | MADWAA00007826 | MADWAA00007827 |
| MADWAA00001721 | MADWAA00001721 | MADWAA00004917 | MADWAA00004920 | MADWAA00007830 | MADWAA00007830 |
| MADWAA00001738 | MADWAA00001738 | MADWAA00004922 | MADWAA00004993 | MADWAA00007841 | MADWAA00007841 |
| MADWAA00001781 | MADWAA00001781 | MADWAA00004995 | MADWAA00004995 | MADWAA00007844 | MADWAA00007844 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00007864 | MADWAA00007864 | MADWAA00009436 | MADWAA00009436 | MADWAA00010418 | MADWAA00010418 |
| MADWAA00007903 | MADWAA00007911 | MADWAA00009441 | MADWAA00009441 | MADWAA00010429 | MADWAA00010431 |
| MADWAA00007913 | MADWAA00007914 | MADWAA00009442 | MADWAA00009442 | MADWAA00010436 | MADWAA00010437 |
| MADWAA00007923 | MADWAA00007923 | MADWAA00009452 | MADWAA00009454 | MADWAA00010447 | MADWAA00010451 |
| MADWAA00007936 | MADWAA00007936 | MADWAA00009466 | MADWAA00009474 | MADWAA00010452 | MADWAA00010452 |
| MADWAA00007946 | MADWAA00007947 | MADWAA00009499 | MADWAA00009500 | MADWAA00010456 | MADWAA00010458 |
| MADWAA00007951 | MADWAA00007952 | MADWAA00009502 | MADWAA00009515 | MADWAA00010471 | MADWAA00010473 |
| MADWAA00007954 | MADWAA00007955 | MADWAA00009502 | MADWAA00009502 | MADWAA00010493 | MADWAA00010500 |
| MADWAA00007958 | MADWAA00007958 | MADWAA00009516 | MADWAA00009519 | MADWAA00010508 | MADWAA00010508 |
| MADWAA00007963 | MADWAA00007963 | MADWAA00009526 | MADWAA00009526 | MADWAA00010521 | MADWAA00010526 |
| MADWAA00007970 | MADWAA00007970 | MADWAA00009526 | MADWAA00009526 | MADWAA00010694 | MADWAA00010694 |
| MADWAA00007976 | MADWAA00007976 | MADWAA00009532 | MADWAA00009532 | MADWAA00010696 | MADWAA00010696 |
| MADWAA00007980 | MADWAA00007980 | MADWAA00009535 | MADWAA00009535 | MADWAA00010774 | MADWAA00010791 |
| MADWAA00007987 | MADWAA00007987 | MADWAA00009544 | MADWAA00009546 | MADWAA00010832 | MADWAA00010839 |
| MADWAA00007988 | MADWAA00007989 | MADWAA00009564 | MADWAA00009567 | MADWAA00010866 | MADWAA00010887 |
| MADWAA00007991 | MADWAA00007991 | MADWAA00009567 | MADWAA00009567 | MADWAA00010912 | MADWAA00010912 |
| MADWAA00007993 | MADWAA00007997 | MADWAA00009570 | MADWAA00009570 | MADWAA00010926 | MADWAA00010927 |
| MADWAA00008008 | MADWAA00008009 | MADWAA00009573 | MADWAA00009573 | MADWAA00010926 | MADWAA00010926 |
| MADWAA00008012 | MADWAA00008014 | MADWAA00009575 | MADWAA00009575 | MADWAA00010931 | MADWAA00010931 |
| MADWAA00008025 | MADWAA00008025 | MADWAA00009579 | MADWAA00009579 | MADWAA00010939 | MADWAA00010942 |
| MADWAA00008029 | MADWAA00008030 | MADWAA00009581 | MADWAA00009581 | MADWAA00010939 | MADWAA00010939 |
| MADWAA00008033 | MADWAA00008043 | MADWAA00009590 | MADWAA00009590 | MADWAA00010947 | MADWAA00010947 |
| MADWAA00008046 | MADWAA00008047 | MADWAA00009593 | MADWAA00009593 | MADWAA00010949 | MADWAA00010949 |
| MADWAA00008050 | MADWAA00008055 | MADWAA00009593 | MADWAA00009593 | MADWAA00010955 | MADWAA00010955 |
| MADWAA00008057 | MADWAA00008059 | MADWAA00009595 | MADWAA00009595 | MADWAA00010956 | MADWAA00010956 |
| MADWAA00008168 | MADWAA00008168 | MADWAA00009598 | MADWAA00009598 | MADWAA00010958 | MADWAA00010958 |
| MADWAA00008260 | MADWAA00008262 | MADWAA00009599 | MADWAA00009600 | MADWAA00010960 | MADWAA00010960 |
| MADWAA00008265 | MADWAA00008267 | MADWAA00009600 | MADWAA00009605 | MADWAA00010962 | MADWAA00010962 |
| MADWAA00008560 | MADWAA00008569 | MADWAA00009665 | MADWAA00009673 | MADWAA00010972 | MADWAA00010972 |
| MADWAA00008629 | MADWAA00008629 | MADWAA00009682 | MADWAA00009682 | MADWAA00010999 | MADWAA00010999 |
| MADWAA00008811 | MADWAA00008812 | MADWAA00009685 | MADWAA00009709 | MADWAA00011037 | MADWAA00011039 |
| MADWAA00008814 | MADWAA00008823 | MADWAA00009685 | MADWAA00009685 | MADWAA00011065 | MADWAA00011065 |
| MADWAA00008828 | MADWAA00008843 | MADWAA00009718 | MADWAA00009734 | MADWAA00011091 | MADWAA00011091 |
| MADWAA00008855 | MADWAA00008860 | MADWAA00009736 | MADWAA00009740 | MADWAA00011103 | MADWAA00011106 |
| MADWAA00008899 | MADWAA00008899 | MADWAA00009751 | MADWAA00009751 | MADWAA00011120 | MADWAA00011122 |
| MADWAA00008918 | MADWAA00008924 | MADWAA00009751 | MADWAA00009751 | MADWAA00011123 | MADWAA00011124 |
| MADWAA00008949 | MADWAA00008950 | MADWAA00009776 | MADWAA00009781 | MADWAA00011278 | MADWAA00011278 |
| MADWAA00008951 | MADWAA00008951 | MADWAA00009782 | MADWAA00009791 | MADWAA00011389 | MADWAA00011389 |
| MADWAA00009058 | MADWAA00009058 | MADWAA00009787 | MADWAA00009787 | MADWAA00011412 | MADWAA00011412 |
| MADWAA00009067 | MADWAA00009067 | MADWAA00009794 | MADWAA00009794 | MADWAA00011435 | MADWAA00011435 |
| MADWAA00009076 | MADWAA00009076 | MADWAA00009800 | MADWAA00009802 | MADWAA00011468 | MADWAA00011468 |
| MADWAA00009085 | MADWAA00009085 | MADWAA00009814 | MADWAA00009819 | MADWAA00011494 | MADWAA00011501 |
| MADWAA00009095 | MADWAA00009095 | MADWAA00009832 | MADWAA00009832 | MADWAA00011595 | MADWAA00011596 |
| MADWAA00009116 | MADWAA00009116 | MADWAA00009839 | MADWAA00009839 | MADWAA00011679 | MADWAA00011680 |
| MADWAA00009123 | MADWAA00009123 | MADWAA00009842 | MADWAA00009842 | MADWAA00011816 | MADWAA00011816 |
| MADWAA00009127 | MADWAA00009127 | MADWAA00009852 | MADWAA00009873 | MADWAA00011847 | MADWAA00011847 |
| MADWAA00009134 | MADWAA00009134 | MADWAA00009852 | MADWAA00009852 | MADWAA00011866 | MADWAA00011867 |
| MADWAA00009141 | MADWAA00009141 | MADWAA00009874 | MADWAA00009874 | MADWAA00011866 | MADWAA00011866 |
| MADWAA00009151 | MADWAA00009151 | MADWAA00009876 | MADWAA00009880 | MADWAA00011912 | MADWAA00011912 |
| MADWAA00009156 | MADWAA00009156 | MADWAA00009876 | MADWAA00009876 | MADWAA00011989 | MADWAA00011996 |
| MADWAA00009162 | MADWAA00009162 | MADWAA00009900 | MADWAA00009910 | MADWAA00012001 | MADWAA00012012 |
| MADWAA00009167 | MADWAA00009167 | MADWAA00009900 | MADWAA00009900 | MADWAA00012229 | MADWAA00012230 |
| MADWAA00009172 | MADWAA00009183 | MADWAA00009914 | MADWAA00009919 | MADWAA00012249 | MADWAA00012254 |
| MADWAA00009185 | MADWAA00009188 | MADWAA00009930 | MADWAA00009931 | MADWAA00012259 | MADWAA00012262 |
| MADWAA00009195 | MADWAA00009201 | MADWAA00009933 | MADWAA00009933 | MADWAA00012265 | MADWAA00012267 |
| MADWAA00009205 | MADWAA00009205 | MADWAA00009938 | MADWAA00009939 | MADWAA00012270 | MADWAA00012270 |
| MADWAA00009210 | MADWAA00009212 | MADWAA00009940 | MADWAA00009946 | MADWAA00012283 | MADWAA00012283 |
| MADWAA00009210 | MADWAA00009210 | MADWAA00009982 | MADWAA00009982 | MADWAA00012302 | MADWAA00012307 |
| MADWAA00009213 | MADWAA00009213 | MADWAA00010001 | MADWAA00010009 | MADWAA00012331 | MADWAA00012335 |
| MADWAA00009219 | MADWAA00009219 | MADWAA00010019 | MADWAA00010021 | MADWAA00012343 | MADWAA00012348 |
| MADWAA00009219 | MADWAA00009227 | MADWAA00010049 | MADWAA00010049 | MADWAA00012359 | MADWAA00012363 |
| MADWAA00009228 | MADWAA00009228 | MADWAA00010102 | MADWAA00010104 | MADWAA00012379 | MADWAA00012379 |
| MADWAA00009230 | MADWAA00009230 | MADWAA00010145 | MADWAA00010151 | MADWAA00012399 | MADWAA00012418 |
| MADWAA00009235 | MADWAA00009235 | MADWAA00010159 | MADWAA00010159 | MADWAA00012429 | MADWAA00012429 |
| MADWAA00009237 | MADWAA00009237 | MADWAA00010163 | MADWAA00010166 | MADWAA00012435 | MADWAA00012441 |
| MADWAA00009242 | MADWAA00009252 | MADWAA00010195 | MADWAA00010196 | MADWAA00012455 | MADWAA00012455 |
| MADWAA00009252 | MADWAA00009253 | MADWAA00010239 | MADWAA00010240 | MADWAA00012468 | MADWAA00012484 |
| MADWAA00009261 | MADWAA00009261 | MADWAA00010242 | MADWAA00010247 | MADWAA00012518 | MADWAA00012526 |
| MADWAA00009264 | MADWAA00009264 | MADWAA00010279 | MADWAA00010281 | MADWAA00012539 | MADWAA00012544 |
| MADWAA00009267 | MADWAA00009267 | MADWAA00010302 | MADWAA00010306 | MADWAA00012558 | MADWAA00012558 |
| MADWAA00009270 | MADWAA00009270 | MADWAA00010308 | MADWAA00010312 | MADWAA00012560 | MADWAA00012563 |
| MADWAA00009336 | MADWAA00009336 | MADWAA00010323 | MADWAA00010324 | MADWAA00012565 | MADWAA00012568 |
| MADWAA00009340 | MADWAA00009340 | MADWAA00010338 | MADWAA00010338 | MADWAA00012571 | MADWAA00012575 |
| MADWAA00009342 | MADWAA00009342 | MADWAA00010345 | MADWAA00010345 | MADWAA00012584 | MADWAA00012584 |
| MADWAA00009345 | MADWAA00009345 | MADWAA00010349 | MADWAA00010349 | MADWAA00012591 | MADWAA00012591 |
| MADWAA00009347 | MADWAA00009347 | MADWAA00010351 | MADWAA00010351 | MADWAA00012596 | MADWAA00012596 |
| MADWAA00009353 | MADWAA00009353 | MADWAA00010353 | MADWAA00010353 | MADWAA00012635 | MADWAA00012635 |
| MADWAA00009355 | MADWAA00009355 | MADWAA00010355 | MADWAA00010355 | MADWAA00012859 | MADWAA00012893 |
| MADWAA00009356 | MADWAA00009356 | MADWAA00010358 | MADWAA00010358 | MADWAA00012896 | MADWAA00012903 |
| MADWAA00009363 | MADWAA00009364 | MADWAA00010363 | MADWAA00010375 | MADWAA00012905 | MADWAA00012921 |
| MADWAA00009366 | MADWAA00009373 | MADWAA00010363 | MADWAA00010363 | MADWAA00012924 | MADWAA00012932 |
| MADWAA00009400 | MADWAA00009400 | MADWAA00010367 | MADWAA00010367 | MADWAA00012935 | MADWAA00012966 |
| MADWAA00009404 | MADWAA00009405 | MADWAA00010369 | MADWAA00010369 | MADWAA00012975 | MADWAA00012975 |
| MADWAA00009407 | MADWAA00009409 | MADWAA00010376 | MADWAA00010376 | MADWAA00012980 | MADWAA00012980 |
| MADWAA00009416 | MADWAA00009416 | MADWAA00010380 | MADWAA00010382 | MADWAA00012984 | MADWAA00012984 |
| MADWAA00009418 | MADWAA00009426 | MADWAA00010382 | MADWAA00010391 | MADWAA00012986 | MADWAA00012986 |
| MADWAA00009418 | MADWAA00009418 | MADWAA00010392 | MADWAA00010392 | MADWAA00013003 | MADWAA00013003 |
| MADWAA00009423 | MADWAA00009423 | MADWAA00010404 | MADWAA00010404 | MADWAA00013017 | MADWAA00013017 |
| MADWAA00009427 | MADWAA00009427 | | | MADWAA00013022 | MADWAA00013022 |
| MADWAA00009431 | MADWAA00009431 | | | MADWAA00013092 | MADWAA00013092 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00013147 | MADWAA00013158 | MADWAA00014798 | MADWAA00014801 | MADWAA00016987 | MADWAA00017002 |
| MADWAA00013182 | MADWAA00013182 | MADWAA00014818 | MADWAA00014834 | MADWAA00017011 | MADWAA00017050 |
| MADWAA00013201 | MADWAA00013201 | MADWAA00014849 | MADWAA00014852 | MADWAA00017056 | MADWAA00017110 |
| MADWAA00013206 | MADWAA00013206 | MADWAA00014857 | MADWAA00014860 | MADWAA00017112 | MADWAA00017119 |
| MADWAA00013209 | MADWAA00013209 | MADWAA00014866 | MADWAA00014869 | MADWAA00017121 | MADWAA00017184 |
| MADWAA00013222 | MADWAA00013223 | MADWAA00014876 | MADWAA00014883 | MADWAA00017190 | MADWAA00017228 |
| MADWAA00013226 | MADWAA00013234 | MADWAA00015000 | MADWAA00015002 | MADWAA00017231 | MADWAA00017250 |
| MADWAA00013240 | MADWAA00013240 | MADWAA00015004 | MADWAA00015006 | MADWAA00017254 | MADWAA00017254 |
| MADWAA00013246 | MADWAA00013246 | MADWAA00015010 | MADWAA00015011 | MADWAA00017299 | MADWAA00017314 |
| MADWAA00013248 | MADWAA00013260 | MADWAA00015117 | MADWAA00015156 | MADWAA00017316 | MADWAA00017323 |
| MADWAA00013269 | MADWAA00013269 | MADWAA00015158 | MADWAA00015160 | MADWAA00017352 | MADWAA00017359 |
| MADWAA00013276 | MADWAA00013277 | MADWAA00015163 | MADWAA00015164 | MADWAA00017384 | MADWAA00017384 |
| MADWAA00013287 | MADWAA00013288 | MADWAA00015166 | MADWAA00015167 | MADWAA00017384 | MADWAA00017384 |
| MADWAA00013381 | MADWAA00013382 | MADWAA00015171 | MADWAA00015171 | MADWAA00017420 | MADWAA00017424 |
| MADWAA00013450 | MADWAA00013453 | MADWAA00015174 | MADWAA00015174 | MADWAA00017445 | MADWAA00017445 |
| MADWAA00013468 | MADWAA00013469 | MADWAA00015179 | MADWAA00015205 | MADWAA00017475 | MADWAA00017488 |
| MADWAA00013538 | MADWAA00013541 | MADWAA00015435 | MADWAA00015435 | MADWAA00017505 | MADWAA00017507 |
| MADWAA00013560 | MADWAA00013563 | MADWAA00015445 | MADWAA00015445 | MADWAA00017509 | MADWAA00017509 |
| MADWAA00013577 | MADWAA00013580 | MADWAA00015446 | MADWAA00015446 | MADWAA00017532 | MADWAA00017551 |
| MADWAA00013586 | MADWAA00013586 | MADWAA00015448 | MADWAA00015448 | MADWAA00017559 | MADWAA00017559 |
| MADWAA00013590 | MADWAA00013590 | MADWAA00015462 | MADWAA00015464 | MADWAA00017565 | MADWAA00017572 |
| MADWAA00013593 | MADWAA00013593 | MADWAA00015476 | MADWAA00015481 | MADWAA00017577 | MADWAA00017577 |
| MADWAA00013607 | MADWAA00013609 | MADWAA00015523 | MADWAA00015523 | MADWAA00017600 | MADWAA00017600 |
| MADWAA00013610 | MADWAA00013610 | MADWAA00015529 | MADWAA00015529 | MADWAA00017629 | MADWAA00017629 |
| MADWAA00013618 | MADWAA00013618 | MADWAA00015541 | MADWAA00015556 | MADWAA00017641 | MADWAA00017641 |
| MADWAA00013622 | MADWAA00013625 | MADWAA00015558 | MADWAA00015558 | MADWAA00017656 | MADWAA00017656 |
| MADWAA00013628 | MADWAA00013631 | MADWAA00015645 | MADWAA00015645 | MADWAA00017658 | MADWAA00017659 |
| MADWAA00013637 | MADWAA00013637 | MADWAA00015649 | MADWAA00015658 | MADWAA00017667 | MADWAA00017669 |
| MADWAA00013640 | MADWAA00013643 | MADWAA00015660 | MADWAA00015667 | MADWAA00017681 | MADWAA00017681 |
| MADWAA00013648 | MADWAA00013656 | MADWAA00015674 | MADWAA00015719 | MADWAA00017687 | MADWAA00017687 |
| MADWAA00013667 | MADWAA00013670 | MADWAA00015683 | MADWAA00015719 | MADWAA00017689 | MADWAA00017689 |
| MADWAA00013676 | MADWAA00013676 | MADWAA00015722 | MADWAA00015722 | MADWAA00017722 | MADWAA00017723 |
| MADWAA00013678 | MADWAA00013681 | MADWAA00015728 | MADWAA00015728 | MADWAA00017727 | MADWAA00017732 |
| MADWAA00013699 | MADWAA00013699 | MADWAA00015732 | MADWAA00015732 | MADWAA00017734 | MADWAA00017746 |
| MADWAA00013699 | MADWAA00013700 | MADWAA00015737 | MADWAA00015737 | MADWAA00017756 | MADWAA00017777 |
| MADWAA00013773 | MADWAA00013774 | MADWAA00015740 | MADWAA00015741 | MADWAA00017784 | MADWAA00017784 |
| MADWAA00013776 | MADWAA00013776 | MADWAA00015743 | MADWAA00015744 | MADWAA00017805 | MADWAA00017805 |
| MADWAA00013787 | MADWAA00013787 | MADWAA00015746 | MADWAA00015746 | MADWAA00017828 | MADWAA00017831 |
| MADWAA00013797 | MADWAA00013797 | MADWAA00015748 | MADWAA00015748 | MADWAA00017836 | MADWAA00017843 |
| MADWAA00013818 | MADWAA00013842 | MADWAA00015750 | MADWAA00015750 | MADWAA00017852 | MADWAA00017863 |
| MADWAA00013827 | MADWAA00013827 | MADWAA00015753 | MADWAA00015753 | MADWAA00017867 | MADWAA00017875 |
| MADWAA00013888 | MADWAA00013890 | MADWAA00015755 | MADWAA00015755 | MADWAA00017879 | MADWAA00017879 |
| MADWAA00013888 | MADWAA00013889 | MADWAA00015760 | MADWAA00015760 | MADWAA00017904 | MADWAA00018922 |
| MADWAA00013927 | MADWAA00013928 | MADWAA00015766 | MADWAA00015766 | MADWAA00017906 | MADWAA00017906 |
| MADWAA00013927 | MADWAA00013928 | MADWAA00015768 | MADWAA00015768 | MADWAA00017959 | MADWAA00017959 |
| MADWAA00013986 | MADWAA00013988 | MADWAA00015770 | MADWAA00015772 | MADWAA00017967 | MADWAA00017967 |
| MADWAA00013986 | MADWAA00013986 | MADWAA00015830 | MADWAA00015830 | MADWAA00017997 | MADWAA00017997 |
| MADWAA00014000 | MADWAA00014014 | MADWAA00015856 | MADWAA00015862 | MADWAA00018416 | MADWAA00018416 |
| MADWAA00014000 | MADWAA00014000 | MADWAA00015870 | MADWAA00015870 | MADWAA00018451 | MADWAA00018451 |
| MADWAA00014040 | MADWAA00014058 | MADWAA00015881 | MADWAA00015883 | MADWAA00018923 | MADWAA00018923 |
| MADWAA00014040 | MADWAA00014040 | MADWAA00015886 | MADWAA00015886 | MADWAA00019146 | MADWAA00019514 |
| MADWAA00014043 | MADWAA00014043 | MADWAA00015891 | MADWAA00015895 | MADWAA00019146 | MADWAA00019146 |
| MADWAA00014089 | MADWAA00014090 | MADWAA00015908 | MADWAA00015909 | MADWAA00019717 | MADWAA00019718 |
| MADWAA00014089 | MADWAA00014090 | MADWAA00015917 | MADWAA00015922 | MADWAA00019742 | MADWAA00019742 |
| MADWAA00014099 | MADWAA00014113 | MADWAA00015928 | MADWAA00015930 | MADWAA00019769 | MADWAA00019769 |
| MADWAA00014099 | MADWAA00014099 | MADWAA00015955 | MADWAA00015955 | MADWAA00019832 | MADWAA00019832 |
| MADWAA00014131 | MADWAA00014132 | MADWAA00015964 | MADWAA00015964 | MADWAA00019870 | MADWAA00019870 |
| MADWAA00014131 | MADWAA00014132 | MADWAA00015967 | MADWAA00015968 | MADWAA00019907 | MADWAA00019907 |
| MADWAA00014160 | MADWAA00014161 | MADWAA00015974 | MADWAA00016075 | MADWAA00019944 | MADWAA00019944 |
| MADWAA00014160 | MADWAA00014160 | MADWAA00016106 | MADWAA00016106 | MADWAA00019981 | MADWAA00019981 |
| MADWAA00014193 | MADWAA00014193 | MADWAA00016150 | MADWAA00016150 | MADWAA00020017 | MADWAA00020017 |
| MADWAA00014207 | MADWAA00014207 | MADWAA00016301 | MADWAA00016309 | MADWAA00020043 | MADWAA00020043 |
| MADWAA00014209 | MADWAA00014209 | MADWAA00016338 | MADWAA00016340 | MADWAA00020065 | MADWAA00020065 |
| MADWAA00014218 | MADWAA00014218 | MADWAA00016344 | MADWAA00016348 | MADWAA00020089 | MADWAA00020089 |
| MADWAA00014220 | MADWAA00014220 | MADWAA00016362 | MADWAA00016383 | MADWAA00020111 | MADWAA00020112 |
| MADWAA00014236 | MADWAA00014236 | MADWAA00016386 | MADWAA00016404 | MADWAA00020119 | MADWAA00020119 |
| MADWAA00014253 | MADWAA00014253 | MADWAA00016416 | MADWAA00016424 | MADWAA00020125 | MADWAA00020125 |
| MADWAA00014255 | MADWAA00014255 | MADWAA00016427 | MADWAA00016427 | MADWAA00020129 | MADWAA00020129 |
| MADWAA00014264 | MADWAA00014272 | MADWAA00016431 | MADWAA00016436 | MADWAA00020139 | MADWAA00020139 |
| MADWAA00014285 | MADWAA00014285 | MADWAA00016494 | MADWAA00016496 | MADWAA00020146 | MADWAA00020146 |
| MADWAA00014304 | MADWAA00014305 | MADWAA00016498 | MADWAA00016498 | MADWAA00020157 | MADWAA00020157 |
| MADWAA00014314 | MADWAA00014315 | MADWAA00016501 | MADWAA00016501 | MADWAA00020163 | MADWAA00020163 |
| MADWAA00014320 | MADWAA00014320 | MADWAA00016504 | MADWAA00016504 | MADWAA00020174 | MADWAA00020174 |
| MADWAA00014323 | MADWAA00014323 | MADWAA00016555 | MADWAA00016559 | MADWAA00020179 | MADWAA00020179 |
| MADWAA00014340 | MADWAA00014341 | MADWAA00016561 | MADWAA00016563 | MADWAA00020193 | MADWAA00020193 |
| MADWAA00014354 | MADWAA00014355 | MADWAA00016579 | MADWAA00016586 | MADWAA00020199 | MADWAA00020199 |
| MADWAA00014384 | MADWAA00014391 | MADWAA00016639 | MADWAA00016642 | MADWAA00020211 | MADWAA00020211 |
| MADWAA00014396 | MADWAA00014396 | MADWAA00016644 | MADWAA00016646 | MADWAA00020214 | MADWAA00020214 |
| MADWAA00014404 | MADWAA00014703 | MADWAA00016649 | MADWAA00016661 | MADWAA00020230 | MADWAA00020230 |
| MADWAA00014707 | MADWAA00014710 | MADWAA00016666 | MADWAA00016669 | MADWAA00020238 | MADWAA00020238 |
| MADWAA00014718 | MADWAA00014725 | MADWAA00016674 | MADWAA00016676 | MADWAA00020269 | MADWAA00020269 |
| MADWAA00014728 | MADWAA00014731 | MADWAA00016719 | MADWAA00016719 | MADWAA00020364 | MADWAA00020371 |
| MADWAA00014737 | MADWAA00014744 | MADWAA00016736 | MADWAA00016739 | MADWAA00020476 | MADWAA00020482 |
| MADWAA00014752 | MADWAA00014755 | MADWAA00016738 | MADWAA00016739 | MADWAA00020531 | MADWAA00020531 |
| MADWAA00014758 | MADWAA00014761 | MADWAA00016754 | MADWAA00016771 | MADWAA00020768 | MADWAA00020768 |
| MADWAA00014766 | MADWAA00014769 | MADWAA00016809 | MADWAA00016817 | MADWAA00020782 | MADWAA00020782 |
| MADWAA00014772 | MADWAA00014775 | MADWAA00016823 | MADWAA00016838 | MADWAA00020898 | MADWAA00020901 |
| MADWAA00014778 | MADWAA00014781 | MADWAA00016856 | MADWAA00016871 | MADWAA00020997 | MADWAA00021014 |
| MADWAA00014784 | MADWAA00014787 | MADWAA00016893 | MADWAA00016899 | MADWAA00020998 | MADWAA00020998 |
| MADWAA00014790 | MADWAA00014793 | MADWAA00016975 | MADWAA00016978 | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADWAA00021041 | MADWAA00021043 |
| MADWAA00021086 | MADWAA00021088 |
| MADWAA00021431 | MADWAA00021431 |
| MADWAA00021432 | MADWAA00021432 |
| MADWAA00021469 | MADWAA00021474 |
| MADWAA00021476 | MADWAA00021476 |
| MADWAA00021478 | MADWAA00021480 |
| MADWAA00021482 | MADWAA00021482 |
| MADWAA00021493 | MADWAA00021493 |
| MADWAA00021543 | MADWAA00021546 |
| MADWAA00021584 | MADWAA00021587 |
| MADWAA00021598 | MADWAA00021601 |
| MADWAA00021794 | MADWAA00021795 |
| MADWAA00021795 | MADWAA00021887 |
| MADWAA00021888 | MADWAA00021888 |
| MADWAA00021967 | MADWAA00022044 |
| MADWAA00021967 | MADWAA00021967 |
| MADWAA00022045 | MADWAA00022045 |
| MADWAA00022104 | MADWAA00022105 |
| MADWAA00022105 | MADWAA00022190 |
| MADWAA00022191 | MADWAA00022191 |
| MADWAA00022256 | MADWAA00022256 |
| MADWAA00022532 | MADWAA00022532 |
| MADWAA00022744 | MADWAA00022744 |
| MADWAA00023065 | MADWAA00023066 |
| MADWAA00023070 | MADWAA00023070 |
| MADWAA00023072 | MADWAA00023072 |
| MADWAA00023074 | MADWAA00023076 |
| MADWAA00023074 | MADWAA00023074 |
| MADWAA00023077 | MADWAA00023078 |
| MADWAA00023078 | MADWAA00023091 |
| MADWAA00023083 | MADWAA00023083 |
| MADWAA00023092 | MADWAA00023093 |
| MADWAA00023098 | MADWAA00023098 |
| MADWAA00023102 | MADWAA00023102 |
| MADWAA00023109 | MADWAA00023109 |
| MADWAA00023111 | MADWAA00023111 |
| MADWAA00023117 | MADWAA00023117 |
| MADWAA00023125 | MADWAA00023125 |
| MADWAA00023133 | MADWAA00023133 |
| MADWAA00023837 | MADWAA00023846 |
| MADWAA00023896 | MADWAA00023896 |
| MADWAA00023946 | MADWAA00023946 |
| MADWAA00023996 | MADWAA00023996 |
| MADWAA00024046 | MADWAA00024046 |
| MADWAA00024096 | MADWAA00024096 |
| MADWAA00024147 | MADWAA00024147 |
| MADWAA00024197 | MADWAA00024197 |
| MADWAA00024247 | MADWAA00024247 |
| MADWAA00024297 | MADWAA00024297 |
| MADWAA00024347 | MADWAA00024347 |
| MADWAA00024364 | MADWAA00024364 |
| MADWAA00024377 | MADWAA00024377 |
| MADWAA00024379 | MADWAA00024379 |
| MADWAA00024397 | MADWAA00024397 |
| MADWAA00024435 | MADWAA00024435 |
| MADWAA00024485 | MADWAA00024489 |
| MADWAA00024499 | MADWAA00024499 |
| MADWAA00024512 | MADWAA00024512 |
| MADWAA00024607 | MADWAA00024610 |
| MADWAA00024628 | MADWAA00024630 |
| MADWAA00024641 | MADWAA00024647 |
| MADWAA00024648 | MADWAA00024650 |
| MADWAA00024658 | MADWAA00024658 |
| MADWAA00024774 | MADWAA00024786 |
| MADWAA00024810 | MADWAA00024814 |
| MADWAA00024831 | MADWAA00024833 |
| MADWAA00024845 | MADWAA00024850 |
| MADWAA00024870 | MADWAA00024874 |
| MADWAA00024892 | MADWAA00024894 |
| MADWAA00024916 | MADWAA00024920 |
| MADWAA00024932 | MADWAA00024937 |
| MADWAA00024961 | MADWAA00024964 |
| MADWAA00024975 | MADWAA00024977 |
| MADWAA00024989 | MADWAA00024996 |
| MADWAA00025009 | MADWAA00025009 |
| MADWAA00025015 | MADWAA00025017 |
| MADWAA00025033 | MADWAA00025036 |
| MADWAA00025047 | MADWAA00025049 |
| MADWAA00025060 | MADWAA00025062 |
| MADWAA00025069 | MADWAA00025069 |
| MADWAA00025092 | MADWAA00025099 |
| MADWAA00025125 | MADWAA00025127 |
| MADWAA00025145 | MADWAA00025147 |
| MADWAA00025151 | MADWAA00025158 |
| MADWAA00025170 | MADWAA00025172 |
| MADWAA00025185 | MADWAA00025187 |
| MADWAA00025193 | MADWAA00025199 |
| MADWAA00025210 | MADWAA00025210 |
| MADWAA00025247 | MADWAA00025249 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00025252 | MADWAA00025252 |
| MADWAA00025291 | MADWAA00025293 |
| MADWAA00025324 | MADWAA00025326 |
| MADWAA00025340 | MADWAA00025342 |
| MADWAA00025350 | MADWAA00025356 |
| MADWAA00025375 | MADWAA00025377 |
| MADWAA00025396 | MADWAA00025398 |
| MADWAA00025409 | MADWAA00025416 |
| MADWAA00025422 | MADWAA00025422 |
| MADWAA00025441 | MADWAA00025443 |
| MADWAA00025453 | MADWAA00025453 |
| MADWAA00025469 | MADWAA00025469 |
| MADWAA00025484 | MADWAA00025484 |
| MADWAA00025494 | MADWAA00025496 |
| MADWAA00025499 | MADWAA00025505 |
| MADWAA00025515 | MADWAA00025516 |
| MADWAA00025546 | MADWAA00025551 |
| MADWAA00025582 | MADWAA00025582 |
| MADWAA00025585 | MADWAA00025587 |
| MADWAA00025623 | MADWAA00025623 |
| MADWAA00025648 | MADWAA00025650 |
| MADWAA00025648 | MADWAA00025648 |
| MADWAA00025651 | MADWAA00025651 |
| MADWAA00025654 | MADWAA00025655 |
| MADWAA00025674 | MADWAA00025675 |
| MADWAA00025687 | MADWAA00025692 |
| MADWAA00025717 | MADWAA00025717 |
| MADWAA00025745 | MADWAA00025755 |
| MADWAA00025775 | MADWAA00025777 |
| MADWAA00025778 | MADWAA00025781 |
| MADWAA00025783 | MADWAA00025783 |
| MADWAA00025785 | MADWAA00025785 |
| MADWAA00025796 | MADWAA00025800 |
| MADWAA00025796 | MADWAA00025797 |
| MADWAA00025804 | MADWAA00025804 |
| MADWAA00025807 | MADWAA00025807 |
| MADWAA00025810 | MADWAA00025825 |
| MADWAA00025810 | MADWAA00025810 |
| MADWAA00025826 | MADWAA00025826 |
| MADWAA00025831 | MADWAA00025834 |
| MADWAA00025838 | MADWAA00025840 |
| MADWAA00025843 | MADWAA00025850 |
| MADWAA00025845 | MADWAA00025845 |
| MADWAA00025847 | MADWAA00025847 |
| MADWAA00025858 | MADWAA00025858 |
| MADWAA00025861 | MADWAA00025861 |
| MADWAA00025864 | MADWAA00025866 |
| MADWAA00025866 | MADWAA00025868 |
| MADWAA00025869 | MADWAA00025871 |
| MADWAA00025872 | MADWAA00025872 |
| MADWAA00025872 | MADWAA00025874 |
| MADWAA00025875 | MADWAA00025875 |
| MADWAA00025878 | MADWAA00025883 |
| MADWAA00025883 | MADWAA00025890 |
| MADWAA00025891 | MADWAA00025893 |
| MADWAA00025894 | MADWAA00025894 |
| MADWAA00025899 | MADWAA00025899 |
| MADWAA00025910 | MADWAA00025912 |
| MADWAA00025927 | MADWAA00025927 |
| MADWAA00025930 | MADWAA00025932 |
| MADWAA00025934 | MADWAA00025934 |
| MADWAA00025956 | MADWAA00025958 |
| MADWAA00025983 | MADWAA00025983 |
| MADWAA00025992 | MADWAA00025992 |
| MADWAA00026009 | MADWAA00026009 |
| MADWAA00026011 | MADWAA00026011 |
| MADWAA00026026 | MADWAA00026031 |
| MADWAA00026039 | MADWAA00026040 |
| MADWAA00026054 | MADWAA00026054 |
| MADWAA00026096 | MADWAA00026100 |
| MADWAA00026109 | MADWAA00026111 |
| MADWAA00026145 | MADWAA00026145 |
| MADWAA00026147 | MADWAA00026147 |
| MADWAA00026149 | MADWAA00026154 |
| MADWAA00026190 | MADWAA00026192 |
| MADWAA00026213 | MADWAA00026225 |
| MADWAA00026246 | MADWAA00026250 |
| MADWAA00026275 | MADWAA00026277 |
| MADWAA00026288 | MADWAA00026290 |
| MADWAA00026308 | MADWAA00026313 |
| MADWAA00026319 | MADWAA00026320 |
| MADWAA00026336 | MADWAA00026336 |
| MADWAA00026348 | MADWAA00026350 |
| MADWAA00026372 | MADWAA00026383 |
| MADWAA00026394 | MADWAA00026394 |
| MADWAA00026407 | MADWAA00026409 |
| MADWAA00026410 | MADWAA00026410 |
| MADWAA00026418 | MADWAA00026422 |
| MADWAA00026434 | MADWAA00026443 |
| MADWAA00026473 | MADWAA00026476 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00026489 | MADWAA00026501 |
| MADWAA00026540 | MADWAA00026542 |
| MADWAA00026557 | MADWAA00026557 |
| MADWAA00026599 | MADWAA00026601 |
| MADWAA00026615 | MADWAA00026625 |
| MADWAA00026634 | MADWAA00026634 |
| MADWAA00026717 | MADWAA00026718 |
| MADWAA00026732 | MADWAA00026489 |
| MADWAA00026920 | MADWAA00027079 |
| MADWAA00027100 | MADWAA00027100 |
| MADWAA00027103 | MADWAA00027109 |
| MADWAA00027116 | MADWAA00027117 |
| MADWAA00027168 | MADWAA00027169 |
| MADWAA00027184 | MADWAA00027191 |
| MADWAA00027200 | MADWAA00027342 |
| MADWAA00027348 | MADWAA00027353 |
| MADWAA00027371 | MADWAA00027372 |
| MADWAA00027380 | MADWAA00027412 |
| MADWAA00027420 | MADWAA00027448 |
| MADWAA00027455 | MADWAA00027456 |
| MADWAA00027521 | MADWAA00027523 |
| MADWAA00027539 | MADWAA00027676 |
| MADWAA00027682 | MADWAA00027706 |
| MADWAA00027724 | MADWAA00027725 |
| MADWAA00027731 | MADWAA00027865 |
| MADWAA00027931 | MADWAA00027960 |
| MADWAA00027992 | MADWAA00027993 |
| MADWAA00028000 | MADWAA00028014 |
| MADWAA00028021 | MADWAA00028168 |
| MADWAA00028181 | MADWAA00028182 |
| MADWAA00028196 | MADWAA00028330 |
| MADWAA00028360 | MADWAA00028367 |
| MADWAA00028396 | MADWAA00028397 |
| MADWAA00028402 | MADWAA00028519 |
| MADWAA00028537 | MADWAA00028538 |
| MADWAA00028554 | MADWAA00028559 |
| MADWAA00028562 | MADWAA00028678 |
| MADWAA00028682 | MADWAA00028682 |
| MADWAA00028687 | MADWAA00028688 |
| MADWAA00028710 | MADWAA00028710 |
| MADWAA00028719 | MADWAA00028720 |
| MADWAA00028733 | MADWAA00028851 |
| MADWAA00028857 | MADWAA00028857 |
| MADWAA00028883 | MADWAA00028885 |
| MADWAA00028900 | MADWAA00028900 |
| MADWAA00028916 | MADWAA00028917 |
| MADWAA00028922 | MADWAA00028933 |
| MADWAA00028935 | MADWAA00028939 |
| MADWAA00028950 | MADWAA00029066 |
| MADWAA00029094 | MADWAA00029193 |
| MADWAA00029203 | MADWAA00029203 |
| MADWAA00029216 | MADWAA00029219 |
| MADWAA00029223 | MADWAA00029223 |
| MADWAA00029233 | MADWAA00029234 |
| MADWAA00029288 | MADWAA00029391 |
| MADWAA00029397 | MADWAA00029399 |
| MADWAA00029403 | MADWAA00029519 |
| MADWAA00029559 | MADWAA00029660 |
| MADWAA00029665 | MADWAA00029668 |
| MADWAA00029678 | MADWAA00029679 |
| MADWAA00029684 | MADWAA00029687 |
| MADWAA00029699 | MADWAA00029700 |
| MADWAA00029703 | MADWAA00029801 |
| MADWAA00029827 | MADWAA00029829 |
| MADWAA00029847 | MADWAA00029957 |
| MADWAA00029972 | MADWAA00029972 |
| MADWAA00030094 | MADWAA00030098 |
| MADWAA00030007 | MADWAA00030007 |
| MADWAA00030101 | MADWAA00030101 |
| MADWAA00030106 | MADWAA00030111 |
| MADWAA00030123 | MADWAA00030123 |
| MADWAA00030152 | MADWAA00030153 |
| MADWAA00030158 | MADWAA00030251 |
| MADWAA00030256 | MADWAA00030256 |
| MADWAA00030262 | MADWAA00030356 |
| MADWAA00030377 | MADWAA00030377 |
| MADWAA00030382 | MADWAA00030390 |
| MADWAA00030403 | MADWAA00030404 |
| MADWAA00030417 | MADWAA00030513 |
| MADWAA00030523 | MADWAA00030525 |
| MADWAA00030535 | MADWAA00030535 |
| MADWAA00030547 | MADWAA00030655 |
| MADWAA00030670 | MADWAA00030670 |
| MADWAA00030672 | MADWAA00030672 |
| MADWAA00030674 | MADWAA00030678 |
| MADWAA00030681 | MADWAA00030681 |
| MADWAA00030687 | MADWAA00030688 |
| MADWAA00030700 | MADWAA00030703 |
| MADWAA00030715 | MADWAA00030806 |
| MADWAA00030826 | MADWAA00030837 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00030849 | MADWAA00030936 | MADWAA00033641 | MADWAA00033641 | MADWAA00239833 | MADWAA00239836 |
| MADWAA00030938 | MADWAA00030941 | MADWAA00033648 | MADWAA00033673 | MADWAA00239861 | MADWAA00239870 |
| MADWAA00030945 | MADWAA00030946 | MADWAA00033648 | MADWAA00033648 | MADWAA00247364 | MADWAA00247445 |
| MADWAA00030946 | MADWAA00030946 | MADWAA00033674 | MADWAA00033674 | MADWAA00261371 | MADWAA00261374 |
| MADWAA00031059 | MADWAA00031060 | MADWAA00033688 | MADWAA00033688 | MADWAA00276952 | MADWAA00277075 |
| MADWAA00031060 | MADWAA00031181 | MADWAA00033760 | MADWAA00033760 | MADWAA00292277 | MADWAA00292776 |
| MADWAA00031182 | MADWAA00031183 | MADWAA00033777 | MADWAA00033779 | MADWAA00296282 | MADWAA00296283 |
| MADWAA00031183 | MADWAA00031298 | MADWAA00033786 | MADWAA00033786 | MADWAA00327364 | MADWAA00327371 |
| MADWAA00031299 | MADWAA00031300 | MADWAA00033792 | MADWAA00033792 | MADWAA00328188 | MADWAA00328195 |
| MADWAA00031300 | MADWAA00031422 | MADWAA00033799 | MADWAA00033820 | MADWAA00334420 | MADWAA00334420 |
| MADWAA00031423 | MADWAA00031424 | MADWAA00033799 | MADWAA00033799 | MADWAA00335378 | MADWAA00335509 |
| MADWAA00031424 | MADWAA00031489 | MADWAA00033821 | MADWAA00033821 | MADWAA00347608 | MADWAA00347608 |
| MADWAA00031490 | MADWAA00031491 | MADWAA00033832 | MADWAA00033832 | MADWAA00348773 | MADWAA00348776 |
| MADWAA00031491 | MADWAA00031597 | MADWAA00033929 | MADWAA00033931 | MADWAA00351959 | MADWAA00351959 |
| MADWAA00031598 | MADWAA00031599 | MADWAA00033938 | MADWAA00033948 | MADWAA00367265 | MADWAA00367367 |
| MADWAA00031599 | MADWAA00031707 | MADWAA00033944 | MADWAA00033944 | MADWAA00371273 | MADWAA00371287 |
| MADWAA00031708 | MADWAA00031709 | MADWAA00033951 | MADWAA00033975 | MADWAA00372134 | MADWAA00372135 |
| MADWAA00031710 | MADWAA00031710 | MADWAA00033951 | MADWAA00033951 | MADWAA00377054 | MADWAA00377058 |
| MADWAA00031716 | MADWAA00031716 | MADWAA00033976 | MADWAA00033976 | MADWAA00378499 | MADWAA00378566 |
| MADWAA00031722 | MADWAA00031722 | MADWAA00033986 | MADWAA00033986 | MADWAA00379700 | MADWAA00379769 |
| MADWAA00031731 | MADWAA00031748 | MADWAA00034061 | MADWAA00034063 | MADWAA00381915 | MADWAA00381915 |
| MADWAA00031731 | MADWAA00031731 | MADWAA00034070 | MADWAA00034070 | MADWAA00387503 | MADWAA00037504 |
| MADWAA00031749 | MADWAA00031754 | MADWAA00034076 | MADWAA00034076 | MADWAA00388098 | MADWAA00388104 |
| MADWAA00031754 | MADWAA00031754 | MADWAA00034083 | MADWAA00034107 | MADWAA00388381 | MADWAA00388382 |
| MADWAA00031824 | MADWAA00031826 | MADWAA00034083 | MADWAA00034083 | MADWAA00388549 | MADWAA00388550 |
| MADWAA00031832 | MADWAA00031838 | MADWAA00034108 | MADWAA00034108 | MADWAA00389605 | MADWAA00389605 |
| MADWAA00031838 | MADWAA00031838 | MADWAA00034118 | MADWAA00034118 | MADWAA00391838 | MADWAA00391913 |
| MADWAA00031849 | MADWAA00031866 | MADWAA00034198 | MADWAA00034198 | MADWAA00398092 | MADWAA00398093 |
| MADWAA00031849 | MADWAA00031849 | MADWAA00034220 | MADWAA00034220 | MADWAA00399282 | MADWAA00399283 |
| MADWAA00031867 | MADWAA00031867 | MADWAA00034336 | MADWAA00034336 | MADWAA00399787 | MADWAA00399788 |
| MADWAA00031872 | MADWAA00031872 | MADWAA00034347 | MADWAA00034347 | MADWAA00399805 | MADWAA00399805 |
| MADWAA00031943 | MADWAA00031943 | MADWAA00034364 | MADWAA00034410 | MADWAA00399822 | MADWAA00399822 |
| MADWAA00031945 | MADWAA00032005 | MADWAA00034364 | MADWAA00034364 | MADWAA00399834 | MADWAA00399834 |
| MADWAA00031945 | MADWAA00031945 | MADWAA00034411 | MADWAA00034411 | MADWAA00399848 | MADWAA00399848 |
| MADWAA00032006 | MADWAA00032007 | MADWAA00034421 | MADWAA00034421 | MADWAA00399867 | MADWAA00399867 |
| MADWAA00032007 | MADWAA00032119 | MADWAA00034445 | MADWAA00034445 | MADWAA00400290 | MADWAA00400290 |
| MADWAA00032120 | MADWAA00032121 | MADWAA00034545 | MADWAA00034545 | MADWAA00400575 | MADWAA00400593 |
| MADWAA00032121 | MADWAA00032238 | MADWAA00034567 | MADWAA00034567 | MADWAA00400607 | MADWAA00400607 |
| MADWAA00032239 | MADWAA00032241 | MADWAA00034588 | MADWAA00034588 | MADWAA00400631 | MADWAA00400647 |
| MADWAA00032247 | MADWAA00032247 | MADWAA00034609 | MADWAA00034609 | MADWAA00400745 | MADWAA00400745 |
| MADWAA00032255 | MADWAA00032255 | MADWAA00034700 | MADWAA00034700 | MADWAA00400809 | MADWAA00400809 |
| MADWAA00032261 | MADWAA00032261 | MADWAA00034743 | MADWAA00034743 | MADWAA00401005 | MADWAA00401006 |
| MADWAA00032261 | MADWAA00032261 | MADWAA00034770 | MADWAA00034770 | MADWAA00401041 | MADWAA00401041 |
| MADWAA00032285 | MADWAA00032285 | MADWAA00034782 | MADWAA00034782 | MADWAA00401896 | MADWAA00401896 |
| MADWAA00032291 | MADWAA00032291 | MADWAA00035061 | MADWAA00035147 | MADWAA00401913 | MADWAA00401913 |
| MADWAA00032375 | MADWAA00032376 | MADWAA00035061 | MADWAA00035061 | MADWAA00401997 | MADWAA00401997 |
| MADWAA00032376 | MADWAA00032508 | MADWAA00035201 | MADWAA00035201 | MADWAA00402017 | MADWAA00402017 |
| MADWAA00032509 | MADWAA00032511 | MADWAA00035401 | MADWAA00035401 | MADWAA00402034 | MADWAA00402034 |
| MADWAA00032517 | MADWAA00032517 | MADWAA00035510 | MADWAA00035555 | MADWAA00402056 | MADWAA00402056 |
| MADWAA00032524 | MADWAA00032524 | MADWAA00035647 | MADWAA00035647 | MADWAA00402299 | MADWAA00402299 |
| MADWAA00032524 | MADWAA00032524 | MADWAA00035761 | MADWAA00035761 | MADWAA00402316 | MADWAA00402317 |
| MADWAA00032537 | MADWAA00032537 | MADWAA00035965 | MADWAA00035965 | MADWAA00402319 | MADWAA00402319 |
| MADWAA00032579 | MADWAA00032580 | MADWAA00036373 | MADWAA00036394 | MADWAA00402332 | MADWAA00402332 |
| MADWAA00032580 | MADWAA00032645 | MADWAA00036373 | MADWAA00036373 | MADWAA00402336 | MADWAA00402336 |
| MADWAA00032646 | MADWAA00032648 | MADWAA00036648 | MADWAA00036649 | MADWAA00402338 | MADWAA00402338 |
| MADWAA00032655 | MADWAA00032655 | MADWAA00036692 | MADWAA00036693 | MADWAA00402390 | MADWAA00402390 |
| MADWAA00032664 | MADWAA00032664 | MADWAA00057592 | MADWAA00057593 | MADWAA00402394 | MADWAA00402394 |
| MADWAA00032670 | MADWAA00032690 | MADWAA00063827 | MADWAA00063828 | MADWAA00402398 | MADWAA00402398 |
| MADWAA00032670 | MADWAA00032670 | MADWAA00067280 | MADWAA00067403 | MADWAA00402402 | MADWAA00402402 |
| MADWAA00032691 | MADWAA00032698 | MADWAA00084177 | MADWAA00084188 | MADWAA00402404 | MADWAA00402404 |
| MADWAA00032698 | MADWAA00032698 | MADWAA00085687 | MADWAA00085695 | MADWAA00402414 | MADWAA00402414 |
| MADWAA00032769 | MADWAA00032770 | MADWAA00085725 | MADWAA00085733 | MADWAA00402433 | MADWAA00402433 |
| MADWAA00032770 | MADWAA00032894 | MADWAA00085943 | MADWAA00085948 | MADWAA00402449 | MADWAA00402449 |
| MADWAA00032896 | MADWAA00032896 | MADWAA00087097 | MADWAA00087114 | MADWAA00402463 | MADWAA00402463 |
| MADWAA00032896 | MADWAA00033025 | MADWAA00093494 | MADWAA00093494 | MADWAA00402479 | MADWAA00402479 |
| MADWAA00033026 | MADWAA00033027 | MADWAA00093587 | MADWAA00093602 | MADWAA00402563 | MADWAA00402563 |
| MADWAA00033029 | MADWAA00033029 | MADWAA00095159 | MADWAA00095162 | MADWAA00402583 | MADWAA00402583 |
| MADWAA00033036 | MADWAA00033036 | MADWAA00097315 | MADWAA00097396 | MADWAA00402600 | MADWAA00402600 |
| MADWAA00033046 | MADWAA00033046 | MADWAA00098321 | MADWAA00098326 | MADWAA00402616 | MADWAA00402616 |
| MADWAA00033053 | MADWAA00033077 | MADWAA00098415 | MADWAA00098415 | MADWAA00402635 | MADWAA00402635 |
| MADWAA00033053 | MADWAA00033053 | MADWAA00099936 | MADWAA00100001 | MADWAA00402664 | MADWAA00402681 |
| MADWAA00033078 | MADWAA00033078 | MADWAA00102665 | MADWAA00102757 | MADWAA00402858 | MADWAA00402858 |
| MADWAA00033085 | MADWAA00033085 | MADWAA00127344 | MADWAA00127463 | MADWAA00402888 | MADWAA00402888 |
| MADWAA00033164 | MADWAA00033165 | MADWAA00129954 | MADWAA00129954 | MADWAA00402992 | MADWAA00402992 |
| MADWAA00033165 | MADWAA00033230 | MADWAA00130947 | MADWAA00130952 | MADWAA00403003 | MADWAA00403003 |
| MADWAA00033231 | MADWAA00033233 | MADWAA00136702 | MADWAA00136703 | MADWAA00403023 | MADWAA00403023 |
| MADWAA00033240 | MADWAA00033240 | MADWAA00136956 | MADWAA00136957 | MADWAA00403231 | MADWAA00403231 |
| MADWAA00033245 | MADWAA00033245 | MADWAA00156776 | MADWAA00156777 | MADWAA00403247 | MADWAA00403247 |
| MADWAA00033254 | MADWAA00033254 | MADWAA00158994 | MADWAA00159125 | MADWAA00403332 | MADWAA00403332 |
| MADWAA00033267 | MADWAA00033297 | MADWAA00181309 | MADWAA00181310 | MADWAA00403336 | MADWAA00403336 |
| MADWAA00033267 | MADWAA00033267 | MADWAA00183373 | MADWAA00183387 | MADWAA00403345 | MADWAA00403345 |
| MADWAA00033298 | MADWAA00033298 | MADWAA00192944 | MADWAA00192944 | MADWAA00403363 | MADWAA00403363 |
| MADWAA00033318 | MADWAA00033318 | MADWAA00193155 | MADWAA00193138 | MADWAA00403464 | MADWAA00403464 |
| MADWAA00033411 | MADWAA00033412 | MADWAA00196540 | MADWAA00196647 | MADWAA00403768 | MADWAA00403768 |
| MADWAA00033412 | MADWAA00033540 | MADWAA00203045 | MADWAA00203172 | MADWAA00403857 | MADWAA00403857 |
| MADWAA00033541 | MADWAA00033542 | MADWAA00216133 | MADWAA00216133 | MADWAA00403996 | MADWAA00403996 |
| MADWAA00033542 | MADWAA00033614 | MADWAA00220674 | MADWAA00220727 | MADWAA00404132 | MADWAA00404132 |
| MADWAA00033615 | MADWAA00033615 | MADWAA00229293 | MADWAA00229398 | MADWAA00404262 | MADWAA00404262 |
| MADWAA00033625 | MADWAA00033627 | MADWAA00235557 | MADWAA00235689 | MADWAA00404392 | MADWAA00404392 |
| MADWAA00033634 | MADWAA00033634 | | | MADWAA00404502 | MADWAA00404508 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00404543 | MADWAA00404543 | MADWAA00422130 | MADWAA00422137 | MADWAA00430752 | MADWAA00430752 |
| MADWAA00404682 | MADWAA00404682 | MADWAA00422265 | MADWAA00422563 | MADWAA00430755 | MADWAA00430755 |
| MADWAA00404772 | MADWAA00404772 | MADWAA00422751 | MADWAA00422791 | MADWAA00430757 | MADWAA00430757 |
| MADWAA00404829 | MADWAA00405134 | MADWAA00424019 | MADWAA00424019 | MADWAA00430766 | MADWAA00430766 |
| MADWAA00405153 | MADWAA00405181 | MADWAA00425484 | MADWAA00425484 | MADWAA00430770 | MADWAA00430770 |
| MADWAA00405205 | MADWAA00405205 | MADWAA00426513 | MADWAA00426513 | MADWAA00430774 | MADWAA00430774 |
| MADWAA00405241 | MADWAA00405242 | MADWAA00427186 | MADWAA00427186 | MADWAA00430779 | MADWAA00430779 |
| MADWAA00405265 | MADWAA00405265 | MADWAA00427278 | MADWAA00427281 | MADWAA00430784 | MADWAA00430784 |
| MADWAA00405273 | MADWAA00405273 | MADWAA00427297 | MADWAA00427298 | MADWAA00430792 | MADWAA00430792 |
| MADWAA00405278 | MADWAA00405278 | MADWAA00427316 | MADWAA00427317 | MADWAA00430800 | MADWAA00430800 |
| MADWAA00405284 | MADWAA00405284 | MADWAA00427317 | MADWAA00427321 | MADWAA00430804 | MADWAA00430804 |
| MADWAA00405291 | MADWAA00405291 | MADWAA00427322 | MADWAA00427323 | MADWAA00430809 | MADWAA00430809 |
| MADWAA00405303 | MADWAA00405303 | MADWAA00427355 | MADWAA00427356 | MADWAA00430815 | MADWAA00430815 |
| MADWAA00405310 | MADWAA00405310 | MADWAA00427368 | MADWAA00427368 | MADWAA00430825 | MADWAA00430825 |
| MADWAA00405326 | MADWAA00405326 | MADWAA00427383 | MADWAA00427383 | MADWAA00430831 | MADWAA00430831 |
| MADWAA00405333 | MADWAA00405333 | MADWAA00427388 | MADWAA00427388 | MADWAA00430835 | MADWAA00430835 |
| MADWAA00405339 | MADWAA00405339 | MADWAA00427394 | MADWAA00427468 | MADWAA00430837 | MADWAA00430837 |
| MADWAA00405349 | MADWAA00405349 | MADWAA00427394 | MADWAA00427394 | MADWAA00430841 | MADWAA00430841 |
| MADWAA00405371 | MADWAA00405371 | MADWAA00427469 | MADWAA00427470 | MADWAA00430843 | MADWAA00430843 |
| MADWAA00405402 | MADWAA00405402 | MADWAA00427499 | MADWAA00427499 | MADWAA00430851 | MADWAA00430851 |
| MADWAA00405422 | MADWAA00414896 | MADWAA00427521 | MADWAA00427521 | MADWAA00430858 | MADWAA00430858 |
| MADWAA00405422 | MADWAA00405422 | MADWAA00427523 | MADWAA00427523 | MADWAA00430864 | MADWAA00430864 |
| MADWAA00408730 | MADWAA00408730 | MADWAA00427528 | MADWAA00427528 | MADWAA00430868 | MADWAA00430868 |
| MADWAA00411405 | MADWAA00411405 | MADWAA00427537 | MADWAA00427537 | MADWAA00430871 | MADWAA00430871 |
| MADWAA00412339 | MADWAA00412339 | MADWAA00427539 | MADWAA00427539 | MADWAA00430876 | MADWAA00430876 |
| MADWAA00416356 | MADWAA00416854 | MADWAA00427541 | MADWAA00427541 | MADWAA00430880 | MADWAA00430880 |
| MADWAA00417815 | MADWAA00417815 | MADWAA00427545 | MADWAA00427545 | MADWAA00430886 | MADWAA00430886 |
| MADWAA00418018 | MADWAA00418018 | MADWAA00427547 | MADWAA00427547 | MADWAA00430888 | MADWAA00430888 |
| MADWAA00418056 | MADWAA00418056 | MADWAA00427551 | MADWAA00427551 | MADWAA00430890 | MADWAA00430890 |
| MADWAA00418104 | MADWAA00418104 | MADWAA00427566 | MADWAA00427566 | MADWAA00430892 | MADWAA00430892 |
| MADWAA00420783 | MADWAA00420855 | MADWAA00427590 | MADWAA00427590 | MADWAA00430896 | MADWAA00430896 |
| MADWAA00420912 | MADWAA00420913 | MADWAA00427725 | MADWAA00427725 | MADWAA00430959 | MADWAA00430959 |
| MADWAA00420924 | MADWAA00420924 | MADWAA00427816 | MADWAA00427816 | MADWAA00430962 | MADWAA00430962 |
| MADWAA00420939 | MADWAA00420941 | MADWAA00427887 | MADWAA00427887 | MADWAA00430964 | MADWAA00430964 |
| MADWAA00420945 | MADWAA00420945 | MADWAA00427891 | MADWAA00427891 | MADWAA00430966 | MADWAA00430966 |
| MADWAA00420948 | MADWAA00420948 | MADWAA00427896 | MADWAA00427897 | MADWAA00430975 | MADWAA00430975 |
| MADWAA00420953 | MADWAA00420953 | MADWAA00427902 | MADWAA00427902 | MADWAA00430978 | MADWAA00430978 |
| MADWAA00420959 | MADWAA00420959 | MADWAA00427907 | MADWAA00427907 | MADWAA00430983 | MADWAA00430983 |
| MADWAA00420963 | MADWAA00420963 | MADWAA00427909 | MADWAA00427909 | MADWAA00430986 | MADWAA00430986 |
| MADWAA00420981 | MADWAA00420981 | MADWAA00427912 | MADWAA00427912 | MADWAA00430988 | MADWAA00430988 |
| MADWAA00420983 | MADWAA00420983 | MADWAA00427914 | MADWAA00427914 | MADWAA00430992 | MADWAA00430992 |
| MADWAA00421014 | MADWAA00421014 | MADWAA00427917 | MADWAA00427917 | MADWAA00430997 | MADWAA00430997 |
| MADWAA00421017 | MADWAA00421017 | MADWAA00427920 | MADWAA00427920 | MADWAA00431003 | MADWAA00431003 |
| MADWAA00421020 | MADWAA00421022 | MADWAA00427924 | MADWAA00427924 | MADWAA00431005 | MADWAA00431005 |
| MADWAA00421024 | MADWAA00421024 | MADWAA00427931 | MADWAA00427931 | MADWAA00431009 | MADWAA00431009 |
| MADWAA00421028 | MADWAA00421028 | MADWAA00427948 | MADWAA00427948 | MADWAA00431014 | MADWAA00431014 |
| MADWAA00421036 | MADWAA00421036 | MADWAA00428222 | MADWAA00428222 | MADWAA00431020 | MADWAA00431020 |
| MADWAA00421040 | MADWAA00421042 | MADWAA00428234 | MADWAA00428234 | MADWAA00431815 | MADWAA00431815 |
| MADWAA00421050 | MADWAA00421050 | MADWAA00428239 | MADWAA00428239 | MADWAA00431857 | MADWAA00431857 |
| MADWAA00421052 | MADWAA00421052 | MADWAA00428261 | MADWAA00428261 | MADWAA00431935 | MADWAA00431935 |
| MADWAA00421058 | MADWAA00421059 | MADWAA00428273 | MADWAA00428273 | MADWAA00431945 | MADWAA00431945 |
| MADWAA00421069 | MADWAA00421080 | MADWAA00428285 | MADWAA00428285 | MADWAA00431968 | MADWAA00431968 |
| MADWAA00421099 | MADWAA00421099 | MADWAA00428313 | MADWAA00428313 | MADWAA00431975 | MADWAA00431975 |
| MADWAA00421137 | MADWAA00421137 | MADWAA00428338 | MADWAA00428338 | MADWAA00431982 | MADWAA00431982 |
| MADWAA00421195 | MADWAA00421195 | MADWAA00428360 | MADWAA00428360 | MADWAA00431995 | MADWAA00431995 |
| MADWAA00421229 | MADWAA00421229 | MADWAA00428377 | MADWAA00428377 | MADWAA00432002 | MADWAA00432002 |
| MADWAA00421262 | MADWAA00421262 | MADWAA00428392 | MADWAA00428392 | MADWAA00432009 | MADWAA00432009 |
| MADWAA00421274 | MADWAA00421284 | MADWAA00428411 | MADWAA00428411 | MADWAA00432017 | MADWAA00432017 |
| MADWAA00421297 | MADWAA00421297 | MADWAA00428483 | MADWAA00428483 | MADWAA00432024 | MADWAA00432024 |
| MADWAA00421311 | MADWAA00421311 | MADWAA00428485 | MADWAA00428485 | MADWAA00432031 | MADWAA00432031 |
| MADWAA00421430 | MADWAA00421430 | MADWAA00428487 | MADWAA00428488 | MADWAA00432045 | MADWAA00432045 |
| MADWAA00421431 | MADWAA00421435 | MADWAA00428809 | MADWAA00428809 | MADWAA00432052 | MADWAA00432052 |
| MADWAA00421437 | MADWAA00421438 | MADWAA00428856 | MADWAA00428856 | MADWAA00432059 | MADWAA00432059 |
| MADWAA00421446 | MADWAA00421446 | MADWAA00428959 | MADWAA00428959 | MADWAA00432066 | MADWAA00432066 |
| MADWAA00421451 | MADWAA00421452 | MADWAA00429527 | MADWAA00429527 | MADWAA00432073 | MADWAA00432073 |
| MADWAA00421458 | MADWAA00421458 | MADWAA00429550 | MADWAA00429550 | MADWAA00432089 | MADWAA00432089 |
| MADWAA00421459 | MADWAA00421459 | MADWAA00429575 | MADWAA00429575 | MADWAA00432100 | MADWAA00432100 |
| MADWAA00421467 | MADWAA00421470 | MADWAA00430198 | MADWAA00430198 | MADWAA00432110 | MADWAA00432110 |
| MADWAA00421475 | MADWAA00421508 | MADWAA00430245 | MADWAA00430245 | MADWAA00432116 | MADWAA00432116 |
| MADWAA00421611 | MADWAA00421611 | MADWAA00430415 | MADWAA00430415 | MADWAA00432129 | MADWAA00432129 |
| MADWAA00421618 | MADWAA00421621 | MADWAA00430466 | MADWAA00430466 | MADWAA00432136 | MADWAA00432136 |
| MADWAA00421624 | MADWAA00421624 | MADWAA00430482 | MADWAA00430482 | MADWAA00432143 | MADWAA00432143 |
| MADWAA00421651 | MADWAA00421662 | MADWAA00430494 | MADWAA00430494 | MADWAA00432150 | MADWAA00432150 |
| MADWAA00421651 | MADWAA00421651 | MADWAA00430500 | MADWAA00430500 | MADWAA00432166 | MADWAA00432177 |
| MADWAA00421663 | MADWAA00421663 | MADWAA00430514 | MADWAA00430514 | MADWAA00432166 | MADWAA00432166 |
| MADWAA00421673 | MADWAA00421673 | MADWAA00430550 | MADWAA00430550 | MADWAA00432203 | MADWAA00432203 |
| MADWAA00421687 | MADWAA00421687 | MADWAA00430585 | MADWAA00430585 | MADWAA00436437 | MADWAA00436437 |
| MADWAA00421690 | MADWAA00421690 | MADWAA00430591 | MADWAA00430591 | MADWAA00438860 | MADWAA00438868 |
| MADWAA00421698 | MADWAA00421698 | MADWAA00430595 | MADWAA00430595 | MADWAA00439378 | MADWAA00439378 |
| MADWAA00421701 | MADWAA00421701 | MADWAA00430601 | MADWAA00430601 | MADWAA00439483 | MADWAA00439483 |
| MADWAA00421822 | MADWAA00421824 | MADWAA00430608 | MADWAA00430608 | MADWAA00440010 | MADWAA00440010 |
| MADWAA00421900 | MADWAA00421900 | MADWAA00430612 | MADWAA00430612 | MADWAA00440598 | MADWAA00440598 |
| MADWAA00421915 | MADWAA00421915 | MADWAA00430718 | MADWAA00430718 | MADWAA00440640 | MADWAA00440711 |
| MADWAA00421915 | MADWAA00421915 | MADWAA00430722 | MADWAA00430722 | MADWAA00440845 | MADWAA00440845 |
| MADWAA00421922 | MADWAA00421922 | MADWAA00430727 | MADWAA00430727 | MADWAA00440850 | MADWAA00440850 |
| MADWAA00421930 | MADWAA00421930 | MADWAA00430730 | MADWAA00430730 | MADWAA00440855 | MADWAA00440855 |
| MADWAA00421935 | MADWAA00421936 | MADWAA00430732 | MADWAA00430732 | MADWAA00440864 | MADWAA00440864 |
| MADWAA00421949 | MADWAA00421949 | MADWAA00430742 | MADWAA00430742 | MADWAA00440874 | MADWAA00440874 |
| MADWAA00422021 | MADWAA00422022 | MADWAA00430745 | MADWAA00430745 | MADWAA00440878 | MADWAA00440878 |
| MADWAA00422080 | MADWAA00422088 | MADWAA00430750 | MADWAA00430750 | MADWAA00440884 | MADWAA00440884 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00440889 | MADWAA00440889 | MADWAA00460673 | MADWAA00460673 | MADWAA00467439 | MADWAA00467439 |
| MADWAA00440895 | MADWAA00440895 | MADWAA00460868 | MADWAA00460878 | MADWAA00467474 | MADWAA00467476 |
| MADWAA00440900 | MADWAA00440900 | MADWAA00460882 | MADWAA00460882 | MADWAA00468886 | MADWAA00468886 |
| MADWAA00440905 | MADWAA00440905 | MADWAA00460886 | MADWAA00460886 | MADWAA00468888 | MADWAA00468888 |
| MADWAA00441135 | MADWAA00441135 | MADWAA00461079 | MADWAA00461086 | MADWAA00468890 | MADWAA00468890 |
| MADWAA00441150 | MADWAA00441150 | MADWAA00461089 | MADWAA00461090 | MADWAA00468917 | MADWAA00468917 |
| MADWAA00441233 | MADWAA00441233 | MADWAA00461135 | MADWAA00461135 | MADWAA00468919 | MADWAA00468919 |
| MADWAA00441316 | MADWAA00441316 | MADWAA00461236 | MADWAA00461236 | MADWAA00468946 | MADWAA00468946 |
| MADWAA00441412 | MADWAA00441427 | MADWAA00461471 | MADWAA00461471 | MADWAA00468948 | MADWAA00468948 |
| MADWAA00441731 | MADWAA00441731 | MADWAA00461481 | MADWAA00461481 | MADWAA00468975 | MADWAA00468975 |
| MADWAA00441731 | MADWAA00441731 | MADWAA00461499 | MADWAA00461499 | MADWAA00468977 | MADWAA00468977 |
| MADWAA00442049 | MADWAA00442049 | MADWAA00461520 | MADWAA00461520 | MADWAA00469000 | MADWAA00469000 |
| MADWAA00442099 | MADWAA00442244 | MADWAA00461539 | MADWAA00461539 | MADWAA00469007 | MADWAA00469007 |
| MADWAA00442304 | MADWAA00442304 | MADWAA00461556 | MADWAA00461556 | MADWAA00469826 | MADWAA00469826 |
| MADWAA00442424 | MADWAA00442424 | MADWAA00462240 | MADWAA00462240 | MADWAA00469829 | MADWAA00469829 |
| MADWAA00443272 | MADWAA00443272 | MADWAA00462280 | MADWAA00462280 | MADWAA00469832 | MADWAA00469832 |
| MADWAA00443357 | MADWAA00443357 | MADWAA00462328 | MADWAA00462328 | MADWAA00469835 | MADWAA00469835 |
| MADWAA00443391 | MADWAA00443391 | MADWAA00462369 | MADWAA00462369 | MADWAA00469838 | MADWAA00469838 |
| MADWAA00443475 | MADWAA00443475 | MADWAA00463193 | MADWAA00463193 | MADWAA00469841 | MADWAA00469841 |
| MADWAA00445006 | MADWAA00445006 | MADWAA00463195 | MADWAA00463195 | MADWAA00470610 | MADWAA00470610 |
| MADWAA00445302 | MADWAA00445302 | MADWAA00463198 | MADWAA00463200 | MADWAA00470613 | MADWAA00470613 |
| MADWAA00445566 | MADWAA00445566 | MADWAA00463750 | MADWAA00463750 | MADWAA00470617 | MADWAA00470617 |
| MADWAA00445609 | MADWAA00445609 | MADWAA00463753 | MADWAA00463753 | MADWAA00470622 | MADWAA00470622 |
| MADWAA00445726 | MADWAA00445726 | MADWAA00464036 | MADWAA00464036 | MADWAA00470625 | MADWAA00470625 |
| MADWAA00446246 | MADWAA00446246 | MADWAA00464073 | MADWAA00464073 | MADWAA00470630 | MADWAA00470630 |
| MADWAA00446313 | MADWAA00446313 | MADWAA00464285 | MADWAA00464285 | MADWAA00470633 | MADWAA00470633 |
| MADWAA00447856 | MADWAA00448020 | MADWAA00464787 | MADWAA00464787 | MADWAA00470636 | MADWAA00470636 |
| MADWAA00449036 | MADWAA00449036 | MADWAA00464826 | MADWAA00465010 | MADWAA00470750 | MADWAA00470750 |
| MADWAA00449100 | MADWAA00449104 | MADWAA00465446 | MADWAA00465447 | MADWAA00470751 | MADWAA00470754 |
| MADWAA00449147 | MADWAA00449157 | MADWAA00465451 | MADWAA00465451 | MADWAA00470758 | MADWAA00470758 |
| MADWAA00449164 | MADWAA00449185 | MADWAA00465457 | MADWAA00465461 | MADWAA00471030 | MADWAA00471043 |
| MADWAA00449428 | MADWAA00449428 | MADWAA00465467 | MADWAA00465468 | MADWAA00471047 | MADWAA00471048 |
| MADWAA00449592 | MADWAA00449600 | MADWAA00465474 | MADWAA00465477 | MADWAA00471064 | MADWAA00471064 |
| MADWAA00449755 | MADWAA00449759 | MADWAA00465485 | MADWAA00465485 | MADWAA00471726 | MADWAA00471726 |
| MADWAA00450135 | MADWAA00450135 | MADWAA00465491 | MADWAA00465491 | MADWAA00472032 | MADWAA00472032 |
| MADWAA00450398 | MADWAA00450504 | MADWAA00465494 | MADWAA00465494 | MADWAA00472407 | MADWAA00472407 |
| MADWAA00450398 | MADWAA00450398 | MADWAA00465502 | MADWAA00465502 | MADWAA00472415 | MADWAA00472415 |
| MADWAA00450580 | MADWAA00450580 | MADWAA00465505 | MADWAA00465505 | MADWAA00472421 | MADWAA00472421 |
| MADWAA00450632 | MADWAA00450666 | MADWAA00465508 | MADWAA00465508 | MADWAA00472428 | MADWAA00472428 |
| MADWAA00450764 | MADWAA00450778 | MADWAA00465511 | MADWAA00465511 | MADWAA00472434 | MADWAA00472434 |
| MADWAA00450787 | MADWAA00450804 | MADWAA00465514 | MADWAA00465514 | MADWAA00472442 | MADWAA00472442 |
| MADWAA00450810 | MADWAA00450903 | MADWAA00465517 | MADWAA00465517 | MADWAA00472451 | MADWAA00472451 |
| MADWAA00451043 | MADWAA00451050 | MADWAA00465520 | MADWAA00465520 | MADWAA00472453 | MADWAA00472453 |
| MADWAA00451062 | MADWAA00451082 | MADWAA00465525 | MADWAA00465525 | MADWAA00472461 | MADWAA00472461 |
| MADWAA00451199 | MADWAA00451232 | MADWAA00465528 | MADWAA00465528 | MADWAA00472472 | MADWAA00472473 |
| MADWAA00451385 | MADWAA00451385 | MADWAA00465531 | MADWAA00465531 | MADWAA00472765 | MADWAA00472809 |
| MADWAA00451540 | MADWAA00451576 | MADWAA00465534 | MADWAA00465534 | MADWAA00473007 | MADWAA00473076 |
| MADWAA00451540 | MADWAA00451540 | MADWAA00465537 | MADWAA00465537 | MADWAA00473219 | MADWAA00473219 |
| MADWAA00451579 | MADWAA00451579 | MADWAA00465540 | MADWAA00465540 | MADWAA00473278 | MADWAA00473278 |
| MADWAA00451598 | MADWAA00451697 | MADWAA00465543 | MADWAA00465543 | MADWAA00473400 | MADWAA00473406 |
| MADWAA00451598 | MADWAA00451598 | MADWAA00465544 | MADWAA00465556 | MADWAA00473863 | MADWAA00473913 |
| MADWAA00451880 | MADWAA00451908 | MADWAA00465558 | MADWAA00465558 | MADWAA00475492 | MADWAA00475646 |
| MADWAA00451937 | MADWAA00452018 | MADWAA00465560 | MADWAA00465560 | MADWAA00475659 | MADWAA00475660 |
| MADWAA00452054 | MADWAA00452090 | MADWAA00465563 | MADWAA00465563 | MADWAA00475681 | MADWAA00475681 |
| MADWAA00452146 | MADWAA00452185 | MADWAA00465619 | MADWAA00465619 | MADWAA00475684 | MADWAA00475694 |
| MADWAA00452146 | MADWAA00452146 | MADWAA00465682 | MADWAA00465686 | MADWAA00475713 | MADWAA00475713 |
| MADWAA00452483 | MADWAA00452483 | MADWAA00465782 | MADWAA00465790 | MADWAA00475719 | MADWAA00475723 |
| MADWAA00453005 | MADWAA00453042 | MADWAA00465858 | MADWAA00465891 | MADWAA00475729 | MADWAA00475730 |
| MADWAA00454935 | MADWAA00454935 | MADWAA00465962 | MADWAA00465962 | MADWAA00475735 | MADWAA00475735 |
| MADWAA00455116 | MADWAA00455116 | MADWAA00465973 | MADWAA00465976 | MADWAA00475738 | MADWAA00475741 |
| MADWAA00455613 | MADWAA00455118 | MADWAA00466043 | MADWAA00466090 | MADWAA00475746 | MADWAA00475746 |
| MADWAA00456509 | MADWAA00456509 | MADWAA00466242 | MADWAA00466244 | MADWAA00475749 | MADWAA00475749 |
| MADWAA00456598 | MADWAA00456609 | MADWAA00466270 | MADWAA00466270 | MADWAA00475758 | MADWAA00475758 |
| MADWAA00456679 | MADWAA00456697 | MADWAA00466369 | MADWAA00466374 | MADWAA00475855 | MADWAA00475855 |
| MADWAA00456750 | MADWAA00456762 | MADWAA00466376 | MADWAA00466376 | MADWAA00475962 | MADWAA00475962 |
| MADWAA00457375 | MADWAA00457375 | MADWAA00466377 | MADWAA00466377 | MADWAA00476001 | MADWAA00476001 |
| MADWAA00457392 | MADWAA00457392 | MADWAA00466378 | MADWAA00466378 | MADWAA00476056 | MADWAA00476061 |
| MADWAA00457431 | MADWAA00457431 | MADWAA00466485 | MADWAA00466515 | MADWAA00476080 | MADWAA00476080 |
| MADWAA00457734 | MADWAA00457734 | MADWAA00466574 | MADWAA00466574 | MADWAA00476085 | MADWAA00476085 |
| MADWAA00457922 | MADWAA00457934 | MADWAA00466587 | MADWAA00466615 | MADWAA00476090 | MADWAA00476091 |
| MADWAA00457945 | MADWAA00457990 | MADWAA00466619 | MADWAA00466619 | MADWAA00476095 | MADWAA00476095 |
| MADWAA00457994 | MADWAA00458138 | MADWAA00466653 | MADWAA00466694 | MADWAA00476299 | MADWAA00476299 |
| MADWAA00458162 | MADWAA00458172 | MADWAA00466755 | MADWAA00466776 | MADWAA00476305 | MADWAA00476307 |
| MADWAA00458269 | MADWAA00458269 | MADWAA00466805 | MADWAA00466805 | MADWAA00476311 | MADWAA00476311 |
| MADWAA00458287 | MADWAA00458287 | MADWAA00466830 | MADWAA00466830 | MADWAA00476317 | MADWAA00476317 |
| MADWAA00458864 | MADWAA00458864 | MADWAA00466855 | MADWAA00466855 | MADWAA00476328 | MADWAA00476328 |
| MADWAA00459165 | MADWAA00459165 | MADWAA00466880 | MADWAA00466880 | MADWAA00476337 | MADWAA00476337 |
| MADWAA00459480 | MADWAA00459480 | MADWAA00466905 | MADWAA00466905 | MADWAA00476351 | MADWAA00476351 |
| MADWAA00459503 | MADWAA00459503 | MADWAA00466923 | MADWAA00466925 | MADWAA00476354 | MADWAA00476354 |
| MADWAA00459509 | MADWAA00459524 | MADWAA00466927 | MADWAA00466927 | MADWAA00476358 | MADWAA00476358 |
| MADWAA00459509 | MADWAA00459509 | MADWAA00466931 | MADWAA00466931 | MADWAA00476361 | MADWAA00476361 |
| MADWAA00459543 | MADWAA00459577 | MADWAA00466994 | MADWAA00466994 | MADWAA00476366 | MADWAA00476366 |
| MADWAA00459616 | MADWAA00459623 | MADWAA00467058 | MADWAA00467058 | MADWAA00476371 | MADWAA00476371 |
| MADWAA00459636 | MADWAA00459636 | MADWAA00467126 | MADWAA00467126 | MADWAA00476377 | MADWAA00476377 |
| MADWAA00460084 | MADWAA00460084 | MADWAA00467185 | MADWAA00467185 | MADWAA00476380 | MADWAA00476380 |
| MADWAA00460394 | MADWAA00460395 | MADWAA00467187 | MADWAA00467189 | MADWAA00476646 | MADWAA00476646 |
| MADWAA00460397 | MADWAA00460397 | MADWAA00467193 | MADWAA00467200 | MADWAA00476776 | MADWAA00476776 |
| MADWAA00460429 | MADWAA00460429 | MADWAA00467319 | MADWAA00467319 | MADWAA00476787 | MADWAA00476787 |
| MADWAA00460464 | MADWAA00460464 | MADWAA00467321 | MADWAA00467326 | MADWAA00476795 | MADWAA00476795 |
| MADWAA00460499 | MADWAA00460499 | MADWAA00467380 | MADWAA00467383 | MADWAA00476797 | MADWAA00476797 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00476820 | MADWAA00476820 | MADWAA00496052 | MADWAA00496052 | MADWAA00511471 | MADWAA00511471 |
| MADWAA00476823 | MADWAA00476824 | MADWAA00496108 | MADWAA00496108 | MADWAA00511559 | MADWAA00511994 |
| MADWAA00476828 | MADWAA00476828 | MADWAA00496162 | MADWAA00496162 | MADWAA00511559 | MADWAA00511559 |
| MADWAA00476832 | MADWAA00476833 | MADWAA00496216 | MADWAA00496216 | MADWAA00511700 | MADWAA00511700 |
| MADWAA00476842 | MADWAA00476842 | MADWAA00496273 | MADWAA00496396 | MADWAA00511995 | MADWAA00511995 |
| MADWAA00476847 | MADWAA00476848 | MADWAA00496273 | MADWAA00496273 | MADWAA00512156 | MADWAA00512157 |
| MADWAA00476855 | MADWAA00476858 | MADWAA00496334 | MADWAA00496334 | MADWAA00512179 | MADWAA00512603 |
| MADWAA00476868 | MADWAA00476869 | MADWAA00496397 | MADWAA00496397 | MADWAA00512179 | MADWAA00512179 |
| MADWAA00477165 | MADWAA00477166 | MADWAA00496459 | MADWAA00496459 | MADWAA00512449 | MADWAA00512449 |
| MADWAA00477174 | MADWAA00477174 | MADWAA00496523 | MADWAA00496651 | MADWAA00512798 | MADWAA00512840 |
| MADWAA00477582 | MADWAA00477585 | MADWAA00496523 | MADWAA00496523 | MADWAA00512886 | MADWAA00513638 |
| MADWAA00477594 | MADWAA00477594 | MADWAA00496587 | MADWAA00496587 | MADWAA00513671 | MADWAA00514391 |
| MADWAA00477598 | MADWAA00477599 | MADWAA00496652 | MADWAA00496652 | MADWAA00514392 | MADWAA00514393 |
| MADWAA00477606 | MADWAA00477607 | MADWAA00496717 | MADWAA00496717 | MADWAA00514393 | MADWAA00514737 |
| MADWAA00477610 | MADWAA00477610 | MADWAA00496785 | MADWAA00496852 | MADWAA00514738 | MADWAA00514738 |
| MADWAA00477639 | MADWAA00477639 | MADWAA00496785 | MADWAA00496785 | MADWAA00515096 | MADWAA00515096 |
| MADWAA00477719 | MADWAA00477719 | MADWAA00496853 | MADWAA00496853 | MADWAA00515102 | MADWAA00515102 |
| MADWAA00477735 | MADWAA00477735 | MADWAA00496922 | MADWAA00496922 | MADWAA00515273 | MADWAA00515273 |
| MADWAA00477909 | MADWAA00477916 | MADWAA00496990 | MADWAA00496990 | MADWAA00515278 | MADWAA00515278 |
| MADWAA00478426 | MADWAA00478427 | MADWAA00497291 | MADWAA00497811 | MADWAA00515289 | MADWAA00515293 |
| MADWAA00478429 | MADWAA00478429 | MADWAA00497292 | MADWAA00497292 | MADWAA00515674 | MADWAA00515740 |
| MADWAA00478431 | MADWAA00478440 | MADWAA00497812 | MADWAA00497813 | MADWAA00515674 | MADWAA00515674 |
| MADWAA00479210 | MADWAA00479215 | MADWAA00497818 | MADWAA00497818 | MADWAA00515794 | MADWAA00515887 |
| MADWAA00479243 | MADWAA00479243 | MADWAA00497826 | MADWAA00497827 | MADWAA00516090 | MADWAA00516109 |
| MADWAA00479271 | MADWAA00479295 | MADWAA00497837 | MADWAA00497837 | MADWAA00516215 | MADWAA00516223 |
| MADWAA00479632 | MADWAA00479632 | MADWAA00497839 | MADWAA00497841 | MADWAA00516293 | MADWAA00516308 |
| MADWAA00479636 | MADWAA00479636 | MADWAA00497843 | MADWAA00497844 | MADWAA00516328 | MADWAA00516352 |
| MADWAA00479640 | MADWAA00479644 | MADWAA00497847 | MADWAA00497847 | MADWAA00516388 | MADWAA00516393 |
| MADWAA00479646 | MADWAA00479678 | MADWAA00497849 | MADWAA00497849 | MADWAA00516570 | MADWAA00516587 |
| MADWAA00480925 | MADWAA00487733 | MADWAA00497974 | MADWAA00497976 | MADWAA00516642 | MADWAA00516642 |
| MADWAA00480925 | MADWAA00480925 | MADWAA00497981 | MADWAA00497981 | MADWAA00516732 | MADWAA00516757 |
| MADWAA00488288 | MADWAA00488288 | MADWAA00497984 | MADWAA00497988 | MADWAA00516769 | MADWAA00516769 |
| MADWAA00488214 | MADWAA00488214 | MADWAA00497988 | MADWAA00497988 | MADWAA00516821 | MADWAA00516831 |
| MADWAA00488260 | MADWAA00488331 | MADWAA00498005 | MADWAA00498006 | MADWAA00516871 | MADWAA00516871 |
| MADWAA00488898 | MADWAA00488898 | MADWAA00498019 | MADWAA00498211 | MADWAA00516919 | MADWAA00516919 |
| MADWAA00490107 | MADWAA00490264 | MADWAA00498239 | MADWAA00498240 | MADWAA00517005 | MADWAA00517059 |
| MADWAA00490867 | MADWAA00490867 | MADWAA00498254 | MADWAA00498255 | MADWAA00517156 | MADWAA00517196 |
| MADWAA00491202 | MADWAA00491308 | MADWAA00498259 | MADWAA00498260 | MADWAA00517319 | MADWAA00517352 |
| MADWAA00491328 | MADWAA00491328 | MADWAA00498291 | MADWAA00498291 | MADWAA00517425 | MADWAA00517442 |
| MADWAA00491976 | MADWAA00493118 | MADWAA00498684 | MADWAA00498684 | MADWAA00517523 | MADWAA00517523 |
| MADWAA00493120 | MADWAA00493129 | MADWAA00499388 | MADWAA00499683 | MADWAA00517711 | MADWAA00517712 |
| MADWAA00493211 | MADWAA00493211 | MADWAA00499388 | MADWAA00499388 | MADWAA00517712 | MADWAA00518319 |
| MADWAA00493861 | MADWAA00493862 | MADWAA00499389 | MADWAA00499389 | MADWAA00518379 | MADWAA00519172 |
| MADWAA00493862 | MADWAA00493862 | MADWAA00499570 | MADWAA00499570 | MADWAA00519285 | MADWAA00519286 |
| MADWAA00493908 | MADWAA00493908 | MADWAA00500048 | MADWAA00500048 | MADWAA00519314 | MADWAA00519314 |
| MADWAA00493954 | MADWAA00493954 | MADWAA00501359 | MADWAA00501359 | MADWAA00519320 | MADWAA00519320 |
| MADWAA00494001 | MADWAA00494001 | MADWAA00501368 | MADWAA00501368 | MADWAA00519344 | MADWAA00519344 |
| MADWAA00494071 | MADWAA00494071 | MADWAA00501416 | MADWAA00501416 | MADWAA00519356 | MADWAA00519356 |
| MADWAA00494120 | MADWAA00494120 | MADWAA00501425 | MADWAA00501425 | MADWAA00519362 | MADWAA00519409 |
| MADWAA00494168 | MADWAA00494168 | MADWAA00501427 | MADWAA00501427 | MADWAA00519362 | MADWAA00519362 |
| MADWAA00494215 | MADWAA00494215 | MADWAA00501439 | MADWAA00501439 | MADWAA00519401 | MADWAA00519401 |
| MADWAA00494261 | MADWAA00494261 | MADWAA00501997 | MADWAA00501997 | MADWAA00519410 | MADWAA00519410 |
| MADWAA00494310 | MADWAA00494310 | MADWAA00502002 | MADWAA00502002 | MADWAA00519476 | MADWAA00519476 |
| MADWAA00494397 | MADWAA00494397 | MADWAA00502012 | MADWAA00502012 | MADWAA00519524 | MADWAA00519524 |
| MADWAA00494438 | MADWAA00494438 | MADWAA00502699 | MADWAA00502699 | MADWAA00519553 | MADWAA00519553 |
| MADWAA00494438 | MADWAA00494438 | MADWAA00502757 | MADWAA00502758 | MADWAA00519578 | MADWAA00519578 |
| MADWAA00494485 | MADWAA00494485 | MADWAA00503027 | MADWAA00503027 | MADWAA00519590 | MADWAA00519590 |
| MADWAA00494532 | MADWAA00494532 | MADWAA00503259 | MADWAA00503259 | MADWAA00519597 | MADWAA00519598 |
| MADWAA00494577 | MADWAA00494577 | MADWAA00503433 | MADWAA00503433 | MADWAA00519616 | MADWAA00519616 |
| MADWAA00494622 | MADWAA00494622 | MADWAA00503456 | MADWAA00503456 | MADWAA00519622 | MADWAA00519622 |
| MADWAA00494666 | MADWAA00494666 | MADWAA00504187 | MADWAA00504187 | MADWAA00519650 | MADWAA00519650 |
| MADWAA00494711 | MADWAA00494711 | MADWAA00505462 | MADWAA00505462 | MADWAA00519660 | MADWAA00519668 |
| MADWAA00494757 | MADWAA00494757 | MADWAA00506504 | MADWAA00506504 | MADWAA00519660 | MADWAA00519660 |
| MADWAA00494803 | MADWAA00494803 | MADWAA00507614 | MADWAA00507614 | MADWAA00519668 | MADWAA00519669 |
| MADWAA00494849 | MADWAA00494849 | MADWAA00508356 | MADWAA00508356 | MADWAA00519677 | MADWAA00519677 |
| MADWAA00494895 | MADWAA00494895 | MADWAA00508605 | MADWAA00508605 | MADWAA00519685 | MADWAA00519685 |
| MADWAA00494943 | MADWAA00494943 | MADWAA00509474 | MADWAA00509474 | MADWAA00519699 | MADWAA00519699 |
| MADWAA00494991 | MADWAA00495035 | MADWAA00509479 | MADWAA00509479 | MADWAA00519736 | MADWAA00519736 |
| MADWAA00494991 | MADWAA00494991 | MADWAA00509533 | MADWAA00509533 | MADWAA00519778 | MADWAA00519778 |
| MADWAA00495037 | MADWAA00495080 | MADWAA00509536 | MADWAA00509536 | MADWAA00519814 | MADWAA00519814 |
| MADWAA00495037 | MADWAA00495037 | MADWAA00509634 | MADWAA00509634 | MADWAA00519836 | MADWAA00519836 |
| MADWAA00495081 | MADWAA00495082 | MADWAA00509638 | MADWAA00509638 | MADWAA00519838 | MADWAA00519838 |
| MADWAA00495082 | MADWAA00495359 | MADWAA00509647 | MADWAA00509647 | MADWAA00519852 | MADWAA00519852 |
| MADWAA00495127 | MADWAA00495127 | MADWAA00509669 | MADWAA00509669 | MADWAA00519856 | MADWAA00519858 |
| MADWAA00495171 | MADWAA00495171 | MADWAA00509671 | MADWAA00509671 | MADWAA00519886 | MADWAA00519886 |
| MADWAA00495219 | MADWAA00495219 | MADWAA00509674 | MADWAA00509674 | MADWAA00519897 | MADWAA00519897 |
| MADWAA00495290 | MADWAA00495290 | MADWAA00509920 | MADWAA00509920 | MADWAA00519899 | MADWAA00519899 |
| MADWAA00495360 | MADWAA00495361 | MADWAA00509922 | MADWAA00509922 | MADWAA00519927 | MADWAA00519927 |
| MADWAA00495361 | MADWAA00495498 | MADWAA00509973 | MADWAA00509974 | MADWAA00519938 | MADWAA00519938 |
| MADWAA00495408 | MADWAA00495408 | MADWAA00509974 | MADWAA00510382 | MADWAA00519948 | MADWAA00519949 |
| MADWAA00495454 | MADWAA00495454 | MADWAA00510191 | MADWAA00510191 | MADWAA00519977 | MADWAA00519977 |
| MADWAA00495499 | MADWAA00495500 | MADWAA00510383 | MADWAA00510383 | MADWAA00519991 | MADWAA00519991 |
| MADWAA00495526 | MADWAA00495526 | MADWAA00510525 | MADWAA00510791 | MADWAA00520009 | MADWAA00520009 |
| MADWAA00495574 | MADWAA00495574 | MADWAA00510525 | MADWAA00510525 | MADWAA00520063 | MADWAA00520063 |
| MADWAA00495645 | MADWAA00495645 | MADWAA00510792 | MADWAA00510792 | MADWAA00520113 | MADWAA00520113 |
| MADWAA00495718 | MADWAA00496271 | MADWAA00510961 | MADWAA00511145 | MADWAA00520143 | MADWAA00520143 |
| MADWAA00495718 | MADWAA00495718 | MADWAA00510961 | MADWAA00510961 | MADWAA00520195 | MADWAA00520195 |
| MADWAA00495790 | MADWAA00495790 | MADWAA00511146 | MADWAA00511147 | MADWAA00520202 | MADWAA00520202 |
| MADWAA00495932 | MADWAA00495932 | MADWAA00511158 | MADWAA00511433 | MADWAA00520214 | MADWAA00520214 |
| MADWAA00495987 | MADWAA00495987 | MADWAA00511158 | MADWAA00511158 | MADWAA00520233 | MADWAA00520233 |
| | | MADWAA00511434 | MADWAA00511434 | | |

| Begin Bates | End Bates |
|---|---|
| MADWAA00520255 | MADWAA00520256 |
| MADWAA00520284 | MADWAA00520284 |
| MADWAA00520295 | MADWAA00520295 |
| MADWAA00520315 | MADWAA00520315 |
| MADWAA00520391 | MADWAA00520391 |
| MADWAA00520391 | MADWAA00520391 |
| MADWAA00520412 | MADWAA00520412 |
| MADWAA00520462 | MADWAA00520463 |
| MADWAA00520467 | MADWAA00520480 |
| MADWAA00520467 | MADWAA00520467 |
| MADWAA00520481 | MADWAA00520481 |
| MADWAA00520485 | MADWAA00520485 |
| MADWAA00520510 | MADWAA00520510 |
| MADWAA00520514 | MADWAA00520514 |
| MADWAA00520520 | MADWAA00520520 |
| MADWAA00520533 | MADWAA00520533 |
| MADWAA00520553 | MADWAA00520554 |
| MADWAA00520576 | MADWAA00520576 |
| MADWAA00520597 | MADWAA00520597 |
| MADWAA00520603 | MADWAA00520603 |
| MADWAA00520609 | MADWAA00520610 |
| MADWAA00520638 | MADWAA00520638 |
| MADWAA00520652 | MADWAA00520652 |
| MADWAA00520728 | MADWAA00520728 |
| MADWAA00520768 | MADWAA00520768 |
| MADWAA00520894 | MADWAA00520912 |
| MADWAA00521120 | MADWAA00521172 |
| MADWAA00521308 | MADWAA00521308 |
| MADWAA00521412 | MADWAA00521447 |
| MADWAA00521778 | MADWAA00521846 |
| MADWAA00521867 | MADWAA00521909 |
| MADWAA00521910 | MADWAA00521910 |
| MADWAA00522169 | MADWAA00522184 |
| MADWAA00522349 | MADWAA00522369 |
| MADWAA00522382 | MADWAA00522448 |
| MADWAA00522382 | MADWAA00522382 |
| MADWAA00522449 | MADWAA00522450 |
| MADWAA00522506 | MADWAA00522506 |
| MADWAA00522513 | MADWAA00522514 |
| MADWAA00522514 | MADWAA00522552 |
| MADWAA00522553 | MADWAA00522553 |
| MADWAA00522587 | MADWAA00522587 |
| MADWAA00522635 | MADWAA00522635 |
| MADWAA00522689 | MADWAA00522689 |
| MADWAA00522753 | MADWAA00522753 |
| MADWAA00522801 | MADWAA00522848 |
| MADWAA00522801 | MADWAA00522801 |
| MADWAA00522849 | MADWAA00522849 |
| MADWAA00522899 | MADWAA00522899 |
| MADWAA00522943 | MADWAA00522943 |
| MADWAA00522947 | MADWAA00522947 |
| MADWAA00522961 | MADWAA00522961 |
| MADWAA00522961 | MADWAA00522961 |
| MADWAA00523006 | MADWAA00523006 |
| MADWAA00523055 | MADWAA00523055 |
| MADWAA00523056 | MADWAA00523145 |
| MADWAA00523146 | MADWAA00523146 |
| MADWAA00523194 | MADWAA00523194 |
| MADWAA00523444 | MADWAA00523444 |
| MADWAA00523638 | MADWAA00523673 |
| MADWAA00523736 | MADWAA00523808 |
| MADWAA00524081 | MADWAA00524083 |
| MADWAA00524169 | MADWAA00524170 |
| MADWAA00524170 | MADWAA00524242 |
| MADWAA00524243 | MADWAA00524243 |
| MADWAA00524337 | MADWAA00524337 |
| MADWAA00524349 | MADWAA00524425 |
| MADWAA00524397 | MADWAA00524397 |
| MADWAA00524457 | MADWAA00524457 |
| MADWAA00524491 | MADWAA00524513 |
| MADWAA00524491 | MADWAA00524491 |
| MADWAA00524514 | MADWAA00524514 |
| MADWAA00524516 | MADWAA00524516 |
| MADWAA00524553 | MADWAA00524554 |
| MADWAA00524554 | MADWAA00524612 |
| MADWAA00524613 | MADWAA00524613 |
| MADWAA00524651 | MADWAA00524651 |
| MADWAA00524705 | MADWAA00524705 |
| MADWAA00524747 | MADWAA00524747 |
| MADWAA00524755 | MADWAA00524755 |
| MADWAA00524759 | MADWAA00524759 |
| MADWAA00524801 | MADWAA00524801 |
| MADWAA00524803 | MADWAA00524903 |
| MADWAA00524803 | MADWAA00524803 |
| MADWAA00524812 | MADWAA00524812 |
| MADWAA00524829 | MADWAA00524829 |
| MADWAA00524904 | MADWAA00524905 |
| MADWAA00524939 | MADWAA00525027 |
| MADWAA00524939 | MADWAA00524939 |
| MADWAA00525028 | MADWAA00525028 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00525045 | MADWAA00525045 |
| MADWAA00525056 | MADWAA00525056 |
| MADWAA00525126 | MADWAA00525126 |
| MADWAA00525130 | MADWAA00525130 |
| MADWAA00525188 | MADWAA00525188 |
| MADWAA00525226 | MADWAA00525226 |
| MADWAA00525259 | MADWAA00525323 |
| MADWAA00525259 | MADWAA00525259 |
| MADWAA00525324 | MADWAA00525324 |
| MADWAA00525390 | MADWAA00525426 |
| MADWAA00525390 | MADWAA00525390 |
| MADWAA00525427 | MADWAA00525427 |
| MADWAA00525433 | MADWAA00525433 |
| MADWAA00525495 | MADWAA00525495 |
| MADWAA00525527 | MADWAA00525527 |
| MADWAA00525537 | MADWAA00525537 |
| MADWAA00525562 | MADWAA00525562 |
| MADWAA00525578 | MADWAA00525578 |
| MADWAA00525585 | MADWAA00525585 |
| MADWAA00525833 | MADWAA00525833 |
| MADWAA00525949 | MADWAA00525953 |
| MADWAA00526007 | MADWAA00526049 |
| MADWAA00526395 | MADWAA00526449 |
| MADWAA00526465 | MADWAA00526510 |
| MADWAA00526797 | MADWAA00526797 |
| MADWAA00526802 | MADWAA00526803 |
| MADWAA00526811 | MADWAA00526864 |
| MADWAA00526811 | MADWAA00526811 |
| MADWAA00526818 | MADWAA00526818 |
| MADWAA00526865 | MADWAA00526865 |
| MADWAA00526885 | MADWAA00526885 |
| MADWAA00526891 | MADWAA00526891 |
| MADWAA00526925 | MADWAA00526948 |
| MADWAA00526925 | MADWAA00526925 |
| MADWAA00526930 | MADWAA00526930 |
| MADWAA00526949 | MADWAA00526949 |
| MADWAA00526951 | MADWAA00526951 |
| MADWAA00526969 | MADWAA00526969 |
| MADWAA00526979 | MADWAA00526980 |
| MADWAA00526994 | MADWAA00526994 |
| MADWAA00527023 | MADWAA00527023 |
| MADWAA00527048 | MADWAA00527048 |
| MADWAA00527074 | MADWAA00527105 |
| MADWAA00527120 | MADWAA00527154 |
| MADWAA00527296 | MADWAA00527296 |
| MADWAA00527419 | MADWAA00527461 |
| MADWAA00527517 | MADWAA00527587 |
| MADWAA00527770 | MADWAA00527770 |
| MADWAA00527824 | MADWAA00527843 |
| MADWAA00528016 | MADWAA00528059 |
| MADWAA00528446 | MADWAA00528456 |
| MADWAA00528561 | MADWAA00528576 |
| MADWAA00529066 | MADWAA00529066 |
| MADWAA00529102 | MADWAA00529102 |
| MADWAA00529152 | MADWAA00529152 |
| MADWAA00529202 | MADWAA00529202 |
| MADWAA00529265 | MADWAA00529284 |
| MADWAA00529421 | MADWAA00529472 |
| MADWAA00529765 | MADWAA00529778 |
| MADWAA00529782 | MADWAA00529782 |
| MADWAA00529785 | MADWAA00529786 |
| MADWAA00529807 | MADWAA00529874 |
| MADWAA00529807 | MADWAA00529807 |
| MADWAA00529883 | MADWAA00529883 |
| MADWAA00530176 | MADWAA00530176 |
| MADWAA00530425 | MADWAA00530446 |
| MADWAA00530776 | MADWAA00530798 |
| MADWAA00530855 | MADWAA00530906 |
| MADWAA00531069 | MADWAA00531080 |
| MADWAA00531138 | MADWAA00531341 |
| MADWAA00531342 | MADWAA00531342 |
| MADWAA00531371 | MADWAA00531431 |
| MADWAA00531538 | MADWAA00531632 |
| MADWAA00531793 | MADWAA00531822 |
| MADWAA00532352 | MADWAA00532393 |
| MADWAA00532352 | MADWAA00532352 |
| MADWAA00532670 | MADWAA00532738 |
| MADWAA00532748 | MADWAA00532748 |
| MADWAA00533112 | MADWAA00533211 |
| MADWAA00533112 | MADWAA00533112 |
| MADWAA00534115 | MADWAA00534172 |
| MADWAA00534115 | MADWAA00534115 |
| MADWAA00534560 | MADWAA00534560 |
| MADWAA00534871 | MADWAA00534928 |
| MADWAA00534967 | MADWAA00534967 |
| MADWAA00535041 | MADWAA00535070 |
| MADWAA00535899 | MADWAA00535948 |
| MADWAA00536809 | MADWAA00536837 |
| MADWAA00537517 | MADWAA00537628 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00538426 | MADWAA00538426 |
| MADWAA00538449 | MADWAA00538496 |
| MADWAA00538802 | MADWAA00538858 |
| MADWAA00539099 | MADWAA00539155 |
| MADWAA00539599 | MADWAA00539600 |
| MADWAA00539693 | MADWAA00539693 |
| MADWAA00540391 | MADWAA00540402 |
| MADWAA00541329 | MADWAA00541438 |
| MADWAA00541329 | MADWAA00541329 |
| MADWAA00541460 | MADWAA00541502 |
| MADWAA00541731 | MADWAA00541785 |
| MADWAA00541935 | MADWAA00541997 |
| MADWAA00542000 | MADWAA00542005 |
| MADWAA00542185 | MADWAA00542185 |
| MADWAA00542204 | MADWAA00542204 |
| MADWAA00542224 | MADWAA00542224 |
| MADWAA00542241 | MADWAA00542241 |
| MADWAA00542297 | MADWAA00542297 |
| MADWAA00542335 | MADWAA00542335 |
| MADWAA00542389 | MADWAA00542389 |
| MADWAA00542397 | MADWAA00542397 |
| MADWAA00542441 | MADWAA00542441 |
| MADWAA00542488 | MADWAA00542488 |
| MADWAA00542545 | MADWAA00542545 |
| MADWAA00542557 | MADWAA00542557 |
| MADWAA00542569 | MADWAA00542569 |
| MADWAA00542573 | MADWAA00542589 |
| MADWAA00542609 | MADWAA00542609 |
| MADWAA00542613 | MADWAA00542613 |
| MADWAA00542665 | MADWAA00542792 |
| MADWAA00542665 | MADWAA00542665 |
| MADWAA00542733 | MADWAA00542733 |
| MADWAA00542793 | MADWAA00542793 |
| MADWAA00542861 | MADWAA00542861 |
| MADWAA00542889 | MADWAA00542889 |
| MADWAA00542901 | MADWAA00542901 |
| MADWAA00542911 | MADWAA00542911 |
| MADWAA00542921 | MADWAA00542921 |
| MADWAA00542944 | MADWAA00542944 |
| MADWAA00542966 | MADWAA00542966 |
| MADWAA00542982 | MADWAA00542982 |
| MADWAA00542994 | MADWAA00542994 |
| MADWAA00543040 | MADWAA00543040 |
| MADWAA00543040 | MADWAA00543040 |
| MADWAA00543106 | MADWAA00543106 |
| MADWAA00543148 | MADWAA00543148 |
| MADWAA00543178 | MADWAA00543194 |
| MADWAA00543194 | MADWAA00543194 |
| MADWAA00543214 | MADWAA00543214 |
| MADWAA00543236 | MADWAA00543236 |
| MADWAA00543247 | MADWAA00543247 |
| MADWAA00543249 | MADWAA00543249 |
| MADWAA00543266 | MADWAA00543266 |
| MADWAA00543284 | MADWAA00543284 |
| MADWAA00543303 | MADWAA00543303 |
| MADWAA00543310 | MADWAA00543310 |
| MADWAA00543312 | MADWAA00543336 |
| MADWAA00543312 | MADWAA00543312 |
| MADWAA00543337 | MADWAA00543337 |
| MADWAA00543367 | MADWAA00543367 |
| MADWAA00543388 | MADWAA00543388 |
| MADWAA00543410 | MADWAA00543410 |
| MADWAA00543438 | MADWAA00543471 |
| MADWAA00543438 | MADWAA00543438 |
| MADWAA00543472 | MADWAA00543472 |
| MADWAA00543496 | MADWAA00543496 |
| MADWAA00543500 | MADWAA00543500 |
| MADWAA00543530 | MADWAA00543546 |
| MADWAA00543530 | MADWAA00543530 |
| MADWAA00543547 | MADWAA00543547 |
| MADWAA00543587 | MADWAA00543587 |
| MADWAA00543595 | MADWAA00543595 |
| MADWAA00543625 | MADWAA00543625 |
| MADWAA00543659 | MADWAA00543659 |
| MADWAA00543709 | MADWAA00543709 |
| MADWAA00543712 | MADWAA00543712 |
| MADWAA00543735 | MADWAA00543735 |
| MADWAA00543751 | MADWAA00543751 |
| MADWAA00543757 | MADWAA00543757 |
| MADWAA00543759 | MADWAA00543759 |
| MADWAA00543777 | MADWAA00543777 |
| MADWAA00543781 | MADWAA00543781 |
| MADWAA00543789 | MADWAA00543789 |
| MADWAA00543847 | MADWAA00543847 |
| MADWAA00543889 | MADWAA00543889 |
| MADWAA00543892 | MADWAA00543892 |
| MADWAA00543896 | MADWAA00543896 |
| MADWAA00543922 | MADWAA00543922 |
| MADWAA00543931 | MADWAA00543931 |

| Begin Bates | End Bates |
| --- | --- |
| MADWAA00543933 | MADWAA00543933 |
| MADWAA00543960 | MADWAA00543960 |
| MADWAA00543973 | MADWAA00543973 |
| MADWAA00544002 | MADWAA00544002 |
| MADWAA00544009 | MADWAA00544009 |
| MADWAA00544009 | MADWAA00544009 |
| MADWAA00544012 | MADWAA00544012 |
| MADWAA00544022 | MADWAA00544022 |
| MADWAA00544032 | MADWAA00544032 |
| MADWAA00544045 | MADWAA00544045 |
| MADWAA00544049 | MADWAA00544110 |
| MADWAA00544059 | MADWAA00544059 |
| MADWAA00544111 | MADWAA00544111 |
| MADWAA00544113 | MADWAA00544113 |
| MADWAA00544115 | MADWAA00544115 |
| MADWAA00544131 | MADWAA00544131 |
| MADWAA00544151 | MADWAA00544151 |
| MADWAA00544165 | MADWAA00544165 |
| MADWAA00544207 | MADWAA00544207 |
| MADWAA00544247 | MADWAA00544247 |
| MADWAA00544266 | MADWAA00544266 |
| MADWAA00544274 | MADWAA00544274 |
| MADWAA00544328 | MADWAA00544328 |
| MADWAA00544336 | MADWAA00544419 |
| MADWAA00544336 | MADWAA00544336 |
| MADWAA00544420 | MADWAA00544420 |
| MADWAA00544437 | MADWAA00544437 |
| MADWAA00544449 | MADWAA00544449 |
| MADWAA00544453 | MADWAA00544453 |
| MADWAA00544472 | MADWAA00544472 |
| MADWAA00544491 | MADWAA00544491 |
| MADWAA00544499 | MADWAA00544499 |
| MADWAA00544523 | MADWAA00544523 |
| MADWAA00544547 | MADWAA00544547 |
| MADWAA00544553 | MADWAA00544553 |
| MADWAA00544599 | MADWAA00544599 |
| MADWAA00544625 | MADWAA00544625 |
| MADWAA00544679 | MADWAA00544679 |
| MADWAA00544717 | MADWAA00544717 |
| MADWAA00544755 | MADWAA00544755 |
| MADWAA00544782 | MADWAA00544782 |
| MADWAA00544785 | MADWAA00544785 |
| MADWAA00544793 | MADWAA00544793 |
| MADWAA00544810 | MADWAA00544810 |
| MADWAA00544825 | MADWAA00544825 |
| MADWAA00544867 | MADWAA00544867 |
| MADWAA00544875 | MADWAA00544875 |
| MADWAA00544877 | MADWAA00544877 |
| MADWAA00544881 | MADWAA00544881 |
| MADWAA00544886 | MADWAA00544886 |
| MADWAA00544915 | MADWAA00544915 |
| MADWAA00544919 | MADWAA00544919 |
| MADWAA00544971 | MADWAA00544971 |
| MADWAA00545035 | MADWAA00545035 |
| MADWAA00545087 | MADWAA00545087 |
| MADWAA00545103 | MADWAA00545103 |
| MADWAA00545119 | MADWAA00545119 |
| MADWAA00545161 | MADWAA00545161 |
| MADWAA00545171 | MADWAA00545171 |
| MADWAA00545184 | MADWAA00545184 |
| MADWAA00545186 | MADWAA00545207 |
| MADWAA00545186 | MADWAA00545186 |
| MADWAA00545208 | MADWAA00545208 |
| MADWAA00545227 | MADWAA00545227 |
| MADWAA00545251 | MADWAA00545252 |
| MADWAA00545342 | MADWAA00545342 |
| MADWAA00545380 | MADWAA00545380 |
| MADWAA00545418 | MADWAA00545418 |
| MADWAA00545440 | MADWAA00545440 |
| MADWAA00545462 | MADWAA00545462 |
| MADWAA00545481 | MADWAA00545481 |
| MADWAA00545497 | MADWAA00545497 |
| MADWAA00545517 | MADWAA00545517 |
| MADWAA00545532 | MADWAA00545532 |
| MADWAA00545532 | MADWAA00545532 |
| MADWAA00545541 | MADWAA00545541 |
| MADWAA00545543 | MADWAA00545543 |
| MADWAA00545544 | MADWAA00545544 |
| MADWAA00545555 | MADWAA00545555 |
| MADWAA00545568 | MADWAA00545568 |
| MADWAA00545574 | MADWAA00545574 |
| MADWAA00545584 | MADWAA00545584 |
| MADWAA00545599 | MADWAA00545599 |
| MADWAA00545648 | MADWAA00545648 |
| MADWAA00545658 | MADWAA00545658 |
| MADWAA00545685 | MADWAA00545685 |
| MADWAA00545737 | MADWAA00545737 |
| MADWAA00545783 | MADWAA00545783 |
| MADWAA00545783 | MADWAA00545783 |
| MADWAA00545803 | MADWAA00545803 |

| Begin Bates | End Bates |
| --- | --- |
| MADWAA00545806 | MADWAA00545806 |
| MADWAA00545824 | MADWAA00545824 |
| MADWAA00545826 | MADWAA00545826 |
| MADWAA00545828 | MADWAA00545828 |
| MADWAA00545838 | MADWAA00545838 |
| MADWAA00545844 | MADWAA00545844 |
| MADWAA00545861 | MADWAA00545869 |
| MADWAA00545861 | MADWAA00545861 |
| MADWAA00545870 | MADWAA00545870 |
| MADWAA00545875 | MADWAA00545875 |
| MADWAA00545899 | MADWAA00545899 |
| MADWAA00545947 | MADWAA00545947 |
| MADWAA00545995 | MADWAA00545995 |
| MADWAA00546041 | MADWAA00546041 |
| MADWAA00546099 | MADWAA00546099 |
| MADWAA00546143 | MADWAA00546143 |
| MADWAA00546157 | MADWAA00546157 |
| MADWAA00546159 | MADWAA00546159 |
| MADWAA00548094 | MADWAA00548123 |
| MADWAA00553214 | MADWAA00553244 |
| MADWAA00553970 | MADWAA00554026 |
| MADWAA00554754 | MADWAA00554813 |
| MADWAA00555370 | MADWAA00555483 |
| MADWAA00555644 | MADWAA00555669 |
| MADWAA00555900 | MADWAA00555933 |
| MADWAA00557393 | MADWAA00557422 |
| MADWAA00560649 | MADWAA00560683 |
| MADWAA00560706 | MADWAA00560951 |
| MADWAA00561050 | MADWAA00561120 |
| MADWAA00561299 | MADWAA00561383 |
| MADWAA00561872 | MADWAA00561890 |
| MADWAA00563600 | MADWAA00563632 |
| MADWAA00564037 | MADWAA00564070 |
| MADWAA00564251 | MADWAA00564303 |
| MADWAA00565594 | MADWAA00565624 |
| MADWAA00565825 | MADWAA00565832 |
| MADWAA00565833 | MADWAA00565833 |
| MADWAA00565867 | MADWAA00565914 |
| MADWAA00565867 | MADWAA00565867 |
| MADWAA00566266 | MADWAA00566296 |
| MADWAA00567204 | MADWAA00567204 |
| MADWAA00567277 | MADWAA00567341 |
| MADWAA00567748 | MADWAA00567748 |
| MADWAA00568314 | MADWAA00568353 |
| MADWAA00568314 | MADWAA00568314 |
| MADWAA00568657 | MADWAA00568690 |
| MADWAA00569068 | MADWAA00569103 |
| MADWAA00569068 | MADWAA00569068 |
| MADWAA00569156 | MADWAA00569202 |
| MADWAA00569204 | MADWAA00569242 |
| MADWAA00570245 | MADWAA00570277 |
| MADWAA00570610 | MADWAA00570651 |
| MADWAA00572275 | MADWAA00572286 |
| MADWAA00572384 | MADWAA00572384 |
| MADWAA00572945 | MADWAA00573034 |
| MADWAA00573473 | MADWAA00573501 |
| MADWAA00573694 | MADWAA00573711 |
| MADWAA00575233 | MADWAA00575233 |
| MADWAA00578192 | MADWAA00578235 |
| MADWAA00578467 | MADWAA00578994 |
| MADWAA00578467 | MADWAA00578467 |
| MADWAA00579208 | MADWAA00579208 |
| MADWAA00579921 | MADWAA00579931 |
| MADWAA00580217 | MADWAA00580250 |
| MADWAA00581391 | MADWAA00581392 |
| MADWAA00582122 | MADWAA00582165 |
| MADWAA00584760 | MADWAA00584799 |
| MADWAA00585862 | MADWAA00585890 |
| MADWAA00586472 | MADWAA00586510 |
| MADWAA00586657 | MADWAA00586606 |
| MADWAA00586851 | MADWAA00586893 |
| MADWAA00587153 | MADWAA00587198 |
| MADWAA00587153 | MADWAA00587153 |
| MADWAA00587416 | MADWAA00587463 |
| MADWAA00587556 | MADWAA00587598 |
| MADWAA00587883 | MADWAA00587924 |
| MADWAA00587970 | MADWAA00588016 |
| MADWAA00588261 | MADWAA00588285 |
| MADWAA00588635 | MADWAA00588651 |
| MADWAA00588876 | MADWAA00588936 |
| MADWAA00589128 | MADWAA00589170 |
| MADWAA00589191 | MADWAA00589191 |
| MADWAA00589191 | MADWAA00589191 |
| MADWAA00589528 | MADWAA00589583 |
| MADWAA00589798 | MADWAA00589833 |
| MADWAA00590773 | MADWAA00590808 |
| MADWAA00590810 | MADWAA00590861 |
| MADWAA00591135 | MADWAA00591197 |
| MADWAA00591959 | MADWAA00592005 |

| Begin Bates | End Bates |
| --- | --- |
| MADWAA00592186 | MADWAA00592237 |
| MADWAA00592508 | MADWAA00592529 |
| MADWAA00592531 | MADWAA00592579 |
| MADWAA00592751 | MADWAA00592806 |
| MADWAA00593137 | MADWAA00593174 |
| MADWAA00593865 | MADWAA00595441 |
| MADWAA00593865 | MADWAA00593865 |
| MADWAA00594698 | MADWAA00594698 |
| MADWAA00595442 | MADWAA00595443 |
| MADWAA00595752 | MADWAA00596525 |
| MADWAA00595752 | MADWAA00595752 |
| MADWAA00596004 | MADWAA00596004 |
| MADWAA00596245 | MADWAA00596245 |
| MADWAA00596686 | MADWAA00596686 |
| MADWAA00598295 | MADWAA00598300 |
| MADWAA00598625 | MADWAA00598631 |
| MADWAA00598803 | MADWAA00598814 |
| MADWAA00599111 | MADWAA00599117 |
| MADWAA00599631 | MADWAA00599642 |
| MADWAA00599778 | MADWAA00599784 |
| MADWAA00599931 | MADWAA00599936 |
| MADWAA00599943 | MADWAA00599949 |
| MADWAA00600084 | MADWAA00600092 |
| MADWAA00600252 | MADWAA00600253 |
| MADWAA00600253 | MADWAA00601201 |
| MADWAA00601202 | MADWAA00601202 |
| MADWAA00601204 | MADWAA00602116 |
| MADWAA00601204 | MADWAA00601204 |
| MADWAA00602117 | MADWAA00602118 |
| MADWAA00602124 | MADWAA00602124 |
| MADWAA00602135 | MADWAA00602135 |
| MADWAA00602144 | MADWAA00602144 |
| MADWAA00602147 | MADWAA00602147 |
| MADWAA00602158 | MADWAA00602158 |
| MADWAA00602160 | MADWAA00602160 |
| MADWAA00602163 | MADWAA00602163 |
| MADWAA00602174 | MADWAA00602175 |
| MADWAA00602185 | MADWAA00602185 |
| MADWAA00602255 | MADWAA00602255 |
| MADWAA00602290 | MADWAA00602290 |
| MADWAA00602338 | MADWAA00602338 |
| MADWAA00602368 | MADWAA00602370 |
| MADWAA00602368 | MADWAA00602368 |
| MADWAA00602371 | MADWAA00602371 |
| MADWAA00602379 | MADWAA00602435 |
| MADWAA00602379 | MADWAA00602379 |
| MADWAA00602393 | MADWAA00602393 |
| MADWAA00602405 | MADWAA00602405 |
| MADWAA00602407 | MADWAA00602407 |
| MADWAA00602418 | MADWAA00602418 |
| MADWAA00602436 | MADWAA00602436 |
| MADWAA00602442 | MADWAA00602442 |
| MADWAA00602466 | MADWAA00602467 |
| MADWAA00602483 | MADWAA00602483 |
| MADWAA00602495 | MADWAA00602495 |
| MADWAA00602506 | MADWAA00602506 |
| MADWAA00602510 | MADWAA00602510 |
| MADWAA00602516 | MADWAA00602516 |
| MADWAA00602522 | MADWAA00602522 |
| MADWAA00602526 | MADWAA00602526 |
| MADWAA00602529 | MADWAA00602529 |
| MADWAA00602532 | MADWAA00602532 |
| MADWAA00602535 | MADWAA00602535 |
| MADWAA00602542 | MADWAA00602542 |
| MADWAA00602560 | MADWAA00602561 |
| MADWAA00602572 | MADWAA00602572 |
| MADWAA00602575 | MADWAA00602575 |
| MADWAA00602579 | MADWAA00602579 |
| MADWAA00602582 | MADWAA00602582 |
| MADWAA00602585 | MADWAA00602585 |
| MADWAA00602587 | MADWAA00602587 |
| MADWAA00602590 | MADWAA00602590 |
| MADWAA00602595 | MADWAA00602595 |
| MADWAA00602599 | MADWAA00602599 |
| MADWAA00602607 | MADWAA00602607 |
| MADWAA00602609 | MADWAA00602609 |
| MADWAA00602622 | MADWAA00602622 |
| MADWAA00602652 | MADWAA00602652 |
| MADWAA00602674 | MADWAA00602674 |
| MADWAA00602702 | MADWAA00602702 |
| MADWAA00602724 | MADWAA00602724 |
| MADWAA00602764 | MADWAA00602764 |
| MADWAA00602784 | MADWAA00602784 |
| MADWAA00602800 | MADWAA00602800 |
| MADWAA00602838 | MADWAA00602838 |
| MADWAA00602882 | MADWAA00602882 |
| MADWAA00602888 | MADWAA00602888 |
| MADWAA00602900 | MADWAA00602906 |
| MADWAA00602900 | MADWAA00602900 |
| MADWAA00602907 | MADWAA00602907 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADWAA00602927 | MADWAA00602928 |
| MADWAA00602935 | MADWAA00602935 |
| MADWAA00602940 | MADWAA00602940 |
| MADWAA00602945 | MADWAA00602945 |
| MADWAA00602948 | MADWAA00602948 |
| MADWAA00602950 | MADWAA00602950 |
| MADWAA00602966 | MADWAA00602966 |
| MADWAA00602972 | MADWAA00602972 |
| MADWAA00602976 | MADWAA00602976 |
| MADWAA00602988 | MADWAA00602989 |
| MADWAA00603005 | MADWAA00603005 |
| MADWAA00603010 | MADWAA00603010 |
| MADWAA00603015 | MADWAA00603015 |
| MADWAA00603023 | MADWAA00603023 |
| MADWAA00603025 | MADWAA00603025 |
| MADWAA00603031 | MADWAA00603031 |
| MADWAA00603036 | MADWAA00603036 |
| MADWAA00603044 | MADWAA00603044 |
| MADWAA00603046 | MADWAA00603046 |
| MADWAA00603174 | MADWAA00603174 |
| MADWAA00603179 | MADWAA00603179 |
| MADWAA00603183 | MADWAA00603227 |
| MADWAA00603183 | MADWAA00603183 |
| MADWAA00603228 | MADWAA00603228 |
| MADWAA00603312 | MADWAA00603312 |
| MADWAA00603369 | MADWAA00603370 |
| MADWAA00603374 | MADWAA00603374 |
| MADWAA00603390 | MADWAA00603390 |
| MADWAA00603393 | MADWAA00603393 |
| MADWAA00603399 | MADWAA00603399 |
| MADWAA00603404 | MADWAA00603404 |
| MADWAA00603410 | MADWAA00603410 |
| MADWAA00603418 | MADWAA00603418 |
| MADWAA00603426 | MADWAA00603426 |
| MADWAA00603429 | MADWAA00603429 |
| MADWAA00603431 | MADWAA00603431 |
| MADWAA00603444 | MADWAA00603444 |
| MADWAA00603464 | MADWAA00603464 |
| MADWAA00603470 | MADWAA00603470 |
| MADWAA00603474 | MADWAA00603474 |
| MADWAA00603478 | MADWAA00603478 |
| MADWAA00603482 | MADWAA00603482 |
| MADWAA00603486 | MADWAA00603486 |
| MADWAA00603493 | MADWAA00603493 |
| MADWAA00603497 | MADWAA00603497 |
| MADWAA00603509 | MADWAA00603509 |
| MADWAA00603519 | MADWAA00603519 |
| MADWAA00603521 | MADWAA00603521 |
| MADWAA00603525 | MADWAA00603525 |
| MADWAA00603571 | MADWAA00603589 |
| MADWAA00603571 | MADWAA00603571 |
| MADWAA00603590 | MADWAA00603590 |
| MADWAA00603598 | MADWAA00603600 |
| MADWAA00603598 | MADWAA00603598 |
| MADWAA00603601 | MADWAA00603601 |
| MADWAA00603628 | MADWAA00603628 |
| MADWAA00603632 | MADWAA00603632 |
| MADWAA00603648 | MADWAA00603648 |
| MADWAA00603651 | MADWAA00603651 |
| MADWAA00603657 | MADWAA00603657 |
| MADWAA00603659 | MADWAA00603659 |
| MADWAA00603691 | MADWAA00603692 |
| MADWAA00603705 | MADWAA00603705 |
| MADWAA00603711 | MADWAA00603711 |
| MADWAA00603714 | MADWAA00603714 |
| MADWAA00603719 | MADWAA00603719 |
| MADWAA00603725 | MADWAA00603725 |
| MADWAA00603735 | MADWAA00603735 |
| MADWAA00603738 | MADWAA00603738 |
| MADWAA00603741 | MADWAA00603741 |
| MADWAA00603747 | MADWAA00603747 |
| MADWAA00603863 | MADWAA00603863 |
| MADWAA00603911 | MADWAA00603911 |
| MADWAA00603935 | MADWAA00603935 |
| MADWAA00603939 | MADWAA00603939 |
| MADWAA00603953 | MADWAA00603953 |
| MADWAA00603973 | MADWAA00603973 |
| MADWAA00604002 | MADWAA00604003 |
| MADWAA00604007 | MADWAA00604007 |
| MADWAA00604011 | MADWAA00604011 |
| MADWAA00604027 | MADWAA00604027 |
| MADWAA00604030 | MADWAA00604030 |
| MADWAA00604035 | MADWAA00604035 |
| MADWAA00604047 | MADWAA00604047 |
| MADWAA00604050 | MADWAA00604050 |
| MADWAA00604130 | MADWAA00604130 |
| MADWAA00604176 | MADWAA00604176 |
| MADWAA00604176 | MADWAA00604177 |
| MADWAA00604212 | MADWAA00604212 |
| MADWAA00604256 | MADWAA00604256 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00604258 | MADWAA00604258 |
| MADWAA00604282 | MADWAA00604311 |
| MADWAA00604282 | MADWAA00604282 |
| MADWAA00604312 | MADWAA00604312 |
| MADWAA00604315 | MADWAA00604316 |
| MADWAA00604315 | MADWAA00604315 |
| MADWAA00604317 | MADWAA00604317 |
| MADWAA00604327 | MADWAA00604327 |
| MADWAA00604331 | MADWAA00604331 |
| MADWAA00604335 | MADWAA00604335 |
| MADWAA00604364 | MADWAA00604365 |
| MADWAA00604435 | MADWAA00604435 |
| MADWAA00604545 | MADWAA00604545 |
| MADWAA00604623 | MADWAA00604623 |
| MADWAA00604633 | MADWAA00604634 |
| MADWAA00604648 | MADWAA00604648 |
| MADWAA00604670 | MADWAA00604670 |
| MADWAA00604714 | MADWAA00604714 |
| MADWAA00604756 | MADWAA00604756 |
| MADWAA00604796 | MADWAA00604853 |
| MADWAA00604796 | MADWAA00604796 |
| MADWAA00604833 | MADWAA00604833 |
| MADWAA00604846 | MADWAA00604846 |
| MADWAA00604854 | MADWAA00604854 |
| MADWAA00604872 | MADWAA00604872 |
| MADWAA00604877 | MADWAA00604878 |
| MADWAA00604888 | MADWAA00604888 |
| MADWAA00604892 | MADWAA00604892 |
| MADWAA00604895 | MADWAA00604895 |
| MADWAA00604901 | MADWAA00604901 |
| MADWAA00604904 | MADWAA00604904 |
| MADWAA00604919 | MADWAA00604919 |
| MADWAA00604924 | MADWAA00604924 |
| MADWAA00604932 | MADWAA00604932 |
| MADWAA00604936 | MADWAA00604936 |
| MADWAA00604957 | MADWAA00604957 |
| MADWAA00604967 | MADWAA00604967 |
| MADWAA00604969 | MADWAA00604969 |
| MADWAA00604975 | MADWAA00604975 |
| MADWAA00605007 | MADWAA00605007 |
| MADWAA00605017 | MADWAA00605017 |
| MADWAA00605031 | MADWAA00605031 |
| MADWAA00605039 | MADWAA00605039 |
| MADWAA00605069 | MADWAA00605070 |
| MADWAA00605082 | MADWAA00605082 |
| MADWAA00605086 | MADWAA00605086 |
| MADWAA00605090 | MADWAA00605090 |
| MADWAA00605094 | MADWAA00605094 |
| MADWAA00605097 | MADWAA00605097 |
| MADWAA00605108 | MADWAA00605108 |
| MADWAA00605111 | MADWAA00605111 |
| MADWAA00605115 | MADWAA00605115 |
| MADWAA00605149 | MADWAA00605149 |
| MADWAA00605179 | MADWAA00605179 |
| MADWAA00605212 | MADWAA00605212 |
| MADWAA00605254 | MADWAA00605254 |
| MADWAA00605268 | MADWAA00605268 |
| MADWAA00605270 | MADWAA00605270 |
| MADWAA00605276 | MADWAA00605276 |
| MADWAA00605286 | MADWAA00605286 |
| MADWAA00605289 | MADWAA00605289 |
| MADWAA00605317 | MADWAA00605318 |
| MADWAA00605321 | MADWAA00605321 |
| MADWAA00605329 | MADWAA00605329 |
| MADWAA00605343 | MADWAA00605343 |
| MADWAA00605353 | MADWAA00605353 |
| MADWAA00605357 | MADWAA00605357 |
| MADWAA00605360 | MADWAA00605361 |
| MADWAA00605409 | MADWAA00605409 |
| MADWAA00605455 | MADWAA00605455 |
| MADWAA00605460 | MADWAA00605460 |
| MADWAA00605470 | MADWAA00605470 |
| MADWAA00605516 | MADWAA00605516 |
| MADWAA00605559 | MADWAA00605560 |
| MADWAA00605575 | MADWAA00605575 |
| MADWAA00605587 | MADWAA00605587 |
| MADWAA00605632 | MADWAA00605633 |
| MADWAA00605642 | MADWAA00605642 |
| MADWAA00605644 | MADWAA00605644 |
| MADWAA00605720 | MADWAA00605720 |
| MADWAA00605792 | MADWAA00605792 |
| MADWAA00605846 | MADWAA00605846 |
| MADWAA00605860 | MADWAA00605860 |
| MADWAA00605878 | MADWAA00605878 |
| MADWAA00605908 | MADWAA00605908 |
| MADWAA00605912 | MADWAA00605912 |
| MADWAA00605917 | MADWAA00605917 |
| MADWAA00605935 | MADWAA00605935 |
| MADWAA00605940 | MADWAA00605940 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00605946 | MADWAA00605946 |
| MADWAA00605960 | MADWAA00605960 |
| MADWAA00605981 | MADWAA00605982 |
| MADWAA00605986 | MADWAA00605986 |
| MADWAA00605992 | MADWAA00605992 |
| MADWAA00606003 | MADWAA00606003 |
| MADWAA00606006 | MADWAA00606006 |
| MADWAA00606008 | MADWAA00606008 |
| MADWAA00606020 | MADWAA00606020 |
| MADWAA00606024 | MADWAA00606024 |
| MADWAA00606029 | MADWAA00606029 |
| MADWAA00606037 | MADWAA00606037 |
| MADWAA00606049 | MADWAA00606049 |
| MADWAA00606057 | MADWAA00606057 |
| MADWAA00606153 | MADWAA00606153 |
| MADWAA00606177 | MADWAA00606177 |
| MADWAA00606206 | MADWAA00606206 |
| MADWAA00606252 | MADWAA00606252 |
| MADWAA00606304 | MADWAA00606304 |
| MADWAA00606310 | MADWAA00606310 |
| MADWAA00606322 | MADWAA00606322 |
| MADWAA00606350 | MADWAA00606350 |
| MADWAA00606382 | MADWAA00606382 |
| MADWAA00606403 | MADWAA00606403 |
| MADWAA00606427 | MADWAA00606428 |
| MADWAA00606508 | MADWAA00606508 |
| MADWAA00606520 | MADWAA00606520 |
| MADWAA00606562 | MADWAA00606562 |
| MADWAA00606572 | MADWAA00606572 |
| MADWAA00606597 | MADWAA00606597 |
| MADWAA00606601 | MADWAA00606601 |
| MADWAA00606604 | MADWAA00606604 |
| MADWAA00606607 | MADWAA00606607 |
| MADWAA00606613 | MADWAA00606613 |
| MADWAA00606622 | MADWAA00606622 |
| MADWAA00606627 | MADWAA00606627 |
| MADWAA00606641 | MADWAA00606641 |
| MADWAA00606658 | MADWAA00606658 |
| MADWAA00606668 | MADWAA00606668 |
| MADWAA00606694 | MADWAA00606695 |
| MADWAA00606699 | MADWAA00606699 |
| MADWAA00606702 | MADWAA00606702 |
| MADWAA00606711 | MADWAA00606711 |
| MADWAA00606716 | MADWAA00606716 |
| MADWAA00606721 | MADWAA00606721 |
| MADWAA00606736 | MADWAA00606736 |
| MADWAA00606741 | MADWAA00606741 |
| MADWAA00606827 | MADWAA00606827 |
| MADWAA00606909 | MADWAA00606909 |
| MADWAA00606918 | MADWAA00606918 |
| MADWAA00606946 | MADWAA00606946 |
| MADWAA00606979 | MADWAA00606979 |
| MADWAA00606992 | MADWAA00606992 |
| MADWAA00607024 | MADWAA00607024 |
| MADWAA00607033 | MADWAA00607034 |
| MADWAA00607046 | MADWAA00607046 |
| MADWAA00607061 | MADWAA00607061 |
| MADWAA00607065 | MADWAA00607065 |
| MADWAA00607071 | MADWAA00607071 |
| MADWAA00607099 | MADWAA00607099 |
| MADWAA00607131 | MADWAA00607131 |
| MADWAA00607172 | MADWAA00607172 |
| MADWAA00607178 | MADWAA00607178 |
| MADWAA00607186 | MADWAA00607186 |
| MADWAA00607198 | MADWAA00607198 |
| MADWAA00607214 | MADWAA00607214 |
| MADWAA00607218 | MADWAA00607218 |
| MADWAA00607221 | MADWAA00607221 |
| MADWAA00607224 | MADWAA00607224 |
| MADWAA00607228 | MADWAA00607228 |
| MADWAA00607272 | MADWAA00607273 |
| MADWAA00607280 | MADWAA00607280 |
| MADWAA00607297 | MADWAA00607297 |
| MADWAA00607303 | MADWAA00607303 |
| MADWAA00607307 | MADWAA00607307 |
| MADWAA00607321 | MADWAA00607321 |
| MADWAA00607329 | MADWAA00607329 |
| MADWAA00607352 | MADWAA00607353 |
| MADWAA00607362 | MADWAA00607362 |
| MADWAA00607384 | MADWAA00607384 |
| MADWAA00607389 | MADWAA00607389 |
| MADWAA00607398 | MADWAA00607398 |
| MADWAA00607407 | MADWAA00607407 |
| MADWAA00607419 | MADWAA00607419 |
| MADWAA00607425 | MADWAA00607425 |
| MADWAA00607473 | MADWAA00607473 |
| MADWAA00607499 | MADWAA00607499 |
| MADWAA00607507 | MADWAA00607507 |
| MADWAA00607542 | MADWAA00607542 |
| MADWAA00607585 | MADWAA00607585 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00607623 | MADWAA00607623 |
| MADWAA00607653 | MADWAA00607653 |
| MADWAA00607676 | MADWAA00607676 |
| MADWAA00607684 | MADWAA00607684 |
| MADWAA00607711 | MADWAA00607712 |
| MADWAA00607715 | MADWAA00607716 |
| MADWAA00607742 | MADWAA00607742 |
| MADWAA00607806 | MADWAA00607806 |
| MADWAA00607852 | MADWAA00607852 |
| MADWAA00607926 | MADWAA00607927 |
| MADWAA00607983 | MADWAA00607983 |
| MADWAA00608003 | MADWAA00608003 |
| MADWAA00608011 | MADWAA00608011 |
| MADWAA00608017 | MADWAA00608017 |
| MADWAA00608043 | MADWAA00608043 |
| MADWAA00608061 | MADWAA00608061 |
| MADWAA00608197 | MADWAA00608197 |
| MADWAA00608207 | MADWAA00608207 |
| MADWAA00608233 | MADWAA00608233 |
| MADWAA00608238 | MADWAA00608238 |
| MADWAA00608243 | MADWAA00608243 |
| MADWAA00608248 | MADWAA00608248 |
| MADWAA00608253 | MADWAA00608253 |
| MADWAA00608258 | MADWAA00608258 |
| MADWAA00608265 | MADWAA00608265 |
| MADWAA00608270 | MADWAA00608270 |
| MADWAA00608295 | MADWAA00608296 |
| MADWAA00608299 | MADWAA00608299 |
| MADWAA00608305 | MADWAA00608305 |
| MADWAA00608309 | MADWAA00608309 |
| MADWAA00608375 | MADWAA00608375 |
| MADWAA00608423 | MADWAA00608423 |
| MADWAA00608508 | MADWAA00608508 |
| MADWAA00608512 | MADWAA00608512 |
| MADWAA00608520 | MADWAA00608520 |
| MADWAA00608534 | MADWAA00608534 |
| MADWAA00608544 | MADWAA00608544 |
| MADWAA00608554 | MADWAA00608554 |
| MADWAA00608574 | MADWAA00608574 |
| MADWAA00608586 | MADWAA00608586 |
| MADWAA00608597 | MADWAA00608597 |
| MADWAA00608599 | MADWAA00608599 |
| MADWAA00608604 | MADWAA00608604 |
| MADWAA00608610 | MADWAA00608610 |
| MADWAA00608631 | MADWAA00608632 |
| MADWAA00608635 | MADWAA00608635 |
| MADWAA00608640 | MADWAA00608640 |
| MADWAA00608728 | MADWAA00608728 |
| MADWAA00608822 | MADWAA00608822 |
| MADWAA00608824 | MADWAA00608824 |
| MADWAA00608904 | MADWAA00608904 |
| MADWAA00608976 | MADWAA00608976 |
| MADWAA00608996 | MADWAA00608996 |
| MADWAA00609028 | MADWAA00609028 |
| MADWAA00609078 | MADWAA00609078 |
| MADWAA00609110 | MADWAA00609110 |
| MADWAA00609136 | MADWAA00609136 |
| MADWAA00609148 | MADWAA00609148 |
| MADWAA00609150 | MADWAA00609150 |
| MADWAA00609160 | MADWAA00609161 |
| MADWAA00609173 | MADWAA00609173 |
| MADWAA00609191 | MADWAA00609191 |
| MADWAA00609200 | MADWAA00609200 |
| MADWAA00609205 | MADWAA00609205 |
| MADWAA00609211 | MADWAA00609211 |
| MADWAA00609216 | MADWAA00609216 |
| MADWAA00609222 | MADWAA00609222 |
| MADWAA00609233 | MADWAA00609233 |
| MADWAA00609247 | MADWAA00609247 |
| MADWAA00609311 | MADWAA00609311 |
| MADWAA00609401 | MADWAA00609401 |
| MADWAA00609428 | MADWAA00609428 |
| MADWAA00609460 | MADWAA00609460 |
| MADWAA00609522 | MADWAA00609522 |
| MADWAA00609542 | MADWAA00609542 |
| MADWAA00609550 | MADWAA00609550 |
| MADWAA00609573 | MADWAA00609574 |
| MADWAA00609573 | MADWAA00609573 |
| MADWAA00609575 | MADWAA00609575 |
| MADWAA00609630 | MADWAA00609631 |
| MADWAA00609636 | MADWAA00609636 |
| MADWAA00609642 | MADWAA00609642 |
| MADWAA00609644 | MADWAA00609644 |
| MADWAA00609657 | MADWAA00609657 |
| MADWAA00609668 | MADWAA00609668 |
| MADWAA00609670 | MADWAA00609670 |
| MADWAA00609674 | MADWAA00609674 |
| MADWAA00609677 | MADWAA00609677 |
| MADWAA00609691 | MADWAA00609691 |
| MADWAA00609712 | MADWAA00609712 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00609722 | MADWAA00609722 |
| MADWAA00609725 | MADWAA00609725 |
| MADWAA00609777 | MADWAA00609777 |
| MADWAA00609847 | MADWAA00609847 |
| MADWAA00609851 | MADWAA00609851 |
| MADWAA00609935 | MADWAA00609935 |
| MADWAA00609939 | MADWAA00609939 |
| MADWAA00609960 | MADWAA00609960 |
| MADWAA00610008 | MADWAA00610008 |
| MADWAA00610024 | MADWAA00610024 |
| MADWAA00610042 | MADWAA00610042 |
| MADWAA00610048 | MADWAA00610048 |
| MADWAA00610054 | MADWAA00610080 |
| MADWAA00610054 | MADWAA00610054 |
| MADWAA00610081 | MADWAA00610082 |
| MADWAA00610087 | MADWAA00610087 |
| MADWAA00610097 | MADWAA00610097 |
| MADWAA00610119 | MADWAA00610119 |
| MADWAA00610151 | MADWAA00610151 |
| MADWAA00610183 | MADWAA00610183 |
| MADWAA00610225 | MADWAA00610225 |
| MADWAA00610265 | MADWAA00610265 |
| MADWAA00610295 | MADWAA00610295 |
| MADWAA00610301 | MADWAA00610301 |
| MADWAA00610311 | MADWAA00610311 |
| MADWAA00610343 | MADWAA00610343 |
| MADWAA00610352 | MADWAA00610352 |
| MADWAA00610367 | MADWAA00610367 |
| MADWAA00610370 | MADWAA00610370 |
| MADWAA00610373 | MADWAA00610373 |
| MADWAA00610381 | MADWAA00610381 |
| MADWAA00610386 | MADWAA00610386 |
| MADWAA00610392 | MADWAA00610392 |
| MADWAA00610441 | MADWAA00610442 |
| MADWAA00610444 | MADWAA00610444 |
| MADWAA00610480 | MADWAA00610480 |
| MADWAA00610550 | MADWAA00610550 |
| MADWAA00610654 | MADWAA00610654 |
| MADWAA00610678 | MADWAA00610678 |
| MADWAA00610685 | MADWAA00610685 |
| MADWAA00610690 | MADWAA00610690 |
| MADWAA00610694 | MADWAA00610694 |
| MADWAA00610709 | MADWAA00610710 |
| MADWAA00610728 | MADWAA00610728 |
| MADWAA00610733 | MADWAA00610733 |
| MADWAA00610736 | MADWAA00610736 |
| MADWAA00610744 | MADWAA00610744 |
| MADWAA00610748 | MADWAA00610748 |
| MADWAA00610752 | MADWAA00610752 |
| MADWAA00610758 | MADWAA00610758 |
| MADWAA00610763 | MADWAA00610763 |
| MADWAA00610767 | MADWAA00610767 |
| MADWAA00610801 | MADWAA00610801 |
| MADWAA00610809 | MADWAA00610809 |
| MADWAA00610853 | MADWAA00610853 |
| MADWAA00610894 | MADWAA00610894 |
| MADWAA00610938 | MADWAA00610938 |
| MADWAA00610980 | MADWAA00610980 |
| MADWAA00611036 | MADWAA00611036 |
| MADWAA00611039 | MADWAA00611039 |
| MADWAA00611085 | MADWAA00611085 |
| MADWAA00611095 | MADWAA00611095 |
| MADWAA00611121 | MADWAA00611122 |
| MADWAA00611139 | MADWAA00611139 |
| MADWAA00611150 | MADWAA00611150 |
| MADWAA00611157 | MADWAA00611157 |
| MADWAA00611161 | MADWAA00611161 |
| MADWAA00611167 | MADWAA00611167 |
| MADWAA00611179 | MADWAA00611179 |
| MADWAA00611185 | MADWAA00611185 |
| MADWAA00611189 | MADWAA00611189 |
| MADWAA00611195 | MADWAA00611195 |
| MADWAA00611198 | MADWAA00611198 |
| MADWAA00611221 | MADWAA00611221 |
| MADWAA00611317 | MADWAA00611317 |
| MADWAA00611321 | MADWAA00611321 |
| MADWAA00611323 | MADWAA00611323 |
| MADWAA00611352 | MADWAA00611353 |
| MADWAA00611356 | MADWAA00611356 |
| MADWAA00611359 | MADWAA00611359 |
| MADWAA00611380 | MADWAA00611380 |
| MADWAA00611396 | MADWAA00611396 |
| MADWAA00611423 | MADWAA00611423 |
| MADWAA00611431 | MADWAA00611431 |
| MADWAA00611433 | MADWAA00611433 |
| MADWAA00611482 | MADWAA00611482 |
| MADWAA00611601 | MADWAA00611601 |
| MADWAA00611623 | MADWAA00611624 |
| MADWAA00611628 | MADWAA00611628 |
| MADWAA00611632 | MADWAA00611632 |

| Begin Bates | End Bates |
|---|---|
| MADWAA00611649 | MADWAA00611649 |
| MADWAA00611657 | MADWAA00611657 |
| MADWAA00611662 | MADWAA00611662 |
| MADWAA00611666 | MADWAA00611666 |
| MADWAA00611671 | MADWAA00611671 |
| MADWAA00611704 | MADWAA00611704 |
| MADWAA00611710 | MADWAA00611710 |
| MADWAA00611714 | MADWAA00611714 |
| MADWAA00611722 | MADWAA00611722 |
| MADWAA00611724 | MADWAA00611821 |
| MADWAA00611724 | MADWAA00611724 |
| MADWAA00611822 | MADWAA00611822 |
| MADWAA00611870 | MADWAA00611871 |
| MADWAA00611878 | MADWAA00611878 |
| MADWAA00611880 | MADWAA00611880 |
| MADWAA00611884 | MADWAA00611884 |
| MADWAA00611982 | MADWAA00611982 |
| MADWAA00612050 | MADWAA00612050 |
| MADWAA00612096 | MADWAA00612096 |
| MADWAA00612146 | MADWAA00612146 |
| MADWAA00612150 | MADWAA00612150 |
| MADWAA00612158 | MADWAA00612158 |
| MADWAA00612164 | MADWAA00612164 |
| MADWAA00612210 | MADWAA00612210 |
| MADWAA00612228 | MADWAA00612229 |
| MADWAA00612233 | MADWAA00612233 |
| MADWAA00612238 | MADWAA00612238 |
| MADWAA00612242 | MADWAA00612242 |
| MADWAA00612250 | MADWAA00612250 |
| MADWAA00612254 | MADWAA00612254 |
| MADWAA00612271 | MADWAA00612271 |
| MADWAA00612319 | MADWAA00612320 |
| MADWAA00612338 | MADWAA00612338 |
| MADWAA00612346 | MADWAA00612346 |
| MADWAA00612350 | MADWAA00612350 |
| MADWAA00612353 | MADWAA00612353 |
| MADWAA00612357 | MADWAA00612357 |
| MADWAA00612367 | MADWAA00612367 |
| MADWAA00612371 | MADWAA00612371 |
| MADWAA00612373 | MADWAA00612373 |
| MADWAA00612427 | MADWAA00612427 |
| MADWAA00612473 | MADWAA00612473 |
| MADWAA00612531 | MADWAA00612531 |
| MADWAA00612559 | MADWAA00612559 |
| MADWAA00612635 | MADWAA00612635 |
| MADWAA00612647 | MADWAA00612647 |
| MADWAA00612716 | MADWAA00612716 |
| MADWAA00612752 | MADWAA00612752 |
| MADWAA00612760 | MADWAA00612760 |
| MADWAA00612793 | MADWAA00612793 |
| MADWAA00612796 | MADWAA00612796 |
| MADWAA00612802 | MADWAA00612802 |
| MADWAA00612826 | MADWAA00612827 |
| MADWAA00612840 | MADWAA00612840 |
| MADWAA00612842 | MADWAA00612842 |
| MADWAA00612845 | MADWAA00612845 |
| MADWAA00612847 | MADWAA00612847 |
| MADWAA00612849 | MADWAA00612849 |
| MADWAA00612853 | MADWAA00612853 |
| MADWAA00612857 | MADWAA00612857 |
| MADWAA00612861 | MADWAA00612861 |
| MADWAA00612869 | MADWAA00612869 |
| MADWAA00612871 | MADWAA00612871 |
| MADWAA00612881 | MADWAA00612881 |
| MADWAA00612941 | MADWAA00612941 |
| MADWAA00613015 | MADWAA00613015 |
| MADWAA00613069 | MADWAA00613069 |
| MADWAA00613104 | MADWAA00613104 |
| MADWAA00613151 | MADWAA00613151 |
| MADWAA00613167 | MADWAA00613167 |
| MADWAA00613173 | MADWAA00613173 |
| MADWAA00613186 | MADWAA00613186 |
| MADWAA00613191 | MADWAA00613191 |
| MADWAA00613195 | MADWAA00613195 |
| MADWAA00613229 | MADWAA00613230 |
| MADWAA00613267 | MADWAA00613267 |
| MADWAA00613301 | MADWAA00613301 |
| MADWAA00613347 | MADWAA00613347 |
| MADWAA00613353 | MADWAA00613353 |
| MADWAA00613365 | MADWAA00613365 |
| MADWAA00613386 | MADWAA00613386 |
| MADWAA00613398 | MADWAA00613398 |
| MADWAA00613410 | MADWAA00613410 |
| MADWAA00613414 | MADWAA00613414 |
| MADWAA00613420 | MADWAA00613420 |
| MADWAA00613426 | MADWAA00613426 |
| MADWAA00613448 | MADWAA00613448 |
| MADWAA00613454 | MADWAA00613454 |
| MADWAA00613458 | MADWAA00613458 |
| MADWAA00613472 | MADWAA00613472 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00613476 | MADWAA00613476 | MADWAA00615237 | MADWAA00615237 | MADWAA00617183 | MADWAA00617183 |
| MADWAA00613482 | MADWAA00613482 | MADWAA00615291 | MADWAA00615291 | MADWAA00617183 | MADWAA00617183 |
| MADWAA00613511 | MADWAA00613512 | MADWAA00615291 | MADWAA00615291 | MADWAA00617213 | MADWAA00617213 |
| MADWAA00613516 | MADWAA00613516 | MADWAA00615338 | MADWAA00615338 | MADWAA00617311 | MADWAA00617311 |
| MADWAA00613522 | MADWAA00613522 | MADWAA00615340 | MADWAA00615340 | MADWAA00617354 | MADWAA00617354 |
| MADWAA00613528 | MADWAA00613528 | MADWAA00615346 | MADWAA00615346 | MADWAA00617358 | MADWAA00617364 |
| MADWAA00613534 | MADWAA00613534 | MADWAA00615352 | MADWAA00615352 | MADWAA00617358 | MADWAA00617358 |
| MADWAA00613612 | MADWAA00613612 | MADWAA00615369 | MADWAA00615369 | MADWAA00617365 | MADWAA00617365 |
| MADWAA00613615 | MADWAA00613615 | MADWAA00615375 | MADWAA00615375 | MADWAA00617371 | MADWAA00617371 |
| MADWAA00613681 | MADWAA00613681 | MADWAA00615381 | MADWAA00615381 | MADWAA00617392 | MADWAA00617393 |
| MADWAA00613689 | MADWAA00613689 | MADWAA00615389 | MADWAA00615389 | MADWAA00617402 | MADWAA00617402 |
| MADWAA00613695 | MADWAA00613695 | MADWAA00615393 | MADWAA00615393 | MADWAA00617406 | MADWAA00617406 |
| MADWAA00613698 | MADWAA00613698 | MADWAA00615430 | MADWAA00615431 | MADWAA00617411 | MADWAA00617411 |
| MADWAA00613706 | MADWAA00613706 | MADWAA00615433 | MADWAA00615433 | MADWAA00617421 | MADWAA00617421 |
| MADWAA00613725 | MADWAA00613726 | MADWAA00615436 | MADWAA00615436 | MADWAA00617448 | MADWAA00617448 |
| MADWAA00613736 | MADWAA00613736 | MADWAA00615451 | MADWAA00615451 | MADWAA00617451 | MADWAA00617451 |
| MADWAA00613745 | MADWAA00613745 | MADWAA00615456 | MADWAA00615456 | MADWAA00617462 | MADWAA00617462 |
| MADWAA00613748 | MADWAA00613748 | MADWAA00615465 | MADWAA00615465 | MADWAA00617478 | MADWAA00617479 |
| MADWAA00613750 | MADWAA00613750 | MADWAA00615478 | MADWAA00615478 | MADWAA00617485 | MADWAA00617485 |
| MADWAA00613767 | MADWAA00613767 | MADWAA00615552 | MADWAA00615552 | MADWAA00617497 | MADWAA00617497 |
| MADWAA00613770 | MADWAA00613770 | MADWAA00615586 | MADWAA00615586 | MADWAA00617505 | MADWAA00617505 |
| MADWAA00613774 | MADWAA00613774 | MADWAA00615636 | MADWAA00615636 | MADWAA00617513 | MADWAA00617513 |
| MADWAA00613778 | MADWAA00613778 | MADWAA00615658 | MADWAA00615658 | MADWAA00617589 | MADWAA00617589 |
| MADWAA00613783 | MADWAA00613783 | MADWAA00615698 | MADWAA00615698 | MADWAA00617594 | MADWAA00617594 |
| MADWAA00613795 | MADWAA00613795 | MADWAA00615756 | MADWAA00615756 | MADWAA00617662 | MADWAA00617662 |
| MADWAA00613800 | MADWAA00613800 | MADWAA00615760 | MADWAA00615760 | MADWAA00617668 | MADWAA00617668 |
| MADWAA00613803 | MADWAA00613803 | MADWAA00615770 | MADWAA00615770 | MADWAA00617683 | MADWAA00617683 |
| MADWAA00613807 | MADWAA00613807 | MADWAA00615796 | MADWAA00615797 | MADWAA00617686 | MADWAA00617686 |
| MADWAA00613813 | MADWAA00613813 | MADWAA00615805 | MADWAA00615805 | MADWAA00617689 | MADWAA00617689 |
| MADWAA00613837 | MADWAA00613837 | MADWAA00615811 | MADWAA00615811 | MADWAA00617692 | MADWAA00617692 |
| MADWAA00613909 | MADWAA00613909 | MADWAA00615813 | MADWAA00615813 | MADWAA00617697 | MADWAA00617697 |
| MADWAA00613911 | MADWAA00613912 | MADWAA00615819 | MADWAA00615819 | MADWAA00617699 | MADWAA00617699 |
| MADWAA00613918 | MADWAA00613918 | MADWAA00615825 | MADWAA00615825 | MADWAA00617702 | MADWAA00617702 |
| MADWAA00613922 | MADWAA00613922 | MADWAA00615828 | MADWAA00615828 | MADWAA00617748 | MADWAA00617749 |
| MADWAA00613930 | MADWAA00613930 | MADWAA00615845 | MADWAA00615845 | MADWAA00617758 | MADWAA00617758 |
| MADWAA00613943 | MADWAA00613943 | MADWAA00615849 | MADWAA00615849 | MADWAA00617777 | MADWAA00617777 |
| MADWAA00613957 | MADWAA00613957 | MADWAA00615855 | MADWAA00615855 | MADWAA00617785 | MADWAA00617785 |
| MADWAA00614019 | MADWAA00614019 | MADWAA00615877 | MADWAA00615877 | MADWAA00617843 | MADWAA00617843 |
| MADWAA00614019 | MADWAA00614019 | MADWAA00615915 | MADWAA00615931 | MADWAA00617919 | MADWAA00617919 |
| MADWAA00614032 | MADWAA00614032 | MADWAA00615915 | MADWAA00615915 | MADWAA00617977 | MADWAA00617977 |
| MADWAA00614070 | MADWAA00614071 | MADWAA00615932 | MADWAA00615932 | MADWAA00618013 | MADWAA00618013 |
| MADWAA00614129 | MADWAA00614209 | MADWAA00615994 | MADWAA00615994 | MADWAA00618077 | MADWAA00618077 |
| MADWAA00614129 | MADWAA00614129 | MADWAA00616006 | MADWAA00616006 | MADWAA00618121 | MADWAA00618121 |
| MADWAA00614148 | MADWAA00614149 | MADWAA00616056 | MADWAA00616056 | MADWAA00618157 | MADWAA00618157 |
| MADWAA00614210 | MADWAA00614210 | MADWAA00616087 | MADWAA00616087 | MADWAA00618820 | MADWAA00618832 |
| MADWAA00614257 | MADWAA00614257 | MADWAA00616072 | MADWAA00616072 | MADWAA00619101 | MADWAA00619130 |
| MADWAA00614345 | MADWAA00614345 | MADWAA00616088 | MADWAA00616088 | MADWAA00619385 | MADWAA00619396 |
| MADWAA00614399 | MADWAA00614399 | MADWAA00616148 | MADWAA00616202 | MADWAA00619947 | MADWAA00620003 |
| MADWAA00614445 | MADWAA00614445 | MADWAA00616148 | MADWAA00616148 | MADWAA00620358 | MADWAA00620370 |
| MADWAA00614515 | MADWAA00614515 | MADWAA00616203 | MADWAA00616204 | MADWAA00620530 | MADWAA00620568 |
| MADWAA00614537 | MADWAA00614537 | MADWAA00616207 | MADWAA00616207 | MADWAA00620810 | MADWAA00620861 |
| MADWAA00614599 | MADWAA00614599 | MADWAA00616212 | MADWAA00616212 | MADWAA00620994 | MADWAA00621053 |
| MADWAA00614641 | MADWAA00614641 | MADWAA00616219 | MADWAA00616219 | MADWAA00621187 | MADWAA00621199 |
| MADWAA00614691 | MADWAA00614691 | MADWAA00616222 | MADWAA00616222 | MADWAA00621480 | MADWAA00621545 |
| MADWAA00614699 | MADWAA00614735 | MADWAA00616235 | MADWAA00616235 | MADWAA00622458 | MADWAA00622200 |
| MADWAA00614699 | MADWAA00614699 | MADWAA00616238 | MADWAA00616238 | MADWAA00624341 | MADWAA00624446 |
| MADWAA00614736 | MADWAA00614737 | MADWAA00616249 | MADWAA00616249 | MADWAA00624598 | MADWAA00624994 |
| MADWAA00614741 | MADWAA00614741 | MADWAA00616260 | MADWAA00616260 | MADWAA00624978 | MADWAA00624994 |
| MADWAA00614745 | MADWAA00614745 | MADWAA00616266 | MADWAA00616266 | MADWAA00625070 | MADWAA00625123 |
| MADWAA00614750 | MADWAA00614750 | MADWAA00616274 | MADWAA00616274 | MADWAA00625585 | MADWAA00625619 |
| MADWAA00614770 | MADWAA00614770 | MADWAA00616362 | MADWAA00616362 | MADWAA00626035 | MADWAA00626035 |
| MADWAA00614776 | MADWAA00614776 | MADWAA00616428 | MADWAA00616428 | MADWAA00626347 | MADWAA00626347 |
| MADWAA00614782 | MADWAA00614817 | MADWAA00616462 | MADWAA00616462 | MADWAA00626680 | MADWAA00626723 |
| MADWAA00614782 | MADWAA00614782 | MADWAA00616536 | MADWAA00616536 | MADWAA00626808 | MADWAA00626852 |
| MADWAA00614818 | MADWAA00614818 | MADWAA00616554 | MADWAA00616574 | MADWAA00627576 | MADWAA00627633 |
| MADWAA00614836 | MADWAA00614836 | MADWAA00616554 | MADWAA00616554 | MADWAA00628173 | MADWAA00628194 |
| MADWAA00614980 | MADWAA00614980 | MADWAA00616571 | MADWAA00616571 | MADWAA00628253 | MADWAA00628292 |
| MADWAA00615000 | MADWAA00615001 | MADWAA00616575 | MADWAA00616575 | MADWAA00628336 | MADWAA00628348 |
| MADWAA00615012 | MADWAA00615012 | MADWAA00616607 | MADWAA00616608 | MADWAA00628446 | MADWAA00628448 |
| MADWAA00615018 | MADWAA00615018 | MADWAA00616610 | MADWAA00616610 | MADWAA00628630 | MADWAA00628663 |
| MADWAA00615037 | MADWAA00615037 | MADWAA00616614 | MADWAA00616614 | MADWAA00629055 | MADWAA00629104 |
| MADWAA00615044 | MADWAA00615044 | MADWAA00616616 | MADWAA00616616 | MADWAA00629153 | MADWAA00629167 |
| MADWAA00615048 | MADWAA00615048 | MADWAA00616620 | MADWAA00616620 | MADWAA00629178 | MADWAA00629243 |
| MADWAA00615054 | MADWAA00615054 | MADWAA00616629 | MADWAA00616629 | MADWAA00629387 | MADWAA00629401 |
| MADWAA00615058 | MADWAA00615058 | MADWAA00616637 | MADWAA00616637 | MADWAA00629726 | MADWAA00629733 |
| MADWAA00615066 | MADWAA00615066 | MADWAA00616649 | MADWAA00616649 | MADWAA00630000 | MADWAA00630071 |
| MADWAA00615069 | MADWAA00615069 | MADWAA00616660 | MADWAA00616660 | MADWAA00630098 | MADWAA00630130 |
| MADWAA00615073 | MADWAA00615074 | MADWAA00616742 | MADWAA00616742 | MADWAA00630259 | MADWAA00630292 |
| MADWAA00615086 | MADWAA00615086 | MADWAA00616832 | MADWAA00616832 | MADWAA00630658 | MADWAA00630680 |
| MADWAA00615092 | MADWAA00615092 | MADWAA00616836 | MADWAA00616836 | MADWAA00630883 | MADWAA00630938 |
| MADWAA00615095 | MADWAA00615095 | MADWAA00616910 | MADWAA00616910 | MADWAA00631028 | MADWAA00631076 |
| MADWAA00615099 | MADWAA00615099 | MADWAA00616912 | MADWAA00616937 | MADWAA00631410 | MADWAA00631424 |
| MADWAA00615105 | MADWAA00615105 | MADWAA00616912 | MADWAA00616912 | MADWAA00631579 | MADWAA00631589 |
| MADWAA00615112 | MADWAA00615112 | MADWAA00616938 | MADWAA00616938 | MADWAA00631773 | MADWAA00631779 |
| MADWAA00615119 | MADWAA00615119 | MADWAA00617016 | MADWAA00617016 | MADWAA00632139 | MADWAA00632162 |
| MADWAA00615125 | MADWAA00615125 | MADWAA00617033 | MADWAA00617033 | MADWAA00633788 | MADWAA00633788 |
| MADWAA00615155 | MADWAA00615156 | MADWAA00617044 | MADWAA00617044 | MADWAA00641618 | MADWAA00641655 |
| MADWAA00615172 | MADWAA00615172 | MADWAA00617072 | MADWAA00617073 | MADWAA00642846 | MADWAA00642881 |
| MADWAA00615186 | MADWAA00615186 | MADWAA00617085 | MADWAA00617085 | MADWAA00648341 | MADWAA00648363 |
| MADWAA00615207 | MADWAA00615207 | MADWAA00617161 | MADWAA00617161 | MADWAA00648383 | MADWAA00648435 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00651283 | MADWAA00651303 | MADWAA00670360 | MADWAA00670360 | MADWAA00677768 | MADWAA00677768 |
| MADWAA00653422 | MADWAA00653457 | MADWAA00670392 | MADWAA00670401 | MADWAA00677814 | MADWAA00677814 |
| MADWAA00654592 | MADWAA00654662 | MADWAA00670404 | MADWAA00670404 | MADWAA00677913 | MADWAA00677913 |
| MADWAA00655344 | MADWAA00655390 | MADWAA00670452 | MADWAA00670452 | MADWAA00678129 | MADWAA00678129 |
| MADWAA00655785 | MADWAA00655822 | MADWAA00670471 | MADWAA00670471 | MADWAA00678153 | MADWAA00678239 |
| MADWAA00656508 | MADWAA00656658 | MADWAA00670520 | MADWAA00670520 | MADWAA00678388 | MADWAA00678388 |
| MADWAA00656787 | MADWAA00656822 | MADWAA00670641 | MADWAA00670669 | MADWAA00678439 | MADWAA00678439 |
| MADWAA00656957 | MADWAA00656993 | MADWAA00670641 | MADWAA00670641 | MADWAA00678677 | MADWAA00678677 |
| MADWAA00657313 | MADWAA00657347 | MADWAA00670670 | MADWAA00670670 | MADWAA00678929 | MADWAA00678978 |
| MADWAA00657496 | MADWAA00657539 | MADWAA00670673 | MADWAA00670673 | MADWAA00679159 | MADWAA00679159 |
| MADWAA00657696 | MADWAA00657713 | MADWAA00670726 | MADWAA00670726 | MADWAA00679222 | MADWAA00679222 |
| MADWAA00657715 | MADWAA00657754 | MADWAA00670988 | MADWAA00670988 | MADWAA00679268 | MADWAA00679268 |
| MADWAA00657892 | MADWAA00657929 | MADWAA00671003 | MADWAA00671003 | MADWAA00679292 | MADWAA00679292 |
| MADWAA00658572 | MADWAA00658606 | MADWAA00671073 | MADWAA00671073 | MADWAA00679307 | MADWAA00679307 |
| MADWAA00658864 | MADWAA00658899 | MADWAA00671373 | MADWAA00671373 | MADWAA00679329 | MADWAA00679329 |
| MADWAA00659077 | MADWAA00659118 | MADWAA00671456 | MADWAA00671460 | MADWAA00679372 | MADWAA00679372 |
| MADWAA00660079 | MADWAA00660103 | MADWAA00671607 | MADWAA00671636 | MADWAA00679395 | MADWAA00679395 |
| MADWAA00660953 | MADWAA00661036 | MADWAA00671607 | MADWAA00671607 | MADWAA00679431 | MADWAA00679431 |
| MADWAA00661317 | MADWAA00661351 | MADWAA00671749 | MADWAA00671749 | MADWAA00679462 | MADWAA00679462 |
| MADWAA00661823 | MADWAA00661864 | MADWAA00671757 | MADWAA00671757 | MADWAA00679495 | MADWAA00679495 |
| MADWAA00662102 | MADWAA00662122 | MADWAA00671798 | MADWAA00671798 | MADWAA00679513 | MADWAA00679515 |
| MADWAA00662160 | MADWAA00662180 | MADWAA00671884 | MADWAA00671884 | MADWAA00679681 | MADWAA00679695 |
| MADWAA00662343 | MADWAA00662348 | MADWAA00672075 | MADWAA00672102 | MADWAA00679696 | MADWAA00679696 |
| MADWAA00662417 | MADWAA00662454 | MADWAA00672130 | MADWAA00672130 | MADWAA00679938 | MADWAA00679938 |
| MADWAA00662727 | MADWAA00662760 | MADWAA00672178 | MADWAA00672178 | MADWAA00680006 | MADWAA00680006 |
| MADWAA00662788 | MADWAA00662806 | MADWAA00672139 | MADWAA00672139 | MADWAA00680028 | MADWAA00680028 |
| MADWAA00662909 | MADWAA00662960 | MADWAA00672444 | MADWAA00672468 | MADWAA00680055 | MADWAA00680080 |
| MADWAA00663152 | MADWAA00663174 | MADWAA00672752 | MADWAA00672752 | MADWAA00680055 | MADWAA00680055 |
| MADWAA00663189 | MADWAA00663221 | MADWAA00672803 | MADWAA00672803 | MADWAA00680096 | MADWAA00680096 |
| MADWAA00663418 | MADWAA00663505 | MADWAA00672810 | MADWAA00672818 | MADWAA00680124 | MADWAA00680124 |
| MADWAA00663508 | MADWAA00663527 | MADWAA00672959 | MADWAA00672959 | MADWAA00680360 | MADWAA00680360 |
| MADWAA00663652 | MADWAA00663704 | MADWAA00673116 | MADWAA00673148 | MADWAA00680437 | MADWAA00680437 |
| MADWAA00663972 | MADWAA00664014 | MADWAA00673281 | MADWAA00673281 | MADWAA00680471 | MADWAA00680471 |
| MADWAA00664054 | MADWAA00664068 | MADWAA00673288 | MADWAA00673288 | MADWAA00680630 | MADWAA00680668 |
| MADWAA00664186 | MADWAA00664198 | MADWAA00673294 | MADWAA00673325 | MADWAA00680671 | MADWAA00680671 |
| MADWAA00664226 | MADWAA00664278 | MADWAA00673294 | MADWAA00673294 | MADWAA00680686 | MADWAA00680686 |
| MADWAA00664299 | MADWAA00664327 | MADWAA00673349 | MADWAA00673370 | MADWAA00680730 | MADWAA00680753 |
| MADWAA00664417 | MADWAA00664454 | MADWAA00673615 | MADWAA00673615 | MADWAA00680819 | MADWAA00680827 |
| MADWAA00664481 | MADWAA00664524 | MADWAA00673621 | MADWAA00673621 | MADWAA00680828 | MADWAA00680828 |
| MADWAA00664533 | MADWAA00664562 | MADWAA00673703 | MADWAA00673703 | MADWAA00680974 | MADWAA00680978 |
| MADWAA00664564 | MADWAA00664602 | MADWAA00673765 | MADWAA00673765 | MADWAA00681091 | MADWAA00681117 |
| MADWAA00664631 | MADWAA00664658 | MADWAA00673801 | MADWAA00673801 | MADWAA00681122 | MADWAA00681122 |
| MADWAA00664753 | MADWAA00664803 | MADWAA00673974 | MADWAA00673974 | MADWAA00681133 | MADWAA00681133 |
| MADWAA00664825 | MADWAA00664878 | MADWAA00674077 | MADWAA00674077 | MADWAA00681147 | MADWAA00681147 |
| MADWAA00664904 | MADWAA00664939 | MADWAA00674116 | MADWAA00674116 | MADWAA00681171 | MADWAA00681171 |
| MADWAA00665093 | MADWAA00665142 | MADWAA00674119 | MADWAA00674129 | MADWAA00681220 | MADWAA00681220 |
| MADWAA00665343 | MADWAA00665371 | MADWAA00674343 | MADWAA00674343 | MADWAA00681264 | MADWAA00681276 |
| MADWAA00665373 | MADWAA00665420 | MADWAA00674359 | MADWAA00674359 | MADWAA00681457 | MADWAA00681457 |
| MADWAA00665439 | MADWAA00665448 | MADWAA00674423 | MADWAA00674423 | MADWAA00681478 | MADWAA00681478 |
| MADWAA00665505 | MADWAA00665505 | MADWAA00674425 | MADWAA00674425 | MADWAA00681540 | MADWAA00681540 |
| MADWAA00665587 | MADWAA00665641 | MADWAA00674539 | MADWAA00674570 | MADWAA00681562 | MADWAA00681562 |
| MADWAA00665925 | MADWAA00665968 | MADWAA00674668 | MADWAA00674668 | MADWAA00681736 | MADWAA00681787 |
| MADWAA00666155 | MADWAA00666165 | MADWAA00674709 | MADWAA00674709 | MADWAA00681802 | MADWAA00681802 |
| MADWAA00666194 | MADWAA00666240 | MADWAA00674960 | MADWAA00674993 | MADWAA00681866 | MADWAA00681866 |
| MADWAA00666370 | MADWAA00666374 | MADWAA00675001 | MADWAA00675001 | MADWAA00682059 | MADWAA00682102 |
| MADWAA00666397 | MADWAA00666434 | MADWAA00675009 | MADWAA00675009 | MADWAA00682059 | MADWAA00682059 |
| MADWAA00666608 | MADWAA00666654 | MADWAA00675044 | MADWAA00675044 | MADWAA00682104 | MADWAA00682104 |
| MADWAA00666866 | MADWAA00666880 | MADWAA00675273 | MADWAA00675273 | MADWAA00682141 | MADWAA00682141 |
| MADWAA00666912 | MADWAA00666912 | MADWAA00675292 | MADWAA00675292 | MADWAA00682163 | MADWAA00682163 |
| MADWAA00667213 | MADWAA00667220 | MADWAA00675344 | MADWAA00675344 | MADWAA00682389 | MADWAA00682399 |
| MADWAA00667675 | MADWAA00667675 | MADWAA00675355 | MADWAA00675355 | MADWAA00682400 | MADWAA00682400 |
| MADWAA00667682 | MADWAA00667682 | MADWAA00675362 | MADWAA00675400 | MADWAA00682431 | MADWAA00682431 |
| MADWAA00668146 | MADWAA00668146 | MADWAA00675362 | MADWAA00675362 | MADWAA00682471 | MADWAA00682521 |
| MADWAA00668163 | MADWAA00668163 | MADWAA00675620 | MADWAA00675620 | MADWAA00682556 | MADWAA00682611 |
| MADWAA00668167 | MADWAA00668192 | MADWAA00675678 | MADWAA00675678 | MADWAA00682677 | MADWAA00682677 |
| MADWAA00668305 | MADWAA00668440 | MADWAA00675771 | MADWAA00675771 | MADWAA00682726 | MADWAA00682726 |
| MADWAA00668491 | MADWAA00668491 | MADWAA00675806 | MADWAA00675806 | MADWAA00682760 | MADWAA00682760 |
| MADWAA00668546 | MADWAA00668546 | MADWAA00675813 | MADWAA00675813 | MADWAA00682788 | MADWAA00682846 |
| MADWAA00668865 | MADWAA00668872 | MADWAA00675842 | MADWAA00675842 | MADWAA00682788 | MADWAA00682788 |
| MADWAA00668873 | MADWAA00668873 | MADWAA00676061 | MADWAA00676061 | MADWAA00683151 | MADWAA00683161 |
| MADWAA00668911 | MADWAA00668911 | MADWAA00676128 | MADWAA00676128 | MADWAA00683173 | MADWAA00683173 |
| MADWAA00669303 | MADWAA00669303 | MADWAA00676148 | MADWAA00676148 | MADWAA00683173 | MADWAA00683173 |
| MADWAA00669389 | MADWAA00669389 | MADWAA00676167 | MADWAA00676259 | MADWAA00683201 | MADWAA00683273 |
| MADWAA00669536 | MADWAA00669573 | MADWAA00676340 | MADWAA00676380 | MADWAA00683201 | MADWAA00683201 |
| MADWAA00669584 | MADWAA00669584 | MADWAA00676381 | MADWAA00676381 | MADWAA00683444 | MADWAA00683462 |
| MADWAA00669600 | MADWAA00669600 | MADWAA00676456 | MADWAA00676456 | MADWAA00683482 | MADWAA00683482 |
| MADWAA00669623 | MADWAA00669623 | MADWAA00676492 | MADWAA00676492 | MADWAA00683506 | MADWAA00683568 |
| MADWAA00669633 | MADWAA00669633 | MADWAA00676544 | MADWAA00676544 | MADWAA00683506 | MADWAA00683506 |
| MADWAA00669658 | MADWAA00669658 | MADWAA00676718 | MADWAA00676724 | MADWAA00683634 | MADWAA00683636 |
| MADWAA00669658 | MADWAA00669658 | MADWAA00676725 | MADWAA00676725 | MADWAA00683690 | MADWAA00683698 |
| MADWAA00669700 | MADWAA00669700 | MADWAA00676769 | MADWAA00676769 | MADWAA00683699 | MADWAA00683699 |
| MADWAA00669715 | MADWAA00669715 | MADWAA00676813 | MADWAA00676813 | MADWAA00683721 | MADWAA00683721 |
| MADWAA00669829 | MADWAA00669895 | MADWAA00676856 | MADWAA00676856 | MADWAA00683813 | MADWAA00683813 |
| MADWAA00669829 | MADWAA00669829 | MADWAA00677067 | MADWAA00677093 | MADWAA00683981 | MADWAA00683981 |
| MADWAA00669894 | MADWAA00669894 | MADWAA00677094 | MADWAA00677094 | MADWAA00684001 | MADWAA00684001 |
| MADWAA00670010 | MADWAA00670053 | MADWAA00677118 | MADWAA00677118 | MADWAA00684266 | MADWAA00684291 |
| MADWAA00670010 | MADWAA00670010 | MADWAA00677199 | MADWAA00677199 | MADWAA00684266 | MADWAA00684266 |
| MADWAA00670055 | MADWAA00670055 | MADWAA00677454 | MADWAA00677454 | MADWAA00684293 | MADWAA00684293 |
| MADWAA00670139 | MADWAA00670139 | MADWAA00677501 | MADWAA00677501 | MADWAA00684510 | MADWAA00684513 |
| MADWAA00670293 | MADWAA00670293 | MADWAA00677509 | MADWAA00677509 | MADWAA00684514 | MADWAA00684514 |

| Begin Bates | End Bates |
| --- | --- |
| MADWAA00684534 | MADWAA00684534 |
| MADWAA00684791 | MADWAA00684791 |
| MADWAA00684806 | MADWAA00684806 |
| MADWAA00684806 | MADWAA00684806 |
| MADWAA00685008 | MADWAA00685034 |
| MADWAA00685035 | MADWAA00685035 |
| MADWAA00685053 | MADWAA00685150 |
| MADWAA00685053 | MADWAA00685053 |
| MADWAA00685293 | MADWAA00685311 |
| MADWAA00685293 | MADWAA00685293 |
| MADWAA00685313 | MADWAA00685171 |
| MADWAA00685313 | MADWAA00685313 |
| MADWAA00685449 | MADWAA00685472 |
| MADWAA00685473 | MADWAA00685473 |
| MADWAA00685498 | MADWAA00685538 |
| MADWAA00685498 | MADWAA00685498 |
| MADWAA00685784 | MADWAA00685310 |
| MADWAA00685857 | MADWAA00685837 |
| MADWAA00685857 | MADWAA00685921 |
| MADWAA00685857 | MADWAA00685857 |
| MADWAA00686038 | MADWAA00686038 |
| MADWAA00686062 | MADWAA00686125 |
| MADWAA00686062 | MADWAA00686062 |
| MADWAA00686254 | MADWAA00686255 |
| MADWAA00686256 | MADWAA00686256 |
| MADWAA00686278 | MADWAA00686278 |
| MADWAA00686525 | MADWAA00686394 |
| MADWAA00686484 | MADWAA00686484 |
| MADWAA00686505 | MADWAA00686505 |
| MADWAA00686712 | MADWAA00686712 |
| MADWAA00686730 | MADWAA00686730 |
| MADWAA00686918 | MADWAA00686918 |
| MADWAA00686940 | MADWAA00686940 |
| MADWAA00686999 | MADWAA00687016 |
| MADWAA00687225 | MADWAA00687225 |
| MADWAA00687247 | MADWAA00687306 |
| MADWAA00687247 | MADWAA00687247 |
| MADWAA00687487 | MADWAA00687487 |
| MADWAA00687505 | MADWAA00687562 |
| MADWAA00687505 | MADWAA00687505 |
| MADWAA00687688 | MADWAA00687702 |
| MADWAA00687703 | MADWAA00687703 |
| MADWAA00687720 | MADWAA00687806 |
| MADWAA00687720 | MADWAA00687720 |
| MADWAA00687872 | MADWAA00687905 |
| MADWAA00687950 | MADWAA00687950 |
| MADWAA00687970 | MADWAA00687970 |
| MADWAA00688034 | MADWAA00688041 |
| MADWAA00688116 | MADWAA00688130 |
| MADWAA00688272 | MADWAA00688272 |
| MADWAA00688282 | MADWAA00688282 |
| MADWAA00688361 | MADWAA00688361 |
| MADWAA00688397 | MADWAA00688403 |
| MADWAA00688604 | MADWAA00688604 |
| MADWAA00688610 | MADWAA00688610 |
| MADWAA00688613 | MADWAA00688613 |
| MADWAA00688673 | MADWAA00688673 |
| MADWAA00688675 | MADWAA00688675 |
| MADWAA00688929 | MADWAA00688929 |
| MADWAA00688937 | MADWAA00688937 |
| MADWAA00689003 | MADWAA00689033 |
| MADWAA00689248 | MADWAA00689248 |
| MADWAA00689266 | MADWAA00689266 |
| MADWAA00689343 | MADWAA00689343 |
| MADWAA00689378 | MADWAA00689378 |
| MADWAA00689563 | MADWAA00689563 |
| MADWAA00689743 | MADWAA00689743 |
| MADWAA00689758 | MADWAA00689758 |
| MADWAA00689769 | MADWAA00689769 |
| MADWAA00689790 | MADWAA00689790 |
| MADWAA00689878 | MADWAA00689892 |
| MADWAA00690118 | MADWAA00690118 |
| MADWAA00690151 | MADWAA00690151 |
| MADWAA00690165 | MADWAA00690165 |
| MADWAA00690190 | MADWAA00690190 |
| MADWAA00690493 | MADWAA00690493 |
| MADWAA00690682 | MADWAA00690700 |
| MADWAA00690730 | MADWAA00690730 |
| MADWAA00690732 | MADWAA00690732 |
| MADWAA00690783 | MADWAA00690783 |
| MADWAA00691094 | MADWAA00691094 |
| MADWAA00691096 | MADWAA00691096 |
| MADWAA00691120 | MADWAA00691120 |
| MADWAA00691419 | MADWAA00691419 |
| MADWAA00691424 | MADWAA00691424 |
| MADWAA00691490 | MADWAA00691490 |
| MADWAA00691649 | MADWAA00691649 |
| MADWAA00691657 | MADWAA00691657 |
| MADWAA00691870 | MADWAA00691870 |
| MADWAA00691875 | MADWAA00691905 |

| Begin Bates | End Bates |
| --- | --- |
| MADWAA00691945 | MADWAA00691945 |
| MADWAA00691952 | MADWAA00691952 |
| MADWAA00692017 | MADWAA00692017 |
| MADWAA00692048 | MADWAA00692048 |
| MADWAA00692079 | MADWAA00692079 |
| MADWAA00692414 | MADWAA00692421 |
| MADWAA00692442 | MADWAA00692442 |
| MADWAA00692467 | MADWAA00692467 |
| MADWAA00692599 | MADWAA00692668 |
| MADWAA00692689 | MADWAA00692689 |
| MADWAA00692779 | MADWAA00692779 |
| MADWAA00692820 | MADWAA00692820 |
| MADWAA00692854 | MADWAA00692854 |
| MADWAA00692858 | MADWAA00692858 |
| MADWAA00693057 | MADWAA00693057 |
| MADWAA00693096 | MADWAA00693096 |
| MADWAA00693242 | MADWAA00693280 |
| MADWAA00693242 | MADWAA00693349 |
| MADWAA00693303 | MADWAA00693349 |
| MADWAA00693373 | MADWAA00693374 |
| MADWAA00693529 | MADWAA00693529 |
| MADWAA00693565 | MADWAA00693565 |
| MADWAA00693573 | MADWAA00693607 |
| MADWAA00693573 | MADWAA00693573 |
| MADWAA00693609 | MADWAA00693609 |
| MADWAA00693960 | MADWAA00693970 |
| MADWAA00693960 | MADWAA00693960 |
| MADWAA00694016 | MADWAA00694016 |
| MADWAA00694084 | MADWAA00694084 |
| MADWAA00694101 | MADWAA00694101 |
| MADWAA00694133 | MADWAA00694133 |
| MADWAA00694158 | MADWAA00694158 |
| MADWAA00694226 | MADWAA00694226 |
| MADWAA00694314 | MADWAA00694314 |
| MADWAA00694341 | MADWAA00694341 |
| MADWAA00694423 | MADWAA00694453 |
| MADWAA00694454 | MADWAA00694454 |
| MADWAA00694536 | MADWAA00694559 |
| MADWAA00694553 | MADWAA00694553 |
| MADWAA00694560 | MADWAA00694560 |
| MADWAA00694579 | MADWAA00694579 |
| MADWAA00694637 | MADWAA00694639 |
| MADWAA00694716 | MADWAA00694770 |
| MADWAA00694751 | MADWAA00694751 |
| MADWAA00694772 | MADWAA00694828 |
| MADWAA00694772 | MADWAA00694772 |
| MADWAA00694938 | MADWAA00694938 |
| MADWAA00694971 | MADWAA00695039 |
| MADWAA00694971 | MADWAA00694971 |
| MADWAA00695172 | MADWAA00695225 |
| MADWAA00695226 | MADWAA00695226 |
| MADWAA00695247 | MADWAA00695297 |
| MADWAA00695247 | MADWAA00695247 |
| MADWAA00695425 | MADWAA00695468 |
| MADWAA00695425 | MADWAA00695425 |
| MADWAA00695479 | MADWAA00695484 |
| MADWAA00695485 | MADWAA00695485 |
| MADWAA00695505 | MADWAA00695558 |
| MADWAA00695505 | MADWAA00695505 |
| MADWAA00695645 | MADWAA00695645 |
| MADWAA00695661 | MADWAA00695713 |
| MADWAA00695661 | MADWAA00695661 |
| MADWAA00695755 | MADWAA00695755 |
| MADWAA00695921 | MADWAA00695921 |
| MADWAA00695941 | MADWAA00696013 |
| MADWAA00695941 | MADWAA00695941 |
| MADWAA00696030 | MADWAA00696032 |
| MADWAA00696098 | MADWAA00696122 |
| MADWAA00696098 | MADWAA00696098 |
| MADWAA00696124 | MADWAA00696172 |
| MADWAA00696124 | MADWAA00696124 |
| MADWAA00696337 | MADWAA00696415 |
| MADWAA00696389 | MADWAA00696389 |
| MADWAA00696417 | MADWAA00696465 |
| MADWAA00696417 | MADWAA00696417 |
| MADWAA00696526 | MADWAA00696530 |
| MADWAA00696544 | MADWAA00696544 |
| MADWAA00696562 | MADWAA00696608 |
| MADWAA00696562 | MADWAA00696562 |
| MADWAA00696616 | MADWAA00696660 |
| MADWAA00696758 | MADWAA00696758 |
| MADWAA00696836 | MADWAA00696836 |
| MADWAA00696861 | MADWAA00696864 |
| MADWAA00696861 | MADWAA00696861 |
| MADWAA00697037 | MADWAA00697037 |
| MADWAA00697052 | MADWAA00697119 |
| MADWAA00697052 | MADWAA00697052 |
| MADWAA00697134 | MADWAA00697177 |
| MADWAA00697226 | MADWAA00697231 |
| MADWAA00697232 | MADWAA00697232 |

| Begin Bates | End Bates |
| --- | --- |
| MADWAA00697247 | MADWAA00697247 |
| MADWAA00697247 | MADWAA00697247 |
| MADWAA00697313 | MADWAA00697346 |
| MADWAA00697493 | MADWAA00697493 |
| MADWAA00697511 | MADWAA00697553 |
| MADWAA00697511 | MADWAA00697511 |
| MADWAA00697674 | MADWAA00697717 |
| MADWAA00697718 | MADWAA00697718 |
| MADWAA00697744 | MADWAA00697798 |
| MADWAA00697744 | MADWAA00697744 |
| MADWAA00697981 | MADWAA00698010 |
| MADWAA00698023 | MADWAA00698029 |
| MADWAA00698030 | MADWAA00698030 |
| MADWAA00698052 | MADWAA00698096 |
| MADWAA00698052 | MADWAA00698052 |
| MADWAA00698279 | MADWAA00698291 |
| MADWAA00698292 | MADWAA00698292 |
| MADWAA00698324 | MADWAA00698367 |
| MADWAA00698324 | MADWAA00698324 |
| MADWAA00698457 | MADWAA00698472 |
| MADWAA00698508 | MADWAA00698508 |
| MADWAA00698509 | MADWAA00698509 |
| MADWAA00698533 | MADWAA00698533 |
| MADWAA00698595 | MADWAA00698631 |
| MADWAA00698746 | MADWAA00698774 |
| MADWAA00698783 | MADWAA00698783 |
| MADWAA00698800 | MADWAA00698832 |
| MADWAA00698800 | MADWAA00698800 |
| MADWAA00698909 | MADWAA00698914 |
| MADWAA00698963 | MADWAA00698963 |
| MADWAA00698984 | MADWAA00698984 |
| MADWAA00699043 | MADWAA00699045 |
| MADWAA00699144 | MADWAA00699144 |
| MADWAA00699163 | MADWAA00699163 |
| MADWAA00699386 | MADWAA00699386 |
| MADWAA00699440 | MADWAA00699440 |
| MADWAA00699530 | MADWAA00699569 |
| MADWAA00699613 | MADWAA00699613 |
| MADWAA00699625 | MADWAA00699625 |
| MADWAA00699699 | MADWAA00699699 |
| MADWAA00699792 | MADWAA00699792 |
| MADWAA00699813 | MADWAA00699813 |
| MADWAA00699840 | MADWAA00699866 |
| MADWAA00699867 | MADWAA00699867 |
| MADWAA00699895 | MADWAA00699898 |
| MADWAA00699988 | MADWAA00699988 |
| MADWAA00700017 | MADWAA00700017 |
| MADWAA00700052 | MADWAA00700052 |
| MADWAA00700140 | MADWAA00700140 |
| MADWAA00700176 | MADWAA00700192 |
| MADWAA00700204 | MADWAA00700204 |
| MADWAA00700278 | MADWAA00700278 |
| MADWAA00700298 | MADWAA00700298 |
| MADWAA00700301 | MADWAA00700301 |
| MADWAA00700330 | MADWAA00700330 |
| MADWAA00700382 | MADWAA00700382 |
| MADWAA00700389 | MADWAA00700389 |
| MADWAA00700442 | MADWAA00700442 |
| MADWAA00700446 | MADWAA00700454 |
| MADWAA00700470 | MADWAA00700498 |
| MADWAA00700570 | MADWAA00700570 |
| MADWAA00700574 | MADWAA00700574 |
| MADWAA00700594 | MADWAA00700610 |
| MADWAA00700606 | MADWAA00700671 |
| MADWAA00700698 | MADWAA00700698 |
| MADWAA00700845 | MADWAA00700853 |
| MADWAA00700856 | MADWAA00700856 |
| MADWAA00700866 | MADWAA00700866 |
| MADWAA00700891 | MADWAA00700891 |
| MADWAA00700985 | MADWAA00701001 |
| MADWAA00701002 | MADWAA00701002 |
| MADWAA00701014 | MADWAA00701014 |
| MADWAA00701046 | MADWAA00701061 |
| MADWAA00701164 | MADWAA00701164 |
| MADWAA00701182 | MADWAA00701182 |
| MADWAA00701186 | MADWAA00701186 |
| MADWAA00701245 | MADWAA00701245 |
| MADWAA00701375 | MADWAA00701375 |
| MADWAA00701412 | MADWAA00701412 |
| MADWAA00701418 | MADWAA00701418 |
| MADWAA00701438 | MADWAA00701438 |
| MADWAA00701531 | MADWAA00701531 |
| MADWAA00701578 | MADWAA00701578 |
| MADWAA00701593 | MADWAA00701594 |
| MADWAA00701595 | MADWAA00701595 |
| MADWAA00701654 | MADWAA00701654 |
| MADWAA00701654 | MADWAA00701654 |
| MADWAA00701715 | MADWAA00701715 |
| MADWAA00701746 | MADWAA00701746 |
| MADWAA00701750 | MADWAA00701750 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00701961 | MADWAA00701961 | MADWAA00707615 | MADWAA00707615 | MADWAA00717898 | MADWAA00717898 |
| MADWAA00701997 | MADWAA00701997 | MADWAA00707718 | MADWAA00707718 | MADWAA00717947 | MADWAA00717947 |
| MADWAA00702001 | MADWAA00702030 | MADWAA00707909 | MADWAA00707909 | MADWAA00718218 | MADWAA00718218 |
| MADWAA00702001 | MADWAA00702001 | MADWAA00707926 | MADWAA00707926 | MADWAA00718238 | MADWAA00718238 |
| MADWAA00702112 | MADWAA00702136 | MADWAA00707926 | MADWAA00707926 | MADWAA00718666 | MADWAA00718737 |
| MADWAA00702182 | MADWAA00702182 | MADWAA00707957 | MADWAA00707957 | MADWAA00718888 | MADWAA00718888 |
| MADWAA00702218 | MADWAA00702219 | MADWAA00708261 | MADWAA00708287 | MADWAA00718917 | MADWAA00718917 |
| MADWAA00702239 | MADWAA00702239 | MADWAA00708298 | MADWAA00708310 | MADWAA00718941 | MADWAA00718941 |
| MADWAA00702243 | MADWAA00702273 | MADWAA00708312 | MADWAA00708312 | MADWAA00718946 | MADWAA00718946 |
| MADWAA00702243 | MADWAA00702243 | MADWAA00708353 | MADWAA00708353 | MADWAA00719281 | MADWAA00719338 |
| MADWAA00702331 | MADWAA00702331 | MADWAA00708531 | MADWAA00708531 | MADWAA00719920 | MADWAA00719945 |
| MADWAA00702367 | MADWAA00702367 | MADWAA00708602 | MADWAA00708602 | MADWAA00720132 | MADWAA00720174 |
| MADWAA00702430 | MADWAA00702430 | MADWAA00708628 | MADWAA00708628 | MADWAA00720192 | MADWAA00720192 |
| MADWAA00702566 | MADWAA00702588 | MADWAA00708655 | MADWAA00708687 | MADWAA00720220 | MADWAA00720220 |
| MADWAA00702600 | MADWAA00702600 | MADWAA00708878 | MADWAA00708878 | MADWAA00720254 | MADWAA00720254 |
| MADWAA00702608 | MADWAA00702608 | MADWAA00708914 | MADWAA00708914 | MADWAA00720289 | MADWAA00720289 |
| MADWAA00702652 | MADWAA00702652 | MADWAA00708963 | MADWAA00708963 | MADWAA00720491 | MADWAA00720588 |
| MADWAA00702731 | MADWAA00702731 | MADWAA00709002 | MADWAA00709014 | MADWAA00720671 | MADWAA00720696 |
| MADWAA00702771 | MADWAA00702771 | MADWAA00709213 | MADWAA00709263 | MADWAA00720838 | MADWAA00720849 |
| MADWAA00702797 | MADWAA00702797 | MADWAA00709264 | MADWAA00709264 | MADWAA00720854 | MADWAA00720854 |
| MADWAA00702840 | MADWAA00702840 | MADWAA00709280 | MADWAA00709323 | MADWAA00721415 | MADWAA00721441 |
| MADWAA00702962 | MADWAA00702981 | MADWAA00709280 | MADWAA00709280 | MADWAA00721458 | MADWAA00721501 |
| MADWAA00703081 | MADWAA00703081 | MADWAA00709332 | MADWAA00709332 | MADWAA00721632 | MADWAA00721674 |
| MADWAA00703121 | MADWAA00703121 | MADWAA00709348 | MADWAA00709348 | MADWAA00721715 | MADWAA00721723 |
| MADWAA00703184 | MADWAA00703223 | MADWAA00709371 | MADWAA00709386 | MADWAA00721855 | MADWAA00721855 |
| MADWAA00703184 | MADWAA00703184 | MADWAA00709560 | MADWAA00709560 | MADWAA00721943 | MADWAA00721951 |
| MADWAA00703263 | MADWAA00703263 | MADWAA00709623 | MADWAA00709623 | MADWAA00721956 | MADWAA00721985 |
| MADWAA00703300 | MADWAA00703300 | MADWAA00709657 | MADWAA00709657 | MADWAA00722034 | MADWAA00722081 |
| MADWAA00703333 | MADWAA00703336 | MADWAA00709872 | MADWAA00709961 | MADWAA00722164 | MADWAA00722164 |
| MADWAA00703333 | MADWAA00703333 | MADWAA00709964 | MADWAA00710006 | MADWAA00722204 | MADWAA00722210 |
| MADWAA00703341 | MADWAA00703341 | MADWAA00709964 | MADWAA00709964 | MADWAA00722213 | MADWAA00722217 |
| MADWAA00703345 | MADWAA00703350 | MADWAA00710008 | MADWAA00710008 | MADWAA00722291 | MADWAA00722305 |
| MADWAA00703507 | MADWAA00703519 | MADWAA00710015 | MADWAA00710015 | MADWAA00722365 | MADWAA00722427 |
| MADWAA00703843 | MADWAA00703843 | MADWAA00710061 | MADWAA00710061 | MADWAA00722513 | MADWAA00722536 |
| MADWAA00703906 | MADWAA00703906 | MADWAA00710082 | MADWAA00710082 | MADWAA00722579 | MADWAA00722612 |
| MADWAA00704019 | MADWAA00704019 | MADWAA00710097 | MADWAA00710097 | MADWAA00722659 | MADWAA00722668 |
| MADWAA00704023 | MADWAA00704037 | MADWAA00710134 | MADWAA00710134 | MADWAA00722706 | MADWAA00722706 |
| MADWAA00704060 | MADWAA00704060 | MADWAA00710167 | MADWAA00710167 | MADWAA00722730 | MADWAA00722763 |
| MADWAA00704084 | MADWAA00704084 | MADWAA00710172 | MADWAA00710191 | MADWAA00722846 | MADWAA00722851 |
| MADWAA00704106 | MADWAA00704106 | MADWAA00710172 | MADWAA00710172 | MADWAA00722993 | MADWAA00723038 |
| MADWAA00704165 | MADWAA00704206 | MADWAA00710424 | MADWAA00710477 | MADWAA00723097 | MADWAA00723117 |
| MADWAA00704261 | MADWAA00704261 | MADWAA00710424 | MADWAA00710424 | MADWAA00723232 | MADWAA00723247 |
| MADWAA00704267 | MADWAA00704273 | MADWAA00710482 | MADWAA00710482 | MADWAA00723296 | MADWAA00723421 |
| MADWAA00704299 | MADWAA00704349 | MADWAA00710530 | MADWAA00710530 | MADWAA00723469 | MADWAA00723473 |
| MADWAA00704299 | MADWAA00704299 | MADWAA00711883 | MADWAA00711907 | MADWAA00723568 | MADWAA00723579 |
| MADWAA00704351 | MADWAA00704351 | MADWAA00711934 | MADWAA00711934 | MADWAA00723690 | MADWAA00723694 |
| MADWAA00704375 | MADWAA00704415 | MADWAA00711985 | MADWAA00711985 | MADWAA00723819 | MADWAA00723822 |
| MADWAA00704670 | MADWAA00704670 | MADWAA00711987 | MADWAA00711987 | MADWAA00723827 | MADWAA00723828 |
| MADWAA00704686 | MADWAA00704736 | MADWAA00712154 | MADWAA00712154 | MADWAA00723898 | MADWAA00723919 |
| MADWAA00704686 | MADWAA00704686 | MADWAA00712556 | MADWAA00712556 | MADWAA00724143 | MADWAA00724181 |
| MADWAA00704738 | MADWAA00704738 | MADWAA00712817 | MADWAA00712817 | MADWAA00724203 | MADWAA00724249 |
| MADWAA00704779 | MADWAA00704779 | MADWAA00712819 | MADWAA00712819 | MADWAA00724286 | MADWAA00724292 |
| MADWAA00704793 | MADWAA00704793 | MADWAA00712943 | MADWAA00713024 | MADWAA00724325 | MADWAA00724328 |
| MADWAA00704798 | MADWAA00704867 | MADWAA00713274 | MADWAA00713274 | MADWAA00724372 | MADWAA00724429 |
| MADWAA00704992 | MADWAA00704992 | MADWAA00713289 | MADWAA00713289 | MADWAA00724436 | MADWAA00724441 |
| MADWAA00705031 | MADWAA00705052 | MADWAA00713295 | MADWAA00713295 | MADWAA00724572 | MADWAA00724584 |
| MADWAA00705197 | MADWAA00705197 | MADWAA00713367 | MADWAA00713367 | MADWAA00724628 | MADWAA00724647 |
| MADWAA00705232 | MADWAA00705232 | MADWAA00713389 | MADWAA00713389 | MADWAA00724690 | MADWAA00724700 |
| MADWAA00705250 | MADWAA00705250 | MADWAA00713448 | MADWAA00713448 | MADWAA00725000 | MADWAA00725031 |
| MADWAA00705315 | MADWAA00705315 | MADWAA00713461 | MADWAA00713461 | MADWAA00725110 | MADWAA00725144 |
| MADWAA00705340 | MADWAA00705340 | MADWAA00713463 | MADWAA00713463 | MADWAA00725150 | MADWAA00725156 |
| MADWAA00705485 | MADWAA00705547 | MADWAA00713469 | MADWAA00713469 | MADWAA00725484 | MADWAA00725538 |
| MADWAA00705500 | MADWAA00705500 | MADWAA00713491 | MADWAA00713491 | MADWAA00725589 | MADWAA00725589 |
| MADWAA00705549 | MADWAA00705549 | MADWAA00713493 | MADWAA00713493 | MADWAA00725678 | MADWAA00725695 |
| MADWAA00706277 | MADWAA00706277 | MADWAA00713605 | MADWAA00713605 | MADWAA00725812 | MADWAA00725904 |
| MADWAA00706324 | MADWAA00706324 | MADWAA00713637 | MADWAA00713637 | MADWAA00725950 | MADWAA00726015 |
| MADWAA00706346 | MADWAA00706346 | MADWAA00713691 | MADWAA00713777 | MADWAA00726119 | MADWAA00726144 |
| MADWAA00706371 | MADWAA00706371 | MADWAA00713976 | MADWAA00713976 | MADWAA00726146 | MADWAA00726222 |
| MADWAA00706426 | MADWAA00706426 | MADWAA00714029 | MADWAA00714029 | MADWAA00726254 | MADWAA00726254 |
| MADWAA00706703 | MADWAA00706739 | MADWAA00714032 | MADWAA00714032 | MADWAA00726550 | MADWAA00726572 |
| MADWAA00706740 | MADWAA00706740 | MADWAA00714069 | MADWAA00714069 | MADWAA00726792 | MADWAA00726849 |
| MADWAA00706778 | MADWAA00706778 | MADWAA00714114 | MADWAA00714114 | MADWAA00727058 | MADWAA00727087 |
| MADWAA00706819 | MADWAA00706830 | MADWAA00714130 | MADWAA00714130 | MADWAA00727306 | MADWAA00727344 |
| MADWAA00706996 | MADWAA00707060 | MADWAA00714270 | MADWAA00714278 | MADWAA00727725 | MADWAA00727790 |
| MADWAA00706996 | MADWAA00706996 | MADWAA00714281 | MADWAA00714319 | MADWAA00728312 | MADWAA00728353 |
| MADWAA00707068 | MADWAA00707068 | MADWAA00714849 | MADWAA00714893 | MADWAA00728489 | MADWAA00728460 |
| MADWAA00707093 | MADWAA00707093 | MADWAA00714960 | MADWAA00715054 | MADWAA00728805 | MADWAA00728827 |
| MADWAA00707108 | MADWAA00707108 | MADWAA00715211 | MADWAA00715221 | MADWAA00729178 | MADWAA00729281 |
| MADWAA00707143 | MADWAA00707157 | MADWAA00716066 | MADWAA00716073 | MADWAA00729941 | MADWAA00730045 |
| MADWAA00707234 | MADWAA00707280 | MADWAA00716209 | MADWAA00716209 | MADWAA00730062 | MADWAA00730088 |
| MADWAA00707234 | MADWAA00707234 | MADWAA00716223 | MADWAA00716223 | MADWAA00730260 | MADWAA00730298 |
| MADWAA00707282 | MADWAA00707282 | MADWAA00716491 | MADWAA00716506 | MADWAA00730609 | MADWAA00730670 |
| MADWAA00707297 | MADWAA00707297 | MADWAA00717053 | MADWAA00717061 | MADWAA00731031 | MADWAA00731049 |
| MADWAA00707322 | MADWAA00707322 | MADWAA00717082 | MADWAA00717082 | MADWAA00731031 | MADWAA00731031 |
| MADWAA00707351 | MADWAA00707383 | MADWAA00717119 | MADWAA00717119 | MADWAA00731440 | MADWAA00731656 |
| MADWAA00707494 | MADWAA00707494 | MADWAA00717195 | MADWAA00717195 | MADWAA00731702 | MADWAA00731702 |
| MADWAA00707504 | MADWAA00707504 | MADWAA00717201 | MADWAA00717229 | MADWAA00731937 | MADWAA00731937 |
| MADWAA00707537 | MADWAA00707537 | MADWAA00717231 | MADWAA00717231 | MADWAA00731993 | MADWAA00731993 |
| MADWAA00707590 | MADWAA00707590 | MADWAA00717249 | MADWAA00717283 | MADWAA00732025 | MADWAA00732029 |
| MADWAA00707611 | MADWAA00707611 | MADWAA00717730 | MADWAA00717793 | MADWAA00732041 | MADWAA00732104 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00732293 | MADWAA00732293 | MADWAA00744064 | MADWAA00744064 | MADWAA00759827 | MADWAA00759888 |
| MADWAA00732311 | MADWAA00732311 | MADWAA00744156 | MADWAA00744156 | MADWAA00760035 | MADWAA00760116 |
| MADWAA00732616 | MADWAA00732616 | MADWAA00744395 | MADWAA00744480 | MADWAA00760304 | MADWAA00760331 |
| MADWAA00732676 | MADWAA00732676 | MADWAA00744537 | MADWAA00744588 | MADWAA00760333 | MADWAA00760359 |
| MADWAA00732722 | MADWAA00732742 | MADWAA00744685 | MADWAA00744732 | MADWAA00760559 | MADWAA00760618 |
| MADWAA00733023 | MADWAA00733023 | MADWAA00744733 | MADWAA00744733 | MADWAA00760843 | MADWAA00760843 |
| MADWAA00733064 | MADWAA00733064 | MADWAA00744741 | MADWAA00744785 | MADWAA00761120 | MADWAA00761147 |
| MADWAA00733102 | MADWAA00733102 | MADWAA00744792 | MADWAA00744792 | MADWAA00761435 | MADWAA00761462 |
| MADWAA00733143 | MADWAA00733143 | MADWAA00744817 | MADWAA00744826 | MADWAA00761513 | MADWAA00761582 |
| MADWAA00733181 | MADWAA00733236 | MADWAA00744859 | MADWAA00744859 | MADWAA00761832 | MADWAA00761867 |
| MADWAA00733455 | MADWAA00733455 | MADWAA00744892 | MADWAA00744892 | MADWAA00762638 | MADWAA00762722 |
| MADWAA00733807 | MADWAA00733833 | MADWAA00744956 | MADWAA00744956 | MADWAA00762776 | MADWAA00762801 |
| MADWAA00733867 | MADWAA00733867 | MADWAA00744985 | MADWAA00744985 | MADWAA00762828 | MADWAA00762895 |
| MADWAA00733912 | MADWAA00733912 | MADWAA00745212 | MADWAA00745230 | MADWAA00763025 | MADWAA00763056 |
| MADWAA00733921 | MADWAA00733921 | MADWAA00745292 | MADWAA00745293 | MADWAA00763097 | MADWAA00763130 |
| MADWAA00733921 | MADWAA00733921 | MADWAA00745350 | MADWAA00745397 | MADWAA00763245 | MADWAA00763296 |
| MADWAA00734157 | MADWAA00734157 | MADWAA00745412 | MADWAA00745412 | MADWAA00763329 | MADWAA00763370 |
| MADWAA00734164 | MADWAA00734164 | MADWAA00745941 | MADWAA00746000 | MADWAA00763434 | MADWAA00763434 |
| MADWAA00734182 | MADWAA00734182 | MADWAA00746070 | MADWAA00746091 | MADWAA00763657 | MADWAA00763664 |
| MADWAA00734206 | MADWAA00734206 | MADWAA00746093 | MADWAA00746093 | MADWAA00763740 | MADWAA00763740 |
| MADWAA00734256 | MADWAA00734257 | MADWAA00746139 | MADWAA00746139 | MADWAA00763761 | MADWAA00763975 |
| MADWAA00734495 | MADWAA00734495 | MADWAA00746201 | MADWAA00746201 | MADWAA00764000 | MADWAA00764348 |
| MADWAA00734589 | MADWAA00734589 | MADWAA00746210 | MADWAA00746210 | MADWAA00764372 | MADWAA00764663 |
| MADWAA00734816 | MADWAA00734816 | MADWAA00746244 | MADWAA00746244 | MADWAA00764690 | MADWAA00764758 |
| MADWAA00735021 | MADWAA00735021 | MADWAA00746467 | MADWAA00746503 | MADWAA00764984 | MADWAA00764984 |
| MADWAA00735098 | MADWAA00735098 | MADWAA00746505 | MADWAA00746505 | MADWAA00765044 | MADWAA00765229 |
| MADWAA00735138 | MADWAA00735220 | MADWAA00746874 | MADWAA00746900 | MADWAA00765277 | MADWAA00765519 |
| MADWAA00735315 | MADWAA00735348 | MADWAA00746960 | MADWAA00746960 | MADWAA00765542 | MADWAA00765728 |
| MADWAA00735377 | MADWAA00735377 | MADWAA00746967 | MADWAA00746967 | MADWAA00765756 | MADWAA00765812 |
| MADWAA00735410 | MADWAA00735410 | MADWAA00746988 | MADWAA00746988 | MADWAA00765889 | MADWAA00765909 |
| MADWAA00735541 | MADWAA00735541 | MADWAA00747041 | MADWAA00747041 | MADWAA00765992 | MADWAA00766046 |
| MADWAA00735583 | MADWAA00735583 | MADWAA00747352 | MADWAA00747352 | MADWAA00766051 | MADWAA00766065 |
| MADWAA00736406 | MADWAA00736406 | MADWAA00747370 | MADWAA00747370 | MADWAA00766279 | MADWAA00766380 |
| MADWAA00736430 | MADWAA00736430 | MADWAA00747713 | MADWAA00747713 | MADWAA00766525 | MADWAA00766590 |
| MADWAA00736494 | MADWAA00736499 | MADWAA00747725 | MADWAA00747741 | MADWAA00766617 | MADWAA00766617 |
| MADWAA00736720 | MADWAA00736720 | MADWAA00747743 | MADWAA00747743 | MADWAA00766689 | MADWAA00766763 |
| MADWAA00736750 | MADWAA00736750 | MADWAA00748049 | MADWAA00748084 | MADWAA00766845 | MADWAA00766923 |
| MADWAA00736775 | MADWAA00736792 | MADWAA00748529 | MADWAA00748529 | MADWAA00767005 | MADWAA00767081 |
| MADWAA00736873 | MADWAA00736879 | MADWAA00748533 | MADWAA00748567 | MADWAA00767119 | MADWAA00767224 |
| MADWAA00736900 | MADWAA00736925 | MADWAA00748577 | MADWAA00748583 | MADWAA00767317 | MADWAA00767317 |
| MADWAA00736941 | MADWAA00736951 | MADWAA00748863 | MADWAA00748953 | MADWAA00767324 | MADWAA00767349 |
| MADWAA00736988 | MADWAA00736988 | MADWAA00748955 | MADWAA00748955 | MADWAA00767351 | MADWAA00767445 |
| MADWAA00737042 | MADWAA00737042 | MADWAA00749014 | MADWAA00749014 | MADWAA00767453 | MADWAA00767460 |
| MADWAA00737297 | MADWAA00737297 | MADWAA00749017 | MADWAA00749017 | MADWAA00767483 | MADWAA00767518 |
| MADWAA00737520 | MADWAA00737520 | MADWAA00749128 | MADWAA00749150 | MADWAA00767628 | MADWAA00767628 |
| MADWAA00737539 | MADWAA00737539 | MADWAA00749161 | MADWAA00749179 | MADWAA00767773 | MADWAA00767873 |
| MADWAA00737629 | MADWAA00737629 | MADWAA00749406 | MADWAA00749439 | MADWAA00767903 | MADWAA00767990 |
| MADWAA00737693 | MADWAA00737729 | MADWAA00749450 | MADWAA00749517 | MADWAA00767993 | MADWAA00768012 |
| MADWAA00737911 | MADWAA00737911 | MADWAA00749665 | MADWAA00749665 | MADWAA00768088 | MADWAA00768137 |
| MADWAA00738056 | MADWAA00738096 | MADWAA00749736 | MADWAA00749736 | MADWAA00768156 | MADWAA00768230 |
| MADWAA00738230 | MADWAA00738253 | MADWAA00749980 | MADWAA00749980 | MADWAA00768246 | MADWAA00768263 |
| MADWAA00738293 | MADWAA00738293 | MADWAA00750051 | MADWAA00750051 | MADWAA00768353 | MADWAA00768421 |
| MADWAA00738315 | MADWAA00738345 | MADWAA00750354 | MADWAA00750362 | MADWAA00768433 | MADWAA00768503 |
| MADWAA00738589 | MADWAA00738589 | MADWAA00750375 | MADWAA00750385 | MADWAA00768522 | MADWAA00768597 |
| MADWAA00738864 | MADWAA00738911 | MADWAA00750717 | MADWAA00750808 | MADWAA00768636 | MADWAA00768725 |
| MADWAA00738921 | MADWAA00738921 | MADWAA00750841 | MADWAA00750857 | MADWAA00768756 | MADWAA00768827 |
| MADWAA00738964 | MADWAA00738964 | MADWAA00751031 | MADWAA00751071 | MADWAA00768862 | MADWAA00768954 |
| MADWAA00739137 | MADWAA00739137 | MADWAA00751120 | MADWAA00751128 | MADWAA00768991 | MADWAA00769069 |
| MADWAA00739207 | MADWAA00739207 | MADWAA00751270 | MADWAA00751297 | MADWAA00769098 | MADWAA00769222 |
| MADWAA00739293 | MADWAA00739293 | MADWAA00751531 | MADWAA00751618 | MADWAA00769283 | MADWAA00769392 |
| MADWAA00739308 | MADWAA00739313 | MADWAA00752215 | MADWAA00752249 | MADWAA00769419 | MADWAA00769511 |
| MADWAA00739490 | MADWAA00739541 | MADWAA00752467 | MADWAA00752475 | MADWAA00769596 | MADWAA00769722 |
| MADWAA00739490 | MADWAA00739490 | MADWAA00752679 | MADWAA00752724 | MADWAA00769751 | MADWAA00769934 |
| MADWAA00739578 | MADWAA00739665 | MADWAA00752772 | MADWAA00752808 | MADWAA00769972 | MADWAA00770067 |
| MADWAA00739578 | MADWAA00739578 | MADWAA00752821 | MADWAA00752857 | MADWAA00770076 | MADWAA00770167 |
| MADWAA00739677 | MADWAA00739755 | MADWAA00753328 | MADWAA00753349 | MADWAA00770259 | MADWAA00770278 |
| MADWAA00739677 | MADWAA00739677 | MADWAA00753405 | MADWAA00753426 | MADWAA00770303 | MADWAA00770309 |
| MADWAA00740044 | MADWAA00740066 | MADWAA00753699 | MADWAA00753699 | MADWAA00770495 | MADWAA00770557 |
| MADWAA00740476 | MADWAA00740476 | MADWAA00753949 | MADWAA00754003 | MADWAA00770562 | MADWAA00770615 |
| MADWAA00740724 | MADWAA00740820 | MADWAA00754218 | MADWAA00754218 | MADWAA00770734 | MADWAA00770746 |
| MADWAA00741029 | MADWAA00741030 | MADWAA00755050 | MADWAA00755076 | MADWAA00771008 | MADWAA00771042 |
| MADWAA00741078 | MADWAA00741121 | MADWAA00755371 | MADWAA00755376 | MADWAA00771207 | MADWAA00771245 |
| MADWAA00741078 | MADWAA00741078 | MADWAA00755462 | MADWAA00755464 | MADWAA00771506 | MADWAA00771565 |
| MADWAA00741146 | MADWAA00741146 | MADWAA00756001 | MADWAA00756044 | MADWAA00771818 | MADWAA00771854 |
| MADWAA00741387 | MADWAA00741387 | MADWAA00756451 | MADWAA00756468 | MADWAA00771925 | MADWAA00771939 |
| MADWAA00741765 | MADWAA00741792 | MADWAA00756491 | MADWAA00756516 | MADWAA00772327 | MADWAA00772333 |
| MADWAA00741853 | MADWAA00741853 | MADWAA00757002 | MADWAA00757003 | MADWAA00772679 | MADWAA00772752 |
| MADWAA00741939 | MADWAA00741939 | MADWAA00757041 | MADWAA00757042 | MADWAA00773386 | MADWAA00773423 |
| MADWAA00742205 | MADWAA00742235 | MADWAA00757184 | MADWAA00757194 | MADWAA00773452 | MADWAA00773496 |
| MADWAA00742237 | MADWAA00742237 | MADWAA00757423 | MADWAA00757423 | MADWAA00773507 | MADWAA00773558 |
| MADWAA00742320 | MADWAA00742320 | MADWAA00757485 | MADWAA00757556 | MADWAA00773648 | MADWAA00773677 |
| MADWAA00742349 | MADWAA00742349 | MADWAA00757866 | MADWAA00757937 | MADWAA00774023 | MADWAA00774073 |
| MADWAA00742366 | MADWAA00742366 | MADWAA00758249 | MADWAA00758271 | MADWAA00774409 | MADWAA00774450 |
| MADWAA00742453 | MADWAA00742453 | MADWAA00758500 | MADWAA00758518 | MADWAA00775125 | MADWAA00775157 |
| MADWAA00742859 | MADWAA00742859 | MADWAA00758741 | MADWAA00758772 | MADWAA00775767 | MADWAA00775823 |
| MADWAA00743556 | MADWAA00743627 | MADWAA00758876 | MADWAA00758888 | MADWAA00776082 | MADWAA00776169 |
| MADWAA00743806 | MADWAA00743906 | MADWAA00758999 | MADWAA00759016 | MADWAA00776270 | MADWAA00776337 |
| MADWAA00743917 | MADWAA00743940 | MADWAA00759038 | MADWAA00759082 | MADWAA00776349 | MADWAA00776366 |
| MADWAA00743975 | MADWAA00744010 | MADWAA00759478 | MADWAA00759494 | MADWAA00776680 | MADWAA00776709 |
| MADWAA00744027 | MADWAA00744027 | MADWAA00759745 | MADWAA00759812 | MADWAA00776726 | MADWAA00776777 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00776918 | MADWAA00776948 | MADWAA00790947 | MADWAA00790970 | MADWAA00818707 | MADWAA00818752 |
| MADWAA00777306 | MADWAA00777338 | MADWAA00791133 | MADWAA00791139 | MADWAA00819157 | MADWAA00819157 |
| MADWAA00777434 | MADWAA00777434 | MADWAA00791632 | MADWAA00791632 | MADWAA00819474 | MADWAA00819494 |
| MADWAA00777824 | MADWAA00777824 | MADWAA00791678 | MADWAA00791720 | MADWAA00820640 | MADWAA00820706 |
| MADWAA00777938 | MADWAA00777949 | MADWAA00791983 | MADWAA00792046 | MADWAA00821015 | MADWAA00821076 |
| MADWAA00778066 | MADWAA00778104 | MADWAA00792095 | MADWAA00792123 | MADWAA00821211 | MADWAA00821228 |
| MADWAA00778377 | MADWAA00778421 | MADWAA00792214 | MADWAA00792222 | MADWAA00821551 | MADWAA00821576 |
| MADWAA00778628 | MADWAA00778644 | MADWAA00792682 | MADWAA00792692 | MADWAA00821665 | MADWAA00821665 |
| MADWAA00778811 | MADWAA00778811 | MADWAA00792757 | MADWAA00792770 | MADWAA00822208 | MADWAA00822263 |
| MADWAA00778816 | MADWAA00778970 | MADWAA00792785 | MADWAA00792795 | MADWAA00822964 | MADWAA00822975 |
| MADWAA00779041 | MADWAA00779065 | MADWAA00792938 | MADWAA00792980 | MADWAA00823175 | MADWAA00823175 |
| MADWAA00779149 | MADWAA00779184 | MADWAA00792993 | MADWAA00792994 | MADWAA00823280 | MADWAA00823324 |
| MADWAA00779342 | MADWAA00779363 | MADWAA00793132 | MADWAA00793177 | MADWAA00823847 | MADWAA00823852 |
| MADWAA00779715 | MADWAA00779735 | MADWAA00793562 | MADWAA00793648 | MADWAA00824823 | MADWAA00824823 |
| MADWAA00779774 | MADWAA00779774 | MADWAA00793650 | MADWAA00793700 | MADWAA00825035 | MADWAA00825088 |
| MADWAA00780330 | MADWAA00780468 | MADWAA00794468 | MADWAA00794513 | MADWAA00825264 | MADWAA00825301 |
| MADWAA00780360 | MADWAA00780377 | MADWAA00794579 | MADWAA00794604 | MADWAA00825758 | MADWAA00825762 |
| MADWAA00780481 | MADWAA00780516 | MADWAA00794665 | MADWAA00794740 | MADWAA00826183 | MADWAA00826242 |
| MADWAA00780587 | MADWAA00780600 | MADWAA00795331 | MADWAA00795341 | MADWAA00826521 | MADWAA00826546 |
| MADWAA00780816 | MADWAA00780848 | MADWAA00795752 | MADWAA00795822 | MADWAA00826889 | MADWAA00826927 |
| MADWAA00780979 | MADWAA00780992 | MADWAA00796060 | MADWAA00796070 | MADWAA00826954 | MADWAA00826955 |
| MADWAA00781379 | MADWAA00781380 | MADWAA00796158 | MADWAA00796198 | MADWAA00827034 | MADWAA00827060 |
| MADWAA00781973 | MADWAA00782017 | MADWAA00796441 | MADWAA00796449 | MADWAA00827294 | MADWAA00827304 |
| MADWAA00782129 | MADWAA00782136 | MADWAA00796450 | MADWAA00796450 | MADWAA00827547 | MADWAA00827576 |
| MADWAA00782173 | MADWAA00782217 | MADWAA00796484 | MADWAA00796533 | MADWAA00827667 | MADWAA00827740 |
| MADWAA00782724 | MADWAA00782732 | MADWAA00796889 | MADWAA00796919 | MADWAA00827971 | MADWAA00827993 |
| MADWAA00782928 | MADWAA00782935 | MADWAA00797252 | MADWAA00797313 | MADWAA00828400 | MADWAA00828436 |
| MADWAA00782962 | MADWAA00782962 | MADWAA00797327 | MADWAA00797342 | MADWAA00828932 | MADWAA00828946 |
| MADWAA00783003 | MADWAA00783003 | MADWAA00797744 | MADWAA00797768 | MADWAA00829123 | MADWAA00829135 |
| MADWAA00783083 | MADWAA00783115 | MADWAA00797981 | MADWAA00797981 | MADWAA00829332 | MADWAA00829332 |
| MADWAA00783116 | MADWAA00783116 | MADWAA00798025 | MADWAA00798088 | MADWAA00829635 | MADWAA00829675 |
| MADWAA00783145 | MADWAA00783145 | MADWAA00798346 | MADWAA00798357 | MADWAA00829819 | MADWAA00829823 |
| MADWAA00783317 | MADWAA00783322 | MADWAA00798783 | MADWAA00798831 | MADWAA00830026 | MADWAA00830033 |
| MADWAA00783352 | MADWAA00783377 | MADWAA00798831 | MADWAA00798831 | MADWAA00830042 | MADWAA00830042 |
| MADWAA00783475 | MADWAA00783506 | MADWAA00798904 | MADWAA00798929 | MADWAA00830099 | MADWAA00830102 |
| MADWAA00783533 | MADWAA00783544 | MADWAA00798946 | MADWAA00799023 | MADWAA00830557 | MADWAA00830576 |
| MADWAA00783755 | MADWAA00783811 | MADWAA00800535 | MADWAA00800638 | MADWAA00831480 | MADWAA00831496 |
| MADWAA00783932 | MADWAA00783932 | MADWAA00800833 | MADWAA00800889 | MADWAA00831761 | MADWAA00831761 |
| MADWAA00784452 | MADWAA00784492 | MADWAA00801386 | MADWAA00801470 | MADWAA00832346 | MADWAA00832346 |
| MADWAA00784640 | MADWAA00784662 | MADWAA00802445 | MADWAA00802467 | MADWAA00832960 | MADWAA00832960 |
| MADWAA00784860 | MADWAA00784897 | MADWAA00803294 | MADWAA00803330 | MADWAA00833115 | MADWAA00833115 |
| MADWAA00785058 | MADWAA00785058 | MADWAA00803722 | MADWAA00803722 | MADWAA00834041 | MADWAA00834043 |
| MADWAA00785365 | MADWAA00785416 | MADWAA00804520 | MADWAA00804526 | MADWAA00835494 | MADWAA00835686 |
| MADWAA00785778 | MADWAA00785813 | MADWAA00805183 | MADWAA00805204 | MADWAA00836133 | MADWAA00836152 |
| MADWAA00786023 | MADWAA00786092 | MADWAA00805435 | MADWAA00805460 | MADWAA00836511 | MADWAA00836526 |
| MADWAA00786223 | MADWAA00786236 | MADWAA00805801 | MADWAA00805888 | MADWAA00837071 | MADWAA00837098 |
| MADWAA00786513 | MADWAA00786558 | MADWAA00806683 | MADWAA00806700 | MADWAA00837249 | MADWAA00837249 |
| MADWAA00786943 | MADWAA00786968 | MADWAA00807179 | MADWAA00807187 | MADWAA00837528 | MADWAA00837535 |
| MADWAA00787099 | MADWAA00787149 | MADWAA00808332 | MADWAA00808345 | MADWAA00837747 | MADWAA00837756 |
| MADWAA00787412 | MADWAA00787422 | MADWAA00808501 | MADWAA00808530 | MADWAA00838067 | MADWAA00838069 |
| MADWAA00787611 | MADWAA00787621 | MADWAA00808738 | MADWAA00808797 | MADWAA00838439 | MADWAA00838473 |
| MADWAA00787666 | MADWAA00787685 | MADWAA00809110 | MADWAA00809123 | MADWAA00838629 | MADWAA00838643 |
| MADWAA00788649 | MADWAA00788683 | MADWAA00809428 | MADWAA00809473 | MADWAA00838841 | MADWAA00838947 |
| MADWAA00788853 | MADWAA00788883 | MADWAA00809539 | MADWAA00809571 | MADWAA00839357 | MADWAA00839370 |
| MADWAA00789264 | MADWAA00789298 | MADWAA00809643 | MADWAA00809763 | MADWAA00839683 | MADWAA00839701 |
| MADWAA00789329 | MADWAA00789370 | MADWAA00809774 | MADWAA00809775 | MADWAA00839714 | MADWAA00839761 |
| MADWAA00789736 | MADWAA00789738 | MADWAA00810264 | MADWAA00810339 | MADWAA00841370 | MADWAA00841425 |
| MADWAA00789855 | MADWAA00789875 | MADWAA00810526 | MADWAA00810538 | MADWAA00842296 | MADWAA00842345 |
| MADWAA00789966 | MADWAA00790005 | MADWAA00810587 | MADWAA00810572 | MADWAA00842448 | MADWAA00842448 |
| MADWAA00790091 | MADWAA00790200 | MADWAA00810682 | MADWAA00811009 | MADWAA00843161 | MADWAA00843220 |
| MADWAA00790360 | MADWAA00790361 | MADWAA00811159 | MADWAA00811179 | MADWAA00843257 | MADWAA00843263 |
| MADWAA00790373 | MADWAA00790373 | MADWAA00811332 | MADWAA00811348 | MADWAA00843844 | MADWAA00843850 |
| MADWAA00790403 | MADWAA00790403 | MADWAA00811332 | MADWAA00811332 | MADWAA00843985 | MADWAA00844025 |
| MADWAA00790409 | MADWAA00790409 | MADWAA00811525 | MADWAA00811550 | MADWAA00845151 | MADWAA00845185 |
| MADWAA00790447 | MADWAA00790447 | MADWAA00811785 | MADWAA00811826 | MADWAA00845906 | MADWAA00845933 |
| MADWAA00790503 | MADWAA00790503 | MADWAA00811995 | MADWAA00812010 | MADWAA00846646 | MADWAA00846660 |
| MADWAA00790553 | MADWAA00790553 | MADWAA00812044 | MADWAA00812060 | MADWAA00846817 | MADWAA00846818 |
| MADWAA00790607 | MADWAA00790607 | MADWAA00812126 | MADWAA00812126 | MADWAA00847164 | MADWAA00847171 |
| MADWAA00790630 | MADWAA00790630 | MADWAA00812356 | MADWAA00812382 | MADWAA00847174 | MADWAA00847175 |
| MADWAA00790634 | MADWAA00790634 | MADWAA00812973 | MADWAA00812987 | MADWAA00847718 | MADWAA00847754 |
| MADWAA00790658 | MADWAA00790658 | MADWAA00813405 | MADWAA00813405 | MADWAA00848064 | MADWAA00848147 |
| MADWAA00790662 | MADWAA00790662 | MADWAA00813419 | MADWAA00813419 | MADWAA00848457 | MADWAA00848499 |
| MADWAA00790674 | MADWAA00790674 | MADWAA00813580 | MADWAA00813598 | MADWAA00848725 | MADWAA00848773 |
| MADWAA00790689 | MADWAA00790689 | MADWAA00814180 | MADWAA00814261 | MADWAA00849299 | MADWAA00849329 |
| MADWAA00790694 | MADWAA00790694 | MADWAA00814495 | MADWAA00814531 | MADWAA00849394 | MADWAA00849436 |
| MADWAA00790698 | MADWAA00790698 | MADWAA00814984 | MADWAA00814836 | MADWAA00849518 | MADWAA00849588 |
| MADWAA00790701 | MADWAA00790701 | MADWAA00815029 | MADWAA00815055 | MADWAA00849627 | MADWAA00849675 |
| MADWAA00790711 | MADWAA00790711 | MADWAA00815305 | MADWAA00815320 | MADWAA00849999 | MADWAA00849928 |
| MADWAA00790725 | MADWAA00790725 | MADWAA00815713 | MADWAA00815745 | MADWAA00849983 | MADWAA00850049 |
| MADWAA00790768 | MADWAA00790769 | MADWAA00816264 | MADWAA00816268 | MADWAA00850265 | MADWAA00850279 |
| MADWAA00790771 | MADWAA00790771 | MADWAA00816264 | MADWAA00816264 | MADWAA00850499 | MADWAA00850536 |
| MADWAA00790774 | MADWAA00790774 | MADWAA00816560 | MADWAA00816561 | MADWAA00850799 | MADWAA00850858 |
| MADWAA00790777 | MADWAA00790777 | MADWAA00816816 | MADWAA00816878 | MADWAA00850923 | MADWAA00850933 |
| MADWAA00790784 | MADWAA00790784 | MADWAA00817260 | MADWAA00817285 | MADWAA00850942 | MADWAA00850981 |
| MADWAA00790787 | MADWAA00790787 | MADWAA00817327 | MADWAA00817359 | MADWAA00851119 | MADWAA00851147 |
| MADWAA00790812 | MADWAA00790812 | MADWAA00817408 | MADWAA00817453 | MADWAA00851445 | MADWAA00851449 |
| MADWAA00790828 | MADWAA00790828 | MADWAA00817606 | MADWAA00817632 | MADWAA00851450 | MADWAA00851450 |
| MADWAA00790870 | MADWAA00790870 | MADWAA00817686 | MADWAA00817723 | MADWAA00851629 | MADWAA00851664 |
| MADWAA00790909 | MADWAA00790909 | MADWAA00818229 | MADWAA00818247 | MADWAA00852132 | MADWAA00852146 |
| MADWAA00790934 | MADWAA00790934 | MADWAA00818409 | MADWAA00818448 | MADWAA00852189 | MADWAA00852195 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00852413 | MADWAA00852453 | MADWAA00861513 | MADWAA00861513 | MADWAA00862628 | MADWAA00862628 |
| MADWAA00852627 | MADWAA00852675 | MADWAA00861543 | MADWAA00861543 | MADWAA00862640 | MADWAA00862640 |
| MADWAA00852901 | MADWAA00852901 | MADWAA00861547 | MADWAA00861547 | MADWAA00862660 | MADWAA00862661 |
| MADWAA00852994 | MADWAA00852995 | MADWAA00861561 | MADWAA00861561 | MADWAA00862664 | MADWAA00862664 |
| MADWAA00853180 | MADWAA00853192 | MADWAA00861565 | MADWAA00861565 | MADWAA00862666 | MADWAA00862666 |
| MADWAA00853213 | MADWAA00853256 | MADWAA00861568 | MADWAA00861568 | MADWAA00862674 | MADWAA00862674 |
| MADWAA00853597 | MADWAA00853621 | MADWAA00861571 | MADWAA00861571 | MADWAA00862718 | MADWAA00862718 |
| MADWAA00853654 | MADWAA00853698 | MADWAA00861574 | MADWAA00861574 | MADWAA00862790 | MADWAA00862790 |
| MADWAA00853837 | MADWAA00853839 | MADWAA00861577 | MADWAA00861577 | MADWAA00862864 | MADWAA00862912 |
| MADWAA00853868 | MADWAA00853914 | MADWAA00861579 | MADWAA00861580 | MADWAA00862864 | MADWAA00862864 |
| MADWAA00853916 | MADWAA00853940 | MADWAA00861583 | MADWAA00861583 | MADWAA00862913 | MADWAA00862913 |
| MADWAA00854008 | MADWAA00854025 | MADWAA00861589 | MADWAA00861589 | MADWAA00862929 | MADWAA00862929 |
| MADWAA00854291 | MADWAA00854301 | MADWAA00861591 | MADWAA00861591 | MADWAA00862933 | MADWAA00862933 |
| MADWAA00854523 | MADWAA00854557 | MADWAA00861602 | MADWAA00861602 | MADWAA00862937 | MADWAA00862937 |
| MADWAA00854523 | MADWAA00854523 | MADWAA00861606 | MADWAA00861606 | MADWAA00862951 | MADWAA00862952 |
| MADWAA00854775 | MADWAA00854827 | MADWAA00861688 | MADWAA00861688 | MADWAA00862956 | MADWAA00862956 |
| MADWAA00855567 | MADWAA00855583 | MADWAA00861692 | MADWAA00861692 | MADWAA00862959 | MADWAA00862959 |
| MADWAA00855672 | MADWAA00855740 | MADWAA00861762 | MADWAA00861762 | MADWAA00862965 | MADWAA00862965 |
| MADWAA00856165 | MADWAA00856165 | MADWAA00861788 | MADWAA00861810 | MADWAA00862967 | MADWAA00862967 |
| MADWAA00856172 | MADWAA00856232 | MADWAA00861788 | MADWAA00861788 | MADWAA00862969 | MADWAA00862969 |
| MADWAA00856492 | MADWAA00856545 | MADWAA00861811 | MADWAA00861811 | MADWAA00862971 | MADWAA00862971 |
| MADWAA00856859 | MADWAA00856873 | MADWAA00861821 | MADWAA00861821 | MADWAA00862986 | MADWAA00862986 |
| MADWAA00856968 | MADWAA00857029 | MADWAA00861841 | MADWAA00861841 | MADWAA00863010 | MADWAA00863011 |
| MADWAA00857219 | MADWAA00857263 | MADWAA00861847 | MADWAA00861858 | MADWAA00863015 | MADWAA00863015 |
| MADWAA00857534 | MADWAA00857540 | MADWAA00861847 | MADWAA00861847 | MADWAA00863023 | MADWAA00863023 |
| MADWAA00857672 | MADWAA00857719 | MADWAA00861859 | MADWAA00861859 | MADWAA00863034 | MADWAA00863034 |
| MADWAA00858089 | MADWAA00858154 | MADWAA00861862 | MADWAA00861862 | MADWAA00863037 | MADWAA00863038 |
| MADWAA00858393 | MADWAA00858395 | MADWAA00861866 | MADWAA00861866 | MADWAA00863050 | MADWAA00863050 |
| MADWAA00858542 | MADWAA00858586 | MADWAA00861872 | MADWAA00861872 | MADWAA00863058 | MADWAA00863058 |
| MADWAA00858921 | MADWAA00858988 | MADWAA00861874 | MADWAA00861874 | MADWAA00863118 | MADWAA00863118 |
| MADWAA00859020 | MADWAA00859034 | MADWAA00861877 | MADWAA00861877 | MADWAA00863162 | MADWAA00863162 |
| MADWAA00859663 | MADWAA00859731 | MADWAA00861879 | MADWAA00861879 | MADWAA00863164 | MADWAA00863164 |
| MADWAA00859909 | MADWAA00859909 | MADWAA00861882 | MADWAA00861882 | MADWAA00863206 | MADWAA00863206 |
| MADWAA00860127 | MADWAA00860127 | MADWAA00861910 | MADWAA00861911 | MADWAA00863274 | MADWAA00863274 |
| MADWAA00860131 | MADWAA00860190 | MADWAA00861914 | MADWAA00861914 | MADWAA00863316 | MADWAA00863316 |
| MADWAA00860241 | MADWAA00860242 | MADWAA00861921 | MADWAA00861921 | MADWAA00863326 | MADWAA00863326 |
| MADWAA00860264 | MADWAA00860264 | MADWAA00861932 | MADWAA00861932 | MADWAA00863338 | MADWAA00863338 |
| MADWAA00860283 | MADWAA00860283 | MADWAA00861935 | MADWAA00861935 | MADWAA00863340 | MADWAA00863340 |
| MADWAA00860285 | MADWAA00860285 | MADWAA00861938 | MADWAA00861938 | MADWAA00863355 | MADWAA00863355 |
| MADWAA00860289 | MADWAA00860289 | MADWAA00861943 | MADWAA00861943 | MADWAA00863371 | MADWAA00863371 |
| MADWAA00860371 | MADWAA00860371 | MADWAA00861954 | MADWAA00861954 | MADWAA00863373 | MADWAA00863373 |
| MADWAA00860457 | MADWAA00860457 | MADWAA00861957 | MADWAA00861957 | MADWAA00863376 | MADWAA00863376 |
| MADWAA00860508 | MADWAA00860508 | MADWAA00861960 | MADWAA00861972 | MADWAA00863393 | MADWAA00863394 |
| MADWAA00860558 | MADWAA00860558 | MADWAA00861960 | MADWAA00861960 | MADWAA00863396 | MADWAA00863396 |
| MADWAA00860566 | MADWAA00860566 | MADWAA00861973 | MADWAA00861973 | MADWAA00863400 | MADWAA00863400 |
| MADWAA00860572 | MADWAA00860572 | MADWAA00862059 | MADWAA00862059 | MADWAA00863402 | MADWAA00863402 |
| MADWAA00860601 | MADWAA00860602 | MADWAA00862065 | MADWAA00862065 | MADWAA00863408 | MADWAA00863408 |
| MADWAA00860601 | MADWAA00860601 | MADWAA00862092 | MADWAA00862100 | MADWAA00863411 | MADWAA00863412 |
| MADWAA00860603 | MADWAA00860603 | MADWAA00862092 | MADWAA00862092 | MADWAA00863421 | MADWAA00863421 |
| MADWAA00860621 | MADWAA00860621 | MADWAA00862101 | MADWAA00862101 | MADWAA00863433 | MADWAA00863433 |
| MADWAA00860635 | MADWAA00860635 | MADWAA00862119 | MADWAA00862120 | MADWAA00863445 | MADWAA00863445 |
| MADWAA00860642 | MADWAA00860642 | MADWAA00862125 | MADWAA00862125 | MADWAA00863503 | MADWAA00863503 |
| MADWAA00860647 | MADWAA00860647 | MADWAA00862130 | MADWAA00862130 | MADWAA00863517 | MADWAA00863517 |
| MADWAA00860650 | MADWAA00860650 | MADWAA00862132 | MADWAA00862132 | MADWAA00863554 | MADWAA00863554 |
| MADWAA00860668 | MADWAA00860668 | MADWAA00862134 | MADWAA00862134 | MADWAA00863558 | MADWAA00863558 |
| MADWAA00860673 | MADWAA00860673 | MADWAA00862138 | MADWAA00862139 | MADWAA00863579 | MADWAA00863579 |
| MADWAA00860676 | MADWAA00860676 | MADWAA00862151 | MADWAA00862157 | MADWAA00863594 | MADWAA00863604 |
| MADWAA00860680 | MADWAA00860680 | MADWAA00862151 | MADWAA00862151 | MADWAA00863594 | MADWAA00863594 |
| MADWAA00860694 | MADWAA00860694 | MADWAA00862158 | MADWAA00862158 | MADWAA00863605 | MADWAA00863605 |
| MADWAA00860718 | MADWAA00860718 | MADWAA00862218 | MADWAA00862218 | MADWAA00863612 | MADWAA00863612 |
| MADWAA00860724 | MADWAA00860724 | MADWAA00862266 | MADWAA00862266 | MADWAA00863615 | MADWAA00863615 |
| MADWAA00860729 | MADWAA00860729 | MADWAA00862308 | MADWAA00862308 | MADWAA00863618 | MADWAA00863637 |
| MADWAA00860731 | MADWAA00860731 | MADWAA00862356 | MADWAA00862356 | MADWAA00863618 | MADWAA00863618 |
| MADWAA00860737 | MADWAA00860737 | MADWAA00862358 | MADWAA00862358 | MADWAA00863639 | MADWAA00863639 |
| MADWAA00860763 | MADWAA00860763 | MADWAA00862364 | MADWAA00862364 | MADWAA00863641 | MADWAA00863641 |
| MADWAA00860787 | MADWAA00860787 | MADWAA00862386 | MADWAA00862386 | MADWAA00863644 | MADWAA00863644 |
| MADWAA00860790 | MADWAA00860790 | MADWAA00862393 | MADWAA00862401 | MADWAA00863658 | MADWAA00863658 |
| MADWAA00860794 | MADWAA00860794 | MADWAA00862393 | MADWAA00862393 | MADWAA00863664 | MADWAA00863664 |
| MADWAA00860800 | MADWAA00860800 | MADWAA00862402 | MADWAA00862402 | MADWAA00863667 | MADWAA00863667 |
| MADWAA00860808 | MADWAA00860808 | MADWAA00862406 | MADWAA00862406 | MADWAA00863669 | MADWAA00863670 |
| MADWAA00860810 | MADWAA00860810 | MADWAA00862410 | MADWAA00862410 | MADWAA00863694 | MADWAA00863694 |
| MADWAA00860862 | MADWAA00860862 | MADWAA00862413 | MADWAA00862413 | MADWAA00863702 | MADWAA00863702 |
| MADWAA00860918 | MADWAA00860918 | MADWAA00862416 | MADWAA00862416 | MADWAA00863704 | MADWAA00863705 |
| MADWAA00861012 | MADWAA00861116 | MADWAA00862432 | MADWAA00862433 | MADWAA00863755 | MADWAA00863755 |
| MADWAA00861012 | MADWAA00861012 | MADWAA00862438 | MADWAA00862438 | MADWAA00863805 | MADWAA00863805 |
| MADWAA00861080 | MADWAA00861080 | MADWAA00862444 | MADWAA00862444 | MADWAA00863809 | MADWAA00863809 |
| MADWAA00861117 | MADWAA00861117 | MADWAA00862452 | MADWAA00862452 | MADWAA00863825 | MADWAA00863825 |
| MADWAA00861129 | MADWAA00861129 | MADWAA00862463 | MADWAA00862463 | MADWAA00863827 | MADWAA00863827 |
| MADWAA00861143 | MADWAA00861146 | MADWAA00862466 | MADWAA00862466 | MADWAA00863839 | MADWAA00863839 |
| MADWAA00861146 | MADWAA00861146 | MADWAA00862484 | MADWAA00862484 | MADWAA00863877 | MADWAA00863877 |
| MADWAA00861149 | MADWAA00861149 | MADWAA00862487 | MADWAA00862487 | MADWAA00863919 | MADWAA00863919 |
| MADWAA00861184 | MADWAA00861184 | MADWAA00862491 | MADWAA00862491 | MADWAA00863977 | MADWAA00863977 |
| MADWAA00861195 | MADWAA00861195 | MADWAA00862496 | MADWAA00862496 | MADWAA00864025 | MADWAA00864025 |
| MADWAA00861201 | MADWAA00861201 | MADWAA00862500 | MADWAA00862500 | MADWAA00864059 | MADWAA00864059 |
| MADWAA00861321 | MADWAA00861321 | MADWAA00862530 | MADWAA00862530 | MADWAA00864085 | MADWAA00864126 |
| MADWAA00861329 | MADWAA00861329 | MADWAA00862540 | MADWAA00862540 | MADWAA00864085 | MADWAA00864085 |
| MADWAA00861413 | MADWAA00861413 | MADWAA00862546 | MADWAA00862546 | MADWAA00864128 | MADWAA00864141 |
| MADWAA00861473 | MADWAA00861473 | MADWAA00862606 | MADWAA00862606 | MADWAA00864128 | MADWAA00864128 |
| MADWAA00861499 | MADWAA00861499 | MADWAA00862610 | MADWAA00862610 | MADWAA00864142 | MADWAA00864142 |
| MADWAA00861503 | MADWAA00861503 | MADWAA00862628 | MADWAA00862639 | MADWAA00864187 | MADWAA00864187 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00864195 | MADWAA00864195 | MADWAA00865877 | MADWAA00865903 | MADWAA00868571 | MADWAA00868581 |
| MADWAA00864247 | MADWAA00864247 | MADWAA00865877 | MADWAA00865877 | MADWAA00869031 | MADWAA00869033 |
| MADWAA00864299 | MADWAA00864299 | MADWAA00865897 | MADWAA00865897 | MADWAA00869214 | MADWAA00869270 |
| MADWAA00864351 | MADWAA00864351 | MADWAA00865904 | MADWAA00865904 | MADWAA00869721 | MADWAA00869887 |
| MADWAA00864363 | MADWAA00864363 | MADWAA00865915 | MADWAA00865915 | MADWAA00870434 | MADWAA00870442 |
| MADWAA00864393 | MADWAA00864393 | MADWAA00865918 | MADWAA00865918 | MADWAA00870469 | MADWAA00870477 |
| MADWAA00864575 | MADWAA00864575 | MADWAA00865920 | MADWAA00865920 | MADWAA00870767 | MADWAA00870783 |
| MADWAA00864657 | MADWAA00864657 | MADWAA00865922 | MADWAA00865922 | MADWAA00870790 | MADWAA00870799 |
| MADWAA00864669 | MADWAA00864669 | MADWAA00865924 | MADWAA00865924 | MADWAA00870836 | MADWAA00870858 |
| MADWAA00864672 | MADWAA00864672 | MADWAA00865927 | MADWAA00865927 | MADWAA00871026 | MADWAA00871147 |
| MADWAA00864675 | MADWAA00864676 | MADWAA00865931 | MADWAA00865932 | MADWAA00871280 | MADWAA00871303 |
| MADWAA00864678 | MADWAA00864678 | MADWAA00865935 | MADWAA00865935 | MADWAA00871797 | MADWAA00871802 |
| MADWAA00864681 | MADWAA00864681 | MADWAA00865959 | MADWAA00865959 | MADWAA00871883 | MADWAA00871908 |
| MADWAA00864701 | MADWAA00864701 | MADWAA00865973 | MADWAA00865973 | MADWAA00872021 | MADWAA00872067 |
| MADWAA00864729 | MADWAA00864729 | MADWAA00865984 | MADWAA00865984 | MADWAA00872270 | MADWAA00872302 |
| MADWAA00864779 | MADWAA00864803 | MADWAA00865987 | MADWAA00865987 | MADWAA00872495 | MADWAA00872509 |
| MADWAA00864779 | MADWAA00864779 | MADWAA00865989 | MADWAA00865989 | MADWAA00872511 | MADWAA00872534 |
| MADWAA00864804 | MADWAA00864804 | MADWAA00865995 | MADWAA00865995 | MADWAA00872703 | MADWAA00872816 |
| MADWAA00864822 | MADWAA00864822 | MADWAA00865997 | MADWAA00865998 | MADWAA00872908 | MADWAA00872929 |
| MADWAA00864848 | MADWAA00864848 | MADWAA00866001 | MADWAA00866001 | MADWAA00873471 | MADWAA00873503 |
| MADWAA00864848 | MADWAA00864870 | MADWAA00866004 | MADWAA00866004 | MADWAA00873568 | MADWAA00873590 |
| MADWAA00864870 | MADWAA00864870 | MADWAA00866006 | MADWAA00866007 | MADWAA00873851 | MADWAA00873890 |
| MADWAA00864880 | MADWAA00864880 | MADWAA00866014 | MADWAA00866014 | MADWAA00874634 | MADWAA00874652 |
| MADWAA00864882 | MADWAA00864882 | MADWAA00866017 | MADWAA00866017 | MADWAA00874823 | MADWAA00874823 |
| MADWAA00864888 | MADWAA00864888 | MADWAA00866020 | MADWAA00866020 | MADWAA00874835 | MADWAA00874835 |
| MADWAA00864900 | MADWAA00864900 | MADWAA00866024 | MADWAA00866024 | MADWAA00874960 | MADWAA00874985 |
| MADWAA00864907 | MADWAA00864907 | MADWAA00866027 | MADWAA00866027 | MADWAA00875089 | MADWAA00875089 |
| MADWAA00864912 | MADWAA00864912 | MADWAA00866035 | MADWAA00866035 | MADWAA00875111 | MADWAA00875126 |
| MADWAA00864917 | MADWAA00864917 | MADWAA00866038 | MADWAA00866038 | MADWAA00875216 | MADWAA00875216 |
| MADWAA00864920 | MADWAA00864920 | MADWAA00866049 | MADWAA00866049 | MADWAA00875225 | MADWAA00875257 |
| MADWAA00864922 | MADWAA00864922 | MADWAA00866052 | MADWAA00866052 | MADWAA00875423 | MADWAA00875466 |
| MADWAA00864927 | MADWAA00864927 | MADWAA00866056 | MADWAA00866056 | MADWAA00875605 | MADWAA00875654 |
| MADWAA00864933 | MADWAA00864934 | MADWAA00866080 | MADWAA00866081 | MADWAA00875829 | MADWAA00875860 |
| MADWAA00864937 | MADWAA00864937 | MADWAA00866084 | MADWAA00866084 | MADWAA00876021 | MADWAA00876027 |
| MADWAA00864939 | MADWAA00864939 | MADWAA00866092 | MADWAA00866092 | MADWAA00876201 | MADWAA00876264 |
| MADWAA00864960 | MADWAA00864960 | MADWAA00866095 | MADWAA00866096 | MADWAA00876482 | MADWAA00876496 |
| MADWAA00864962 | MADWAA00864963 | MADWAA00866099 | MADWAA00866099 | MADWAA00876591 | MADWAA00876600 |
| MADWAA00864965 | MADWAA00864965 | MADWAA00866101 | MADWAA00866101 | MADWAA00877090 | MADWAA00877125 |
| MADWAA00864969 | MADWAA00864969 | MADWAA00866169 | MADWAA00866169 | MADWAA00877422 | MADWAA00877475 |
| MADWAA00864972 | MADWAA00864972 | MADWAA00866247 | MADWAA00866247 | MADWAA00877605 | MADWAA00877636 |
| MADWAA00864974 | MADWAA00864974 | MADWAA00866285 | MADWAA00866285 | MADWAA00877747 | MADWAA00877757 |
| MADWAA00864982 | MADWAA00864982 | MADWAA00866390 | MADWAA00866390 | MADWAA00877924 | MADWAA00877943 |
| MADWAA00864992 | MADWAA00864992 | MADWAA00866392 | MADWAA00866392 | MADWAA00878039 | MADWAA00878083 |
| MADWAA00865004 | MADWAA00865004 | MADWAA00866406 | MADWAA00866406 | MADWAA00878123 | MADWAA00878123 |
| MADWAA00865010 | MADWAA00865010 | MADWAA00866416 | MADWAA00866416 | MADWAA00878294 | MADWAA00878345 |
| MADWAA00865018 | MADWAA00865018 | MADWAA00866424 | MADWAA00866424 | MADWAA00878462 | MADWAA00878464 |
| MADWAA00865054 | MADWAA00865054 | MADWAA00866432 | MADWAA00866432 | MADWAA00878558 | MADWAA00878612 |
| MADWAA00865082 | MADWAA00865082 | MADWAA00866435 | MADWAA00866435 | MADWAA00878681 | MADWAA00878681 |
| MADWAA00865098 | MADWAA00865098 | MADWAA00866438 | MADWAA00866438 | MADWAA00878685 | MADWAA00878685 |
| MADWAA00865121 | MADWAA00865121 | MADWAA00866449 | MADWAA00866449 | MADWAA00878706 | MADWAA00878716 |
| MADWAA00865178 | MADWAA00865215 | MADWAA00866452 | MADWAA00866452 | MADWAA00878751 | MADWAA00878791 |
| MADWAA00865178 | MADWAA00865178 | MADWAA00866457 | MADWAA00866457 | MADWAA00878809 | MADWAA00878835 |
| MADWAA00865216 | MADWAA00865216 | MADWAA00866480 | MADWAA00866481 | MADWAA00878857 | MADWAA00878927 |
| MADWAA00865222 | MADWAA00865222 | MADWAA00866485 | MADWAA00866485 | MADWAA00878969 | MADWAA00878983 |
| MADWAA00865230 | MADWAA00865231 | MADWAA00866495 | MADWAA00866495 | MADWAA00879022 | MADWAA00879120 |
| MADWAA00865234 | MADWAA00865234 | MADWAA00866563 | MADWAA00866564 | MADWAA00879177 | MADWAA00879206 |
| MADWAA00865241 | MADWAA00865241 | MADWAA00866636 | MADWAA00866636 | MADWAA00879262 | MADWAA00879302 |
| MADWAA00865251 | MADWAA00865251 | MADWAA00866738 | MADWAA00866738 | MADWAA00879308 | MADWAA00879345 |
| MADWAA00865255 | MADWAA00865255 | MADWAA00866740 | MADWAA00866740 | MADWAA00879374 | MADWAA00879420 |
| MADWAA00865266 | MADWAA00865266 | MADWAA00866774 | MADWAA00866774 | MADWAA00879465 | MADWAA00879511 |
| MADWAA00865314 | MADWAA00865314 | MADWAA00866802 | MADWAA00866813 | MADWAA00879556 | MADWAA00879558 |
| MADWAA00865372 | MADWAA00865372 | MADWAA00866802 | MADWAA00866802 | MADWAA00879565 | MADWAA00879607 |
| MADWAA00865376 | MADWAA00865376 | MADWAA00866814 | MADWAA00866814 | MADWAA00879676 | MADWAA00879692 |
| MADWAA00865416 | MADWAA00865416 | MADWAA00866818 | MADWAA00866818 | MADWAA00879729 | MADWAA00879780 |
| MADWAA00865421 | MADWAA00865421 | MADWAA00866832 | MADWAA00866832 | MADWAA00879781 | MADWAA00879831 |
| MADWAA00865421 | MADWAA00865422 | MADWAA00866834 | MADWAA00866834 | MADWAA00879833 | MADWAA00879843 |
| MADWAA00865466 | MADWAA00865466 | MADWAA00866837 | MADWAA00866837 | MADWAA00879790 | MADWAA00879922 |
| MADWAA00865468 | MADWAA00865468 | MADWAA00866854 | MADWAA00866855 | MADWAA00879949 | MADWAA00879954 |
| MADWAA00865484 | MADWAA00865484 | MADWAA00866858 | MADWAA00866872 | MADWAA00880039 | MADWAA00880056 |
| MADWAA00865490 | MADWAA00865490 | MADWAA00866858 | MADWAA00866858 | MADWAA00880159 | MADWAA00880188 |
| MADWAA00865512 | MADWAA00865512 | MADWAA00866873 | MADWAA00866873 | MADWAA00880510 | MADWAA00880573 |
| MADWAA00865515 | MADWAA00865515 | MADWAA00866885 | MADWAA00866885 | MADWAA00880810 | MADWAA00880917 |
| MADWAA00865518 | MADWAA00865518 | MADWAA00866888 | MADWAA00866888 | MADWAA00881038 | MADWAA00881068 |
| MADWAA00865537 | MADWAA00865538 | MADWAA00866891 | MADWAA00866891 | MADWAA00881083 | MADWAA00881110 |
| MADWAA00865540 | MADWAA00865540 | MADWAA00866896 | MADWAA00866896 | MADWAA00881239 | MADWAA00881240 |
| MADWAA00865542 | MADWAA00865542 | MADWAA00866899 | MADWAA00866899 | MADWAA00881311 | MADWAA00881336 |
| MADWAA00865564 | MADWAA00865564 | MADWAA00866902 | MADWAA00866902 | MADWAA00881382 | MADWAA00881383 |
| MADWAA00865545 | MADWAA00865545 | MADWAA00866951 | MADWAA00866951 | MADWAA00881385 | MADWAA00881447 |
| MADWAA00865565 | MADWAA00865565 | MADWAA00866989 | MADWAA00866989 | MADWAA00881486 | MADWAA00881503 |
| MADWAA00865621 | MADWAA00865621 | MADWAA00866993 | MADWAA00866993 | MADWAA00881579 | MADWAA00881620 |
| MADWAA00865675 | MADWAA00865675 | MADWAA00867011 | MADWAA00867011 | MADWAA00881675 | MADWAA00881679 |
| MADWAA00865683 | MADWAA00865683 | MADWAA00867023 | MADWAA00867023 | MADWAA00881765 | MADWAA00881767 |
| MADWAA00865735 | MADWAA00865735 | MADWAA00867041 | MADWAA00867041 | MADWAA00881872 | MADWAA00881881 |
| MADWAA00865737 | MADWAA00865737 | MADWAA00867142 | MADWAA00867149 | MADWAA00881882 | MADWAA00881882 |
| MADWAA00865741 | MADWAA00865741 | MADWAA00867785 | MADWAA00867798 | MADWAA00881927 | MADWAA00881935 |
| MADWAA00865788 | MADWAA00865788 | MADWAA00867982 | MADWAA00867982 | MADWAA00882050 | MADWAA00882085 |
| MADWAA00865842 | MADWAA00865842 | MADWAA00868038 | MADWAA00868056 | MADWAA00882096 | MADWAA00882105 |
| MADWAA00865844 | MADWAA00865844 | MADWAA00868126 | MADWAA00868155 | MADWAA00882232 | MADWAA00882240 |
| MADWAA00865844 | MADWAA00865844 | MADWAA00868313 | MADWAA00868321 | MADWAA00882281 | MADWAA00882290 |
| MADWAA00865863 | MADWAA00865863 | MADWAA00868359 | MADWAA00868443 | MADWAA00882305 | MADWAA00882344 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADWAA00882369 | MADWAA00882372 |
| MADWAA00882381 | MADWAA00882388 |
| MADWAA00882555 | MADWAA00882570 |
| MADWAA00882624 | MADWAA00882636 |
| MADWAA00882645 | MADWAA00882650 |
| MADWAA00882719 | MADWAA00882760 |
| MADWAA00882851 | MADWAA00882864 |
| MADWAA00882953 | MADWAA00882991 |
| MADWAA00883025 | MADWAA00883053 |
| MADWAA00883218 | MADWAA00883252 |
| MADWAA00883299 | MADWAA00883303 |
| MADWAA00883314 | MADWAA00883341 |
| MADWAA00883375 | MADWAA00883397 |
| MADWAA00883480 | MADWAA00883503 |
| MADWAA00883530 | MADWAA00883536 |
| MADWAA00883739 | MADWAA00883795 |
| MADWAA00883808 | MADWAA00883811 |
| MADWAA00883888 | MADWAA00883902 |
| MADWAA00883927 | MADWAA00883993 |
| MADWAA00884031 | MADWAA00884073 |
| MADWAA00884222 | MADWAA00884228 |
| MADWAA00884583 | MADWAA00884608 |
| MADWAA00884823 | MADWAA00884837 |
| MADWAA00884976 | MADWAA00884977 |
| MADWAA00885084 | MADWAA00885148 |
| MADWAA00885284 | MADWAA00885289 |
| MADWAA00885290 | MADWAA00885306 |
| MADWAA00885442 | MADWAA00885461 |
| MADWAA00885479 | MADWAA00885537 |
| MADWAA00885566 | MADWAA00885602 |
| MADWAA00885679 | MADWAA00885689 |
| MADWAA00885774 | MADWAA00885819 |
| MADWAA00885999 | MADWAA00886003 |
| MADWAA00886220 | MADWAA00886300 |
| MADWAA00886485 | MADWAA00886621 |
| MADWAA00886654 | MADWAA00886675 |
| MADWAA00886720 | MADWAA00886758 |
| MADWAA00886841 | MADWAA00886847 |
| MADWAA00886918 | MADWAA00887025 |
| MADWAA00887122 | MADWAA00887135 |
| MADWAA00887217 | MADWAA00887278 |
| MADWAA00887313 | MADWAA00887317 |
| MADWAA00887379 | MADWAA00887421 |
| MADWAA00887542 | MADWAA00887567 |
| MADWAA00887792 | MADWAA00887834 |
| MADWAA00888229 | MADWAA00888291 |
| MADWAA00888502 | MADWAA00888558 |
| MADWAA00888813 | MADWAA00888862 |
| MADWAA00889138 | MADWAA00889147 |
| MADWAA00889463 | MADWAA00889506 |
| MADWAA00889528 | MADWAA00889539 |
| MADWAA00889941 | MADWAA00889965 |
| MADWAA00889977 | MADWAA00890009 |
| MADWAA00890197 | MADWAA00890255 |
| MADWAA00890257 | MADWAA00890257 |
| MADWAA00890305 | MADWAA00890314 |
| MADWAA00890801 | MADWAA00890844 |
| MADWAA00890867 | MADWAA00890875 |
| MADWAA00891066 | MADWAA00891126 |
| MADWAA00891111 | MADWAA00891145 |
| MADWAA00891286 | MADWAA00891319 |
| MADWAA00891559 | MADWAA00891616 |
| MADWAA00891681 | MADWAA00891734 |
| MADWAA00891877 | MADWAA00891927 |
| MADWAA00892375 | MADWAA00892417 |
| MADWAA00892691 | MADWAA00892691 |
| MADWAA00893357 | MADWAA00893361 |
| MADWAA00893680 | MADWAA00893729 |
| MADWAA00893828 | MADWAA00893838 |
| MADWAA00894011 | MADWAA00894053 |
| MADWAA00894312 | MADWAA00894358 |
| MADWAA00894706 | MADWAA00894706 |
| MADWAA00895611 | MADWAA00895611 |
| MADWAA00895869 | MADWAA00895898 |
| MADWAA00895929 | MADWAA00896004 |
| MADWAA00895929 | MADWAA00895929 |
| MADWAA00896038 | MADWAA00896039 |
| MADWAA00896965 | MADWAA00897029 |
| MADWAA00897098 | MADWAA00897118 |
| MADWAA00897197 | MADWAA00897240 |
| MADWAA00897591 | MADWAA00897633 |
| MADWAA00899775 | MADWAA00899851 |
| MADWAA00900420 | MADWAA00900454 |
| MADWAA00900627 | MADWAA00900746 |
| MADWAA00901115 | MADWAA00901152 |
| MADWAA00902670 | MADWAA00902670 |
| MADWAA00903175 | MADWAA00903203 |
| MADWAA00904273 | MADWAA00904341 |
| MADWAA00905365 | MADWAA00905437 |
| MADWAA00906167 | MADWAA00906172 |
| MADWAA00906205 | MADWAA00906221 |
| MADWAA00906454 | MADWAA00906468 |
| MADWAA00906710 | MADWAA00906846 |
| MADWAA00906889 | MADWAA00907028 |
| MADWAA00907602 | MADWAA00907639 |
| MADWAA00908615 | MADWAA00908615 |
| MADWAA00908904 | MADWAA00908981 |
| MADWAA00909172 | MADWAA00909178 |
| MADWAA00909261 | MADWAA00909305 |
| MADWAA00909462 | MADWAA00909535 |
| MADWAA00909896 | MADWAA00909943 |
| MADWAA00910370 | MADWAA00910434 |
| MADWAA00910663 | MADWAA00910706 |
| MADWAA00910984 | MADWAA00910998 |
| MADWAA00911025 | MADWAA00911054 |
| MADWAA00911235 | MADWAA00911283 |
| MADWAA00911732 | MADWAA00911778 |
| MADWAA00911809 | MADWAA00911809 |
| MADWAA00912158 | MADWAA00912199 |
| MADWAA00912420 | MADWAA00912442 |
| MADWAA00912456 | MADWAA00912530 |
| MADWAA00912849 | MADWAA00912894 |
| MADWAA00913334 | MADWAA00913334 |
| MADWAA00913635 | MADWAA00913720 |
| MADWAA00913830 | MADWAA00913858 |
| MADWAA00913878 | MADWAA00913949 |
| MADWAA00914900 | MADWAA00914964 |
| MADWAA00915647 | MADWAA00915702 |
| MADWAA00915704 | MADWAA00915704 |
| MADWAA00915719 | MADWAA00915766 |
| MADWAA00915854 | MADWAA00915890 |
| MADWAA00916001 | MADWAA00916016 |
| MADWAA00916278 | MADWAA00916288 |
| MADWAA00916295 | MADWAA00916297 |
| MADWAA00916327 | MADWAA00916354 |
| MADWAA00916516 | MADWAA00916528 |
| MADWAA00916686 | MADWAA00916722 |
| MADWAA00916765 | MADWAA00916825 |
| MADWAA00916836 | MADWAA00916854 |
| MADWAA00916949 | MADWAA00916952 |
| MADWAA00917372 | MADWAA00917388 |
| MADWAA00917552 | MADWAA00917555 |
| MADWAA00917683 | MADWAA00917687 |
| MADWAA00917926 | MADWAA00917942 |
| MADWAA00917946 | MADWAA00917946 |
| MADWAA00918536 | MADWAA00918548 |
| MADWAA00918955 | MADWAA00918959 |
| MADWAA00919332 | MADWAA00919340 |
| MADWAA00919466 | MADWAA00919470 |
| MADWAA00919493 | MADWAA00919553 |
| MADWAA00919580 | MADWAA00919580 |
| MADWAA00919925 | MADWAA00919957 |
| MADWAA00920109 | MADWAA00920157 |
| MADWAA00920280 | MADWAA00920288 |
| MADWAA00920517 | MADWAA00920519 |
| MADWAA00920529 | MADWAA00920535 |
| MADWAA00920619 | MADWAA00920679 |
| MADWAA00920708 | MADWAA00920718 |
| MADWAA00920779 | MADWAA00920785 |
| MADWAA00920854 | MADWAA00920926 |
| MADWAA00921314 | MADWAA00921339 |
| MADWAA00921535 | MADWAA00921540 |
| MADWAA00921565 | MADWAA00921585 |
| MADWAA00921600 | MADWAA00921614 |
| MADWAA00921889 | MADWAA00921899 |
| MADWAA00921987 | MADWAA00921991 |
| MADWAA00922575 | MADWAA00922575 |
| MADWAA00922887 | MADWAA00922904 |
| MADWAA00923139 | MADWAA00923145 |
| MADWAA00923150 | MADWAA00923183 |
| MADWAA00924355 | MADWAA00924373 |
| MADWAA00924436 | MADWAA00924471 |
| MADWAA00924696 | MADWAA00924714 |
| MADWAA00924791 | MADWAA00924836 |
| MADWAA00924964 | MADWAA00925021 |
| MADWAA00925283 | MADWAA00925293 |
| MADWAA00925406 | MADWAA00925434 |
| MADWAA00926088 | MADWAA00926138 |
| MADWAA00926631 | MADWAA00926631 |
| MADWAA00926671 | MADWAA00926671 |
| MADWAA00926748 | MADWAA00926748 |
| MADWAA00926873 | MADWAA00926914 |
| MADWAA00927170 | MADWAA00927199 |
| MADWAA00927273 | MADWAA00927327 |
| MADWAA00927563 | MADWAA00927604 |
| MADWAA00927673 | MADWAA00927673 |
| MADWAA00928133 | MADWAA00928218 |
| MADWAA00928377 | MADWAA00928412 |
| MADWAA00928848 | MADWAA00928887 |
| MADWAA00929111 | MADWAA00929127 |
| MADWAA00929136 | MADWAA00929203 |
| MADWAA00929327 | MADWAA00929327 |
| MADWAA00929370 | MADWAA00929559 |
| MADWAA00929666 | MADWAA00929666 |
| MADWAA00929803 | MADWAA00929803 |
| MADWAA00929922 | MADWAA00929951 |
| MADWAA00929966 | MADWAA00929996 |
| MADWAA00930055 | MADWAA00930553 |
| MADWAA00931003 | MADWAA00931003 |
| MADWAA00931136 | MADWAA00931136 |
| MADWAA00931239 | MADWAA00931299 |
| MADWAA00931358 | MADWAA00931366 |
| MADWAA00931448 | MADWAA00931534 |
| MADWAA00932580 | MADWAA00932587 |
| MADWAA00932988 | MADWAA00933228 |
| MADWAA00933122 | MADWAA00933126 |
| MADWAA00933222 | MADWAA00933328 |
| MADWAA00933331 | MADWAA00933333 |
| MADWAA00933336 | MADWAA00933364 |
| MADWAA00934041 | MADWAA00934043 |
| MADWAA00934103 | MADWAA00934105 |
| MADWAA00934195 | MADWAA00934254 |
| MADWAA00934260 | MADWAA00934273 |
| MADWAA00934372 | MADWAA00934429 |
| MADWAA00934499 | MADWAA00934543 |
| MADWAA00934620 | MADWAA00934670 |
| MADWAA00934829 | MADWAA00934829 |
| MADWAA00935409 | MADWAA00935448 |
| MADWAA00935669 | MADWAA00935680 |
| MADWAA00935696 | MADWAA00935745 |
| MADWAA00935789 | MADWAA00935824 |
| MADWAA00935897 | MADWAA00935920 |
| MADWAA00935945 | MADWAA00936004 |
| MADWAA00936072 | MADWAA00936073 |
| MADWAA00936139 | MADWAA00936178 |
| MADWAA00936225 | MADWAA00936229 |
| MADWAA00936264 | MADWAA00936312 |
| MADWAA00936413 | MADWAA00936422 |
| MADWAA00936464 | MADWAA00936547 |
| MADWAA00936703 | MADWAA00936771 |
| MADWAA00936823 | MADWAA00936850 |
| MADWAA00936980 | MADWAA00936992 |
| MADWAA00937361 | MADWAA00937390 |
| MADWAA00937573 | MADWAA00937573 |
| MADWAA00937580 | MADWAA00937619 |
| MADWAA00937762 | MADWAA00937768 |
| MADWAA00937903 | MADWAA00937961 |
| MADWAA00938072 | MADWAA00938097 |
| MADWAA00938226 | MADWAA00938274 |
| MADWAA00938362 | MADWAA00938403 |
| MADWAA00938477 | MADWAA00938479 |
| MADWAA00938554 | MADWAA00938581 |
| MADWAA00938597 | MADWAA00938662 |
| MADWAA00938691 | MADWAA00938762 |
| MADWAA00938767 | MADWAA00938769 |
| MADWAA00938852 | MADWAA00938915 |
| MADWAA00938935 | MADWAA00938957 |
| MADWAA00938996 | MADWAA00939000 |
| MADWAA00939021 | MADWAA00939056 |
| MADWAA00939097 | MADWAA00939100 |
| MADWAA00939187 | MADWAA00939239 |
| MADWAA00939318 | MADWAA00939346 |
| MADWAA00939423 | MADWAA00939500 |
| MADWAA00939505 | MADWAA00939541 |
| MADWAA00939592 | MADWAA00939602 |
| MADWAA00939734 | MADWAA00939787 |
| MADWAA00940287 | MADWAA00940329 |
| MADWAA00940349 | MADWAA00940376 |
| MADWAA00940551 | MADWAA00940594 |
| MADWAA00940797 | MADWAA00940852 |
| MADWAA00940896 | MADWAA00940931 |
| MADWAA00941259 | MADWAA00941259 |
| MADWAA00941394 | MADWAA00941427 |
| MADWAA00941862 | MADWAA00941958 |
| MADWAA00942675 | MADWAA00942724 |
| MADWAA00942775 | MADWAA00942775 |
| MADWAA00942809 | MADWAA00942811 |
| MADWAA00942937 | MADWAA00942937 |
| MADWAA00942943 | MADWAA00942943 |
| MADWAA00942962 | MADWAA00942973 |
| MADWAA00943356 | MADWAA00943396 |
| MADWAA00943787 | MADWAA00943848 |
| MADWAA00944194 | MADWAA00944282 |
| MADWAA00945018 | MADWAA00945026 |
| MADWAA00945058 | MADWAA00945058 |
| MADWAA00945146 | MADWAA00945146 |
| MADWAA00945207 | MADWAA00945207 |
| MADWAA00945403 | MADWAA00945479 |
| MADWAA00945598 | MADWAA00945696 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA00945841 | MADWAA00945910 | MADWAA00986537 | MADWAA00986599 | MADWAA01032397 | MADWAA01032607 |
| MADWAA00946045 | MADWAA00946045 | MADWAA00989174 | MADWAA00989188 | MADWAA01032633 | MADWAA01032683 |
| MADWAA00946105 | MADWAA00946105 | MADWAA00990204 | MADWAA00990249 | MADWAA01033155 | MADWAA01033415 |
| MADWAA00946258 | MADWAA00946330 | MADWAA00991440 | MADWAA00991471 | MADWAA01033493 | MADWAA01033493 |
| MADWAA00946835 | MADWAA00946908 | MADWAA00991562 | MADWAA00991591 | MADWAA01033679 | MADWAA01033963 |
| MADWAA00947028 | MADWAA00947084 | MADWAA00992374 | MADWAA00992374 | MADWAA01033986 | MADWAA01034029 |
| MADWAA00947106 | MADWAA00947131 | MADWAA00992593 | MADWAA00992640 | MADWAA01034185 | MADWAA01034478 |
| MADWAA00947214 | MADWAA00947295 | MADWAA00993019 | MADWAA00993044 | MADWAA01034504 | MADWAA01034872 |
| MADWAA00947214 | MADWAA00947214 | MADWAA00993281 | MADWAA00993285 | MADWAA01034874 | MADWAA01034910 |
| MADWAA00947540 | MADWAA00947540 | MADWAA00994455 | MADWAA00994494 | MADWAA01034874 | MADWAA01034874 |
| MADWAA00947648 | MADWAA00947719 | MADWAA00995825 | MADWAA00995860 | MADWAA01035410 | MADWAA01035410 |
| MADWAA00947648 | MADWAA00947648 | MADWAA00996177 | MADWAA00996236 | MADWAA01035658 | MADWAA01035713 |
| MADWAA00947861 | MADWAA00947915 | MADWAA00996754 | MADWAA00996788 | MADWAA01035969 | MADWAA01036018 |
| MADWAA00948259 | MADWAA00948316 | MADWAA00997519 | MADWAA00997552 | MADWAA01037367 | MADWAA01037582 |
| MADWAA00948421 | MADWAA00948421 | MADWAA00998747 | MADWAA00998834 | MADWAA01037785 | MADWAA01038212 |
| MADWAA00948433 | MADWAA00948433 | MADWAA00999620 | MADWAA00999705 | MADWAA01038805 | MADWAA01040489 |
| MADWAA00948790 | MADWAA00948314 | MADWAA01001707 | MADWAA01001775 | MADWAA01040686 | MADWAA01040726 |
| MADWAA00948832 | MADWAA00948832 | MADWAA01002068 | MADWAA01002068 | MADWAA01041584 | MADWAA01041667 |
| MADWAA00949135 | MADWAA00949219 | MADWAA01002511 | MADWAA01002576 | MADWAA01041690 | MADWAA01041704 |
| MADWAA00949135 | MADWAA00949135 | MADWAA01006940 | MADWAA01006962 | MADWAA01042033 | MADWAA01042073 |
| MADWAA00949359 | MADWAA00949432 | MADWAA01007719 | MADWAA01007792 | MADWAA01042272 | MADWAA01042316 |
| MADWAA00949433 | MADWAA00949434 | MADWAA01008665 | MADWAA01008744 | MADWAA01042374 | MADWAA01042405 |
| MADWAA00949436 | MADWAA00949436 | MADWAA01009750 | MADWAA01009750 | MADWAA01042618 | MADWAA01042653 |
| MADWAA00949875 | MADWAA00949914 | MADWAA01010046 | MADWAA01010046 | MADWAA01042760 | MADWAA01042777 |
| MADWAA00950072 | MADWAA00950096 | MADWAA01010095 | MADWAA01010095 | MADWAA01043104 | MADWAA01043155 |
| MADWAA00950343 | MADWAA00950356 | MADWAA01014191 | MADWAA01014191 | MADWAA01043260 | MADWAA01043268 |
| MADWAA00950682 | MADWAA00950702 | MADWAA01015046 | MADWAA01015161 | MADWAA01043596 | MADWAA01043596 |
| MADWAA00951259 | MADWAA00951250 | MADWAA01015199 | MADWAA01015261 | MADWAA01043620 | MADWAA01043658 |
| MADWAA00951469 | MADWAA00951491 | MADWAA01015301 | MADWAA01015340 | MADWAA01043811 | MADWAA01043860 |
| MADWAA00952406 | MADWAA00952406 | MADWAA01015799 | MADWAA01015826 | MADWAA01044015 | MADWAA01044077 |
| MADWAA00952736 | MADWAA00952756 | MADWAA01016005 | MADWAA01016046 | MADWAA01045223 | MADWAA01045294 |
| MADWAA00955219 | MADWAA00955223 | MADWAA01016195 | MADWAA01016203 | MADWAA01046132 | MADWAA01046171 |
| MADWAA00954297 | MADWAA00954302 | MADWAA01016481 | MADWAA01016512 | MADWAA01046590 | MADWAA01046634 |
| MADWAA00955621 | MADWAA00955621 | MADWAA01016613 | MADWAA01016615 | MADWAA01046860 | MADWAA01046893 |
| MADWAA00955641 | MADWAA00955641 | MADWAA01016653 | MADWAA01016681 | MADWAA01047184 | MADWAA01047220 |
| MADWAA00955655 | MADWAA00955681 | MADWAA01016724 | MADWAA01016743 | MADWAA01047318 | MADWAA01047338 |
| MADWAA00955687 | MADWAA00955687 | MADWAA01016968 | MADWAA01016990 | MADWAA01048766 | MADWAA01048766 |
| MADWAA00955924 | MADWAA00955924 | MADWAA01017519 | MADWAA01017526 | MADWAA01048892 | MADWAA01048909 |
| MADWAA00956792 | MADWAA00956807 | MADWAA01017541 | MADWAA01017574 | MADWAA01052292 | MADWAA01052347 |
| MADWAA00957153 | MADWAA00957153 | MADWAA01018152 | MADWAA01018189 | MADWAA01055608 | MADWAA01055614 |
| MADWAA00959473 | MADWAA00959473 | MADWAA01018267 | MADWAA01018319 | MADWAA01055853 | MADWAA01055950 |
| MADWAA00960181 | MADWAA00960205 | MADWAA01018541 | MADWAA01018596 | MADWAA01056014 | MADWAA01056016 |
| MADWAA00960572 | MADWAA00960572 | MADWAA01018622 | MADWAA01018652 | MADWAA01056500 | MADWAA01056503 |
| MADWAA00960763 | MADWAA00960788 | MADWAA01019136 | MADWAA01019151 | MADWAA01056600 | MADWAA01056636 |
| MADWAA00961714 | MADWAA00961744 | MADWAA01019180 | MADWAA01019220 | MADWAA01056759 | MADWAA01056766 |
| MADWAA00962359 | MADWAA00962430 | MADWAA01019442 | MADWAA01019520 | MADWAA01056782 | MADWAA01056929 |
| MADWAA00962494 | MADWAA00962498 | MADWAA01019526 | MADWAA01019601 | MADWAA01058201 | MADWAA01058249 |
| MADWAA00962698 | MADWAA00962805 | MADWAA01019569 | MADWAA01019601 | MADWAA01058561 | MADWAA01058670 |
| MADWAA00962812 | MADWAA00962853 | MADWAA01019972 | MADWAA01019982 | MADWAA01058765 | MADWAA01058811 |
| MADWAA00963561 | MADWAA00963566 | MADWAA01020327 | MADWAA01020397 | MADWAA01059241 | MADWAA01059245 |
| MADWAA00963638 | MADWAA00963701 | MADWAA01020440 | MADWAA01020445 | MADWAA01059333 | MADWAA01059339 |
| MADWAA00963796 | MADWAA00963837 | MADWAA01020691 | MADWAA01020734 | MADWAA01059380 | MADWAA01059463 |
| MADWAA00964145 | MADWAA00964202 | MADWAA01020762 | MADWAA01020784 | MADWAA01059599 | MADWAA01059624 |
| MADWAA00964395 | MADWAA00964407 | MADWAA01021037 | MADWAA01021082 | MADWAA01060119 | MADWAA01060119 |
| MADWAA00964412 | MADWAA00964455 | MADWAA01021191 | MADWAA01021221 | MADWAA01061004 | MADWAA01061119 |
| MADWAA00964596 | MADWAA00964596 | MADWAA01021453 | MADWAA01021459 | MADWAA01061407 | MADWAA01061416 |
| MADWAA00964667 | MADWAA00964721 | MADWAA01021698 | MADWAA01021727 | MADWAA01061525 | MADWAA01061593 |
| MADWAA00965025 | MADWAA00965151 | MADWAA01021999 | MADWAA01022042 | MADWAA01061657 | MADWAA01061731 |
| MADWAA00965386 | MADWAA00965401 | MADWAA01022083 | MADWAA01022095 | MADWAA01062016 | MADWAA01062016 |
| MADWAA00965506 | MADWAA00965537 | MADWAA01022731 | MADWAA01022731 | MADWAA01062160 | MADWAA01062167 |
| MADWAA00965749 | MADWAA00965804 | MADWAA01022785 | MADWAA01022785 | MADWAA01063722 | MADWAA01062487 |
| MADWAA00966680 | MADWAA00966745 | MADWAA01022969 | MADWAA01022972 | MADWAA01062877 | MADWAA01062848 |
| MADWAA00966761 | MADWAA00966792 | MADWAA01023464 | MADWAA01023464 | MADWAA01062887 | MADWAA01063012 |
| MADWAA00967629 | MADWAA00967670 | MADWAA01023782 | MADWAA01023782 | MADWAA01063107 | MADWAA01063119 |
| MADWAA00967697 | MADWAA00967704 | MADWAA01024145 | MADWAA01024145 | MADWAA01064312 | MADWAA01064321 |
| MADWAA00967897 | MADWAA00967914 | MADWAA01024540 | MADWAA01024540 | MADWAA01064341 | MADWAA01064341 |
| MADWAA00968399 | MADWAA00968399 | MADWAA01024659 | MADWAA01024659 | MADWAA01065378 | MADWAA01065427 |
| MADWAA00969284 | MADWAA00969303 | MADWAA01024695 | MADWAA01024695 | MADWAA01065548 | MADWAA01065560 |
| MADWAA00969564 | MADWAA00969565 | MADWAA01024767 | MADWAA01024767 | MADWAA01066160 | MADWAA01066199 |
| MADWAA00971274 | MADWAA00971310 | MADWAA01026090 | MADWAA01026143 | MADWAA01066305 | MADWAA01066305 |
| MADWAA00972561 | MADWAA00972572 | MADWAA01026511 | MADWAA01026554 | MADWAA01066317 | MADWAA01066323 |
| MADWAA00972574 | MADWAA00972574 | MADWAA01026565 | MADWAA01026565 | MADWAA01066672 | MADWAA01066751 |
| MADWAA00973588 | MADWAA00973594 | MADWAA01027063 | MADWAA01027063 | MADWAA01066827 | MADWAA01066887 |
| MADWAA00974402 | MADWAA00974404 | MADWAA01028465 | MADWAA01028527 | MADWAA01066954 | MADWAA01066963 |
| MADWAA00974855 | MADWAA00974881 | MADWAA01029732 | MADWAA01029791 | MADWAA01067107 | MADWAA01067113 |
| MADWAA00975535 | MADWAA00975535 | MADWAA01029799 | MADWAA01030005 | MADWAA01067188 | MADWAA01067240 |
| MADWAA00975575 | MADWAA00975578 | MADWAA01030277 | MADWAA01030522 | MADWAA01067710 | MADWAA01067822 |
| MADWAA00976470 | MADWAA00976525 | MADWAA01030542 | MADWAA01030589 | MADWAA01067847 | MADWAA01067867 |
| MADWAA00976940 | MADWAA00976954 | MADWAA01030795 | MADWAA01030862 | MADWAA01067869 | MADWAA01067874 |
| MADWAA00978079 | MADWAA00978152 | MADWAA01030869 | MADWAA01031094 | MADWAA01068383 | MADWAA01068475 |
| MADWAA00978516 | MADWAA00978516 | MADWAA01031149 | MADWAA01031341 | MADWAA01068480 | MADWAA01068507 |
| MADWAA00978610 | MADWAA00978645 | MADWAA01031404 | MADWAA01031437 | MADWAA01068549 | MADWAA01068658 |
| MADWAA00980677 | MADWAA00980685 | MADWAA01031460 | MADWAA01031463 | MADWAA01069932 | MADWAA01069980 |
| MADWAA00980826 | MADWAA00980877 | MADWAA01031521 | MADWAA01031738 | MADWAA01070132 | MADWAA01070138 |
| MADWAA00982468 | MADWAA00982527 | MADWAA01031765 | MADWAA01031830 | MADWAA01070150 | MADWAA01070153 |
| MADWAA00982570 | MADWAA00982618 | MADWAA01031843 | MADWAA01031886 | MADWAA01070617 | MADWAA01070939 |
| MADWAA00983109 | MADWAA00983174 | MADWAA01031892 | MADWAA01031951 | MADWAA01071678 | MADWAA01071698 |
| MADWAA00983359 | MADWAA00983395 | MADWAA01032121 | MADWAA01032157 | MADWAA01071728 | MADWAA01071732 |
| MADWAA00984492 | MADWAA00984508 | MADWAA01032159 | MADWAA01032207 | MADWAA01071843 | MADWAA01071900 |
| MADWAA00984552 | MADWAA00984578 | MADWAA01032159 | MADWAA01032159 | MADWAA01072627 | MADWAA01072714 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA01072762 | MADWAA01072807 | MADWAA01099602 | MADWAA01099722 | MADWAA01121555 | MADWAA01121567 |
| MADWAA01072852 | MADWAA01072894 | MADWAA01099916 | MADWAA01100025 | MADWAA01121568 | MADWAA01121568 |
| MADWAA01072895 | MADWAA01072895 | MADWAA01100356 | MADWAA01100394 | MADWAA01121621 | MADWAA01121621 |
| MADWAA01072897 | MADWAA01072897 | MADWAA01100875 | MADWAA01100875 | MADWAA01121623 | MADWAA01121623 |
| MADWAA01072903 | MADWAA01072904 | MADWAA01101087 | MADWAA01101233 | MADWAA01121645 | MADWAA01121669 |
| MADWAA01073116 | MADWAA01073116 | MADWAA01101293 | MADWAA01101293 | MADWAA01121645 | MADWAA01121645 |
| MADWAA01074098 | MADWAA01074098 | MADWAA01101648 | MADWAA01101691 | MADWAA01121676 | MADWAA01121676 |
| MADWAA01074305 | MADWAA01074305 | MADWAA01101692 | MADWAA01101692 | MADWAA01121784 | MADWAA01121784 |
| MADWAA01074515 | MADWAA01074515 | MADWAA01101725 | MADWAA01101843 | MADWAA01121785 | MADWAA01121785 |
| MADWAA01074560 | MADWAA01074560 | MADWAA01101844 | MADWAA01101844 | MADWAA01121868 | MADWAA01121894 |
| MADWAA01074634 | MADWAA01074634 | MADWAA01102230 | MADWAA01102251 | MADWAA01121903 | MADWAA01121903 |
| MADWAA01074886 | MADWAA01074886 | MADWAA01102683 | MADWAA01102683 | MADWAA01122277 | MADWAA01122277 |
| MADWAA01074913 | MADWAA01074913 | MADWAA01102940 | MADWAA01102940 | MADWAA01123486 | MADWAA01123486 |
| MADWAA01074996 | MADWAA01074996 | MADWAA01102969 | MADWAA01103023 | MADWAA01125032 | MADWAA01125032 |
| MADWAA01075098 | MADWAA01075098 | MADWAA01102969 | MADWAA01102969 | MADWAA01125036 | MADWAA01125036 |
| MADWAA01075264 | MADWAA01075264 | MADWAA01103089 | MADWAA01103116 | MADWAA01125066 | MADWAA01125066 |
| MADWAA01076226 | MADWAA01076259 | MADWAA01103208 | MADWAA01103208 | MADWAA01125089 | MADWAA01125089 |
| MADWAA01076292 | MADWAA01076354 | MADWAA01103599 | MADWAA01103599 | MADWAA01125108 | MADWAA01125108 |
| MADWAA01077165 | MADWAA01077179 | MADWAA01103691 | MADWAA01103746 | MADWAA01125115 | MADWAA01125115 |
| MADWAA01077286 | MADWAA01077289 | MADWAA01103876 | MADWAA01103876 | MADWAA01125142 | MADWAA01125143 |
| MADWAA01077532 | MADWAA01077534 | MADWAA01104838 | MADWAA01104954 | MADWAA01125145 | MADWAA01125145 |
| MADWAA01077927 | MADWAA01078024 | MADWAA01105229 | MADWAA01105258 | MADWAA01125148 | MADWAA01125148 |
| MADWAA01078662 | MADWAA01078662 | MADWAA01106783 | MADWAA01106783 | MADWAA01125153 | MADWAA01125153 |
| MADWAA01078729 | MADWAA01078791 | MADWAA01107004 | MADWAA01107022 | MADWAA01125155 | MADWAA01125155 |
| MADWAA01079477 | MADWAA01079532 | MADWAA01107252 | MADWAA01107307 | MADWAA01125183 | MADWAA01125184 |
| MADWAA01080222 | MADWAA01080224 | MADWAA01107512 | MADWAA01107713 | MADWAA01125186 | MADWAA01125186 |
| MADWAA01080404 | MADWAA01080620 | MADWAA01107773 | MADWAA01107800 | MADWAA01125189 | MADWAA01125189 |
| MADWAA01081057 | MADWAA01081409 | MADWAA01107917 | MADWAA01107978 | MADWAA01125203 | MADWAA01125204 |
| MADWAA01081057 | MADWAA01081057 | MADWAA01108249 | MADWAA01108411 | MADWAA01125234 | MADWAA01125236 |
| MADWAA01082038 | MADWAA01082038 | MADWAA01108249 | MADWAA01108249 | MADWAA01125238 | MADWAA01125238 |
| MADWAA01082298 | MADWAA01082400 | MADWAA01109389 | MADWAA01109389 | MADWAA01125248 | MADWAA01125248 |
| MADWAA01082866 | MADWAA01082883 | MADWAA01109955 | MADWAA01109625 | MADWAA01125250 | MADWAA01125250 |
| MADWAA01082884 | MADWAA01082884 | MADWAA01110031 | MADWAA01110031 | MADWAA01125280 | MADWAA01125282 |
| MADWAA01082945 | MADWAA01083039 | MADWAA01110229 | MADWAA01110316 | MADWAA01125296 | MADWAA01125296 |
| MADWAA01083057 | MADWAA01083104 | MADWAA01110770 | MADWAA01111136 | MADWAA01125298 | MADWAA01125298 |
| MADWAA01083120 | MADWAA01083301 | MADWAA01110770 | MADWAA01110770 | MADWAA01125328 | MADWAA01125330 |
| MADWAA01083120 | MADWAA01083120 | MADWAA01111164 | MADWAA01111164 | MADWAA01125337 | MADWAA01125337 |
| MADWAA01083330 | MADWAA01083330 | MADWAA01111359 | MADWAA01111359 | MADWAA01125339 | MADWAA01125339 |
| MADWAA01083672 | MADWAA01083803 | MADWAA01111510 | MADWAA01111510 | MADWAA01125341 | MADWAA01125341 |
| MADWAA01084305 | MADWAA01084305 | MADWAA01111646 | MADWAA01111685 | MADWAA01125367 | MADWAA01125369 |
| MADWAA01084565 | MADWAA01084619 | MADWAA01111780 | MADWAA01111780 | MADWAA01125372 | MADWAA01125372 |
| MADWAA01085441 | MADWAA01085544 | MADWAA01111823 | MADWAA01112171 | MADWAA01125376 | MADWAA01125376 |
| MADWAA01085441 | MADWAA01085441 | MADWAA01112369 | MADWAA01112423 | MADWAA01125385 | MADWAA01125385 |
| MADWAA01086196 | MADWAA01086248 | MADWAA01112484 | MADWAA01112484 | MADWAA01125387 | MADWAA01125387 |
| MADWAA01087272 | MADWAA01087242 | MADWAA01112571 | MADWAA01112571 | MADWAA01125413 | MADWAA01125416 |
| MADWAA01087641 | MADWAA01087760 | MADWAA01112762 | MADWAA01112832 | MADWAA01125428 | MADWAA01125428 |
| MADWAA01087804 | MADWAA01087854 | MADWAA01113715 | MADWAA01113715 | MADWAA01125430 | MADWAA01125430 |
| MADWAA01088246 | MADWAA01088293 | MADWAA01114495 | MADWAA01114520 | MADWAA01125463 | MADWAA01125464 |
| MADWAA01088349 | MADWAA01088549 | MADWAA01114660 | MADWAA01114660 | MADWAA01125467 | MADWAA01125467 |
| MADWAA01088821 | MADWAA01089154 | MADWAA01114783 | MADWAA01114783 | MADWAA01125469 | MADWAA01125469 |
| MADWAA01089539 | MADWAA01089539 | MADWAA01114874 | MADWAA01114874 | MADWAA01125486 | MADWAA01125486 |
| MADWAA01089600 | MADWAA01089607 | MADWAA01114874 | MADWAA01114874 | MADWAA01125488 | MADWAA01125489 |
| MADWAA01089672 | MADWAA01089839 | MADWAA01114935 | MADWAA01115018 | MADWAA01125521 | MADWAA01125523 |
| MADWAA01089672 | MADWAA01089672 | MADWAA01114935 | MADWAA01114935 | MADWAA01125526 | MADWAA01125526 |
| MADWAA01090248 | MADWAA01090282 | MADWAA01115129 | MADWAA01115175 | MADWAA01125530 | MADWAA01125530 |
| MADWAA01090557 | MADWAA01090557 | MADWAA01115506 | MADWAA01115680 | MADWAA01125536 | MADWAA01125537 |
| MADWAA01090592 | MADWAA01090617 | MADWAA01115681 | MADWAA01115681 | MADWAA01125569 | MADWAA01125570 |
| MADWAA01090698 | MADWAA01090719 | MADWAA01115769 | MADWAA01115769 | MADWAA01125572 | MADWAA01125572 |
| MADWAA01090819 | MADWAA01090848 | MADWAA01116563 | MADWAA01116563 | MADWAA01125576 | MADWAA01125576 |
| MADWAA01090819 | MADWAA01090819 | MADWAA01116632 | MADWAA01116843 | MADWAA01125586 | MADWAA01125586 |
| MADWAA01091108 | MADWAA01091233 | MADWAA01116632 | MADWAA01116632 | MADWAA01125588 | MADWAA01125588 |
| MADWAA01091108 | MADWAA01091108 | MADWAA01116967 | MADWAA01117066 | MADWAA01125619 | MADWAA01125621 |
| MADWAA01091625 | MADWAA01091625 | MADWAA01118184 | MADWAA01118184 | MADWAA01125627 | MADWAA01125628 |
| MADWAA01091719 | MADWAA01091719 | MADWAA01118417 | MADWAA01118483 | MADWAA01125655 | MADWAA01125657 |
| MADWAA01091888 | MADWAA01092082 | MADWAA01118699 | MADWAA01118699 | MADWAA01125659 | MADWAA01125659 |
| MADWAA01092291 | MADWAA01092463 | MADWAA01118708 | MADWAA01118708 | MADWAA01125675 | MADWAA01125675 |
| MADWAA01092872 | MADWAA01092973 | MADWAA01118725 | MADWAA01118725 | MADWAA01125677 | MADWAA01125677 |
| MADWAA01092872 | MADWAA01092872 | MADWAA01118738 | MADWAA01118738 | MADWAA01125679 | MADWAA01125679 |
| MADWAA01093337 | MADWAA01093433 | MADWAA01118740 | MADWAA01118740 | MADWAA01125710 | MADWAA01125710 |
| MADWAA01093841 | MADWAA01093841 | MADWAA01118755 | MADWAA01118755 | MADWAA01125713 | MADWAA01125713 |
| MADWAA01093937 | MADWAA01093964 | MADWAA01118836 | MADWAA01118836 | MADWAA01125715 | MADWAA01125715 |
| MADWAA01094329 | MADWAA01094329 | MADWAA01118881 | MADWAA01118994 | MADWAA01125722 | MADWAA01125722 |
| MADWAA01094610 | MADWAA01094751 | MADWAA01119365 | MADWAA01119374 | MADWAA01125724 | MADWAA01125724 |
| MADWAA01094610 | MADWAA01094610 | MADWAA01119590 | MADWAA01119598 | MADWAA01125754 | MADWAA01125755 |
| MADWAA01094976 | MADWAA01095051 | MADWAA01120735 | MADWAA01120740 | MADWAA01125757 | MADWAA01125757 |
| MADWAA01094976 | MADWAA01094976 | MADWAA01121072 | MADWAA01121072 | MADWAA01125760 | MADWAA01125761 |
| MADWAA01095052 | MADWAA01095052 | MADWAA01121101 | MADWAA01121101 | MADWAA01125788 | MADWAA01125789 |
| MADWAA01095151 | MADWAA01095151 | MADWAA01121123 | MADWAA01121123 | MADWAA01125791 | MADWAA01125791 |
| MADWAA01095220 | MADWAA01095224 | MADWAA01121252 | MADWAA01121287 | MADWAA01125798 | MADWAA01125799 |
| MADWAA01095891 | MADWAA01095891 | MADWAA01121252 | MADWAA01121252 | MADWAA01125829 | MADWAA01125830 |
| MADWAA01096243 | MADWAA01096243 | MADWAA01121288 | MADWAA01121288 | MADWAA01125832 | MADWAA01125832 |
| MADWAA01096618 | MADWAA01096618 | MADWAA01121310 | MADWAA01121310 | MADWAA01125834 | MADWAA01125834 |
| MADWAA01096611 | MADWAA01097199 | MADWAA01121410 | MADWAA01121410 | MADWAA01125841 | MADWAA01125842 |
| MADWAA01097705 | MADWAA01097769 | MADWAA01121412 | MADWAA01121412 | MADWAA01125873 | MADWAA01125875 |
| MADWAA01097729 | MADWAA01097729 | MADWAA01121435 | MADWAA01121457 | MADWAA01125891 | MADWAA01125891 |
| MADWAA01097868 | MADWAA01098355 | MADWAA01121435 | MADWAA01121435 | MADWAA01125893 | MADWAA01125893 |
| MADWAA01098593 | MADWAA01098640 | MADWAA01121465 | MADWAA01121465 | MADWAA01125923 | MADWAA01125925 |
| MADWAA01098925 | MADWAA01098947 | MADWAA01121540 | MADWAA01121540 | MADWAA01125933 | MADWAA01125933 |
| MADWAA01099087 | MADWAA01099322 | MADWAA01121542 | MADWAA01121542 | MADWAA01125936 | MADWAA01125936 |
| MADWAA01099087 | MADWAA01099087 | | | MADWAA01125947 | MADWAA01125947 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA01125949 | MADWAA01125949 | MADWAA01127020 | MADWAA01127020 | MADWAA01128132 | MADWAA01128132 |
| MADWAA01125976 | MADWAA01125976 | MADWAA01127023 | MADWAA01127025 | MADWAA01128138 | MADWAA01128138 |
| MADWAA01125996 | MADWAA01125997 | MADWAA01127027 | MADWAA01127028 | MADWAA01128140 | MADWAA01128140 |
| MADWAA01126000 | MADWAA01126000 | MADWAA01127055 | MADWAA01127056 | MADWAA01128168 | MADWAA01128169 |
| MADWAA01126051 | MADWAA01126052 | MADWAA01127058 | MADWAA01127058 | MADWAA01128178 | MADWAA01128179 |
| MADWAA01126056 | MADWAA01126056 | MADWAA01127070 | MADWAA01127070 | MADWAA01128208 | MADWAA01128209 |
| MADWAA01126058 | MADWAA01126058 | MADWAA01127100 | MADWAA01127102 | MADWAA01128211 | MADWAA01128211 |
| MADWAA01126085 | MADWAA01126087 | MADWAA01127104 | MADWAA01127104 | MADWAA01128213 | MADWAA01128213 |
| MADWAA01126091 | MADWAA01126091 | MADWAA01127110 | MADWAA01127110 | MADWAA01128215 | MADWAA01128215 |
| MADWAA01126101 | MADWAA01126101 | MADWAA01127113 | MADWAA01127113 | MADWAA01128228 | MADWAA01128228 |
| MADWAA01126104 | MADWAA01126104 | MADWAA01127143 | MADWAA01127145 | MADWAA01128230 | MADWAA01128230 |
| MADWAA01126106 | MADWAA01126106 | MADWAA01127147 | MADWAA01127147 | MADWAA01128261 | MADWAA01128263 |
| MADWAA01126110 | MADWAA01126110 | MADWAA01127149 | MADWAA01127149 | MADWAA01128275 | MADWAA01128276 |
| MADWAA01126143 | MADWAA01126145 | MADWAA01127156 | MADWAA01127156 | MADWAA01128306 | MADWAA01128308 |
| MADWAA01126149 | MADWAA01126150 | MADWAA01127158 | MADWAA01127158 | MADWAA01128314 | MADWAA01128314 |
| MADWAA01126177 | MADWAA01126178 | MADWAA01127161 | MADWAA01127161 | MADWAA01128341 | MADWAA01128343 |
| MADWAA01126180 | MADWAA01126180 | MADWAA01127164 | MADWAA01127164 | MADWAA01128351 | MADWAA01128352 |
| MADWAA01126185 | MADWAA01126186 | MADWAA01127194 | MADWAA01127195 | MADWAA01128380 | MADWAA01128382 |
| MADWAA01126214 | MADWAA01126216 | MADWAA01127197 | MADWAA01127197 | MADWAA01128394 | MADWAA01128395 |
| MADWAA01126218 | MADWAA01126218 | MADWAA01127202 | MADWAA01127202 | MADWAA01128423 | MADWAA01128425 |
| MADWAA01126220 | MADWAA01126220 | MADWAA01127208 | MADWAA01127209 | MADWAA01128428 | MADWAA01128428 |
| MADWAA01126222 | MADWAA01126222 | MADWAA01127211 | MADWAA01127211 | MADWAA01128435 | MADWAA01128436 |
| MADWAA01126225 | MADWAA01126225 | MADWAA01127244 | MADWAA01127245 | MADWAA01128464 | MADWAA01128466 |
| MADWAA01126227 | MADWAA01126227 | MADWAA01127247 | MADWAA01127247 | MADWAA01128477 | MADWAA01128477 |
| MADWAA01126229 | MADWAA01126229 | MADWAA01127249 | MADWAA01127249 | MADWAA01128479 | MADWAA01128479 |
| MADWAA01126259 | MADWAA01126260 | MADWAA01127263 | MADWAA01127263 | MADWAA01128481 | MADWAA01128481 |
| MADWAA01126263 | MADWAA01126263 | MADWAA01127265 | MADWAA01127265 | MADWAA01128509 | MADWAA01128510 |
| MADWAA01126269 | MADWAA01126270 | MADWAA01127267 | MADWAA01127268 | MADWAA01128512 | MADWAA01128512 |
| MADWAA01126278 | MADWAA01126278 | MADWAA01127301 | MADWAA01127303 | MADWAA01128517 | MADWAA01128518 |
| MADWAA01126280 | MADWAA01126280 | MADWAA01127313 | MADWAA01127314 | MADWAA01128549 | MADWAA01128550 |
| MADWAA01126306 | MADWAA01126308 | MADWAA01127343 | MADWAA01127345 | MADWAA01128552 | MADWAA01128552 |
| MADWAA01126315 | MADWAA01126315 | MADWAA01127347 | MADWAA01127347 | MADWAA01128559 | MADWAA01128559 |
| MADWAA01126318 | MADWAA01126318 | MADWAA01127349 | MADWAA01127349 | MADWAA01128561 | MADWAA01128561 |
| MADWAA01126319 | MADWAA01126319 | MADWAA01127381 | MADWAA01127381 | MADWAA01128569 | MADWAA01128569 |
| MADWAA01126347 | MADWAA01126349 | MADWAA01127386 | MADWAA01127386 | MADWAA01128571 | MADWAA01128571 |
| MADWAA01126358 | MADWAA01126358 | MADWAA01127393 | MADWAA01127394 | MADWAA01128603 | MADWAA01128605 |
| MADWAA01126363 | MADWAA01126363 | MADWAA01127397 | MADWAA01127397 | MADWAA01128619 | MADWAA01128620 |
| MADWAA01126368 | MADWAA01126368 | MADWAA01127399 | MADWAA01127399 | MADWAA01128649 | MADWAA01128651 |
| MADWAA01126394 | MADWAA01126397 | MADWAA01127401 | MADWAA01127401 | MADWAA01128654 | MADWAA01128654 |
| MADWAA01126400 | MADWAA01126400 | MADWAA01127411 | MADWAA01127411 | MADWAA01128656 | MADWAA01128656 |
| MADWAA01126406 | MADWAA01126406 | MADWAA01127443 | MADWAA01127445 | MADWAA01128667 | MADWAA01128667 |
| MADWAA01126435 | MADWAA01126436 | MADWAA01127449 | MADWAA01127450 | MADWAA01128669 | MADWAA01128669 |
| MADWAA01126444 | MADWAA01126444 | MADWAA01127453 | MADWAA01127453 | MADWAA01128700 | MADWAA01128702 |
| MADWAA01126470 | MADWAA01126473 | MADWAA01127455 | MADWAA01127455 | MADWAA01128711 | MADWAA01128712 |
| MADWAA01126476 | MADWAA01126476 | MADWAA01127481 | MADWAA01127484 | MADWAA01128742 | MADWAA01128743 |
| MADWAA01126483 | MADWAA01126483 | MADWAA01127494 | MADWAA01127495 | MADWAA01128745 | MADWAA01128745 |
| MADWAA01126486 | MADWAA01126486 | MADWAA01127524 | MADWAA01127526 | MADWAA01128748 | MADWAA01128748 |
| MADWAA01126512 | MADWAA01126512 | MADWAA01127532 | MADWAA01127533 | MADWAA01128758 | MADWAA01128758 |
| MADWAA01126514 | MADWAA01126516 | MADWAA01127563 | MADWAA01127565 | MADWAA01128775 | MADWAA01128775 |
| MADWAA01126524 | MADWAA01126524 | MADWAA01127564 | MADWAA01127565 | MADWAA01128777 | MADWAA01128777 |
| MADWAA01126529 | MADWAA01126530 | MADWAA01127575 | MADWAA01127576 | MADWAA01128810 | MADWAA01128810 |
| MADWAA01126561 | MADWAA01126563 | MADWAA01127606 | MADWAA01127608 | MADWAA01128812 | MADWAA01128812 |
| MADWAA01126565 | MADWAA01126565 | MADWAA01127616 | MADWAA01127616 | MADWAA01128815 | MADWAA01128815 |
| MADWAA01126571 | MADWAA01126571 | MADWAA01127618 | MADWAA01127618 | MADWAA01128857 | MADWAA01128859 |
| MADWAA01126582 | MADWAA01126582 | MADWAA01127620 | MADWAA01127620 | MADWAA01128868 | MADWAA01128868 |
| MADWAA01126584 | MADWAA01126584 | MADWAA01127646 | MADWAA01127648 | MADWAA01128873 | MADWAA01128873 |
| MADWAA01126617 | MADWAA01126617 | MADWAA01127651 | MADWAA01127651 | MADWAA01128895 | MADWAA01128895 |
| MADWAA01126618 | MADWAA01126619 | MADWAA01127661 | MADWAA01127661 | MADWAA01128896 | MADWAA01128897 |
| MADWAA01126627 | MADWAA01126628 | MADWAA01127663 | MADWAA01127663 | MADWAA01128911 | MADWAA01128912 |
| MADWAA01126659 | MADWAA01126659 | MADWAA01127695 | MADWAA01127696 | MADWAA01128937 | MADWAA01128939 |
| MADWAA01126663 | MADWAA01126663 | MADWAA01127698 | MADWAA01127698 | MADWAA01128944 | MADWAA01128944 |
| MADWAA01126667 | MADWAA01126667 | MADWAA01127705 | MADWAA01127705 | MADWAA01128965 | MADWAA01128966 |
| MADWAA01126678 | MADWAA01126679 | MADWAA01127707 | MADWAA01127707 | MADWAA01128970 | MADWAA01128970 |
| MADWAA01126681 | MADWAA01126681 | MADWAA01127736 | MADWAA01127737 | MADWAA01128984 | MADWAA01128984 |
| MADWAA01126713 | MADWAA01126715 | MADWAA01127746 | MADWAA01127747 | MADWAA01128986 | MADWAA01128986 |
| MADWAA01126717 | MADWAA01126717 | MADWAA01127776 | MADWAA01127777 | MADWAA01129013 | MADWAA01129013 |
| MADWAA01126719 | MADWAA01126719 | MADWAA01127791 | MADWAA01127791 | MADWAA01129014 | MADWAA01129015 |
| MADWAA01126731 | MADWAA01126731 | MADWAA01127802 | MADWAA01127802 | MADWAA01129023 | MADWAA01129024 |
| MADWAA01126733 | MADWAA01126733 | MADWAA01127804 | MADWAA01127804 | MADWAA01129049 | MADWAA01129047 |
| MADWAA01126764 | MADWAA01126765 | MADWAA01127806 | MADWAA01127806 | MADWAA01129058 | MADWAA01129059 |
| MADWAA01126767 | MADWAA01126767 | MADWAA01127836 | MADWAA01127836 | MADWAA01129080 | MADWAA01129082 |
| MADWAA01126776 | MADWAA01126777 | MADWAA01127838 | MADWAA01127838 | MADWAA01129093 | MADWAA01129094 |
| MADWAA01126805 | MADWAA01126807 | MADWAA01127859 | MADWAA01127859 | MADWAA01129118 | MADWAA01129120 |
| MADWAA01126809 | MADWAA01126809 | MADWAA01127918 | MADWAA01127920 | MADWAA01129132 | MADWAA01129133 |
| MADWAA01126814 | MADWAA01126814 | MADWAA01127923 | MADWAA01127924 | MADWAA01129156 | MADWAA01129158 |
| MADWAA01126819 | MADWAA01126819 | MADWAA01127929 | MADWAA01127929 | MADWAA01129167 | MADWAA01129168 |
| MADWAA01126821 | MADWAA01126821 | MADWAA01127956 | MADWAA01127958 | MADWAA01129190 | MADWAA01129191 |
| MADWAA01126823 | MADWAA01126823 | MADWAA01127964 | MADWAA01127965 | MADWAA01129222 | MADWAA01129224 |
| MADWAA01126854 | MADWAA01126854 | MADWAA01127994 | MADWAA01127996 | MADWAA01129234 | MADWAA01129235 |
| MADWAA01126855 | MADWAA01126856 | MADWAA01128003 | MADWAA01128004 | MADWAA01129259 | MADWAA01129261 |
| MADWAA01126865 | MADWAA01126866 | MADWAA01128032 | MADWAA01128033 | MADWAA01129265 | MADWAA01129265 |
| MADWAA01126893 | MADWAA01126895 | MADWAA01128035 | MADWAA01128035 | MADWAA01129276 | MADWAA01129277 |
| MADWAA01126904 | MADWAA01126905 | MADWAA01128038 | MADWAA01128038 | MADWAA01129299 | MADWAA01129301 |
| MADWAA01126913 | MADWAA01126913 | MADWAA01128040 | MADWAA01128040 | MADWAA01129303 | MADWAA01129304 |
| MADWAA01126918 | MADWAA01126918 | MADWAA01128051 | MADWAA01128051 | MADWAA01129325 | MADWAA01129325 |
| MADWAA01126920 | MADWAA01126920 | MADWAA01128053 | MADWAA01128053 | MADWAA01129326 | MADWAA01129327 |
| MADWAA01126948 | MADWAA01126948 | MADWAA01128085 | MADWAA01128085 | MADWAA01129339 | MADWAA01129339 |
| MADWAA01126952 | MADWAA01126952 | MADWAA01128086 | MADWAA01128087 | MADWAA01129344 | MADWAA01129344 |
| MADWAA01126981 | MADWAA01126981 | MADWAA01128095 | MADWAA01128096 | MADWAA01129346 | MADWAA01129346 |
| MADWAA01127002 | MADWAA01127002 | MADWAA01128125 | MADWAA01128127 | MADWAA01129370 | MADWAA01129372 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MADWAA01129380 | MADWAA01129381 | MADWAA01130553 | MADWAA01130555 | MADWAA01131597 | MADWAA01131599 |
| MADWAA01129402 | MADWAA01129403 | MADWAA01130564 | MADWAA01130565 | MADWAA01131603 | MADWAA01131603 |
| MADWAA01129437 | MADWAA01129439 | MADWAA01130589 | MADWAA01130590 | MADWAA01131605 | MADWAA01131605 |
| MADWAA01129441 | MADWAA01129441 | MADWAA01130620 | MADWAA01130622 | MADWAA01131607 | MADWAA01131607 |
| MADWAA01129443 | MADWAA01129443 | MADWAA01130628 | MADWAA01130628 | MADWAA01131628 | MADWAA01131630 |
| MADWAA01129455 | MADWAA01129456 | MADWAA01130638 | MADWAA01130638 | MADWAA01131642 | MADWAA01131642 |
| MADWAA01129480 | MADWAA01129482 | MADWAA01130640 | MADWAA01130640 | MADWAA01131663 | MADWAA01131665 |
| MADWAA01129491 | MADWAA01129492 | MADWAA01130663 | MADWAA01130665 | MADWAA01131675 | MADWAA01131675 |
| MADWAA01129516 | MADWAA01129518 | MADWAA01130675 | MADWAA01130676 | MADWAA01131683 | MADWAA01131683 |
| MADWAA01129520 | MADWAA01129520 | MADWAA01130698 | MADWAA01130700 | MADWAA01131685 | MADWAA01131685 |
| MADWAA01129532 | MADWAA01129532 | MADWAA01130699 | MADWAA01130699 | MADWAA01131713 | MADWAA01131713 |
| MADWAA01129545 | MADWAA01129545 | MADWAA01130712 | MADWAA01130713 | MADWAA01131716 | MADWAA01131716 |
| MADWAA01129547 | MADWAA01129547 | MADWAA01130737 | MADWAA01130737 | MADWAA01131720 | MADWAA01131721 |
| MADWAA01129572 | MADWAA01129572 | MADWAA01130740 | MADWAA01130740 | MADWAA01131739 | MADWAA01131739 |
| MADWAA01129590 | MADWAA01129591 | MADWAA01130751 | MADWAA01130752 | MADWAA01131741 | MADWAA01131741 |
| MADWAA01129594 | MADWAA01129594 | MADWAA01130779 | MADWAA01130781 | MADWAA01131767 | MADWAA01131768 |
| MADWAA01129596 | MADWAA01129596 | MADWAA01130792 | MADWAA01130793 | MADWAA01131770 | MADWAA01131770 |
| MADWAA01129603 | MADWAA01129603 | MADWAA01130814 | MADWAA01130816 | MADWAA01131782 | MADWAA01131783 |
| MADWAA01129605 | MADWAA01129606 | MADWAA01130826 | MADWAA01130827 | MADWAA01131810 | MADWAA01131812 |
| MADWAA01129634 | MADWAA01129634 | MADWAA01130848 | MADWAA01130850 | MADWAA01131828 | MADWAA01131828 |
| MADWAA01129638 | MADWAA01129639 | MADWAA01130866 | MADWAA01130866 | MADWAA01131830 | MADWAA01131830 |
| MADWAA01129643 | MADWAA01129643 | MADWAA01130871 | MADWAA01130872 | MADWAA01131854 | MADWAA01131855 |
| MADWAA01129645 | MADWAA01129645 | MADWAA01130874 | MADWAA01130874 | MADWAA01131857 | MADWAA01131858 |
| MADWAA01129647 | MADWAA01129648 | MADWAA01130897 | MADWAA01130899 | MADWAA01131871 | MADWAA01131871 |
| MADWAA01129670 | MADWAA01129671 | MADWAA01130911 | MADWAA01130912 | MADWAA01131873 | MADWAA01131873 |
| MADWAA01129673 | MADWAA01129673 | MADWAA01130936 | MADWAA01130938 | MADWAA01131875 | MADWAA01131875 |
| MADWAA01129680 | MADWAA01129680 | MADWAA01130954 | MADWAA01130954 | MADWAA01131902 | MADWAA01131904 |
| MADWAA01129687 | MADWAA01129687 | MADWAA01130956 | MADWAA01130956 | MADWAA01131910 | MADWAA01131910 |
| MADWAA01129708 | MADWAA01129710 | MADWAA01130980 | MADWAA01130980 | MADWAA01131912 | MADWAA01131913 |
| MADWAA01129724 | MADWAA01129725 | MADWAA01130981 | MADWAA01130981 | MADWAA01131935 | MADWAA01131936 |
| MADWAA01129750 | MADWAA01129752 | MADWAA01130984 | MADWAA01130984 | MADWAA01131938 | MADWAA01131938 |
| MADWAA01129761 | MADWAA01129762 | MADWAA01130996 | MADWAA01130997 | MADWAA01131949 | MADWAA01131950 |
| MADWAA01129785 | MADWAA01129786 | MADWAA01131020 | MADWAA01131022 | MADWAA01131975 | MADWAA01131976 |
| MADWAA01129822 | MADWAA01129822 | MADWAA01131024 | MADWAA01131024 | MADWAA01131978 | MADWAA01131978 |
| MADWAA01129843 | MADWAA01129844 | MADWAA01131033 | MADWAA01131034 | MADWAA01131985 | MADWAA01131986 |
| MADWAA01129846 | MADWAA01129848 | MADWAA01131058 | MADWAA01131060 | MADWAA01132011 | MADWAA01132013 |
| MADWAA01129864 | MADWAA01129864 | MADWAA01131071 | MADWAA01131071 | MADWAA01132025 | MADWAA01132026 |
| MADWAA01129866 | MADWAA01129866 | MADWAA01131077 | MADWAA01131077 | MADWAA01132048 | MADWAA01132050 |
| MADWAA01129891 | MADWAA01129892 | MADWAA01131079 | MADWAA01131079 | MADWAA01132063 | MADWAA01132064 |
| MADWAA01129894 | MADWAA01129894 | MADWAA01131081 | MADWAA01131081 | MADWAA01132086 | MADWAA01132088 |
| MADWAA01129908 | MADWAA01129908 | MADWAA01131103 | MADWAA01131105 | MADWAA01132103 | MADWAA01132103 |
| MADWAA01129932 | MADWAA01129932 | MADWAA01131107 | MADWAA01131107 | MADWAA01132126 | MADWAA01132127 |
| MADWAA01129934 | MADWAA01129934 | MADWAA01131119 | MADWAA01131120 | MADWAA01132176 | MADWAA01132176 |
| MADWAA01129938 | MADWAA01129938 | MADWAA01131143 | MADWAA01131145 | MADWAA01132194 | MADWAA01132195 |
| MADWAA01129947 | MADWAA01129948 | MADWAA01131154 | MADWAA01131155 | MADWAA01132198 | MADWAA01132198 |
| MADWAA01129969 | MADWAA01129970 | MADWAA01131178 | MADWAA01131179 | MADWAA01132203 | MADWAA01132203 |
| MADWAA01129972 | MADWAA01129972 | MADWAA01131213 | MADWAA01131213 | MADWAA01132205 | MADWAA01132205 |
| MADWAA01129983 | MADWAA01129984 | MADWAA01131222 | MADWAA01131222 | MADWAA01132207 | MADWAA01132207 |
| MADWAA01130009 | MADWAA01130011 | MADWAA01131243 | MADWAA01131243 | MADWAA01132232 | MADWAA01132232 |
| MADWAA01130025 | MADWAA01130025 | MADWAA01131245 | MADWAA01131245 | MADWAA01132240 | MADWAA01132240 |
| MADWAA01130031 | MADWAA01130031 | MADWAA01131248 | MADWAA01131248 | MADWAA01132245 | MADWAA01132245 |
| MADWAA01130033 | MADWAA01130033 | MADWAA01131276 | MADWAA01131276 | MADWAA01132247 | MADWAA01132247 |
| MADWAA01130058 | MADWAA01130058 | MADWAA01131282 | MADWAA01131282 | MADWAA01132271 | MADWAA01132271 |
| MADWAA01130059 | MADWAA01130060 | MADWAA01131290 | MADWAA01131291 | MADWAA01132273 | MADWAA01132273 |
| MADWAA01130068 | MADWAA01130069 | MADWAA01131293 | MADWAA01131293 | MADWAA01132278 | MADWAA01132278 |
| MADWAA01130092 | MADWAA01130092 | MADWAA01131297 | MADWAA01131297 | MADWAA01132291 | MADWAA01132291 |
| MADWAA01130094 | MADWAA01130094 | MADWAA01131300 | MADWAA01131300 | MADWAA01132293 | MADWAA01132293 |
| MADWAA01130104 | MADWAA01130105 | MADWAA01131322 | MADWAA01131323 | MADWAA01132295 | MADWAA01132295 |
| MADWAA01130130 | MADWAA01130130 | MADWAA01131325 | MADWAA01131325 | MADWAA01132319 | MADWAA01132319 |
| MADWAA01130132 | MADWAA01130132 | MADWAA01131329 | MADWAA01131330 | MADWAA01132321 | MADWAA01132321 |
| MADWAA01130134 | MADWAA01130134 | MADWAA01131351 | MADWAA01131353 | MADWAA01132331 | MADWAA01132332 |
| MADWAA01130147 | MADWAA01130147 | MADWAA01131357 | MADWAA01131357 | MADWAA01132334 | MADWAA01132334 |
| MADWAA01130149 | MADWAA01130150 | MADWAA01131360 | MADWAA01131360 | MADWAA01132336 | MADWAA01132336 |
| MADWAA01130152 | MADWAA01130152 | MADWAA01131362 | MADWAA01131362 | MADWAA01132338 | MADWAA01132338 |
| MADWAA01130177 | MADWAA01130179 | MADWAA01131364 | MADWAA01131364 | MADWAA01132340 | MADWAA01132340 |
| MADWAA01130194 | MADWAA01130194 | MADWAA01131366 | MADWAA01131366 | MADWAA01132342 | MADWAA01132342 |
| MADWAA01130200 | MADWAA01130200 | MADWAA01131368 | MADWAA01131368 | MADWAA01132344 | MADWAA01132344 |
| MADWAA01130202 | MADWAA01130202 | MADWAA01131374 | MADWAA01131374 | MADWAA01132370 | MADWAA01132371 |
| MADWAA01130228 | MADWAA01130230 | MADWAA01131379 | MADWAA01131379 | MADWAA01132373 | MADWAA01132373 |
| MADWAA01130243 | MADWAA01130244 | MADWAA01131381 | MADWAA01131381 | MADWAA01132385 | MADWAA01132386 |
| MADWAA01130269 | MADWAA01130271 | MADWAA01131403 | MADWAA01131403 | MADWAA01132410 | MADWAA01132411 |
| MADWAA01130273 | MADWAA01130273 | MADWAA01131412 | MADWAA01131412 | MADWAA01132413 | MADWAA01132413 |
| MADWAA01130294 | MADWAA01130297 | MADWAA01131435 | MADWAA01131437 | MADWAA01132423 | MADWAA01132424 |
| MADWAA01130310 | MADWAA01130311 | MADWAA01131439 | MADWAA01131439 | MADWAA01132445 | MADWAA01132445 |
| MADWAA01130334 | MADWAA01130336 | MADWAA01131441 | MADWAA01131441 | MADWAA01132447 | MADWAA01132447 |
| MADWAA01130349 | MADWAA01130349 | MADWAA01131443 | MADWAA01131443 | MADWAA01132459 | MADWAA01132460 |
| MADWAA01130392 | MADWAA01130392 | MADWAA01131445 | MADWAA01131445 | MADWAA01132484 | MADWAA01132486 |
| MADWAA01130413 | MADWAA01130414 | MADWAA01131447 | MADWAA01131447 | MADWAA01132497 | MADWAA01132498 |
| MADWAA01130417 | MADWAA01130417 | MADWAA01131449 | MADWAA01131449 | MADWAA01132520 | MADWAA01132521 |
| MADWAA01130424 | MADWAA01130425 | MADWAA01131457 | MADWAA01131458 | MADWAA01132523 | MADWAA01132523 |
| MADWAA01130427 | MADWAA01130427 | MADWAA01131480 | MADWAA01131481 | MADWAA01132533 | MADWAA01132534 |
| MADWAA01130429 | MADWAA01130429 | MADWAA01131492 | MADWAA01131492 | MADWAA01132559 | MADWAA01132559 |
| MADWAA01130457 | MADWAA01130457 | MADWAA01131494 | MADWAA01131494 | MADWAA01132561 | MADWAA01132561 |
| MADWAA01130462 | MADWAA01130464 | MADWAA01131517 | MADWAA01131518 | MADWAA01132571 | MADWAA01132571 |
| MADWAA01130468 | MADWAA01130469 | MADWAA01131520 | MADWAA01131520 | MADWAA01132573 | MADWAA01132574 |
| MADWAA01130492 | MADWAA01130494 | MADWAA01131532 | MADWAA01131533 | MADWAA01132599 | MADWAA01132599 |
| MADWAA01130499 | MADWAA01130500 | MADWAA01131555 | MADWAA01131556 | MADWAA01132601 | MADWAA01132601 |
| MADWAA01130521 | MADWAA01130523 | MADWAA01131558 | MADWAA01131558 | MADWAA01132609 | MADWAA01132609 |
| MADWAA01130526 | MADWAA01130526 | MADWAA01131572 | MADWAA01131572 | MADWAA01132616 | MADWAA01132616 |
| MADWAA01130531 | MADWAA01130532 | MADWAA01131574 | MADWAA01131574 | MADWAA01132621 | MADWAA01132621 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADWAA01132629 | MADWAA01132629 |
| MADWAA01132638 | MADWAA01132638 |
| MADWAA01132642 | MADWAA01132642 |
| MADWAA01132648 | MADWAA01132648 |
| MADWAA01132657 | MADWAA01132657 |
| MADWAA01132659 | MADWAA01132659 |
| MADWAA01132685 | MADWAA01132687 |
| MADWAA01132695 | MADWAA01132696 |
| MADWAA01132720 | MADWAA01132721 |
| MADWAA01132723 | MADWAA01132723 |
| MADWAA01132725 | MADWAA01132725 |
| MADWAA01132735 | MADWAA01132735 |
| MADWAA01132738 | MADWAA01132739 |
| MADWAA01132764 | MADWAA01132766 |
| MADWAA01132774 | MADWAA01132775 |
| MADWAA01132798 | MADWAA01132798 |
| MADWAA01132799 | MADWAA01132800 |
| MADWAA01132804 | MADWAA01132804 |
| MADWAA01132818 | MADWAA01132818 |
| MADWAA01132820 | MADWAA01132821 |
| MADWAA01132846 | MADWAA01132846 |
| MADWAA01132848 | MADWAA01132848 |
| MADWAA01132861 | MADWAA01132862 |
| MADWAA01132888 | MADWAA01132890 |
| MADWAA01132899 | MADWAA01132900 |
| MADWAA01132921 | MADWAA01132923 |
| MADWAA01132935 | MADWAA01132935 |
| MADWAA01132937 | MADWAA01132937 |
| MADWAA01132945 | MADWAA01132945 |
| MADWAA01132947 | MADWAA01132947 |
| MADWAA01132950 | MADWAA01132950 |
| MADWAA01132975 | MADWAA01132976 |
| MADWAA01132979 | MADWAA01132990 |
| MADWAA01132987 | MADWAA01132988 |
| MADWAA01132990 | MADWAA01132990 |
| MADWAA01132993 | MADWAA01132993 |
| MADWAA01133021 | MADWAA01133021 |
| MADWAA01133027 | MADWAA01133027 |
| MADWAA01133048 | MADWAA01133048 |
| MADWAA01133052 | MADWAA01133052 |
| MADWAA01133055 | MADWAA01133056 |
| MADWAA01133082 | MADWAA01133082 |
| MADWAA01133086 | MADWAA01133086 |
| MADWAA01133126 | MADWAA01133127 |
| MADWAA01133129 | MADWAA01133129 |
| MADWAA01133137 | MADWAA01133137 |
| MADWAA01133140 | MADWAA01133140 |
| MADWAA01133144 | MADWAA01133144 |
| MADWAA01133168 | MADWAA01133169 |
| MADWAA01133199 | MADWAA01133202 |
| MADWAA01133205 | MADWAA01133205 |
| MADWAA01133218 | MADWAA01133218 |
| MADWAA01133221 | MADWAA01133221 |
| MADWAA01133223 | MADWAA01133224 |
| MADWAA01133247 | MADWAA01133248 |
| MADWAA01133250 | MADWAA01133250 |
| MADWAA01133252 | MADWAA01133252 |
| MADWAA01133258 | MADWAA01133259 |
| MADWAA01133281 | MADWAA01133282 |
| MADWAA01133284 | MADWAA01133284 |
| MADWAA01133305 | MADWAA01133307 |
| MADWAA01133311 | MADWAA01133311 |
| MADWAA01133316 | MADWAA01133316 |
| MADWAA01133318 | MADWAA01133318 |
| MADWAA01133340 | MADWAA01133342 |
| MADWAA01133352 | MADWAA01133353 |
| MADWAA01133376 | MADWAA01133377 |
| MADWAA01133379 | MADWAA01133379 |
| MADWAA01133392 | MADWAA01133392 |
| MADWAA01133393 | MADWAA01133393 |
| MADWAA01133417 | MADWAA01133419 |
| MADWAA01133431 | MADWAA01133431 |
| MADWAA01133433 | MADWAA01133433 |
| MADWAA01133435 | MADWAA01133435 |
| MADWAA01133463 | MADWAA01133464 |
| MADWAA01133466 | MADWAA01133466 |
| MADWAA01133473 | MADWAA01133474 |
| MADWAA01133497 | MADWAA01133497 |
| MADWAA01133499 | MADWAA01133499 |
| MADWAA01133515 | MADWAA01133515 |
| MADWAA01133517 | MADWAA01133517 |
| MADWAA01133542 | MADWAA01133543 |
| MADWAA01133545 | MADWAA01133545 |
| MADWAA01133556 | MADWAA01133556 |
| MADWAA01133558 | MADWAA01133559 |
| MADWAA01133585 | MADWAA01133585 |
| MADWAA01133593 | MADWAA01133593 |
| MADWAA01133595 | MADWAA01133595 |
| MADWAA01133597 | MADWAA01133597 |
| MADWAA01133619 | MADWAA01133621 |

| Begin Bates | End Bates |
|---|---|
| MADWAA01133629 | MADWAA01133629 |
| MADWAA01133634 | MADWAA01133634 |
| MADWAA01133636 | MADWAA01133636 |
| MADWAA01133638 | MADWAA01133638 |
| MADWAA01133660 | MADWAA01133662 |
| MADWAA01133668 | MADWAA01133669 |
| MADWAA01133693 | MADWAA01133694 |
| MADWAA01133696 | MADWAA01133696 |
| MADWAA01133707 | MADWAA01133708 |
| MADWAA01133731 | MADWAA01133733 |
| MADWAA01133743 | MADWAA01133743 |
| MADWAA01133746 | MADWAA01133746 |
| MADWAA01133748 | MADWAA01133748 |
| MADWAA01133772 | MADWAA01133774 |
| MADWAA01133784 | MADWAA01133785 |
| MADWAA01133809 | MADWAA01133811 |
| MADWAA01133823 | MADWAA01133823 |
| MADWAA01133833 | MADWAA01133833 |
| MADWAA01133835 | MADWAA01133835 |
| MADWAA01133839 | MADWAA01133839 |
| MADWAA01133665 | MADWAA01133666 |
| MADWAA01133669 | MADWAA01133669 |
| MADWAA01133914 | MADWAA01133914 |
| MADWAA01133936 | MADWAA01133937 |
| MADWAA01133939 | MADWAA01133939 |
| MADWAA01133942 | MADWAA01133942 |
| MADWAA01133944 | MADWAA01133944 |
| MADWAA01133946 | MADWAA01133947 |
| MADWAA01133968 | MADWAA01133970 |
| MADWAA01133973 | MADWAA01133973 |
| MADWAA01133994 | MADWAA01133995 |
| MADWAA01134024 | MADWAA01134026 |
| MADWAA01134032 | MADWAA01134032 |
| MADWAA01134040 | MADWAA01134040 |
| MADWAA01134061 | MADWAA01134063 |
| MADWAA01134070 | MADWAA01134071 |
| MADWAA01134095 | MADWAA01134097 |
| MADWAA01134109 | MADWAA01134110 |
| MADWAA01134134 | MADWAA01134136 |
| MADWAA01134149 | MADWAA01134150 |
| MADWAA01134174 | MADWAA01134175 |
| MADWAA01134177 | MADWAA01134177 |
| MADWAA01134185 | MADWAA01134186 |
| MADWAA01134210 | MADWAA01134212 |
| MADWAA01134221 | MADWAA01134221 |
| MADWAA01134223 | MADWAA01134223 |
| MADWAA01134225 | MADWAA01134225 |
| MADWAA01134250 | MADWAA01134251 |
| MADWAA01134254 | MADWAA01134254 |
| MADWAA01134260 | MADWAA01134261 |
| MADWAA01134286 | MADWAA01134289 |
| MADWAA01134299 | MADWAA01134300 |
| MADWAA01134325 | MADWAA01134325 |
| MADWAA01134328 | MADWAA01134329 |
| MADWAA01134341 | MADWAA01134341 |
| MADWAA01134343 | MADWAA01134343 |
| MADWAA01134345 | MADWAA01134345 |
| MADWAA01134372 | MADWAA01134374 |
| MADWAA01134385 | MADWAA01134385 |
| MADWAA01134410 | MADWAA01134412 |
| MADWAA01134416 | MADWAA01134417 |
| MADWAA01134438 | MADWAA01134438 |
| MADWAA01134440 | MADWAA01134440 |
| MADWAA01134449 | MADWAA01134449 |
| MADWAA01134455 | MADWAA01134455 |
| MADWAA01134457 | MADWAA01134457 |
| MADWAA01134459 | MADWAA01134459 |
| MADWAA01134485 | MADWAA01134487 |
| MADWAA01134497 | MADWAA01134498 |
| MADWAA01134521 | MADWAA01134523 |
| MADWAA01134532 | MADWAA01134532 |
| MADWAA01134534 | MADWAA01134534 |
| MADWAA01134539 | MADWAA01134539 |
| MADWAA01134541 | MADWAA01134541 |
| MADWAA01134563 | MADWAA01134565 |
| MADWAA01134576 | MADWAA01134576 |
| MADWAA01134599 | MADWAA01134601 |
| MADWAA01134608 | MADWAA01134609 |
| MADWAA01134631 | MADWAA01134633 |
| MADWAA01134643 | MADWAA01134644 |
| MADWAA01134667 | MADWAA01134667 |
| MADWAA01134678 | MADWAA01134679 |
| MADWAA01134701 | MADWAA01134703 |
| MADWAA01134715 | MADWAA01134715 |
| MADWAA01134724 | MADWAA01134724 |
| MADWAA01134726 | MADWAA01134726 |
| MADWAA01134748 | MADWAA01134748 |
| MADWAA01134768 | MADWAA01134769 |
| MADWAA01134772 | MADWAA01134772 |
| MADWAA01134779 | MADWAA01134779 |

| Begin Bates | End Bates |
|---|---|
| MADWAA01134781 | MADWAA01134781 |
| MADWAA01134783 | MADWAA01134783 |
| MADWAA01134811 | MADWAA01134811 |
| MADWAA01134817 | MADWAA01134819 |
| MADWAA01134822 | MADWAA01134822 |
| MADWAA01134826 | MADWAA01134827 |
| MADWAA01134853 | MADWAA01134855 |
| MADWAA01134857 | MADWAA01134857 |
| MADWAA01134859 | MADWAA01134859 |
| MADWAA01134863 | MADWAA01134865 |
| MADWAA01134865 | MADWAA01134865 |
| MADWAA01134867 | MADWAA01134867 |
| MADWAA01134888 | MADWAA01134888 |
| MADWAA01134897 | MADWAA01134897 |
| MADWAA01134919 | MADWAA01134921 |
| MADWAA01134929 | MADWAA01134930 |
| MADWAA01134951 | MADWAA01134951 |
| MADWAA01134953 | MADWAA01134953 |
| MADWAA01134969 | MADWAA01134969 |
| MADWAA01134976 | MADWAA01134976 |
| MADWAA01134978 | MADWAA01134979 |
| MADWAA01135005 | MADWAA01135007 |
| MADWAA01135018 | MADWAA01135019 |
| MADWAA01135044 | MADWAA01135046 |
| MADWAA01135056 | MADWAA01135056 |
| MADWAA01135058 | MADWAA01135058 |
| MADWAA01135083 | MADWAA01135084 |
| MADWAA01135086 | MADWAA01135086 |
| MADWAA01135097 | MADWAA01135098 |
| MADWAA01135120 | MADWAA01135122 |
| MADWAA01135132 | MADWAA01135133 |
| MADWAA01135157 | MADWAA01135159 |
| MADWAA01135172 | MADWAA01135173 |
| MADWAA01135198 | MADWAA01135198 |
| MADWAA01135200 | MADWAA01135200 |
| MADWAA01135209 | MADWAA01135209 |
| MADWAA01135231 | MADWAA01135231 |
| MADWAA01135233 | MADWAA01135233 |
| MADWAA01135243 | MADWAA01135244 |
| MADWAA01135266 | MADWAA01135267 |
| MADWAA01135273 | MADWAA01135273 |
| MADWAA01135296 | MADWAA01135298 |
| MADWAA01135312 | MADWAA01135313 |
| MADWAA01135339 | MADWAA01135339 |
| MADWAA01135341 | MADWAA01135341 |
| MADWAA01135356 | MADWAA01135357 |
| MADWAA01135383 | MADWAA01135384 |
| MADWAA01135386 | MADWAA01135386 |
| MADWAA01135397 | MADWAA01135397 |
| MADWAA01135399 | MADWAA01135399 |
| MADWAA01135401 | MADWAA01135401 |
| MADWAA01135408 | MADWAA01135408 |
| MADWAA01135410 | MADWAA01135410 |
| MADWAA01135438 | MADWAA01135440 |
| MADWAA01135448 | MADWAA01135448 |
| MADWAA01135453 | MADWAA01135453 |
| MADWAA01135455 | MADWAA01135455 |
| MADWAA01135480 | MADWAA01135482 |
| MADWAA01135489 | MADWAA01135489 |
| MADWAA01135497 | MADWAA01135498 |
| MADWAA01135500 | MADWAA01135500 |
| MADWAA01135502 | MADWAA01135502 |
| MADWAA01135525 | MADWAA01135527 |
| MADWAA01135539 | MADWAA01135540 |
| MADWAA01135564 | MADWAA01135564 |
| MADWAA01135566 | MADWAA01135566 |
| MADWAA01135578 | MADWAA01135578 |
| MADWAA01135588 | MADWAA01135588 |
| MADWAA01135590 | MADWAA01135590 |
| MADWAA01135655 | MADWAA01135655 |
| MADWAA01135715 | MADWAA01135715 |
| MADWAA01136390 | MADWAA01136390 |
| MADWAA01136499 | MADWAA01136499 |
| MADWAA01136584 | MADWAA01136584 |
| MADWAA01136683 | MADWAA01136683 |
| MADWAA01137138 | MADWAA01137138 |
| MADWAA01137242 | MADWAA01137242 |
| MADWAA01137255 | MADWAA01137255 |
| MADWAA01137310 | MADWAA01137310 |
| MADWAA01137492 | MADWAA01137492 |
| MADWAA01137505 | MADWAA01137505 |
| MADWAA01137507 | MADWAA01137507 |
| MADWAA01137642 | MADWAA01137642 |
| MADWAA01137655 | MADWAA01137655 |
| MADWAA01137665 | MADWAA01137665 |
| MADWAA01137903 | MADWAA01137904 |
| MADWAA01137952 | MADWAA01137952 |
| MADWAA01138093 | MADWAA01138093 |
| MADWAA01138131 | MADWAA01138131 |
| MADWAA01138245 | MADWAA01138245 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MADWAA01138287 | MADWAA01138287 |
| MADWAA01138300 | MADWAA01138300 |
| MADWAA01138305 | MADWAA01138305 |
| MADWAA01138336 | MADWAA01138336 |
| MADWAA01138349 | MADWAA01138349 |
| MADWAA01138677 | MADWAA01138677 |
| MADWAA01138771 | MADWAA01138771 |
| MADWAA01138774 | MADWAA01138775 |
| MADWAA01138933 | MADWAA01138933 |
| MADWAA01138953 | MADWAA01138953 |
| MADWAA01139063 | MADWAA01139063 |
| MADWAA01139130 | MADWAA01139130 |
| MADWAA01139255 | MADWAA01139255 |
| MADWAA01139847 | MADWAA01139847 |
| MADWAA01140108 | MADWAA01140108 |
| MADWAA01140110 | MADWAA01140110 |
| MADWAA01140122 | MADWAA01140154 |
| MADWAA01140122 | MADWAA01140122 |
| MADWAA01140206 | MADWAA01140207 |
| MADWAA01140598 | MADWAA01140603 |
| MADWAA01140636 | MADWAA01140636 |
| MADWAA01140933 | MADWAA01140933 |
| MADWAA01141089 | MADWAA01141089 |
| MADWAA01141792 | MADWAA01141792 |
| MADWAA01142042 | MADWAA01142042 |
| MADWAA01142975 | MADWAA01142975 |
| MADWAA01143667 | MADWAA01143667 |
| MADWAA01143677 | MADWAA01143677 |
| MADWAA01143782 | MADWAA01143782 |
| MADWAA01143786 | MADWAA01143786 |
| MADWAA01143847 | MADWAA01143847 |
| MADWAA01143929 | MADWAA01143929 |
| MADWAA01144031 | MADWAA01144031 |
| MADWAA01144041 | MADWAA01144041 |
| MADWAA01144770 | MADWAA01144770 |
| MADWAA01145618 | MADWAA01145669 |
| MADWAA01145618 | MADWAA01145618 |
| MADWAA01145688 | MADWAA01145688 |
| MADWAA01145935 | MADWAA01145935 |
| MADWAA01146036 | MADWAA01146036 |
| MADWAA01146133 | MADWAA01146133 |
| MADWAA01146370 | MADWAA01146399 |
| MADWAA01146427 | MADWAA01146427 |
| MADWAA01147420 | MADWAA01147420 |
| MADWAA01147493 | MADWAA01147493 |
| MADWAA01147987 | MADWAA01147988 |
| MADWAA01148407 | MADWAA01148407 |
| MADWAA01149369 | MADWAA01149369 |
| MADWAA01149478 | MADWAA01149478 |
| MADWAA01149647 | MADWAA01149647 |
| MADWAA01149656 | MADWAA01149656 |
| MADWAA01149659 | MADWAA01149659 |
| MADWAA01150098 | MADWAA01150098 |
| MADWAA01150115 | MADWAA01150115 |
| MADWAA01150251 | MADWAA01150253 |
| MADWAA01150351 | MADWAA01150351 |
| MADWAA01151243 | MADWAA01151243 |
| MADWAA01151277 | MADWAA01151277 |
| MADWAA01151286 | MADWAA01151286 |
| MADWAA01151289 | MADWAA01151289 |
| MADWAA01151573 | MADWAA01151573 |
| MADWAA01151583 | MADWAA01151583 |
| MADWAA01151587 | MADWAA01151587 |
| MADWAA01151590 | MADWAA01151590 |
| MADWAA01152265 | MADWAA01152265 |
| MADWAA01152299 | MADWAA01152299 |
| MADWAA01152390 | MADWAA01152390 |
| MADWAA01153086 | MADWAA01153086 |
| MADWAA01153178 | MADWAA01153178 |
| MADWAA01153447 | MADWAA01153448 |
| MADWAA01154131 | MADWAA01154131 |
| MADWAA01154194 | MADWAA01154194 |
| MADWAA01154600 | MADWAA01154600 |
| MADWAA01154611 | MADWAA01154611 |
| MADWAA01155049 | MADWAA01155049 |
| MADWAA01155291 | MADWAA01155291 |
| MADWAA01155971 | MADWAA01155971 |
| MADWAA01156698 | MADWAA01156698 |
| MADWAA01156942 | MADWAA01156942 |
| MADWAA01157258 | MADWAA01157258 |
| MADWAA01157904 | MADWAA01157941 |
| MADWAA01157904 | MADWAA01157904 |
| MADWAA01158601 | MADWAA01158601 |
| MADWAA01158608 | MADWAA01158608 |
| MADWAA01158794 | MADWAA01158794 |
| MADWAA01158955 | MADWAA01158955 |
| MADWAA01159032 | MADWAA01159032 |
| MADWAA01159400 | MADWAA01159403 |
| MADWAA01159408 | MADWAA01159482 |
| MADWAA01159408 | MADWAA01159408 |
| MADWAA01159543 | MADWAA01159544 |
| MADWAA01159798 | MADWAA01159798 |
| MADWAA01159802 | MADWAA01159802 |
| MADWAA01159802 | MADWAA01159802 |
| MADWAA01159853 | MADWAA01159853 |
| MADWAA01159974 | MADWAA01159974 |
| MADWAA01159984 | MADWAA01159984 |
| MADWAA01160016 | MADWAA01160016 |
| MADWAA01160258 | MADWAA01160258 |
| MADWAA01160268 | MADWAA01160268 |
| MADWAA01160270 | MADWAA01160270 |
| MADWAA01160770 | MADWAA01160770 |
| MADWAA01161615 | MADWAA01161665 |
| MADWAA01161615 | MADWAA01161615 |
| MADWAA01162212 | MADWAA01162212 |
| MADWAA01162224 | MADWAA01162224 |
| MADWAA01162257 | MADWAA01162257 |
| MADWAA01162274 | MADWAA01162274 |
| MADWAA01162276 | MADWAA01162276 |
| MADWAA01162638 | MADWAA01162638 |
| MADWAA01163504 | MADWAA01163504 |
| MADWAA01163842 | MADWAA01163842 |
| MADWAA01165426 | MADWAA01169893 |
| MADWAA01166066 | MADWAA01166066 |
| MADWAA01167298 | MADWAA01167298 |
| MADWAA01169918 | MADWAA01169967 |
| MADWAA01169918 | MADWAA01169918 |
| MADWAA01170598 | MADWAA01170598 |
| MADWAA01170612 | MADWAA01170612 |
| MADWAA01170693 | MADWAA01170693 |
| MADWAA01170709 | MADWAA01170709 |
| MADWAA01170712 | MADWAA01170712 |
| MADWAA01170863 | MADWAA01170895 |
| MADWAA01170896 | MADWAA01170896 |
| MADWAA01171345 | MADWAA01171367 |
| MADWAA01171457 | MADWAA01171495 |
| MADWAA01171522 | MADWAA01171547 |
| MADWAA01171702 | MADWAA01171702 |
| MADWAA01171702 | MADWAA01171702 |
| MADWAA01171958 | MADWAA01171982 |
| MADWAA01172517 | MADWAA01172517 |
| MADWAA01172527 | MADWAA01172527 |
| MADWAA01172576 | MADWAA01172576 |
| MADWAA01173150 | MADWAA01173150 |
| MADWAA01173159 | MADWAA01173159 |
| MADWAA01173410 | MADWAA01173437 |
| MADWAA01173410 | MADWAA01173410 |
| MADWAA01173910 | MADWAA01173917 |
| MADWAA01173993 | MADWAA01173993 |
| MADWAA01174006 | MADWAA01174006 |
| MADWAA01174088 | MADWAA01174088 |
| MADWAA01174148 | MADWAA01174148 |
| MADWAA01174246 | MADWAA01174246 |
| MADWAA01174266 | MADWAA01174266 |
| MADWAA01174379 | MADWAA01174379 |
| MADWAA01174680 | MADWAA01174680 |
| MADWAA01174697 | MADWAA01174697 |
| MADWAA01174798 | MADWAA01174799 |
| MADWAA01174802 | MADWAA01174802 |
| MADWAA01174815 | MADWAA01174815 |
| MADWAA01175004 | MADWAA01175004 |
| MADWAA01175082 | MADWAA01175082 |
| MADWAA01175217 | MADWAA01175217 |
| MADWAA01175230 | MADWAA01175230 |
| MADWAA01175232 | MADWAA01175232 |
| MADWAA01175596 | MADWAA01175596 |
| MADWAA01175611 | MADWAA01175611 |
| MADWAA01175851 | MADWAA01175851 |
| MADWAA01175861 | MADWAA01175861 |
| MADWAA01175863 | MADWAA01175863 |
| MADWAA01176004 | MADWAA01176004 |
| MADWAA01176119 | MADWAA01176119 |
| MADWAA01176207 | MADWAA01176207 |
| MADWAA01176235 | MADWAA01176235 |
| MADWAA01176849 | MADWAA01176849 |
| MADWAA01177017 | MADWAA01177017 |
| MADWAA01177034 | MADWAA01177034 |
| MADWAA01177853 | MADWAA01177853 |
| MADWAA01178051 | MADWAA01178051 |
| MADWAA01178401 | MADWAA01178401 |
| MADWAA01178574 | MADWAA01178574 |
| MADWAA01178593 | MADWAA01178593 |
| MADWAA01178852 | MADWAA01178852 |
| MADWAA01178960 | MADWAA01178960 |
| MADWAA01179030 | MADWAA01179030 |
| MADWAA01179965 | MADWAA01179965 |
| MADWAA01180704 | MADWAA01180704 |
| MADWAA01180838 | MADWAA01180838 |
| MADWAA01180840 | MADWAA01180840 |
| MADWAA01181160 | MADWAA01181160 |
| MADWAA01181172 | MADWAA01181172 |
| MADWAA01181629 | MADWAA01181629 |
| MADWAA01181658 | MADWAA01181658 |
| MADWAA01181665 | MADWAA01181665 |
| MADWAA01181669 | MADWAA01181669 |
| MADWAA01181882 | MADWAA01181883 |
| MADWAA01181998 | MADWAA01181998 |
| MADWAA01182009 | MADWAA01182009 |
| MADWAA01182111 | MADWAA01182111 |
| MADWAA01182136 | MADWAA01182136 |
| MADWAA01182139 | MADWAA01182139 |
| MADWAA01182478 | MADWAA01182478 |
| MADWAA01182767 | MADWAA01182767 |
| MADWAA01182781 | MADWAA01182781 |
| MADWAA01183301 | MADWAA01183301 |
| MADWAA01183329 | MADWAA01183329 |
| MADWAA01183369 | MADWAA01183369 |
| MADWAA01183533 | MADWAA01183533 |
| MADWAA01183542 | MADWAA01183542 |
| MADWAA01183651 | MADWAA01183651 |
| MADWAA01183669 | MADWAA01183669 |
| MADWAA01184172 | MADWAA01184172 |
| MADWAA01184209 | MADWAA01184209 |
| MADWAA01184565 | MADWAA01184565 |
| MADWAA01184577 | MADWAA01184577 |
| MADWAA01185133 | MADWAA01185133 |
| MADWAA01185373 | MADWAA01185373 |
| MADWAA01185391 | MADWAA01185391 |
| MADWAA01185394 | MADWAA01185394 |
| MADWAA01185536 | MADWAA01185536 |
| MADWAA01185966 | MADWAA01185966 |
| MADWAA01185983 | MADWAA01185983 |
| MADWAA01185985 | MADWAA01185985 |
| MADWAA01186038 | MADWAA01186038 |
| MADWAA01186586 | MADWAA01186586 |
| MADWAA01186604 | MADWAA01186604 |
| MADWAA01186949 | MADWAA01186949 |
| MADWAA01187355 | MADWAA01187355 |
| MADWAA01187363 | MADWAA01187363 |
| MADWAA01188019 | MADWAA01188019 |
| MADWAA01188030 | MADWAA01188030 |
| MADWAA01188033 | MADWAA01188033 |
| MADWAA01188275 | MADWAA01188275 |
| MADWAA01188298 | MADWAA01188298 |
| MADWAA01188444 | MADWAA01188444 |
| MADWAA01188673 | MADWAA01188673 |
| MADWAA01188720 | MADWAA01188720 |
| MADWAA01188753 | MADWAA01188753 |
| MADWAA01188787 | MADWAA01188787 |
| MADWAA01188959 | MADWAA01188959 |
| MADWAA01188973 | MADWAA01188973 |
| MADWAA01189138 | MADWAA01189138 |
| MADWAA01189469 | MADWAA01189469 |
| MADWAA01189803 | MADWAA01189803 |
| MADWAA01190674 | MADWAA01190674 |
| MADWAA01190968 | MADWAA01190968 |
| MADWAA01191497 | MADWAA01191497 |
| MADWAA01191570 | MADWAA01191570 |
| MADWAA01191724 | MADWAA01191724 |
| MADWAA01191905 | MADWAA01191905 |
| MADWAA01191915 | MADWAA01191915 |
| MADWAA01192258 | MADWAA01192258 |
| MADWAA01192285 | MADWAA01192285 |
| MADWAA01192671 | MADWAA01192671 |
| MADWAA01192925 | MADWAA01192932 |
| MADWAA01193451 | MADWAA01193451 |
| MADWAA01193592 | MADWAA01193592 |
| MADWAA01193610 | MADWAA01193610 |
| MADWAA01194769 | MADWAA01194769 |
| MADWAA01195999 | MADWAA01195999 |
| MADWAA01196398 | MADWAA01196398 |
| MADWAA01196418 | MADWAA01196418 |
| MADWAA01196952 | MADWAA01196952 |
| MADWAA01197926 | MADWAA01197926 |
| MADWAA01198581 | MADWAA01198581 |
| MADWAA01199000 | MADWAA01199000 |
| MADWAA01199185 | MADWAA01199185 |
| MADWAA01199223 | MADWAA01199223 |
| MADWAA01199686 | MADWAA01199686 |
| MADWAA01199757 | MADWAA01199757 |
| MADWAA01199808 | MADWAA01199808 |
| MADWAA01199865 | MADWAA01199865 |
| MADWAA01199978 | MADWAA01199978 |
| MADWAA01200638 | MADWAA01200638 |
| MADWAA01200762 | MADWAA01200762 |
| MADWAA01200830 | MADWAA01200830 |
| MADWAA01201274 | MADWAA01201274 |
| MADWAA01201285 | MADWAA01201285 |
| MADWAA01201318 | MADWAA01201318 |
| MADWAA01201330 | MADWAA01201330 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
| --- | --- |
| MADWAA01201332 | MADWAA01201332 |
| MADWAA01201498 | MADWAA01201498 |
| MADWAA01201512 | MADWAA01201512 |
| MADWAA01201541 | MADWAA01201541 |
| MADWAA01202198 | MADWAA01202199 |
| MADWAA01202371 | MADWAA01202371 |
| MADWAA01202373 | MADWAA01202373 |
| MADWAA01202398 | MADWAA01202398 |
| MADWAA01202400 | MADWAA01202403 |
| MADWAA01202408 | MADWAA01202408 |
| MADWAA01202409 | MADWAA01202409 |
| MADWAA01202412 | MADWAA01202413 |
| MADWAA01202423 | MADWAA01202426 |
| MADWAA01202453 | MADWAA01202455 |
| MADWAA01202457 | MADWAA01202457 |
| MADWAA01202477 | MADWAA01202479 |
| MADWAA01202484 | MADWAA01202484 |
| MADWAA01202490 | MADWAA01202491 |
| MADWAA01202501 | MADWAA01202502 |
| MADWAA01202507 | MADWAA01202508 |
| MADWAA01202523 | MADWAA01202524 |
| MADWAA01202545 | MADWAA01202546 |
| MADWAA01202560 | MADWAA01202561 |
| MADWAA01202611 | MADWAA01202612 |
| MADWAA01202636 | MADWAA01202636 |
| MADWAA01202659 | MADWAA01202659 |
| MADWAA01202663 | MADWAA01202663 |
| MADWAA01202667 | MADWAA01202668 |
| MADWAA01202673 | MADWAA01202673 |
| MADWAA01202675 | MADWAA01202675 |
| MADWAA01202677 | MADWAA01202677 |
| MADWAA01202679 | MADWAA01202679 |
| MADWAA01202690 | MADWAA01202692 |
| MADWAA01202712 | MADWAA01202713 |
| MADWAA01202720 | MADWAA01202721 |
| MADWAA01202732 | MADWAA01202733 |
| MADWAA01202743 | MADWAA01202744 |
| MADWAA01202747 | MADWAA01202747 |
| MADWAA01202770 | MADWAA01202771 |
| MADWAA01202779 | MADWAA01202780 |
| MADWAA01202797 | MADWAA01202798 |
| MADWAA01202805 | MADWAA01202806 |
| MADWAA01202816 | MADWAA01202817 |
| MADWAA01202862 | MADWAA01203011 |
| MADWAA01203013 | MADWAA01203013 |
| MADWAA01204019 | MADWAA01204019 |
| MADWAA01204112 | MADWAA01204146 |
| MADWAA01204294 | MADWAA01204294 |
| MADWAA01204411 | MADWAA01204411 |
| MADWAA01204958 | MADWAA01205061 |
| MADWAA01206199 | MADWAA01206230 |
| MADWAA01206424 | MADWAA01206424 |
| MADWAA01206847 | MADWAA01206858 |
| MADWAA01207264 | MADWAA01207264 |
| MADWAA01208108 | MADWAA01208110 |
| MADWAA01208271 | MADWAA01208271 |
| MADWAA01208435 | MADWAA01208473 |
| MADWAA01208739 | MADWAA01208857 |
| MADWAA01209033 | MADWAA01209112 |
| MADWAA01209232 | MADWAA01209232 |
| MADWAA01209354 | MADWAA01209445 |
| MADWAA01209475 | MADWAA01209548 |
| MADWAA01209679 | MADWAA01209784 |
| MADWAA01209820 | MADWAA01209906 |
| MADWAA01210051 | MADWAA01210154 |
| MADWAA01210184 | MADWAA01210328 |
| MADWAA01210946 | MADWAA01211037 |
| MADWAA01211702 | MADWAA01211772 |
| MADWAA01211829 | MADWAA01211943 |
| MADWAA01212292 | MADWAA01212376 |
| MADWAA01213531 | MADWAA01213620 |
| MADWAA01214130 | MADWAA01214330 |
| MADWAA01214409 | MADWAA01214411 |
| MADWAA01214413 | MADWAA01214532 |
| MADWAA01216914 | MADWAA01216974 |
| MADWAA01217158 | MADWAA01217161 |
| MADWAA01217232 | MADWAA01217232 |
| MADWAA01217375 | MADWAA01217378 |
| MADWAA01217474 | MADWAA01217474 |
| MADWAA01217545 | MADWAA01217551 |
| MADWAA01217661 | MADWAA01217664 |
| MADWAA01217743 | MADWAA01217750 |
| MADWAA01217806 | MADWAA01217809 |
| MADWAA01217873 | MADWAA01217879 |
| MADWAA01217944 | MADWAA01217950 |
| MADWAA01218005 | MADWAA01218011 |
| MADWAA01218098 | MADWAA01218103 |
| MADWAA01218118 | MADWAA01218131 |
| MADWAA01218164 | MADWAA01218254 |
| MADWAA01218262 | MADWAA01218451 |

| Begin Bates | End Bates |
| --- | --- |
| MADWAA01218990 | MADWAA01219078 |
| MADWAA01219292 | MADWAA01219346 |
| MADWAA01219418 | MADWAA01219537 |
| MADWAA01219605 | MADWAA01219722 |
| MADWAA01220106 | MADWAA01220225 |
| MADWAA01220256 | MADWAA01220390 |
| MADWAA01220563 | MADWAA01220696 |
| MADWAA01221012 | MADWAA01221012 |
| MADWAA01221636 | MADWAA01221641 |
| MADWAA01221707 | MADWAA01221715 |
| MADWAA01221808 | MADWAA01221821 |
| MADWAA01221887 | MADWAA01221890 |
| MADWAA01221955 | MADWAA01221973 |
| MADWAA01222072 | MADWAA01222079 |
| MADWAA01222247 | MADWAA01222250 |
| MADWAA01222342 | MADWAA01222352 |
| MADWAA01222523 | MADWAA01222530 |
| MADWAA01222614 | MADWAA01222617 |
| MADWAA01222687 | MADWAA01222690 |
| MADWAA01222788 | MADWAA01222802 |
| MADWAA01222884 | MADWAA01222902 |
| MADWAA01223028 | MADWAA01223032 |
| MADWAA01223313 | MADWAA01223449 |
| MADWAA01223488 | MADWAA01223658 |
| MADWAA01223853 | MADWAA01223951 |
| MADWAA01224308 | MADWAA01224382 |
| MADWAA01224617 | MADWAA01225773 |
| MADWAA01225484 | MADWAA01225620 |
| MADWAA01226673 | MADWAA01226791 |
| MADWAA01230046 | MADWAA01230149 |
| MADWAA01230206 | MADWAA01230297 |
| MADWAA01231237 | MADWAA01231400 |
| MADWAA01231675 | MADWAA01231708 |
| MADWAA01232345 | MADWAA01232430 |
| MADWAA01234239 | MADWAA01234248 |
| MADWAA01234473 | MADWAA01234481 |
| MADWAA01234571 | MADWAA01234574 |
| MADWAA01235636 | MADWAA01235822 |
| MADWAA01235863 | MADWAA01235979 |
| MADWAA01236030 | MADWAA01236160 |
| MADWAA01236178 | MADWAA01236179 |
| MADWAA01236749 | MADWAA01236884 |
| MADWAA01237051 | MADWAA01237200 |
| MADWAA01237234 | MADWAA01237312 |
| MADWAA01237356 | MADWAA01237455 |
| MADWAA01237488 | MADWAA01237565 |
| MADWAA01238567 | MADWAA01238593 |
| MADWAA01240152 | MADWAA01240422 |
| MADWAA01240452 | MADWAA01240676 |
| MADWAA01240884 | MADWAA01241175 |
| MADWAA01241191 | MADWAA01241420 |
| MADWAA01241529 | MADWAA01241600 |
| MADWAA01241621 | MADWAA01241728 |
| MADWAA01241746 | MADWAA01241965 |
| MADWAA01242038 | MADWAA01242061 |
| MADWAA01242328 | MADWAA01242491 |
| MADWAA01242743 | MADWAA01242816 |
| MADWAA01243015 | MADWAA01243071 |
| MADWAA01243246 | MADWAA01243277 |
| MADWAA01243407 | MADWAA01243444 |
| MADWAA01243542 | MADWAA01243594 |
| MADWAA01243722 | MADWAA01243813 |
| MADWAA01243919 | MADWAA01243991 |
| MADWAA01244088 | MADWAA01244142 |
| MADWAA01244253 | MADWAA01244331 |
| MADWAA01244469 | MADWAA01244549 |
| MADWAA01244658 | MADWAA01244722 |
| MADWAA01245170 | MADWAA01245238 |
| MADWAA01246040 | MADWAA01246055 |
| MADWAA01246481 | MADWAA01246484 |
| MADWAA01246603 | MADWAA01246610 |
| MADWAA01246612 | MADWAA01246664 |
| MADWAA01247174 | MADWAA01247177 |
| MADWAA01249132 | MADWAA01249247 |
| MADWAA01249272 | MADWAA01249351 |
| MADWAA01249614 | MADWAA01249689 |
| MADWAA01250374 | MADWAA01250473 |
| MADWAA01250869 | MADWAA01251042 |
| MAITAA0000084 | MAITAA0000084 |
| MAITAA0000094 | MAITAA0000094 |
| MAITAA0000155 | MAITAA0000155 |
| MAITAA0000177 | MAITAA0000177 |
| MAITAA0000368 | MAITAA0000368 |
| MAITAA0000911 | MAITAA0000911 |
| MAITAA0001262 | MAITAA0001262 |
| MAITAA0001288 | MAITAA0001288 |
| MAITAA0001296 | MAITAA0001296 |
| MAITAA0001308 | MAITAA0001308 |
| MAITAA0001318 | MAITAA0001318 |
| MAITAA0001326 | MAITAA0001326 |

| Begin Bates | End Bates |
| --- | --- |
| MAITAA0001342 | MAITAA0001342 |
| MAITAA0001368 | MAITAA0001368 |
| MAITAA0001416 | MAITAA0001416 |
| MAITAA0001420 | MAITAA0001420 |
| MAITAA0001424 | MAITAA0001424 |
| MAITAA0001428 | MAITAA0001428 |
| MAITAA0001442 | MAITAA0001442 |
| MAITAA0001450 | MAITAA0001450 |
| MAITAA0002643 | MAITAA0002643 |
| MAITAA0002919 | MAITAA0002919 |
| MAITAA0003480 | MAITAA0003531 |
| MAITAA0003920 | MAITAA0003925 |
| MAITAA0003992 | MAITAA0004040 |
| MAITAA0004060 | MAITAA0004079 |
| MAITAA0004114 | MAITAA0004114 |
| MAITAA0004226 | MAITAA0004226 |
| MAITAA0004396 | MAITAA0004396 |
| MAITAA0004798 | MAITAA0004841 |
| MAITAA0004952 | MAITAA0004952 |
| MAITAA0005004 | MAITAA0005004 |
| MAITAA0005012 | MAITAA0005012 |
| MAITAA0005028 | MAITAA0005028 |
| MAITAA0005374 | MAITAA0005379 |
| MAITAA0005374 | MAITAA0005374 |
| MAITAA0005380 | MAITAA0005380 |
| MAITAA0005648 | MAITAA0005655 |
| MAITAA0007341 | MAITAA0007341 |
| MAITAA0007444 | MAITAA0007457 |
| MAITAA0007693 | MAITAA0007720 |
| MAITAA0007693 | MAITAA0007693 |
| MAITAA0008059 | MAITAA0008059 |
| MAITAA0008062 | MAITAA0008062 |
| MAITAA0008064 | MAITAA0008064 |
| MAITAA0008108 | MAITAA0008108 |
| MAITAA0008274 | MAITAA0008274 |
| MAITAA0008284 | MAITAA0008284 |
| MAITAA0008290 | MAITAA0008290 |
| MAITAA0008600 | MAITAA0008603 |
| MAITAA0008606 | MAITAA0008616 |
| MAITAA0008804 | MAITAA0008813 |
| MAITAA0009511 | MAITAA0009511 |
| MAITAA0009537 | MAITAA0009545 |
| MAITAA0009652 | MAITAA0009657 |
| MAITAA0009666 | MAITAA0009669 |
| MAITAA0010212 | MAITAA0010212 |
| MAITAA0011125 | MAITAA0011125 |
| MAITAA0011373 | MAITAA0011373 |
| MAITAA0011628 | MAITAA0011637 |
| MAITAA0011727 | MAITAA0011734 |
| MAITAA0011951 | MAITAA0011954 |
| MAITAA0011969 | MAITAA0011972 |
| MAITAA0012365 | MAITAA0012370 |
| MAITAA0012395 | MAITAA0012399 |
| MAITAA0012514 | MAITAA0012519 |
| MAITAA0012569 | MAITAA0012589 |
| MAITAA0012597 | MAITAA0012597 |
| MAITAA0012603 | MAITAA0012603 |
| MAITAA0012633 | MAITAA0012633 |
| MAITAA0012720 | MAITAA0012720 |
| MAITAA0012728 | MAITAA0012728 |
| MAITAA0012736 | MAITAA0012736 |
| MAITAA0012742 | MAITAA0012742 |
| MAITAA0012778 | MAITAA0012778 |
| MAITAA0012790 | MAITAA0012790 |
| MAITAA0012814 | MAITAA0012814 |
| MAITAA0012822 | MAITAA0012822 |
| MAITAA0012830 | MAITAA0012830 |
| MAITAA0012842 | MAITAA0012842 |
| MAITAA0012848 | MAITAA0012848 |
| MAITAA0012856 | MAITAA0012856 |
| MAITAA0012876 | MAITAA0012876 |
| MAITAA0012884 | MAITAA0012884 |
| MAITAA0012890 | MAITAA0012890 |
| MAITAA0012896 | MAITAA0012896 |
| MAITAA0012904 | MAITAA0012904 |
| MAITAA0012924 | MAITAA0012924 |
| MAITAA0012940 | MAITAA0012940 |
| MAITAA0012952 | MAITAA0012952 |
| MAITAA0012962 | MAITAA0012962 |
| MAITAA0012966 | MAITAA0012966 |
| MAITAA0012974 | MAITAA0012974 |
| MAITAA0013046 | MAITAA0013046 |
| MAITAA0013052 | MAITAA0013052 |
| MAITAA0013058 | MAITAA0013058 |
| MAITAA0013064 | MAITAA0013064 |
| MAITAA0013070 | MAITAA0013070 |
| MAITAA0013076 | MAITAA0013076 |
| MAITAA0013082 | MAITAA0013082 |
| MAITAA0013090 | MAITAA0013090 |
| MAITAA0013098 | MAITAA0013098 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MAITAA0013106 | MAITAA0013106 |
| MAITAA0013114 | MAITAA0013114 |
| MAITAA0013120 | MAITAA0013120 |
| MAITAA0013128 | MAITAA0013128 |
| MAITAA0013134 | MAITAA0013134 |
| MAITAA0013142 | MAITAA0013142 |
| MAITAA0013152 | MAITAA0013152 |
| MAITAA0013190 | MAITAA0013190 |
| MAITAA0013198 | MAITAA0013198 |
| MAITAA0013206 | MAITAA0013206 |
| MAITAA0013234 | MAITAA0013234 |
| MAITAA0013252 | MAITAA0013252 |
| MAITAA0013258 | MAITAA0013258 |
| MAITAA0013270 | MAITAA0013270 |
| MAITAA0013276 | MAITAA0013276 |
| MAITAA0013282 | MAITAA0013282 |
| MAITAA0013298 | MAITAA0013298 |
| MAITAA0013302 | MAITAA0013302 |
| MAITAA0013308 | MAITAA0013308 |
| MAITAA0013314 | MAITAA0013314 |
| MAITAA0013320 | MAITAA0013320 |
| MAITAA0013326 | MAITAA0013326 |
| MAITAA0013338 | MAITAA0013338 |
| MAITAA0013342 | MAITAA0013342 |
| MAITAA0013346 | MAITAA0013346 |
| MAITAA0013350 | MAITAA0013350 |
| MAITAA0013356 | MAITAA0013356 |
| MAITAA0013362 | MAITAA0013362 |
| MAITAA0013368 | MAITAA0013368 |
| MAITAA0013374 | MAITAA0013374 |
| MAITAA0013380 | MAITAA0013380 |
| MAITAA0013388 | MAITAA0013388 |
| MAITAA0013394 | MAITAA0013394 |
| MAITAA0013402 | MAITAA0013402 |
| MAITAA0013434 | MAITAA0013440 |
| MAITAA0013492 | MAITAA0013623 |
| MAITAA0013638 | MAITAA0013793 |
| MAITAA0013802 | MAITAA0013823 |
| MAITAA0013846 | MAITAA0013943 |
| MAITAA0013952 | MAITAA0013967 |
| MAITAA0013972 | MAITAA0013999 |
| MAITAA0014028 | MAITAA0014227 |
| MAITAA0014130 | MAITAA0014130 |
| MAITAA0014246 | MAITAA0014299 |
| MAITAA0014314 | MAITAA0014355 |
| MAITAA0014427 | MAITAA0014476 |
| MAITAA0014427 | MAITAA0014427 |
| MAITAA0014461 | MAITAA0014461 |
| MAITAA0014545 | MAITAA0014617 |
| MAITAA0014692 | MAITAA0014869 |
| MAITAA0014887 | MAITAA0014924 |
| MAITAA0014961 | MAITAA0014992 |
| MAITAA0015045 | MAITAA0015090 |
| MAITAA0015113 | MAITAA0015228 |
| MAITAA0015440 | MAITAA0015440 |
| MAITAA0015703 | MAITAA0015703 |
| MAITAA0015706 | MAITAA0015706 |
| MAITAA0015718 | MAITAA0015718 |
| MAITAA0015739 | MAITAA0015739 |
| MAITAA0015745 | MAITAA0015745 |
| MAITAA0015748 | MAITAA0015748 |
| MAITAA0015762 | MAITAA0015762 |
| MAITAA0015768 | MAITAA0015768 |
| MAITAA0015777 | MAITAA0015777 |
| MAITAA0015788 | MAITAA0015788 |
| MAITAA0015803 | MAITAA0015803 |
| MAITAA0015811 | MAITAA0015811 |
| MAITAA0015990 | MAITAA0015990 |
| MAITAA0016006 | MAITAA0016006 |
| MAITAA0016090 | MAITAA0016102 |
| MAITAA0016104 | MAITAA0016104 |
| MAITAA0016167 | MAITAA0016167 |
| MAITAA0016176 | MAITAA0016191 |
| MAITAA0016207 | MAITAA0016207 |
| MAITAA0016219 | MAITAA0016219 |
| MAITAA0016225 | MAITAA0016225 |
| MAITAA0016231 | MAITAA0016231 |
| MAITAA0016237 | MAITAA0016237 |
| MAITAA0016243 | MAITAA0016243 |
| MAITAA0016247 | MAITAA0016247 |
| MAITAA0016334 | MAITAA0016334 |
| MAITAA0016497 | MAITAA0016500 |
| MAITAA0016497 | MAITAA0016497 |
| MAITAA0016509 | MAITAA0016512 |
| MAITAA0016509 | MAITAA0016509 |
| MAITAA0016517 | MAITAA0016517 |
| MAITAA0016525 | MAITAA0016525 |
| MAITAA0016541 | MAITAA0016544 |
| MAITAA0016541 | MAITAA0016541 |

| Begin Bates | End Bates |
|---|---|
| MAITAA0016545 | MAITAA0016545 |
| MAITAA0016553 | MAITAA0016556 |
| MAITAA0016553 | MAITAA0016553 |
| MAITAA0016557 | MAITAA0016557 |
| MAITAA0016585 | MAITAA0016585 |
| MAITAA0016601 | MAITAA0016608 |
| MAITAA0016601 | MAITAA0016601 |
| MAITAA0016605 | MAITAA0016605 |
| MAITAA0016609 | MAITAA0016609 |
| MAITAA0016613 | MAITAA0016613 |
| MAITAA0016619 | MAITAA0016619 |
| MAITAA0016623 | MAITAA0016623 |
| MAITAA0016771 | MAITAA0016771 |
| MAITAA0016803 | MAITAA0016818 |
| MAITAA0016803 | MAITAA0016803 |
| MAITAA0016809 | MAITAA0016809 |
| MAITAA0016815 | MAITAA0016815 |
| MAITAA0016823 | MAITAA0016830 |
| MAITAA0016823 | MAITAA0016823 |
| MAITAA0016827 | MAITAA0016827 |
| MAITAA0016859 | MAITAA0016862 |
| MAITAA0016962 | MAITAA0016962 |
| MAITAA0017060 | MAITAA0017060 |
| MAITAA0017100 | MAITAA0017100 |
| MAITAA0017140 | MAITAA0017140 |
| MAITAA0017146 | MAITAA0017146 |
| MAITAA0017511 | MAITAA0017564 |
| MAITAA0017581 | MAITAA0017628 |
| MAITAA0017631 | MAITAA0017722 |
| MAITAA0017756 | MAITAA0017756 |
| MAITAA0017787 | MAITAA0017787 |
| MAITAA0017809 | MAITAA0017809 |
| MAITAA0017919 | MAITAA0017922 |
| MAITAA0017919 | MAITAA0017919 |
| MAITAA0017991 | MAITAA0017991 |
| MAITAA0018019 | MAITAA0018022 |
| MAITAA0018019 | MAITAA0018019 |
| MAITAA0018023 | MAITAA0018023 |
| MATTAD00000001 | MATTAD00000001 |
| MBISAA0003076 | MBISAA0003097 |
| MBYR-BR00000024 | MBYR-BR00000024 |
| MDPTAA0000001 | MDPTAA0000001 |
| MDPTAA0000368 | MDPTAA0000368 |
| MDPTAA0000982 | MDPTAA0000982 |
| MDPTAA0001435 | MDPTAA0001435 |
| MDPTAA0002444 | MDPTAA0002444 |
| MDPTAA0003031 | MDPTAA0003031 |
| MDPTAA0004296 | MDPTAA0004296 |
| MDPTAA0004667 | MDPTAA0004667 |
| MDPTAA0005316 | MDPTAA0005316 |
| MDPTAA0005916 | MDPTAA0005916 |
| MDPTAA0007250 | MDPTAA0007250 |
| MDPTAA0009590 | MDPTAA0009590 |
| MDPTAA0010143 | MDPTAA0010143 |
| MDPTAA0010467 | MDPTAA0010467 |
| MDPTAA0010787 | MDPTAA0010787 |
| MDPTAA0011103 | MDPTAA0011103 |
| MDPTAA0011426 | MDPTAA0011426 |
| MDPTAA0011978 | MDPTAA0011978 |
| MDPTAA0012496 | MDPTAA0012496 |
| MDPTAA0016766 | MDPTAA0016766 |
| MDPTAA0017174 | MDPTAA0017174 |
| MDPTAA0018507 | MDPTAA0018507 |
| MDPTAD00000068 | MDPTAD00000068 |
| MDPTAD0003721 | MDPTAD00003725 |
| MDPTAE00000043 | MDPTAE00000043 |
| MDPTAE00000437 | MDPTAE00000437 |
| MDPTAL00000632 | MDPTAL00000632 |
| MDPTAL00000692 | MDPTAL00000692 |
| MDPTAL00004274 | MDPTAL00004274 |
| MDPTAL00004304 | MDPTAL00004304 |
| MDPTAM00000626 | MDPTAM00000626 |
| MDPTAN00000010 | MDPTAN00000010 |
| MDPTAO00007219 | MDPTAO00007219 |
| MDPTAO00007224 | MDPTAO00007224 |
| MDPTAO00007295 | MDPTAO00007295 |
| MDPTAP00000228 | MDPTAP00000228 |
| MDPTAP00000291 | MDPTAP00000291 |
| MDPTAP00000309 | MDPTAP00000309 |
| MDPTAP00000353 | MDPTAP00000353 |
| MDPTAP00000355 | MDPTAP00000355 |
| MDPTAP00000357 | MDPTAP00000357 |
| MDPTAP00000359 | MDPTAP00000359 |
| MDPTAP00000562 | MDPTAP00000562 |
| MDPTAP00000564 | MDPTAP00000564 |
| MDPTAP00000566 | MDPTAP00000566 |
| MDPTAP00000743 | MDPTAP00000743 |
| MDPTAP00000800 | MDPTAP00000800 |
| MDPTAP00000818 | MDPTAP00000818 |
| MDPTAP00000860 | MDPTAP00000860 |

| Begin Bates | End Bates |
|---|---|
| MDPTAR00000993 | MDPTAR00000993 |
| MDPTAR00002529 | MDPTAR00002529 |
| MDPTFF00000158 | MDPTFF00000160 |
| MDPTFF00000294 | MDPTFF00000529 |
| MDPTGG00000002 | MDPTGG00000002 |
| MDPTHH00000001 | MDPTHH00000003 |
| MDPTHH00000003 | MDPTHH00000003 |
| MDPTPP00000001 | MDPTPP00000003 |
| MDPTPP00000008 | MDPTPP00000015 |
| MDPTPP00000020 | MDPTPP00000024 |
| MDPTPP00000027 | MDPTPP00000035 |
| MDPTPP00000196 | MDPTPP00000200 |
| MDPTPP00000267 | MDPTPP00000271 |
| MDPTPP00000494 | MDPTPP00000500 |
| MDPTPP00001578 | MDPTPP00001586 |
| MDPTPP00001986 | MDPTPP00001988 |
| MDPTPP00002088 | MDPTPP00002092 |
| MDPTPP00002154 | MDPTPP00002158 |
| MDPTPP00002228 | MDPTPP00002231 |
| MDPTPP00002761 | MDPTPP00002774 |
| MDPTPP00002777 | MDPTPP00002798 |
| MDPTPP00006071 | MDPTPP00000677 |
| MDPTPP00006087 | MDPTPP00006089 |
| MDPTPP00006164 | MDPTPP00006166 |
| MDPTPP00006944 | MDPTPP00006951 |
| MDPTPP00006955 | MDPTPP00006958 |
| MDPTPP00006962 | MDPTPP00006964 |
| MDPTPP00007041 | MDPTPP00007044 |
| MDPTPP00007306 | MDPTPP00007306 |
| MDPTPP00007311 | MDPTPP00007311 |
| MDPTPP00007315 | MDPTPP00007315 |
| MDPTPP00007320 | MDPTPP00007320 |
| MDPTPP00007325 | MDPTPP00007325 |
| MDPTPP00007329 | MDPTPP00007329 |
| MDPTPP00007391 | MDPTPP00007396 |
| MDPTPP00008103 | MDPTPP00008103 |
| MDPTPP00008207 | MDPTPP00008214 |
| MDPTPP00008217 | MDPTPP00008220 |
| MDPTPP00008252 | MDPTPP00008255 |
| MDPTPP00008303 | MDPTPP00008306 |
| MDPTPP00008394 | MDPTPP00008396 |
| MDPTPP00009311 | MDPTPP00009315 |
| MDPTPP00009614 | MDPTPP00009614 |
| MDPTPP00009846 | MDPTPP00009860 |
| MDPTPP00009993 | MDPTPP00009993 |
| MDPTPP00010139 | MDPTPP00010149 |
| MDPTPP00010166 | MDPTPP00010166 |
| MDPTPP00010499 | MDPTPP00010954 |
| MDPTPP00011006 | MDPTPP00011010 |
| MDPTPP00011457 | MDPTPP00011461 |
| MDPTPP00011557 | MDPTPP00011563 |
| MDPTPP00011634 | MDPTPP00011642 |
| MDPTPP00011645 | MDPTPP00011652 |
| MDPTPP00012262 | MDPTPP00012262 |
| MDPTPP00012269 | MDPTPP00012269 |
| MDPTPP00012647 | MDPTPP00012652 |
| MDPTPP00016340 | MDPTPP00016340 |
| MDPTPP00016361 | MDPTPP00016361 |
| MDPTPP00017588 | MDPTPP00017594 |
| MDPTPP00017646 | MDPTPP00017650 |
| MDPTPP00018097 | MDPTPP00018101 |
| MDPTPP00018169 | MDPTPP00018172 |
| MDPTPP00018587 | MDPTPP00018592 |
| MDPTPP00020510 | MDPTPP00020510 |
| MDPTPP00020510 | MDPTPP00020524 |
| MDPTPP00041726 | MDPTPP00041728 |
| MDPTPP00100188 | MDPTPP00100193 |
| MDPTPP00100228 | MDPTPP00100228 |
| MDPTPP00100235 | MDPTPP00100235 |
| MDPTPP00100238 | MDPTPP00100238 |
| MDPTPP00100316 | MDPTPP00100316 |
| MDPTPP00101428 | MDPTPP00101428 |
| MDPTPP00101442 | MDPTPP00101442 |
| MDPTPP00101448 | MDPTPP00101448 |
| MDPTPP00101458 | MDPTPP00101458 |
| MDPTPP00107102 | MDPTPP00107102 |
| MDPTPP00107108 | MDPTPP00107108 |
| MDPTPP00107121 | MDPTPP00107121 |
| MDPTPP00107137 | MDPTPP00107137 |
| MDPTPP00107472 | MDPTPP00107472 |
| MDPTPP00107478 | MDPTPP00107478 |
| MDPTPP00107497 | MDPTPP00107497 |
| MDPTPP00107513 | MDPTPP00107513 |
| MDPTPP00119345 | MDPTPP00119346 |
| MDPTPP00119408 | MDPTPP00119409 |
| MDPTPP00119432 | MDPTPP00119434 |
| MDPTPP00119453 | MDPTPP00119454 |
| MDPTPP00119726 | MDPTPP00119727 |
| MDPTPP00120866 | MDPTPP00120870 |

| Begin Bates | End Bates |
| --- | --- |
| MDPTPP00120914 | MDPTPP00120919 |
| MDPTPP00120959 | MDPTPP00120962 |
| MDPTPP00120964 | MDPTPP00120969 |
| MDPTPP00121364 | MDPTPP00121369 |
| MDPTPP00124097 | MDPTPP00124102 |
| MDPTPP00124157 | MDPTPP00124161 |
| MDPTPP00124164 | MDPTPP00124168 |
| MDPTPP00124256 | MDPTPP00124262 |
| MDPTPP00124331 | MDPTPP00124337 |
| MDPTPP00125126 | MDPTPP00125131 |
| MDPTPP00126813 | MDPTPP00126815 |
| MDPTPP00126817 | MDPTPP00126819 |
| MDPTPP00126821 | MDPTPP00126823 |
| MDPTPP00127285 | MDPTPP00127289 |
| MDPTPP00127645 | MDPTPP00127652 |
| MDPTPP00127991 | MDPTPP00127996 |
| MDPTPP00129763 | MDPTPP00129763 |
| MDPTPP00129805 | MDPTPP00129805 |
| MDPTPP00131180 | MDPTPP00131184 |
| MDPTPP00131308 | MDPTPP00131312 |
| MDPTPP00131984 | MDPTPP00131984 |
| MDPTPP00132091 | MDPTPP00132096 |
| MDPTPP00132547 | MDPTPP00132551 |
| MDPTPP00132568 | MDPTPP00132572 |
| MDPTPP00132596 | MDPTPP00132599 |
| MDPTPP00132676 | MDPTPP00132680 |
| MDPTPP00132707 | MDPTPP00132713 |
| MDPTPP00132726 | MDPTPP00132726 |
| MDPTPP00132813 | MDPTPP00132821 |
| MDPTPP00133359 | MDPTPP00133359 |
| MDPTPP00133502 | MDPTPP00133513 |
| MDPTPP00133669 | MDPTPP00133683 |
| MDPTPP00133730 | MDPTPP00133740 |
| MDPTPP00133765 | MDPTPP00133782 |
| MDPTPP00133943 | MDPTPP00133943 |
| MDPTPP00134114 | MDPTPP00134129 |
| MDPTPP00135571 | MDPTPP00135573 |
| MDPTPP00135621 | MDPTPP00135623 |
| MDPTPP00135815 | MDPTPP00135816 |
| MDPTPP00136281 | MDPTPP00136283 |
| MDPTPP00136338 | MDPTPP00136340 |
| MDPTPP00136698 | MDPTPP00136698 |
| MDPTPP00136702 | MDPTPP00136704 |
| MDPTPP00136708 | MDPTPP00136710 |
| MDPTPP00136712 | MDPTPP00136719 |
| MDPTPP00137159 | MDPTPP00137159 |
| MDPTPP00137997 | MDPTPP00137998 |
| MDPTPP00138019 | MDPTPP00138020 |
| MDPTPP00138043 | MDPTPP00138046 |
| MDPTPP00138502 | MDPTPP00138503 |
| MDPTPP00138510 | MDPTPP00138512 |
| MDPTPP00138516 | MDPTPP00138520 |
| MDPTPP00138540 | MDPTPP00138543 |
| MDPTPP00138548 | MDPTPP00138550 |
| MDPTPP00138563 | MDPTPP00138564 |
| MDPTPP00138575 | MDPTPP00138576 |
| MDPTPP00138616 | MDPTPP00138616 |
| MDPTPP00138630 | MDPTPP00138634 |
| MDPTPP00138655 | MDPTPP00138658 |
| MDPTPP00138669 | MDPTPP00138669 |
| MDPTPP00138683 | MDPTPP00138683 |
| MDPTPP00138695 | MDPTPP00138699 |
| MDPTPP00138695 | MDPTPP00138695 |
| MDPTPP00138711 | MDPTPP00138717 |
| MDPTPP00138764 | MDPTPP00138766 |
| MDPTPP00138774 | MDPTPP00138777 |
| MDPTPP00138786 | MDPTPP00138788 |
| MDPTPP00138813 | MDPTPP00138819 |
| MDPTPP00138825 | MDPTPP00138828 |
| MDPTPP00138851 | MDPTPP00138855 |
| MDPTPP00138884 | MDPTPP00138888 |
| MDPTPP00138900 | MDPTPP00138904 |
| MDPTPP00138923 | MDPTPP00138927 |
| MDPTPP00138934 | MDPTPP00138937 |
| MDPTPP00138965 | MDPTPP00138969 |
| MDPTPP00138980 | MDPTPP00138983 |
| MDPTPP00139045 | MDPTPP00139047 |
| MDPTPP00139060 | MDPTPP00139063 |
| MDPTPP00139167 | MDPTPP00139169 |
| MDPTPP00139224 | MDPTPP00139227 |
| MDPTPP00139240 | MDPTPP00139241 |
| MDPTPP00139285 | MDPTPP00139287 |
| MDPTPP00139299 | MDPTPP00139299 |
| MDPTPP00139321 | MDPTPP00139321 |
| MDPTPP00139577 | MDPTPP00139577 |
| MDPTPP00139673 | MDPTPP00139673 |
| MDPTPP00140063 | MDPTPP00140063 |
| MDPTPP00140094 | MDPTPP00140094 |
| MDPTPP00140190 | MDPTPP00140192 |
| MDPTPP00140273 | MDPTPP00140273 |
| MDPTPP00140287 | MDPTPP00140287 |
| MDPTPP00140299 | MDPTPP00140299 |
| MDPTPP00141094 | MDPTPP00141095 |
| MDPTPP00141476 | MDPTPP00141480 |
| MDPTPP00141985 | MDPTPP00141990 |
| MDPTPP00142892 | MDPTPP00142894 |
| MDPTPP00142958 | MDPTPP00142960 |
| MDPTPP00142965 | MDPTPP00142967 |
| MDPTPP00142985 | MDPTPP00142986 |
| MDPTPP00142996 | MDPTPP00142998 |
| MDPTPP00143104 | MDPTPP00143116 |
| MDPTPP00143147 | MDPTPP00143148 |
| MDPTPP00143209 | MDPTPP00143210 |
| MDPTPP00143481 | MDPTPP00143482 |
| MDPTPP00145673 | MDPTPP00145676 |
| MDPTPP00145763 | MDPTPP00145765 |
| MDPTPP00145770 | MDPTPP00145772 |
| MDPTPP00145919 | MDPTPP00145921 |
| MDPTPP00145954 | MDPTPP00145956 |
| MDPTPP00146020 | MDPTPP00146021 |
| MDPTPP00146310 | MDPTPP00146312 |
| MDPTPP00148120 | MDPTPP00148122 |
| MDPTPP00148128 | MDPTPP00148131 |
| MDPTPP00150456 | MDPTPP00150457 |
| MDPTPP00150568 | MDPTPP00150568 |
| MDPTPP00150578 | MDPTPP00150579 |
| MDPTPP00151737 | MDPTPP00151739 |
| MDPTPP00151745 | MDPTPP00151746 |
| MDPTPP00151867 | MDPTPP00151868 |
| MDPTPP00152876 | MDPTPP00152880 |
| MDPTPP00153111 | MDPTPP00153116 |
| MDPTPP00153180 | MDPTPP00153184 |
| MDPTPP00153243 | MDPTPP00153249 |
| MDPTPP00157553 | MDPTPP00157553 |
| MDPTPP00157555 | MDPTPP00157555 |
| MDPTPP00159939 | MDPTPP00159943 |
| MDPTPP00162046 | MDPTPP00162050 |
| MDPTPP00163738 | MDPTPP00163740 |
| MDPTPP00163787 | MDPTPP00163789 |
| MDPTPP00164174 | MDPTPP00164178 |
| MDPTPP00165024 | MDPTPP00165029 |
| MDPTPP00165298 | MDPTPP00165663 |
| MDPTPP00174901 | MDPTPP00174901 |
| MDPTPP00178617 | MDPTPP00178617 |
| MDPTPP00209003 | MDPTPP00209033 |
| MDPTPP00213320 | MDPTPP00213320 |
| MDPTPP00214257 | MDPTPP00214257 |
| MDPTPP00214261 | MDPTPP00214261 |
| MDPTPP00216572 | MDPTPP00216572 |
| MDPTPP00217824 | MDPTPP00217824 |
| MDPTPP00217829 | MDPTPP00217829 |
| MDPTPP00242029 | MDPTPP00242029 |
| MDPTPP00242564 | MDPTPP00242564 |
| MDPTPP00244055 | MDPTPP00244055 |
| MDPTPP00244063 | MDPTPP00244063 |
| MDPTPP00263417 | MDPTPP00263417 |
| MDPTPP00263424 | MDPTPP00263424 |
| MDPTPP00320259 | MDPTPP00320259 |
| MDPTPP00320279 | MDPTPP00320279 |
| MDPTPP00320293 | MDPTPP00320293 |
| MDPTPP00320303 | MDPTPP00320303 |
| MDPTPP00320311 | MDPTPP00320311 |
| MDPTPP00320322 | MDPTPP00320322 |
| MDPTPP00320555 | MDPTPP00320555 |
| MDPTPP00321757 | MDPTPP00321757 |
| MDPTPP00321775 | MDPTPP00321775 |
| MDPTPP00321797 | MDPTPP00321797 |
| MDPTPP00321811 | MDPTPP00321811 |
| MDPTPP00321821 | MDPTPP00321821 |
| MDPTPP00321829 | MDPTPP00321829 |
| MDPTPP00321840 | MDPTPP00321840 |
| MDPTPP00322844 | MDPTPP00322844 |
| MDPTPP00323953 | MDPTPP00323953 |
| MDPTPP00323963 | MDPTPP00323963 |
| MDPTPP00325260 | MDPTPP00325260 |
| MDPTPP00325264 | MDPTPP00325264 |
| MDPTPP00326483 | MDPTPP00326483 |
| MDPTPP00337308 | MDPTPP00337308 |
| MDPTPP00338503 | MDPTPP00338503 |
| MDPTPP00340003 | MDPTPP00340003 |
| MDPTPP00372581 | MDPTPP00372581 |
| MDPTPP00373210 | MDPTPP00373214 |
| MDPTPP00373216 | MDPTPP00373220 |
| MDPTPP00377849 | MDPTPP00377849 |
| MDPTPP00378214 | MDPTPP00378219 |
| MDPTPP00378558 | MDPTPP00378563 |
| MDPTPP00381581 | MDPTPP00381585 |
| MDPTPP00382742 | MDPTPP00382746 |
| MDPTPP00383582 | MDPTPP00383587 |
| MDPTPP00385027 | MDPTPP00385031 |
| MDPTPP00385460 | MDPTPP00385465 |
| MDPTPP00391495 | MDPTPP00391498 |
| MDPTPP00391540 | MDPTPP00391547 |
| MDPTPP00391566 | MDPTPP00391569 |
| MDPTPP00391756 | MDPTPP00391759 |
| MDPTPP00393080 | MDPTPP00393090 |
| MDPTPP00393519 | MDPTPP00393523 |
| MDPTPP00395358 | MDPTPP00395362 |
| MDPTPP00395625 | MDPTPP00395625 |
| MDPTPP00398009 | MDPTPP00398016 |
| MDPTPP00398365 | MDPTPP00398365 |
| MDPTPP00400953 | MDPTPP00400955 |
| MDPTPP00400968 | MDPTPP00400974 |
| MDPTPP00400991 | MDPTPP00400993 |
| MDPTPP00401051 | MDPTPP00401053 |
| MDPTPP00401062 | MDPTPP00401065 |
| MDPTPP00401105 | MDPTPP00401108 |
| MDPTPP00401423 | MDPTPP00401427 |
| MDPTPP00402422 | MDPTPP00402424 |
| MDPTPP00402499 | MDPTPP00402501 |
| MDPTPP00402503 | MDPTPP00402505 |
| MDPTPP00402530 | MDPTPP00402532 |
| MDPTPP00402661 | MDPTPP00402664 |
| MDPTPP00403255 | MDPTPP00403258 |
| MDPTPP00403298 | MDPTPP00403309 |
| MDPTPP00403311 | MDPTPP00403339 |
| MDPTPP00403460 | MDPTPP00403463 |
| MDPTPP00403494 | MDPTPP00403500 |
| MDPTPP00403532 | MDPTPP00403533 |
| MDPTPP00403561 | MDPTPP00403564 |
| MDPTPP00403810 | MDPTPP00403815 |
| MDPTPP00404144 | MDPTPP00404148 |
| MDPTPP00404177 | MDPTPP00404179 |
| MDPTPP00404304 | MDPTPP00404306 |
| MDPTPP00404480 | MDPTPP00404484 |
| MDPTPP00404773 | MDPTPP00404775 |
| MDPTPP00404806 | MDPTPP00404809 |
| MDPTPP00404932 | MDPTPP00404934 |
| MDPTPP00405321 | MDPTPP00405323 |
| MDPTPP00405354 | MDPTPP00405357 |
| MDPTPP00405483 | MDPTPP00405493 |
| MDPTPP00405661 | MDPTPP00405663 |
| MDPTPP00405693 | MDPTPP00405696 |
| MDPTPP00405824 | MDPTPP00405826 |
| MDPTPP00406161 | MDPTPP00406163 |
| MDPTPP00406336 | MDPTPP00406338 |
| MDPTPP00406360 | MDPTPP00406363 |
| MDPTPP00406369 | MDPTPP00406372 |
| MDPTPP00406502 | MDPTPP00406504 |
| MDPTPP00406845 | MDPTPP00406850 |
| MDPTPP00407033 | MDPTPP00407034 |
| MDPTPP00407064 | MDPTPP00407067 |
| MDPTPP00407192 | MDPTPP00407195 |
| MDPTPP00407652 | MDPTPP00407654 |
| MDPTPP00407684 | MDPTPP00407687 |
| MDPTPP00407811 | MDPTPP00407814 |
| MDPTPP00408368 | MDPTPP00408370 |
| MDPTPP00408402 | MDPTPP00408405 |
| MDPTPP00408418 | MDPTPP00408420 |
| MDPTPP00408423 | MDPTPP00408425 |
| MDPTPP00408542 | MDPTPP00408544 |
| MDPTPP00408951 | MDPTPP00408953 |
| MDPTPP00408984 | MDPTPP00408987 |
| MDPTPP00409460 | MDPTPP00409462 |
| MDPTPP00409493 | MDPTPP00409495 |
| MDPTPP00409616 | MDPTPP00409618 |
| MDPTPP00409621 | MDPTPP00409624 |
| MDPTPP00409792 | MDPTPP00409794 |
| MDPTPP00409824 | MDPTPP00409827 |
| MDPTPP00409956 | MDPTPP00409958 |
| MDPTPP00410030 | MDPTPP00410033 |
| MDPTPP00410477 | MDPTPP00410479 |
| MDPTPP00410501 | MDPTPP00410504 |
| MDPTPP00410510 | MDPTPP00410513 |
| MDPTPP00410643 | MDPTPP00410645 |
| MDPTPP00411177 | MDPTPP00411178 |
| MDPTPP00411208 | MDPTPP00411211 |
| MDPTPP00411337 | MDPTPP00411340 |
| MDPTPP00411796 | MDPTPP00411798 |
| MDPTPP00411828 | MDPTPP00411831 |
| MDPTPP00411954 | MDPTPP00411957 |
| MDPTPP00412459 | MDPTPP00412461 |
| MDPTPP00412493 | MDPTPP00412496 |
| MDPTPP00412499 | MDPTPP00412511 |
| MDPTPP00412514 | MDPTPP00412516 |
| MDPTPP00412633 | MDPTPP00412635 |
| MDPTPP00413031 | MDPTPP00413033 |
| MDPTPP00413063 | MDPTPP00413066 |
| MDPTPP00413415 | MDPTPP00413417 |
| MDPTPP00413448 | MDPTPP00413451 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MDPTPP00413577 | MDPTPP00413587 | MDPTPP00928143 | MDPTPP00928143 | MDPTPP01251050 | MDPTPP01251059 |
| MDPTPP00413753 | MDPTPP00413755 | MDPTPP00928149 | MDPTPP00928149 | MDPTPP01251063 | MDPTPP01251077 |
| MDPTPP00413785 | MDPTPP00413788 | MDPTPP00928153 | MDPTPP00928153 | MDPTPP01251098 | MDPTPP01251135 |
| MDPTPP00413916 | MDPTPP00413918 | MDPTPP00928156 | MDPTPP00928156 | MDPTPP01251138 | MDPTPP01251141 |
| MDPTPP00414438 | MDPTPP00414440 | MDPTPP00989234 | MDPTPP00989234 | MDPTPP01251143 | MDPTPP01251168 |
| MDPTPP00414462 | MDPTPP00414465 | MDPTPP00989241 | MDPTPP00989241 | MDPTPP01251170 | MDPTPP01251176 |
| MDPTPP00414471 | MDPTPP00414474 | MDPTPP00989244 | MDPTPP00989244 | MDPTPP01251178 | MDPTPP01251207 |
| MDPTPP00414604 | MDPTPP00414606 | MDPTPP00989541 | MDPTPP00989541 | MDPTPP01251209 | MDPTPP01251216 |
| MDPTPP00414947 | MDPTPP00414953 | MDPTPP00991167 | MDPTPP00991167 | MDPTPP01251218 | MDPTPP01251220 |
| MDPTPP00415136 | MDPTPP00415138 | MDPTPP00991174 | MDPTPP00991174 | MDPTPP01251222 | MDPTPP01251227 |
| MDPTPP00415167 | MDPTPP00415170 | MDPTPP00991177 | MDPTPP00991177 | MDPTPP01251229 | MDPTPP01251233 |
| MDPTPP00415296 | MDPTPP00415299 | MDPTPP00991182 | MDPTPP00991182 | MDPTPP01251235 | MDPTPP01251241 |
| MDPTPP00415755 | MDPTPP00415757 | MDPTPP01102824 | MDPTPP01102824 | MDPTPP01251244 | MDPTPP01251248 |
| MDPTPP00415787 | MDPTPP00415790 | MDPTPP01104757 | MDPTPP01104757 | MDPTPP01251250 | MDPTPP01251256 |
| MDPTPP00415916 | MDPTPP00415916 | MDPTPP01168627 | MDPTPP01168627 | MDPTPP01251258 | MDPTPP01251263 |
| MDPTPP00416346 | MDPTPP00416348 | MDPTPP01168633 | MDPTPP01168633 | MDPTPP01251265 | MDPTPP01251269 |
| MDPTPP00416417 | MDPTPP00416419 | MDPTPP01168646 | MDPTPP01168646 | MDPTPP01251276 | MDPTPP01251281 |
| MDPTPP00416454 | MDPTPP00416454 | MDPTPP01171284 | MDPTPP01171284 | MDPTPP01251283 | MDPTPP01251286 |
| MDPTPP00416467 | MDPTPP00416469 | MDPTPP01171296 | MDPTPP01171296 | MDPTPP01251301 | MDPTPP01251305 |
| MDPTPP00416472 | MDPTPP00416472 | MDPTPP01171334 | MDPTPP01171334 | MDPTPP01251323 | MDPTPP01251325 |
| MDPTPP00416591 | MDPTPP00416593 | MDPTPP01180654 | MDPTPP01180654 | MDPTPP01251327 | MDPTPP01251331 |
| MDPTPP00422727 | MDPTPP00422735 | MDPTPP01180660 | MDPTPP01180660 | MDPTPP01251350 | MDPTPP01251355 |
| MDPTPP00425095 | MDPTPP00425097 | MDPTPP01180792 | MDPTPP01180792 | MDPTPP01251362 | MDPTPP01251366 |
| MDPTPP00426954 | MDPTPP00426965 | MDPTPP01180801 | MDPTPP01180801 | MDPTPP01251372 | MDPTPP01251376 |
| MDPTPP00427041 | MDPTPP00427041 | MDPTPP01183504 | MDPTPP01183504 | MDPTPP01251378 | MDPTPP01251382 |
| MDPTPP00427047 | MDPTPP00427047 | MDPTPP01183522 | MDPTPP01183522 | MDPTPP01251391 | MDPTPP01251398 |
| MDPTPP00429243 | MDPTPP00429243 | MDPTPP01183942 | MDPTPP01183942 | MDPTPP01251400 | MDPTPP01251406 |
| MDPTPP00429249 | MDPTPP00429249 | MDPTPP01183969 | MDPTPP01183969 | MDPTPP01251413 | MDPTPP01251418 |
| MDPTPP00432332 | MDPTPP00432334 | MDPTPP01203351 | MDPTPP01203351 | MDPTPP01251420 | MDPTPP01251425 |
| MDPTPP00432804 | MDPTPP00432811 | MDPTPP01203356 | MDPTPP01203356 | MDPTPP01251432 | MDPTPP01251438 |
| MDPTPP00432883 | MDPTPP00432887 | MDPTPP01250503 | MDPTPP01250514 | MDPTPP01251441 | MDPTPP01251461 |
| MDPTPP00432968 | MDPTPP00432968 | MDPTPP01250516 | MDPTPP01250521 | MDPTPP01251475 | MDPTPP01251479 |
| MDPTPP00432976 | MDPTPP00432976 | MDPTPP01250524 | MDPTPP01250527 | MDPTPP01251475 | MDPTPP01251475 |
| MDPTPP00433043 | MDPTPP00433051 | MDPTPP01250530 | MDPTPP01250536 | MDPTPP01251481 | MDPTPP01251481 |
| MDPTPP00433755 | MDPTPP00433772 | MDPTPP01250544 | MDPTPP01250549 | MDPTPP01251491 | MDPTPP01251494 |
| MDPTPP00433899 | MDPTPP00433915 | MDPTPP01250552 | MDPTPP01250555 | MDPTPP01251500 | MDPTPP01251508 |
| MDPTPP00434035 | MDPTPP00434050 | MDPTPP01250557 | MDPTPP01250561 | MDPTPP01251572 | MDPTPP01251577 |
| MDPTPP00434213 | MDPTPP00434213 | MDPTPP01250563 | MDPTPP01250567 | MDPTPP01251614 | MDPTPP01251620 |
| MDPTPP00434536 | MDPTPP00434536 | MDPTPP01250570 | MDPTPP01250572 | MDPTPP01251622 | MDPTPP01251626 |
| MDPTPP00434819 | MDPTPP00434819 | MDPTPP01250574 | MDPTPP01250578 | MDPTPP01251628 | MDPTPP01251635 |
| MDPTPP00434897 | MDPTPP00434904 | MDPTPP01250586 | MDPTPP01250589 | MDPTPP01251638 | MDPTPP01251647 |
| MDPTPP00438430 | MDPTPP00438450 | MDPTPP01250591 | MDPTPP01250596 | MDPTPP01251650 | MDPTPP01251669 |
| MDPTPP00438605 | MDPTPP00438605 | MDPTPP01250598 | MDPTPP01250604 | MDPTPP01251678 | MDPTPP01251678 |
| MDPTPP00438614 | MDPTPP00438614 | MDPTPP01250606 | MDPTPP01250609 | MDPTPP01251680 | MDPTPP01251685 |
| MDPTPP00438618 | MDPTPP00438618 | MDPTPP01250611 | MDPTPP01250616 | MDPTPP01252009 | MDPTPP01252012 |
| MDPTPP00440859 | MDPTPP00440859 | MDPTPP01250618 | MDPTPP01250621 | MDPTPP01253048 | MDPTPP01253071 |
| MDPTPP00440868 | MDPTPP00440868 | MDPTPP01250623 | MDPTPP01250627 | MDPTPP01254477 | MDPTPP01254477 |
| MDPTPP00440872 | MDPTPP00440872 | MDPTPP01250629 | MDPTPP01250632 | MDPTPP01254493 | MDPTPP01254503 |
| MDPTPP00441456 | MDPTPP00441457 | MDPTPP01250634 | MDPTPP01250637 | MDPTPP01254590 | MDPTPP01254590 |
| MDPTPP00448655 | MDPTPP00448655 | MDPTPP01250639 | MDPTPP01250643 | MDPTPP01254602 | MDPTPP01254602 |
| MDPTPP00448659 | MDPTPP00448659 | MDPTPP01250646 | MDPTPP01250649 | MDPTPP01254640 | MDPTPP01254640 |
| MDPTPP00448664 | MDPTPP00448664 | MDPTPP01250651 | MDPTPP01250655 | MDPTPP01254710 | MDPTPP01254735 |
| MDPTPP00450317 | MDPTPP00450317 | MDPTPP01250657 | MDPTPP01250661 | MDPTPP01254740 | MDPTPP01254745 |
| MDPTPP00459060 | MDPTPP00459060 | MDPTPP01250663 | MDPTPP01250668 | MDPTPP01254862 | MDPTPP01254883 |
| MDPTPP00461636 | MDPTPP00461636 | MDPTPP01250670 | MDPTPP01250673 | MDPTPP01254886 | MDPTPP01254889 |
| MDPTPP00511356 | MDPTPP00511370 | MDPTPP01250675 | MDPTPP01250679 | MDPTPP01254892 | MDPTPP01254903 |
| MDPTPP00512940 | MDPTPP00512940 | MDPTPP01250681 | MDPTPP01250685 | MDPTPP01255688 | MDPTPP01255688 |
| MDPTPP00513359 | MDPTPP00513359 | MDPTPP01250687 | MDPTPP01250691 | MDPTPP01255694 | MDPTPP01255694 |
| MDPTPP00514739 | MDPTPP00514739 | MDPTPP01250693 | MDPTPP01250697 | MDPTPP01255707 | MDPTPP01255707 |
| MDPTPP00525342 | MDPTPP00525342 | MDPTPP01250699 | MDPTPP01250705 | MDPTPP01266380 | MDPTPP01266380 |
| MDPTPP00530451 | MDPTPP00530451 | MDPTPP01250707 | MDPTPP01250711 | MDPTPP01266396 | MDPTPP01266396 |
| MDPTPP00534979 | MDPTPP00534979 | MDPTPP01250713 | MDPTPP01250717 | MDPTPP01268162 | MDPTPP01268162 |
| MDPTPP00537104 | MDPTPP00537104 | MDPTPP01250719 | MDPTPP01250726 | MDPTPP01268184 | MDPTPP01268184 |
| MDPTPP00558582 | MDPTPP00558582 | MDPTPP01250737 | MDPTPP01250743 | MDPTPP01279307 | MDPTPP01279307 |
| MDPTPP00559494 | MDPTPP00559494 | MDPTPP01250745 | MDPTPP01250755 | MDPTPP01279443 | MDPTPP01279443 |
| MDPTPP00559520 | MDPTPP00559520 | MDPTPP01250758 | MDPTPP01250760 | MDPTPP01279457 | MDPTPP01279457 |
| MDPTPP00562064 | MDPTPP00562064 | MDPTPP01250762 | MDPTPP01250766 | MDPTPP01279465 | MDPTPP01279465 |
| MDPTPP00562077 | MDPTPP00562077 | MDPTPP01250768 | MDPTPP01250773 | MDPTPP01280772 | MDPTPP01280772 |
| MDPTPP00562834 | MDPTPP00562834 | MDPTPP01250775 | MDPTPP01250778 | MDPTPP01280933 | MDPTPP01280933 |
| MDPTPP00562873 | MDPTPP00562873 | MDPTPP01250780 | MDPTPP01250784 | MDPTPP01286541 | MDPTPP01286541 |
| MDPTPP00567851 | MDPTPP00567851 | MDPTPP01250786 | MDPTPP01250789 | MDPTPP01288208 | MDPTPP01288208 |
| MDPTPP00568074 | MDPTPP00568074 | MDPTPP01250791 | MDPTPP01250795 | MDPTPP01303965 | MDPTPP01303965 |
| MDPTPP00721625 | MDPTPP00721625 | MDPTPP01250797 | MDPTPP01250802 | MDPTPP01305865 | MDPTPP01305865 |
| MDPTPP00776351 | MDPTPP00776351 | MDPTPP01250804 | MDPTPP01250806 | MDPTPP01396713 | MDPTPP01396713 |
| MDPTPP00807295 | MDPTPP00807295 | MDPTPP01250814 | MDPTPP01250819 | MDPTPP01396723 | MDPTPP01396723 |
| MDPTPP00807301 | MDPTPP00807301 | MDPTPP01250821 | MDPTPP01250828 | MDPTPP01396726 | MDPTPP01396726 |
| MDPTPP00809076 | MDPTPP00809076 | MDPTPP01250830 | MDPTPP01250836 | MDPTPP01398337 | MDPTPP01398337 |
| MDPTPP00809082 | MDPTPP00809082 | MDPTPP01250838 | MDPTPP01250849 | MDPTPP01398347 | MDPTPP01398347 |
| MDPTPP00826692 | MDPTPP00826692 | MDPTPP01250862 | MDPTPP01250869 | MDPTPP01398350 | MDPTPP01398350 |
| MDPTPP00826699 | MDPTPP00826699 | MDPTPP01250872 | MDPTPP01250879 | MDPTPP01402235 | MDPTPP01402235 |
| MDPTPP00826702 | MDPTPP00826702 | MDPTPP01250881 | MDPTPP01250889 | MDPTPP01402239 | MDPTPP01402239 |
| MDPTPP00826962 | MDPTPP00826962 | MDPTPP01250892 | MDPTPP01250904 | MDPTPP01404372 | MDPTPP01404372 |
| MDPTPP00828512 | MDPTPP00828512 | MDPTPP01250906 | MDPTPP01250919 | MDPTPP01404380 | MDPTPP01404380 |
| MDPTPP00828519 | MDPTPP00828519 | MDPTPP01250931 | MDPTPP01250937 | MDPTPP01408376 | MDPTPP01408376 |
| MDPTPP00828522 | MDPTPP00828522 | MDPTPP01250961 | MDPTPP01250966 | MDPTPP01410770 | MDPTPP01410770 |
| MDPTPP00828527 | MDPTPP00828527 | MDPTPP01250968 | MDPTPP01250979 | MDPTPP01433806 | MDPTPP01433806 |
| MDPTPP00921308 | MDPTPP00921308 | MDPTPP01250992 | MDPTPP01250995 | MDPTPP01435361 | MDPTPP01435361 |
| MDPTPP00921314 | MDPTPP00921314 | MDPTPP01251004 | MDPTPP01251008 | MDPTPP01465236 | MDPTPP01465236 |
| MDPTPP00923050 | MDPTPP00923050 | MDPTPP01251019 | MDPTPP01251030 | | |
| MDPTPP00923056 | MDPTPP00923056 | MDPTPP01251033 | MDPTPP01251047 | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MDPTPP01465240 | MDPTPP01465240 |
| MDPTPP01465243 | MDPTPP01465243 |
| MDPTPP01467129 | MDPTPP01467129 |
| MDPTPP01467137 | MDPTPP01467137 |
| MDPTPP01467143 | MDPTPP01467143 |
| MDPTPP01476207 | MDPTPP01476207 |
| MDPTPP01476212 | MDPTPP01476212 |
| MDPTPP01477708 | MDPTPP01477708 |
| MDPTPP01477713 | MDPTPP01477713 |
| MDPTPP01489828 | MDPTPP01489828 |
| MDPTPP01489914 | MDPTPP01489914 |
| MDPTPP01491731 | MDPTPP01491731 |
| MDPTPP01491836 | MDPTPP01491836 |
| MDPTPP01514565 | MDPTPP01514565 |
| MDPTPP01514578 | MDPTPP01514578 |
| MDPTPP01516841 | MDPTPP01516841 |
| MDPTPP01516880 | MDPTPP01516880 |
| MDPTPP01582873 | MDPTPP01582873 |
| MDPTPP01582879 | MDPTPP01582879 |
| MDPTPP01612602 | MDPTPP01612602 |
| MDPTPP01612607 | MDPTPP01612607 |
| MDPTPP01613496 | MDPTPP01613496 |
| MDPTPP01613501 | MDPTPP01613501 |
| MDPTPP01615197 | MDPTPP01615197 |
| MDPTPP01615203 | MDPTPP01615203 |
| MDPTPP01616599 | MDPTPP01616599 |
| MDPTPP01616605 | MDPTPP01616605 |
| MDPTPP01617622 | MDPTPP01617622 |
| MDPTPP01617631 | MDPTPP01617631 |
| MDPTPP01617635 | MDPTPP01617635 |
| MDPTPP01665194 | MDPTPP01665198 |
| MDPTPP01665200 | MDPTPP01665205 |
| MDPTPP01665207 | MDPTPP01665210 |
| MDPTPP01665212 | MDPTPP01665216 |
| MDPTPP01665223 | MDPTPP01665227 |
| MDPTPP01665229 | MDPTPP01665234 |
| MDPTPP01665245 | MDPTPP01665249 |
| MDPTPP01665262 | MDPTPP01665267 |
| MDPTPP01665273 | MDPTPP01665277 |
| MDPTPP01665279 | MDPTPP01665282 |
| MDPTPP01665284 | MDPTPP01665289 |
| MDPTPP01665316 | MDPTPP01665319 |
| MDPTPP01665355 | MDPTPP01665358 |
| MDPTPP01665366 | MDPTPP01665370 |
| MDPTPP01665377 | MDPTPP01665382 |
| MDPTPP01665398 | MDPTPP01665403 |
| MDPTPP01665425 | MDPTPP01665429 |
| MDPTPP01665452 | MDPTPP01665457 |
| MDPTPP01665457 | MDPTPP01665463 |
| MDPTPP01665465 | MDPTPP01665472 |
| MDPTPP01665484 | MDPTPP01665488 |
| MDPTPP01665490 | MDPTPP01665496 |
| MDPTPP01665499 | MDPTPP01665503 |
| MDPTPP01665505 | MDPTPP01665511 |
| MDPTPP01665513 | MDPTPP01665518 |
| MDPTPP01665520 | MDPTPP01665523 |
| MDPTPP01665529 | MDPTPP01665534 |
| MDPTPP01665536 | MDPTPP01665540 |
| MDPTPP01665546 | MDPTPP01665552 |
| MDPTPP01665555 | MDPTPP01665559 |
| MDPTPP01665561 | MDPTPP01665567 |
| MDPTPP01665572 | MDPTPP01665577 |
| MDPTPP01665579 | MDPTPP01665583 |
| MDPTPP01665595 | MDPTPP01665599 |
| MDPTPP01665601 | MDPTPP01665606 |
| MDPTPP01665623 | MDPTPP01665627 |
| MDPTPP01665629 | MDPTPP01665633 |
| MDPTPP01665642 | MDPTPP01665648 |
| MDPTPP01665650 | MDPTPP01665655 |
| MDPTPP01665662 | MDPTPP01665667 |
| MDPTPP01665669 | MDPTPP01665674 |
| MDPTPP01665682 | MDPTPP01665688 |
| MDPTPP01665690 | MDPTPP01665696 |
| MDPTPP01665710 | MDPTPP01665716 |
| MDPTPP01665724 | MDPTPP01665728 |
| MDPTPP01665749 | MDPTPP01665757 |
| MDPTPP01665821 | MDPTPP01665825 |
| MDPTPP01668137 | MDPTPP01668137 |
| MDPTPP01668151 | MDPTPP01668151 |
| MDPTPP01668159 | MDPTPP01668159 |
| MDPTPP01668686 | MDPTPP01668686 |
| MDPTPP01668698 | MDPTPP01668698 |
| MDPTPP01668761 | MDPTPP01668761 |
| MDPTPP01668781 | MDPTPP01668781 |
| MDPTPP01669800 | MDPTPP01669800 |
| MDPTPP01702566 | MDPTPP01702566 |
| MDPTPP01702580 | MDPTPP01702580 |
| MDPTPP01703877 | MDPTPP01703877 |
| MDPTPP01703891 | MDPTPP01703891 |
| MDPTPP01714408 | MDPTPP01714408 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP01714414 | MDPTPP01714414 |
| MDPTPP01714417 | MDPTPP01714417 |
| MDPTPP01715120 | MDPTPP01715120 |
| MDPTPP01715126 | MDPTPP01715126 |
| MDPTPP01715129 | MDPTPP01715129 |
| MDPTPP01741283 | MDPTPP01741283 |
| MDPTPP01741291 | MDPTPP01741291 |
| MDPTPP01742043 | MDPTPP01742043 |
| MDPTPP01742051 | MDPTPP01742051 |
| MDPTPP01761749 | MDPTPP01761749 |
| MDPTPP01761757 | MDPTPP01761757 |
| MDPTPP01762296 | MDPTPP01762296 |
| MDPTPP01762304 | MDPTPP01762304 |
| MDPTPP01769284 | MDPTPP01769317 |
| MDPTPP01778761 | MDPTPP01778761 |
| MDPTPP01778895 | MDPTPP01778895 |
| MDPTPP01780582 | MDPTPP01780582 |
| MDPTPP01780588 | MDPTPP01780588 |
| MDPTPP01780591 | MDPTPP01780591 |
| MDPTPP01780914 | MDPTPP01780914 |
| MDPTPP01780920 | MDPTPP01780920 |
| MDPTPP01780923 | MDPTPP01780923 |
| MDPTPP01780931 | MDPTPP01780931 |
| MDPTPP01780934 | MDPTPP01780934 |
| MDPTPP01789745 | MDPTPP01789745 |
| MDPTPP01790231 | MDPTPP01790231 |
| MDPTPP01797851 | MDPTPP01797851 |
| MDPTPP01797857 | MDPTPP01797857 |
| MDPTPP01797861 | MDPTPP01797861 |
| MDPTPP01797864 | MDPTPP01797864 |
| MDPTPP01798773 | MDPTPP01798773 |
| MDPTPP01798785 | MDPTPP01798785 |
| MDPTPP01798793 | MDPTPP01798793 |
| MDPTPP01798799 | MDPTPP01798799 |
| MDPTPP01827977 | MDPTPP01827977 |
| MDPTPP01827983 | MDPTPP01827983 |
| MDPTPP01827996 | MDPTPP01827996 |
| MDPTPP01828012 | MDPTPP01828012 |
| MDPTPP01828405 | MDPTPP01828405 |
| MDPTPP01828411 | MDPTPP01828411 |
| MDPTPP01828430 | MDPTPP01828430 |
| MDPTPP01828446 | MDPTPP01828446 |
| MDPTPP01835058 | MDPTPP01835058 |
| MDPTPP01835352 | MDPTPP01835352 |
| MDPTPP01835652 | MDPTPP01835652 |
| MDPTPP01835974 | MDPTPP01835974 |
| MDPTPP01836268 | MDPTPP01836268 |
| MDPTPP01836276 | MDPTPP01836276 |
| MDPTPP01836858 | MDPTPP01836882 |
| MDPTPP01837291 | MDPTPP01837295 |
| MDPTPP01852349 | MDPTPP01852349 |
| MDPTPP01852915 | MDPTPP01852915 |
| MDPTPP01894709 | MDPTPP01894709 |
| MDPTPP01908492 | MDPTPP01908492 |
| MDPTPP01908732 | MDPTPP01908732 |
| MDPTPP01909132 | MDPTPP01909132 |
| MDPTPP01909415 | MDPTPP01909415 |
| MDPTPP01909740 | MDPTPP01909740 |
| MDPTPP01909747 | MDPTPP01909747 |
| MDPTPP01909750 | MDPTPP01909750 |
| MDPTPP01909823 | MDPTPP01909823 |
| MDPTPP01910088 | MDPTPP01910088 |
| MDPTPP01910095 | MDPTPP01910095 |
| MDPTPP01910098 | MDPTPP01910098 |
| MDPTPP01910103 | MDPTPP01910103 |
| MDPTPP01915387 | MDPTPP01915387 |
| MDPTPP01915394 | MDPTPP01915394 |
| MDPTPP01915481 | MDPTPP01915481 |
| MDPTPP01915726 | MDPTPP01915726 |
| MDPTPP01915738 | MDPTPP01915738 |
| MDPTPP01915754 | MDPTPP01915754 |
| MDPTPP01961973 | MDPTPP01961973 |
| MDPTPP01961988 | MDPTPP01961990 |
| MDPTPP01962012 | MDPTPP01962019 |
| MDPTPP01962087 | MDPTPP01962088 |
| MDPTPP01962113 | MDPTPP01962116 |
| MDPTPP01962162 | MDPTPP01962162 |
| MDPTPP01962166 | MDPTPP01962166 |
| MDPTPP01962197 | MDPTPP01962199 |
| MDPTPP01962325 | MDPTPP01962327 |
| MDPTPP01962356 | MDPTPP01962359 |
| MDPTPP01962388 | MDPTPP01962391 |
| MDPTPP01962446 | MDPTPP01962449 |
| MDPTPP01962499 | MDPTPP01962501 |
| MDPTPP01962637 | MDPTPP01962639 |
| MDPTPP01962671 | MDPTPP01962675 |
| MDPTPP01962918 | MDPTPP01962920 |
| MDPTPP01963422 | MDPTPP01963429 |
| MDPTPP01963469 | MDPTPP01963475 |
| MDPTPP01963480 | MDPTPP01963485 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP01963506 | MDPTPP01963513 |
| MDPTPP01963541 | MDPTPP01963543 |
| MDPTPP01963549 | MDPTPP01963551 |
| MDPTPP01963591 | MDPTPP01963591 |
| MDPTPP01963648 | MDPTPP01963648 |
| MDPTPP01963666 | MDPTPP01963666 |
| MDPTPP01963680 | MDPTPP01963686 |
| MDPTPP01963708 | MDPTPP01963708 |
| MDPTPP01963905 | MDPTPP01963905 |
| MDPTPP01963907 | MDPTPP01963907 |
| MDPTPP01963909 | MDPTPP01963909 |
| MDPTPP01964144 | MDPTPP01964144 |
| MDPTPP01964207 | MDPTPP01964207 |
| MDPTPP01964225 | MDPTPP01964225 |
| MDPTPP01964269 | MDPTPP01964269 |
| MDPTPP01964271 | MDPTPP01964271 |
| MDPTPP01964273 | MDPTPP01964273 |
| MDPTPP01964275 | MDPTPP01964275 |
| MDPTPP01964458 | MDPTPP01964472 |
| MDPTPP01964490 | MDPTPP01964490 |
| MDPTPP01964595 | MDPTPP01964595 |
| MDPTPP01964604 | MDPTPP01964609 |
| MDPTPP01964722 | MDPTPP01964736 |
| MDPTPP01964722 | MDPTPP01964722 |
| MDPTPP01964741 | MDPTPP01964755 |
| MDPTPP01964790 | MDPTPP01964797 |
| MDPTPP01964858 | MDPTPP01964859 |
| MDPTPP01964940 | MDPTPP01964943 |
| MDPTPP01973000 | MDPTPP01973000 |
| MDPTPP01973008 | MDPTPP01973008 |
| MDPTPP01973013 | MDPTPP01973013 |
| MDPTPP01973810 | MDPTPP01973810 |
| MDPTPP01973832 | MDPTPP01973832 |
| MDPTPP01973846 | MDPTPP01973846 |
| MDPTPP01973860 | MDPTPP01973860 |
| MDPTPP01979482 | MDPTPP01979482 |
| MDPTPP01979491 | MDPTPP01979491 |
| MDPTPP01980104 | MDPTPP01980104 |
| MDPTPP01980113 | MDPTPP01980113 |
| MDPTPP01983049 | MDPTPP01983058 |
| MDPTPP01984134 | MDPTPP01984134 |
| MDPTPP02009231 | MDPTPP02009231 |
| MDPTPP02009237 | MDPTPP02009237 |
| MDPTPP02009240 | MDPTPP02009240 |
| MDPTPP02033433 | MDPTPP02033433 |
| MDPTPP02033440 | MDPTPP02033440 |
| MDPTPP02033443 | MDPTPP02033443 |
| MDPTPP02033730 | MDPTPP02033730 |
| MDPTPP02033783 | MDPTPP02033783 |
| MDPTPP02033790 | MDPTPP02033790 |
| MDPTPP02033793 | MDPTPP02033793 |
| MDPTPP02033798 | MDPTPP02033798 |
| MDPTPP02034001 | MDPTPP02034005 |
| MDPTPP02034029 | MDPTPP02034029 |
| MDPTPP02034036 | MDPTPP02034036 |
| MDPTPP02034096 | MDPTPP02034104 |
| MDPTPP02034143 | MDPTPP02034143 |
| MDPTPP02034270 | MDPTPP02034270 |
| MDPTPP02034598 | MDPTPP02034609 |
| MDPTPP02035088 | MDPTPP02035103 |
| MDPTPP02035724 | MDPTPP02035724 |
| MDPTPP02035736 | MDPTPP02035736 |
| MDPTPP02035748 | MDPTPP02035748 |
| MDPTPP02035760 | MDPTPP02035760 |
| MDPTPP02035772 | MDPTPP02035772 |
| MDPTPP02035784 | MDPTPP02035784 |
| MDPTPP02035841 | MDPTPP02035841 |
| MDPTPP02036095 | MDPTPP02036095 |
| MDPTPP02036102 | MDPTPP02036102 |
| MDPTPP02036310 | MDPTPP02036310 |
| MDPTPP02036322 | MDPTPP02036322 |
| MDPTPP02036334 | MDPTPP02036334 |
| MDPTPP02036346 | MDPTPP02036346 |
| MDPTPP02036358 | MDPTPP02036358 |
| MDPTPP02036544 | MDPTPP02036544 |
| MDPTPP02036551 | MDPTPP02036551 |
| MDPTPP02037920 | MDPTPP02037927 |
| MDPTPP02037990 | MDPTPP02037992 |
| MDPTPP02038070 | MDPTPP02038073 |
| MDPTPP02038136 | MDPTPP02038140 |
| MDPTPP02038163 | MDPTPP02038163 |
| MDPTPP02038174 | MDPTPP02038177 |
| MDPTPP02038187 | MDPTPP02038187 |
| MDPTPP02038199 | MDPTPP02038199 |
| MDPTPP02038217 | MDPTPP02038222 |
| MDPTPP02038217 | MDPTPP02038217 |
| MDPTPP02038230 | MDPTPP02038230 |
| MDPTPP02038304 | MDPTPP02038312 |
| MDPTPP02038512 | MDPTPP02038512 |
| MDPTPP02038542 | MDPTPP02038542 |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MDPTPP02038555 | MDPTPP02038555 | | MDPTPP02560594 | MDPTPP02560594 | | MDPTPP02805859 | MDPTPP02805859 |
| MDPTPP02038562 | MDPTPP02038562 | | MDPTPP02560647 | MDPTPP02560647 | | MDPTPP02809929 | MDPTPP02809930 |
| MDPTPP02038655 | MDPTPP02038655 | | MDPTPP02560783 | MDPTPP02560783 | | MDPTPP02809935 | MDPTPP02809937 |
| MDPTPP02039177 | MDPTPP02039034 | | MDPTPP02560797 | MDPTPP02560797 | | MDPTPP02809986 | MDPTPP02809994 |
| MDPTPP02039160 | MDPTPP02039177 | | MDPTPP02560805 | MDPTPP02560805 | | MDPTPP02810258 | MDPTPP02810259 |
| MDPTPP02039296 | MDPTPP02039311 | | MDPTPP02561343 | MDPTPP02561343 | | MDPTPP02810384 | MDPTPP02810385 |
| MDPTPP02041131 | MDPTPP02041131 | | MDPTPP02561367 | MDPTPP02561367 | | MDPTPP02810419 | MDPTPP02810422 |
| MDPTPP02041170 | MDPTPP02041170 | | MDPTPP02561372 | MDPTPP02561372 | | MDPTPP02826931 | MDPTPP02826931 |
| MDPTPP02042823 | MDPTPP02042823 | | MDPTPP02561425 | MDPTPP02561425 | | MDPTPP02828510 | MDPTPP02828510 |
| MDPTPP02042863 | MDPTPP02042863 | | MDPTPP02561682 | MDPTPP02561682 | | MDPTPP02828522 | MDPTPP02828522 |
| MDPTPP02042884 | MDPTPP02042884 | | MDPTPP02561689 | MDPTPP02561689 | | MDPTPP02828534 | MDPTPP02828534 |
| MDPTPP02043196 | MDPTPP02043196 | | MDPTPP02562179 | MDPTPP02562179 | | MDPTPP02828546 | MDPTPP02828546 |
| MDPTPP02045593 | MDPTPP02045600 | | MDPTPP02562191 | MDPTPP02562191 | | MDPTPP02828558 | MDPTPP02828558 |
| MDPTPP02046155 | MDPTPP02046160 | | MDPTPP02562203 | MDPTPP02562203 | | MDPTPP02828570 | MDPTPP02828570 |
| MDPTPP02050681 | MDPTPP02050696 | | MDPTPP02562215 | MDPTPP02562215 | | MDPTPP02834021 | MDPTPP02834027 |
| MDPTPP02050907 | MDPTPP02050923 | | MDPTPP02562227 | MDPTPP02562227 | | MDPTPP02834181 | MDPTPP02834181 |
| MDPTPP02055392 | MDPTPP02055393 | | MDPTPP02562239 | MDPTPP02562239 | | MDPTPP02834769 | MDPTPP02834775 |
| MDPTPP02055455 | MDPTPP02055455 | | MDPTPP02562635 | MDPTPP02562635 | | MDPTPP02835130 | MDPTPP02835130 |
| MDPTPP02057658 | MDPTPP02057660 | | MDPTPP02562647 | MDPTPP02562647 | | MDPTPP02836064 | MDPTPP02836064 |
| MDPTPP02057667 | MDPTPP02057669 | | MDPTPP02562659 | MDPTPP02562659 | | MDPTPP02847168 | MDPTPP02847168 |
| MDPTPP02057729 | MDPTPP02057729 | | MDPTPP02562671 | MDPTPP02562671 | | MDPTPP02919677 | MDPTPP02919677 |
| MDPTPP02059873 | MDPTPP02059882 | | MDPTPP02562683 | MDPTPP02562683 | | MDPTPP02920709 | MDPTPP02920709 |
| MDPTPP02059968 | MDPTPP02059977 | | MDPTPP02562788 | MDPTPP02562788 | | MDPTPP02934034 | MDPTPP02934034 |
| MDPTPP02060253 | MDPTPP02060263 | | MDPTPP02562949 | MDPTPP02562949 | | MDPTPP02934552 | MDPTPP02934552 |
| MDPTPP02060487 | MDPTPP02060584 | | MDPTPP02562964 | MDPTPP02562964 | | MDPTPP02934567 | MDPTPP02934567 |
| MDPTPP02060487 | MDPTPP02060487 | | MDPTPP02562972 | MDPTPP02562972 | | MDPTPP02934572 | MDPTPP02934572 |
| MDPTPP02060550 | MDPTPP02060550 | | MDPTPP02563538 | MDPTPP02563538 | | MDPTPP02935347 | MDPTPP02935347 |
| MDPTPP02060612 | MDPTPP02060712 | | MDPTPP02563562 | MDPTPP02563562 | | MDPTPP02936805 | MDPTPP02936805 |
| MDPTPP02060612 | MDPTPP02060612 | | MDPTPP02563567 | MDPTPP02563567 | | MDPTPP02936850 | MDPTPP02936850 |
| MDPTPP02060755 | MDPTPP02060804 | | MDPTPP02563620 | MDPTPP02563620 | | MDPTPP02936865 | MDPTPP02936865 |
| MDPTPP02060842 | MDPTPP02060877 | | MDPTPP02563877 | MDPTPP02563877 | | MDPTPP02945274 | MDPTPP02945274 |
| MDPTPP02060999 | MDPTPP02060999 | | MDPTPP02563884 | MDPTPP02563884 | | MDPTPP02945280 | MDPTPP02945280 |
| MDPTPP02060991 | MDPTPP02060993 | | MDPTPP02581090 | MDPTPP02581090 | | MDPTPP02945283 | MDPTPP02945283 |
| MDPTPP02061012 | MDPTPP02061080 | | MDPTPP02582548 | MDPTPP02582548 | | MDPTPP02969021 | MDPTPP02969028 |
| MDPTPP02061120 | MDPTPP02061247 | | MDPTPP02744605 | MDPTPP02744605 | | MDPTPP02969050 | MDPTPP02969058 |
| MDPTPP02063212 | MDPTPP02063212 | | MDPTPP02744608 | MDPTPP02744608 | | MDPTPP02969157 | MDPTPP02969164 |
| MDPTPP02063275 | MDPTPP02063275 | | MDPTPP02744856 | MDPTPP02744856 | | MDPTPP02969190 | MDPTPP02969194 |
| MDPTPP02063338 | MDPTPP02063338 | | MDPTPP02760878 | MDPTPP02760878 | | MDPTPP02969210 | MDPTPP02969216 |
| MDPTPP02064412 | MDPTPP02064420 | | MDPTPP02796225 | MDPTPP02796227 | | MDPTPP02969236 | MDPTPP02969240 |
| MDPTPP02068628 | MDPTPP02068628 | | MDPTPP02797450 | MDPTPP02797451 | | MDPTPP02969293 | MDPTPP02969301 |
| MDPTPP02068797 | MDPTPP02068797 | | MDPTPP02800634 | MDPTPP02800634 | | MDPTPP02969452 | MDPTPP02969453 |
| MDPTPP02068922 | MDPTPP02068933 | | MDPTPP02800642 | MDPTPP02800642 | | MDPTPP02971409 | MDPTPP02971413 |
| MDPTPP02078760 | MDPTPP02078760 | | MDPTPP02800695 | MDPTPP02800695 | | MDPTPP02971433 | MDPTPP02971437 |
| MDPTPP02079115 | MDPTPP02079115 | | MDPTPP02800988 | MDPTPP02800988 | | MDPTPP02971463 | MDPTPP02971464 |
| MDPTPP02079135 | MDPTPP02079135 | | MDPTPP02801006 | MDPTPP02801006 | | MDPTPP02971468 | MDPTPP02971479 |
| MDPTPP02100805 | MDPTPP02100805 | | MDPTPP02801101 | MDPTPP02801112 | | MDPTPP02971484 | MDPTPP02971486 |
| MDPTPP02100811 | MDPTPP02100811 | | MDPTPP02801589 | MDPTPP02801604 | | MDPTPP02971506 | MDPTPP02971507 |
| MDPTPP02102226 | MDPTPP02102226 | | MDPTPP02802046 | MDPTPP02802062 | | MDPTPP02971513 | MDPTPP02971595 |
| MDPTPP02102244 | MDPTPP02102244 | | MDPTPP02802230 | MDPTPP02802234 | | MDPTPP02971612 | MDPTPP02971617 |
| MDPTPP02137223 | MDPTPP02137223 | | MDPTPP02802242 | MDPTPP02802242 | | MDPTPP02971612 | MDPTPP02971612 |
| MDPTPP02137229 | MDPTPP02137229 | | MDPTPP02802254 | MDPTPP02802254 | | MDPTPP02971713 | MDPTPP02971716 |
| MDPTPP02138436 | MDPTPP02138436 | | MDPTPP02802266 | MDPTPP02802266 | | MDPTPP02971731 | MDPTPP02971734 |
| MDPTPP02138442 | MDPTPP02138442 | | MDPTPP02802278 | MDPTPP02802278 | | MDPTPP02971741 | MDPTPP02971752 |
| MDPTPP02150112 | MDPTPP02150112 | | MDPTPP02802290 | MDPTPP02802290 | | MDPTPP02971759 | MDPTPP02971764 |
| MDPTPP02150118 | MDPTPP02150118 | | MDPTPP02802919 | MDPTPP02802924 | | MDPTPP02971769 | MDPTPP02971772 |
| MDPTPP02151405 | MDPTPP02151405 | | MDPTPP02802971 | MDPTPP02802976 | | MDPTPP02971803 | MDPTPP02971805 |
| MDPTPP02151411 | MDPTPP02151411 | | MDPTPP02802978 | MDPTPP02802982 | | MDPTPP02971809 | MDPTPP02971813 |
| MDPTPP02167832 | MDPTPP02167832 | | MDPTPP02802992 | MDPTPP02802997 | | MDPTPP02972066 | MDPTPP02972074 |
| MDPTPP02167839 | MDPTPP02167839 | | MDPTPP02802992 | MDPTPP02802992 | | MDPTPP02972097 | MDPTPP02972108 |
| MDPTPP02168642 | MDPTPP02168642 | | MDPTPP02802999 | MDPTPP02803006 | | MDPTPP02972187 | MDPTPP02972191 |
| MDPTPP02168649 | MDPTPP02168649 | | MDPTPP02802999 | MDPTPP02802999 | | MDPTPP02972205 | MDPTPP02972213 |
| MDPTPP02192158 | MDPTPP02192158 | | MDPTPP02803033 | MDPTPP02803033 | | MDPTPP02972215 | MDPTPP02972220 |
| MDPTPP02195990 | MDPTPP02195990 | | MDPTPP02803038 | MDPTPP02803038 | | MDPTPP02972231 | MDPTPP02972235 |
| MDPTPP02195999 | MDPTPP02195999 | | MDPTPP02803067 | MDPTPP02803071 | | MDPTPP02972255 | MDPTPP02972260 |
| MDPTPP02220882 | MDPTPP02220882 | | MDPTPP02803087 | MDPTPP02803093 | | MDPTPP02972270 | MDPTPP02972290 |
| MDPTPP02264831 | MDPTPP02264835 | | MDPTPP02803095 | MDPTPP02803100 | | MDPTPP02972921 | MDPTPP02972932 |
| MDPTPP02267743 | MDPTPP02267743 | | MDPTPP02803110 | MDPTPP02803114 | | MDPTPP02973301 | MDPTPP02973318 |
| MDPTPP02269013 | MDPTPP02269013 | | MDPTPP02803164 | MDPTPP02803172 | | MDPTPP02973442 | MDPTPP02973459 |
| MDPTPP02337281 | MDPTPP02337281 | | MDPTPP02803302 | MDPTPP02803302 | | MDPTPP02979415 | MDPTPP02979486 |
| MDPTPP02453617 | MDPTPP02453617 | | MDPTPP02803308 | MDPTPP02803308 | | MDPTPP02981192 | MDPTPP02981196 |
| MDPTPP02453626 | MDPTPP02453626 | | MDPTPP02803318 | MDPTPP02803318 | | MDPTPP02982344 | MDPTPP02982344 |
| MDPTPP02456117 | MDPTPP02456117 | | MDPTPP02803324 | MDPTPP02803324 | | MDPTPP02982834 | MDPTPP02982838 |
| MDPTPP02456135 | MDPTPP02456135 | | MDPTPP02803347 | MDPTPP02803347 | | MDPTPP02982933 | MDPTPP02982941 |
| MDPTPP02493044 | MDPTPP02493044 | | MDPTPP02803361 | MDPTPP02803361 | | MDPTPP02983672 | MDPTPP02983679 |
| MDPTPP02494256 | MDPTPP02494256 | | MDPTPP02803651 | MDPTPP02803651 | | MDPTPP02983952 | MDPTPP02983968 |
| MDPTPP02494261 | MDPTPP02494261 | | MDPTPP02804029 | MDPTPP02804046 | | MDPTPP02984148 | MDPTPP02984165 |
| MDPTPP02498543 | MDPTPP02498543 | | MDPTPP02804167 | MDPTPP02804183 | | MDPTPP02985586 | MDPTPP02985586 |
| MDPTPP02499032 | MDPTPP02499032 | | MDPTPP02804722 | MDPTPP02804722 | | MDPTPP02985588 | MDPTPP02985591 |
| MDPTPP02499042 | MDPTPP02499042 | | MDPTPP02804736 | MDPTPP02804736 | | MDPTPP02985593 | MDPTPP02985593 |
| MDPTPP02517470 | MDPTPP02517470 | | MDPTPP02804804 | MDPTPP02804804 | | MDPTPP02985595 | MDPTPP02985595 |
| MDPTPP02517476 | MDPTPP02517476 | | MDPTPP02804814 | MDPTPP02804814 | | MDPTPP02985597 | MDPTPP02985597 |
| MDPTPP02517480 | MDPTPP02517480 | | MDPTPP02805466 | MDPTPP02805466 | | MDPTPP02985599 | MDPTPP02985599 |
| MDPTPP02517877 | MDPTPP02517877 | | MDPTPP02805472 | MDPTPP02805472 | | MDPTPP02985601 | MDPTPP02985601 |
| MDPTPP02518783 | MDPTPP02518783 | | MDPTPP02805482 | MDPTPP02805482 | | MDPTPP02985603 | MDPTPP02985603 |
| MDPTPP02518787 | MDPTPP02518787 | | MDPTPP02805488 | MDPTPP02805488 | | MDPTPP02985605 | MDPTPP02985605 |
| MDPTPP02531347 | MDPTPP02531352 | | MDPTPP02805519 | MDPTPP02805519 | | MDPTPP02985607 | MDPTPP02985607 |
| MDPTPP02531972 | MDPTPP02531972 | | MDPTPP02805533 | MDPTPP02805533 | | MDPTPP02985609 | MDPTPP02985609 |
| MDPTPP02532615 | MDPTPP02532620 | | MDPTPP02805542 | MDPTPP02805542 | | MDPTPP02985611 | MDPTPP02985611 |
| MDPTPP02533433 | MDPTPP02533433 | | MDPTPP02805551 | MDPTPP02805551 | | MDPTPP02985613 | MDPTPP02985613 |
| MDPTPP02544438 | MDPTPP02544438 | | MDPTPP02805845 | MDPTPP02805845 | | MDPTPP02985615 | MDPTPP02985615 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MDPTPP02985617 | MDPTPP02985617 | MDPTPP02985816 | MDPTPP02985816 | MDPTPP03052638 | MDPTPP03052638 |
| MDPTPP02985619 | MDPTPP02985619 | MDPTPP02985818 | MDPTPP02985818 | MDPTPP03055149 | MDPTPP03055149 |
| MDPTPP02985621 | MDPTPP02985621 | MDPTPP02985820 | MDPTPP02985820 | MDPTPP03055155 | MDPTPP03055155 |
| MDPTPP02985623 | MDPTPP02985623 | MDPTPP02985822 | MDPTPP02985822 | MDPTPP03055432 | MDPTPP03055432 |
| MDPTPP02985625 | MDPTPP02985625 | MDPTPP02985824 | MDPTPP02985825 | MDPTPP03055440 | MDPTPP03055440 |
| MDPTPP02985627 | MDPTPP02985627 | MDPTPP02985824 | MDPTPP02985824 | MDPTPP03056742 | MDPTPP03056742 |
| MDPTPP02985629 | MDPTPP02985629 | MDPTPP02985826 | MDPTPP02985826 | MDPTPP03057335 | MDPTPP03057335 |
| MDPTPP02985631 | MDPTPP02985631 | MDPTPP02985828 | MDPTPP02985828 | MDPTPP03057341 | MDPTPP03057341 |
| MDPTPP02985633 | MDPTPP02985633 | MDPTPP02985830 | MDPTPP02985830 | MDPTPP03057849 | MDPTPP03057849 |
| MDPTPP02985635 | MDPTPP02985635 | MDPTPP02985832 | MDPTPP02985832 | MDPTPP03057857 | MDPTPP03057857 |
| MDPTPP02985637 | MDPTPP02985637 | MDPTPP02985834 | MDPTPP02985834 | MDPTPP03059251 | MDPTPP03059251 |
| MDPTPP02985639 | MDPTPP02985639 | MDPTPP02985836 | MDPTPP02985836 | MDPTPP03064056 | MDPTPP03064056 |
| MDPTPP02985641 | MDPTPP02985641 | MDPTPP02985838 | MDPTPP02985838 | MDPTPP03064066 | MDPTPP03064066 |
| MDPTPP02985643 | MDPTPP02985643 | MDPTPP02985840 | MDPTPP02985840 | MDPTPP03064096 | MDPTPP03064096 |
| MDPTPP02985645 | MDPTPP02985645 | MDPTPP02985842 | MDPTPP02985842 | MDPTPP03064111 | MDPTPP03064111 |
| MDPTPP02985647 | MDPTPP02985647 | MDPTPP02985844 | MDPTPP02985844 | MDPTPP03064119 | MDPTPP03064119 |
| MDPTPP02985649 | MDPTPP02985649 | MDPTPP02985846 | MDPTPP02985846 | MDPTPP03064393 | MDPTPP03064393 |
| MDPTPP02985652 | MDPTPP02985652 | MDPTPP02985848 | MDPTPP02985848 | MDPTPP03064407 | MDPTPP03064407 |
| MDPTPP02985654 | MDPTPP02985654 | MDPTPP02985850 | MDPTPP02985850 | MDPTPP03064531 | MDPTPP03064531 |
| MDPTPP02985656 | MDPTPP02985656 | MDPTPP02985852 | MDPTPP02985852 | MDPTPP03064544 | MDPTPP03064544 |
| MDPTPP02985658 | MDPTPP02985658 | MDPTPP02985854 | MDPTPP02985854 | MDPTPP03066539 | MDPTPP03066539 |
| MDPTPP02985663 | MDPTPP02985663 | MDPTPP02985856 | MDPTPP02985856 | MDPTPP03066557 | MDPTPP03066557 |
| MDPTPP02985665 | MDPTPP02985665 | MDPTPP02985858 | MDPTPP02985858 | MDPTPP03066575 | MDPTPP03066575 |
| MDPTPP02985668 | MDPTPP02985668 | MDPTPP02985860 | MDPTPP02985860 | MDPTPP03066639 | MDPTPP03066639 |
| MDPTPP02985670 | MDPTPP02985670 | MDPTPP02985862 | MDPTPP02985862 | MDPTPP03066669 | MDPTPP03066669 |
| MDPTPP02985672 | MDPTPP02985672 | MDPTPP02985864 | MDPTPP02985864 | MDPTPP03066677 | MDPTPP03066677 |
| MDPTPP02985674 | MDPTPP02985674 | MDPTPP02985866 | MDPTPP02985866 | MDPTPP03066979 | MDPTPP03066979 |
| MDPTPP02985676 | MDPTPP02985676 | MDPTPP02985868 | MDPTPP02985868 | MDPTPP03066993 | MDPTPP03066993 |
| MDPTPP02985678 | MDPTPP02985678 | MDPTPP02985870 | MDPTPP02985870 | MDPTPP03067117 | MDPTPP03067117 |
| MDPTPP02985681 | MDPTPP02985681 | MDPTPP02985872 | MDPTPP02985872 | MDPTPP03067130 | MDPTPP03067130 |
| MDPTPP02985683 | MDPTPP02985683 | MDPTPP02985874 | MDPTPP02985874 | MDPTPP03068186 | MDPTPP03068186 |
| MDPTPP02985686 | MDPTPP02985686 | MDPTPP02985876 | MDPTPP02985876 | MDPTPP03068388 | MDPTPP03068388 |
| MDPTPP02985688 | MDPTPP02985688 | MDPTPP02985878 | MDPTPP02985878 | MDPTPP03068399 | MDPTPP03068399 |
| MDPTPP02985690 | MDPTPP02985690 | MDPTPP02985881 | MDPTPP02985881 | MDPTPP03068461 | MDPTPP03068461 |
| MDPTPP02985692 | MDPTPP02985692 | MDPTPP02985884 | MDPTPP02985884 | MDPTPP03068764 | MDPTPP03068764 |
| MDPTPP02985695 | MDPTPP02985695 | MDPTPP02985886 | MDPTPP02985886 | MDPTPP03068942 | MDPTPP03068942 |
| MDPTPP02985697 | MDPTPP02985697 | MDPTPP02985888 | MDPTPP02985888 | MDPTPP03068955 | MDPTPP03068955 |
| MDPTPP02985700 | MDPTPP02985700 | MDPTPP02985890 | MDPTPP02985890 | MDPTPP03069116 | MDPTPP03069116 |
| MDPTPP02985703 | MDPTPP02985703 | MDPTPP02985892 | MDPTPP02985892 | MDPTPP03070096 | MDPTPP03070096 |
| MDPTPP02985705 | MDPTPP02985706 | MDPTPP02985894 | MDPTPP02985894 | MDPTPP03070521 | MDPTPP03070521 |
| MDPTPP02985705 | MDPTPP02985705 | MDPTPP02985896 | MDPTPP02985896 | MDPTPP03070532 | MDPTPP03070532 |
| MDPTPP02985707 | MDPTPP02985707 | MDPTPP02985898 | MDPTPP02985905 | MDPTPP03070602 | MDPTPP03070602 |
| MDPTPP02985709 | MDPTPP02985709 | MDPTPP02985907 | MDPTPP02985907 | MDPTPP03070611 | MDPTPP03070611 |
| MDPTPP02985711 | MDPTPP02985711 | MDPTPP02985909 | MDPTPP02985909 | MDPTPP03070620 | MDPTPP03070620 |
| MDPTPP02985713 | MDPTPP02985713 | MDPTPP02985911 | MDPTPP02985911 | MDPTPP03073841 | MDPTPP03073841 |
| MDPTPP02985715 | MDPTPP02985715 | MDPTPP02985913 | MDPTPP02986414 | MDPTPP03074246 | MDPTPP03074246 |
| MDPTPP02985718 | MDPTPP02985718 | MDPTPP02989008 | MDPTPP02989014 | MDPTPP03074259 | MDPTPP03074259 |
| MDPTPP02985720 | MDPTPP02985720 | MDPTPP02989033 | MDPTPP02989038 | MDPTPP03074707 | MDPTPP03074707 |
| MDPTPP02985723 | MDPTPP02985723 | MDPTPP02989388 | MDPTPP02989401 | MDPTPP03074901 | MDPTPP03074901 |
| MDPTPP02985725 | MDPTPP02985726 | MDPTPP02992552 | MDPTPP02993511 | MDPTPP03076834 | MDPTPP03076834 |
| MDPTPP02985728 | MDPTPP02985728 | MDPTPP02993529 | MDPTPP02993535 | MDPTPP03077150 | MDPTPP03077150 |
| MDPTPP02985730 | MDPTPP02985730 | MDPTPP02993587 | MDPTPP02993595 | MDPTPP03077735 | MDPTPP03077735 |
| MDPTPP02985732 | MDPTPP02985732 | MDPTPP02993679 | MDPTPP02993686 | MDPTPP03077745 | MDPTPP03077745 |
| MDPTPP02985734 | MDPTPP02985734 | MDPTPP02993728 | MDPTPP02993739 | MDPTPP03078036 | MDPTPP03078036 |
| MDPTPP02985736 | MDPTPP02985736 | MDPTPP02993755 | MDPTPP02993761 | MDPTPP03078047 | MDPTPP03078047 |
| MDPTPP02985738 | MDPTPP02985738 | MDPTPP02993848 | MDPTPP02993861 | MDPTPP03078322 | MDPTPP03078322 |
| MDPTPP02985740 | MDPTPP02985740 | MDPTPP02993946 | MDPTPP02993964 | MDPTPP03078335 | MDPTPP03078335 |
| MDPTPP02985742 | MDPTPP02985742 | MDPTPP02993981 | MDPTPP02993992 | MDPTPP03079467 | MDPTPP03079467 |
| MDPTPP02985744 | MDPTPP02985744 | MDPTPP02994033 | MDPTPP02994055 | MDPTPP03079476 | MDPTPP03079476 |
| MDPTPP02985746 | MDPTPP02985746 | MDPTPP02994177 | MDPTPP02994229 | MDPTPP03080111 | MDPTPP03080111 |
| MDPTPP02985748 | MDPTPP02985748 | MDPTPP02994189 | MDPTPP02994200 | MDPTPP03080117 | MDPTPP03080117 |
| MDPTPP02985750 | MDPTPP02985750 | MDPTPP02994264 | MDPTPP02994281 | MDPTPP03080120 | MDPTPP03080120 |
| MDPTPP02985752 | MDPTPP02985752 | MDPTPP02994362 | MDPTPP02994375 | MDPTPP03080130 | MDPTPP03080130 |
| MDPTPP02985754 | MDPTPP02985754 | MDPTPP02994442 | MDPTPP02994459 | MDPTPP03080141 | MDPTPP03080141 |
| MDPTPP02985756 | MDPTPP02985756 | MDPTPP02994528 | MDPTPP02994542 | MDPTPP03081373 | MDPTPP03081539 |
| MDPTPP02985758 | MDPTPP02985758 | MDPTPP02994615 | MDPTPP02994628 | MDPTPP03087005 | MDPTPP03087005 |
| MDPTPP02985760 | MDPTPP02985760 | MDPTPP02994668 | MDPTPP02994757 | MDPTPP03087016 | MDPTPP03087016 |
| MDPTPP02985762 | MDPTPP02985762 | MDPTPP02999418 | MDPTPP02999430 | MDPTPP03087119 | MDPTPP03087119 |
| MDPTPP02985764 | MDPTPP02985764 | MDPTPP02999468 | MDPTPP02999475 | MDPTPP03087554 | MDPTPP03087554 |
| MDPTPP02985766 | MDPTPP02985766 | MDPTPP02999509 | MDPTPP02999513 | MDPTPP03087567 | MDPTPP03087567 |
| MDPTPP02985768 | MDPTPP02985768 | MDPTPP02999526 | MDPTPP02999534 | MDPTPP03087703 | MDPTPP03087703 |
| MDPTPP02985770 | MDPTPP02985770 | MDPTPP02999536 | MDPTPP02999541 | MDPTPP03087728 | MDPTPP03087728 |
| MDPTPP02985772 | MDPTPP02985772 | MDPTPP02999552 | MDPTPP02999556 | MDPTPP03089534 | MDPTPP03089534 |
| MDPTPP02985774 | MDPTPP02985774 | MDPTPP02999576 | MDPTPP02999581 | MDPTPP03089556 | MDPTPP03089556 |
| MDPTPP02985776 | MDPTPP02985776 | MDPTPP02999591 | MDPTPP02999611 | MDPTPP03089798 | MDPTPP03089798 |
| MDPTPP02985778 | MDPTPP02985778 | MDPTPP02999816 | MDPTPP02999825 | MDPTPP03090299 | MDPTPP03090299 |
| MDPTPP02985780 | MDPTPP02985780 | MDPTPP02999857 | MDPTPP02999866 | MDPTPP03090312 | MDPTPP03090312 |
| MDPTPP02985782 | MDPTPP02985782 | MDPTPP03000268 | MDPTPP03000286 | MDPTPP03090448 | MDPTPP03090448 |
| MDPTPP02985784 | MDPTPP02985784 | MDPTPP03009409 | MDPTPP03009409 | MDPTPP03090473 | MDPTPP03090473 |
| MDPTPP02985792 | MDPTPP02985793 | MDPTPP03009428 | MDPTPP03009428 | MDPTPP03099181 | MDPTPP03099181 |
| MDPTPP02985792 | MDPTPP02985792 | MDPTPP03009436 | MDPTPP03009436 | MDPTPP03100757 | MDPTPP03100757 |
| MDPTPP02985794 | MDPTPP02985794 | MDPTPP03011372 | MDPTPP03011372 | MDPTPP03100770 | MDPTPP03100770 |
| MDPTPP02985797 | MDPTPP02985797 | MDPTPP03011391 | MDPTPP03011391 | MDPTPP03103287 | MDPTPP03103287 |
| MDPTPP02985799 | MDPTPP02985802 | MDPTPP03011399 | MDPTPP03011399 | MDPTPP03103300 | MDPTPP03103300 |
| MDPTPP02985804 | MDPTPP02985804 | MDPTPP03027708 | MDPTPP03027708 | MDPTPP03104720 | MDPTPP03104720 |
| MDPTPP02985806 | MDPTPP02985806 | MDPTPP03030230 | MDPTPP03030230 | MDPTPP03105862 | MDPTPP03105862 |
| MDPTPP02985808 | MDPTPP02985808 | MDPTPP03041044 | MDPTPP03041204 | MDPTPP03113067 | MDPTPP03113067 |
| MDPTPP02985810 | MDPTPP02985810 | MDPTPP03042970 | MDPTPP03043143 | MDPTPP03113082 | MDPTPP03113082 |
| MDPTPP02985812 | MDPTPP02985812 | MDPTPP03043542 | MDPTPP03043542 | MDPTPP03113243 | MDPTPP03113243 |
| MDPTPP02985814 | MDPTPP02985814 | MDPTPP03052092 | MDPTPP03052092 | MDPTPP03113252 | MDPTPP03113252 |
| | | | | MDPTPP03113263 | MDPTPP03113263 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP03113278 | MDPTPP03113278 |
| MDPTPP03113286 | MDPTPP03113286 |
| MDPTPP03113331 | MDPTPP03113331 |
| MDPTPP03113341 | MDPTPP03113341 |
| MDPTPP03113346 | MDPTPP03113346 |
| MDPTPP03113517 | MDPTPP03113517 |
| MDPTPP03113530 | MDPTPP03113530 |
| MDPTPP03113543 | MDPTPP03113543 |
| MDPTPP03113556 | MDPTPP03113556 |
| MDPTPP03113569 | MDPTPP03113569 |
| MDPTPP03113582 | MDPTPP03113582 |
| MDPTPP03113892 | MDPTPP03113892 |
| MDPTPP03113905 | MDPTPP03113905 |
| MDPTPP03113918 | MDPTPP03113918 |
| MDPTPP03113931 | MDPTPP03113931 |
| MDPTPP03113944 | MDPTPP03113944 |
| MDPTPP03113967 | MDPTPP03113967 |
| MDPTPP03113975 | MDPTPP03113975 |
| MDPTPP03113983 | MDPTPP03113983 |
| MDPTPP03114200 | MDPTPP03114200 |
| MDPTPP03114209 | MDPTPP03114209 |
| MDPTPP03114220 | MDPTPP03114220 |
| MDPTPP03115610 | MDPTPP03115610 |
| MDPTPP03130331 | MDPTPP03130331 |
| MDPTPP03131596 | MDPTPP03131596 |
| MDPTPP03134438 | MDPTPP03134438 |
| MDPTPP03134914 | MDPTPP03134914 |
| MDPTPP03134954 | MDPTPP03134954 |
| MDPTPP03134969 | MDPTPP03134969 |
| MDPTPP03135832 | MDPTPP03135832 |
| MDPTPP03136553 | MDPTPP03136553 |
| MDPTPP03136633 | MDPTPP03136633 |
| MDPTPP03136663 | MDPTPP03136663 |
| MDPTPP03139880 | MDPTPP03139880 |
| MDPTPP03139893 | MDPTPP03139893 |
| MDPTPP03140023 | MDPTPP03140023 |
| MDPTPP03140106 | MDPTPP03140106 |
| MDPTPP03141171 | MDPTPP03141171 |
| MDPTPP03141182 | MDPTPP03141182 |
| MDPTPP03141197 | MDPTPP03141197 |
| MDPTPP03141568 | MDPTPP03141568 |
| MDPTPP03151185 | MDPTPP03151185 |
| MDPTPP03151538 | MDPTPP03151538 |
| MDPTPP03151551 | MDPTPP03151551 |
| MDPTPP03153043 | MDPTPP03153043 |
| MDPTPP03153712 | MDPTPP03153712 |
| MDPTPP03153738 | MDPTPP03153738 |
| MDPTPP03162453 | MDPTPP03162577 |
| MDPTPP03164469 | MDPTPP03164469 |
| MDPTPP03166032 | MDPTPP03166032 |
| MDPTPP03167371 | MDPTPP03167375 |
| MDPTPP03167377 | MDPTPP03167380 |
| MDPTPP03168026 | MDPTPP03168029 |
| MDPTPP03176145 | MDPTPP03176145 |
| MDPTPP03181233 | MDPTPP03181233 |
| MDPTPP03181248 | MDPTPP03181248 |
| MDPTPP03181263 | MDPTPP03181263 |
| MDPTPP03181271 | MDPTPP03181271 |
| MDPTPP03181491 | MDPTPP03181491 |
| MDPTPP03182173 | MDPTPP03182173 |
| MDPTPP03192214 | MDPTPP03192214 |
| MDPTPP03192316 | MDPTPP03192316 |
| MDPTPP03192339 | MDPTPP03192339 |
| MDPTPP03192349 | MDPTPP03192349 |
| MDPTPP03192446 | MDPTPP03192446 |
| MDPTPP03192533 | MDPTPP03192533 |
| MDPTPP03193457 | MDPTPP03193457 |
| MDPTPP03193574 | MDPTPP03193574 |
| MDPTPP03193597 | MDPTPP03193597 |
| MDPTPP03193607 | MDPTPP03193607 |
| MDPTPP03193626 | MDPTPP03193626 |
| MDPTPP03193725 | MDPTPP03193725 |
| MDPTPP03193787 | MDPTPP03193787 |
| MDPTPP03198405 | MDPTPP03198405 |
| MDPTPP03199531 | MDPTPP03199531 |
| MDPTPP03204636 | MDPTPP03204636 |
| MDPTPP03208039 | MDPTPP03208039 |
| MDPTPP03213936 | MDPTPP03213936 |
| MDPTPP03213957 | MDPTPP03213957 |
| MDPTPP03214510 | MDPTPP03214510 |
| MDPTPP03214778 | MDPTPP03214778 |
| MDPTPP03214799 | MDPTPP03214799 |
| MDPTPP03215399 | MDPTPP03215399 |
| MDPTPP03219665 | MDPTPP03219665 |
| MDPTPP03219690 | MDPTPP03219690 |
| MDPTPP03220509 | MDPTPP03220509 |
| MDPTPP03220559 | MDPTPP03220559 |
| MDPTPP03222616 | MDPTPP03222616 |
| MDPTPP03222692 | MDPTPP03222692 |
| MDPTPP03223409 | MDPTPP03223409 |
| MDPTPP03223507 | MDPTPP03223507 |
| MDPTPP03227267 | MDPTPP03227267 |
| MDPTPP03227269 | MDPTPP03227269 |
| MDPTPP03227818 | MDPTPP03227818 |
| MDPTPP03228408 | MDPTPP03228408 |
| MDPTPP03246208 | MDPTPP03246208 |
| MDPTPP03246214 | MDPTPP03246214 |
| MDPTPP03247872 | MDPTPP03247872 |
| MDPTPP03247878 | MDPTPP03247878 |
| MDPTPP03251981 | MDPTPP03251983 |
| MDPTPP03252168 | MDPTPP03252168 |
| MDPTPP03252171 | MDPTPP03252171 |
| MDPTPP03252225 | MDPTPP03252227 |
| MDPTPP03255209 | MDPTPP03255217 |
| MDPTPP03260165 | MDPTPP03260165 |
| MDPTPP03260188 | MDPTPP03260188 |
| MDPTPP03260194 | MDPTPP03260194 |
| MDPTPP03261469 | MDPTPP03261474 |
| MDPTPP03261489 | MDPTPP03261497 |
| MDPTPP03261574 | MDPTPP03261583 |
| MDPTPP03262004 | MDPTPP03262004 |
| MDPTPP03262346 | MDPTPP03262364 |
| MDPTPP03262599 | MDPTPP03262599 |
| MDPTPP03262743 | MDPTPP03262753 |
| MDPTPP03262870 | MDPTPP03262870 |
| MDPTPP03265164 | MDPTPP03265164 |
| MDPTPP03265943 | MDPTPP03265943 |
| MDPTPP03266592 | MDPTPP03266592 |
| MDPTPP03273480 | MDPTPP03273480 |
| MDPTPP03273485 | MDPTPP03273485 |
| MDPTPP03274029 | MDPTPP03274029 |
| MDPTPP03274571 | MDPTPP03274571 |
| MDPTPP03274575 | MDPTPP03274575 |
| MDPTPP03274581 | MDPTPP03274581 |
| MDPTPP03274586 | MDPTPP03274586 |
| MDPTPP03275161 | MDPTPP03275161 |
| MDPTPP03275169 | MDPTPP03275169 |
| MDPTPP03275181 | MDPTPP03275181 |
| MDPTPP03275191 | MDPTPP03275191 |
| MDPTPP03276342 | MDPTPP03276342 |
| MDPTPP03289502 | MDPTPP03289502 |
| MDPTPP03293066 | MDPTPP03293066 |
| MDPTPP03293071 | MDPTPP03293071 |
| MDPTPP03293081 | MDPTPP03293081 |
| MDPTPP03294482 | MDPTPP03294482 |
| MDPTPP03294492 | MDPTPP03294492 |
| MDPTPP03294512 | MDPTPP03294512 |
| MDPTPP03329723 | MDPTPP03329723 |
| MDPTPP03329726 | MDPTPP03329726 |
| MDPTPP03410177 | MDPTPP03410177 |
| MDPTPP03410183 | MDPTPP03410183 |
| MDPTPP03418914 | MDPTPP03418920 |
| MDPTPP03419466 | MDPTPP03419472 |
| MDPTPP03424988 | MDPTPP03424988 |
| MDPTPP03424994 | MDPTPP03424994 |
| MDPTPP03425417 | MDPTPP03425417 |
| MDPTPP03425429 | MDPTPP03425429 |
| MDPTPP03438126 | MDPTPP03438126 |
| MDPTPP03438673 | MDPTPP03438673 |
| MDPTPP03441597 | MDPTPP03441597 |
| MDPTPP03441616 | MDPTPP03441616 |
| MDPTPP03456817 | MDPTPP03456817 |
| MDPTPP03459151 | MDPTPP03459151 |
| MDPTPP03459374 | MDPTPP03459375 |
| MDPTPP03459404 | MDPTPP03459405 |
| MDPTPP03466730 | MDPTPP03466730 |
| MDPTPP03469771 | MDPTPP03469771 |
| MDPTPP03469784 | MDPTPP03469784 |
| MDPTPP03469790 | MDPTPP03469790 |
| MDPTPP03470192 | MDPTPP03470192 |
| MDPTPP03471312 | MDPTPP03471312 |
| MDPTPP03471325 | MDPTPP03471325 |
| MDPTPP03471331 | MDPTPP03471331 |
| MDPTPP03472877 | MDPTPP03472877 |
| MDPTPP03474730 | MDPTPP03474730 |
| MDPTPP03476810 | MDPTPP03476810 |
| MDPTPP03478948 | MDPTPP03478948 |
| MDPTPP03483176 | MDPTPP03483176 |
| MDPTPP03483193 | MDPTPP03483193 |
| MDPTPP03491424 | MDPTPP03491424 |
| MDPTPP03491429 | MDPTPP03491429 |
| MDPTPP03492628 | MDPTPP03492628 |
| MDPTPP03492633 | MDPTPP03492633 |
| MDPTPP03555905 | MDPTPP03555906 |
| MDPTPP03573319 | MDPTPP03573322 |
| MDPTPP03573329 | MDPTPP03573332 |
| MDPTPP03573351 | MDPTPP03573354 |
| MDPTPP03590268 | MDPTPP03590268 |
| MDPTPP03590693 | MDPTPP03590693 |
| MDPTPP03590712 | MDPTPP03590712 |
| MDPTPP03593316 | MDPTPP03593316 |
| MDPTPP03593334 | MDPTPP03593334 |
| MDPTPP03594220 | MDPTPP03594220 |
| MDPTPP03594258 | MDPTPP03594258 |
| MDPTPP03596922 | MDPTPP03596922 |
| MDPTPP03611472 | MDPTPP03611473 |
| MDPTPP03611587 | MDPTPP03611589 |
| MDPTPP03611629 | MDPTPP03611632 |
| MDPTPP03611639 | MDPTPP03611641 |
| MDPTPP03611895 | MDPTPP03611900 |
| MDPTPP03612028 | MDPTPP03612028 |
| MDPTPP03612032 | MDPTPP03612032 |
| MDPTPP03612036 | MDPTPP03612036 |
| MDPTPP03612040 | MDPTPP03612040 |
| MDPTPP03612044 | MDPTPP03612044 |
| MDPTPP03612985 | MDPTPP03612985 |
| MDPTPP03612989 | MDPTPP03612989 |
| MDPTPP03612993 | MDPTPP03612993 |
| MDPTPP03612997 | MDPTPP03612997 |
| MDPTPP03613001 | MDPTPP03613001 |
| MDPTPP03613225 | MDPTPP03613227 |
| MDPTPP03613246 | MDPTPP03613250 |
| MDPTPP03613267 | MDPTPP03613270 |
| MDPTPP03613332 | MDPTPP03613334 |
| MDPTPP03614726 | MDPTPP03614729 |
| MDPTPP03614734 | MDPTPP03614737 |
| MDPTPP03614819 | MDPTPP03614822 |
| MDPTPP03616589 | MDPTPP03616592 |
| MDPTPP03616597 | MDPTPP03616600 |
| MDPTPP03616732 | MDPTPP03616736 |
| MDPTPP03616793 | MDPTPP03616797 |
| MDPTPP03622432 | MDPTPP03622433 |
| MDPTPP03622594 | MDPTPP03622596 |
| MDPTPP03622694 | MDPTPP03622696 |
| MDPTPP03622911 | MDPTPP03622911 |
| MDPTPP03623311 | MDPTPP03623311 |
| MDPTPP03623686 | MDPTPP03623691 |
| MDPTPP03637948 | MDPTPP03637948 |
| MDPTPP03652058 | MDPTPP03652058 |
| MDPTPP03652263 | MDPTPP03652263 |
| MDPTPP03655344 | MDPTPP03655345 |
| MDPTPP03655428 | MDPTPP03655429 |
| MDPTPP03655463 | MDPTPP03655464 |
| MDPTPP03655551 | MDPTPP03655554 |
| MDPTPP03655630 | MDPTPP03655631 |
| MDPTPP03655684 | MDPTPP03655685 |
| MDPTPP03655736 | MDPTPP03655737 |
| MDPTPP03655822 | MDPTPP03655831 |
| MDPTPP03661532 | MDPTPP03661549 |
| MDPTPP03673466 | MDPTPP03673467 |
| MDPTPP03673470 | MDPTPP03673471 |
| MDPTPP03673497 | MDPTPP03673498 |
| MDPTPP03673574 | MDPTPP03673575 |
| MDPTPP03675158 | MDPTPP03675159 |
| MDPTPP03675164 | MDPTPP03675165 |
| MDPTPP03675180 | MDPTPP03675181 |
| MDPTPP03675188 | MDPTPP03675189 |
| MDPTPP03675194 | MDPTPP03675195 |
| MDPTPP03675409 | MDPTPP03675410 |
| MDPTPP03678178 | MDPTPP03678178 |
| MDPTPP03679022 | MDPTPP03679022 |
| MDPTPP03679024 | MDPTPP03679024 |
| MDPTPP03679029 | MDPTPP03679030 |
| MDPTPP03679034 | MDPTPP03679034 |
| MDPTPP03679038 | MDPTPP03679040 |
| MDPTPP03679045 | MDPTPP03679045 |
| MDPTPP03679050 | MDPTPP03679052 |
| MDPTPP03680508 | MDPTPP03680509 |
| MDPTPP03680519 | MDPTPP03680522 |
| MDPTPP03680541 | MDPTPP03680542 |
| MDPTPP03680594 | MDPTPP03680594 |
| MDPTPP03680611 | MDPTPP03680612 |
| MDPTPP03680640 | MDPTPP03680642 |
| MDPTPP03680656 | MDPTPP03680656 |
| MDPTPP03680676 | MDPTPP03680677 |
| MDPTPP03680697 | MDPTPP03680699 |
| MDPTPP03680710 | MDPTPP03680711 |
| MDPTPP03680818 | MDPTPP03680823 |
| MDPTPP03680829 | MDPTPP03680833 |
| MDPTPP03680892 | MDPTPP03680895 |
| MDPTPP03680920 | MDPTPP03680921 |
| MDPTPP03680985 | MDPTPP03680986 |
| MDPTPP03681006 | MDPTPP03681008 |
| MDPTPP03681063 | MDPTPP03681065 |
| MDPTPP03681135 | MDPTPP03681144 |
| MDPTPP03681222 | MDPTPP03681224 |
| MDPTPP03681276 | MDPTPP03681279 |
| MDPTPP03681284 | MDPTPP03681290 |
| MDPTPP03682100 | MDPTPP03682100 |
| MDPTPP03682152 | MDPTPP03682154 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MDPTPP03682165 | MDPTPP03682167 |
| MDPTPP03682624 | MDPTPP03682626 |
| MDPTPP03689708 | MDPTPP03689708 |
| MDPTPP03689727 | MDPTPP03689727 |
| MDPTPP03689735 | MDPTPP03689735 |
| MDPTPP03689752 | MDPTPP03689752 |
| MDPTPP03691680 | MDPTPP03691680 |
| MDPTPP03691699 | MDPTPP03691699 |
| MDPTPP03691707 | MDPTPP03691707 |
| MDPTPP03691724 | MDPTPP03691724 |
| MDPTPP03691738 | MDPTPP03691738 |
| MDPTPP03758633 | MDPTPP03758633 |
| MDPTPP03758640 | MDPTPP03758640 |
| MDPTPP03758652 | MDPTPP03758652 |
| MDPTPP03758659 | MDPTPP03758659 |
| MDPTPP03758917 | MDPTPP03758917 |
| MDPTPP03759787 | MDPTPP03759787 |
| MDPTPP03759794 | MDPTPP03759794 |
| MDPTPP03759806 | MDPTPP03759806 |
| MDPTPP03759812 | MDPTPP03759812 |
| MDPTPP03759820 | MDPTPP03759820 |
| MDPTPP03801019 | MDPTPP03801024 |
| MDPTPP03801212 | MDPTPP03801213 |
| MDPTPP03818275 | MDPTPP03818279 |
| MDPTPP03823498 | MDPTPP03823502 |
| MDPTPP03825523 | MDPTPP03825523 |
| MDPTPP03825542 | MDPTPP03825542 |
| MDPTPP03825550 | MDPTPP03825550 |
| MDPTPP03827419 | MDPTPP03827419 |
| MDPTPP03827438 | MDPTPP03827438 |
| MDPTPP03827446 | MDPTPP03827446 |
| MDPTPP03829090 | MDPTPP03829092 |
| MDPTPP03837595 | MDPTPP03837598 |
| MDPTPP03840311 | MDPTPP03840313 |
| MDPTPP03846198 | MDPTPP03846198 |
| MDPTPP03847056 | MDPTPP03847056 |
| MDPTPP03847138 | MDPTPP03847138 |
| MDPTPP03847157 | MDPTPP03847157 |
| MDPTPP03847165 | MDPTPP03847165 |
| MDPTPP03847632 | MDPTPP03847632 |
| MDPTPP03849306 | MDPTPP03849306 |
| MDPTPP03849325 | MDPTPP03849325 |
| MDPTPP03849333 | MDPTPP03849333 |
| MDPTPP03849816 | MDPTPP03849816 |
| MDPTPP03854063 | MDPTPP03854065 |
| MDPTPP03855034 | MDPTPP03855034 |
| MDPTPP03855036 | MDPTPP03855036 |
| MDPTPP03953438 | MDPTPP03953438 |
| MDPTPP03954005 | MDPTPP03954005 |
| MDPTPP03954020 | MDPTPP03954020 |
| MDPTPP03954242 | MDPTPP03954242 |
| MDPTPP03954254 | MDPTPP03954254 |
| MDPTPP03954266 | MDPTPP03954266 |
| MDPTPP03954278 | MDPTPP03954278 |
| MDPTPP03954290 | MDPTPP03954290 |
| MDPTPP03954302 | MDPTPP03954302 |
| MDPTPP03954702 | MDPTPP03954702 |
| MDPTPP03954714 | MDPTPP03954714 |
| MDPTPP03954746 | MDPTPP03954746 |
| MDPTPP03954738 | MDPTPP03954738 |
| MDPTPP03954750 | MDPTPP03954750 |
| MDPTPP03955421 | MDPTPP03955421 |
| MDPTPP03955436 | MDPTPP03955436 |
| MDPTPP03960010 | MDPTPP03960010 |
| MDPTPP03960884 | MDPTPP03960884 |
| MDPTPP04011685 | MDPTPP04011685 |
| MDPTPP04014704 | MDPTPP04014704 |
| MDPTPP04033794 | MDPTPP04033794 |
| MDPTPP04034617 | MDPTPP04034617 |
| MDPTPP04037268 | MDPTPP04037268 |
| MDPTPP04038555 | MDPTPP04038555 |
| MDPTPP04085204 | MDPTPP04085204 |
| MDPTPP04086458 | MDPTPP04086458 |
| MDPTPP04133005 | MDPTPP04133005 |
| MDPTPP04133887 | MDPTPP04133887 |
| MDPTPP04142603 | MDPTPP04142603 |
| MDPTPP04142913 | MDPTPP04142913 |
| MDPTPP04143433 | MDPTPP04143433 |
| MDPTPP04143441 | MDPTPP04143441 |
| MDPTPP04150985 | MDPTPP04150985 |
| MDPTPP04153214 | MDPTPP04153214 |
| MDPTPP04160203 | MDPTPP04160205 |
| MDPTPP04160230 | MDPTPP04160231 |
| MDPTPP04160269 | MDPTPP04160272 |
| MDPTPP04160283 | MDPTPP04160287 |
| MDPTPP04160283 | MDPTPP04160283 |
| MDPTPP04160296 | MDPTPP04160296 |
| MDPTPP04160309 | MDPTPP04160312 |
| MDPTPP04160309 | MDPTPP04160309 |
| MDPTPP04160345 | MDPTPP04160347 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP04160367 | MDPTPP04160373 |
| MDPTPP04160395 | MDPTPP04160400 |
| MDPTPP04160423 | MDPTPP04160426 |
| MDPTPP04160434 | MDPTPP04160438 |
| MDPTPP04160447 | MDPTPP04160453 |
| MDPTPP04160475 | MDPTPP04160481 |
| MDPTPP04160487 | MDPTPP04160491 |
| MDPTPP04160551 | MDPTPP04160555 |
| MDPTPP04160653 | MDPTPP04160656 |
| MDPTPP04160719 | MDPTPP04160721 |
| MDPTPP04160734 | MDPTPP04160737 |
| MDPTPP04160830 | MDPTPP04160834 |
| MDPTPP04160915 | MDPTPP04160916 |
| MDPTPP04160954 | MDPTPP04160956 |
| MDPTPP04160960 | MDPTPP04160963 |
| MDPTPP04160983 | MDPTPP04160985 |
| MDPTPP04160997 | MDPTPP04161005 |
| MDPTPP04162682 | MDPTPP04162682 |
| MDPTPP04162686 | MDPTPP04162686 |
| MDPTPP04162689 | MDPTPP04162689 |
| MDPTPP04164031 | MDPTPP04164031 |
| MDPTPP04164035 | MDPTPP04164035 |
| MDPTPP04164038 | MDPTPP04164038 |
| MDPTPP04164908 | MDPTPP04164908 |
| MDPTPP04167265 | MDPTPP04167265 |
| MDPTPP04169045 | MDPTPP04169050 |
| MDPTPP04173921 | MDPTPP04173921 |
| MDPTPP04176401 | MDPTPP04176401 |
| MDPTPP04178720 | MDPTPP04178724 |
| MDPTPP04178873 | MDPTPP04178874 |
| MDPTPP04179032 | MDPTPP04179035 |
| MDPTPP04179042 | MDPTPP04179045 |
| MDPTPP04179072 | MDPTPP04179073 |
| MDPTPP04179220 | MDPTPP04179221 |
| MDPTPP04179297 | MDPTPP04179297 |
| MDPTPP04179384 | MDPTPP04179402 |
| MDPTPP04179538 | MDPTPP04179556 |
| MDPTPP04179635 | MDPTPP04179639 |
| MDPTPP04179791 | MDPTPP04179798 |
| MDPTPP04179802 | MDPTPP04179805 |
| MDPTPP04182337 | MDPTPP04182337 |
| MDPTPP04185075 | MDPTPP04185077 |
| MDPTPP04185100 | MDPTPP04185103 |
| MDPTPP04185136 | MDPTPP04185140 |
| MDPTPP04185274 | MDPTPP04185275 |
| MDPTPP04185283 | MDPTPP04185287 |
| MDPTPP04185410 | MDPTPP04185411 |
| MDPTPP04185485 | MDPTPP04185485 |
| MDPTPP04185709 | MDPTPP04185729 |
| MDPTPP04185799 | MDPTPP04185804 |
| MDPTPP04185927 | MDPTPP04185932 |
| MDPTPP04185935 | MDPTPP04185938 |
| MDPTPP04188175 | MDPTPP04188175 |
| MDPTPP04188992 | MDPTPP04189056 |
| MDPTPP04189064 | MDPTPP04189073 |
| MDPTPP04189191 | MDPTPP04189197 |
| MDPTPP04189291 | MDPTPP04189300 |
| MDPTPP04189714 | MDPTPP04189737 |
| MDPTPP04189746 | MDPTPP04189753 |
| MDPTPP04189764 | MDPTPP04189770 |
| MDPTPP04189798 | MDPTPP04189802 |
| MDPTPP04189842 | MDPTPP04189842 |
| MDPTPP04189970 | MDPTPP04189970 |
| MDPTPP04190082 | MDPTPP04190099 |
| MDPTPP04190109 | MDPTPP04190119 |
| MDPTPP04190136 | MDPTPP04190146 |
| MDPTPP04190154 | MDPTPP04190157 |
| MDPTPP04190166 | MDPTPP04190199 |
| MDPTPP04190254 | MDPTPP04190277 |
| MDPTPP04190286 | MDPTPP04190293 |
| MDPTPP04190302 | MDPTPP04190308 |
| MDPTPP04190331 | MDPTPP04190337 |
| MDPTPP04190361 | MDPTPP04190361 |
| MDPTPP04190395 | MDPTPP04190401 |
| MDPTPP04190581 | MDPTPP04190586 |
| MDPTPP04190728 | MDPTPP04190732 |
| MDPTPP04190771 | MDPTPP04190781 |
| MDPTPP04190811 | MDPTPP04190817 |
| MDPTPP04190945 | MDPTPP04190952 |
| MDPTPP04191038 | MDPTPP04191045 |
| MDPTPP04191067 | MDPTPP04191079 |
| MDPTPP04191102 | MDPTPP04191103 |
| MDPTPP04191126 | MDPTPP04191132 |
| MDPTPP04191289 | MDPTPP04191293 |
| MDPTPP04191345 | MDPTPP04191350 |
| MDPTPP04191508 | MDPTPP04191515 |
| MDPTPP04191531 | MDPTPP04191531 |
| MDPTPP04191564 | MDPTPP04191564 |
| MDPTPP04191588 | MDPTPP04191588 |
| MDPTPP04191660 | MDPTPP04191660 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP04192096 | MDPTPP04192099 |
| MDPTPP04192114 | MDPTPP04192117 |
| MDPTPP04192324 | MDPTPP04192328 |
| MDPTPP04192336 | MDPTPP04192336 |
| MDPTPP04192359 | MDPTPP04192359 |
| MDPTPP04195144 | MDPTPP04195144 |
| MDPTPP04195898 | MDPTPP04195898 |
| MDPTPP04198024 | MDPTPP04198024 |
| MDPTPP04198057 | MDPTPP04198057 |
| MDPTPP04198081 | MDPTPP04198081 |
| MDPTPP04198153 | MDPTPP04198153 |
| MDPTPP04201246 | MDPTPP04201246 |
| MDPTPP04201252 | MDPTPP04201252 |
| MDPTPP04204229 | MDPTPP04204229 |
| MDPTPP04204236 | MDPTPP04204236 |
| MDPTPP04204239 | MDPTPP04204239 |
| MDPTPP04204402 | MDPTPP04204402 |
| MDPTPP04207869 | MDPTPP04207870 |
| MDPTPP04207898 | MDPTPP04207900 |
| MDPTPP04208533 | MDPTPP04208535 |
| MDPTPP04212282 | MDPTPP04212284 |
| MDPTPP04221227 | MDPTPP04221227 |
| MDPTPP04221333 | MDPTPP04221336 |
| MDPTPP04221518 | MDPTPP04221521 |
| MDPTPP04221672 | MDPTPP04221675 |
| MDPTPP04221696 | MDPTPP04221699 |
| MDPTPP04221977 | MDPTPP04221981 |
| MDPTPP04222674 | MDPTPP04222674 |
| MDPTPP04225230 | MDPTPP04225230 |
| MDPTPP04225236 | MDPTPP04225236 |
| MDPTPP04225585 | MDPTPP04225585 |
| MDPTPP04243701 | MDPTPP04243702 |
| MDPTPP04243783 | MDPTPP04243783 |
| MDPTPP04243817 | MDPTPP04243817 |
| MDPTPP04243826 | MDPTPP04243826 |
| MDPTPP04243837 | MDPTPP04243837 |
| MDPTPP04243851 | MDPTPP04243851 |
| MDPTPP04243859 | MDPTPP04243859 |
| MDPTPP04244358 | MDPTPP04244358 |
| MDPTPP04244363 | MDPTPP04244363 |
| MDPTPP04244802 | MDPTPP04244802 |
| MDPTPP04245975 | MDPTPP04245975 |
| MDPTPP04246072 | MDPTPP04246072 |
| MDPTPP04246116 | MDPTPP04246116 |
| MDPTPP04246125 | MDPTPP04246125 |
| MDPTPP04246136 | MDPTPP04246136 |
| MDPTPP04246150 | MDPTPP04246150 |
| MDPTPP04246158 | MDPTPP04246158 |
| MDPTPP04246684 | MDPTPP04246684 |
| MDPTPP04246689 | MDPTPP04246689 |
| MDPTPP04272950 | MDPTPP04272950 |
| MDPTPP04272953 | MDPTPP04272953 |
| MDPTPP04272957 | MDPTPP04272957 |
| MDPTPP04272960 | MDPTPP04272960 |
| MDPTPP04272963 | MDPTPP04272963 |
| MDPTPP04272966 | MDPTPP04272966 |
| MDPTPP04272969 | MDPTPP04272969 |
| MDPTPP04272972 | MDPTPP04272972 |
| MDPTPP04272976 | MDPTPP04272976 |
| MDPTPP04272979 | MDPTPP04272979 |
| MDPTPP04273053 | MDPTPP04273053 |
| MDPTPP04273237 | MDPTPP04273237 |
| MDPTPP04273242 | MDPTPP04273243 |
| MDPTPP04273248 | MDPTPP04273249 |
| MDPTPP04273258 | MDPTPP04273261 |
| MDPTPP04273461 | MDPTPP04273462 |
| MDPTPP04273467 | MDPTPP04273468 |
| MDPTPP04273477 | MDPTPP04273480 |
| MDPTPP04273487 | MDPTPP04273487 |
| MDPTPP04273492 | MDPTPP04273492 |
| MDPTPP04273499 | MDPTPP04273500 |
| MDPTPP04273503 | MDPTPP04273503 |
| MDPTPP04273721 | MDPTPP04273721 |
| MDPTPP04273729 | MDPTPP04273729 |
| MDPTPP04274231 | MDPTPP04274231 |
| MDPTPP04274524 | MDPTPP04274524 |
| MDPTPP04274895 | MDPTPP04274895 |
| MDPTPP04274903 | MDPTPP04274905 |
| MDPTPP04297871 | MDPTPP04297877 |
| MDPTPP04314994 | MDPTPP04314994 |
| MDPTPP04314996 | MDPTPP04314996 |
| MDPTPP04315840 | MDPTPP04315840 |
| MDPTPP04315842 | MDPTPP04315842 |
| MDPTPP04319323 | MDPTPP04319323 |
| MDPTPP04321473 | MDPTPP04321473 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MDPTPP04349615 | MDPTPP04349615 | MDPTPP04667775 | MDPTPP04667775 | MDPTPP04746309 | MDPTPP04746309 |
| MDPTPP04349621 | MDPTPP04349621 | MDPTPP04668003 | MDPTPP04668003 | MDPTPP04746312 | MDPTPP04746312 |
| MDPTPP04349634 | MDPTPP04349634 | MDPTPP04668015 | MDPTPP04668015 | MDPTPP04814321 | MDPTPP04814321 |
| MDPTPP04351371 | MDPTPP04351371 | MDPTPP04668967 | MDPTPP04668967 | MDPTPP04828449 | MDPTPP04828452 |
| MDPTPP04351383 | MDPTPP04351383 | MDPTPP04669237 | MDPTPP04669237 | MDPTPP04828534 | MDPTPP04828536 |
| MDPTPP04351421 | MDPTPP04351421 | MDPTPP04669472 | MDPTPP04669472 | MDPTPP04833793 | MDPTPP04833796 |
| MDPTPP04367352 | MDPTPP04367352 | MDPTPP04669484 | MDPTPP04669484 | MDPTPP04833860 | MDPTPP04833863 |
| MDPTPP04367358 | MDPTPP04367358 | MDPTPP04669570 | MDPTPP04669570 | MDPTPP04843489 | MDPTPP04843490 |
| MDPTPP04367371 | MDPTPP04367371 | MDPTPP04669613 | MDPTPP04669613 | MDPTPP04843804 | MDPTPP04843805 |
| MDPTPP04367387 | MDPTPP04367387 | MDPTPP04669637 | MDPTPP04669637 | MDPTPP04849123 | MDPTPP04849124 |
| MDPTPP04369189 | MDPTPP04369189 | MDPTPP04669649 | MDPTPP04669649 | MDPTPP04849809 | MDPTPP04849813 |
| MDPTPP04369207 | MDPTPP04369207 | MDPTPP04672604 | MDPTPP04672604 | MDPTPP04851729 | MDPTPP04851731 |
| MDPTPP04369264 | MDPTPP04369264 | MDPTPP04672614 | MDPTPP04672614 | MDPTPP04873597 | MDPTPP04873597 |
| MDPTPP04369312 | MDPTPP04369312 | MDPTPP04672625 | MDPTPP04672629 | MDPTPP04880709 | MDPTPP04880709 |
| MDPTPP04377512 | MDPTPP04377512 | MDPTPP04672764 | MDPTPP04672764 | MDPTPP04882075 | MDPTPP04882075 |
| MDPTPP04377518 | MDPTPP04377518 | MDPTPP04672775 | MDPTPP04672775 | MDPTPP04897221 | MDPTPP04897221 |
| MDPTPP04377531 | MDPTPP04377531 | MDPTPP04672876 | MDPTPP04672884 | MDPTPP04900219 | MDPTPP04900219 |
| MDPTPP04378184 | MDPTPP04378184 | MDPTPP04673558 | MDPTPP04673568 | MDPTPP04900226 | MDPTPP04900226 |
| MDPTPP04378190 | MDPTPP04378190 | MDPTPP04674822 | MDPTPP04674822 | MDPTPP04900238 | MDPTPP04900238 |
| MDPTPP04378209 | MDPTPP04378209 | MDPTPP04674832 | MDPTPP04674832 | MDPTPP04900252 | MDPTPP04900252 |
| MDPTPP04383579 | MDPTPP04383579 | MDPTPP04684639 | MDPTPP04684639 | MDPTPP04900259 | MDPTPP04900259 |
| MDPTPP04384478 | MDPTPP04384478 | MDPTPP04685927 | MDPTPP04685927 | MDPTPP04900262 | MDPTPP04900262 |
| MDPTPP04386128 | MDPTPP04386128 | MDPTPP04695491 | MDPTPP04695491 | MDPTPP04900495 | MDPTPP04900495 |
| MDPTPP04386708 | MDPTPP04386708 | MDPTPP04695501 | MDPTPP04695501 | MDPTPP04900502 | MDPTPP04900502 |
| MDPTPP04392102 | MDPTPP04392102 | MDPTPP04696310 | MDPTPP04696310 | MDPTPP04901678 | MDPTPP04901678 |
| MDPTPP04392623 | MDPTPP04392623 | MDPTPP04696320 | MDPTPP04696320 | MDPTPP04901699 | MDPTPP04901699 |
| MDPTPP04392628 | MDPTPP04392628 | MDPTPP04702969 | MDPTPP04702970 | MDPTPP04901735 | MDPTPP04901735 |
| MDPTPP04405557 | MDPTPP04405557 | MDPTPP04702978 | MDPTPP04702980 | MDPTPP04901753 | MDPTPP04901753 |
| MDPTPP04405570 | MDPTPP04405570 | MDPTPP04702990 | MDPTPP04702995 | MDPTPP04901798 | MDPTPP04901798 |
| MDPTPP04405575 | MDPTPP04405575 | MDPTPP04703032 | MDPTPP04703037 | MDPTPP04901819 | MDPTPP04901819 |
| MDPTPP04406426 | MDPTPP04406426 | MDPTPP04703953 | MDPTPP04703954 | MDPTPP04901828 | MDPTPP04901828 |
| MDPTPP04406439 | MDPTPP04406439 | MDPTPP04704796 | MDPTPP04704800 | MDPTPP04901846 | MDPTPP04901846 |
| MDPTPP04406444 | MDPTPP04406444 | MDPTPP04704806 | MDPTPP04704810 | MDPTPP04965778 | MDPTPP04965778 |
| MDPTPP04417250 | MDPTPP04417250 | MDPTPP04704881 | MDPTPP04704884 | MDPTPP04967707 | MDPTPP04967707 |
| MDPTPP04417257 | MDPTPP04417257 | MDPTPP04704963 | MDPTPP04704965 | MDPTPP04986415 | MDPTPP04986415 |
| MDPTPP04417269 | MDPTPP04417269 | MDPTPP04706963 | MDPTPP04706967 | MDPTPP04987093 | MDPTPP04987093 |
| MDPTPP04417279 | MDPTPP04417279 | MDPTPP04707018 | MDPTPP04707021 | MDPTPP04996448 | MDPTPP04996449 |
| MDPTPP04423972 | MDPTPP04423973 | MDPTPP04707091 | MDPTPP04707096 | MDPTPP04996991 | MDPTPP04996992 |
| MDPTPP04423980 | MDPTPP04423981 | MDPTPP04707103 | MDPTPP04707106 | MDPTPP05024421 | MDPTPP05024422 |
| MDPTPP04423986 | MDPTPP04423986 | MDPTPP04707356 | MDPTPP04707365 | MDPTPP05046953 | MDPTPP05046954 |
| MDPTPP04425470 | MDPTPP04425471 | MDPTPP04708935 | MDPTPP04708939 | MDPTPP05046957 | MDPTPP05046960 |
| MDPTPP04426286 | MDPTPP04426288 | MDPTPP04709045 | MDPTPP04709050 | MDPTPP05046969 | MDPTPP05046972 |
| MDPTPP04426426 | MDPTPP04426426 | MDPTPP04709061 | MDPTPP04709066 | MDPTPP05046981 | MDPTPP05046984 |
| MDPTPP04426472 | MDPTPP04426478 | MDPTPP04709121 | MDPTPP04709126 | MDPTPP05046993 | MDPTPP05046996 |
| MDPTPP04426604 | MDPTPP04426604 | MDPTPP04709178 | MDPTPP04709183 | MDPTPP05047003 | MDPTPP05047006 |
| MDPTPP04426642 | MDPTPP04426649 | MDPTPP04709219 | MDPTPP04709224 | MDPTPP05047011 | MDPTPP05047018 |
| MDPTPP04426654 | MDPTPP04426656 | MDPTPP04709236 | MDPTPP04709242 | MDPTPP05047027 | MDPTPP05047030 |
| MDPTPP04426819 | MDPTPP04426820 | MDPTPP04709278 | MDPTPP04709284 | MDPTPP05047039 | MDPTPP05047042 |
| MDPTPP04427373 | MDPTPP04427373 | MDPTPP04709386 | MDPTPP04709386 | MDPTPP05047049 | MDPTPP05047052 |
| MDPTPP04427498 | MDPTPP04427499 | MDPTPP04709458 | MDPTPP04709463 | MDPTPP05047061 | MDPTPP05047064 |
| MDPTPP04427518 | MDPTPP04427519 | MDPTPP04709503 | MDPTPP04709512 | MDPTPP05047069 | MDPTPP05047076 |
| MDPTPP04427526 | MDPTPP04427530 | MDPTPP04709574 | MDPTPP04709595 | MDPTPP05047085 | MDPTPP05047088 |
| MDPTPP04427580 | MDPTPP04427582 | MDPTPP04709620 | MDPTPP04709629 | MDPTPP05047095 | MDPTPP05047096 |
| MDPTPP04427607 | MDPTPP04427609 | MDPTPP04711841 | MDPTPP04711843 | MDPTPP05047104 | MDPTPP05047105 |
| MDPTPP04430815 | MDPTPP04430820 | MDPTPP04712055 | MDPTPP04712057 | MDPTPP05047113 | MDPTPP05047114 |
| MDPTPP04431300 | MDPTPP04431308 | MDPTPP04713698 | MDPTPP04713701 | MDPTPP05047122 | MDPTPP05047123 |
| MDPTPP04432079 | MDPTPP04432087 | MDPTPP04713721 | MDPTPP04713723 | MDPTPP05047125 | MDPTPP05047128 |
| MDPTPP04437179 | MDPTPP04437181 | MDPTPP04713727 | MDPTPP04713729 | MDPTPP05047130 | MDPTPP05047133 |
| MDPTPP04437806 | MDPTPP04437808 | MDPTPP04713733 | MDPTPP04713733 | MDPTPP05047137 | MDPTPP05047139 |
| MDPTPP04437897 | MDPTPP04437897 | MDPTPP04713753 | MDPTPP04713754 | MDPTPP05047140 | MDPTPP05047141 |
| MDPTPP04441041 | MDPTPP04441113 | MDPTPP04713793 | MDPTPP04713796 | MDPTPP05047146 | MDPTPP05047147 |
| MDPTPP04441914 | MDPTPP04441915 | MDPTPP04713806 | MDPTPP04713809 | MDPTPP05047149 | MDPTPP05047150 |
| MDPTPP04446473 | MDPTPP04446478 | MDPTPP04713806 | MDPTPP04713806 | MDPTPP05047155 | MDPTPP05047157 |
| MDPTPP04446685 | MDPTPP04446692 | MDPTPP04713817 | MDPTPP04713819 | MDPTPP05047161 | MDPTPP05047161 |
| MDPTPP04446700 | MDPTPP04446708 | MDPTPP04713817 | MDPTPP04713817 | MDPTPP05047163 | MDPTPP05047169 |
| MDPTPP04446811 | MDPTPP04446811 | MDPTPP04713828 | MDPTPP04713828 | MDPTPP05047172 | MDPTPP05047172 |
| MDPTPP04492424 | MDPTPP04492424 | MDPTPP04713828 | MDPTPP04713828 | MDPTPP05047175 | MDPTPP05047175 |
| MDPTPP04492436 | MDPTPP04492436 | MDPTPP04713906 | MDPTPP04713910 | MDPTPP05047177 | MDPTPP05047178 |
| MDPTPP04496339 | MDPTPP04496339 | MDPTPP04713919 | MDPTPP04713919 | MDPTPP05047180 | MDPTPP05047182 |
| MDPTPP04496363 | MDPTPP04496363 | MDPTPP04713950 | MDPTPP04713954 | MDPTPP05047184 | MDPTPP05047233 |
| MDPTPP04497934 | MDPTPP04497934 | MDPTPP04713972 | MDPTPP04713977 | MDPTPP05047238 | MDPTPP05047239 |
| MDPTPP04499172 | MDPTPP04499172 | MDPTPP04713982 | MDPTPP04713986 | MDPTPP05047242 | MDPTPP05047243 |
| MDPTPP04529416 | MDPTPP04529416 | MDPTPP04713982 | MDPTPP04713982 | MDPTPP05047248 | MDPTPP05047257 |
| MDPTPP04530526 | MDPTPP04530526 | MDPTPP04714025 | MDPTPP04714027 | MDPTPP05047260 | MDPTPP05047262 |
| MDPTPP04552216 | MDPTPP04552216 | MDPTPP04714036 | MDPTPP04714040 | MDPTPP05047265 | MDPTPP05047272 |
| MDPTPP04553160 | MDPTPP04553160 | MDPTPP04714097 | MDPTPP04714099 | MDPTPP05047275 | MDPTPP05047284 |
| MDPTPP04560521 | MDPTPP04560521 | MDPTPP04714126 | MDPTPP04714129 | MDPTPP05047287 | MDPTPP05047289 |
| MDPTPP04562482 | MDPTPP04562482 | MDPTPP04714204 | MDPTPP04714207 | MDPTPP05047294 | MDPTPP05047296 |
| MDPTPP04562497 | MDPTPP04562497 | MDPTPP04714300 | MDPTPP04714304 | MDPTPP05047300 | MDPTPP05047305 |
| MDPTPP04568580 | MDPTPP04568580 | MDPTPP04714321 | MDPTPP04714324 | MDPTPP05047308 | MDPTPP05047312 |
| MDPTPP04569677 | MDPTPP04569677 | MDPTPP04714384 | MDPTPP04714385 | MDPTPP05047315 | MDPTPP05047317 |
| MDPTPP04623141 | MDPTPP04623141 | MDPTPP04714443 | MDPTPP04714443 | MDPTPP05047326 | MDPTPP05047350 |
| MDPTPP04623148 | MDPTPP04623148 | MDPTPP04714464 | MDPTPP04714467 | MDPTPP05047353 | MDPTPP05047357 |
| MDPTPP04623151 | MDPTPP04623151 | MDPTPP04714833 | MDPTPP04714833 | MDPTPP05047363 | MDPTPP05047365 |
| MDPTPP04623224 | MDPTPP04623224 | MDPTPP04715910 | MDPTPP04715915 | MDPTPP05047368 | MDPTPP05047371 |
| MDPTPP04623491 | MDPTPP04623491 | MDPTPP04732141 | MDPTPP04732141 | MDPTPP05047376 | MDPTPP05047377 |
| MDPTPP04623505 | MDPTPP04623505 | MDPTPP04732154 | MDPTPP04732154 | MDPTPP05047380 | MDPTPP05047381 |
| MDPTPP04623511 | MDPTPP04623511 | MDPTPP04732160 | MDPTPP04732160 | MDPTPP05047389 | MDPTPP05047389 |
| MDPTPP04623521 | MDPTPP04623521 | MDPTPP04744702 | MDPTPP04744702 | MDPTPP05047392 | MDPTPP05047393 |
| MDPTPP04667769 | MDPTPP04667769 | MDPTPP04744705 | MDPTPP04744705 | MDPTPP05047400 | MDPTPP05047401 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MDPTPP05047404 | MDPTPP05047411 |
| MDPTPP05047414 | MDPTPP05047418 |
| MDPTPP05047421 | MDPTPP05047422 |
| MDPTPP05047425 | MDPTPP05047429 |
| MDPTPP05047449 | MDPTPP05047450 |
| MDPTPP05047455 | MDPTPP05047459 |
| MDPTPP05047461 | MDPTPP05047466 |
| MDPTPP05047469 | MDPTPP05047472 |
| MDPTPP05047503 | MDPTPP05047507 |
| MDPTPP05047761 | MDPTPP05047765 |
| MDPTPP05047985 | MDPTPP05048171 |
| MDPTPP05048174 | MDPTPP05048178 |
| MDPTPP05048181 | MDPTPP05048185 |
| MDPTPP05048188 | MDPTPP05048192 |
| MDPTPP05048195 | MDPTPP05048199 |
| MDPTPP05048206 | MDPTPP05048206 |
| MDPTPP05048209 | MDPTPP05048213 |
| MDPTPP05048216 | MDPTPP05048222 |
| MDPTPP05048223 | MDPTPP05048227 |
| MDPTPP05048230 | MDPTPP05048314 |
| MDPTPP05048319 | MDPTPP05048326 |
| MDPTPP05048331 | MDPTPP05048368 |
| MDPTPP05048373 | MDPTPP05048382 |
| MDPTPP05048388 | MDPTPP05048398 |
| MDPTPP05048403 | MDPTPP05048422 |
| MDPTPP05048437 | MDPTPP05048438 |
| MDPTPP05048644 | MDPTPP05048655 |
| MDPTPP05048660 | MDPTPP05048670 |
| MDPTPP05048684 | MDPTPP05048703 |
| MDPTPP05048708 | MDPTPP05048727 |
| MDPTPP05048732 | MDPTPP05048751 |
| MDPTPP05048787 | MDPTPP05048791 |
| MDPTPP05048792 | MDPTPP05048799 |
| MDPTPP05048804 | MDPTPP05048811 |
| MDPTPP05048816 | MDPTPP05048831 |
| MDPTPP05050789 | MDPTPP05050790 |
| MDPTPP05050911 | MDPTPP05050912 |
| MDPTPP05051965 | MDPTPP05051966 |
| MDPTPP05052076 | MDPTPP05052077 |
| MDPTPP05053542 | MDPTPP05053545 |
| MDPTPP05056999 | MDPTPP05057001 |
| MDPTPP05057782 | MDPTPP05057784 |
| MDPTPP05058273 | MDPTPP05058274 |
| MDPTPP05058549 | MDPTPP05058550 |
| MDPTPP05058565 | MDPTPP05058566 |
| MDPTPP05058570 | MDPTPP05058572 |
| MDPTPP05061816 | MDPTPP05061816 |
| MDPTPP05061822 | MDPTPP05061822 |
| MDPTPP05064858 | MDPTPP05064858 |
| MDPTPP05064877 | MDPTPP05064878 |
| MDPTPP05064908 | MDPTPP05064909 |
| MDPTPP05064954 | MDPTPP05064954 |
| MDPTPP05078097 | MDPTPP05078099 |
| MDPTPP05084569 | MDPTPP05084572 |
| MDPTPP05084598 | MDPTPP05084599 |
| MDPTPP05084616 | MDPTPP05084617 |
| MDPTPP05084711 | MDPTPP05084713 |
| MDPTPP05086705 | MDPTPP05086707 |
| MDPTPP05088383 | MDPTPP05088384 |
| MDPTPP05088404 | MDPTPP05088417 |
| MDPTPP05088412 | MDPTPP05088417 |
| MDPTPP05088462 | MDPTPP05088468 |
| MDPTPP05088537 | MDPTPP05088539 |
| MDPTPP05089006 | MDPTPP05089007 |
| MDPTPP05089027 | MDPTPP05089029 |
| MDPTPP05089035 | MDPTPP05089040 |
| MDPTPP05089144 | MDPTPP05089162 |
| MDPTPP05089164 | MDPTPP05089167 |
| MDPTPP05094205 | MDPTPP05094207 |
| MDPTPP05094401 | MDPTPP05094404 |
| MDPTPP05094409 | MDPTPP05094411 |
| MDPTPP05094667 | MDPTPP05094679 |
| MDPTPP05095185 | MDPTPP05095203 |
| MDPTPP05095204 | MDPTPP05095205 |
| MDPTPP05095207 | MDPTPP05095207 |
| MDPTPP05095221 | MDPTPP05095226 |
| MDPTPP05095234 | MDPTPP05095235 |
| MDPTPP05095270 | MDPTPP05095270 |
| MDPTPP05095273 | MDPTPP05095273 |
| MDPTPP05099950 | MDPTPP05099952 |
| MDPTPP05102317 | MDPTPP05102323 |
| MDPTPP05104623 | MDPTPP05104625 |
| MDPTPP05106808 | MDPTPP05106809 |
| MDPTPP05106860 | MDPTPP05106870 |
| MDPTPP05126990 | MDPTPP05126990 |
| MDPTPP05128749 | MDPTPP05128749 |
| MDPTPP05132082 | MDPTPP05132083 |
| MDPTPP05132088 | MDPTPP05132090 |
| MDPTPP05132093 | MDPTPP05132095 |
| MDPTPP05132122 | MDPTPP05132128 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP05132131 | MDPTPP05132132 |
| MDPTPP05132140 | MDPTPP05132144 |
| MDPTPP05132152 | MDPTPP05132154 |
| MDPTPP05132157 | MDPTPP05132158 |
| MDPTPP05132165 | MDPTPP05132167 |
| MDPTPP05132173 | MDPTPP05132175 |
| MDPTPP05132181 | MDPTPP05132183 |
| MDPTPP05132186 | MDPTPP05132191 |
| MDPTPP05132194 | MDPTPP05132199 |
| MDPTPP05132205 | MDPTPP05132272 |
| MDPTPP05132275 | MDPTPP05132276 |
| MDPTPP05132279 | MDPTPP05132281 |
| MDPTPP05132284 | MDPTPP05132288 |
| MDPTPP05132391 | MDPTPP05132393 |
| MDPTPP05149500 | MDPTPP05149500 |
| MDPTPP05149506 | MDPTPP05149506 |
| MDPTPP05150890 | MDPTPP05150890 |
| MDPTPP05150896 | MDPTPP05150896 |
| MDPTPP05159611 | MDPTPP05159611 |
| MDPTPP05160408 | MDPTPP05160408 |
| MDPTPP05165728 | MDPTPP05165728 |
| MDPTPP05165735 | MDPTPP05165735 |
| MDPTPP05165738 | MDPTPP05165738 |
| MDPTPP05165980 | MDPTPP05165980 |
| MDPTPP05329877 | MDPTPP05329877 |
| MDPTPP05371742 | MDPTPP05371742 |
| MDPTPP05372497 | MDPTPP05372497 |
| MDPTPP05373000 | MDPTPP05373000 |
| MDPTPP05373247 | MDPTPP05373247 |
| MDPTPP05373832 | MDPTPP05373832 |
| MDPTPP05374163 | MDPTPP05374163 |
| MDPTPP05394171 | MDPTPP05394171 |
| MDPTPP05399506 | MDPTPP05399506 |
| MDPTPP05399522 | MDPTPP05399522 |
| MDPTPP05399527 | MDPTPP05399527 |
| MDPTPP05400577 | MDPTPP05400577 |
| MDPTPP05400591 | MDPTPP05400591 |
| MDPTPP05400609 | MDPTPP05400609 |
| MDPTPP05400614 | MDPTPP05400614 |
| MDPTPP05419884 | MDPTPP05419884 |
| MDPTPP05420321 | MDPTPP05420321 |
| MDPTPP05437808 | MDPTPP05437808 |
| MDPTPP05438174 | MDPTPP05438174 |
| MDPTPP05446543 | MDPTPP05446543 |
| MDPTPP05446790 | MDPTPP05446790 |
| MDPTPP05450104 | MDPTPP05450104 |
| MDPTPP05450320 | MDPTPP05450320 |
| MDPTPP05456036 | MDPTPP05456047 |
| MDPTPP05456051 | MDPTPP05456051 |
| MDPTPP05456628 | MDPTPP05456630 |
| MDPTPP05456719 | MDPTPP05456721 |
| MDPTPP05456727 | MDPTPP05456732 |
| MDPTPP05457081 | MDPTPP05457082 |
| MDPTPP05457135 | MDPTPP05457136 |
| MDPTPP05457139 | MDPTPP05457142 |
| MDPTPP05458092 | MDPTPP05458095 |
| MDPTPP05458171 | MDPTPP05458173 |
| MDPTPP05458780 | MDPTPP05458782 |
| MDPTPP05459222 | MDPTPP05459227 |
| MDPTPP05459330 | MDPTPP05459331 |
| MDPTPP05459438 | MDPTPP05459438 |
| MDPTPP05459444 | MDPTPP05459446 |
| MDPTPP05459569 | MDPTPP05459571 |
| MDPTPP05459597 | MDPTPP05459599 |
| MDPTPP05459903 | MDPTPP05459908 |
| MDPTPP05459958 | MDPTPP05459959 |
| MDPTPP05460262 | MDPTPP05460264 |
| MDPTPP05461084 | MDPTPP05461087 |
| MDPTPP05461135 | MDPTPP05461137 |
| MDPTPP05461883 | MDPTPP05461886 |
| MDPTPP05462096 | MDPTPP05462098 |
| MDPTPP05462135 | MDPTPP05462136 |
| MDPTPP05462215 | MDPTPP05462218 |
| MDPTPP05462297 | MDPTPP05462299 |
| MDPTPP05462609 | MDPTPP05462611 |
| MDPTPP05463152 | MDPTPP05463158 |
| MDPTPP05463187 | MDPTPP05463188 |
| MDPTPP05463318 | MDPTPP05463321 |
| MDPTPP05464045 | MDPTPP05464055 |
| MDPTPP05464244 | MDPTPP05464246 |
| MDPTPP05464291 | MDPTPP05464293 |
| MDPTPP05464506 | MDPTPP05464508 |
| MDPTPP05464828 | MDPTPP05464832 |
| MDPTPP05468745 | MDPTPP05468761 |
| MDPTPP05468942 | MDPTPP05468943 |
| MDPTPP05469000 | MDPTPP05469003 |
| MDPTPP05470341 | MDPTPP05470343 |
| MDPTPP05470661 | MDPTPP05470663 |
| MDPTPP05471120 | MDPTPP05471123 |
| MDPTPP05471657 | MDPTPP05471659 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP05472074 | MDPTPP05472077 |
| MDPTPP05472502 | MDPTPP05472503 |
| MDPTPP05472534 | MDPTPP05472535 |
| MDPTPP05472538 | MDPTPP05472539 |
| MDPTPP05472570 | MDPTPP05472571 |
| MDPTPP05472870 | MDPTPP05472872 |
| MDPTPP05473819 | MDPTPP05473821 |
| MDPTPP05473863 | MDPTPP05473865 |
| MDPTPP05474458 | MDPTPP05474462 |
| MDPTPP05475051 | MDPTPP05475051 |
| MDPTPP05475434 | MDPTPP05475434 |
| MDPTPP05475440 | MDPTPP05475442 |
| MDPTPP05475440 | MDPTPP05475440 |
| MDPTPP05475445 | MDPTPP05475445 |
| MDPTPP05475453 | MDPTPP05475453 |
| MDPTPP05475483 | MDPTPP05475485 |
| MDPTPP05475529 | MDPTPP05475530 |
| MDPTPP05476418 | MDPTPP05476420 |
| MDPTPP05476433 | MDPTPP05476435 |
| MDPTPP05476530 | MDPTPP05476532 |
| MDPTPP05476566 | MDPTPP05476566 |
| MDPTPP05476579 | MDPTPP05476581 |
| MDPTPP05476707 | MDPTPP05476708 |
| MDPTPP05476764 | MDPTPP05476766 |
| MDPTPP05476950 | MDPTPP05476951 |
| MDPTPP05477008 | MDPTPP05477010 |
| MDPTPP05477354 | MDPTPP05477357 |
| MDPTPP05477364 | MDPTPP05477367 |
| MDPTPP05477418 | MDPTPP05477419 |
| MDPTPP05477499 | MDPTPP05477501 |
| MDPTPP05477537 | MDPTPP05477539 |
| MDPTPP05478212 | MDPTPP05478215 |
| MDPTPP05479026 | MDPTPP05479029 |
| MDPTPP05479085 | MDPTPP05479087 |
| MDPTPP05480512 | MDPTPP05480515 |
| MDPTPP05481248 | MDPTPP05481252 |
| MDPTPP05481361 | MDPTPP05481363 |
| MDPTPP05481447 | MDPTPP05481448 |
| MDPTPP05481474 | MDPTPP05481474 |
| MDPTPP05481625 | MDPTPP05481628 |
| MDPTPP05481634 | MDPTPP05481635 |
| MDPTPP05481797 | MDPTPP05481803 |
| MDPTPP05482224 | MDPTPP05482226 |
| MDPTPP05483061 | MDPTPP05483063 |
| MDPTPP05483148 | MDPTPP05483161 |
| MDPTPP05483205 | MDPTPP05483207 |
| MDPTPP05485047 | MDPTPP05485060 |
| MDPTPP05485106 | MDPTPP05485108 |
| MDPTPP05485274 | MDPTPP05485275 |
| MDPTPP05486779 | MDPTPP05486781 |
| MDPTPP05486787 | MDPTPP05486788 |
| MDPTPP05486825 | MDPTPP05486827 |
| MDPTPP05486859 | MDPTPP05486861 |
| MDPTPP05486948 | MDPTPP05486951 |
| MDPTPP05487929 | MDPTPP05487931 |
| MDPTPP05487970 | MDPTPP05487974 |
| MDPTPP05488038 | MDPTPP05488038 |
| MDPTPP05488299 | MDPTPP05488300 |
| MDPTPP05488360 | MDPTPP05488361 |
| MDPTPP05488420 | MDPTPP05488422 |
| MDPTPP05489158 | MDPTPP05489205 |
| MDPTPP05489208 | MDPTPP05489281 |
| MDPTPP05489351 | MDPTPP05489353 |
| MDPTPP05489387 | MDPTPP05489388 |
| MDPTPP05489522 | MDPTPP05489525 |
| MDPTPP05490061 | MDPTPP05490061 |
| MDPTPP05490072 | MDPTPP05490172 |
| MDPTPP05490171 | MDPTPP05490172 |
| MDPTPP05490237 | MDPTPP05490239 |
| MDPTPP05490763 | MDPTPP05490765 |
| MDPTPP05490865 | MDPTPP05490865 |
| MDPTPP05490867 | MDPTPP05490869 |
| MDPTPP05490959 | MDPTPP05490960 |
| MDPTPP05491017 | MDPTPP05491019 |
| MDPTPP05491189 | MDPTPP05491192 |
| MDPTPP05491294 | MDPTPP05491296 |
| MDPTPP05491341 | MDPTPP05491342 |
| MDPTPP05491458 | MDPTPP05491461 |
| MDPTPP05492143 | MDPTPP05492145 |
| MDPTPP05492454 | MDPTPP05492455 |
| MDPTPP05492715 | MDPTPP05492719 |
| MDPTPP05493290 | MDPTPP05493292 |
| MDPTPP05494504 | MDPTPP05494505 |
| MDPTPP05494690 | MDPTPP05494691 |
| MDPTPP05494809 | MDPTPP05494810 |
| MDPTPP05497312 | MDPTPP05497312 |
| MDPTPP05514699 | MDPTPP05514699 |
| MDPTPP05517555 | MDPTPP05517557 |
| MDPTPP05517737 | MDPTPP05517738 |
| MDPTPP05517843 | MDPTPP05517844 |

| Begin Bates | End Bates |
| --- | --- |
| MDPTPP05517857 | MDPTPP05517859 |
| MDPTPP05517927 | MDPTPP05517928 |
| MDPTPP05519976 | MDPTPP05519977 |
| MDPTPP05521698 | MDPTPP05521700 |
| MDPTPP05527774 | MDPTPP05527774 |
| MDPTPP05527780 | MDPTPP05527780 |
| MDPTPP05529977 | MDPTPP05529977 |
| MDPTPP05529986 | MDPTPP05529986 |
| MDPTPP05530888 | MDPTPP05530888 |
| MDPTPP05530892 | MDPTPP05530892 |
| MDPTPP05530977 | MDPTPP05530977 |
| MDPTPP05531149 | MDPTPP05531149 |
| MDPTPP05531304 | MDPTPP05531304 |
| MDPTPP05531348 | MDPTPP05531348 |
| MDPTPP05531358 | MDPTPP05531358 |
| MDPTPP05531860 | MDPTPP05531860 |
| MDPTPP05532050 | MDPTPP05532050 |
| MDPTPP05532094 | MDPTPP05532094 |
| MDPTPP05532104 | MDPTPP05532104 |
| MDPTPP05544522 | MDPTPP05544522 |
| MDPTPP05553804 | MDPTPP05553804 |
| MDPTPP05563321 | MDPTPP05563321 |
| MDPTPP05563328 | MDPTPP05563328 |
| MDPTPP05564644 | MDPTPP05564644 |
| MDPTPP05564658 | MDPTPP05564658 |
| MDPTPP05570052 | MDPTPP05570052 |
| MDPTPP05570057 | MDPTPP05570057 |
| MDPTPP05570899 | MDPTPP05570899 |
| MDPTPP05570904 | MDPTPP05570904 |
| MDPTPP05577549 | MDPTPP05577549 |
| MDPTPP05577556 | MDPTPP05577556 |
| MDPTPP05579055 | MDPTPP05579055 |
| MDPTPP05579062 | MDPTPP05579062 |
| MDPTPP05587631 | MDPTPP05587631 |
| MDPTPP05591787 | MDPTPP05591787 |
| MDPTPP05647831 | MDPTPP05647831 |
| MDPTPP05648312 | MDPTPP05648312 |
| MDPTPP05672198 | MDPTPP05672198 |
| MDPTPP05672251 | MDPTPP05672251 |
| MDPTPP05676112 | MDPTPP05676112 |
| MDPTPP05676127 | MDPTPP05676127 |
| MDPTPP05683759 | MDPTPP05683759 |
| MDPTPP05684491 | MDPTPP05684491 |
| MDPTPP05684501 | MDPTPP05684501 |
| MDPTPP05686945 | MDPTPP05686945 |
| MDPTPP05687022 | MDPTPP05687022 |
| MDPTPP05687036 | MDPTPP05687036 |
| MDPTPP05687044 | MDPTPP05687044 |
| MDPTPP05687178 | MDPTPP05687178 |
| MDPTPP05687485 | MDPTPP05687485 |
| MDPTPP05687499 | MDPTPP05687499 |
| MDPTPP05688159 | MDPTPP05688159 |
| MDPTPP05688169 | MDPTPP05688169 |
| MDPTPP05688180 | MDPTPP05688180 |
| MDPTPP05688201 | MDPTPP05688201 |
| MDPTPP05688211 | MDPTPP05688211 |
| MDPTPP05688222 | MDPTPP05688222 |
| MDPTPP05688235 | MDPTPP05688235 |
| MDPTPP05688241 | MDPTPP05688241 |
| MDPTPP05688388 | MDPTPP05688388 |
| MDPTPP05688483 | MDPTPP05688483 |
| MDPTPP05688497 | MDPTPP05688497 |
| MDPTPP05688505 | MDPTPP05688505 |
| MDPTPP05688650 | MDPTPP05688650 |
| MDPTPP05688973 | MDPTPP05688973 |
| MDPTPP05688987 | MDPTPP05688987 |
| MDPTPP05689691 | MDPTPP05689691 |
| MDPTPP05689701 | MDPTPP05689701 |
| MDPTPP05689712 | MDPTPP05689712 |
| MDPTPP05689733 | MDPTPP05689733 |
| MDPTPP05689743 | MDPTPP05689743 |
| MDPTPP05689754 | MDPTPP05689754 |
| MDPTPP05689767 | MDPTPP05689767 |
| MDPTPP05689773 | MDPTPP05689773 |
| MDPTPP05719642 | MDPTPP05719643 |
| MDPTPP05719648 | MDPTPP05719648 |
| MDPTPP05719722 | MDPTPP05719722 |
| MDPTPP05719835 | MDPTPP05719835 |
| MDPTPP05719840 | MDPTPP05719841 |
| MDPTPP05719848 | MDPTPP05719849 |
| MDPTPP05719854 | MDPTPP05719855 |
| MDPTPP05719860 | MDPTPP05719861 |
| MDPTPP05719867 | MDPTPP05719868 |
| MDPTPP05719873 | MDPTPP05719874 |
| MDPTPP05719879 | MDPTPP05719880 |
| MDPTPP05719883 | MDPTPP05719883 |
| MDPTPP05719889 | MDPTPP05719890 |
| MDPTPP05719896 | MDPTPP05719896 |
| MDPTPP05719898 | MDPTPP05719898 |
| MDPTPP05719904 | MDPTPP05719905 |
| MDPTPP05719905 | MDPTPP05719905 |
| MDPTPP05719910 | MDPTPP05719910 |
| MDPTPP05719915 | MDPTPP05719915 |
| MDPTPP05719919 | MDPTPP05719920 |
| MDPTPP05719922 | MDPTPP05719923 |
| MDPTPP05719929 | MDPTPP05719930 |
| MDPTPP05719932 | MDPTPP05719933 |
| MDPTPP05719938 | MDPTPP05719939 |
| MDPTPP05719943 | MDPTPP05719944 |
| MDPTPP05719947 | MDPTPP05719947 |
| MDPTPP05719949 | MDPTPP05719949 |
| MDPTPP05719951 | MDPTPP05719951 |
| MDPTPP05719957 | MDPTPP05719958 |
| MDPTPP05719963 | MDPTPP05719964 |
| MDPTPP05719967 | MDPTPP05719968 |
| MDPTPP05719970 | MDPTPP05719971 |
| MDPTPP05719976 | MDPTPP05719977 |
| MDPTPP05719982 | MDPTPP05719983 |
| MDPTPP05719985 | MDPTPP05719986 |
| MDPTPP05719992 | MDPTPP05719993 |
| MDPTPP05719996 | MDPTPP05719997 |
| MDPTPP05720003 | MDPTPP05720004 |
| MDPTPP05720009 | MDPTPP05720009 |
| MDPTPP05720015 | MDPTPP05720016 |
| MDPTPP05720021 | MDPTPP05720022 |
| MDPTPP05720031 | MDPTPP05720032 |
| MDPTPP05720039 | MDPTPP05720040 |
| MDPTPP05720045 | MDPTPP05720046 |
| MDPTPP05720051 | MDPTPP05720052 |
| MDPTPP05720060 | MDPTPP05720060 |
| MDPTPP05720065 | MDPTPP05720066 |
| MDPTPP05720071 | MDPTPP05720072 |
| MDPTPP05720072 | MDPTPP05720072 |
| MDPTPP05720078 | MDPTPP05720079 |
| MDPTPP05720084 | MDPTPP05720084 |
| MDPTPP05720089 | MDPTPP05720091 |
| MDPTPP05720096 | MDPTPP05720097 |
| MDPTPP05720100 | MDPTPP05720100 |
| MDPTPP05720106 | MDPTPP05720107 |
| MDPTPP05720113 | MDPTPP05720113 |
| MDPTPP05720115 | MDPTPP05720115 |
| MDPTPP05720121 | MDPTPP05720122 |
| MDPTPP05720126 | MDPTPP05720127 |
| MDPTPP05720132 | MDPTPP05720132 |
| MDPTPP05720137 | MDPTPP05720137 |
| MDPTPP05720138 | MDPTPP05720139 |
| MDPTPP05720142 | MDPTPP05720143 |
| MDPTPP05720145 | MDPTPP05720146 |
| MDPTPP05720152 | MDPTPP05720153 |
| MDPTPP05720155 | MDPTPP05720156 |
| MDPTPP05720161 | MDPTPP05720161 |
| MDPTPP05720166 | MDPTPP05720168 |
| MDPTPP05720172 | MDPTPP05720173 |
| MDPTPP05720176 | MDPTPP05720176 |
| MDPTPP05720178 | MDPTPP05720178 |
| MDPTPP05720180 | MDPTPP05720180 |
| MDPTPP05720186 | MDPTPP05720187 |
| MDPTPP05720192 | MDPTPP05720193 |
| MDPTPP05720196 | MDPTPP05720197 |
| MDPTPP05720199 | MDPTPP05720200 |
| MDPTPP05720205 | MDPTPP05720206 |
| MDPTPP05720212 | MDPTPP05720212 |
| MDPTPP05720214 | MDPTPP05720215 |
| MDPTPP05720221 | MDPTPP05720221 |
| MDPTPP05741768 | MDPTPP05741768 |
| MDPTPP05741774 | MDPTPP05741774 |
| MDPTPP05743579 | MDPTPP05743579 |
| MDPTPP05749422 | MDPTPP05749426 |
| MDPTPP05751697 | MDPTPP05751697 |
| MDPTPP05753755 | MDPTPP05753755 |
| MDPTPP05769571 | MDPTPP05769575 |
| MDPTPP05791473 | MDPTPP05791478 |
| MDPTPP05809177 | MDPTPP05809182 |
| MDPTPP05814787 | MDPTPP05814792 |
| MDPTPP05822895 | MDPTPP05822898 |
| MDPTPP05831051 | MDPTPP05831058 |
| MDPTPP05831692 | MDPTPP05831696 |
| MDPTPP05852022 | MDPTPP05852022 |
| MDPTPP05853885 | MDPTPP05853885 |
| MDPTPP05853940 | MDPTPP05853944 |
| MDPTPP05854554 | MDPTPP05854554 |
| MDPTPP05854568 | MDPTPP05854568 |
| MDPTPP05854894 | MDPTPP05854894 |
| MDPTPP05854914 | MDPTPP05854914 |
| MDPTPP05856893 | MDPTPP05856893 |
| MDPTPP05856907 | MDPTPP05856907 |
| MDPTPP05857233 | MDPTPP05857233 |
| MDPTPP05857253 | MDPTPP05857253 |
| MDPTPP05868023 | MDPTPP05868026 |
| MDPTPP05901645 | MDPTPP05901649 |
| MDPTPP05915384 | MDPTPP05915391 |
| MDPTPP05925465 | MDPTPP05925465 |
| MDPTPP05934881 | MDPTPP05934882 |
| MDPTPP05960384 | MDPTPP05960394 |
| MDPTPP06004034 | MDPTPP06004038 |
| MDPTPP06017302 | MDPTPP06017302 |
| MDPTPP06017768 | MDPTPP06017780 |
| MDPTPP06017880 | MDPTPP06017884 |
| MDPTPP06017908 | MDPTPP06017908 |
| MDPTPP06017980 | MDPTPP06017985 |
| MDPTPP06018134 | MDPTPP06018140 |
| MDPTPP06018494 | MDPTPP06018501 |
| MDPTPP06018630 | MDPTPP06018635 |
| MDPTPP06018821 | MDPTPP06018873 |
| MDPTPP06019092 | MDPTPP06019092 |
| MDPTPP06019122 | MDPTPP06019138 |
| MDPTPP06019640 | MDPTPP06019644 |
| MDPTPP06019664 | MDPTPP06019667 |
| MDPTPP06019669 | MDPTPP06019669 |
| MDPTPP06019688 | MDPTPP06019692 |
| MDPTPP06019698 | MDPTPP06019702 |
| MDPTPP06019708 | MDPTPP06019708 |
| MDPTPP06019717 | MDPTPP06019717 |
| MDPTPP06019723 | MDPTPP06019723 |
| MDPTPP06019754 | MDPTPP06019754 |
| MDPTPP06019756 | MDPTPP06019756 |
| MDPTPP06019771 | MDPTPP06019781 |
| MDPTPP06019793 | MDPTPP06019803 |
| MDPTPP06019815 | MDPTPP06019825 |
| MDPTPP06019834 | MDPTPP06019835 |
| MDPTPP06066688 | MDPTPP06066691 |
| MDPTPP06091254 | MDPTPP06091260 |
| MDPTPP06109124 | MDPTPP06109124 |
| MDPTPP06109790 | MDPTPP06109790 |
| MDPTPP06130921 | MDPTPP06130924 |
| MDPTPP06141978 | MDPTPP06141983 |
| MDPTPP06167407 | MDPTPP06167414 |
| MDPTPP06210437 | MDPTPP06210443 |
| MDPTPP06212911 | MDPTPP06212911 |
| MDPTPP06212943 | MDPTPP06212943 |
| MDPTPP06212949 | MDPTPP06212949 |
| MDPTPP06213192 | MDPTPP06213192 |
| MDPTPP06213706 | MDPTPP06213706 |
| MDPTPP06218065 | MDPTPP06218068 |
| MDPTPP06248066 | MDPTPP06248066 |
| MDPTPP06250264 | MDPTPP06250266 |
| MDPTPP06260124 | MDPTPP06260127 |
| MDPTPP06269429 | MDPTPP06269429 |
| MDPTPP06269554 | MDPTPP06269554 |
| MDPTPP06269568 | MDPTPP06269568 |
| MDPTPP06269803 | MDPTPP06269821 |
| MDPTPP06270495 | MDPTPP06270512 |
| MDPTPP06275442 | MDPTPP06275447 |
| MDPTPP06314250 | MDPTPP06314250 |
| MDPTPP06314257 | MDPTPP06314257 |
| MDPTPP06319491 | MDPTPP06319496 |
| MDPTPP06325319 | MDPTPP06325324 |
| MDPTPP06327325 | MDPTPP06327342 |
| MDPTPP06331048 | MDPTPP06331052 |
| MDPTPP06333382 | MDPTPP06333385 |
| MDPTPP06378638 | MDPTPP06378642 |
| MDPTPP06415491 | MDPTPP06415491 |
| MDPTPP06417623 | MDPTPP06417629 |
| MDPTPP06422272 | MDPTPP06422276 |
| MDPTPP06533376 | MDPTPP06533379 |
| MDPTPP06576210 | MDPTPP06576210 |
| MDPTPP06576255 | MDPTPP06576255 |
| MDPTPP06576272 | MDPTPP06576272 |
| MDPTPP06578499 | MDPTPP06578499 |
| MDPTPP06578544 | MDPTPP06578544 |
| MDPTPP06578561 | MDPTPP06578561 |
| MDPTPP06578575 | MDPTPP06578575 |
| MDPTPP06617471 | MDPTPP06617471 |
| MDPTPP06687168 | MDPTPP06687168 |
| MDPTPP06688319 | MDPTPP06688319 |
| MDPTPP06715059 | MDPTPP06715059 |
| MDPTPP06715073 | MDPTPP06715073 |
| MDPTPP06715081 | MDPTPP06715081 |
| MDPTPP06715248 | MDPTPP06715248 |
| MDPTPP06723936 | MDPTPP06723936 |
| MDPTPP06724251 | MDPTPP06724251 |
| MDPTPP06728148 | MDPTPP06728148 |
| MDPTPP06729502 | MDPTPP06729502 |
| MDPTPP06787108 | MDPTPP06787108 |
| MDPTPP06787114 | MDPTPP06787114 |
| MDPTPP06788323 | MDPTPP06788323 |
| MDPTPP06788329 | MDPTPP06788329 |
| MDPTPP06846419 | MDPTPP06846419 |
| MDPTPP06847757 | MDPTPP06847757 |
| MDPTPP06853752 | MDPTPP06853752 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP06854822 | MDPTPP06854822 |
| MDPTPP06879742 | MDPTPP06879749 |
| MDPTPP06940963 | MDPTPP06940963 |
| MDPTPP06942077 | MDPTPP06942077 |
| MDPTPP06988422 | MDPTPP06988422 |
| MDPTPP06988428 | MDPTPP06988428 |
| MDPTPP06988441 | MDPTPP06988441 |
| MDPTPP06988457 | MDPTPP06988457 |
| MDPTPP06988911 | MDPTPP06988911 |
| MDPTPP06988917 | MDPTPP06988917 |
| MDPTPP06988936 | MDPTPP06988936 |
| MDPTPP06988952 | MDPTPP06988952 |
| MDPTPP07005141 | MDPTPP07005141 |
| MDPTPP07009191 | MDPTPP07009191 |
| MDPTPP07009785 | MDPTPP07009785 |
| MDPTPP07056600 | MDPTPP07056600 |
| MDPTPP07056603 | MDPTPP07056608 |
| MDPTPP07089538 | MDPTPP07089538 |
| MDPTPP07090816 | MDPTPP07090816 |
| MDPTPP07100154 | MDPTPP07100158 |
| MDPTPP07172602 | MDPTPP07172606 |
| MDPTPP07551485 | MDPTPP07551485 |
| MDPTPP07552768 | MDPTPP07552768 |
| MDPTPP07552773 | MDPTPP07552773 |
| MDPTPP07558515 | MDPTPP07558515 |
| MDPTPP07559805 | MDPTPP07559805 |
| MDPTPP07632923 | MDPTPP07632923 |
| MDPTPP07632930 | MDPTPP07632930 |
| MDPTPP07633160 | MDPTPP07633160 |
| MDPTPP07633948 | MDPTPP07633948 |
| MDPTPP07633954 | MDPTPP07633954 |
| MDPTPP07633962 | MDPTPP07633962 |
| MDPTPP07763033 | MDPTPP07763033 |
| MDPTPP07764805 | MDPTPP07764805 |
| MDPTPP07774095 | MDPTPP07774095 |
| MDPTPP07780205 | MDPTPP07780205 |
| MDPTPP07780237 | MDPTPP07780237 |
| MDPTPP07780256 | MDPTPP07781856 |
| MDPTQQ00000010 | MDPTQQ00000010 |
| MDPTQQ00012706 | MDPTQQ00012709 |
| MDPTQQ00017845 | MDPTQQ00017845 |
| MDPTQQ00018263 | MDPTQQ00018263 |
| MDPTQQ00033598 | MDPTQQ00033598 |
| MDPTQQ00039635 | MDPTQQ00039635 |
| MDPTQQ00039636 | MDPTQQ00039636 |
| MDPTQQ00093932 | MDPTQQ00093932 |
| MDPTQQ00156324 | MDPTQQ00156324 |
| MDPTQQ00164377 | MDPTQQ00164377 |
| MDPTQQ00182807 | MDPTQQ00182807 |
| MDPTQQ00206998 | MDPTQQ00206998 |
| MDPTQQ00273626 | MDPTQQ00273626 |
| MDPTQQ00287178 | MDPTQQ00287186 |
| MDPTQQ00301839 | MDPTQQ00301839 |
| MDPTQQ00305785 | MDPTQQ00305791 |
| MDPTQQ00309560 | MDPTQQ00309560 |
| MDPTQQ00313072 | MDPTQQ00313033 |
| MDPTQQ00319203 | MDPTQQ00319203 |
| MDPTQQ00341006 | MDPTQQ00341006 |
| MDPTQQ00363762 | MDPTQQ00363762 |
| MDPTQQ00363787 | MDPTQQ00363787 |
| MDPTQQ00363832 | MDPTQQ00363832 |
| MDPTQQ00363862 | MDPTQQ00363862 |
| MDPTQQ00363882 | MDPTQQ00363882 |
| MDPTQQ00368267 | MDPTQQ00368267 |
| MDPTQQ00380782 | MDPTQQ00380784 |
| MDPTQQ00398490 | MDPTQQ00398490 |
| MDPTQQ00451876 | MDPTQQ00451878 |
| MDPTQQ00462230 | MDPTQQ00462230 |
| MDPTQQ00462302 | MDPTQQ00462302 |
| MDPTQQ00462383 | MDPTQQ00462383 |
| MDPTQQ00462540 | MDPTQQ00462540 |
| MDPTQQ00462550 | MDPTQQ00462550 |
| MDPTQQ00462904 | MDPTQQ00462904 |
| MDPTQQ00463048 | MDPTQQ00463048 |
| MDPTQQ00463143 | MDPTQQ00463143 |
| MDPTQQ00463853 | MDPTQQ00463853 |
| MDPTQQ00464380 | MDPTQQ00464380 |
| MDPTQQ00464572 | MDPTQQ00464572 |
| MDPTQQ00464630 | MDPTQQ00464630 |
| MDPTQQ00464828 | MDPTQQ00464828 |
| MDPTQQ00464884 | MDPTQQ00464884 |
| MDPTQQ00464995 | MDPTQQ00464995 |
| MDPTQQ00465411 | MDPTQQ00465411 |
| MDPTQQ00465610 | MDPTQQ00465610 |
| MDPTQQ00465864 | MDPTQQ00465864 |
| MDPTQQ00466818 | MDPTQQ00466818 |
| MDPTQQ00467361 | MDPTQQ00467361 |
| MDPTQQ00468894 | MDPTQQ00468894 |
| MDPTQQ00469024 | MDPTQQ00469024 |
| MDPTQQ00469118 | MDPTQQ00469118 |
| MDPTQQ00469295 | MDPTQQ00469295 |
| MDPTQQ00469977 | MDPTQQ00469977 |
| MDPTQQ00470289 | MDPTQQ00470289 |
| MDPTQQ00470965 | MDPTQQ00470965 |
| MDPTQQ00471025 | MDPTQQ00471025 |
| MDPTQQ00471137 | MDPTQQ00471137 |
| MDPTQQ00471230 | MDPTQQ00471230 |
| MDPTQQ00471248 | MDPTQQ00471248 |
| MDPTQQ00471756 | MDPTQQ00471756 |
| MDPTQQ00472191 | MDPTQQ00472191 |
| MDPTQQ00472204 | MDPTQQ00472204 |
| MDPTQQ00472229 | MDPTQQ00472229 |
| MDPTQQ00472681 | MDPTQQ00472681 |
| MDPTQQ00472729 | MDPTQQ00472729 |
| MDPTQQ00473268 | MDPTQQ00473268 |
| MDPTQQ00473704 | MDPTQQ00473704 |
| MDPTQQ00473872 | MDPTQQ00473872 |
| MDPTQQ00474296 | MDPTQQ00474296 |
| MDPTQQ00474335 | MDPTQQ00474335 |
| MDPTQQ00474657 | MDPTQQ00474657 |
| MDPTQQ00474827 | MDPTQQ00474827 |
| MDPTQQ00475317 | MDPTQQ00475317 |
| MDPTQQ00475620 | MDPTQQ00475620 |
| MDPTQQ00475690 | MDPTQQ00475690 |
| MDPTQQ00475692 | MDPTQQ00475692 |
| MDPTQQ00475787 | MDPTQQ00475787 |
| MDPTQQ00475989 | MDPTQQ00475989 |
| MDPTQQ00476338 | MDPTQQ00476381 |
| MDPTQQ00476381 | MDPTQQ00476381 |
| MDPTQQ00476825 | MDPTQQ00476825 |
| MDPTQQ00477106 | MDPTQQ00477106 |
| MDPTQQ00482731 | MDPTQQ00482731 |
| MDPTQQ00483741 | MDPTQQ00483741 |
| MDPTQQ00484490 | MDPTQQ00484490 |
| MDPTQQ00484769 | MDPTQQ00484769 |
| MDPTQQ00484879 | MDPTQQ00484879 |
| MDPTQQ00484954 | MDPTQQ00484954 |
| MDPTQQ00485326 | MDPTQQ00485326 |
| MDPTQQ00485605 | MDPTQQ00485605 |
| MDPTQQ00486514 | MDPTQQ00486514 |
| MDPTQQ00486718 | MDPTQQ00486718 |
| MDPTQQ00486793 | MDPTQQ00486793 |
| MDPTQQ00487064 | MDPTQQ00487064 |
| MDPTQQ00487292 | MDPTQQ00487292 |
| MDPTQQ00487429 | MDPTQQ00487429 |
| MDPTQQ00487984 | MDPTQQ00487984 |
| MDPTQQ00488020 | MDPTQQ00488020 |
| MDPTQQ00488174 | MDPTQQ00488174 |
| MDPTQQ00489190 | MDPTQQ00489191 |
| MDPTQQ00489230 | MDPTQQ00489230 |
| MDPTQQ00489519 | MDPTQQ00489519 |
| MDPTQQ00489940 | MDPTQQ00489940 |
| MDPTQQ00490112 | MDPTQQ00490112 |
| MDPTQQ00490736 | MDPTQQ00490736 |
| MDPTQQ00490793 | MDPTQQ00490793 |
| MDPTQQ00491380 | MDPTQQ00491380 |
| MDPTQQ00491702 | MDPTQQ00491702 |
| MDPTQQ00491856 | MDPTQQ00491856 |
| MDPTQQ00492119 | MDPTQQ00492119 |
| MDPTQQ00492271 | MDPTQQ00492271 |
| MDPTQQ00492665 | MDPTQQ00492665 |
| MDPTQQ00492984 | MDPTQQ00492984 |
| MDPTQQ00493031 | MDPTQQ00493031 |
| MDPTQQ00493589 | MDPTQQ00493589 |
| MDPTQQ00493650 | MDPTQQ00493650 |
| MDPTQQ00493866 | MDPTQQ00493866 |
| MDPTQQ00493908 | MDPTQQ00493908 |
| MDPTQQ00503340 | MDPTQQ00503340 |
| MDPTQQ00503467 | MDPTQQ00503467 |
| MDPTQQ00547673 | MDPTQQ00547673 |
| MDPTQQ00554090 | MDPTQQ00554090 |
| MDPTQQ00573469 | MDPTQQ00573469 |
| MDPTQQ00580119 | MDPTQQ00580119 |
| MDPTQQ00591281 | MDPTQQ00591281 |
| MDPTQQ00628708 | MDPTQQ00628314 |
| MDPTQQ00629873 | MDPTQQ00629881 |
| MDPTQQ00647068 | MDPTQQ00647068 |
| MDPTQQ00660483 | MDPTQQ00660483 |
| MDPTQQ00675189 | MDPTQQ00675189 |
| MDPTQQ00675302 | MDPTQQ00675302 |
| MDPTQQ00675331 | MDPTQQ00675331 |
| MDPTQQ00675390 | MDPTQQ00675390 |
| MDPTQQ00675448 | MDPTQQ00675448 |
| MDPTQQ00675450 | MDPTQQ00675450 |
| MDPTQQ00695434 | MDPTQQ00695434 |
| MDPTQQ00727683 | MDPTQQ00727684 |
| MDPTQQ00794798 | MDPTQQ00794798 |
| MDPTQQ00807282 | MDPTQQ00807282 |
| MDPTQQ00820084 | MDPTQQ00820084 |
| MDPTQQ00906518 | MDPTQQ00906518 |
| MDPTQQ00906639 | MDPTQQ00906639 |
| MDPTSS00000001 | MDPTSS00000001 |
| MDPTSS00000003 | MDPTSS00000003 |
| MDPTSS00000005 | MDPTSS00000005 |
| MDPTSS00000010 | MDPTSS00000010 |
| MDPTSS00000015 | MDPTSS00000015 |
| MDPTSS00000128 | MDPTSS00000128 |
| MDPTSS00000157 | MDPTSS00000157 |
| MDPTSS00000160 | MDPTSS00000160 |
| MDPTSS00000163 | MDPTSS00000163 |
| MDPTSS00000172 | MDPTSS00000172 |
| MDPTSS00000310 | MDPTSS00000310 |
| MDPTSS00000353 | MDPTSS00000353 |
| MDPTSS00000404 | MDPTSS00000404 |
| MDPTSS00000413 | MDPTSS00000413 |
| MDPTSS00000720 | MDPTSS00000720 |
| MDPTSS00000803 | MDPTSS00000803 |
| MDPTSS00000809 | MDPTSS00000809 |
| MDPTSS00000859 | MDPTSS00000859 |
| MDPTSS00000861 | MDPTSS00000861 |
| MDPTSS00000863 | MDPTSS00000863 |
| MDPTSS00000865 | MDPTSS00000865 |
| MDPTSS00000868 | MDPTSS00000868 |
| MDPTSS00000870 | MDPTSS00000870 |
| MDPTSS00000873 | MDPTSS00000873 |
| MDPTSS00000875 | MDPTSS00000875 |
| MDPTSS00000878 | MDPTSS00000878 |
| MDPTSS00000880 | MDPTSS00000880 |
| MDPTSS00000882 | MDPTSS00000884 |
| MDPTSS00000969 | MDPTSS00000969 |
| MDPTSS00000976 | MDPTSS00000976 |
| MDPTSS00000985 | MDPTSS00000985 |
| MDPTSS00000987 | MDPTSS00000987 |
| MDPTSS00000990 | MDPTSS00000990 |
| MDPTSS00000993 | MDPTSS00000993 |
| MDPTSS00000996 | MDPTSS00000996 |
| MDPTSS00000999 | MDPTSS00000999 |
| MDPTSS00001002 | MDPTSS00001002 |
| MDPTSS00001005 | MDPTSS00001005 |
| MDPTSS00001008 | MDPTSS00001008 |
| MDPTSS00001011 | MDPTSS00001011 |
| MDPTSS00001014 | MDPTSS00001014 |
| MDPTSS00001016 | MDPTSS00001016 |
| MDPTSS00001019 | MDPTSS00001019 |
| MDPTSS00001022 | MDPTSS00001022 |
| MDPTSS00001024 | MDPTSS00001024 |
| MDPTSS00001027 | MDPTSS00001027 |
| MDPTSS00001030 | MDPTSS00001030 |
| MDPTSS00001033 | MDPTSS00001033 |
| MDPTSS00001036 | MDPTSS00001036 |
| MDPTSS00001039 | MDPTSS00001039 |
| MDPTSS00001042 | MDPTSS00001042 |
| MDPTSS00001045 | MDPTSS00001045 |
| MDPTSS00001048 | MDPTSS00001048 |
| MDPTSS00001051 | MDPTSS00001051 |
| MDPTSS00001053 | MDPTSS00001053 |
| MDPTSS00001056 | MDPTSS00001056 |
| MDPTSS00001059 | MDPTSS00001059 |
| MDPTSS00001062 | MDPTSS00001062 |
| MDPTSS00001065 | MDPTSS00001065 |
| MDPTSS00001068 | MDPTSS00001068 |
| MDPTSS00001071 | MDPTSS00001071 |
| MDPTSS00001074 | MDPTSS00001074 |
| MDPTSS00001077 | MDPTSS00001077 |
| MDPTSS00001080 | MDPTSS00001080 |
| MDPTSS00001083 | MDPTSS00001083 |
| MDPTSS00001086 | MDPTSS00001086 |
| MDPTSS00001089 | MDPTSS00001089 |
| MDPTSS00001091 | MDPTSS00001091 |
| MDPTSS00001094 | MDPTSS00001094 |
| MDPTSS00001101 | MDPTSS00001101 |
| MDPTSS00001114 | MDPTSS00001114 |
| MDPTSS00001127 | MDPTSS00001127 |
| MDPTSS00001143 | MDPTSS00001143 |
| MDPTSS00001189 | MDPTSS00001189 |
| MDPTSS00001207 | MDPTSS00001207 |
| MDPTSS00001282 | MDPTSS00001282 |
| MDPTSS00001345 | MDPTSS00001345 |
| MDPTSS00001355 | MDPTSS00001355 |
| MDPTSS00001365 | MDPTSS00001365 |
| MDPTSS00001375 | MDPTSS00001375 |
| MDPTSS00001378 | MDPTSS00001378 |
| MDPTSS00001390 | MDPTSS00001390 |
| MDPTSS00001403 | MDPTSS00001403 |
| MDPTSS00001416 | MDPTSS00001416 |
| MDPTSS00001429 | MDPTSS00001429 |
| MDPTSS00001441 | MDPTSS00001441 |
| MDPTSS00001460 | MDPTSS00001460 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MDPTSS00001475 | MDPTSS00001486 |
| MDPTSS00001475 | MDPTSS00001486 |
| MDPTSS00001488 | MDPTSS00001488 |
| MDPTSS00001501 | MDPTSS00001501 |
| MDPTSS00001507 | MDPTSS00001507 |
| MDPTSS00001509 | MDPTSS00001509 |
| MDPTSS00001516 | MDPTSS00001516 |
| MDPTSS00001524 | MDPTSS00001524 |
| MDPTSS00001530 | MDPTSS00001530 |
| MDPTSS00001536 | MDPTSS00001536 |
| MDPTSS00001549 | MDPTSS00001549 |
| MDPTSS00001611 | MDPTSS00001611 |
| MDPTSS00001613 | MDPTSS00001613 |
| MDPTSS00001640 | MDPTSS00001640 |
| MDPTSS00001650 | MDPTSS00001650 |
| MDPTSS00001657 | MDPTSS00001657 |
| MDPTSS00001671 | MDPTSS00001671 |
| MDPTSS00001684 | MDPTSS00001684 |
| MDPTTT00000001 | MDPTTT00000001 |
| MDPTTT00000002 | MDPTTT00000005 |
| MDPTTT00000005 | MDPTTT00000005 |
| MDPTTT00000006 | MDPTTT00000006 |
| MDPTTT00000007 | MDPTTT00000008 |
| MDPTTT00000009 | MDPTTT00000010 |
| MDPTTT00000011 | MDPTTT00000011 |
| MDPTTT00000012 | MDPTTT00000013 |
| MDPTTT00000014 | MDPTTT00000014 |
| MDPTTT00000015 | MDPTTT00000015 |
| MDPTTT00000016 | MDPTTT00000016 |
| MDPTTT00000017 | MDPTTT00000017 |
| MDPTTT00000018 | MDPTTT00000018 |
| MDPTTT00000020 | MDPTTT00000020 |
| MDPTTT00000021 | MDPTTT00000021 |
| MDPTTT00000022 | MDPTTT00000023 |
| MDPTTT00000024 | MDPTTT00000025 |
| MDPTTT00000026 | MDPTTT00000026 |
| MDPTTT00000027 | MDPTTT00000028 |
| MDPTTT00000029 | MDPTTT00000029 |
| MDPTTT00000030 | MDPTTT00000030 |
| MDPTTT00000031 | MDPTTT00000031 |
| MDPTTT00000032 | MDPTTT00000032 |
| MDPTTT00000033 | MDPTTT00000033 |
| MDPTTT00000034 | MDPTTT00000034 |
| MDPTTT00000035 | MDPTTT00000035 |
| MDPTTT00000036 | MDPTTT00000036 |
| MDPTTT00000037 | MDPTTT00000039 |
| MDPTTT00000040 | MDPTTT00000042 |
| MDPTTT00000043 | MDPTTT00000046 |
| MDPTTT00000047 | MDPTTT00000048 |
| MDPTTT00000049 | MDPTTT00000049 |
| MDPTTT00000050 | MDPTTT00000053 |
| MDPTTT00000054 | MDPTTT00000054 |
| MDPTTT00000055 | MDPTTT00000055 |
| MDPTTT00000056 | MDPTTT00000057 |
| MDPTTT00000058 | MDPTTT00000058 |
| MDPTTT00000059 | MDPTTT00000059 |
| MDPTTT00000064 | MDPTTT00000065 |
| MDPTTT00000066 | MDPTTT00000066 |
| MDPTTT00000067 | MDPTTT00000067 |
| MDPTTT00000068 | MDPTTT00000068 |
| MDPTTT00000069 | MDPTTT00000072 |
| MDPTTT00000073 | MDPTTT00000073 |
| MDPTTT00000074 | MDPTTT00000074 |
| MDPTTT00000075 | MDPTTT00000076 |
| MDPTTT00000077 | MDPTTT00000077 |
| MDPTTT00000078 | MDPTTT00000079 |
| MDPTTT00000080 | MDPTTT00000080 |
| MDPTTT00000081 | MDPTTT00000082 |
| MDPTTT00000083 | MDPTTT00000105 |
| MDPTTT00000106 | MDPTTT00000106 |
| MDPTTT00000107 | MDPTTT00000107 |
| MDPTTT00000108 | MDPTTT00000108 |
| MDPTTT00000109 | MDPTTT00000109 |
| MDPTTT00000110 | MDPTTT00000110 |
| MDPTTT00000111 | MDPTTT00000111 |
| MDPTTT00000112 | MDPTTT00000113 |
| MDPTTT00000114 | MDPTTT00000115 |
| MDPTTT00000116 | MDPTTT00000116 |
| MDPTTT00000117 | MDPTTT00000118 |
| MDPTTT00000119 | MDPTTT00000120 |
| MDPTTT00000121 | MDPTTT00000122 |
| MDPTTT00000123 | MDPTTT00000124 |
| MDPTTT00000125 | MDPTTT00000126 |
| MDPTTT00000127 | MDPTTT00000127 |
| MDPTTT00000128 | MDPTTT00000128 |
| MDPTTT00000129 | MDPTTT00000129 |
| MDPTTT00000130 | MDPTTT00000130 |
| MDPTTT00000131 | MDPTTT00000132 |
| MDPTTT00000133 | MDPTTT00000133 |

| Begin Bates | End Bates |
|---|---|
| MDPTTT00000134 | MDPTTT00000135 |
| MDPTTT00000136 | MDPTTT00000139 |
| MDPTTT00000140 | MDPTTT00000140 |
| MDPTTT00000141 | MDPTTT00000141 |
| MDPTTT00000142 | MDPTTT00000142 |
| MDPTTT00000143 | MDPTTT00000143 |
| MDPTTT00000144 | MDPTTT00000144 |
| MDPTTT00000145 | MDPTTT00000145 |
| MDPTTT00000146 | MDPTTT00000146 |
| MDPTTT00000147 | MDPTTT00000148 |
| MDPTTT00000149 | MDPTTT00000149 |
| MDPTTT00000150 | MDPTTT00000150 |
| MDPTTT00000151 | MDPTTT00000152 |
| MDPTTT00000153 | MDPTTT00000153 |
| MDPTTT00000154 | MDPTTT00000154 |
| MDPTTT00000155 | MDPTTT00000155 |
| MDPTTT00000156 | MDPTTT00000156 |
| MDPTTT00000157 | MDPTTT00000158 |
| MDPTTT00000158 | MDPTTT00000158 |
| MDPTTT00000159 | MDPTTT00000159 |
| MDPTTT00000160 | MDPTTT00000161 |
| MDPTTT00000162 | MDPTTT00000163 |
| MDPTTT00000164 | MDPTTT00000165 |
| MDPTTT00000166 | MDPTTT00000167 |
| MDPTTT00000168 | MDPTTT00000168 |
| MDPTTT00000169 | MDPTTT00000169 |
| MDPTTT00000170 | MDPTTT00000173 |
| MDPTTT00000174 | MDPTTT00000174 |
| MDPTTT00000175 | MDPTTT00000175 |
| MDPTTT00000176 | MDPTTT00000176 |
| MDPTTT00000177 | MDPTTT00000177 |
| MDPTTT00000178 | MDPTTT00000178 |
| MDPTTT00000179 | MDPTTT00000179 |
| MDPTTT00000180 | MDPTTT00000180 |
| MDPTTT00000181 | MDPTTT00000181 |
| MDPTTT00000182 | MDPTTT00000182 |
| MDPTTT00000183 | MDPTTT00000183 |
| MDPTTT00000184 | MDPTTT00000184 |
| MDPTTT00000185 | MDPTTT00000186 |
| MDPTTT00000187 | MDPTTT00000188 |
| MDPTTT00000189 | MDPTTT00000189 |
| MDPTTT00000190 | MDPTTT00000191 |
| MDPTTT00000192 | MDPTTT00000193 |
| MDPTTT00000194 | MDPTTT00000197 |
| MDPTTT00000198 | MDPTTT00000198 |
| MDPTTT00000199 | MDPTTT00000199 |
| MDPTTT00000200 | MDPTTT00000200 |
| MDPTTT00000201 | MDPTTT00000201 |
| MDPTTT00000202 | MDPTTT00000202 |
| MDPTTT00000203 | MDPTTT00000203 |
| MDPTTT00000204 | MDPTTT00000205 |
| MDPTTT00000205 | MDPTTT00000205 |
| MDPTTT00000206 | MDPTTT00000206 |
| MDPTTT00000207 | MDPTTT00000207 |
| MDPTTT00000208 | MDPTTT00000208 |
| MDPTTT00000209 | MDPTTT00000209 |
| MDPTTT00000210 | MDPTTT00000210 |
| MDPTTT00000211 | MDPTTT00000211 |
| MDPTTT00000212 | MDPTTT00000212 |
| MDPTTT00000213 | MDPTTT00000213 |
| MDPTTT00000214 | MDPTTT00000214 |
| MDPTTT00000215 | MDPTTT00000216 |
| MDPTTT00000216 | MDPTTT00000216 |
| MDPTTT00000217 | MDPTTT00000218 |
| MDPTTT00000219 | MDPTTT00000219 |
| MDPTTT00000220 | MDPTTT00000223 |
| MDPTTT00000224 | MDPTTT00000226 |
| MDPTTT00000227 | MDPTTT00000230 |
| MDPTTT00000229 | MDPTTT00000230 |
| MDPTTT00000231 | MDPTTT00000231 |
| MDPTTT00000232 | MDPTTT00000232 |
| MDPTTT00000233 | MDPTTT00000233 |
| MDPTTT00000234 | MDPTTT00000236 |
| MDPTTT00000237 | MDPTTT00000237 |
| MDPTTT00000238 | MDPTTT00000239 |
| MDPTTT00000240 | MDPTTT00000240 |
| MDPTTT00000241 | MDPTTT00000241 |
| MDPTTT00000242 | MDPTTT00000242 |
| MDPTTT00000243 | MDPTTT00000244 |
| MDPTTT00000245 | MDPTTT00000245 |
| MDPTTT00000246 | MDPTTT00000246 |
| MDPTTT00000247 | MDPTTT00000247 |
| MDPTTT00000248 | MDPTTT00000248 |
| MDPTTT00000249 | MDPTTT00000249 |
| MDPTTT00000250 | MDPTTT00000250 |
| MDPTTT00000251 | MDPTTT00000252 |
| MDPTTT00000253 | MDPTTT00000254 |
| MDPTTT00000255 | MDPTTT00000255 |
| MDPTTT00000256 | MDPTTT00000256 |

| Begin Bates | End Bates |
|---|---|
| MDPTTT00000257 | MDPTTT00000257 |
| MDPTTT00000258 | MDPTTT00000258 |
| MDPTTT00000259 | MDPTTT00000259 |
| MDPTTT00000260 | MDPTTT00000260 |
| MDPTTT00000261 | MDPTTT00000261 |
| MDPTTT00000262 | MDPTTT00000262 |
| MDPTTT00000263 | MDPTTT00000263 |
| MDPTTT00000264 | MDPTTT00000264 |
| MDPTTT00000265 | MDPTTT00000265 |
| MDPTTT00000266 | MDPTTT00000269 |
| MDPTTT00000270 | MDPTTT00000270 |
| MDPTTT00000271 | MDPTTT00000271 |
| MDPTTT00000272 | MDPTTT00000272 |
| MDPTTT00000273 | MDPTTT00000273 |
| MDPTTT00000274 | MDPTTT00000274 |
| MDPTTT00000275 | MDPTTT00000275 |
| MDPTTT00000276 | MDPTTT00000276 |
| MDPTTT00000277 | MDPTTT00000277 |
| MDPTTT00000278 | MDPTTT00000278 |
| MDPTTT00000279 | MDPTTT00000279 |
| MDPTTT00000280 | MDPTTT00000280 |
| MDPTTT00000281 | MDPTTT00000281 |
| MDPTTT00000282 | MDPTTT00000282 |
| MDPTTT00000283 | MDPTTT00000283 |
| MDPTTT00000284 | MDPTTT00000284 |
| MDPTTT00000285 | MDPTTT00000285 |
| MDPTTT00000286 | MDPTTT00000286 |
| MDPTTT00000287 | MDPTTT00000287 |
| MDPTTT00000288 | MDPTTT00000289 |
| MDPTTT00000290 | MDPTTT00000292 |
| MDPTTT00000293 | MDPTTT00000293 |
| MDPTTT00000294 | MDPTTT00000294 |
| MDPTTT00000295 | MDPTTT00000295 |
| MDPTTT00000296 | MDPTTT00000296 |
| MDPTTT00000297 | MDPTTT00000297 |
| MDPTTT00000298 | MDPTTT00000298 |
| MDPTTT00000299 | MDPTTT00000299 |
| MDPTTT00000300 | MDPTTT00000300 |
| MDPTTT00000301 | MDPTTT00000301 |
| MDPTTT00000302 | MDPTTT00000302 |
| MDPTTT00000303 | MDPTTT00000303 |
| MDPTTT00000304 | MDPTTT00000304 |
| MDPTTT00000305 | MDPTTT00000305 |
| MDPTTT00000306 | MDPTTT00000306 |
| MDPTTT00000307 | MDPTTT00000307 |
| MDPTTT00000308 | MDPTTT00000308 |
| MDPTTT00000309 | MDPTTT00000309 |
| MDPTTT00000310 | MDPTTT00000310 |
| MDPTTT00000311 | MDPTTT00000311 |
| MDPTTT00000312 | MDPTTT00000312 |
| MDPTTT00000313 | MDPTTT00000313 |
| MDPTTT00000314 | MDPTTT00000314 |
| MDPTTT00000315 | MDPTTT00000315 |
| MDPTTT00000316 | MDPTTT00000316 |
| MDPTTT00000317 | MDPTTT00000317 |
| MDPTTT00000318 | MDPTTT00000318 |
| MDPTTT00000319 | MDPTTT00000319 |
| MDPTTT00000320 | MDPTTT00000321 |
| MDPTTT00000322 | MDPTTT00000322 |
| MDPTTT00000323 | MDPTTT00000323 |
| MDPTTT00000324 | MDPTTT00000324 |
| MDPTTT00000325 | MDPTTT00000325 |
| MDPTTT00000326 | MDPTTT00000326 |
| MDPTTT00000327 | MDPTTT00000327 |
| MDPTTT00000328 | MDPTTT00000328 |
| MDPTTT00000329 | MDPTTT00000329 |
| MDPTTT00000330 | MDPTTT00000330 |
| MDPTTT00000331 | MDPTTT00000331 |
| MDPTTT00000332 | MDPTTT00000332 |
| MDPTTT00000333 | MDPTTT00000333 |
| MDPTTT00000334 | MDPTTT00000334 |
| MDPTTT00000335 | MDPTTT00000335 |
| MDPTTT00000336 | MDPTTT00000337 |
| MDPTTT00000338 | MDPTTT00000340 |
| MDPTTT00000341 | MDPTTT00000342 |
| MDPTTT00000343 | MDPTTT00000343 |
| MDPTTT00000344 | MDPTTT00000345 |
| MDPTTT00000346 | MDPTTT00000346 |
| MDPTTT00000348 | MDPTTT00000349 |
| MDPTTT00000350 | MDPTTT00000351 |
| MDPTTT00000352 | MDPTTT00000353 |
| MDPTTT00000354 | MDPTTT00000357 |
| MDPTTT00000358 | MDPTTT00000359 |
| MDPTTT00000360 | MDPTTT00000361 |
| MDPTTT00000362 | MDPTTT00000362 |
| MDPTTT00000363 | MDPTTT00000364 |
| MDPTTT00000365 | MDPTTT00000365 |
| MDPTTT00000366 | MDPTTT00000366 |
| MDPTTT00000367 | MDPTTT00000367 |
| MDPTTT00000368 | MDPTTT00000368 |

| Begin Bates | End Bates |
|---|---|
| MDPTTT00000369 | MDPTTT00000370 |
| MDPTTT00000371 | MDPTTT00000372 |
| MDPTTT00000373 | MDPTTT00000373 |
| MDPTTT00000374 | MDPTTT00000374 |
| MDPTTT00000375 | MDPTTT00000375 |
| MDPTTT00000376 | MDPTTT00000376 |
| MDPTTT00000377 | MDPTTT00000377 |
| MDPTTT00000378 | MDPTTT00000378 |
| MDPTTT00000379 | MDPTTT00000379 |
| MDPTTT00000381 | MDPTTT00000381 |
| MDPTTT00000384 | MDPTTT00000384 |
| MDPTTT00000385 | MDPTTT00000385 |
| MDPTTT00000386 | MDPTTT00000386 |
| MDPTTT00000387 | MDPTTT00000387 |
| MDPTTT00000388 | MDPTTT00000388 |
| MDPTTT00000389 | MDPTTT00000389 |
| MDPTTT00000390 | MDPTTT00000390 |
| MDPTTT00000391 | MDPTTT00000391 |
| MDPTTT00000392 | MDPTTT00000392 |
| MDPTTT00000393 | MDPTTT00000393 |
| MDPTTT00000394 | MDPTTT00000394 |
| MDPTTT00000397 | MDPTTT00000397 |
| MDPTTT00000398 | MDPTTT00000399 |
| MDPTTT00000400 | MDPTTT00000400 |
| MDPTTT00000401 | MDPTTT00000402 |
| MDPTTT00000403 | MDPTTT00000403 |
| MDPTTT00000404 | MDPTTT00000405 |
| MDPTTT00000406 | MDPTTT00000406 |
| MDPTTT00000409 | MDPTTT00000411 |
| MDPTTT00000412 | MDPTTT00000412 |
| MDPTTT00000413 | MDPTTT00000413 |
| MDPTTT00000414 | MDPTTT00000414 |
| MDPTTT00000415 | MDPTTT00000415 |
| MDPTTT00000416 | MDPTTT00000416 |
| MDPTTT00000417 | MDPTTT00000417 |
| MDPTTT00000418 | MDPTTT00000419 |
| MDPTTT00000420 | MDPTTT00000420 |
| MDPTTT00000421 | MDPTTT00000421 |
| MDPTTT00000422 | MDPTTT00000422 |
| MDPTTT00000423 | MDPTTT00000423 |
| MDPTTT00000424 | MDPTTT00000424 |
| MDPTTT00000425 | MDPTTT00000425 |
| MDPTTT00000426 | MDPTTT00000426 |
| MDPTTT00000427 | MDPTTT00000427 |
| MDPTTT00000428 | MDPTTT00000428 |
| MDPTTT00000429 | MDPTTT00000429 |
| MDPTTT00000430 | MDPTTT00000430 |
| MDPTTT00000431 | MDPTTT00000431 |
| MDPTTT00000432 | MDPTTT00000432 |
| MDPTTT00000433 | MDPTTT00000433 |
| MDPTTT00000434 | MDPTTT00000434 |
| MDPTTT00000435 | MDPTTT00000435 |
| MDPTTT00000436 | MDPTTT00000436 |
| MDPTTT00000437 | MDPTTT00000437 |
| MDPTTT00000438 | MDPTTT00000438 |
| MDPTTT00000439 | MDPTTT00000439 |
| MDPTTT00000440 | MDPTTT00000440 |
| MDPTTT00000443 | MDPTTT00000443 |
| MDPTTT00000446 | MDPTTT00000446 |
| MDPTTT00000447 | MDPTTT00000447 |
| MDPTTT00000450 | MDPTTT00000452 |
| MDPTTT00000453 | MDPTTT00000453 |
| MDPTTT00000454 | MDPTTT00000456 |
| MDPTTT00000457 | MDPTTT00000457 |
| MDPTTT00000458 | MDPTTT00000459 |
| MDPTTT00000460 | MDPTTT00000460 |
| MDPTTT00000461 | MDPTTT00000461 |
| MDPTTT00000462 | MDPTTT00000462 |
| MDPTTT00000463 | MDPTTT00000463 |
| MDPTTT00000464 | MDPTTT00000464 |
| MDPTTT00000465 | MDPTTT00000465 |
| MDPTTT00000466 | MDPTTT00000466 |
| MDPTTT00000467 | MDPTTT00000467 |
| MDPTTT00000468 | MDPTTT00000468 |
| MDPTTT00000469 | MDPTTT00000469 |
| MDPTTT00000470 | MDPTTT00000470 |
| MDPTTT00000471 | MDPTTT00000471 |
| MDPTTT00000473 | MDPTTT00000473 |
| MDPTTT00000474 | MDPTTT00000474 |
| MDPTTT00000475 | MDPTTT00000475 |
| MDPTTT00000476 | MDPTTT00000476 |
| MDPTTT00000477 | MDPTTT00000477 |
| MDPTTT00000478 | MDPTTT00000479 |
| MDPTTT00000480 | MDPTTT00000480 |
| MDPTTT00000481 | MDPTTT00000481 |
| MDPTTT00000482 | MDPTTT00000482 |
| MDPTTT00000483 | MDPTTT00000483 |
| MDPTTT00000484 | MDPTTT00000484 |
| MDPTTT00000485 | MDPTTT00000485 |
| MDPTTT00000486 | MDPTTT00000486 |

| Begin Bates | End Bates |
|---|---|
| MDPTTT00000487 | MDPTTT00000487 |
| MDPTTT00000488 | MDPTTT00000488 |
| MDPTTT00000489 | MDPTTT00000490 |
| MDPTTT00000490 | MDPTTT00000490 |
| MDPTTT00000491 | MDPTTT00000491 |
| MDPTTT00000492 | MDPTTT00000492 |
| MDPTTT00000493 | MDPTTT00000494 |
| MDPTTT00000495 | MDPTTT00000496 |
| MDPTTT00000497 | MDPTTT00000497 |
| MDPTTT00000498 | MDPTTT00000498 |
| MDPTTT00000499 | MDPTTT00000499 |
| MDPTTT00000500 | MDPTTT00000500 |
| MDPTTT00000501 | MDPTTT00000501 |
| MDPTTT00000502 | MDPTTT00000502 |
| MDPTTT00000503 | MDPTTT00000503 |
| MDPTTT00000504 | MDPTTT00000504 |
| MDPTTT00000505 | MDPTTT00000505 |
| MDPTTT00000506 | MDPTTT00000506 |
| MDPTTT00000507 | MDPTTT00000507 |
| MDPTTT00000508 | MDPTTT00000508 |
| MDPTTT00000509 | MDPTTT00000509 |
| MDPTTT00000510 | MDPTTT00000510 |
| MDPTTT00000511 | MDPTTT00000511 |
| MDPTTT00000512 | MDPTTT00000512 |
| MDPTTT00000513 | MDPTTT00000513 |
| MDPTTT00000514 | MDPTTT00000514 |
| MDPTTT00000515 | MDPTTT00000515 |
| MDPTTT00000516 | MDPTTT00000516 |
| MDPTTT00000517 | MDPTTT00000517 |
| MDPTTT00000518 | MDPTTT00000518 |
| MDPTTT00000519 | MDPTTT00000519 |
| MDPTTT00000520 | MDPTTT00000520 |
| MDPTTT00000521 | MDPTTT00000521 |
| MDPTTT00000522 | MDPTTT00000522 |
| MDPTTT00000523 | MDPTTT00000523 |
| MDPTTT00000524 | MDPTTT00000524 |
| MDPTTT00000525 | MDPTTT00000525 |
| MDPTTT00000526 | MDPTTT00000526 |
| MDPTTT00000527 | MDPTTT00000527 |
| MDPTTT00000528 | MDPTTT00000528 |
| MDPTTT00000529 | MDPTTT00000529 |
| MDPTTT00000530 | MDPTTT00000530 |
| MDPTTT00000531 | MDPTTT00000531 |
| MDPTTT00000532 | MDPTTT00000532 |
| MDPTTT00000533 | MDPTTT00000533 |
| MDPTTT00000534 | MDPTTT00000534 |
| MDPTTT00000535 | MDPTTT00000535 |
| MDPTTT00000536 | MDPTTT00000536 |
| MDPTTT00000537 | MDPTTT00000537 |
| MDPTTT00000538 | MDPTTT00000538 |
| MDPTTT00000539 | MDPTTT00000539 |
| MDPTTT00000540 | MDPTTT00000540 |
| MDPTTT00000541 | MDPTTT00000541 |
| MDPTTT00000542 | MDPTTT00000542 |
| MDPTTT00000543 | MDPTTT00000543 |
| MDPTTT00000544 | MDPTTT00000545 |
| MDPTTT00000546 | MDPTTT00000550 |
| MDPTTT00000551 | MDPTTT00000551 |
| MDPTTT00000552 | MDPTTT00000552 |
| MDPTTT00000553 | MDPTTT00000553 |
| MDPTTT00000554 | MDPTTT00000554 |
| MDPTTT00000555 | MDPTTT00000555 |
| MDPTTT00000556 | MDPTTT00000556 |
| MDPTTT00000557 | MDPTTT00000557 |
| MDPTTT00000558 | MDPTTT00000558 |
| MDPTTT00000559 | MDPTTT00000559 |
| MDPTTT00000560 | MDPTTT00000560 |
| MDPTTT00000561 | MDPTTT00000561 |
| MDPTTT00000562 | MDPTTT00000562 |
| MDPTTT00000563 | MDPTTT00000563 |
| MDPTTT00000564 | MDPTTT00000564 |
| MDPTTT00000565 | MDPTTT00000565 |
| MDPTTT00000566 | MDPTTT00000566 |
| MDPTTT00000567 | MDPTTT00000567 |
| MDPTTT00000568 | MDPTTT00000568 |
| MDPTTT00000569 | MDPTTT00000569 |
| MDPTTT00000570 | MDPTTT00000570 |
| MDPTTT00000571 | MDPTTT00000571 |
| MDPTTT00000572 | MDPTTT00000572 |
| MDPTTT00000573 | MDPTTT00000573 |
| MDPTTT00000574 | MDPTTT00000574 |
| MDPTTT00000575 | MDPTTT00000575 |
| MDPTTT00000576 | MDPTTT00000576 |
| MDPTTT00000577 | MDPTTT00000577 |
| MDPTTT00000578 | MDPTTT00000578 |
| MDPTTT00000579 | MDPTTT00000579 |
| MDPTTT00000580 | MDPTTT00000582 |
| MDPTTT00000583 | MDPTTT00000583 |
| MDPTTT00000584 | MDPTTT00000584 |
| MDPTTT00000585 | MDPTTT00000585 |

| Begin Bates | End Bates |
|---|---|
| MDPTTT00000586 | MDPTTT00000587 |
| MDPTTT00000588 | MDPTTT00000589 |
| MDPTTT00000590 | MDPTTT00000590 |
| MDPTTT00000591 | MDPTTT00000592 |
| MDPTTT00000593 | MDPTTT00000593 |
| MDPTTT00000594 | MDPTTT00000594 |
| MDPTTT00000595 | MDPTTT00000602 |
| MDPTTT00000603 | MDPTTT00000608 |
| MDPTTT00000609 | MDPTTT00000614 |
| MDPTTT00000615 | MDPTTT00000615 |
| MDPTTT00000616 | MDPTTT00000616 |
| MDPTTT00000617 | MDPTTT00000617 |
| MDPTTT00000618 | MDPTTT00000618 |
| MDPTTT00000619 | MDPTTT00000619 |
| MDPTTT00000620 | MDPTTT00000620 |
| MDPTTT00000621 | MDPTTT00000621 |
| MDPTTT00000622 | MDPTTT00000622 |
| MDPTTT00000623 | MDPTTT00000627 |
| MDPTTT00000628 | MDPTTT00000629 |
| MDPTTT00000630 | MDPTTT00000630 |
| MDPTTT00000631 | MDPTTT00000631 |
| MDPTTT00000632 | MDPTTT00000632 |
| MDPTTT00000633 | MDPTTT00000633 |
| MDPTTT00000634 | MDPTTT00000634 |
| MDPTTT00000635 | MDPTTT00000635 |
| MDPTTT00000636 | MDPTTT00000636 |
| MDPTTT00000637 | MDPTTT00000637 |
| MDPTTT00000638 | MDPTTT00000638 |
| MDPTTT00000639 | MDPTTT00000639 |
| MDPTTT00000640 | MDPTTT00000640 |
| MDPTTT00000641 | MDPTTT00000641 |
| MDPTTT00000642 | MDPTTT00000642 |
| MDPTTT00000644 | MDPTTT00000644 |
| MDPTTT00000645 | MDPTTT00000645 |
| MDPTTT00000646 | MDPTTT00000649 |
| MDPTTT00000650 | MDPTTT00000653 |
| MDPTTT00000654 | MDPTTT00000654 |
| MDPTTT00000658 | MDPTTT00000658 |
| MDPTTT00000659 | MDPTTT00000659 |
| MDPTTT00000660 | MDPTTT00000660 |
| MDPTTT00000661 | MDPTTT00000661 |
| MDPTTT00000662 | MDPTTT00000662 |
| MDPTTT00000663 | MDPTTT00000663 |
| MDPTTT00000664 | MDPTTT00000664 |
| MDPTTT00000665 | MDPTTT00000665 |
| MDPTTT00000666 | MDPTTT00000667 |
| MDPTTT00000668 | MDPTTT00000669 |
| MDPTTT00000670 | MDPTTT00000670 |
| MDPTTT00000671 | MDPTTT00000671 |
| MDPTTT00000672 | MDPTTT00000672 |
| MDPTTT00000673 | MDPTTT00000673 |
| MDPTTT00000674 | MDPTTT00000674 |
| MDPTTT00000675 | MDPTTT00000675 |
| MDPTTT00000676 | MDPTTT00000676 |
| MDPTTT00000678 | MDPTTT00000679 |
| MDPTTT00000680 | MDPTTT00000681 |
| MDPTTT00000682 | MDPTTT00000682 |
| MDPTTT00000683 | MDPTTT00000683 |
| MDPTTT00000684 | MDPTTT00000684 |
| MDPTTT00000685 | MDPTTT00000685 |
| MDPTTT00000686 | MDPTTT00000686 |
| MDPTTT00000687 | MDPTTT00000687 |
| MDPTTT00000688 | MDPTTT00000689 |
| MDPTTT00000690 | MDPTTT00000690 |
| MDPTTT00000691 | MDPTTT00000691 |
| MDPTTT00000692 | MDPTTT00000692 |
| MDPTTT00000693 | MDPTTT00000693 |
| MDPTTT00000694 | MDPTTT00000694 |
| MDPTTT00000695 | MDPTTT00000697 |
| MDPTTT00000698 | MDPTTT00000700 |
| MDPTTT00000701 | MDPTTT00000701 |
| MDPTTT00000705 | MDPTTT00000706 |
| MDPTTT00000707 | MDPTTT00000708 |
| MDPTTT00000709 | MDPTTT00000710 |
| MDPTTT00000711 | MDPTTT00000711 |
| MDPTTT00000712 | MDPTTT00000712 |
| MDPTTT00000713 | MDPTTT00000713 |
| MDPTTT00000714 | MDPTTT00000714 |
| MDPTTT00000715 | MDPTTT00000715 |
| MDPTTT00000716 | MDPTTT00000716 |
| MDPTTT00000717 | MDPTTT00000722 |
| MDPTTT00000723 | MDPTTT00000728 |
| MDPTTT00000729 | MDPTTT00000733 |
| MDPTTT00000734 | MDPTTT00000734 |
| MDPTTT00000735 | MDPTTT00000741 |
| MDPTTT00000742 | MDPTTT00000742 |
| MDPTTT00000743 | MDPTTT00000745 |
| MDPTTT00000746 | MDPTTT00000746 |
| MDPTTT00000747 | MDPTTT00000747 |
| MDPTTT00000748 | MDPTTT00000748 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MDPTTT00000749 | MDPTTT00000749 |
| MDPTTT00000750 | MDPTTT00000750 |
| MDPTTT00000751 | MDPTTT00000751 |
| MDPTTT00000752 | MDPTTT00000752 |
| MDPTTT00000753 | MDPTTT00000753 |
| MDPTTT00000754 | MDPTTT00000754 |
| MDPTTT00000755 | MDPTTT00000755 |
| MDPTTT00000756 | MDPTTT00000756 |
| MDPTTT00000757 | MDPTTT00000757 |
| MDPTTT00000758 | MDPTTT00000758 |
| MDPTTT00000759 | MDPTTT00000759 |
| MDPTTT00000760 | MDPTTT00000760 |
| MDPTTT00000761 | MDPTTT00000761 |
| MDPTTT00000762 | MDPTTT00000762 |
| MDPTTT00000763 | MDPTTT00000763 |
| MDPTTT00000764 | MDPTTT00000764 |
| MDPTTT00000766 | MDPTTT00000766 |
| MDPTTT00000767 | MDPTTT00000767 |
| MDPTTT00000768 | MDPTTT00000768 |
| MDPTTT00000769 | MDPTTT00000769 |
| MDPTTT00000770 | MDPTTT00000770 |
| MDPTTT00000771 | MDPTTT00000771 |
| MDPTTT00000772 | MDPTTT00000772 |
| MDPTTT00000773 | MDPTTT00000773 |
| MDPTTT00000774 | MDPTTT00000774 |
| MDPTTT00000775 | MDPTTT00000775 |
| MDPTTT00000776 | MDPTTT00000776 |
| MDPTTT00000777 | MDPTTT00000777 |
| MDPTTT00000778 | MDPTTT00000778 |
| MDPTTT00000779 | MDPTTT00000779 |
| MDPTTT00000780 | MDPTTT00000781 |
| MDPTTT00000782 | MDPTTT00000782 |
| MDPTTT00000783 | MDPTTT00000783 |
| MDPTTT00000784 | MDPTTT00000785 |
| MDPTTT00000786 | MDPTTT00000787 |
| MDPTTT00000788 | MDPTTT00000788 |
| MDPTTT00000789 | MDPTTT00000790 |
| MDPTTT00000791 | MDPTTT00000791 |
| MDPTTT00000792 | MDPTTT00000792 |
| MDPTTT00000793 | MDPTTT00000793 |
| MDPTTT00000794 | MDPTTT00000794 |
| MDPTTT00000795 | MDPTTT00000795 |
| MDPTTT00000796 | MDPTTT00000797 |
| MDPTTT00000798 | MDPTTT00000798 |
| MDPTTT00000799 | MDPTTT00000799 |
| MDPTTT00000800 | MDPTTT00000800 |
| MDPTTT00000801 | MDPTTT00000801 |
| MDPTTT00000802 | MDPTTT00000802 |
| MDPTTT00000803 | MDPTTT00000803 |
| MDPTTT00000804 | MDPTTT00000804 |
| MDPTTT00000805 | MDPTTT00000805 |
| MDPTTT00000806 | MDPTTT00000806 |
| MDPTTT00000807 | MDPTTT00000807 |
| MDPTTT00000808 | MDPTTT00000808 |
| MDPTTT00000809 | MDPTTT00000809 |
| MDPTTT00000810 | MDPTTT00000810 |
| MDPTTT00000811 | MDPTTT00000811 |
| MDPTTT00000812 | MDPTTT00000812 |
| MDPTTT00000813 | MDPTTT00000813 |
| MDPTTT00000814 | MDPTTT00000814 |
| MDPTTT00000815 | MDPTTT00000815 |
| MDPTTT00000816 | MDPTTT00000816 |
| MDPTTT00000817 | MDPTTT00000817 |
| MDPTTT00000818 | MDPTTT00000818 |
| MDPTTT00000819 | MDPTTT00000819 |
| MDPTTT00000820 | MDPTTT00000820 |
| MDPTTT00000821 | MDPTTT00000821 |
| MDPTTT00000822 | MDPTTT00000823 |
| MDPTTT00000824 | MDPTTT00000824 |
| MDPTTT00000825 | MDPTTT00000831 |
| MDPTTT00000832 | MDPTTT00000833 |
| MDPTTT00000834 | MDPTTT00000836 |
| MDPTTT00000836 | MDPTTT00000836 |
| MDPTTT00000837 | MDPTTT00000837 |
| MDPTTT00000838 | MDPTTT00000838 |
| MDPTTT00000839 | MDPTTT00000839 |
| MDPTTT00000843 | MDPTTT00000843 |
| MDPTTT00000844 | MDPTTT00000844 |
| MDPTTT00000845 | MDPTTT00000845 |
| MDPTTT00000846 | MDPTTT00000847 |
| MDPTTT00000848 | MDPTTT00000848 |
| MDPTTT00000849 | MDPTTT00000849 |
| MDPTTT00000851 | MDPTTT00000851 |
| MDPTTT00000853 | MDPTTT00000854 |
| MDPTTT00000855 | MDPTTT00000856 |
| MDPTTT00000857 | MDPTTT00000858 |
| MDPTTT00000859 | MDPTTT00000859 |
| MDPTTT00000861 | MDPTTT00000862 |
| MDPTTT00000863 | MDPTTT00000863 |

| Begin Bates | End Bates |
|---|---|
| MDPTTT00000864 | MDPTTT00000864 |
| MDPTTT00000865 | MDPTTT00000865 |
| MDPTTT00000866 | MDPTTT00000866 |
| MDPTTT00000867 | MDPTTT00000867 |
| MDPTTT00000868 | MDPTTT00000868 |
| MDPTTT00000869 | MDPTTT00000869 |
| MDPTTT00000870 | MDPTTT00000870 |
| MDPTTT00000871 | MDPTTT00000871 |
| MDPTTT00000872 | MDPTTT00000872 |
| MDPTTT00000873 | MDPTTT00000873 |
| MDPTTT00000874 | MDPTTT00000874 |
| MDPTTT00000875 | MDPTTT00000875 |
| MDPTTT00000876 | MDPTTT00000876 |
| MDPTTT00000877 | MDPTTT00000877 |
| MDPTTT00000878 | MDPTTT00000878 |
| MDPTTT00000879 | MDPTTT00000881 |
| MDPTTT00000882 | MDPTTT00000882 |
| MDPTTT00000883 | MDPTTT00000885 |
| MDPTTT00000886 | MDPTTT00000886 |
| MDPTTT00000887 | MDPTTT00000887 |
| MDPTTT00000888 | MDPTTT00000888 |
| MDPTTT00000889 | MDPTTT00000890 |
| MDPTTT00000891 | MDPTTT00000892 |
| MDPTTT00000893 | MDPTTT00000893 |
| MDPTTT00000894 | MDPTTT00000894 |
| MDPTTT00000895 | MDPTTT00000896 |
| MDPTTT00000897 | MDPTTT00000897 |
| MDPTTT00000898 | MDPTTT00000898 |
| MDPTTT00000899 | MDPTTT00000902 |
| MDPTTT00000903 | MDPTTT00000903 |
| MDPTTT00000904 | MDPTTT00000904 |
| MDPTTT00000905 | MDPTTT00000907 |
| MDPTTT00000908 | MDPTTT00000909 |
| MDPTTT00000910 | MDPTTT00000918 |
| MDPTTT00000919 | MDPTTT00000921 |
| MDPTTT00000922 | MDPTTT00000930 |
| MDPTTT00000931 | MDPTTT00000931 |
| MDPTTT00000932 | MDPTTT00000943 |
| MDPTTT00000935 | MDPTTT00000943 |
| MDPTTT00000944 | MDPTTT00000946 |
| MDPTTT00000947 | MDPTTT00000948 |
| MDPTTT00000950 | MDPTTT00000951 |
| MDPTTT00000952 | MDPTTT00000953 |
| MDPTTT00000954 | MDPTTT00000954 |
| MDPTTT00000955 | MDPTTT00000955 |
| MDPTTT00000956 | MDPTTT00000958 |
| MDPTTT00000959 | MDPTTT00000961 |
| MDPTTT00000962 | MDPTTT00000964 |
| MDPTTT00000965 | MDPTTT00000965 |
| MDPTTT00000966 | MDPTTT00000966 |
| MDPTTT00000967 | MDPTTT00000982 |
| MDPTTT00000983 | MDPTTT00000983 |
| MDPTTT00000984 | MDPTTT00000984 |
| MDPTTT00000993 | MDPTTT00000994 |
| MDPTTT00000995 | MDPTTT00000996 |
| MDPTTT00000997 | MDPTTT00000997 |
| MDPTTT00000998 | MDPTTT00000999 |
| MDPTTT00001000 | MDPTTT00001002 |
| MDPTTT00001003 | MDPTTT00001005 |
| MDPTTT00001006 | MDPTTT00001006 |
| MDPTTT00001007 | MDPTTT00001009 |
| MDPTTT00001010 | MDPTTT00001012 |
| MDPTTT00001013 | MDPTTT00001014 |
| MDPTTT00001015 | MDPTTT00001015 |
| MDPTTT00001016 | MDPTTT00001016 |
| MDPTTT00001017 | MDPTTT00001018 |
| MDPTTT00001019 | MDPTTT00001020 |
| MDPTTT00001021 | MDPTTT00001021 |
| MDPTTT00001022 | MDPTTT00001022 |
| MDPTTT00001023 | MDPTTT00001023 |
| MDPTTT00001025 | MDPTTT00001029 |
| MDPTTT00001030 | MDPTTT00001031 |
| MDPTTT00001032 | MDPTTT00001033 |
| MDPTTT00001034 | MDPTTT00001034 |
| MDPTTT00001035 | MDPTTT00001040 |
| MDPTTT00001041 | MDPTTT00001041 |
| MDPTTT00001042 | MDPTTT00001044 |
| MDPTTT00001045 | MDPTTT00001045 |
| MDPTTT00001046 | MDPTTT00001048 |
| MDPTTT00001049 | MDPTTT00001049 |
| MDPTTT00001050 | MDPTTT00001051 |
| MDPTTT00001052 | MDPTTT00001054 |
| MDPTTT00001055 | MDPTTT00001056 |
| MDPTTT00001057 | MDPTTT00001057 |
| MDPTTT00001058 | MDPTTT00001058 |
| MDPTTT00001059 | MDPTTT00001059 |
| MDPTTT00001060 | MDPTTT00001064 |
| MDPTTT00001065 | MDPTTT00001069 |
| MDPTTT00001070 | MDPTTT00001070 |

| Begin Bates | End Bates |
|---|---|
| MDPTTT00001071 | MDPTTT00001073 |
| MDPTTT00001074 | MDPTTT00001074 |
| MDPTTT00001075 | MDPTTT00001078 |
| MDPTTT00001079 | MDPTTT00001081 |
| MDPTTT00001082 | MDPTTT00001082 |
| MDPTTT00001083 | MDPTTT00001088 |
| MDPTTT00001089 | MDPTTT00001089 |
| MDPTTT00001090 | MDPTTT00001091 |
| MDPTTT00001092 | MDPTTT00001092 |
| MDPTTT00001093 | MDPTTT00001093 |
| MDPTTT00001094 | MDPTTT00001094 |
| MDPTTT00001095 | MDPTTT00001095 |
| MDPTTT00001096 | MDPTTT00001096 |
| MDPTTT00001097 | MDPTTT00001097 |
| MDPTTT00001098 | MDPTTT00001098 |
| MDPTTT00001099 | MDPTTT00001115 |
| MDPTTT00001116 | MDPTTT00001117 |
| MDPTTT00001118 | MDPTTT00001120 |
| MDPTTT00001121 | MDPTTT00001125 |
| MDPTTT00001126 | MDPTTT00001135 |
| MDPTTT00001136 | MDPTTT00001137 |
| MDPTTT00001138 | MDPTTT00001144 |
| MDPTTT00001145 | MDPTTT00001145 |
| MDPTTT00001146 | MDPTTT00001147 |
| MDPTTT00001148 | MDPTTT00001151 |
| MDPTTT00001152 | MDPTTT00001153 |
| MDPTTT00001154 | MDPTTT00001155 |
| MDPTTT00001156 | MDPTTT00001165 |
| MDPTTT00001166 | MDPTTT00001175 |
| MDPTTT00001176 | MDPTTT00001176 |
| MDPTTT00001177 | MDPTTT00001178 |
| MDPTTT00001179 | MDPTTT00001184 |
| MDPTTT00001185 | MDPTTT00001185 |
| MDPTTT00001186 | MDPTTT00001186 |
| MDPTTT00001187 | MDPTTT00001190 |
| MDPTTT00001191 | MDPTTT00001194 |
| MDPTTT00001195 | MDPTTT00001201 |
| MDPTTT00001202 | MDPTTT00001202 |
| MDPTTT00001203 | MDPTTT00001203 |
| MDPTTT00001204 | MDPTTT00001205 |
| MDPTTT00001206 | MDPTTT00001206 |
| MDPTTT00001207 | MDPTTT00001209 |
| MDPTTT00001210 | MDPTTT00001210 |
| MDPTTT00001211 | MDPTTT00001211 |
| MDPTTT00001212 | MDPTTT00001212 |
| MDPTTT00001213 | MDPTTT00001214 |
| MDPTTT00001215 | MDPTTT00001215 |
| MDPTTT00001216 | MDPTTT00001216 |
| MDPTTT00001217 | MDPTTT00001217 |
| MDPTTT00001218 | MDPTTT00001218 |
| MDPTTT00001219 | MDPTTT00001221 |
| MDPTTT00001222 | MDPTTT00001222 |
| MDPTTT00001223 | MDPTTT00001224 |
| MDPTTT00001225 | MDPTTT00001226 |
| MDPTTT00001227 | MDPTTT00001228 |
| MDPTTT00001229 | MDPTTT00001229 |
| MDPTTT00001230 | MDPTTT00001230 |
| MDPTTT00001231 | MDPTTT00001231 |
| MDPTTT00001232 | MDPTTT00001232 |
| MDPTTT00001234 | MDPTTT00001234 |
| MDPTTT00001235 | MDPTTT00001235 |
| MDPTTT00001236 | MDPTTT00001236 |
| MDPTTT00001237 | MDPTTT00001237 |
| MDPTTT00001238 | MDPTTT00001238 |
| MDPTTT00001239 | MDPTTT00001239 |
| MDPTTT00001240 | MDPTTT00001240 |
| MDPTTT00001241 | MDPTTT00001241 |
| MDPTTT00001242 | MDPTTT00001242 |
| MDPTTT00001243 | MDPTTT00001243 |
| MDPTTT00001244 | MDPTTT00001244 |
| MDPTTT00001245 | MDPTTT00001247 |
| MDPTTT00001248 | MDPTTT00001248 |
| MDPTTT00001249 | MDPTTT00001253 |
| MDPTTT00001254 | MDPTTT00001258 |
| MDPTTT00001259 | MDPTTT00001263 |
| MDPTTT00001264 | MDPTTT00001279 |
| MDPTTT00001280 | MDPTTT00001282 |
| MDPTTT00001283 | MDPTTT00001284 |
| MDPTTT00001285 | MDPTTT00001289 |
| MDPTTT00001290 | MDPTTT00001291 |
| MDPTTT00001292 | MDPTTT00001293 |
| MDPTTT00001294 | MDPTTT00001298 |
| MDPTTT00001299 | MDPTTT00001299 |
| MDPTTT00001300 | MDPTTT00001301 |
| MDPTTT00001302 | MDPTTT00001302 |
| MDPTTT00001303 | MDPTTT00001307 |
| MDPTTT00001308 | MDPTTT00001308 |
| MDPTTT00001309 | MDPTTT00001310 |
| MDPTTT00001311 | MDPTTT00001312 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MDPTTT00001313 | MDPTTT00001314 | MDPTTT00001470 | MDPTTT00001471 | MDPTTT00001662 | MDPTTT00001663 |
| MDPTTT00001315 | MDPTTT00001316 | MDPTTT00001472 | MDPTTT00001473 | MDPTTT00001664 | MDPTTT00001664 |
| MDPTTT00001317 | MDPTTT00001318 | MDPTTT00001474 | MDPTTT00001474 | MDPTTT00001665 | MDPTTT00001666 |
| MDPTTT00001319 | MDPTTT00001320 | MDPTTT00001475 | MDPTTT00001480 | MDPTTT00001668 | MDPTTT00001668 |
| MDPTTT00001321 | MDPTTT00001322 | MDPTTT00001481 | MDPTTT00001482 | MDPTTT00001669 | MDPTTT00001671 |
| MDPTTT00001323 | MDPTTT00001323 | MDPTTT00001483 | MDPTTT00001484 | MDPTTT00001672 | MDPTTT00001672 |
| MDPTTT00001324 | MDPTTT00001324 | MDPTTT00001485 | MDPTTT00001485 | MDPTTT00001673 | MDPTTT00001677 |
| MDPTTT00001325 | MDPTTT00001326 | MDPTTT00001486 | MDPTTT00001486 | MDPTTT00001678 | MDPTTT00001680 |
| MDPTTT00001327 | MDPTTT00001328 | MDPTTT00001487 | MDPTTT00001488 | MDPTTT00001681 | MDPTTT00001681 |
| MDPTTT00001329 | MDPTTT00001329 | MDPTTT00001489 | MDPTTT00001489 | MDPTTT00001682 | MDPTTT00001682 |
| MDPTTT00001330 | MDPTTT00001330 | MDPTTT00001490 | MDPTTT00001491 | MDPTTT00001683 | MDPTTT00001683 |
| MDPTTT00001331 | MDPTTT00001331 | MDPTTT00001492 | MDPTTT00001492 | MDPTTT00001684 | MDPTTT00001684 |
| MDPTTT00001332 | MDPTTT00001332 | MDPTTT00001493 | MDPTTT00001493 | MDPTTT00001685 | MDPTTT00001685 |
| MDPTTT00001333 | MDPTTT00001333 | MDPTTT00001494 | MDPTTT00001495 | MDPTTT00001686 | MDPTTT00001686 |
| MDPTTT00001334 | MDPTTT00001334 | MDPTTT00001496 | MDPTTT00001497 | MDPTTT00001687 | MDPTTT00001687 |
| MDPTTT00001335 | MDPTTT00001335 | MDPTTT00001498 | MDPTTT00001498 | MDPTTT00001688 | MDPTTT00001688 |
| MDPTTT00001336 | MDPTTT00001336 | MDPTTT00001499 | MDPTTT00001499 | MDPTTT00001689 | MDPTTT00001689 |
| MDPTTT00001337 | MDPTTT00001338 | MDPTTT00001500 | MDPTTT00001502 | MDPTTT00001690 | MDPTTT00001690 |
| MDPTTT00001339 | MDPTTT00001339 | MDPTTT00001503 | MDPTTT00001503 | MDPTTT00001691 | MDPTTT00001691 |
| MDPTTT00001340 | MDPTTT00001340 | MDPTTT00001504 | MDPTTT00001504 | MDPTTT00001692 | MDPTTT00001692 |
| MDPTTT00001341 | MDPTTT00001341 | MDPTTT00001505 | MDPTTT00001506 | MDPTTT00001693 | MDPTTT00001693 |
| MDPTTT00001342 | MDPTTT00001342 | MDPTTT00001507 | MDPTTT00001508 | MDPTTT00001694 | MDPTTT00001694 |
| MDPTTT00001343 | MDPTTT00001343 | MDPTTT00001509 | MDPTTT00001509 | MDPTTT00001695 | MDPTTT00001695 |
| MDPTTT00001344 | MDPTTT00001344 | MDPTTT00001510 | MDPTTT00001510 | MDPTTT00001696 | MDPTTT00001696 |
| MDPTTT00001345 | MDPTTT00001345 | MDPTTT00001511 | MDPTTT00001511 | MDPTTT00001697 | MDPTTT00001697 |
| MDPTTT00001346 | MDPTTT00001346 | MDPTTT00001512 | MDPTTT00001512 | MDPTTT00001698 | MDPTTT00001698 |
| MDPTTT00001347 | MDPTTT00001350 | MDPTTT00001513 | MDPTTT00001513 | MDPTTT00001699 | MDPTTT00001699 |
| MDPTTT00001351 | MDPTTT00001352 | MDPTTT00001514 | MDPTTT00001514 | MDPTTT00001700 | MDPTTT00001700 |
| MDPTTT00001353 | MDPTTT00001354 | MDPTTT00001515 | MDPTTT00001515 | MDPTTT00001701 | MDPTTT00001701 |
| MDPTTT00001355 | MDPTTT00001357 | MDPTTT00001516 | MDPTTT00001516 | MDPTTT00001702 | MDPTTT00001702 |
| MDPTTT00001359 | MDPTTT00001359 | MDPTTT00001517 | MDPTTT00001517 | MDPTTT00001703 | MDPTTT00001703 |
| MDPTTT00001360 | MDPTTT00001360 | MDPTTT00001518 | MDPTTT00001518 | MDPTTT00001704 | MDPTTT00001704 |
| MDPTTT00001361 | MDPTTT00001361 | MDPTTT00001519 | MDPTTT00001519 | MDPTTT00001705 | MDPTTT00001705 |
| MDPTTT00001362 | MDPTTT00001362 | MDPTTT00001520 | MDPTTT00001521 | MDPTTT00001706 | MDPTTT00001706 |
| MDPTTT00001363 | MDPTTT00001364 | MDPTTT00001522 | MDPTTT00001522 | MDPTTT00001707 | MDPTTT00001707 |
| MDPTTT00001365 | MDPTTT00001366 | MDPTTT00001523 | MDPTTT00001524 | MDPTTT00001708 | MDPTTT00001708 |
| MDPTTT00001367 | MDPTTT00001367 | MDPTTT00001525 | MDPTTT00001525 | MDPTTT00001709 | MDPTTT00001709 |
| MDPTTT00001368 | MDPTTT00001369 | MDPTTT00001526 | MDPTTT00001526 | MDPTTT00001710 | MDPTTT00001710 |
| MDPTTT00001370 | MDPTTT00001372 | MDPTTT00001527 | MDPTTT00001527 | MDPTTT00001711 | MDPTTT00001711 |
| MDPTTT00001373 | MDPTTT00001373 | MDPTTT00001528 | MDPTTT00001528 | MDPTTT00001712 | MDPTTT00001712 |
| MDPTTT00001374 | MDPTTT00001374 | MDPTTT00001529 | MDPTTT00001529 | MDPTTT00001713 | MDPTTT00001713 |
| MDPTTT00001375 | MDPTTT00001381 | MDPTTT00001530 | MDPTTT00001530 | MDPTTT00001714 | MDPTTT00001714 |
| MDPTTT00001382 | MDPTTT00001382 | MDPTTT00001531 | MDPTTT00001532 | MDPTTT00001715 | MDPTTT00001715 |
| MDPTTT00001383 | MDPTTT00001384 | MDPTTT00001533 | MDPTTT00001533 | MDPTTT00001716 | MDPTTT00001716 |
| MDPTTT00001385 | MDPTTT00001385 | MDPTTT00001534 | MDPTTT00001534 | MDPTTT00001717 | MDPTTT00001717 |
| MDPTTT00001386 | MDPTTT00001386 | MDPTTT00001535 | MDPTTT00001540 | MDPTTT00001718 | MDPTTT00001718 |
| MDPTTT00001387 | MDPTTT00001387 | MDPTTT00001541 | MDPTTT00001541 | MDPTTT00001719 | MDPTTT00001719 |
| MDPTTT00001388 | MDPTTT00001389 | MDPTTT00001542 | MDPTTT00001542 | MDPTTT00001720 | MDPTTT00001720 |
| MDPTTT00001390 | MDPTTT00001390 | MDPTTT00001543 | MDPTTT00001543 | MDPTTT00001721 | MDPTTT00001721 |
| MDPTTT00001391 | MDPTTT00001394 | MDPTTT00001544 | MDPTTT00001544 | MDPTTT00001722 | MDPTTT00001722 |
| MDPTTT00001395 | MDPTTT00001398 | MDPTTT00001545 | MDPTTT00001546 | MDPTTT00001723 | MDPTTT00001723 |
| MDPTTT00001399 | MDPTTT00001401 | MDPTTT00001547 | MDPTTT00001548 | MDPTTT00001724 | MDPTTT00001724 |
| MDPTTT00001402 | MDPTTT00001403 | MDPTTT00001549 | MDPTTT00001549 | MDPTTT00001727 | MDPTTT00001727 |
| MDPTTT00001404 | MDPTTT00001404 | MDPTTT00001550 | MDPTTT00001552 | MDPTTT00001728 | MDPTTT00001728 |
| MDPTTT00001405 | MDPTTT00001405 | MDPTTT00001553 | MDPTTT00001554 | MDPTTT00001731 | MDPTTT00001731 |
| MDPTTT00001406 | MDPTTT00001406 | MDPTTT00001555 | MDPTTT00001558 | MDPTTT00001732 | MDPTTT00001732 |
| MDPTTT00001407 | MDPTTT00001407 | MDPTTT00001559 | MDPTTT00001560 | MDPTTT00001733 | MDPTTT00001733 |
| MDPTTT00001408 | MDPTTT00001408 | MDPTTT00001561 | MDPTTT00001561 | MDPTTT00001734 | MDPTTT00001735 |
| MDPTTT00001409 | MDPTTT00001409 | MDPTTT00001562 | MDPTTT00001564 | MDPTTT00001736 | MDPTTT00001736 |
| MDPTTT00001410 | MDPTTT00001411 | MDPTTT00001565 | MDPTTT00001565 | MDPTTT00001737 | MDPTTT00001738 |
| MDPTTT00001421 | MDPTTT00001422 | MDPTTT00001566 | MDPTTT00001566 | MDPTTT00001739 | MDPTTT00001740 |
| MDPTTT00001423 | MDPTTT00001423 | MDPTTT00001567 | MDPTTT00001567 | MDPTTT00001741 | MDPTTT00001742 |
| MDPTTT00001424 | MDPTTT00001424 | MDPTTT00001568 | MDPTTT00001568 | MDPTTT00001743 | MDPTTT00001744 |
| MDPTTT00001425 | MDPTTT00001433 | MDPTTT00001569 | MDPTTT00001573 | MDPTTT00001745 | MDPTTT00001745 |
| MDPTTT00001434 | MDPTTT00001434 | MDPTTT00001574 | MDPTTT00001576 | MDPTTT00001746 | MDPTTT00001746 |
| MDPTTT00001436 | MDPTTT00001436 | MDPTTT00001577 | MDPTTT00001579 | MDPTTT00001747 | MDPTTT00001777 |
| MDPTTT00001437 | MDPTTT00001437 | MDPTTT00001580 | MDPTTT00001583 | MDPTTT00001748 | MDPTTT00001748 |
| MDPTTT00001438 | MDPTTT00001438 | MDPTTT00001584 | MDPTTT00001584 | MDPTTT00001749 | MDPTTT00001749 |
| MDPTTT00001439 | MDPTTT00001439 | MDPTTT00001585 | MDPTTT00001585 | MDPTTT00001750 | MDPTTT00001750 |
| MDPTTT00001440 | MDPTTT00001440 | MDPTTT00001586 | MDPTTT00001586 | MDPTTT00001751 | MDPTTT00001751 |
| MDPTTT00001441 | MDPTTT00001443 | MDPTTT00001587 | MDPTTT00001590 | MDPTTT00001752 | MDPTTT00001752 |
| MDPTTT00001444 | MDPTTT00001444 | MDPTTT00001591 | MDPTTT00001592 | MDPTTT00001753 | MDPTTT00001753 |
| MDPTTT00001445 | MDPTTT00001445 | MDPTTT00001593 | MDPTTT00001593 | MDPTTT00001754 | MDPTTT00001754 |
| MDPTTT00001446 | MDPTTT00001446 | MDPTTT00001594 | MDPTTT00001594 | MDPTTT00001755 | MDPTTT00001755 |
| MDPTTT00001447 | MDPTTT00001447 | MDPTTT00001595 | MDPTTT00001595 | MDPTTT00001756 | MDPTTT00001756 |
| MDPTTT00001448 | MDPTTT00001448 | MDPTTT00001596 | MDPTTT00001596 | MDPTTT00001757 | MDPTTT00001757 |
| MDPTTT00001449 | MDPTTT00001449 | MDPTTT00001597 | MDPTTT00001597 | MDPTTT00001758 | MDPTTT00001758 |
| MDPTTT00001450 | MDPTTT00001451 | MDPTTT00001598 | MDPTTT00001598 | MDPTTT00001759 | MDPTTT00001760 |
| MDPTTT00001452 | MDPTTT00001452 | MDPTTT00001599 | MDPTTT00001599 | MDPTTT00001761 | MDPTTT00001761 |
| MDPTTT00001453 | MDPTTT00001453 | MDPTTT00001600 | MDPTTT00001600 | MDPTTT00001762 | MDPTTT00001762 |
| MDPTTT00001454 | MDPTTT00001454 | MDPTTT00001601 | MDPTTT00001601 | MDPTTT00001763 | MDPTTT00001763 |
| MDPTTT00001456 | MDPTTT00001457 | MDPTTT00001602 | MDPTTT00001604 | MDPTTT00001764 | MDPTTT00001764 |
| MDPTTT00001458 | MDPTTT00001458 | MDPTTT00001605 | MDPTTT00001605 | MDPTTT00001765 | MDPTTT00001765 |
| MDPTTT00001459 | MDPTTT00001459 | MDPTTT00001606 | MDPTTT00001606 | MDPTTT00001766 | MDPTTT00001766 |
| MDPTTT00001460 | MDPTTT00001460 | MDPTTT00001607 | MDPTTT00001630 | MDPTTT00001767 | MDPTTT00001768 |
| MDPTTT00001461 | MDPTTT00001466 | MDPTTT00001631 | MDPTTT00001632 | MDPTTT00001769 | MDPTTT00001769 |
| MDPTTT00001467 | MDPTTT00001468 | MDPTTT00001633 | MDPTTT00001656 | MDPTTT00001770 | MDPTTT00001773 |
| MDPTTT00001469 | MDPTTT00001469 | MDPTTT00001657 | MDPTTT00001658 | MDPTTT00001777 | MDPTTT00001777 |
| | | MDPTTT00001659 | MDPTTT00001660 | MDPTTT00001778 | MDPTTT00001778 |
| | | MDPTTT00001661 | MDPTTT00001661 | MDPTTT00001779 | MDPTTT00001780 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MDPTTT00001781 | MDPTTT00001782 | MDPTTT00001922 | MDPTTT00001925 | MDPTTT00002095 | MDPTTT00002095 |
| MDPTTT00001783 | MDPTTT00001783 | MDPTTT00001926 | MDPTTT00001929 | MDPTTT00002096 | MDPTTT00002097 |
| MDPTTT00001784 | MDPTTT00001784 | MDPTTT00001931 | MDPTTT00001933 | MDPTTT00002098 | MDPTTT00002098 |
| MDPTTT00001785 | MDPTTT00001786 | MDPTTT00001934 | MDPTTT00001934 | MDPTTT00002099 | MDPTTT00002100 |
| MDPTTT00001787 | MDPTTT00001788 | MDPTTT00001937 | MDPTTT00001937 | MDPTTT00002101 | MDPTTT00002101 |
| MDPTTT00001789 | MDPTTT00001789 | MDPTTT00001938 | MDPTTT00001940 | MDPTTT00002102 | MDPTTT00002103 |
| MDPTTT00001791 | MDPTTT00001791 | MDPTTT00001941 | MDPTTT00001943 | MDPTTT00002104 | MDPTTT00002104 |
| MDPTTT00001792 | MDPTTT00001793 | MDPTTT00001944 | MDPTTT00001946 | MDPTTT00002105 | MDPTTT00002106 |
| MDPTTT00001794 | MDPTTT00001795 | MDPTTT00001947 | MDPTTT00001950 | MDPTTT00002107 | MDPTTT00002107 |
| MDPTTT00001796 | MDPTTT00001796 | MDPTTT00001951 | MDPTTT00001951 | MDPTTT00002109 | MDPTTT00002109 |
| MDPTTT00001797 | MDPTTT00001797 | MDPTTT00001952 | MDPTTT00001952 | MDPTTT00002110 | MDPTTT00002110 |
| MDPTTT00001798 | MDPTTT00001800 | MDPTTT00001953 | MDPTTT00001953 | MDPTTT00002111 | MDPTTT00002112 |
| MDPTTT00001801 | MDPTTT00001801 | MDPTTT00001954 | MDPTTT00001954 | MDPTTT00002113 | MDPTTT00002113 |
| MDPTTT00001802 | MDPTTT00001802 | MDPTTT00001955 | MDPTTT00001955 | MDPTTT00002114 | MDPTTT00002115 |
| MDPTTT00001804 | MDPTTT00001803 | MDPTTT00001956 | MDPTTT00001956 | MDPTTT00002116 | MDPTTT00002116 |
| MDPTTT00001810 | MDPTTT00001809 | MDPTTT00001957 | MDPTTT00001957 | MDPTTT00002117 | MDPTTT00002118 |
| MDPTTT00001814 | MDPTTT00001813 | MDPTTT00001958 | MDPTTT00001958 | MDPTTT00002119 | MDPTTT00002119 |
| MDPTTT00001815 | MDPTTT00001815 | MDPTTT00001959 | MDPTTT00001959 | MDPTTT00002120 | MDPTTT00002121 |
| MDPTTT00001816 | MDPTTT00001816 | MDPTTT00001960 | MDPTTT00001965 | MDPTTT00002122 | MDPTTT00002122 |
| MDPTTT00001817 | MDPTTT00001817 | MDPTTT00001966 | MDPTTT00001966 | MDPTTT00002123 | MDPTTT00002123 |
| MDPTTT00001818 | MDPTTT00001818 | MDPTTT00001967 | MDPTTT00001967 | MDPTTT00002124 | MDPTTT00002124 |
| MDPTTT00001819 | MDPTTT00001819 | MDPTTT00001968 | MDPTTT00001974 | MDPTTT00002125 | MDPTTT00002128 |
| MDPTTT00001820 | MDPTTT00001820 | MDPTTT00001975 | MDPTTT00001981 | MDPTTT00002129 | MDPTTT00002129 |
| MDPTTT00001821 | MDPTTT00001821 | MDPTTT00001982 | MDPTTT00001982 | MDPTTT00002130 | MDPTTT00002130 |
| MDPTTT00001822 | MDPTTT00001823 | MDPTTT00001983 | MDPTTT00001983 | MDPTTT00002131 | MDPTTT00002131 |
| MDPTTT00001824 | MDPTTT00001824 | MDPTTT00001984 | MDPTTT00001984 | MDPTTT00002132 | MDPTTT00002132 |
| MDPTTT00001825 | MDPTTT00001825 | MDPTTT00001985 | MDPTTT00001985 | MDPTTT00002133 | MDPTTT00002133 |
| MDPTTT00001826 | MDPTTT00001827 | MDPTTT00001986 | MDPTTT00001987 | MDPTTT00002134 | MDPTTT00002134 |
| MDPTTT00001828 | MDPTTT00001828 | MDPTTT00001988 | MDPTTT00001988 | MDPTTT00002135 | MDPTTT00002135 |
| MDPTTT00001829 | MDPTTT00001829 | MDPTTT00001989 | MDPTTT00001989 | MDPTTT00002136 | MDPTTT00002136 |
| MDPTTT00001830 | MDPTTT00001832 | MDPTTT00001990 | MDPTTT00001990 | MDPTTT00002137 | MDPTTT00002137 |
| MDPTTT00001833 | MDPTTT00001835 | MDPTTT00001991 | MDPTTT00001991 | MDPTTT00002138 | MDPTTT00002138 |
| MDPTTT00001836 | MDPTTT00001837 | MDPTTT00001992 | MDPTTT00001992 | MDPTTT00002139 | MDPTTT00002139 |
| MDPTTT00001838 | MDPTTT00001838 | MDPTTT00001993 | MDPTTT00001993 | MDPTTT00002140 | MDPTTT00002140 |
| MDPTTT00001839 | MDPTTT00001839 | MDPTTT00001994 | MDPTTT00001994 | MDPTTT00002141 | MDPTTT00002141 |
| MDPTTT00001840 | MDPTTT00001842 | MDPTTT00001995 | MDPTTT00001995 | MDPTTT00002142 | MDPTTT00002142 |
| MDPTTT00001843 | MDPTTT00001843 | MDPTTT00001996 | MDPTTT00001996 | MDPTTT00002143 | MDPTTT00002143 |
| MDPTTT00001844 | MDPTTT00001845 | MDPTTT00001997 | MDPTTT00001997 | MDPTTT00002144 | MDPTTT00002144 |
| MDPTTT00001846 | MDPTTT00001847 | MDPTTT00001998 | MDPTTT00001999 | MDPTTT00002145 | MDPTTT00002145 |
| MDPTTT00001848 | MDPTTT00001848 | MDPTTT00002000 | MDPTTT00002000 | MDPTTT00002146 | MDPTTT00002146 |
| MDPTTT00001849 | MDPTTT00001850 | MDPTTT00002001 | MDPTTT00002002 | MDPTTT00002147 | MDPTTT00002147 |
| MDPTTT00001851 | MDPTTT00001851 | MDPTTT00002003 | MDPTTT00002004 | MDPTTT00002148 | MDPTTT00002148 |
| MDPTTT00001852 | MDPTTT00001852 | MDPTTT00002005 | MDPTTT00002005 | MDPTTT00002149 | MDPTTT00002151 |
| MDPTTT00001854 | MDPTTT00001855 | MDPTTT00002006 | MDPTTT00002006 | MDPTTT00002152 | MDPTTT00002152 |
| MDPTTT00001856 | MDPTTT00001856 | MDPTTT00002007 | MDPTTT00002008 | MDPTTT00002153 | MDPTTT00002153 |
| MDPTTT00001857 | MDPTTT00001857 | MDPTTT00002009 | MDPTTT00002009 | MDPTTT00002154 | MDPTTT00002155 |
| MDPTTT00001858 | MDPTTT00001858 | MDPTTT00002010 | MDPTTT00002010 | MDPTTT00002156 | MDPTTT00002157 |
| MDPTTT00001859 | MDPTTT00001860 | MDPTTT00002011 | MDPTTT00002011 | MDPTTT00002158 | MDPTTT00002159 |
| MDPTTT00001861 | MDPTTT00001863 | MDPTTT00002012 | MDPTTT00002012 | MDPTTT00002160 | MDPTTT00002160 |
| MDPTTT00001864 | MDPTTT00001864 | MDPTTT00002013 | MDPTTT00002013 | MDPTTT00002161 | MDPTTT00002161 |
| MDPTTT00001865 | MDPTTT00001865 | MDPTTT00002014 | MDPTTT00002014 | MDPTTT00002162 | MDPTTT00002162 |
| MDPTTT00001866 | MDPTTT00001866 | MDPTTT00002015 | MDPTTT00002015 | MDPTTT00002163 | MDPTTT00002163 |
| MDPTTT00001867 | MDPTTT00001867 | MDPTTT00002016 | MDPTTT00002016 | MDPTTT00002164 | MDPTTT00002164 |
| MDPTTT00001868 | MDPTTT00001868 | MDPTTT00002017 | MDPTTT00002034 | MDPTTT00002165 | MDPTTT00002165 |
| MDPTTT00001869 | MDPTTT00001869 | MDPTTT00002035 | MDPTTT00002038 | MDPTTT00002166 | MDPTTT00002167 |
| MDPTTT00001870 | MDPTTT00001870 | MDPTTT00002039 | MDPTTT00002039 | MDPTTT00002168 | MDPTTT00002168 |
| MDPTTT00001871 | MDPTTT00001871 | MDPTTT00002040 | MDPTTT00002040 | MDPTTT00002169 | MDPTTT00002170 |
| MDPTTT00001872 | MDPTTT00001872 | MDPTTT00002041 | MDPTTT00002041 | MDPTTT00002171 | MDPTTT00002172 |
| MDPTTT00001873 | MDPTTT00001873 | MDPTTT00002042 | MDPTTT00002042 | MDPTTT00002173 | MDPTTT00002173 |
| MDPTTT00001874 | MDPTTT00001874 | MDPTTT00002043 | MDPTTT00002043 | MDPTTT00002174 | MDPTTT00002175 |
| MDPTTT00001875 | MDPTTT00001875 | MDPTTT00002044 | MDPTTT00002045 | MDPTTT00002176 | MDPTTT00002177 |
| MDPTTT00001876 | MDPTTT00001876 | MDPTTT00002046 | MDPTTT00002048 | MDPTTT00002178 | MDPTTT00002178 |
| MDPTTT00001877 | MDPTTT00001877 | MDPTTT00002049 | MDPTTT00002049 | MDPTTT00002179 | MDPTTT00002180 |
| MDPTTT00001878 | MDPTTT00001878 | MDPTTT00002050 | MDPTTT00002050 | MDPTTT00002181 | MDPTTT00002181 |
| MDPTTT00001879 | MDPTTT00001879 | MDPTTT00002051 | MDPTTT00002051 | MDPTTT00002182 | MDPTTT00002182 |
| MDPTTT00001880 | MDPTTT00001880 | MDPTTT00002052 | MDPTTT00002052 | MDPTTT00002183 | MDPTTT00002183 |
| MDPTTT00001881 | MDPTTT00001881 | MDPTTT00002053 | MDPTTT00002053 | MDPTTT00002184 | MDPTTT00002187 |
| MDPTTT00001882 | MDPTTT00001883 | MDPTTT00002054 | MDPTTT00002054 | MDPTTT00002188 | MDPTTT00002188 |
| MDPTTT00001884 | MDPTTT00001884 | MDPTTT00002055 | MDPTTT00002055 | MDPTTT00002189 | MDPTTT00002189 |
| MDPTTT00001887 | MDPTTT00001887 | MDPTTT00002056 | MDPTTT00002056 | MDPTTT00002190 | MDPTTT00002190 |
| MDPTTT00001888 | MDPTTT00001890 | MDPTTT00002057 | MDPTTT00002057 | MDPTTT00002191 | MDPTTT00002191 |
| MDPTTT00001891 | MDPTTT00001891 | MDPTTT00002058 | MDPTTT00002058 | MDPTTT00002192 | MDPTTT00002192 |
| MDPTTT00001892 | MDPTTT00001892 | MDPTTT00002059 | MDPTTT00002059 | MDPTTT00002193 | MDPTTT00002193 |
| MDPTTT00001893 | MDPTTT00001895 | MDPTTT00002060 | MDPTTT00002060 | MDPTTT00002194 | MDPTTT00002195 |
| MDPTTT00001896 | MDPTTT00001896 | MDPTTT00002061 | MDPTTT00002061 | MDPTTT00002196 | MDPTTT00002196 |
| MDPTTT00001897 | MDPTTT00001898 | MDPTTT00002062 | MDPTTT00002062 | MDPTTT00002197 | MDPTTT00002198 |
| MDPTTT00001898 | MDPTTT00001898 | MDPTTT00002063 | MDPTTT00002067 | MDPTTT00002199 | MDPTTT00002200 |
| MDPTTT00001899 | MDPTTT00001899 | MDPTTT00002068 | MDPTTT00002072 | MDPTTT00002201 | MDPTTT00002206 |
| MDPTTT00001900 | MDPTTT00001900 | MDPTTT00002073 | MDPTTT00002077 | MDPTTT00002207 | MDPTTT00002214 |
| MDPTTT00001901 | MDPTTT00001902 | MDPTTT00002078 | MDPTTT00002078 | MDPTTT00002215 | MDPTTT00002215 |
| MDPTTT00001903 | MDPTTT00001905 | MDPTTT00002079 | MDPTTT00002079 | MDPTTT00002216 | MDPTTT00002216 |
| MDPTTT00001907 | MDPTTT00001907 | MDPTTT00002080 | MDPTTT00002082 | MDPTTT00002217 | MDPTTT00002217 |
| MDPTTT00001908 | MDPTTT00001908 | MDPTTT00002083 | MDPTTT00002086 | MDPTTT00002218 | MDPTTT00002218 |
| MDPTTT00001909 | MDPTTT00001911 | MDPTTT00002087 | MDPTTT00002087 | MDPTTT00002219 | MDPTTT00002219 |
| MDPTTT00001912 | MDPTTT00001912 | MDPTTT00002088 | MDPTTT00002089 | MDPTTT00002220 | MDPTTT00002220 |
| MDPTTT00001913 | MDPTTT00001916 | MDPTTT00002090 | MDPTTT00002090 | MDPTTT00002224 | MDPTTT00002224 |
| MDPTTT00001917 | MDPTTT00001917 | MDPTTT00002091 | MDPTTT00002091 | MDPTTT00002225 | MDPTTT00002225 |
| MDPTTT00001918 | MDPTTT00001920 | MDPTTT00002092 | MDPTTT00002092 | MDPTTT00002226 | MDPTTT00002226 |
| MDPTTT00001921 | MDPTTT00001921 | MDPTTT00002093 | MDPTTT00002094 | MDPTTT00002227 | MDPTTT00002228 |
|  |  |  |  | MDPTTT00002229 | MDPTTT00002230 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MDPTTT00002231 | MDPTTT00002231 | MDPTTT00002384 | MDPTTT00002384 | MDPTVV00252306 | MDPTVV00252376 |
| MDPTTT00002232 | MDPTTT00002232 | MDPTTT00002385 | MDPTTT00002385 | MDPTVV00289994 | MDPTVV00290066 |
| MDPTTT00002233 | MDPTTT00002234 | MDPTTT00002386 | MDPTTT00002386 | MDPTVV00289994 | MDPTVV00289994 |
| MDPTTT00002235 | MDPTTT00002235 | MDPTTT00002387 | MDPTTT00002387 | MDPTVV00292781 | MDPTVV00292781 |
| MDPTTT00002237 | MDPTTT00002237 | MDPTTT00002393 | MDPTTT00002395 | MDPTVV00295112 | MDPTVV00295167 |
| MDPTTT00002238 | MDPTTT00002238 | MDPTTT00002396 | MDPTTT00002397 | MDPTVV00322912 | MDPTVV00322983 |
| MDPTTT00002239 | MDPTTT00002240 | MDPTTT00002398 | MDPTTT00002400 | MDPTVV00323055 | MDPTVV00323126 |
| MDPTTT00002242 | MDPTTT00002242 | MDPTTT00002401 | MDPTTT00002402 | MDPTVV00341559 | MDPTVV00341627 |
| MDPTTT00002243 | MDPTTT00002243 | MDPTTT00002403 | MDPTTT00002404 | MDPTVV00342884 | MDPTVV00342932 |
| MDPTTT00002244 | MDPTTT00002244 | MDPTTT00002405 | MDPTTT00002406 | MEBU 03 BR 00001285 | MEBU 03 BR 00001285 |
| MDPTTT00002246 | MDPTTT00002247 | MDPTTT00002407 | MDPTTT00002408 | MEBU 03 BR 00001655 | MEBU 03 BR 00001655 |
| MDPTTT00002248 | MDPTTT00002249 | MDPTTT00002409 | MDPTTT00002410 | MEBU 03 BR 00002101 | MEBU 03 BR 00002101 |
| MDPTTT00002250 | MDPTTT00002250 | MDPTTT00002411 | MDPTTT00002411 | MEBU 03 BR 00003168 | MEBU 03 BR 00003170 |
| MDPTTT00002251 | MDPTTT00002251 | MDPTTT00002412 | MDPTTT00002412 | MEBU 03 BR 00003175 | MEBU 03 BR 00003175 |
| MDPTTT00002252 | MDPTTT00002252 | MDPTTT00002413 | MDPTTT00002413 | MEBU 03 BR 00005127 | MEBU 03 BR 00005128 |
| MDPTTT00002254 | MDPTTT00002254 | MDPTTT00002414 | MDPTTT00002414 | MEBU 03 BR 00006905 | MEBU 03 BR 00006905 |
| MDPTTT00002256 | MDPTTT00002257 | MDPTTT00002415 | MDPTTT00002415 | MEBU 03 BR 00006909 | MEBU 03 BR 00006910 |
| MDPTTT00002258 | MDPTTT00002259 | MDPTTT00002416 | MDPTTT00002416 | MEBU 03 BR 00007414 | MEBU 03 BR 00007414 |
| MDPTTT00002260 | MDPTTT00002260 | MDPTTT00002417 | MDPTTT00002418 | MEBU 03 BR 00007569 | MEBU 03 BR 00007569 |
| MDPTTT00002261 | MDPTTT00002261 | MDPTTT00002419 | MDPTTT00002420 | MEBU 03 BR 00009236 | MEBU 03 BR 00009236 |
| MDPTTT00002262 | MDPTTT00002263 | MDPTTT00002421 | MDPTTT00002421 | MEBU 03 BR 00009240 | MEBU 03 BR 00009240 |
| MDPTTT00002264 | MDPTTT00002264 | MDPTTT00002422 | MDPTTT00002422 | MESTAAA0000005 | MESTAAA0000005 |
| MDPTTT00002265 | MDPTTT00002265 | MDPTTT00002423 | MDPTTT00002423 | MESTAAA0001288 | MESTAAA0001288 |
| MDPTTT00002267 | MDPTTT00002268 | MDPTTT00002424 | MDPTTT00002424 | MESTAAA0009214 | MESTAAA0009214 |
| MDPTTT00002270 | MDPTTT00002270 | MDPTTT00002425 | MDPTTT00002425 | MESTAAA0009758 | MESTAAA0009758 |
| MDPTTT00002271 | MDPTTT00002272 | MDPTTT00002426 | MDPTTT00002426 | MESTAAA0009859 | MESTAAA0009859 |
| MDPTTT00002273 | MDPTTT00002275 | MDPTTT00002427 | MDPTTT00002427 | MESTAAA0009898 | MESTAAA0009898 |
| MDPTTT00002276 | MDPTTT00002276 | MDPTTT00002429 | MDPTTT00002429 | MESTAAA0009937 | MESTAAA0009937 |
| MDPTTT00002277 | MDPTTT00002278 | MDPTTT00002430 | MDPTTT00002430 | MESTAAA0010111 | MESTAAA0010111 |
| MDPTTT00002279 | MDPTTT00002280 | MDPTTT00002431 | MDPTTT00002431 | MESTAAA0010125 | MESTAAA0010125 |
| MDPTTT00002281 | MDPTTT00002282 | MDPTTT00002432 | MDPTTT00002432 | MESTAAA0010131 | MESTAAA0010131 |
| MDPTTT00002283 | MDPTTT00002284 | MDPTTT00002433 | MDPTTT00002433 | MESTAAA0010261 | MESTAAA0010261 |
| MDPTTT00002285 | MDPTTT00002285 | MDPTTT00002434 | MDPTTT00002434 | MESTAAA0010340 | MESTAAA0010340 |
| MDPTTT00002286 | MDPTTT00002287 | MDPTTT00002435 | MDPTTT00002435 | MESTAAA0011639 | MESTAAA0011639 |
| MDPTTT00002288 | MDPTTT00002288 | MDPTTT00002436 | MDPTTT00002450 | MESTAAA0012008 | MESTAAA0012008 |
| MDPTTT00002290 | MDPTTT00002291 | MDPTTT00002451 | MDPTTT00002451 | MESTAAA0014489 | MESTAAA0014489 |
| MDPTTT00002292 | MDPTTT00002293 | MDPTTT00002452 | MDPTTT00002452 | MESTAAB00084328 | MESTAAB00084328 |
| MDPTTT00002294 | MDPTTT00002294 | MDPTTT00002453 | MDPTTT00002453 | MESTAAC00000185 | MESTAAC00000185 |
| MDPTTT00002295 | MDPTTT00002296 | MDPTTT00002454 | MDPTTT00002454 | MESTAAD00000898 | MESTAAD00000898 |
| MDPTTT00002297 | MDPTTT00002298 | MDPTTT00002455 | MDPTTT00002455 | MESTAAD00001497 | MESTAAD00001498 |
| MDPTTT00002299 | MDPTTT00002299 | MDPTTT00002456 | MDPTTT00002456 | MESTAAD00001510 | MESTAAD00001510 |
| MDPTTT00002301 | MDPTTT00002301 | MDPTTT00002457 | MDPTTT00002457 | MESTAAD00002013 | MESTAAD00002015 |
| MDPTTT00002302 | MDPTTT00002303 | MDPTTT00002458 | MDPTTT00002458 | MESTAAD00002462 | MESTAAD00002463 |
| MDPTTT00002304 | MDPTTT00002304 | MDPTTT00002459 | MDPTTT00002459 | MESTAAD00002465 | MESTAAD00002465 |
| MDPTTT00002305 | MDPTTT00002305 | MDPTTT00002461 | MDPTTT00002461 | MESTAAD00002476 | MESTAAD00002476 |
| MDPTTT00002306 | MDPTTT00002306 | MDPTTT00002462 | MDPTTT00002462 | MESTAAD00002477 | MESTAAD00002477 |
| MDPTTT00002307 | MDPTTT00002307 | MDPTTT00002463 | MDPTTT00002463 | MESTAAD00002492 | MESTAAD00002492 |
| MDPTTT00002308 | MDPTTT00002308 | MDPTTT00002464 | MDPTTT00002464 | MESTAAD00004966 | MESTAAD00004966 |
| MDPTTT00002309 | MDPTTT00002310 | MDPTTT00002465 | MDPTTT00002465 | MESTAAD00006193 | MESTAAD00006193 |
| MDPTTT00002311 | MDPTTT00002312 | MDPTTT00002466 | MDPTTT00002466 | MESTAAD00008497 | MESTAAD00008497 |
| MDPTTT00002313 | MDPTTT00002314 | MDPTTT00002467 | MDPTTT00002467 | MESTAAD00008890 | MESTAAD00008890 |
| MDPTTT00002315 | MDPTTT00002315 | MDPTTT00002468 | MDPTTT00002468 | MESTAAD00008995 | MESTAAD00008995 |
| MDPTTT00002316 | MDPTTT00002317 | MDPTTT00002469 | MDPTTT00002471 | MESTAAD00009100 | MESTAAD00009100 |
| MDPTTT00002318 | MDPTTT00002320 | MDPTTT00002472 | MDPTTT00002474 | MESTAAD00009200 | MESTAAD00009200 |
| MDPTTT00002321 | MDPTTT00002321 | MDPTTT00002475 | MDPTTT00002476 | MESTAAD00009301 | MESTAAD00009301 |
| MDPTTT00002322 | MDPTTT00002323 | MDPTTT00002477 | MDPTTT00002477 | MESTAAD00009403 | MESTAAD00009403 |
| MDPTTT00002324 | MDPTTT00002325 | MDPTTT00002747 | MDPTTT00002747 | MESTAAD00009656 | MESTAAD00009656 |
| MDPTTT00002326 | MDPTTT00002327 | MDPTTT00002748 | MDPTTT00002748 | MESTAAD00009787 | MESTAAD00009787 |
| MDPTTT00002328 | MDPTTT00002329 | MDPTUU00001695 | MDPTUU00001698 | MESTAAD00009899 | MESTAAD00009899 |
| MDPTTT00002330 | MDPTTT00002331 | MDPTUU00029771 | MDPTUU00029771 | MESTAAD00009908 | MESTAAD00009908 |
| MDPTTT00002332 | MDPTTT00002338 | MDPTUU00037844 | MDPTUU00037847 | MESTAAD00011634 | MESTAAD00011634 |
| MDPTTT00002339 | MDPTTT00002339 | MDPTUU00064551 | MDPTUU00064567 | MESTAAD00011639 | MESTAAD00011639 |
| MDPTTT00002340 | MDPTTT00002340 | MDPTVV00000391 | MDPTVV00000396 | MESTAAD00011647 | MESTAAD00011647 |
| MDPTTT00002341 | MDPTTT00002341 | MDPTVV00000424 | MDPTVV00000589 | MESTAAD00011659 | MESTAAD00011660 |
| MDPTTT00002342 | MDPTTT00002343 | MDPTVV00007114 | MDPTVV00007188 | MESTAAD00011687 | MESTAAD00011687 |
| MDPTTT00002344 | MDPTTT00002345 | MDPTVV00013406 | MDPTVV00013406 | MESTAAD00011705 | MESTAAD00011705 |
| MDPTTT00002346 | MDPTTT00002346 | MDPTVV00013841 | MDPTVV00013882 | MESTAAD00011710 | MESTAAD00011710 |
| MDPTTT00002347 | MDPTTT00002348 | MDPTVV00015884 | MDPTVV00016073 | MESTAAD00011722 | MESTAAD00011722 |
| MDPTTT00002349 | MDPTTT00002349 | MDPTVV00028993 | MDPTVV00028993 | MESTAAD00011728 | MESTAAD00011728 |
| MDPTTT00002350 | MDPTTT00002350 | MDPTVV00030397 | MDPTVV00030491 | MESTAAD00011732 | MESTAAD00011732 |
| MDPTTT00002351 | MDPTTT00002351 | MDPTVV00032766 | MDPTVV00032766 | MESTAAD00011737 | MESTAAD00011737 |
| MDPTTT00002352 | MDPTTT00002353 | MDPTVV00035985 | MDPTVV00036232 | MESTAAD00011745 | MESTAAD00011745 |
| MDPTTT00002354 | MDPTTT00002354 | MDPTVV00069517 | MDPTVV00069559 | MESTAAE00000003 | MESTAAE00000003 |
| MDPTTT00002355 | MDPTTT00002355 | MDPTVV00100341 | MDPTVV00100413 | MESTAAE00000013 | MESTAAE00000021 |
| MDPTTT00002356 | MDPTTT00002356 | MDPTVV00108008 | MDPTVV00108008 | MESTAAE00000027 | MESTAAE00000028 |
| MDPTTT00002357 | MDPTTT00002357 | MDPTVV00117145 | MDPTVV00117145 | MESTAAE00000030 | MESTAAE00000030 |
| MDPTTT00002358 | MDPTTT00002359 | MDPTVV00117408 | MDPTVV00117409 | MESTAAE00000032 | MESTAAE00000032 |
| MDPTTT00002360 | MDPTTT00002360 | MDPTVV00118511 | MDPTVV00118681 | MESTAAE00000034 | MESTAAE00000034 |
| MDPTTT00002361 | MDPTTT00002361 | MDPTVV00130572 | MDPTVV00130709 | MESTAAE00000044 | MESTAAE00000044 |
| MDPTTT00002362 | MDPTTT00002363 | MDPTVV00152592 | MDPTVV00152605 | MESTAAE00000046 | MESTAAE00000046 |
| MDPTTT00002364 | MDPTTT00002365 | MDPTVV00158421 | MDPTVV00158493 | MESTAAE00000048 | MESTAAE00000048 |
| MDPTTT00002366 | MDPTTT00002367 | MDPTVV00206499 | MDPTVV00206571 | MESTAAE00000050 | MESTAAE00000050 |
| MDPTTT00002368 | MDPTTT00002369 | MDPTVV00208554 | MDPTVV00208626 | MESTAAE00000052 | MESTAAE00000053 |
| MDPTTT00002370 | MDPTTT00002370 | MDPTVV00211051 | MDPTVV00211127 | MESTAAE00000054 | MESTAAE00000055 |
| MDPTTT00002371 | MDPTTT00002371 | MDPTVV00225846 | MDPTVV00225919 | MESTAAE00000056 | MESTAAE00000056 |
| MDPTTT00002372 | MDPTTT00002373 | MDPTVV00233823 | MDPTVV00233878 | MESTAAE00000058 | MESTAAE00000058 |
| MDPTTT00002374 | MDPTTT00002375 | MDPTVV00239848 | MDPTVV00239969 | MESTAAE00000060 | MESTAAE00000060 |
| MDPTTT00002376 | MDPTTT00002377 | MDPTVV00241862 | MDPTVV00241862 | MESTAAE00000062 | MESTAAE00000062 |
| MDPTTT00002378 | MDPTTT00002383 | MDPTVV00247930 | MDPTVV00248001 | MESTAAE00000064 | MESTAAE00000067 |
| | | MDPTVV00248286 | MDPTVV00248345 | MESTAAE00000069 | MESTAAE00000069 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAE00000071 | MESTAAE00000071 | MESTAAE00000439 | MESTAAE00000440 | MESTAAE00000721 | MESTAAE00000721 |
| MESTAAE00000073 | MESTAAE00000073 | MESTAAE00000442 | MESTAAE00000442 | MESTAAE00000723 | MESTAAE00000723 |
| MESTAAE00000075 | MESTAAE00000075 | MESTAAE00000444 | MESTAAE00000444 | MESTAAE00000725 | MESTAAE00000725 |
| MESTAAE00000077 | MESTAAE00000077 | MESTAAE00000446 | MESTAAE00000446 | MESTAAE00000746 | MESTAAE00000746 |
| MESTAAE00000079 | MESTAAE00000079 | MESTAAE00000448 | MESTAAE00000448 | MESTAAE00000748 | MESTAAE00000748 |
| MESTAAE00000080 | MESTAAE00000082 | MESTAAE00000450 | MESTAAE00000451 | MESTAAE00000750 | MESTAAE00000750 |
| MESTAAE00000093 | MESTAAE00000095 | MESTAAE00000453 | MESTAAE00000453 | MESTAAE00000753 | MESTAAE00000753 |
| MESTAAE00000097 | MESTAAE00000097 | MESTAAE00000455 | MESTAAE00000455 | MESTAAE00000755 | MESTAAE00000755 |
| MESTAAE00000103 | MESTAAE00000103 | MESTAAE00000457 | MESTAAE00000457 | MESTAAE00000757 | MESTAAE00000757 |
| MESTAAE00000109 | MESTAAE00000110 | MESTAAE00000459 | MESTAAE00000459 | MESTAAE00000762 | MESTAAE00000763 |
| MESTAAE00000114 | MESTAAE00000115 | MESTAAE00000461 | MESTAAE00000461 | MESTAAE00000765 | MESTAAE00000765 |
| MESTAAE00000123 | MESTAAE00000124 | MESTAAE00000463 | MESTAAE00000463 | MESTAAE00000767 | MESTAAE00000767 |
| MESTAAE00000132 | MESTAAE00000132 | MESTAAE00000465 | MESTAAE00000465 | MESTAAE00000770 | MESTAAE00000770 |
| MESTAAE00000136 | MESTAAE00000136 | MESTAAE00000467 | MESTAAE00000467 | MESTAAE00000783 | MESTAAE00000784 |
| MESTAAE00000138 | MESTAAE00000138 | MESTAAE00000469 | MESTAAE00000469 | MESTAAE00000794 | MESTAAE00000811 |
| MESTAAE00000155 | MESTAAE00000155 | MESTAAE00000471 | MESTAAE00000471 | MESTAAE00000825 | MESTAAE00000825 |
| MESTAAE00000157 | MESTAAE00000157 | MESTAAE00000473 | MESTAAE00000473 | MESTAAE00000827 | MESTAAE00000827 |
| MESTAAE00000159 | MESTAAE00000159 | MESTAAE00000475 | MESTAAE00000475 | MESTAAE00000829 | MESTAAE00000829 |
| MESTAAE00000161 | MESTAAE00000161 | MESTAAE00000477 | MESTAAE00000477 | MESTAAE00000831 | MESTAAE00000831 |
| MESTAAE00000163 | MESTAAE00000164 | MESTAAE00000479 | MESTAAE00000479 | MESTAAE00000833 | MESTAAE00000833 |
| MESTAAE00000166 | MESTAAE00000166 | MESTAAE00000483 | MESTAAE00000483 | MESTAAE00000838 | MESTAAE00000838 |
| MESTAAE00000168 | MESTAAE00000170 | MESTAAE00000487 | MESTAAE00000487 | MESTAAE00000840 | MESTAAE00000840 |
| MESTAAE00000172 | MESTAAE00000172 | MESTAAE00000491 | MESTAAE00000491 | MESTAAE00000841 | MESTAAE00000843 |
| MESTAAE00000174 | MESTAAE00000174 | MESTAAE00000495 | MESTAAE00000495 | MESTAAE00000850 | MESTAAE00000850 |
| MESTAAE00000180 | MESTAAE00000180 | MESTAAE00000499 | MESTAAE00000499 | MESTAAE00000853 | MESTAAE00000853 |
| MESTAAE00000188 | MESTAAE00000188 | MESTAAE00000510 | MESTAAE00000510 | MESTAAE00000856 | MESTAAE00000856 |
| MESTAAE00000193 | MESTAAE00000193 | MESTAAE00000512 | MESTAAE00000512 | MESTAAE00000859 | MESTAAE00000861 |
| MESTAAE00000195 | MESTAAE00000195 | MESTAAE00000514 | MESTAAE00000514 | MESTAAE00000872 | MESTAAE00000872 |
| MESTAAE00000197 | MESTAAE00000197 | MESTAAE00000523 | MESTAAE00000523 | MESTAAE00018730 | MESTAAE00018730 |
| MESTAAE00000199 | MESTAAE00000200 | MESTAAE00000530 | MESTAAE00000530 | MESTAAE00032232 | MESTAAE00032232 |
| MESTAAE00000202 | MESTAAE00000202 | MESTAAE00000532 | MESTAAE00000532 | MESTAAE00032238 | MESTAAE00032238 |
| MESTAAE00000204 | MESTAAE00000204 | MESTAAE00000534 | MESTAAE00000534 | MESTAAF00000001 | MESTAAF00000001 |
| MESTAAE00000206 | MESTAAE00000207 | MESTAAE00000536 | MESTAAE00000536 | MESTAAF00000036 | MESTAAF00000036 |
| MESTAAE00000209 | MESTAAE00000209 | MESTAAE00000538 | MESTAAE00000538 | MESTAAF00002669 | MESTAAF00002651 |
| MESTAAE00000211 | MESTAAE00000211 | MESTAAE00000540 | MESTAAE00000540 | MESTAAF00002669 | MESTAAF00002669 |
| MESTAAE00000213 | MESTAAE00000213 | MESTAAE00000542 | MESTAAE00000542 | MESTAAF00002670 | MESTAAF00002671 |
| MESTAAE00000219 | MESTAAE00000219 | MESTAAE00000544 | MESTAAE00000544 | MESTAAF00003627 | MESTAAF00003627 |
| MESTAAE00000237 | MESTAAE00000237 | MESTAAE00000546 | MESTAAE00000546 | MESTAAF00004992 | MESTAAF00004992 |
| MESTAAE00000239 | MESTAAE00000239 | MESTAAE00000548 | MESTAAE00000548 | MESTAAF00006675 | MESTAAF00006675 |
| MESTAAE00000241 | MESTAAE00000241 | MESTAAE00000550 | MESTAAE00000550 | MESTAAF00006838 | MESTAAF00006838 |
| MESTAAE00000243 | MESTAAE00000244 | MESTAAE00000552 | MESTAAE00000553 | MESTAAF00007863 | MESTAAF00007863 |
| MESTAAE00000258 | MESTAAE00000258 | MESTAAE00000569 | MESTAAE00000569 | MESTAAF00008809 | MESTAAF00008809 |
| MESTAAE00000260 | MESTAAE00000260 | MESTAAE00000571 | MESTAAE00000572 | MESTAAF00008981 | MESTAAF00008981 |
| MESTAAE00000262 | MESTAAE00000262 | MESTAAE00000574 | MESTAAE00000574 | MESTAAF00009202 | MESTAAF00009298 |
| MESTAAE00000264 | MESTAAE00000264 | MESTAAE00000576 | MESTAAE00000576 | MESTAAF00025421 | MESTAAF00025421 |
| MESTAAE00000286 | MESTAAE00000286 | MESTAAE00000578 | MESTAAE00000578 | MESTAAF00025731 | MESTAAF00025731 |
| MESTAAE00000290 | MESTAAE00000290 | MESTAAE00000580 | MESTAAE00000580 | MESTAAF00026831 | MESTAAF00026831 |
| MESTAAE00000292 | MESTAAE00000292 | MESTAAE00000582 | MESTAAE00000582 | MESTAAF00028767 | MESTAAF00028767 |
| MESTAAE00000294 | MESTAAE00000294 | MESTAAE00000584 | MESTAAE00000584 | MESTAAF00028846 | MESTAAF00028846 |
| MESTAAE00000296 | MESTAAE00000296 | MESTAAE00000586 | MESTAAE00000586 | MESTAAF00028848 | MESTAAF00028848 |
| MESTAAE00000298 | MESTAAE00000298 | MESTAAE00000588 | MESTAAE00000588 | MESTAAF00028850 | MESTAAF00028850 |
| MESTAAE00000300 | MESTAAE00000300 | MESTAAE00000590 | MESTAAE00000590 | MESTAAF00028852 | MESTAAF00028852 |
| MESTAAE00000302 | MESTAAE00000302 | MESTAAE00000592 | MESTAAE00000592 | MESTAAF00063127 | MESTAAF00063127 |
| MESTAAE00000304 | MESTAAE00000304 | MESTAAE00000594 | MESTAAE00000594 | MESTAAF00063133 | MESTAAF00063133 |
| MESTAAE00000306 | MESTAAE00000307 | MESTAAE00000596 | MESTAAE00000596 | MESTAAF00063139 | MESTAAF00063139 |
| MESTAAE00000312 | MESTAAE00000315 | MESTAAE00000598 | MESTAAE00000598 | MESTAAF00144873 | MESTAAF00144873 |
| MESTAAE00000328 | MESTAAE00000329 | MESTAAE00000600 | MESTAAE00000603 | MESTAAF00153900 | MESTAAF00153900 |
| MESTAAE00000331 | MESTAAE00000336 | MESTAAE00000601 | MESTAAE00000603 | MESTAAF00154173 | MESTAAF00154173 |
| MESTAAE00000332 | MESTAAE00000332 | MESTAAE00000605 | MESTAAE00000605 | MESTAAF00168460 | MESTAAF00168460 |
| MESTAAE00000338 | MESTAAE00000338 | MESTAAE00000607 | MESTAAE00000607 | MESTAAF00185641 | MESTAAF00185641 |
| MESTAAE00000340 | MESTAAE00000340 | MESTAAE00000609 | MESTAAE00000609 | MESTAAG00005756 | MESTAAG00005756 |
| MESTAAE00000342 | MESTAAE00000342 | MESTAAE00000611 | MESTAAE00000612 | MESTAAG00008966 | MESTAAG00008966 |
| MESTAAE00000344 | MESTAAE00000345 | MESTAAE00000614 | MESTAAE00000614 | MESTAAG00025107 | MESTAAG00025107 |
| MESTAAE00000347 | MESTAAE00000347 | MESTAAE00000616 | MESTAAE00000616 | MESTAAG00047560 | MESTAAG00047560 |
| MESTAAE00000349 | MESTAAE00000349 | MESTAAE00000618 | MESTAAE00000618 | MESTAAG00047561 | MESTAAG00047562 |
| MESTAAE00000355 | MESTAAE00000355 | MESTAAE00000620 | MESTAAE00000620 | MESTAAG00047564 | MESTAAG00047565 |
| MESTAAE00000359 | MESTAAE00000359 | MESTAAE00000622 | MESTAAE00000622 | MESTAAG00047565 | MESTAAG00047565 |
| MESTAAE00000363 | MESTAAE00000363 | MESTAAE00000624 | MESTAAE00000624 | MESTAAG00047568 | MESTAAG00047568 |
| MESTAAE00000365 | MESTAAE00000365 | MESTAAE00000626 | MESTAAE00000627 | MESTAAG00047574 | MESTAAG00047575 |
| MESTAAE00000367 | MESTAAE00000367 | MESTAAE00000629 | MESTAAE00000630 | MESTAAG00047608 | MESTAAG00047608 |
| MESTAAE00000369 | MESTAAE00000369 | MESTAAE00000633 | MESTAAE00000633 | MESTAAG00047663 | MESTAAG00047663 |
| MESTAAE00000371 | MESTAAE00000371 | MESTAAE00000635 | MESTAAE00000636 | MESTAAG00048276 | MESTAAG00048276 |
| MESTAAE00000373 | MESTAAE00000373 | MESTAAE00000642 | MESTAAE00000642 | MESTAAG00048769 | MESTAAG00048769 |
| MESTAAE00000375 | MESTAAE00000375 | MESTAAE00000645 | MESTAAE00000645 | MESTAAG00049995 | MESTAAG00049995 |
| MESTAAE00000385 | MESTAAE00000388 | MESTAAE00000649 | MESTAAE00000649 | MESTAAG00049096 | MESTAAG00049096 |
| MESTAAE00000390 | MESTAAE00000390 | MESTAAE00000653 | MESTAAE00000654 | MESTAAG00049099 | MESTAAG00049099 |
| MESTAAE00000403 | MESTAAE00000403 | MESTAAE00000659 | MESTAAE00000659 | MESTAAG00049101 | MESTAAG00049101 |
| MESTAAE00000407 | MESTAAE00000407 | MESTAAE00000668 | MESTAAE00000668 | MESTAAG00049107 | MESTAAG00049108 |
| MESTAAE00000411 | MESTAAE00000411 | MESTAAE00000677 | MESTAAE00000681 | MESTAAG00049111 | MESTAAG00049111 |
| MESTAAE00000417 | MESTAAE00000417 | MESTAAE00000683 | MESTAAE00000683 | MESTAAG00049120 | MESTAAG00049120 |
| MESTAAE00000419 | MESTAAE00000419 | MESTAAE00000687 | MESTAAE00000687 | MESTAAG00049741 | MESTAAG00049741 |
| MESTAAE00000421 | MESTAAE00000421 | MESTAAE00000689 | MESTAAE00000689 | MESTAAG00050523 | MESTAAG00050523 |
| MESTAAE00000423 | MESTAAE00000423 | MESTAAE00000694 | MESTAAE00000694 | MESTAAG00051730 | MESTAAG00051730 |
| MESTAAE00000425 | MESTAAE00000425 | MESTAAE00000696 | MESTAAE00000696 | MESTAAG00052294 | MESTAAG00052294 |
| MESTAAE00000427 | MESTAAE00000427 | MESTAAE00000700 | MESTAAE00000700 | MESTAAG00053082 | MESTAAG00053082 |
| MESTAAE00000429 | MESTAAE00000429 | MESTAAE00000704 | MESTAAE00000704 | MESTAAG00053697 | MESTAAG00053697 |
| MESTAAE00000431 | MESTAAE00000431 | MESTAAE00000707 | MESTAAE00000707 | MESTAAG00053995 | MESTAAG00053995 |
| MESTAAE00000433 | MESTAAE00000433 | MESTAAE00000711 | MESTAAE00000711 | MESTAAG00056593 | MESTAAG00056593 |
| MESTAAE00000435 | MESTAAE00000435 | MESTAAE00000715 | MESTAAE00000715 | MESTAAH00000766 | MESTAAH00000766 |
| MESTAAE00000437 | MESTAAE00000437 | MESTAAE00000719 | MESTAAE00000719 | MESTAAH00002030 | MESTAAH00002030 |
| | | | | MESTAAH00014051 | MESTAAH00014051 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAJ00002178 | MESTAAJ00002179 | MESTAAP00031149 | MESTAAP00031149 | MESTAAP00034889 | MESTAAP00034889 |
| MESTAAJ00002207 | MESTAAJ00002207 | MESTAAP00031153 | MESTAAP00031153 | MESTAAP00034987 | MESTAAP00034987 |
| MESTAAJ00002219 | MESTAAJ00002219 | MESTAAP00031158 | MESTAAP00031158 | MESTAAP00035001 | MESTAAP00035001 |
| MESTAAJ00002222 | MESTAAJ00002222 | MESTAAP00031166 | MESTAAP00031166 | MESTAAP00035027 | MESTAAP00035027 |
| MESTAAJ00002231 | MESTAAJ00002231 | MESTAAP00031172 | MESTAAP00031172 | MESTAAP00035033 | MESTAAP00035033 |
| MESTAAJ00002234 | MESTAAJ00002234 | MESTAAP00031176 | MESTAAP00031176 | MESTAAP00035038 | MESTAAP00035038 |
| MESTAAJ00002241 | MESTAAJ00002242 | MESTAAP00031179 | MESTAAP00031179 | MESTAAP00035046 | MESTAAP00035046 |
| MESTAAJ00002376 | MESTAAJ00002376 | MESTAAP00031181 | MESTAAP00031181 | MESTAAP00035133 | MESTAAP00035133 |
| MESTAAJ00004937 | MESTAAJ00004938 | MESTAAP00031183 | MESTAAP00031183 | MESTAAP00035135 | MESTAAP00035135 |
| MESTAAJ00006400 | MESTAAJ00006400 | MESTAAP00031197 | MESTAAP00031197 | MESTAAP00035168 | MESTAAP00035168 |
| MESTAAJ00006405 | MESTAAJ00006405 | MESTAAP00031202 | MESTAAP00031202 | MESTAAP00035233 | MESTAAP00035233 |
| MESTAAJ00006409 | MESTAAJ00006409 | MESTAAP00031206 | MESTAAP00031206 | MESTAAP00035239 | MESTAAP00035239 |
| MESTAAJ00006413 | MESTAAJ00006413 | MESTAAP00031211 | MESTAAP00031211 | MESTAAP00035255 | MESTAAP00035256 |
| MESTAAJ00006417 | MESTAAJ00006417 | MESTAAP00031226 | MESTAAP00031226 | MESTAAP00035295 | MESTAAP00035295 |
| MESTAAJ00006421 | MESTAAJ00006421 | MESTAAP00031230 | MESTAAP00031230 | MESTAAP00035317 | MESTAAP00035317 |
| MESTAAJ00006425 | MESTAAJ00006425 | MESTAAP00031234 | MESTAAP00031234 | MESTAAP00035365 | MESTAAP00035365 |
| MESTAAJ00006429 | MESTAAJ00006429 | MESTAAP00031237 | MESTAAP00031237 | MESTAAP00035393 | MESTAAP00035393 |
| MESTAAJ00006433 | MESTAAJ00006433 | MESTAAP00031241 | MESTAAP00031241 | MESTAAP00035411 | MESTAAP00035411 |
| MESTAAJ00006437 | MESTAAJ00006438 | MESTAAP00031263 | MESTAAP00031263 | MESTAAP00035585 | MESTAAP00035585 |
| MESTAAJ00006443 | MESTAAJ00006443 | MESTAAP00031294 | MESTAAP00031294 | MESTAAP00035742 | MESTAAP00035742 |
| MESTAAJ00006448 | MESTAAJ00006448 | MESTAAP00031304 | MESTAAP00031304 | MESTAAP00035745 | MESTAAP00035745 |
| MESTAAJ00006451 | MESTAAJ00006451 | MESTAAP00031352 | MESTAAP00031352 | MESTAAP00035774 | MESTAAP00035774 |
| MESTAAJ00029423 | MESTAAJ00029423 | MESTAAP00031359 | MESTAAP00031359 | MESTAAP00035825 | MESTAAP00035825 |
| MESTAAJ00029425 | MESTAAJ00029425 | MESTAAP00031380 | MESTAAP00031380 | MESTAAP00035831 | MESTAAP00035831 |
| MESTAAJ00029706 | MESTAAJ00029706 | MESTAAP00031415 | MESTAAP00031415 | MESTAAP00035857 | MESTAAP00035857 |
| MESTAAJ00030163 | MESTAAJ00030163 | MESTAAP00031423 | MESTAAP00031423 | MESTAAP00035926 | MESTAAP00035926 |
| MESTAAJ00032108 | MESTAAJ00032108 | MESTAAP00031431 | MESTAAP00031431 | MESTAAP00035959 | MESTAAP00035959 |
| MESTAAJ00032112 | MESTAAJ00032112 | MESTAAP00031450 | MESTAAP00031450 | MESTAAP00036180 | MESTAAP00036180 |
| MESTAAJ00035093 | MESTAAJ00035093 | MESTAAP00031489 | MESTAAP00031489 | MESTAAP00036405 | MESTAAP00036405 |
| MESTAAJ00035103 | MESTAAJ00035103 | MESTAAP00031491 | MESTAAP00031491 | MESTAAP00036430 | MESTAAP00036430 |
| MESTAAK00000002 | MESTAAK00000002 | MESTAAP00031517 | MESTAAP00031517 | MESTAAP00036437 | MESTAAP00036437 |
| MESTAAK00000004 | MESTAAK00000004 | MESTAAP00031538 | MESTAAP00031538 | MESTAAP00036445 | MESTAAP00036445 |
| MESTAAL00000006 | MESTAAL00000006 | MESTAAP00031737 | MESTAAP00031737 | MESTAAP00036453 | MESTAAP00036453 |
| MESTAAM00000008 | MESTAAM00000169 | MESTAAP00031782 | MESTAAP00031782 | MESTAAP00036461 | MESTAAP00036461 |
| MESTAAP00044459 | MESTAAP00044459 | MESTAAP00031787 | MESTAAP00031787 | MESTAAP00036487 | MESTAAP00036487 |
| MESTAAP00044462 | MESTAAP00044462 | MESTAAP00031791 | MESTAAP00031791 | MESTAAP00036683 | MESTAAP00036683 |
| MESTAAP00006146 | MESTAAP00006146 | MESTAAP00031796 | MESTAAP00031796 | MESTAAP00036686 | MESTAAP00036686 |
| MESTAAP00007187 | MESTAAP00007187 | MESTAAP00031873 | MESTAAP00031873 | MESTAAP00036688 | MESTAAP00036688 |
| MESTAAP00007190 | MESTAAP00007190 | MESTAAP00031971 | MESTAAP00031971 | MESTAAP00036691 | MESTAAP00036691 |
| MESTAAP00007209 | MESTAAP00007209 | MESTAAP00031975 | MESTAAP00031975 | MESTAAP00036696 | MESTAAP00036696 |
| MESTAAP00010231 | MESTAAP00010231 | MESTAAP00032003 | MESTAAP00032003 | MESTAAP00036702 | MESTAAP00036702 |
| MESTAAP00010236 | MESTAAP00010236 | MESTAAP00032047 | MESTAAP00032047 | MESTAAP00036710 | MESTAAP00036710 |
| MESTAAP00011172 | MESTAAP00011172 | MESTAAP00032052 | MESTAAP00032052 | MESTAAP00036714 | MESTAAP00036714 |
| MESTAAP00011175 | MESTAAP00011175 | MESTAAP00032063 | MESTAAP00032063 | MESTAAP00036719 | MESTAAP00036719 |
| MESTAAP00012290 | MESTAAP00012290 | MESTAAP00032066 | MESTAAP00032066 | MESTAAP00036721 | MESTAAP00036721 |
| MESTAAP00013212 | MESTAAP00013212 | MESTAAP00032072 | MESTAAP00032072 | MESTAAP00036727 | MESTAAP00036727 |
| MESTAAP00013215 | MESTAAP00013215 | MESTAAP00032079 | MESTAAP00032079 | MESTAAP00036731 | MESTAAP00036731 |
| MESTAAP00013218 | MESTAAP00013218 | MESTAAP00032084 | MESTAAP00032084 | MESTAAP00036735 | MESTAAP00036735 |
| MESTAAP00013221 | MESTAAP00013221 | MESTAAP00032123 | MESTAAP00032123 | MESTAAP00036738 | MESTAAP00036738 |
| MESTAAP00013224 | MESTAAP00013224 | MESTAAP00032162 | MESTAAP00032162 | MESTAAP00036797 | MESTAAP00036798 |
| MESTAAP00013227 | MESTAAP00013227 | MESTAAP00032235 | MESTAAP00032235 | MESTAAP00036808 | MESTAAP00036808 |
| MESTAAP00013230 | MESTAAP00013230 | MESTAAP00032237 | MESTAAP00032237 | MESTAAP00036810 | MESTAAP00036810 |
| MESTAAP00016091 | MESTAAP00016091 | MESTAAP00032239 | MESTAAP00032239 | MESTAAP00036812 | MESTAAP00036812 |
| MESTAAP00016098 | MESTAAP00016098 | MESTAAP00032241 | MESTAAP00032241 | MESTAAP00036918 | MESTAAP00036918 |
| MESTAAP00016102 | MESTAAP00016103 | MESTAAP00032283 | MESTAAP00032283 | MESTAAP00036928 | MESTAAP00036928 |
| MESTAAP00016121 | MESTAAP00016121 | MESTAAP00032288 | MESTAAP00032288 | MESTAAP00036941 | MESTAAP00036941 |
| MESTAAP00016137 | MESTAAP00016137 | MESTAAP00032328 | MESTAAP00032328 | MESTAAP00036985 | MESTAAP00036985 |
| MESTAAP00016155 | MESTAAP00016155 | MESTAAP00032376 | MESTAAP00032376 | MESTAAP00036995 | MESTAAP00036995 |
| MESTAAP00016199 | MESTAAP00016199 | MESTAAP00032402 | MESTAAP00032402 | MESTAAP00036997 | MESTAAP00036997 |
| MESTAAP00019500 | MESTAAP00019500 | MESTAAP00032432 | MESTAAP00032432 | MESTAAP00037022 | MESTAAP00037022 |
| MESTAAP00019551 | MESTAAP00019551 | MESTAAP00032434 | MESTAAP00032434 | MESTAAP00037048 | MESTAAP00037048 |
| MESTAAP00019555 | MESTAAP00019555 | MESTAAP00032449 | MESTAAP00032449 | MESTAAP00037208 | MESTAAP00037208 |
| MESTAAP00019651 | MESTAAP00019651 | MESTAAP00032669 | MESTAAP00032669 | MESTAAP00037402 | MESTAAP00037402 |
| MESTAAP00025228 | MESTAAP00025228 | MESTAAP00032677 | MESTAAP00032677 | MESTAAP00037428 | MESTAAP00037428 |
| MESTAAP00026704 | MESTAAP00026704 | MESTAAP00032686 | MESTAAP00032686 | MESTAAP00037441 | MESTAAP00037441 |
| MESTAAP00028149 | MESTAAP00028149 | MESTAAP00032691 | MESTAAP00032691 | MESTAAP00037590 | MESTAAP00037590 |
| MESTAAP00028258 | MESTAAP00028258 | MESTAAP00032696 | MESTAAP00032696 | MESTAAP00037596 | MESTAAP00037596 |
| MESTAAP00028533 | MESTAAP00028533 | MESTAAP00032702 | MESTAAP00032702 | MESTAAP00037613 | MESTAAP00037613 |
| MESTAAP00028747 | MESTAAP00028747 | MESTAAP00032974 | MESTAAP00032974 | MESTAAP00037631 | MESTAAP00037631 |
| MESTAAP00029260 | MESTAAP00029260 | MESTAAP00032988 | MESTAAP00032988 | MESTAAP00037712 | MESTAAP00037712 |
| MESTAAP00029280 | MESTAAP00029280 | MESTAAP00033015 | MESTAAP00033015 | MESTAAP00037722 | MESTAAP00037722 |
| MESTAAP00029337 | MESTAAP00029337 | MESTAAP00033170 | MESTAAP00033170 | MESTAAP00037726 | MESTAAP00037726 |
| MESTAAP00029362 | MESTAAP00029362 | MESTAAP00033370 | MESTAAP00033370 | MESTAAP00037729 | MESTAAP00037729 |
| MESTAAP00029385 | MESTAAP00029385 | MESTAAP00033570 | MESTAAP00033570 | MESTAAP00037731 | MESTAAP00037731 |
| MESTAAP00029434 | MESTAAP00029434 | MESTAAP00033958 | MESTAAP00033958 | MESTAAP00037817 | MESTAAP00037817 |
| MESTAAP00029440 | MESTAAP00029440 | MESTAAP00034002 | MESTAAP00034002 | MESTAAP00037843 | MESTAAP00037843 |
| MESTAAP00029468 | MESTAAP00029468 | MESTAAP00034006 | MESTAAP00034006 | MESTAAP00037931 | MESTAAP00037931 |
| MESTAAP00029477 | MESTAAP00029477 | MESTAAP00034017 | MESTAAP00034017 | MESTAAP00037936 | MESTAAP00037936 |
| MESTAAP00029517 | MESTAAP00029517 | MESTAAP00034049 | MESTAAP00034049 | MESTAAP00037947 | MESTAAP00037947 |
| MESTAAP00029990 | MESTAAP00029990 | MESTAAP00034061 | MESTAAP00034061 | MESTAAP00037953 | MESTAAP00037953 |
| MESTAAP00029998 | MESTAAP00029998 | MESTAAP00034070 | MESTAAP00034070 | MESTAAP00037958 | MESTAAP00037958 |
| MESTAAP00030118 | MESTAAP00030118 | MESTAAP00034076 | MESTAAP00034076 | MESTAAP00037966 | MESTAAP00037966 |
| MESTAAP00030224 | MESTAAP00030224 | MESTAAP00034142 | MESTAAP00034142 | MESTAAP00037969 | MESTAAP00037969 |
| MESTAAP00030231 | MESTAAP00030231 | MESTAAP00034175 | MESTAAP00034175 | MESTAAP00037994 | MESTAAP00037994 |
| MESTAAP00030397 | MESTAAP00030397 | MESTAAP00034186 | MESTAAP00034186 | MESTAAP00038001 | MESTAAP00038002 |
| MESTAAP00030451 | MESTAAP00030451 | MESTAAP00034662 | MESTAAP00034662 | MESTAAP00038027 | MESTAAP00038027 |
| MESTAAP00030481 | MESTAAP00030481 | MESTAAP00034725 | MESTAAP00034725 | MESTAAP00038113 | MESTAAP00038113 |
| MESTAAP00030730 | MESTAAP00030730 | MESTAAP00034826 | MESTAAP00034826 | MESTAAP00038116 | MESTAAP00038116 |
| MESTAAP00030985 | MESTAAP00030985 | MESTAAP00034842 | MESTAAP00034847 | MESTAAP00038121 | MESTAAP00038121 |
| MESTAAP00031103 | MESTAAP00031103 | MESTAAP00034860 | MESTAAP00034860 | MESTAAP00038127 | MESTAAP00038127 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MESTAAP00038131 | MESTAAP00038131 | | | | | | |
| MESTAAP00038135 | MESTAAP00038135 | | | | | | |
| MESTAAP00038140 | MESTAAP00038140 | | | | | | |
| MESTAAP00038142 | MESTAAP00038142 | | | | | | |
| MESTAAP00038148 | MESTAAP00038148 | | | | | | |
| MESTAAP00038152 | MESTAAP00038152 | | | | | | |
| MESTAAP00038156 | MESTAAP00038156 | | | | | | |
| MESTAAP00038159 | MESTAAP00038159 | | | | | | |
| MESTAAP00038169 | MESTAAP00038169 | | | | | | |
| MESTAAP00038172 | MESTAAP00038172 | | | | | | |
| MESTAAP00038176 | MESTAAP00038176 | | | | | | |
| MESTAAP00038186 | MESTAAP00038186 | | | | | | |
| MESTAAP00038199 | MESTAAP00038199 | | | | | | |
| MESTAAP00038242 | MESTAAP00038242 | | | | | | |
| MESTAAP00038252 | MESTAAP00038252 | | | | | | |
| MESTAAP00038254 | MESTAAP00038254 | | | | | | |
| MESTAAP00038256 | MESTAAP00038256 | | | | | | |
| MESTAAP00038418 | MESTAAP00038418 | | | | | | |
| MESTAAP00038426 | MESTAAP00038426 | | | | | | |
| MESTAAP00038434 | MESTAAP00038434 | | | | | | |
| MESTAAP00038443 | MESTAAP00038443 | | | | | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MESTAAP00038455 | MESTAAP00038455 |
| MESTAAP00038736 | MESTAAP00038736 |
| MESTAAP00038744 | MESTAAP00038744 |
| MESTAAP00038783 | MESTAAP00038783 |
| MESTAAP00038813 | MESTAAP00038813 |
| MESTAAP00038817 | MESTAAP00038817 |
| MESTAAP00038822 | MESTAAP00038822 |
| MESTAAP00038853 | MESTAAP00038853 |
| MESTAAP00038908 | MESTAAP00038908 |
| MESTAAP00038912 | MESTAAP00038912 |
| MESTAAP00038965 | MESTAAP00038965 |
| MESTAAP00038986 | MESTAAP00038986 |
| MESTAAP00038991 | MESTAAP00038991 |
| MESTAAP00039013 | MESTAAP00039013 |
| MESTAAP00039093 | MESTAAP00039093 |
| MESTAAP00039098 | MESTAAP00039098 |
| MESTAAP00039115 | MESTAAP00039115 |
| MESTAAP00039133 | MESTAAP00039133 |
| MESTAAP00039135 | MESTAAP00039135 |
| MESTAAP00039137 | MESTAAP00039137 |
| MESTAAP00039139 | MESTAAP00039139 |
| MESTAAP00039158 | MESTAAP00039158 |
| MESTAAP00039160 | MESTAAP00039160 |
| MESTAAP00039162 | MESTAAP00039162 |
| MESTAAP00039164 | MESTAAP00039164 |
| MESTAAP00039166 | MESTAAP00039166 |
| MESTAAP00039169 | MESTAAP00039169 |
| MESTAAP00039171 | MESTAAP00039172 |
| MESTAAP00039183 | MESTAAP00039183 |
| MESTAAP00039185 | MESTAAP00039185 |
| MESTAAP00039187 | MESTAAP00039187 |
| MESTAAP00039189 | MESTAAP00039189 |
| MESTAAP00039191 | MESTAAP00039191 |
| MESTAAP00039193 | MESTAAP00039193 |
| MESTAAP00039195 | MESTAAP00039195 |
| MESTAAP00039683 | MESTAAP00039683 |
| MESTAAP00039720 | MESTAAP00039720 |
| MESTAAP00039861 | MESTAAP00039861 |
| MESTAAP00040008 | MESTAAP00040008 |
| MESTAAP00040099 | MESTAAP00040099 |
| MESTAAP00040155 | MESTAAP00040155 |
| MESTAAP00040186 | MESTAAP00040186 |
| MESTAAP00040212 | MESTAAP00040212 |
| MESTAAP00040295 | MESTAAP00040295 |
| MESTAAP00040315 | MESTAAP00040315 |
| MESTAAP00040776 | MESTAAP00040776 |
| MESTAAP00040778 | MESTAAP00040778 |
| MESTAAP00041356 | MESTAAP00041356 |
| MESTAAP00041494 | MESTAAP00041494 |
| MESTAAP00041978 | MESTAAP00041978 |
| MESTAAP00042045 | MESTAAP00042045 |
| MESTAAP00043730 | MESTAAP00043730 |
| MESTAAP00043737 | MESTAAP00043737 |
| MESTAAP00043767 | MESTAAP00043767 |
| MESTAAP00043769 | MESTAAP00043769 |
| MESTAAP00043774 | MESTAAP00043774 |
| MESTAAP00043804 | MESTAAP00043804 |
| MESTAAP00043806 | MESTAAP00043807 |
| MESTAAP00043811 | MESTAAP00043811 |
| MESTAAP00043841 | MESTAAP00043841 |
| MESTAAP00043843 | MESTAAP00043843 |
| MESTAAP00044107 | MESTAAP00044107 |
| MESTAAP00044111 | MESTAAP00044111 |
| MESTAAP00044186 | MESTAAP00044186 |
| MESTAAP00044189 | MESTAAP00044190 |
| MESTAAP00044201 | MESTAAP00044201 |
| MESTAAP00044213 | MESTAAP00044213 |
| MESTAAP00044234 | MESTAAP00044234 |
| MESTAAP00044237 | MESTAAP00044237 |
| MESTAAP00044249 | MESTAAP00044249 |
| MESTAAP00044261 | MESTAAP00044261 |
| MESTAAP00044294 | MESTAAP00044294 |
| MESTAAP00044298 | MESTAAP00044298 |
| MESTAAP00044315 | MESTAAP00044315 |
| MESTAAP00044323 | MESTAAP00044323 |
| MESTAAP00044325 | MESTAAP00044325 |
| MESTAAP00044355 | MESTAAP00044355 |
| MESTAAP00044366 | MESTAAP00044366 |
| MESTAAP00044630 | MESTAAP00044631 |
| MESTAAP00044645 | MESTAAP00044645 |
| MESTAAP00045001 | MESTAAP00045001 |
| MESTAAP00045005 | MESTAAP00045005 |
| MESTAAP00045008 | MESTAAP00045009 |
| MESTAAP00045014 | MESTAAP00045014 |
| MESTAAP00045045 | MESTAAP00045046 |
| MESTAAP00045048 | MESTAAP00045048 |
| MESTAAP00045089 | MESTAAP00045089 |
| MESTAAP00045092 | MESTAAP00045092 |
| MESTAAP00045096 | MESTAAP00045097 |
| MESTAAP00045101 | MESTAAP00045101 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP00045104 | MESTAAP00045105 |
| MESTAAP00045110 | MESTAAP00045110 |
| MESTAAP00045141 | MESTAAP00045142 |
| MESTAAP00045144 | MESTAAP00045144 |
| MESTAAP00045185 | MESTAAP00045185 |
| MESTAAP00045188 | MESTAAP00045188 |
| MESTAAP00045192 | MESTAAP00045192 |
| MESTAAP00045406 | MESTAAP00045407 |
| MESTAAP00045610 | MESTAAP00045611 |
| MESTAAP00045859 | MESTAAP00045859 |
| MESTAAP00045862 | MESTAAP00045862 |
| MESTAAP00045914 | MESTAAP00045914 |
| MESTAAP00045934 | MESTAAP00045934 |
| MESTAAP00045970 | MESTAAP00045972 |
| MESTAAP00045993 | MESTAAP00045993 |
| MESTAAP00045996 | MESTAAP00045996 |
| MESTAAP00046007 | MESTAAP00046008 |
| MESTAAP00046908 | MESTAAP00046908 |
| MESTAAP00046912 | MESTAAP00046912 |
| MESTAAP00047002 | MESTAAP00047003 |
| MESTAAP00048671 | MESTAAP00048671 |
| MESTAAP00049167 | MESTAAP00049167 |
| MESTAAP00051394 | MESTAAP00051394 |
| MESTAAP00069947 | MESTAAP00069947 |
| MESTAAP00069844 | MESTAAP00069844 |
| MESTAAP00070904 | MESTAAP00070905 |
| MESTAAP00071751 | MESTAAP00071751 |
| MESTAAP00072936 | MESTAAP00072936 |
| MESTAAP00072939 | MESTAAP00072939 |
| MESTAAP00072946 | MESTAAP00072946 |
| MESTAAP00072948 | MESTAAP00072948 |
| MESTAAP00072957 | MESTAAP00072957 |
| MESTAAP00072959 | MESTAAP00072959 |
| MESTAAP00072963 | MESTAAP00072963 |
| MESTAAP00072968 | MESTAAP00072968 |
| MESTAAP00072972 | MESTAAP00072972 |
| MESTAAP00072987 | MESTAAP00072987 |
| MESTAAP00072996 | MESTAAP00072996 |
| MESTAAP00073000 | MESTAAP00073000 |
| MESTAAP00073004 | MESTAAP00073004 |
| MESTAAP00073142 | MESTAAP00073142 |
| MESTAAP00073144 | MESTAAP00073144 |
| MESTAAP00073200 | MESTAAP00073200 |
| MESTAAP00073202 | MESTAAP00073202 |
| MESTAAP00073332 | MESTAAP00073332 |
| MESTAAP00073335 | MESTAAP00073336 |
| MESTAAP00073373 | MESTAAP00073373 |
| MESTAAP00073375 | MESTAAP00073375 |
| MESTAAP00073417 | MESTAAP00073417 |
| MESTAAP00073419 | MESTAAP00073419 |
| MESTAAP00073435 | MESTAAP00073436 |
| MESTAAP00073463 | MESTAAP00073464 |
| MESTAAP00073485 | MESTAAP00073486 |
| MESTAAP00073497 | MESTAAP00073497 |
| MESTAAP00073526 | MESTAAP00073527 |
| MESTAAP00073542 | MESTAAP00073542 |
| MESTAAP00073561 | MESTAAP00073561 |
| MESTAAP00073595 | MESTAAP00073595 |
| MESTAAP00073614 | MESTAAP00073615 |
| MESTAAP00073659 | MESTAAP00073660 |
| MESTAAP00073768 | MESTAAP00073768 |
| MESTAAP00073772 | MESTAAP00073772 |
| MESTAAP00073783 | MESTAAP00073783 |
| MESTAAP00073787 | MESTAAP00073787 |
| MESTAAP00073963 | MESTAAP00073963 |
| MESTAAP00073966 | MESTAAP00073966 |
| MESTAAP00073982 | MESTAAP00073982 |
| MESTAAP00073985 | MESTAAP00073985 |
| MESTAAP00074135 | MESTAAP00074135 |
| MESTAAP00074170 | MESTAAP00074170 |
| MESTAAP00074186 | MESTAAP00074186 |
| MESTAAP00074193 | MESTAAP00074194 |
| MESTAAP00074207 | MESTAAP00074207 |
| MESTAAP00074209 | MESTAAP00074210 |
| MESTAAP00074222 | MESTAAP00074222 |
| MESTAAP00074233 | MESTAAP00074234 |
| MESTAAP00074237 | MESTAAP00074237 |
| MESTAAP00074535 | MESTAAP00074535 |
| MESTAAP00074537 | MESTAAP00074537 |
| MESTAAP00074546 | MESTAAP00074546 |
| MESTAAP00074552 | MESTAAP00074552 |
| MESTAAP00074554 | MESTAAP00074554 |
| MESTAAP00074570 | MESTAAP00074570 |
| MESTAAP00074573 | MESTAAP00074573 |
| MESTAAP00074578 | MESTAAP00074579 |
| MESTAAP00074585 | MESTAAP00074585 |
| MESTAAP00074590 | MESTAAP00074590 |
| MESTAAP00074606 | MESTAAP00074606 |
| MESTAAP00074609 | MESTAAP00074609 |
| MESTAAP00074614 | MESTAAP00074615 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP00074659 | MESTAAP00074659 |
| MESTAAP00074661 | MESTAAP00074661 |
| MESTAAP00074663 | MESTAAP00074663 |
| MESTAAP00074666 | MESTAAP00074666 |
| MESTAAP00074670 | MESTAAP00074670 |
| MESTAAP00074700 | MESTAAP00074700 |
| MESTAAP00074702 | MESTAAP00074702 |
| MESTAAP00074706 | MESTAAP00074706 |
| MESTAAP00074708 | MESTAAP00074708 |
| MESTAAP00074724 | MESTAAP00074724 |
| MESTAAP00074727 | MESTAAP00074727 |
| MESTAAP00074731 | MESTAAP00074731 |
| MESTAAP00074733 | MESTAAP00074733 |
| MESTAAP00074735 | MESTAAP00074735 |
| MESTAAP00074737 | MESTAAP00074737 |
| MESTAAP00074746 | MESTAAP00074746 |
| MESTAAP00074750 | MESTAAP00074750 |
| MESTAAP00074752 | MESTAAP00074752 |
| MESTAAP00074754 | MESTAAP00074754 |
| MESTAAP00074756 | MESTAAP00074756 |
| MESTAAP00074765 | MESTAAP00074765 |
| MESTAAP00074770 | MESTAAP00074770 |
| MESTAAP00074774 | MESTAAP00074774 |
| MESTAAP00074776 | MESTAAP00074776 |
| MESTAAP00074792 | MESTAAP00074792 |
| MESTAAP00074926 | MESTAAP00074927 |
| MESTAAP00075104 | MESTAAP00075104 |
| MESTAAP00075133 | MESTAAP00075133 |
| MESTAAP00075139 | MESTAAP00075139 |
| MESTAAP00075142 | MESTAAP00075142 |
| MESTAAP00075334 | MESTAAP00075335 |
| MESTAAP00075364 | MESTAAP00075364 |
| MESTAAP00075370 | MESTAAP00075370 |
| MESTAAP00075404 | MESTAAP00075405 |
| MESTAAP00075446 | MESTAAP00075447 |
| MESTAAP00075465 | MESTAAP00075465 |
| MESTAAP00075467 | MESTAAP00075467 |
| MESTAAP00075496 | MESTAAP00075496 |
| MESTAAP00075531 | MESTAAP00075531 |
| MESTAAP00075533 | MESTAAP00075533 |
| MESTAAP00075571 | MESTAAP00075572 |
| MESTAAP00075589 | MESTAAP00075589 |
| MESTAAP00075591 | MESTAAP00075591 |
| MESTAAP00075616 | MESTAAP00075616 |
| MESTAAP00075618 | MESTAAP00075619 |
| MESTAAP00075647 | MESTAAP00075647 |
| MESTAAP00075694 | MESTAAP00075695 |
| MESTAAP00075711 | MESTAAP00075711 |
| MESTAAP00075733 | MESTAAP00075733 |
| MESTAAP00075735 | MESTAAP00075735 |
| MESTAAP00075763 | MESTAAP00075763 |
| MESTAAP00075810 | MESTAAP00075810 |
| MESTAAP00075814 | MESTAAP00075814 |
| MESTAAP00075816 | MESTAAP00075816 |
| MESTAAP00075841 | MESTAAP00075841 |
| MESTAAP00075868 | MESTAAP00075869 |
| MESTAAP00075878 | MESTAAP00075878 |
| MESTAAP00075913 | MESTAAP00075913 |
| MESTAAP00075916 | MESTAAP00075916 |
| MESTAAP00075940 | MESTAAP00075940 |
| MESTAAP00075974 | MESTAAP00075974 |
| MESTAAP00075977 | MESTAAP00075977 |
| MESTAAP00075980 | MESTAAP00075980 |
| MESTAAP00075999 | MESTAAP00075999 |
| MESTAAP00076003 | MESTAAP00076003 |
| MESTAAP00076008 | MESTAAP00076008 |
| MESTAAP00076026 | MESTAAP00076026 |
| MESTAAP00076032 | MESTAAP00076032 |
| MESTAAP00076035 | MESTAAP00076035 |
| MESTAAP00076057 | MESTAAP00076057 |
| MESTAAP00076084 | MESTAAP00076086 |
| MESTAAP00076112 | MESTAAP00076112 |
| MESTAAP00076115 | MESTAAP00076115 |
| MESTAAP00076125 | MESTAAP00076125 |
| MESTAAP00076127 | MESTAAP00076127 |
| MESTAAP00076133 | MESTAAP00076134 |
| MESTAAP00076220 | MESTAAP00076220 |
| MESTAAP00076224 | MESTAAP00076224 |
| MESTAAP00076229 | MESTAAP00076230 |
| MESTAAP00076243 | MESTAAP00076243 |
| MESTAAP00076245 | MESTAAP00076245 |
| MESTAAP00076336 | MESTAAP00076336 |
| MESTAAP00076348 | MESTAAP00076348 |
| MESTAAP00076369 | MESTAAP00076370 |
| MESTAAP00076375 | MESTAAP00076375 |
| MESTAAP00076377 | MESTAAP00076377 |
| MESTAAP00076389 | MESTAAP00076389 |
| MESTAAP00076410 | MESTAAP00076411 |
| MESTAAP00076413 | MESTAAP00076413 |
| MESTAAP00076459 | MESTAAP00076459 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MESTAAP00076461 | MESTAAP00076461 |
| MESTAAP00076479 | MESTAAP00076479 |
| MESTAAP00076484 | MESTAAP00076485 |
| MESTAAP00076493 | MESTAAP00076493 |
| MESTAAP00076496 | MESTAAP00076496 |
| MESTAAP00076502 | MESTAAP00076503 |
| MESTAAP00076509 | MESTAAP00076509 |
| MESTAAP00076511 | MESTAAP00076511 |
| MESTAAP00076525 | MESTAAP00076525 |
| MESTAAP00076527 | MESTAAP00076527 |
| MESTAAP00076586 | MESTAAP00076586 |
| MESTAAP00076591 | MESTAAP00076592 |
| MESTAAP00076594 | MESTAAP00076594 |
| MESTAAP00076600 | MESTAAP00076600 |
| MESTAAP00076603 | MESTAAP00076603 |
| MESTAAP00076616 | MESTAAP00076617 |
| MESTAAP00077447 | MESTAAP00077447 |
| MESTAAP00077458 | MESTAAP00077458 |
| MESTAAP00077460 | MESTAAP00077460 |
| MESTAAP00077478 | MESTAAP00077478 |
| MESTAAP00077480 | MESTAAP00077480 |
| MESTAAP00077492 | MESTAAP00077492 |
| MESTAAP00077508 | MESTAAP00077508 |
| MESTAAP00077510 | MESTAAP00077510 |
| MESTAAP00077531 | MESTAAP00077531 |
| MESTAAP00077535 | MESTAAP00077535 |
| MESTAAP00077540 | MESTAAP00077542 |
| MESTAAP00077544 | MESTAAP00077545 |
| MESTAAP00077550 | MESTAAP00077550 |
| MESTAAP00077555 | MESTAAP00077555 |
| MESTAAP00077568 | MESTAAP00077732 |
| MESTAAP00077751 | MESTAAP00077751 |
| MESTAAP00077760 | MESTAAP00077767 |
| MESTAAP00077986 | MESTAAP00077989 |
| MESTAAP00077991 | MESTAAP00078064 |
| MESTAAP00078337 | MESTAAP00078346 |
| MESTAAP00078360 | MESTAAP00078418 |
| MESTAAP00078426 | MESTAAP00078443 |
| MESTAAP00078487 | MESTAAP00078528 |
| MESTAAP00078538 | MESTAAP00078563 |
| MESTAAP00078567 | MESTAAP00078595 |
| MESTAAP00078608 | MESTAAP00078710 |
| MESTAAP00078765 | MESTAAP00079161 |
| MESTAAP00079174 | MESTAAP00079254 |
| MESTAAP00079832 | MESTAAP00079868 |
| MESTAAP00079871 | MESTAAP00079900 |
| MESTAAP00079997 | MESTAAP00080438 |
| MESTAAP00080628 | MESTAAP00080679 |
| MESTAAP00080688 | MESTAAP00080713 |
| MESTAAP00082446 | MESTAAP00082449 |
| MESTAAP00082456 | MESTAAP00082470 |
| MESTAAP00082566 | MESTAAP00082568 |
| MESTAAP00082620 | MESTAAP00082621 |
| MESTAAP00082636 | MESTAAP00082638 |
| MESTAAP00082721 | MESTAAP00082755 |
| MESTAAP00082758 | MESTAAP00082795 |
| MESTAAP00082864 | MESTAAP00082906 |
| MESTAAP00083123 | MESTAAP00083543 |
| MESTAAP00084043 | MESTAAP00084057 |
| MESTAAP00084081 | MESTAAP00084089 |
| MESTAAP00084337 | MESTAAP00084351 |
| MESTAAP00084376 | MESTAAP00084383 |
| MESTAAP00086142 | MESTAAP00086144 |
| MESTAAP00086257 | MESTAAP00086312 |
| MESTAAP00086678 | MESTAAP00086678 |
| MESTAAP00088683 | MESTAAP00088683 |
| MESTAAP00093035 | MESTAAP00093047 |
| MESTAAP00108852 | MESTAAP00108877 |
| MESTAAP00110233 | MESTAAP00110247 |
| MESTAAP00110257 | MESTAAP00110288 |
| MESTAAP00115285 | MESTAAP00115315 |
| MESTAAP00116196 | MESTAAP00116205 |
| MESTAAP00117516 | MESTAAP00117596 |
| MESTAAP00117891 | MESTAAP00117907 |
| MESTAAP00117915 | MESTAAP00117969 |
| MESTAAP00118124 | MESTAAP00118173 |
| MESTAAP00118654 | MESTAAP00118654 |
| MESTAAP00118658 | MESTAAP00118659 |
| MESTAAP00118662 | MESTAAP00118663 |
| MESTAAP00118670 | MESTAAP00118671 |
| MESTAAP00118683 | MESTAAP00118684 |
| MESTAAP00118689 | MESTAAP00118694 |
| MESTAAP00118703 | MESTAAP00118715 |
| MESTAAP00118719 | MESTAAP00118726 |
| MESTAAP00119991 | MESTAAP00119993 |
| MESTAAP00120034 | MESTAAP00120091 |
| MESTAAP00120243 | MESTAAP00120279 |
| MESTAAP00120282 | MESTAAP00120507 |
| MESTAAP00124508 | MESTAAP00124511 |
| MESTAAP00127750 | MESTAAP00127759 |
| MESTAAP00131899 | MESTAAP00131994 |
| MESTAAP00132142 | MESTAAP00132182 |
| MESTAAP00132212 | MESTAAP00132251 |
| MESTAAP00132292 | MESTAAP00132317 |
| MESTAAP00132361 | MESTAAP00132438 |
| MESTAAP00144474 | MESTAAP00144494 |
| MESTAAP00147334 | MESTAAP00147357 |
| MESTAAP00148144 | MESTAAP00148275 |
| MESTAAP00149651 | MESTAAP00149758 |
| MESTAAP00150862 | MESTAAP00150968 |
| MESTAAP00160442 | MESTAAP00160452 |
| MESTAAP00171689 | MESTAAP00171712 |
| MESTAAP00172221 | MESTAAP00172229 |
| MESTAAP00175546 | MESTAAP00175559 |
| MESTAAP00177444 | MESTAAP00177468 |
| MESTAAP00178568 | MESTAAP00178585 |
| MESTAAP00184675 | MESTAAP00184685 |
| MESTAAP00185562 | MESTAAP00185567 |
| MESTAAP00185903 | MESTAAP00185908 |
| MESTAAP00185916 | MESTAAP00185920 |
| MESTAAP00187026 | MESTAAP00187027 |
| MESTAAP00200513 | MESTAAP00201515 |
| MESTAAP00205992 | MESTAAP00206010 |
| MESTAAP00207448 | MESTAAP00207458 |
| MESTAAP00212513 | MESTAAP00212549 |
| MESTAAP00228795 | MESTAAP00228802 |
| MESTAAP00235647 | MESTAAP00235859 |
| MESTAAP00245550 | MESTAAP00245560 |
| MESTAAP00253125 | MESTAAP00253128 |
| MESTAAP00269836 | MESTAAP00269898 |
| MESTAAP00271548 | MESTAAP00271853 |
| MESTAAP00271933 | MESTAAP00272240 |
| MESTAAP00286712 | MESTAAP00286764 |
| MESTAAP00299127 | MESTAAP00299149 |
| MESTAAP00299582 | MESTAAP00299644 |
| MESTAAP00323706 | MESTAAP00323718 |
| MESTAAP00343710 | MESTAAP00344004 |
| MESTAAP00347145 | MESTAAP00347197 |
| MESTAAP00349281 | MESTAAP00349348 |
| MESTAAP00349355 | MESTAAP00349361 |
| MESTAAP00350610 | MESTAAP00350612 |
| MESTAAP00351192 | MESTAAP00351200 |
| MESTAAP00352534 | MESTAAP00352623 |
| MESTAAP00352666 | MESTAAP00352756 |
| MESTAAP00352928 | MESTAAP00352964 |
| MESTAAP00352967 | MESTAAP00353003 |
| MESTAAP00353063 | MESTAAP00353105 |
| MESTAAP00353704 | MESTAAP00353751 |
| MESTAAP00353837 | MESTAAP00353920 |
| MESTAAP00354584 | MESTAAP00354612 |
| MESTAAP00355045 | MESTAAP00355056 |
| MESTAAP00359929 | MESTAAP00359954 |
| MESTAAP00359965 | MESTAAP00359990 |
| MESTAAP00361211 | MESTAAP00361236 |
| MESTAAP00366198 | MESTAAP00366235 |
| MESTAAP00368127 | MESTAAP00368138 |
| MESTAAP00368216 | MESTAAP00368263 |
| MESTAAP00371173 | MESTAAP00371208 |
| MESTAAP00372688 | MESTAAP00372772 |
| MESTAAP00373722 | MESTAAP00373743 |
| MESTAAP00374116 | MESTAAP00374181 |
| MESTAAP00374721 | MESTAAP00374781 |
| MESTAAP00378854 | MESTAAP00378961 |
| MESTAAP00379606 | MESTAAP00379665 |
| MESTAAP00382218 | MESTAAP00382222 |
| MESTAAP00383243 | MESTAAP00383269 |
| MESTAAP00389105 | MESTAAP00389149 |
| MESTAAP00390475 | MESTAAP00390518 |
| MESTAAP00396599 | MESTAAP00396634 |
| MESTAAP00397186 | MESTAAP00397194 |
| MESTAAP00398121 | MESTAAP00398305 |
| MESTAAP00398319 | MESTAAP00398486 |
| MESTAAP00398911 | MESTAAP00398916 |
| MESTAAP00399475 | MESTAAP00399476 |
| MESTAAP00399816 | MESTAAP00399861 |
| MESTAAP00401226 | MESTAAP00401309 |
| MESTAAP00401800 | MESTAAP00402063 |
| MESTAAP00414084 | MESTAAP00414133 |
| MESTAAP00414219 | MESTAAP00414663 |
| MESTAAP00414319 | MESTAAP00414355 |
| MESTAAP00414382 | MESTAAP00414415 |
| MESTAAP00415154 | MESTAAP00415154 |
| MESTAAP00415284 | MESTAAP00415284 |
| MESTAAP00415893 | MESTAAP00415894 |
| MESTAAP00416376 | MESTAAP00416376 |
| MESTAAP00416523 | MESTAAP00416523 |
| MESTAAP00416529 | MESTAAP00416529 |
| MESTAAP00416641 | MESTAAP00416641 |
| MESTAAP00416670 | MESTAAP00416671 |
| MESTAAP00416690 | MESTAAP00416690 |
| MESTAAP00417948 | MESTAAP00417948 |
| MESTAAP00417957 | MESTAAP00417957 |
| MESTAAP00418030 | MESTAAP00418030 |
| MESTAAP00418070 | MESTAAP00418070 |
| MESTAAP00418076 | MESTAAP00418076 |
| MESTAAP00418078 | MESTAAP00418078 |
| MESTAAP00418096 | MESTAAP00418096 |
| MESTAAP00418171 | MESTAAP00418171 |
| MESTAAP00418201 | MESTAAP00418201 |
| MESTAAP00418235 | MESTAAP00418235 |
| MESTAAP00421417 | MESTAAP00421417 |
| MESTAAP00421596 | MESTAAP00421596 |
| MESTAAP00421755 | MESTAAP00421758 |
| MESTAAP00421767 | MESTAAP00421770 |
| MESTAAP00421774 | MESTAAP00421777 |
| MESTAAP00422382 | MESTAAP00422382 |
| MESTAAP00425268 | MESTAAP00425291 |
| MESTAAP00426038 | MESTAAP00426046 |
| MESTAAP00427184 | MESTAAP00427185 |
| MESTAAP00430864 | MESTAAP00430864 |
| MESTAAP00431020 | MESTAAP00431020 |
| MESTAAP00431126 | MESTAAP00431126 |
| MESTAAP00431157 | MESTAAP00431157 |
| MESTAAP00431176 | MESTAAP00431176 |
| MESTAAP00432950 | MESTAAP00433295 |
| MESTAAP00435222 | MESTAAP00435222 |
| MESTAAP00435224 | MESTAAP00435233 |
| MESTAAP00437082 | MESTAAP00437098 |
| MESTAAP00437195 | MESTAAP00437286 |
| MESTAAP00437692 | MESTAAP00437695 |
| MESTAAP00437802 | MESTAAP00437892 |
| MESTAAP00437905 | MESTAAP00437910 |
| MESTAAP00437924 | MESTAAP00437924 |
| MESTAAP00443660 | MESTAAP00443739 |
| MESTAAP00445778 | MESTAAP00445782 |
| MESTAAP00445820 | MESTAAP00445824 |
| MESTAAP00445840 | MESTAAP00445843 |
| MESTAAP00445854 | MESTAAP00445858 |
| MESTAAP00445970 | MESTAAP00445979 |
| MESTAAP00445987 | MESTAAP00446054 |
| MESTAAP00446073 | MESTAAP00446078 |
| MESTAAP00446111 | MESTAAP00446121 |
| MESTAAP00446168 | MESTAAP00446194 |
| MESTAAP00446212 | MESTAAP00446233 |
| MESTAAP00446218 | MESTAAP00446221 |
| MESTAAP00446233 | MESTAAP00446291 |
| MESTAAP00446476 | MESTAAP00446511 |
| MESTAAP00446729 | MESTAAP00446733 |
| MESTAAP00446736 | MESTAAP00446790 |
| MESTAAP00446796 | MESTAAP00446887 |
| MESTAAP00446916 | MESTAAP00446936 |
| MESTAAP00447001 | MESTAAP00447073 |
| MESTAAP00447077 | MESTAAP00447096 |
| MESTAAP00447103 | MESTAAP00447130 |
| MESTAAP00447134 | MESTAAP00447176 |
| MESTAAP00447188 | MESTAAP00447235 |
| MESTAAP00447239 | MESTAAP00447258 |
| MESTAAP00447280 | MESTAAP00447320 |
| MESTAAP00447323 | MESTAAP00447347 |
| MESTAAP00447355 | MESTAAP00447358 |
| MESTAAP00447365 | MESTAAP00447396 |
| MESTAAP00447448 | MESTAAP00447480 |
| MESTAAP00449485 | MESTAAP00449523 |
| MESTAAP00449708 | MESTAAP00449714 |
| MESTAAP00449885 | MESTAAP00449914 |
| MESTAAP00450815 | MESTAAP00450962 |
| MESTAAP00451040 | MESTAAP00451069 |
| MESTAAP00451072 | MESTAAP00451173 |
| MESTAAP00451204 | MESTAAP00451210 |
| MESTAAP00451213 | MESTAAP00451224 |
| MESTAAP00451493 | MESTAAP00451505 |
| MESTAAP00456832 | MESTAAP00456942 |
| MESTAAP00456977 | MESTAAP00456978 |
| MESTAAP00457605 | MESTAAP00457628 |
| MESTAAP00457634 | MESTAAP00457653 |
| MESTAAP00458324 | MESTAAP00458330 |
| MESTAAP00458385 | MESTAAP00458391 |
| MESTAAP00459024 | MESTAAP00459105 |
| MESTAAP00459153 | MESTAAP00459172 |
| MESTAAP00459845 | MESTAAP00459853 |
| MESTAAP00459860 | MESTAAP00459869 |
| MESTAAP00460008 | MESTAAP00460017 |
| MESTAAP00460096 | MESTAAP00460099 |
| MESTAAP00460342 | MESTAAP00460349 |
| MESTAAP00460518 | MESTAAP00460592 |
| MESTAAP00461711 | MESTAAP00461777 |
| MESTAAP00461814 | MESTAAP00461822 |
| MESTAAP00462788 | MESTAAP00462962 |
| MESTAAP00464909 | MESTAAP00464999 |
| MESTAAP00468629 | MESTAAP00468695 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MESTAAP00470256 | MESTAAP00470513 |
| MESTAAP00471740 | MESTAAP00471872 |
| MESTAAP00472156 | MESTAAP00472552 |
| MESTAAP00472819 | MESTAAP00473011 |
| MESTAAP00473056 | MESTAAP00473346 |
| MESTAAP00473777 | MESTAAP00473999 |
| MESTAAP00474888 | MESTAAP00474954 |
| MESTAAP00476900 | MESTAAP00476912 |
| MESTAAP00477233 | MESTAAP00477235 |
| MESTAAP00482385 | MESTAAP00482406 |
| MESTAAP00482786 | MESTAAP00482932 |
| MESTAAP00483335 | MESTAAP00483481 |
| MESTAAP00483696 | MESTAAP00483698 |
| MESTAAP00483726 | MESTAAP00483726 |
| MESTAAP00483780 | MESTAAP00483780 |
| MESTAAP00483787 | MESTAAP00483787 |
| MESTAAP00483796 | MESTAAP00483796 |
| MESTAAP00483813 | MESTAAP00483813 |
| MESTAAP00483853 | MESTAAP00483855 |
| MESTAAP00483869 | MESTAAP00483869 |
| MESTAAP00483888 | MESTAAP00483888 |
| MESTAAP00483896 | MESTAAP00483896 |
| MESTAAP00483924 | MESTAAP00483924 |
| MESTAAP00484291 | MESTAAP00484291 |
| MESTAAP00484301 | MESTAAP00484316 |
| MESTAAP00484315 | MESTAAP00484316 |
| MESTAAP00484319 | MESTAAP00484320 |
| MESTAAP00484341 | MESTAAP00484343 |
| MESTAAP00484479 | MESTAAP00484479 |
| MESTAAP00485058 | MESTAAP00485071 |
| MESTAAP00485094 | MESTAAP00485096 |
| MESTAAP00485098 | MESTAAP00485100 |
| MESTAAP00485105 | MESTAAP00485105 |
| MESTAAP00485108 | MESTAAP00485109 |
| MESTAAP00485113 | MESTAAP00485113 |
| MESTAAP00485178 | MESTAAP00485178 |
| MESTAAP00485185 | MESTAAP00485185 |
| MESTAAP00485284 | MESTAAP00485285 |
| MESTAAP00485375 | MESTAAP00485375 |
| MESTAAP00485440 | MESTAAP00485440 |
| MESTAAP00485503 | MESTAAP00485503 |
| MESTAAP00485510 | MESTAAP00485510 |
| MESTAAP00485512 | MESTAAP00485514 |
| MESTAAP00485516 | MESTAAP00485516 |
| MESTAAP00485518 | MESTAAP00485522 |
| MESTAAP00485524 | MESTAAP00485524 |
| MESTAAP00485536 | MESTAAP00485536 |
| MESTAAP00485558 | MESTAAP00485559 |
| MESTAAP00485576 | MESTAAP00485578 |
| MESTAAP00485561 | MESTAAP00485569 |
| MESTAAP00486347 | MESTAAP00486355 |
| MESTAAP00487441 | MESTAAP00487579 |
| MESTAAP00488133 | MESTAAP00488161 |
| MESTAAP00488461 | MESTAAP00488464 |
| MESTAAP00488452 | MESTAAP00488454 |
| MESTAAP00489495 | MESTAAP00489495 |
| MESTAAP00489608 | MESTAAP00489609 |
| MESTAAP00489789 | MESTAAP00489921 |
| MESTAAP00490790 | MESTAAP00490788 |
| MESTAAP00490900 | MESTAAP00490802 |
| MESTAAP00491441 | MESTAAP00491576 |
| MESTAAP00491607 | MESTAAP00491795 |
| MESTAAP00492052 | MESTAAP00492123 |
| MESTAAP00492389 | MESTAAP00492429 |
| MESTAAP00492619 | MESTAAP00492772 |
| MESTAAP00492783 | MESTAAP00492910 |
| MESTAAP00493257 | MESTAAP00493366 |
| MESTAAP00493918 | MESTAAP00493962 |
| MESTAAP00494544 | MESTAAP00494607 |
| MESTAAP00497472 | MESTAAP00497645 |
| MESTAAP00498195 | MESTAAP00498558 |
| MESTAAP00499896 | MESTAAP00499896 |
| MESTAAP00503255 | MESTAAP00503564 |
| MESTAAP00503889 | MESTAAP00504051 |
| MESTAAP00504187 | MESTAAP00504267 |
| MESTAAP00505283 | MESTAAP00505283 |
| MESTAAP00506045 | MESTAAP00506122 |
| MESTAAP00506826 | MESTAAP00506827 |
| MESTAAP00506871 | MESTAAP00506871 |
| MESTAAP00506883 | MESTAAP00506884 |
| MESTAAP00507928 | MESTAAP00508081 |
| MESTAAP00508588 | MESTAAP00508895 |
| MESTAAP00513695 | MESTAAP00513803 |
| MESTAAP00514065 | MESTAAP00514157 |
| MESTAAP00514331 | MESTAAP00514436 |
| MESTAAP00515260 | MESTAAP00515308 |
| MESTAAP00518581 | MESTAAP00518583 |
| MESTAAP00518585 | MESTAAP00518586 |
| MESTAAP00518588 | MESTAAP00518592 |
| MESTAAP00518606 | MESTAAP00518606 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP00518896 | MESTAAP00518918 |
| MESTAAP00519014 | MESTAAP00519059 |
| MESTAAP00519206 | MESTAAP00519207 |
| MESTAAP00519639 | MESTAAP00519660 |
| MESTAAP00519681 | MESTAAP00519683 |
| MESTAAP00521566 | MESTAAP00521568 |
| MESTAAP00526900 | MESTAAP00526914 |
| MESTAAP00527173 | MESTAAP00527175 |
| MESTAAP00527876 | MESTAAP00527902 |
| MESTAAP00527950 | MESTAAP00528004 |
| MESTAAP00528110 | MESTAAP00528110 |
| MESTAAP00528342 | MESTAAP00528344 |
| MESTAAP00532534 | MESTAAP00532534 |
| MESTAAP00532930 | MESTAAP00533028 |
| MESTAAP00536913 | MESTAAP00536913 |
| MESTAAP00536937 | MESTAAP00536937 |
| MESTAAP00536964 | MESTAAP00536964 |
| MESTAAP00537315 | MESTAAP00537315 |
| MESTAAP00537366 | MESTAAP00537367 |
| MESTAAP00537381 | MESTAAP00537417 |
| MESTAAP00552569 | MESTAAP00552570 |
| MESTAAP00552764 | MESTAAP00552764 |
| MESTAAP00555512 | MESTAAP00555683 |
| MESTAAP00562173 | MESTAAP00562175 |
| MESTAAP00563351 | MESTAAP00563365 |
| MESTAAP00566325 | MESTAAP00566421 |
| MESTAAP00566939 | MESTAAP00566939 |
| MESTAAP00566979 | MESTAAP00567032 |
| MESTAAP00567696 | MESTAAP00567705 |
| MESTAAP00567721 | MESTAAP00567724 |
| MESTAAP00568386 | MESTAAP00568393 |
| MESTAAP00569110 | MESTAAP00569112 |
| MESTAAP00570758 | MESTAAP00570759 |
| MESTAAP00572453 | MESTAAP00572454 |
| MESTAAP00572467 | MESTAAP00572473 |
| MESTAAP00572478 | MESTAAP00572492 |
| MESTAAP00572558 | MESTAAP00572585 |
| MESTAAP00572916 | MESTAAP00573001 |
| MESTAAP00573005 | MESTAAP00573008 |
| MESTAAP00573146 | MESTAAP00573158 |
| MESTAAP00573238 | MESTAAP00573251 |
| MESTAAP00573313 | MESTAAP00573322 |
| MESTAAP00573819 | MESTAAP00573820 |
| MESTAAP00573905 | MESTAAP00574010 |
| MESTAAP00574194 | MESTAAP00574208 |
| MESTAAP00574233 | MESTAAP00574234 |
| MESTAAP00574247 | MESTAAP00574253 |
| MESTAAP00574280 | MESTAAP00574294 |
| MESTAAP00574309 | MESTAAP00574323 |
| MESTAAP00574648 | MESTAAP00574655 |
| MESTAAP00575355 | MESTAAP00575360 |
| MESTAAP00576672 | MESTAAP00575686 |
| MESTAAP00575711 | MESTAAP00575718 |
| MESTAAP00575728 | MESTAAP00575730 |
| MESTAAP00575793 | MESTAAP00575807 |
| MESTAAP00576089 | MESTAAP00576094 |
| MESTAAP00577375 | MESTAAP00577381 |
| MESTAAP00579176 | MESTAAP00579184 |
| MESTAAP00579205 | MESTAAP00579205 |
| MESTAAP00579913 | MESTAAP00579940 |
| MESTAAP00580063 | MESTAAP00580347 |
| MESTAAP00580628 | MESTAAP00580631 |
| MESTAAP00581449 | MESTAAP00581451 |
| MESTAAP00582907 | MESTAAP00582988 |
| MESTAAP00583159 | MESTAAP00583162 |
| MESTAAP00583525 | MESTAAP00583530 |
| MESTAAP00583779 | MESTAAP00583782 |
| MESTAAP00583787 | MESTAAP00583792 |
| MESTAAP00583928 | MESTAAP00583935 |
| MESTAAP00584397 | MESTAAP00584443 |
| MESTAAP00585209 | MESTAAP00585210 |
| MESTAAP00585218 | MESTAAP00585219 |
| MESTAAP00585246 | MESTAAP00585288 |
| MESTAAP00585320 | MESTAAP00585326 |
| MESTAAP00587055 | MESTAAP00587062 |
| MESTAAP00587637 | MESTAAP00587656 |
| MESTAAP00587658 | MESTAAP00587663 |
| MESTAAP00587821 | MESTAAP00587822 |
| MESTAAP00588508 | MESTAAP00588639 |
| MESTAAP00589747 | MESTAAP00589860 |
| MESTAAP00590181 | MESTAAP00590322 |
| MESTAAP00590517 | MESTAAP00590546 |
| MESTAAP00591224 | MESTAAP00591230 |
| MESTAAP00591985 | MESTAAP00591988 |
| MESTAAP00592170 | MESTAAP00592253 |
| MESTAAP00592256 | MESTAAP00592270 |
| MESTAAP00592759 | MESTAAP00592799 |
| MESTAAP00593335 | MESTAAP00593539 |
| MESTAAP00597337 | MESTAAP00597377 |
| MESTAAP00600442 | MESTAAP00600472 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP00600490 | MESTAAP00600519 |
| MESTAAP00607131 | MESTAAP00607384 |
| MESTAAP00607540 | MESTAAP00607686 |
| MESTAAP00607709 | MESTAAP00607850 |
| MESTAAP00607876 | MESTAAP00607974 |
| MESTAAP00611259 | MESTAAP00611488 |
| MESTAAP00611599 | MESTAAP00611640 |
| MESTAAP00613136 | MESTAAP00613136 |
| MESTAAP00613238 | MESTAAP00613273 |
| MESTAAP00613319 | MESTAAP00613394 |
| MESTAAP00613401 | MESTAAP00613429 |
| MESTAAP00613517 | MESTAAP00613529 |
| MESTAAP00614389 | MESTAAP00614424 |
| MESTAAP00616985 | MESTAAP00617048 |
| MESTAAP00617308 | MESTAAP00617344 |
| MESTAAP00618053 | MESTAAP00618086 |
| MESTAAP00618358 | MESTAAP00618403 |
| MESTAAP00618414 | MESTAAP00618462 |
| MESTAAP00619784 | MESTAAP00619791 |
| MESTAAP00623271 | MESTAAP00623280 |
| MESTAAP00623952 | MESTAAP00623961 |
| MESTAAP00624062 | MESTAAP00624071 |
| MESTAAP00625642 | MESTAAP00625680 |
| MESTAAP00626640 | MESTAAP00626669 |
| MESTAAP00628470 | MESTAAP00628581 |
| MESTAAP00629057 | MESTAAP00629067 |
| MESTAAP00629093 | MESTAAP00629174 |
| MESTAAP00629304 | MESTAAP00629374 |
| MESTAAP00629435 | MESTAAP00629481 |
| MESTAAP00630708 | MESTAAP00630708 |
| MESTAAP00631318 | MESTAAP00631327 |
| MESTAAP00632787 | MESTAAP00632938 |
| MESTAAP00632988 | MESTAAP00633135 |
| MESTAAP00633847 | MESTAAP00633849 |
| MESTAAP00633902 | MESTAAP00633902 |
| MESTAAP00634578 | MESTAAP00634579 |
| MESTAAP00634584 | MESTAAP00634585 |
| MESTAAP00635004 | MESTAAP00635025 |
| MESTAAP00637992 | MESTAAP00637993 |
| MESTAAP00638998 | MESTAAP00639002 |
| MESTAAP00639027 | MESTAAP00639028 |
| MESTAAP00639147 | MESTAAP00639147 |
| MESTAAP00641112 | MESTAAP00641113 |
| MESTAAP00641122 | MESTAAP00641125 |
| MESTAAP00641424 | MESTAAP00641430 |
| MESTAAP00642304 | MESTAAP00642309 |
| MESTAAP00642555 | MESTAAP00642556 |
| MESTAAP00642695 | MESTAAP00642696 |
| MESTAAP00642925 | MESTAAP00642931 |
| MESTAAP00643123 | MESTAAP00643127 |
| MESTAAP00645124 | MESTAAP00645125 |
| MESTAAP00645149 | MESTAAP00645150 |
| MESTAAP00645349 | MESTAAP00645350 |
| MESTAAP00645767 | MESTAAP00645775 |
| MESTAAP00645821 | MESTAAP00645842 |
| MESTAAP00645937 | MESTAAP00645957 |
| MESTAAP00646013 | MESTAAP00646014 |
| MESTAAP00646179 | MESTAAP00646180 |
| MESTAAP00646756 | MESTAAP00646757 |
| MESTAAP00646768 | MESTAAP00646769 |
| MESTAAP00650082 | MESTAAP00650083 |
| MESTAAP00650086 | MESTAAP00650087 |
| MESTAAP00650876 | MESTAAP00651288 |
| MESTAAP00651287 | MESTAAP00651288 |
| MESTAAP00651381 | MESTAAP00651384 |
| MESTAAP00651725 | MESTAAP00651815 |
| MESTAAP00652815 | MESTAAP00652816 |
| MESTAAP00653608 | MESTAAP00653614 |
| MESTAAP00654662 | MESTAAP00654670 |
| MESTAAP00654764 | MESTAAP00654779 |
| MESTAAP00655502 | MESTAAP00655503 |
| MESTAAP00656499 | MESTAAP00656501 |
| MESTAAP00656725 | MESTAAP00656726 |
| MESTAAP00663493 | MESTAAP00663497 |
| MESTAAP00671373 | MESTAAP00671417 |
| MESTAAP00675504 | MESTAAP00675531 |
| MESTAAP00675541 | MESTAAP00675558 |
| MESTAAP00675597 | MESTAAP00675605 |
| MESTAAP00676804 | MESTAAP00676808 |
| MESTAAP00678297 | MESTAAP00678297 |
| MESTAAP00686446 | MESTAAP00686490 |
| MESTAAP00688057 | MESTAAP00688081 |
| MESTAAP00690799 | MESTAAP00691140 |
| MESTAAP00690911 | MESTAAP00691214 |
| MESTAAP00691224 | MESTAAP00691241 |
| MESTAAP00691280 | MESTAAP00691282 |
| MESTAAP00692528 | MESTAAP00692532 |
| MESTAAP00699809 | MESTAAP00699810 |
| MESTAAP00701111 | MESTAAP00701155 |
| MESTAAP00705277 | MESTAAP00705278 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAP00708169 | MESTAAP00708173 | MESTAAP01355111 | MESTAAP01355125 | MESTAAP01721870 | MESTAAP01721977 |
| MESTAAP00708562 | MESTAAP00708612 | MESTAAP01357151 | MESTAAP01357222 | MESTAAP01723439 | MESTAAP01723454 |
| MESTAAP00713688 | MESTAAP00713704 | MESTAAP01367489 | MESTAAP01367491 | MESTAAP01725394 | MESTAAP01725421 |
| MESTAAP00713771 | MESTAAP00713772 | MESTAAP01368555 | MESTAAP01368612 | MESTAAP01742194 | MESTAAP01742205 |
| MESTAAP00715054 | MESTAAP00715098 | MESTAAP01371255 | MESTAAP01371467 | MESTAAP01749804 | MESTAAP01749946 |
| MESTAAP00716384 | MESTAAP00716408 | MESTAAP01371636 | MESTAAP01371649 | MESTAAP01750080 | MESTAAP01750199 |
| MESTAAP00718982 | MESTAAP00718983 | MESTAAP01371813 | MESTAAP01371842 | MESTAAP01750652 | MESTAAP01750656 |
| MESTAAP00719223 | MESTAAP00719250 | MESTAAP01372007 | MESTAAP01372037 | MESTAAP01760572 | MESTAAP01760587 |
| MESTAAP00719260 | MESTAAP00719277 | MESTAAP01391192 | MESTAAP01391221 | MESTAAP01784591 | MESTAAP01784602 |
| MESTAAP00719316 | MESTAAP00719324 | MESTAAP01391903 | MESTAAP01391927 | MESTAAP01784651 | MESTAAP01784660 |
| MESTAAP00720826 | MESTAAP00720835 | MESTAAP01395754 | MESTAAP01395769 | MESTAAP01790517 | MESTAAP01790519 |
| MESTAAP00735585 | MESTAAP00735587 | MESTAAP01396244 | MESTAAP01396249 | MESTAAP01794697 | MESTAAP01794737 |
| MESTAAP00737366 | MESTAAP00737369 | MESTAAP01396256 | MESTAAP01396261 | MESTAAP01795451 | MESTAAP01795452 |
| MESTAAP00739275 | MESTAAP00739364 | MESTAAP01396553 | MESTAAP01396575 | MESTAAP01812351 | MESTAAP01812368 |
| MESTAAP00747170 | MESTAAP00747171 | MESTAAP01396597 | MESTAAP01396618 | MESTAAP01815411 | MESTAAP01815419 |
| MESTAAP00747174 | MESTAAP00747175 | MESTAAP01396695 | MESTAAP01396716 | MESTAAP01815427 | MESTAAP01815428 |
| MESTAAP00751038 | MESTAAP00751082 | MESTAAP01396772 | MESTAAP01396799 | MESTAAP01816658 | MESTAAP01816669 |
| MESTAAP00753245 | MESTAAP00753482 | MESTAAP01396966 | MESTAAP01397007 | MESTAAP01816697 | MESTAAP01816698 |
| MESTAAP00785163 | MESTAAP00785184 | MESTAAP01397220 | MESTAAP01397305 | MESTAAP01819318 | MESTAAP01819402 |
| MESTAAP00786058 | MESTAAP00786081 | MESTAAP01397316 | MESTAAP01397358 | MESTAAP01822303 | MESTAAP01822341 |
| MESTAAP00786278 | MESTAAP00786281 | MESTAAP01397362 | MESTAAP01397395 | MESTAAP01822966 | MESTAAP01823189 |
| MESTAAP00786597 | MESTAAP00786598 | MESTAAP01397425 | MESTAAP01397442 | MESTAAP01824007 | MESTAAP01824039 |
| MESTAAP00787077 | MESTAAP00787722 | MESTAAP01397514 | MESTAAP01397528 | MESTAAP01824536 | MESTAAP01824543 |
| MESTAAP00792042 | MESTAAP00792491 | MESTAAP01397536 | MESTAAP01397552 | MESTAAP01825083 | MESTAAP01825128 |
| MESTAAP00804923 | MESTAAP00805052 | MESTAAP01402109 | MESTAAP01402113 | MESTAAP01825822 | MESTAAP01828296 |
| MESTAAP00808107 | MESTAAP00808200 | MESTAAP01407505 | MESTAAP01407536 | MESTAAP01828704 | MESTAAP01828708 |
| MESTAAP00828176 | MESTAAP00828245 | MESTAAP01415709 | MESTAAP01415848 | MESTAAP01830913 | MESTAAP01830939 |
| MESTAAP00828327 | MESTAAP00828335 | MESTAAP01423375 | MESTAAP01423375 | MESTAAP01831187 | MESTAAP01831213 |
| MESTAAP00828657 | MESTAAP00828737 | MESTAAP01423519 | MESTAAP01423592 | MESTAAP01835108 | MESTAAP01835112 |
| MESTAAP00835477 | MESTAAP00835490 | MESTAAP01423650 | MESTAAP01423654 | MESTAAP01844396 | MESTAAP01844438 |
| MESTAAP00835558 | MESTAAP00835558 | MESTAAP01425028 | MESTAAP01425029 | MESTAAP01847965 | MESTAAP01848145 |
| MESTAAP00836043 | MESTAAP00836255 | MESTAAP01425346 | MESTAAP01425346 | MESTAAP01849368 | MESTAAP01849406 |
| MESTAAP00837090 | MESTAAP00837102 | MESTAAP01426504 | MESTAAP01426505 | MESTAAP01852983 | MESTAAP01852990 |
| MESTAAP00837291 | MESTAAP00837303 | MESTAAP01426513 | MESTAAP01426524 | MESTAAP01862466 | MESTAAP01862471 |
| MESTAAP00838536 | MESTAAP00838583 | MESTAAP01427586 | MESTAAP01427614 | MESTAAP01867655 | MESTAAP01867738 |
| MESTAAP00838778 | MESTAAP00838804 | MESTAAP01427757 | MESTAAP01427806 | MESTAAP01868570 | MESTAAP01868653 |
| MESTAAP00838856 | MESTAAP00838867 | MESTAAP01428619 | MESTAAP01428622 | MESTAAP01869119 | MESTAAP01869121 |
| MESTAAP00840049 | MESTAAP00840400 | MESTAAP01434011 | MESTAAP01434124 | MESTAAP01875407 | MESTAAP01875416 |
| MESTAAP00840468 | MESTAAP00840481 | MESTAAP01434468 | MESTAAP01434540 | MESTAAP01875796 | MESTAAP01875836 |
| MESTAAP00840487 | MESTAAP00840492 | MESTAAP01435414 | MESTAAP01435465 | MESTAAP01899467 | MESTAAP01899588 |
| MESTAAP00840641 | MESTAAP00840646 | MESTAAP01457415 | MESTAAP01457428 | MESTAAP01903992 | MESTAAP01904019 |
| MESTAAP00840900 | MESTAAP00840901 | MESTAAP01467170 | MESTAAP01467203 | MESTAAP01908574 | MESTAAP01908650 |
| MESTAAP00842925 | MESTAAP00842973 | MESTAAP01483980 | MESTAAP01484024 | MESTAAP01909004 | MESTAAP01909039 |
| MESTAAP00843244 | MESTAAP00843497 | MESTAAP01485166 | MESTAAP01485199 | MESTAAP01913739 | MESTAAP01913777 |
| MESTAAP00843761 | MESTAAP00844313 | MESTAAP01485533 | MESTAAP01485555 | MESTAAP01919468 | MESTAAP01919473 |
| MESTAAP00844640 | MESTAAP00844647 | MESTAAP01485895 | MESTAAP01485900 | MESTAAP01919843 | MESTAAP01919844 |
| MESTAAP00844768 | MESTAAP00844770 | MESTAAP01491392 | MESTAAP01491646 | MESTAAP01926553 | MESTAAP01926717 |
| MESTAAP00846472 | MESTAAP00846505 | MESTAAP01495587 | MESTAAP01495610 | MESTAAP01928116 | MESTAAP01928207 |
| MESTAAP00848773 | MESTAAP00848834 | MESTAAP01499695 | MESTAAP01499719 | MESTAAP01933611 | MESTAAP01933623 |
| MESTAAP00857187 | MESTAAP00857192 | MESTAAP01500019 | MESTAAP01500062 | MESTAAP01936705 | MESTAAP01936796 |
| MESTAAP00922249 | MESTAAP00922250 | MESTAAP01502026 | MESTAAP01502031 | MESTAAP01936799 | MESTAAP01936800 |
| MESTAAP01247044 | MESTAAP01247080 | MESTAAP01502524 | MESTAAP01502525 | MESTAAP01936801 | MESTAAP01936820 |
| MESTAAP01247084 | MESTAAP01247120 | MESTAAP01508907 | MESTAAP01508930 | MESTAAP01936821 | MESTAAP01936822 |
| MESTAAP01247306 | MESTAAP01247346 | MESTAAP01512197 | MESTAAP01512199 | MESTAAP01936826 | MESTAAP01936829 |
| MESTAAP01247732 | MESTAAP01247779 | MESTAAP01517883 | MESTAAP01518147 | MESTAAP01936838 | MESTAAP01936840 |
| MESTAAP01248566 | MESTAAP01248568 | MESTAAP01528994 | MESTAAP01529023 | MESTAAP01943483 | MESTAAP01943890 |
| MESTAAP01250421 | MESTAAP01250412 | MESTAAP01543906 | MESTAAP01543931 | MESTAAP01945523 | MESTAAP01945930 |
| MESTAAP01251349 | MESTAAP01251405 | MESTAAP01552147 | MESTAAP01552178 | MESTAAP01948340 | MESTAAP01948346 |
| MESTAAP01252999 | MESTAAP01253008 | MESTAAP01559519 | MESTAAP01559638 | MESTAAP01965378 | MESTAAP01965396 |
| MESTAAP01253256 | MESTAAP01253262 | MESTAAP01563175 | MESTAAP01563178 | MESTAAP01967111 | MESTAAP01967156 |
| MESTAAP01254036 | MESTAAP01254056 | MESTAAP01565335 | MESTAAP01565650 | MESTAAP01983537 | MESTAAP01983944 |
| MESTAAP01260736 | MESTAAP01260792 | MESTAAP01567670 | MESTAAP01567689 | MESTAAP01991125 | MESTAAP01991151 |
| MESTAAP01261089 | MESTAAP01261101 | MESTAAP01571962 | MESTAAP01572131 | MESTAAP01991710 | MESTAAP01991802 |
| MESTAAP01262091 | MESTAAP01262115 | MESTAAP01573897 | MESTAAP01573904 | MESTAAP01995594 | MESTAAP01995616 |
| MESTAAP01263189 | MESTAAP01263243 | MESTAAP01583657 | MESTAAP01583682 | MESTAAP01998990 | MESTAAP01999024 |
| MESTAAP01266215 | MESTAAP01266231 | MESTAAP01592000 | MESTAAP01592013 | MESTAAP01999498 | MESTAAP01999551 |
| MESTAAP01267413 | MESTAAP01267479 | MESTAAP01597264 | MESTAAP01597316 | MESTAAP01999310 | MESTAAP01999853 |
| MESTAAP01270089 | MESTAAP01270099 | MESTAAP01601085 | MESTAAP01601116 | MESTAAP02009572 | MESTAAP02009610 |
| MESTAAP01270193 | MESTAAP01270217 | MESTAAP01602819 | MESTAAP01602863 | MESTAAP02010051 | MESTAAP02010076 |
| MESTAAP01271260 | MESTAAP01271322 | MESTAAP01607951 | MESTAAP01607963 | MESTAAP02010140 | MESTAAP02010260 |
| MESTAAP01273752 | MESTAAP01273810 | MESTAAP01637991 | MESTAAP01638078 | MESTAAP02010575 | MESTAAP02010635 |
| MESTAAP01278227 | MESTAAP01278234 | MESTAAP01644483 | MESTAAP01644537 | MESTAAP02010937 | MESTAAP02010958 |
| MESTAAP01297628 | MESTAAP01297640 | MESTAAP01660241 | MESTAAP01660270 | MESTAAP02013453 | MESTAAP02013519 |
| MESTAAP01301229 | MESTAAP01301232 | MESTAAP01661150 | MESTAAP01661185 | MESTAAP02020723 | MESTAAP02020725 |
| MESTAAP01307646 | MESTAAP01307730 | MESTAAP01665160 | MESTAAP01665168 | MESTAAP02022703 | MESTAAP02022709 |
| MESTAAP01313927 | MESTAAP01313987 | MESTAAP01669763 | MESTAAP01669780 | MESTAAP02023441 | MESTAAP02023448 |
| MESTAAP01314443 | MESTAAP01314450 | MESTAAP01671683 | MESTAAP01671709 | MESTAAP02024418 | MESTAAP02024491 |
| MESTAAP01327706 | MESTAAP01327710 | MESTAAP01672552 | MESTAAP01672610 | MESTAAP02026455 | MESTAAP02026457 |
| MESTAAP01331604 | MESTAAP01331709 | MESTAAP01675956 | MESTAAP01675971 | MESTAAP02029896 | MESTAAP02029940 |
| MESTAAP01338585 | MESTAAP01338608 | MESTAAP01688080 | MESTAAP01688241 | MESTAAP02029948 | MESTAAP02029992 |
| MESTAAP01339666 | MESTAAP01339671 | MESTAAP01689394 | MESTAAP01689631 | MESTAAP02036639 | MESTAAP02036713 |
| MESTAAP01339910 | MESTAAP01339922 | MESTAAP01693658 | MESTAAP01693765 | MESTAAP02036640 | MESTAAP02036641 |
| MESTAAP01340275 | MESTAAP01340287 | MESTAAP01694045 | MESTAAP01694347 | MESTAAP02036642 | MESTAAP02036642 |
| MESTAAP01340351 | MESTAAP01340362 | MESTAAP01696401 | MESTAAP01696482 | MESTAAP02036643 | MESTAAP02036643 |
| MESTAAP01340368 | MESTAAP01340391 | MESTAAP01696668 | MESTAAP01696705 | MESTAAP02041079 | MESTAAP02041086 |
| MESTAAP01349277 | MESTAAP01349288 | MESTAAP01702869 | MESTAAP01702932 | MESTAAP02041145 | MESTAAP02041150 |
| MESTAAP01349299 | MESTAAP01349310 | MESTAAP01704353 | MESTAAP01704396 | MESTAAP02041164 | MESTAAP02041170 |
| MESTAAP01350906 | MESTAAP01350915 | MESTAAP01713778 | MESTAAP01713793 | MESTAAP02041291 | MESTAAP02041300 |
| MESTAAP01353823 | MESTAAP01353844 | MESTAAP01714821 | MESTAAP01714844 | MESTAAP02050981 | MESTAAP02051008 |
| MESTAAP01354445 | MESTAAP01354447 | MESTAAP01716971 | MESTAAP01717048 | MESTAAP02055927 | MESTAAP02055960 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
| --- | --- | --- | --- | --- | --- |
| MESTAAP02059667 | MESTAAP02059899 | MESTAAP02333478 | MESTAAP02333523 | MESTAAP02675469 | MESTAAP02675470 |
| MESTAAP02070484 | MESTAAP02070525 | MESTAAP02337920 | MESTAAP02337938 | MESTAAP02675488 | MESTAAP02675505 |
| MESTAAP02071996 | MESTAAP02072021 | MESTAAP02390150 | MESTAAP02390157 | MESTAAP02675584 | MESTAAP02675636 |
| MESTAAP02074840 | MESTAAP02074741 | MESTAAP02394268 | MESTAAP02394326 | MESTAAP02676416 | MESTAAP02676574 |
| MESTAAP02077245 | MESTAAP02077277 | MESTAAP02395151 | MESTAAP02395222 | MESTAAP02686214 | MESTAAP02686229 |
| MESTAAP02079672 | MESTAAP02079776 | MESTAAP02396053 | MESTAAP02396139 | MESTAAP02690557 | MESTAAP02690599 |
| MESTAAP02085141 | MESTAAP02085221 | MESTAAP02404228 | MESTAAP02404324 | MESTAAP02692441 | MESTAAP02692643 |
| MESTAAP02092669 | MESTAAP02092609 | MESTAAP02407333 | MESTAAP02407431 | MESTAAP02715605 | MESTAAP02715628 |
| MESTAAP02101883 | MESTAAP02101901 | MESTAAP02409100 | MESTAAP02409238 | MESTAAP02719706 | MESTAAP02719722 |
| MESTAAP02112406 | MESTAAP02112523 | MESTAAP02409904 | MESTAAP02410342 | MESTAAP02722957 | MESTAAP02722976 |
| MESTAAP02113917 | MESTAAP02113933 | MESTAAP02419361 | MESTAAP02419428 | MESTAAP02723706 | MESTAAP02723777 |
| MESTAAP02113961 | MESTAAP02114044 | MESTAAP02429629 | MESTAAP02429711 | MESTAAP02727965 | MESTAAP02728198 |
| MESTAAP02123822 | MESTAAP02123905 | MESTAAP02431130 | MESTAAP02431146 | MESTAAP02728230 | MESTAAP02728459 |
| MESTAAP02129323 | MESTAAP02129564 | MESTAAP02436582 | MESTAAP02436583 | MESTAAP02731294 | MESTAAP02731301 |
| MESTAAP02130649 | MESTAAP02130679 | MESTAAP02437183 | MESTAAP02437192 | MESTAAP02736628 | MESTAAP02736641 |
| MESTAAP02130736 | MESTAAP02130768 | MESTAAP02437205 | MESTAAP02437214 | MESTAAP02740462 | MESTAAP02740565 |
| MESTAAP02131338 | MESTAAP02131379 | MESTAAP02446384 | MESTAAP02446422 | MESTAAP02744548 | MESTAAP02744592 |
| MESTAAP02131414 | MESTAAP02131426 | MESTAAP02447219 | MESTAAP02447395 | MESTAAP02745320 | MESTAAP02745329 |
| MESTAAP02131864 | MESTAAP02132106 | MESTAAP02448182 | MESTAAP02448207 | MESTAAP02747344 | MESTAAP02747357 |
| MESTAAP02138151 | MESTAAP02138162 | MESTAAP02460678 | MESTAAP02460681 | MESTAAP02754648 | MESTAAP02754660 |
| MESTAAP02140980 | MESTAAP02141001 | MESTAAP02464627 | MESTAAP02464658 | MESTAAP02761870 | MESTAAP02761885 |
| MESTAAP02141343 | MESTAAP02141357 | MESTAAP02465363 | MESTAAP02465380 | MESTAAP02767154 | MESTAAP02767188 |
| MESTAAP02147395 | MESTAAP02147400 | MESTAAP02480855 | MESTAAP02480869 | MESTAAP02785060 | MESTAAP02785089 |
| MESTAAP02147553 | MESTAAP02147558 | MESTAAP02484095 | MESTAAP02484109 | MESTAAP02794706 | MESTAAP02794717 |
| MESTAAP02147566 | MESTAAP02147570 | MESTAAP02494119 | MESTAAP02494142 | MESTAAP02814441 | MESTAAP02814441 |
| MESTAAP02147686 | MESTAAP02147687 | MESTAAP02494376 | MESTAAP02494537 | MESTAAP02819953 | MESTAAP02820010 |
| MESTAAP02148168 | MESTAAP02148210 | MESTAAP02498778 | MESTAAP02498878 | MESTAAP02836625 | MESTAAP02836922 |
| MESTAAP02153876 | MESTAAP02153901 | MESTAAP02507164 | MESTAAP02507333 | MESTAAP02836543 | MESTAAP02840540 |
| MESTAAP02154951 | MESTAAP02154961 | MESTAAP02509084 | MESTAAP02509253 | MESTAAP02842453 | MESTAAP02842539 |
| MESTAAP02155676 | MESTAAP02155725 | MESTAAP02517267 | MESTAAP02517296 | MESTAAP02843544 | MESTAAP02843613 |
| MESTAAP02159252 | MESTAAP02159485 | MESTAAP02517676 | MESTAAP02517900 | MESTAAP02844570 | MESTAAP02844628 |
| MESTAAP02161264 | MESTAAP02161302 | MESTAAP02531247 | MESTAAP02531278 | MESTAAP02861617 | MESTAAP02861743 |
| MESTAAP02173327 | MESTAAP02173337 | MESTAAP02531280 | MESTAAP02531285 | MESTAAP02863325 | MESTAAP02863446 |
| MESTAAP02173568 | MESTAAP02173569 | MESTAAP02534732 | MESTAAP02534792 | MESTAAP02878286 | MESTAAP02878307 |
| MESTAAP02175497 | MESTAAP02175498 | MESTAAP02534797 | MESTAAP02534808 | MESTAAP02896800 | MESTAAP02896900 |
| MESTAAP02175666 | MESTAAP02175716 | MESTAAP02535011 | MESTAAP02535055 | MESTAAP02898801 | MESTAAP02898899 |
| MESTAAP02175823 | MESTAAP02175829 | MESTAAP02536738 | MESTAAP02536789 | MESTAAP02898923 | MESTAAP02898969 |
| MESTAAP02175848 | MESTAAP02175854 | MESTAAP02537807 | MESTAAP02537819 | MESTAAP02899608 | MESTAAP02899654 |
| MESTAAP02181066 | MESTAAP02181069 | MESTAAP02538158 | MESTAAP02538159 | MESTAAP02902716 | MESTAAP02902717 |
| MESTAAP02181645 | MESTAAP02181686 | MESTAAP02538369 | MESTAAP02538405 | MESTAAP02902874 | MESTAAP02902874 |
| MESTAAP02184196 | MESTAAP02184202 | MESTAAP02544216 | MESTAAP02544216 | MESTAAP02904170 | MESTAAP02904170 |
| MESTAAP02185810 | MESTAAP02185819 | MESTAAP02544219 | MESTAAP02544219 | MESTAAP02904232 | MESTAAP02904232 |
| MESTAAP02185902 | MESTAAP02185915 | MESTAAP02553641 | MESTAAP02553746 | MESTAAP02904271 | MESTAAP02904271 |
| MESTAAP02186006 | MESTAAP02186012 | MESTAAP02562298 | MESTAAP02562314 | MESTAAP02904277 | MESTAAP02904277 |
| MESTAAP02186049 | MESTAAP02186105 | MESTAAP02563198 | MESTAAP02563209 | MESTAAP02904279 | MESTAAP02904279 |
| MESTAAP02186126 | MESTAAP02186147 | MESTAAP02564200 | MESTAAP02564229 | MESTAAP02904298 | MESTAAP02904298 |
| MESTAAP02186173 | MESTAAP02186347 | MESTAAP02564483 | MESTAAP02564486 | MESTAAP02904385 | MESTAAP02904385 |
| MESTAAP02189990 | MESTAAP02189991 | MESTAAP02564814 | MESTAAP02564814 | MESTAAP02904417 | MESTAAP02904417 |
| MESTAAP02190081 | MESTAAP02190081 | MESTAAP02564894 | MESTAAP02564896 | MESTAAP02904451 | MESTAAP02904451 |
| MESTAAP02190291 | MESTAAP02190346 | MESTAAP02565029 | MESTAAP02565031 | MESTAAP02907262 | MESTAAP02907262 |
| MESTAAP02198188 | MESTAAP02198283 | MESTAAP02565035 | MESTAAP02565040 | MESTAAP02911097 | MESTAAP02911105 |
| MESTAAP02198542 | MESTAAP02198583 | MESTAAP02565124 | MESTAAP02565142 | MESTAAP02911735 | MESTAAP02911919 |
| MESTAAP02198616 | MESTAAP02198695 | MESTAAP02567313 | MESTAAP02567391 | MESTAAP02912335 | MESTAAP02912354 |
| MESTAAP02198713 | MESTAAP02198727 | MESTAAP02567438 | MESTAAP02567438 | MESTAAP02912378 | MESTAAP02912400 |
| MESTAAP02198716 | MESTAAP02198723 | MESTAAP02567570 | MESTAAP02567584 | MESTAAP02913622 | MESTAAP02913631 |
| MESTAAP02198724 | MESTAAP02198724 | MESTAAP02567636 | MESTAAP02567643 | MESTAAP02913941 | MESTAAP02913969 |
| MESTAAP02198746 | MESTAAP02198777 | MESTAAP02567648 | MESTAAP02567661 | MESTAAP02914777 | MESTAAP02914878 |
| MESTAAP02199443 | MESTAAP02199473 | MESTAAP02567724 | MESTAAP02567736 | MESTAAP02915275 | MESTAAP02915293 |
| MESTAAP02213491 | MESTAAP02213491 | MESTAAP02567794 | MESTAAP02567840 | MESTAAP02918958 | MESTAAP02918963 |
| MESTAAP02219132 | MESTAAP02219170 | MESTAAP02569812 | MESTAAP02569871 | MESTAAP02921813 | MESTAAP02921817 |
| MESTAAP02219425 | MESTAAP02219495 | MESTAAP02570167 | MESTAAP02570183 | MESTAAP02921986 | MESTAAP02921990 |
| MESTAAP02220616 | MESTAAP02220688 | MESTAAP02570278 | MESTAAP02570324 | MESTAAP02943369 | MESTAAP02943548 |
| MESTAAP02221654 | MESTAAP02221669 | MESTAAP02570325 | MESTAAP02570348 | MESTAAP02955723 | MESTAAP02955733 |
| MESTAAP02221942 | MESTAAP02222004 | MESTAAP02570392 | MESTAAP02570405 | MESTAAP02956351 | MESTAAP02956355 |
| MESTAAP02224581 | MESTAAP02224823 | MESTAAP02570504 | MESTAAP02570514 | MESTAAP02957381 | MESTAAP02957392 |
| MESTAAP02228699 | MESTAAP02228734 | MESTAAP02570685 | MESTAAP02570692 | MESTAAP02957453 | MESTAAP02957463 |
| MESTAAP02232611 | MESTAAP02232914 | MESTAAP02570762 | MESTAAP02570764 | MESTAAP02957506 | MESTAAP02957516 |
| MESTAAP02235930 | MESTAAP02236035 | MESTAAP02571715 | MESTAAP02571810 | MESTAAP02957717 | MESTAAP02957728 |
| MESTAAP02239260 | MESTAAP02239261 | MESTAAP02572762 | MESTAAP02572790 | MESTAAP02959044 | MESTAAP02959047 |
| MESTAAP02239269 | MESTAAP02239272 | MESTAAP02573076 | MESTAAP02573103 | MESTAAP02959086 | MESTAAP02959093 |
| MESTAAP02239279 | MESTAAP02239279 | MESTAAP02579525 | MESTAAP02579528 | MESTAAP02959106 | MESTAAP02959152 |
| MESTAAP02240259 | MESTAAP02240299 | MESTAAP02584238 | MESTAAP02584451 | MESTAAP02959172 | MESTAAP02959175 |
| MESTAAP02240412 | MESTAAP02240421 | MESTAAP02586813 | MESTAAP02586834 | MESTAAP02959916 | MESTAAP02960332 |
| MESTAAP02259511 | MESTAAP02259638 | MESTAAP02589797 | MESTAAP02589798 | MESTAAP02960974 | MESTAAP02960977 |
| MESTAAP02259915 | MESTAAP02259992 | MESTAAP02591670 | MESTAAP02591690 | MESTAAP02960985 | MESTAAP02960988 |
| MESTAAP02279789 | MESTAAP02279799 | MESTAAP02598395 | MESTAAP02598395 | MESTAAP02961078 | MESTAAP02961088 |
| MESTAAP02287473 | MESTAAP02287510 | MESTAAP02603126 | MESTAAP02603178 | MESTAAP02961094 | MESTAAP02961097 |
| MESTAAP02297497 | MESTAAP02297499 | MESTAAP02605990 | MESTAAP02606083 | MESTAAP02961104 | MESTAAP02961106 |
| MESTAAP02298213 | MESTAAP02298372 | MESTAAP02628425 | MESTAAP02628458 | MESTAAP02961109 | MESTAAP02961109 |
| MESTAAP02309938 | MESTAAP02310048 | MESTAAP02638572 | MESTAAP02638841 | MESTAAP02961113 | MESTAAP02961113 |
| MESTAAP02310061 | MESTAAP02310171 | MESTAAP02644899 | MESTAAP02644935 | MESTAAP02961138 | MESTAAP02961143 |
| MESTAAP02312946 | MESTAAP02312958 | MESTAAP02645736 | MESTAAP02645755 | MESTAAP02961148 | MESTAAP02961160 |
| MESTAAP02319173 | MESTAAP02319275 | MESTAAP02652258 | MESTAAP02652258 | MESTAAP02961164 | MESTAAP02961177 |
| MESTAAP02319511 | MESTAAP02319530 | MESTAAP02655681 | MESTAAP02655716 | MESTAAP02961181 | MESTAAP02961181 |
| MESTAAP02322413 | MESTAAP02322452 | MESTAAP02658363 | MESTAAP02658430 | MESTAAP02961184 | MESTAAP02961186 |
| MESTAAP02326557 | MESTAAP02326885 | MESTAAP02664111 | MESTAAP02664141 | MESTAAP02961193 | MESTAAP02961196 |
| MESTAAP02328079 | MESTAAP02328079 | MESTAAP02665607 | MESTAAP02665910 | MESTAAP02961214 | MESTAAP02961263 |
| MESTAAP02328138 | MESTAAP02328138 | MESTAAP02667924 | MESTAAP02668128 | MESTAAP02961359 | MESTAAP02961388 |
| MESTAAP02331276 | MESTAAP02331279 | MESTAAP02670427 | MESTAAP02670640 | MESTAAP02962733 | MESTAAP02962740 |
| MESTAAP02333150 | MESTAAP02333175 | MESTAAP02672980 | MESTAAP02672980 | MESTAAP02962744 | MESTAAP02962754 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP02962933 | MESTAAP02962945 |
| MESTAAP02970139 | MESTAAP02970172 |
| MESTAAP02970257 | MESTAAP02970266 |
| MESTAAP02972920 | MESTAAP02972939 |
| MESTAAP02972933 | MESTAAP02972954 |
| MESTAAP02973708 | MESTAAP02974659 |
| MESTAAP02987815 | MESTAAP02987840 |
| MESTAAP02987940 | MESTAAP02987950 |
| MESTAAP02987952 | MESTAAP02987966 |
| MESTAAP02989221 | MESTAAP02989492 |
| MESTAAP02989511 | MESTAAP02989677 |
| MESTAAP02991215 | MESTAAP02991230 |
| MESTAAP02991233 | MESTAAP02991233 |
| MESTAAP03001392 | MESTAAP03001408 |
| MESTAAP03014393 | MESTAAP03014643 |
| MESTAAP03015568 | MESTAAP03015810 |
| MESTAAP03016409 | MESTAAP03016540 |
| MESTAAP03017055 | MESTAAP03017478 |
| MESTAAP03017963 | MESTAAP03017970 |
| MESTAAP03022961 | MESTAAP03022965 |
| MESTAAP03028323 | MESTAAP03028341 |
| MESTAAP03028537 | MESTAAP03028550 |
| MESTAAP03029949 | MESTAAP03030005 |
| MESTAAP03038896 | MESTAAP03038901 |
| MESTAAP03040450 | MESTAAP03040569 |
| MESTAAP03040515 | MESTAAP03040569 |
| MESTAAP03061756 | MESTAAP03062394 |
| MESTAAP03064839 | MESTAAP03064852 |
| MESTAAP03065126 | MESTAAP03065139 |
| MESTAAP03065437 | MESTAAP03065465 |
| MESTAAP03071634 | MESTAAP03071721 |
| MESTAAP03071745 | MESTAAP03071772 |
| MESTAAP03076920 | MESTAAP03076927 |
| MESTAAP03076968 | MESTAAP03076975 |
| MESTAAP03077000 | MESTAAP03077023 |
| MESTAAP03077884 | MESTAAP03077914 |
| MESTAAP03086358 | MESTAAP03086371 |
| MESTAAP03086808 | MESTAAP03086621 |
| MESTAAP03087699 | MESTAAP03087716 |
| MESTAAP03095904 | MESTAAP03095911 |
| MESTAAP03098968 | MESTAAP03098986 |
| MESTAAP03114869 | MESTAAP03114869 |
| MESTAAP03117698 | MESTAAP03117710 |
| MESTAAP03119666 | MESTAAP03119698 |
| MESTAAP03131356 | MESTAAP03131383 |
| MESTAAP03136211 | MESTAAP03136237 |
| MESTAAP03137492 | MESTAAP03137532 |
| MESTAAP03140227 | MESTAAP03140282 |
| MESTAAP03148673 | MESTAAP03148680 |
| MESTAAP03150096 | MESTAAP03150110 |
| MESTAAP03162796 | MESTAAP03162799 |
| MESTAAP03163204 | MESTAAP03163215 |
| MESTAAP03163230 | MESTAAP03163241 |
| MESTAAP03170464 | MESTAAP03170515 |
| MESTAAP03170531 | MESTAAP03170593 |
| MESTAAP03177780 | MESTAAP03177868 |
| MESTAAP03184544 | MESTAAP03184612 |
| MESTAAP03194277 | MESTAAP03194280 |
| MESTAAP03199729 | MESTAAP03199728 |
| MESTAAP03222712 | MESTAAP03227133 |
| MESTAAP03235580 | MESTAAP03235586 |
| MESTAAP03259505 | MESTAAP03259572 |
| MESTAAP03290360 | MESTAAP03290376 |
| MESTAAP03300067 | MESTAAP03300087 |
| MESTAAP03304201 | MESTAAP03304294 |
| MESTAAP03309597 | MESTAAP03309638 |
| MESTAAP03315764 | MESTAAP03315796 |
| MESTAAP03316810 | MESTAAP03316815 |
| MESTAAP03320364 | MESTAAP03320388 |
| MESTAAP03322247 | MESTAAP03322277 |
| MESTAAP03334112 | MESTAAP03334121 |
| MESTAAP03336609 | MESTAAP03334311 |
| MESTAAP03337900 | MESTAAP03353304 |
| MESTAAP03359859 | MESTAAP03360542 |
| MESTAAP03377148 | MESTAAP03377151 |
| MESTAAP03428577 | MESTAAP03428608 |
| MESTAAP03448964 | MESTAAP03449077 |
| MESTAAP03478264 | MESTAAP03478268 |
| MESTAAP03479700 | MESTAAP03479707 |
| MESTAAP03480859 | MESTAAP03480862 |
| MESTAAP03499366 | MESTAAP03499366 |
| MESTAAP03504824 | MESTAAP03504841 |
| MESTAAP03513317 | MESTAAP03513336 |
| MESTAAP03517262 | MESTAAP03517278 |
| MESTAAP03526960 | MESTAAP03527002 |
| MESTAAP03543662 | MESTAAP03543673 |
| MESTAAP03548827 | MESTAAP03548837 |
| MESTAAP03551396 | MESTAAP03551400 |
| MESTAAP03572444 | MESTAAP03572463 |
| MESTAAP03574873 | MESTAAP03575097 |
| MESTAAP03582289 | MESTAAP03582326 |
| MESTAAP03585551 | MESTAAP03585570 |
| MESTAAP03586217 | MESTAAP03586372 |
| MESTAAP03591380 | MESTAAP03591381 |
| MESTAAP03591382 | MESTAAP03591388 |
| MESTAAP03605341 | MESTAAP03605547 |
| MESTAAP03607458 | MESTAAP03607489 |
| MESTAAP03630949 | MESTAAP03631015 |
| MESTAAP03631761 | MESTAAP03631860 |
| MESTAAP03635970 | MESTAAP03635985 |
| MESTAAP03636092 | MESTAAP03636092 |
| MESTAAP03637957 | MESTAAP03637996 |
| MESTAAP03645075 | MESTAAP03645078 |
| MESTAAP03645092 | MESTAAP03645094 |
| MESTAAP03651975 | MESTAAP03652000 |
| MESTAAP03652924 | MESTAAP03653159 |
| MESTAAP03662285 | MESTAAP03662446 |
| MESTAAP03662448 | MESTAAP03662460 |
| MESTAAP03662462 | MESTAAP03662768 |
| MESTAAP03664443 | MESTAAP03664454 |
| MESTAAP03680954 | MESTAAP03681356 |
| MESTAAP03691578 | MESTAAP03691591 |
| MESTAAP03698194 | MESTAAP03698209 |
| MESTAAP03704611 | MESTAAP03704644 |
| MESTAAP03744782 | MESTAAP03744823 |
| MESTAAP03744851 | MESTAAP03744892 |
| MESTAAP03745016 | MESTAAP03745040 |
| MESTAAP03748549 | MESTAAP03748553 |
| MESTAAP03748697 | MESTAAP03748709 |
| MESTAAP03748826 | MESTAAP03748830 |
| MESTAAP03748828 | MESTAAP03748834 |
| MESTAAP03748850 | MESTAAP03748872 |
| MESTAAP03750836 | MESTAAP03750840 |
| MESTAAP03750853 | MESTAAP03750882 |
| MESTAAP03754960 | MESTAAP03754972 |
| MESTAAP03768674 | MESTAAP03768703 |
| MESTAAP03775933 | MESTAAP03775948 |
| MESTAAP03789478 | MESTAAP03789669 |
| MESTAAP03801746 | MESTAAP03801759 |
| MESTAAP03811181 | MESTAAP03811195 |
| MESTAAP03814494 | MESTAAP03814495 |
| MESTAAP03835698 | MESTAAP03835732 |
| MESTAAP03837214 | MESTAAP03837225 |
| MESTAAP03840822 | MESTAAP03841035 |
| MESTAAP03847211 | MESTAAP03874234 |
| MESTAAP03902013 | MESTAAP03902022 |
| MESTAAP03903861 | MESTAAP03903996 |
| MESTAAP03904532 | MESTAAP03904537 |
| MESTAAP03904772 | MESTAAP03905656 |
| MESTAAP03905070 | MESTAAP03905364 |
| MESTAAP03905718 | MESTAAP03905760 |
| MESTAAP03929505 | MESTAAP03929551 |
| MESTAAP03934458 | MESTAAP03934541 |
| MESTAAP03945969 | MESTAAP03946192 |
| MESTAAP03952850 | MESTAAP03952860 |
| MESTAAP03953575 | MESTAAP03953583 |
| MESTAAP03954209 | MESTAAP03954344 |
| MESTAAP03955785 | MESTAAP03955973 |
| MESTAAP03964704 | MESTAAP03964714 |
| MESTAAP03966480 | MESTAAP03966496 |
| MESTAAP03978021 | MESTAAP03978030 |
| MESTAAP03979076 | MESTAAP03979093 |
| MESTAAP03979110 | MESTAAP03979134 |
| MESTAAP03988139 | MESTAAP03988159 |
| MESTAAP03995189 | MESTAAP03995582 |
| MESTAAP03996281 | MESTAAP03996297 |
| MESTAAP03999076 | MESTAAP03999094 |
| MESTAAP04008877 | MESTAAP04008887 |
| MESTAAP04009150 | MESTAAP04009175 |
| MESTAAP04019501 | MESTAAP04019562 |
| MESTAAP04035190 | MESTAAP04035221 |
| MESTAAP04039804 | MESTAAP04040109 |
| MESTAAP04048269 | MESTAAP04052279 |
| MESTAAP04048872 | MESTAAP04049072 |
| MESTAAP04060557 | MESTAAP04060590 |
| MESTAAP04074515 | MESTAAP04074596 |
| MESTAAP04074624 | MESTAAP04074654 |
| MESTAAP04093504 | MESTAAP04089811 |
| MESTAAP04091933 | MESTAAP04092026 |
| MESTAAP04098360 | MESTAAP04098369 |
| MESTAAP04107752 | MESTAAP04108157 |
| MESTAAP04108316 | MESTAAP04108525 |
| MESTAAP04123241 | MESTAAP04123245 |
| MESTAAP04124875 | MESTAAP04124877 |
| MESTAAP04126756 | MESTAAP04126762 |
| MESTAAP04126784 | MESTAAP04126783 |
| MESTAAP04129364 | MESTAAP04129369 |
| MESTAAP04129488 | MESTAAP04129591 |
| MESTAAP04136850 | MESTAAP04136887 |
| MESTAAP04141825 | MESTAAP04141827 |
| MESTAAP04141950 | MESTAAP04141954 |
| MESTAAP04142267 | MESTAAP04142268 |
| MESTAAP04142702 | MESTAAP04142703 |
| MESTAAP04142805 | MESTAAP04142805 |
| MESTAAP04156568 | MESTAAP04156573 |
| MESTAAP04157465 | MESTAAP04157656 |
| MESTAAP04158688 | MESTAAP04158691 |
| MESTAAP04182749 | MESTAAP04182774 |
| MESTAAP04188162 | MESTAAP04188167 |
| MESTAAP04200227 | MESTAAP04200238 |
| MESTAAP04227481 | MESTAAP04227622 |
| MESTAAP04227759 | MESTAAP04227780 |
| MESTAAP04229616 | MESTAAP04229622 |
| MESTAAP04239059 | MESTAAP04239387 |
| MESTAAP04240589 | MESTAAP04240608 |
| MESTAAP04245694 | MESTAAP04245737 |
| MESTAAP04253467 | MESTAAP04253517 |
| MESTAAP04254901 | MESTAAP04254970 |
| MESTAAP04255041 | MESTAAP04255110 |
| MESTAAP04255193 | MESTAAP04255220 |
| MESTAAP04256731 | MESTAAP04256734 |
| MESTAAP04262711 | MESTAAP04262274 |
| MESTAAP04269576 | MESTAAP04269605 |
| MESTAAP04270832 | MESTAAP04270832 |
| MESTAAP04271999 | MESTAAP04272047 |
| MESTAAP04276956 | MESTAAP04276974 |
| MESTAAP04279879 | MESTAAP04279799 |
| MESTAAP04280040 | MESTAAP04280030 |
| MESTAAP04284081 | MESTAAP04284140 |
| MESTAAP04301488 | MESTAAP04301693 |
| MESTAAP04302912 | MESTAAP04302923 |
| MESTAAP04319622 | MESTAAP04319691 |
| MESTAAP04322322 | MESTAAP04322621 |
| MESTAAP04327081 | MESTAAP04327099 |
| MESTAAP04345442 | MESTAAP04345482 |
| MESTAAP04356349 | MESTAAP04356755 |
| MESTAAP04362306 | MESTAAP04362327 |
| MESTAAP04366245 | MESTAAP04366331 |
| MESTAAP04368485 | MESTAAP04368626 |
| MESTAAP04374377 | MESTAAP04374409 |
| MESTAAP04419218 | MESTAAP04419223 |
| MESTAAP04419341 | MESTAAP04419361 |
| MESTAAP04419999 | MESTAAP04419931 |
| MESTAAP04419999 | MESTAAP04420022 |
| MESTAAP04421387 | MESTAAP04421387 |
| MESTAAP04421674 | MESTAAP04421675 |
| MESTAAP04421816 | MESTAAP04421817 |
| MESTAAP04421958 | MESTAAP04421959 |
| MESTAAP04423839 | MESTAAP04423839 |
| MESTAAP04423861 | MESTAAP04423862 |
| MESTAAP04423865 | MESTAAP04423866 |
| MESTAAP04423870 | MESTAAP04423871 |
| MESTAAP04423881 | MESTAAP04423882 |
| MESTAAP04423888 | MESTAAP04423889 |
| MESTAAP04423890 | |
| MESTAAP04423892 | MESTAAP04423894 |
| MESTAAP04423896 | |
| MESTAAP04423919 | MESTAAP04423929 |
| MESTAAP04424194 | MESTAAP04424198 |
| MESTAAP04424219 | MESTAAP04424222 |
| MESTAAP04424220 | MESTAAP04424221 |
| MESTAAP04424243 | MESTAAP04424246 |
| MESTAAP04424244 | MESTAAP04424245 |
| MESTAAP04424267 | |
| MESTAAP04424291 | MESTAAP04424292 |
| MESTAAP04424295 | |
| MESTAAP04424300 | MESTAAP04424300 |
| MESTAAP04424302 | MESTAAP04424315 |
| MESTAAP04424317 | |
| MESTAAP04424318 | |
| MESTAAP04424320 | MESTAAP04424325 |
| MESTAAP04424323 | MESTAAP04424324 |
| MESTAAP04424327 | MESTAAP04424328 |
| MESTAAP04424349 | MESTAAP04424350 |
| MESTAAP04424371 | MESTAAP04424372 |
| MESTAAP04424399 | MESTAAP04424399 |
| MESTAAP04424665 | MESTAAP04424669 |
| MESTAAP04424742 | MESTAAP04424748 |
| MESTAAP04424750 | |
| MESTAAP04425575 | MESTAAP04425577 |
| MESTAAP04425599 | MESTAAP04425600 |
| MESTAAP04425603 | MESTAAP04425604 |
| MESTAAP04425609 | MESTAAP04425609 |
| MESTAAP04425620 | MESTAAP04425620 |
| MESTAAP04425626 | MESTAAP04425628 |
| MESTAAP04425630 | MESTAAP04425630 |
| MESTAAP04426176 | |
| MESTAAP04426180 | MESTAAP04426181 |
| MESTAAP04426210 | MESTAAP04426213 |
| MESTAAP04428256 | MESTAAP04428267 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAP04428983 | MESTAAP04428988 | MESTAAP04505771 | MESTAAP04505772 | MESTAAP04557302 | MESTAAP04557304 |
| MESTAAP04429445 | MESTAAP04429447 | MESTAAP04508954 | | MESTAAP04557314 | MESTAAP04557315 |
| MESTAAP04429451 | MESTAAP04429452 | MESTAAP04508956 | MESTAAP04508968 | MESTAAP04557319 | |
| MESTAAP04430388 | MESTAAP04430389 | MESTAAP04512310 | MESTAAP04512312 | MESTAAP04557326 | MESTAAP04557327 |
| MESTAAP04431007 | | MESTAAP04512342 | | MESTAAP04557329 | |
| MESTAAP04431017 | MESTAAP04431018 | MESTAAP04533191 | | MESTAAP04557342 | MESTAAP04557343 |
| MESTAAP04431025 | | MESTAAP04533193 | MESTAAP04533194 | MESTAAP04557349 | MESTAAP04557351 |
| MESTAAP04431157 | MESTAAP04431275 | MESTAAP04533207 | | MESTAAP04557413 | MESTAAP04557415 |
| MESTAAP04433933 | MESTAAP04433944 | MESTAAP04540274 | MESTAAP04540275 | MESTAAP04557434 | MESTAAP04557438 |
| MESTAAP04433933 | MESTAAP04438934 | MESTAAP04543798 | MESTAAP04543802 | MESTAAP04557439 | MESTAAP04557441 |
| MESTAAP04439480 | MESTAAP04439483 | MESTAAP04543842 | | MESTAAP04557453 | |
| MESTAAP04439489 | MESTAAP04439490 | MESTAAP04544057 | | MESTAAP04557457 | MESTAAP04557458 |
| MESTAAP04439492 | MESTAAP04439493 | MESTAAP04544060 | MESTAAP04544061 | MESTAAP04557477 | MESTAAP04557478 |
| MESTAAP04439496 | | MESTAAP04544065 | | MESTAAP04557483 | MESTAAP04557484 |
| MESTAAP04439499 | MESTAAP04439505 | MESTAAP04552533 | | MESTAAP04557492 | MESTAAP04557493 |
| MESTAAP04446364 | | MESTAAP04552644 | MESTAAP04552645 | MESTAAP04557504 | MESTAAP04557505 |
| MESTAAP04446374 | MESTAAP04446376 | MESTAAP04552667 | | MESTAAP04557508 | |
| MESTAAP04446393 | | MESTAAP04553574 | MESTAAP04553579 | MESTAAP04557513 | MESTAAP04557514 |
| MESTAAP04446397 | MESTAAP04446398 | MESTAAP04554385 | MESTAAP04554492 | MESTAAP04557516 | MESTAAP04557527 |
| MESTAAP04446415 | MESTAAP04446418 | MESTAAP04555688 | MESTAAP04555727 | MESTAAP04557559 | MESTAAP04557560 |
| MESTAAP04446438 | MESTAAP04446440 | MESTAAP04555763 | MESTAAP04555765 | MESTAAP04560503 | MESTAAP04560504 |
| MESTAAP04449913 | | MESTAAP04556452 | MESTAAP04556454 | MESTAAP04565165 | MESTAAP04565166 |
| MESTAAP04449915 | MESTAAP04449916 | MESTAAP04556469 | | MESTAAP04567919 | MESTAAP04567920 |
| MESTAAP04449927 | MESTAAP04449928 | MESTAAP04556512 | | MESTAAP04567927 | |
| MESTAAP04449995 | | MESTAAP04556515 | MESTAAP04556515 | MESTAAP04567933 | MESTAAP04567934 |
| MESTAAP04452435 | MESTAAP04452610 | MESTAAP04556518 | MESTAAP04556519 | MESTAAP04567940 | |
| MESTAAP04459431 | MESTAAP04459441 | MESTAAP04556521 | MESTAAP04556524 | MESTAAP04579202 | MESTAAP04579203 |
| MESTAAP04460366 | MESTAAP04460370 | MESTAAP04556526 | MESTAAP04556528 | MESTAAP04579258 | MESTAAP04579261 |
| MESTAAP04460373 | | MESTAAP04556533 | MESTAAP04556535 | MESTAAP04588698 | |
| MESTAAP04460376 | MESTAAP04460379 | MESTAAP04556537 | | MESTAAP04588700 | MESTAAP04588701 |
| MESTAAP04462494 | MESTAAP04462494 | MESTAAP04556543 | MESTAAP04556546 | MESTAAP04588722 | |
| MESTAAP04464722 | MESTAAP04464722 | MESTAAP04556559 | MESTAAP04556560 | MESTAAP04591028 | |
| MESTAAP04464781 | MESTAAP04464788 | MESTAAP04556565 | MESTAAP04556566 | MESTAAP04591034 | MESTAAP04591035 |
| MESTAAP04467782 | MESTAAP04467782 | MESTAAP04556572 | MESTAAP04556573 | MESTAAP04591054 | MESTAAP04591055 |
| MESTAAP04467793 | MESTAAP04467793 | MESTAAP04556577 | MESTAAP04556578 | MESTAAP04591065 | |
| MESTAAP04467801 | MESTAAP04467845 | MESTAAP04556580 | | MESTAAP04599196 | |
| MESTAAP04467864 | MESTAAP04467870 | MESTAAP04556589 | MESTAAP04556590 | MESTAAP04599198 | MESTAAP04599199 |
| MESTAAP04467872 | MESTAAP04467872 | MESTAAP04556605 | MESTAAP04556607 | MESTAAP04599220 | |
| MESTAAP04467874 | | MESTAAP04556611 | MESTAAP04556612 | MESTAAP04601733 | MESTAAP04601735 |
| MESTAAP04467878 | MESTAAP04467880 | MESTAAP04556620 | MESTAAP04556621 | MESTAAP04601745 | |
| MESTAAP04467890 | MESTAAP04467892 | MESTAAP04556642 | MESTAAP04556643 | MESTAAP04602383 | MESTAAP04602385 |
| MESTAAP04467901 | MESTAAP04467904 | MESTAAP04556651 | MESTAAP04556652 | MESTAAP04602399 | MESTAAP04609700 |
| MESTAAP04467907 | | MESTAAP04556663 | MESTAAP04556664 | MESTAAP04609706 | |
| MESTAAP04467911 | MESTAAP04467912 | MESTAAP04556673 | MESTAAP04556674 | MESTAAP04609707 | MESTAAP04609707 |
| MESTAAP04467916 | | MESTAAP04556682 | MESTAAP04556683 | MESTAAP04610208 | |
| MESTAAP04467920 | | MESTAAP04556695 | MESTAAP04556696 | MESTAAP04610268 | MESTAAP04610269 |
| MESTAAP04467922 | MESTAAP04467923 | MESTAAP04556706 | MESTAAP04556707 | MESTAAP04610291 | |
| MESTAAP04467925 | | MESTAAP04556733 | MESTAAP04556734 | MESTAAP04620111 | |
| MESTAAP04467929 | MESTAAP04467930 | MESTAAP04556747 | MESTAAP04556748 | MESTAAP04620114 | MESTAAP04620115 |
| MESTAAP04467999 | MESTAAP04468018 | MESTAAP04556757 | MESTAAP04556758 | MESTAAP04620136 | |
| MESTAAP04468061 | MESTAAP04468061 | MESTAAP04556771 | MESTAAP04556772 | MESTAAP04620137 | |
| MESTAAP04468067 | MESTAAP04468092 | MESTAAP04556788 | MESTAAP04556789 | MESTAAP04620140 | MESTAAP04620141 |
| MESTAAP04468093 | MESTAAP04468094 | MESTAAP04556795 | MESTAAP04556796 | MESTAAP04620146 | MESTAAP04620147 |
| MESTAAP04468104 | MESTAAP04468131 | MESTAAP04556804 | MESTAAP04556805 | MESTAAP04620150 | MESTAAP04620151 |
| MESTAAP04468181 | | MESTAAP04556819 | MESTAAP04556820 | MESTAAP04650540 | |
| MESTAAP04468183 | MESTAAP04468186 | MESTAAP04556828 | MESTAAP04556829 | MESTAAP04650542 | MESTAAP04650543 |
| MESTAAP04468193 | MESTAAP04468194 | MESTAAP04556835 | MESTAAP04556836 | MESTAAP04650554 | MESTAAP04650555 |
| MESTAAP04468197 | MESTAAP04468198 | MESTAAP04556837 | MESTAAP04556838 | MESTAAP04650557 | MESTAAP04650558 |
| MESTAAP04468202 | | MESTAAP04556851 | | MESTAAP04662050 | MESTAAP04662052 |
| MESTAAP04468206 | MESTAAP04468206 | MESTAAP04556883 | MESTAAP04556885 | MESTAAP04662063 | MESTAAP04662064 |
| MESTAAP04468309 | MESTAAP04468346 | MESTAAP04556892 | | MESTAAP04662071 | MESTAAP04662072 |
| MESTAAP04468462 | MESTAAP04468469 | MESTAAP04556924 | MESTAAP04556926 | MESTAAP04662085 | |
| MESTAAP04468492 | | MESTAAP04556930 | MESTAAP04556931 | MESTAAP04707577 | MESTAAP04707578 |
| MESTAAP04468495 | MESTAAP04468496 | MESTAAP04556939 | MESTAAP04556940 | MESTAAP04707626 | MESTAAP04707626 |
| MESTAAP04468500 | | MESTAAP04556961 | MESTAAP04556962 | MESTAAP04718419 | MESTAAP04718420 |
| MESTAAP04468509 | MESTAAP04468537 | MESTAAP04556970 | MESTAAP04556971 | MESTAAP04718636 | MESTAAP04718639 |
| MESTAAP04468600 | | MESTAAP04556982 | MESTAAP04556983 | MESTAAP04718663 | MESTAAP04718665 |
| MESTAAP04468603 | MESTAAP04468604 | MESTAAP04556992 | MESTAAP04556993 | MESTAAP04718667 | |
| MESTAAP04468642 | | MESTAAP04557001 | MESTAAP04557002 | MESTAAP04718970 | MESTAAP04718971 |
| MESTAAP04468669 | | MESTAAP04557014 | MESTAAP04557015 | MESTAAP04719251 | MESTAAP04719257 |
| MESTAAP04468689 | MESTAAP04468690 | MESTAAP04557025 | MESTAAP04557026 | MESTAAP04719258 | MESTAAP04719259 |
| MESTAAP04468694 | | MESTAAP04557052 | MESTAAP04557053 | MESTAAP04719354 | MESTAAP04719355 |
| MESTAAP04468695 | MESTAAP04468699 | MESTAAP04557066 | MESTAAP04557067 | MESTAAP04719592 | MESTAAP04719594 |
| MESTAAP04468717 | MESTAAP04468731 | MESTAAP04557076 | MESTAAP04557077 | MESTAAP04719600 | |
| MESTAAP04468736 | MESTAAP04468742 | MESTAAP04557090 | MESTAAP04557091 | MESTAAP04719638 | |
| MESTAAP04468744 | MESTAAP04468746 | MESTAAP04557107 | MESTAAP04557108 | MESTAAP04719640 | MESTAAP04719641 |
| MESTAAP04468763 | MESTAAP04468768 | MESTAAP04557114 | MESTAAP04557115 | MESTAAP04719650 | |
| MESTAAP04468834 | MESTAAP04468838 | MESTAAP04557123 | MESTAAP04557124 | MESTAAP04719819 | |
| MESTAAP04468846 | | MESTAAP04557138 | MESTAAP04557139 | MESTAAP04719821 | MESTAAP04719822 |
| MESTAAP04468850 | MESTAAP04468851 | MESTAAP04557147 | MESTAAP04557148 | MESTAAP04719843 | |
| MESTAAP04468856 | | MESTAAP04557154 | MESTAAP04557155 | MESTAAP04720258 | MESTAAP04720259 |
| MESTAAP04468868 | MESTAAP04468872 | MESTAAP04557174 | | MESTAAP04720273 | MESTAAP04720303 |
| MESTAAP04468959 | MESTAAP04468959 | MESTAAP04557191 | MESTAAP04557193 | MESTAAP04722434 | MESTAAP04722435 |
| MESTAAP04469006 | MESTAAP04469008 | MESTAAP04557209 | MESTAAP04557212 | MESTAAP04723969 | MESTAAP04723971 |
| MESTAAP04469014 | MESTAAP04469014 | MESTAAP04557230 | MESTAAP04557231 | MESTAAP04724027 | MESTAAP04724028 |
| MESTAAP04470696 | MESTAAP04470698 | MESTAAP04557233 | MESTAAP04557234 | MESTAAP04724092 | |
| MESTAAP04470759 | | MESTAAP04557257 | MESTAAP04557260 | MESTAAP04724561 | MESTAAP04724561 |
| MESTAAP04473365 | MESTAAP04473380 | MESTAAP04557272 | MESTAAP04557274 | MESTAAP04725255 | MESTAAP04725257 |
| MESTAAP04475876 | MESTAAP04475902 | MESTAAP04557282 | | MESTAAP04725303 | |
| MESTAAP04484551 | MESTAAP04484551 | MESTAAP04557295 | MESTAAP04557296 | MESTAAP04729265 | |

| Begin Bates | End Bates |
|---|---|
| MESTAAP04729267 | MESTAAP04729289 |
| MESTAAP04730552 | MESTAAP04730556 |
| MESTAAP04730567 | |
| MESTAAP04731297 | MESTAAP04731299 |
| MESTAAP04731309 | |
| MESTAAP04731735 | MESTAAP04731737 |
| MESTAAP04731751 | |
| MESTAAP04738029 | |
| MESTAAP04738032 | MESTAAP04738033 |
| MESTAAP04738144 | |
| MESTAAP04747842 | MESTAAP04747856 |
| MESTAAP04749684 | MESTAAP04749695 |
| MESTAAP04749887 | MESTAAP04749899 |
| MESTAAP04751385 | |
| MESTAAP04751387 | MESTAAP04751388 |
| MESTAAP04751412 | MESTAAP04751413 |
| MESTAAP04759575 | MESTAAP04759577 |
| MESTAAP04759623 | MESTAAP04759624 |
| MESTAAP04759626 | MESTAAP04759627 |
| MESTAAP04759673 | |
| MESTAAP04759805 | MESTAAP04759814 |
| MESTAAP04759820 | MESTAAP04759821 |
| MESTAAP04761183 | MESTAAP04761187 |
| MESTAAP04761257 | MESTAAP04761258 |
| MESTAAP04762787 | MESTAAP04762787 |
| MESTAAP04762793 | |
| MESTAAP04767043 | MESTAAP04767044 |
| MESTAAP04769105 | MESTAAP04769114 |
| MESTAAP04769405 | MESTAAP04769406 |
| MESTAAP04781328 | MESTAAP04781334 |
| MESTAAP04797366 | MESTAAP04797367 |
| MESTAAP04797397 | |
| MESTAAP04798294 | MESTAAP04798295 |
| MESTAAP04798324 | |
| MESTAAP04814286 | |
| MESTAAP04814321 | MESTAAP04814322 |
| MESTAAP04814348 | MESTAAP04814349 |
| MESTAAP04814454 | MESTAAP04814456 |
| MESTAAP04818645 | MESTAAP04818646 |
| MESTAAP04834246 | MESTAAP04834247 |
| MESTAAP04834276 | MESTAAP04834277 |
| MESTAAP04834284 | MESTAAP04834285 |
| MESTAAP04834304 | MESTAAP04834306 |
| MESTAAP04834504 | |
| MESTAAP04834509 | MESTAAP04834510 |
| MESTAAP04834517 | MESTAAP04834518 |
| MESTAAP04834527 | MESTAAP04834528 |
| MESTAAP04834532 | MESTAAP04834533 |
| MESTAAP04834514 | MESTAAP04834515 |
| MESTAAP04835447 | |
| MESTAAP04835849 | MESTAAP04835850 |
| MESTAAP04835896 | |
| MESTAAP04836055 | MESTAAP04836064 |
| MESTAAP04838126 | MESTAAP04838127 |
| MESTAAP04838598 | MESTAAP04838599 |
| MESTAAP04838758 | MESTAAP04838760 |
| MESTAAP04838806 | |
| MESTAAP04838930 | MESTAAP04838939 |
| MESTAAP04838981 | MESTAAP04838982 |
| MESTAAP04849124 | MESTAAP04849139 |
| MESTAAP04849288 | MESTAAP04849289 |
| MESTAAP04849367 | MESTAAP04849369 |
| MESTAAP04849447 | MESTAAP04849448 |
| MESTAAP04849469 | |
| MESTAAP04851005 | MESTAAP04851009 |
| MESTAAP04851014 | MESTAAP04851015 |
| MESTAAP04851030 | MESTAAP04851031 |
| MESTAAP04851050 | |
| MESTAAP04851449 | MESTAAP04851450 |
| MESTAAP04851635 | MESTAAP04851636 |
| MESTAAP04851639 | MESTAAP04851642 |
| MESTAAP04851653 | MESTAAP04851654 |
| MESTAAP04851677 | MESTAAP04851678 |
| MESTAAP04851701 | MESTAAP04851702 |
| MESTAAP04851712 | MESTAAP04851713 |
| MESTAAP04851724 | MESTAAP04851725 |
| MESTAAP04851728 | MESTAAP04851729 |
| MESTAAP04851751 | MESTAAP04851752 |
| MESTAAP04851793 | MESTAAP04851794 |
| MESTAAP04851800 | |
| MESTAAP04867101 | MESTAAP04867102 |
| MESTAAP04867263 | MESTAAP04867263 |
| MESTAAP04908696 | |
| MESTAAP04908699 | MESTAAP04908700 |
| MESTAAP04908711 | |
| MESTAAP04941334 | MESTAAP04941335 |
| MESTAAP04941367 | MESTAAP04941368 |
| MESTAAP04941373 | MESTAAP04941374 |
| MESTAAP04941380 | |
| MESTAAP04942209 | MESTAAP04942210 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP04942378 | MESTAAP04942379 |
| MESTAAP04943041 | MESTAAP04943042 |
| MESTAAP04943179 | |
| MESTAAP04943206 | MESTAAP04943207 |
| MESTAAP04943357 | MESTAAP04943358 |
| MESTAAP04943393 | MESTAAP04943396 |
| MESTAAP04943397 | MESTAAP04943429 |
| MESTAAP04943677 | MESTAAP04943679 |
| MESTAAP04943711 | MESTAAP04943712 |
| MESTAAP04943717 | MESTAAP04943718 |
| MESTAAP04943724 | |
| MESTAAP04943819 | MESTAAP04943819 |
| MESTAAP04943820 | MESTAAP04943830 |
| MESTAAP04947236 | MESTAAP04947236 |
| MESTAAP04947237 | MESTAAP04947261 |
| MESTAAP04966486 | MESTAAP04966515 |
| MESTAAP04966541 | MESTAAP04966541 |
| MESTAAP04966562 | MESTAAP04966573 |
| MESTAAP04966882 | MESTAAP04966945 |
| MESTAAP04967627 | MESTAAP04967629 |
| MESTAAP04967894 | MESTAAP04967920 |
| MESTAAP04968215 | MESTAAP04968215 |
| MESTAAP04968218 | MESTAAP04968218 |
| MESTAAP04969374 | MESTAAP04969445 |
| MESTAAP04969823 | MESTAAP04969921 |
| MESTAAP04969941 | MESTAAP04969953 |
| MESTAAP04969958 | MESTAAP04969967 |
| MESTAAP04970046 | MESTAAP04970065 |
| MESTAAP04970451 | MESTAAP04970453 |
| MESTAAP04974057 | MESTAAP04974174 |
| MESTAAP04975603 | MESTAAP04975624 |
| MESTAAP04976158 | MESTAAP04976179 |
| MESTAAP04976385 | |
| MESTAAP04976411 | MESTAAP04976412 |
| MESTAAP04978338 | MESTAAP04978339 |
| MESTAAP04978379 | MESTAAP04978379 |
| MESTAAP04978814 | MESTAAP04978904 |
| MESTAAP04979354 | MESTAAP04979393 |
| MESTAAP04979680 | MESTAAP04979778 |
| MESTAAP04980042 | |
| MESTAAP04980119 | MESTAAP04980120 |
| MESTAAP04980193 | |
| MESTAAP04980952 | MESTAAP04981069 |
| MESTAAP04981346 | MESTAAP04981574 |
| MESTAAP04981591 | MESTAAP04981698 |
| MESTAAP04982093 | MESTAAP04982325 |
| MESTAAP04982880 | MESTAAP04982943 |
| MESTAAP04982968 | |
| MESTAAP04983156 | MESTAAP04983157 |
| MESTAAP04983219 | |
| MESTAAP04983548 | MESTAAP04983652 |
| MESTAAP04984909 | MESTAAP04984991 |
| MESTAAP04985181 | |
| MESTAAP04985201 | MESTAAP04985202 |
| MESTAAP04985200 | |
| MESTAAP04985436 | MESTAAP04985507 |
| MESTAAP04987622 | MESTAAP04987768 |
| MESTAAP04988134 | |
| MESTAAP04988147 | MESTAAP04988448 |
| MESTAAP04988168 | |
| MESTAAP04988595 | MESTAAP04986690 |
| MESTAAP04989509 | MESTAAP04989678 |
| MESTAAP04990678 | |
| MESTAAP04990700 | MESTAAP04990701 |
| MESTAAP04990831 | |
| MESTAAP04991669 | MESTAAP04991802 |
| MESTAAP04992348 | MESTAAP04992848 |
| MESTAAP04994622 | MESTAAP04994784 |
| MESTAAP04995685 | MESTAAP04995832 |
| MESTAAP04995881 | MESTAAP04995893 |
| MESTAAP04996026 | MESTAAP04996097 |
| MESTAAP04996573 | MESTAAP04996662 |
| MESTAAP04999383 | MESTAAP04999501 |
| MESTAAP05000435 | MESTAAP05000575 |
| MESTAAP05001067 | MESTAAP05001176 |
| MESTAAP05001390 | MESTAAP05001407 |
| MESTAAP05001575 | |
| MESTAAP05001695 | MESTAAP05001696 |
| MESTAAP05001819 | MESTAAP05001820 |
| MESTAAP05001946 | |
| MESTAAP05002799 | MESTAAP05002975 |
| MESTAAP05003389 | MESTAAP05003412 |
| MESTAAP05003591 | MESTAAP05003773 |
| MESTAAP05004307 | MESTAAP05004742 |
| MESTAAP05004843 | MESTAAP05004874 |
| MESTAAP05005076 | MESTAAP05005136 |
| MESTAAP05008962 | MESTAAP05009004 |
| MESTAAP05009006 | |
| MESTAAP05009013 | MESTAAP05009014 |
| MESTAAP05009037 | MESTAAP05009038 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP05009040 | MESTAAP05009041 |
| MESTAAP05009066 | |
| MESTAAP05009092 | MESTAAP05009094 |
| MESTAAP05009549 | MESTAAP05009599 |
| MESTAAP05010220 | MESTAAP05010257 |
| MESTAAP05010643 | MESTAAP05010640 |
| MESTAAP05011770 | MESTAAP05011793 |
| MESTAAP05012577 | MESTAAP05012584 |
| MESTAAP05013617 | MESTAAP05013618 |
| MESTAAP05014093 | MESTAAP05014112 |
| MESTAAP05014289 | MESTAAP05014290 |
| MESTAAP05014851 | MESTAAP05014872 |
| MESTAAP05017166 | MESTAAP05017176 |
| MESTAAP05022202 | MESTAAP05022400 |
| MESTAAP05022418 | MESTAAP05022665 |
| MESTAAP05023111 | MESTAAP05023111 |
| MESTAAP05023442 | |
| MESTAAP05023903 | MESTAAP05023904 |
| MESTAAP05023965 | MESTAAP05023966 |
| MESTAAP05024027 | |
| MESTAAP05024471 | MESTAAP05024564 |
| MESTAAP05024574 | MESTAAP05024635 |
| MESTAAP05024645 | |
| MESTAAP05024656 | MESTAAP05024657 |
| MESTAAP05028422 | |
| MESTAAP05028488 | MESTAAP05028584 |
| MESTAAP05028637 | MESTAAP05028666 |
| MESTAAP05037577 | MESTAAP05037985 |
| MESTAAP05038853 | MESTAAP05038921 |
| MESTAAP05040748 | MESTAAP05040793 |
| MESTAAP05041052 | MESTAAP05041173 |
| MESTAAP05041781 | MESTAAP05041874 |
| MESTAAP05048438 | MESTAAP05048749 |
| MESTAAP05053250 | |
| MESTAAP05053252 | MESTAAP05053253 |
| MESTAAP05053578 | MESTAAP05053579 |
| MESTAAP05053738 | |
| MESTAAP05054653 | MESTAAP05054760 |
| MESTAAP05056404 | MESTAAP05056585 |
| MESTAAP05057548 | MESTAAP05057718 |
| MESTAAP05059120 | MESTAAP05059155 |
| MESTAAP05059361 | MESTAAP05059411 |
| MESTAAP05060819 | MESTAAP05060894 |
| MESTAAP05063262 | MESTAAP05063398 |
| MESTAAP05066095 | MESTAAP05066095 |
| MESTAAP05071098 | MESTAAP05071147 |
| MESTAAP05075683 | MESTAAP05075748 |
| MESTAAP05086901 | MESTAAP05086967 |
| MESTAAP05088719 | MESTAAP05088721 |
| MESTAAP05089885 | MESTAAP05090014 |
| MESTAAP05090316 | MESTAAP05090320 |
| MESTAAP05090379 | MESTAAP05090423 |
| MESTAAP05091058 | MESTAAP05091071 |
| MESTAAP05091356 | MESTAAP05091477 |
| MESTAAP05093561 | MESTAAP05093590 |
| MESTAAP05097963 | MESTAAP05101111 |
| MESTAAP05108630 | MESTAAP05108633 |
| MESTAAP05112147 | MESTAAP05112164 |
| MESTAAP05113831 | MESTAAP05114335 |
| MESTAAP05115535 | MESTAAP05115585 |
| MESTAAP05116918 | MESTAAP05117017 |
| MESTAAP05117949 | MESTAAP05118056 |
| MESTAAP05118654 | |
| MESTAAP05118663 | MESTAAP05118664 |
| MESTAAP05118673 | MESTAAP05118674 |
| MESTAAP05118702 | |
| MESTAAP05118872 | MESTAAP05118874 |
| MESTAAP05118877 | |
| MESTAAP05122402 | |
| MESTAAP05122405 | MESTAAP05122406 |
| MESTAAP05122410 | |
| MESTAAP05122551 | MESTAAP05122553 |
| MESTAAP05122572 | MESTAAP05122574 |
| MESTAAP05122627 | MESTAAP05122629 |
| MESTAAP05122681 | |
| MESTAAP05122685 | MESTAAP05122686 |
| MESTAAP05122690 | |
| MESTAAP05124328 | MESTAAP05124329 |
| MESTAAP05124332 | MESTAAP05124333 |
| MESTAAP05124341 | |
| MESTAAP05124404 | MESTAAP05124406 |
| MESTAAP05124462 | |
| MESTAAP05126281 | |
| MESTAAP05126364 | MESTAAP05126365 |
| MESTAAP05126506 | |
| MESTAAP05127822 | MESTAAP05127951 |
| MESTAAP05128285 | MESTAAP05128454 |
| MESTAAP05128906 | MESTAAP05129043 |
| MESTAAP05129210 | MESTAAP05129350 |
| MESTAAP05130113 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAP05130317 | MESTAAP05130318 | MESTAAP05241924 | MESTAAP05241929 | MESTAAP05458289 | MESTAAP05458289 |
| MESTAAP05130349 | | MESTAAP05242032 | | MESTAAP05464877 | MESTAAP05466074 |
| MESTAAP05132230 | MESTAAP05132341 | MESTAAP05242059 | MESTAAP05242061 | MESTAAP05467292 | MESTAAP05467297 |
| MESTAAP05132346 | MESTAAP05132647 | MESTAAP05242111 | MESTAAP05242118 | MESTAAP05467502 | MESTAAP05467790 |
| MESTAAP05133085 | | MESTAAP05242183 | MESTAAP05242191 | MESTAAP05515794 | MESTAAP05515999 |
| MESTAAP05133210 | MESTAAP05133211 | MESTAAP05242929 | MESTAAP05242931 | MESTAAP05516035 | MESTAAP05516438 |
| MESTAAP05133307 | MESTAAP05133308 | MESTAAP05242945 | MESTAAP05242958 | MESTAAP05523336 | MESTAAP05523860 |
| MESTAAP05133359 | MESTAAP05133360 | MESTAAP05243005 | MESTAAP05243020 | MESTAAP05527320 | MESTAAP05527831 |
| MESTAAP05133417 | | MESTAAP05243237 | | MESTAAP05541288 | MESTAAP05541464 |
| MESTAAP05133473 | MESTAAP05133525 | MESTAAP05243244 | MESTAAP05243244 | MESTAAP05555341 | MESTAAP05555362 |
| MESTAAP05134412 | MESTAAP05134546 | MESTAAP05243268 | MESTAAP05243269 | MESTAAP05556566 | MESTAAP05556575 |
| MESTAAP05135595 | MESTAAP05135726 | MESTAAP05243314 | MESTAAP05243317 | MESTAAP05558478 | MESTAAP05558492 |
| MESTAAP05135967 | MESTAAP05136018 | MESTAAP05243354 | | MESTAAP05723986 | MESTAAP05723990 |
| MESTAAP05139857 | MESTAAP05139884 | MESTAAP05243356 | MESTAAP05243357 | MESTAAP05725294 | MESTAAP05725387 |
| MESTAAP05140571 | | MESTAAP05243568 | MESTAAP05243569 | MESTAAP05747825 | MESTAAP05747825 |
| MESTAAP05140622 | MESTAAP05140623 | MESTAAP05244343 | MESTAAP05244345 | MESTAAP05749049 | MESTAAP05750230 |
| MESTAAP05140674 | MESTAAP05140675 | MESTAAP05245381 | MESTAAP05245391 | MESTAAP05750299 | MESTAAP05750305 |
| MESTAAP05140695 | | MESTAAP05245729 | MESTAAP05245731 | MESTAAP05750890 | MESTAAP05750961 |
| MESTAAP05140964 | | MESTAAP05246580 | MESTAAP05246582 | MESTAAP05764197 | MESTAAP05764201 |
| MESTAAP05141037 | MESTAAP05141038 | MESTAAP05248363 | MESTAAP05248363 | MESTAAP05764205 | MESTAAP05775330 |
| MESTAAP05141116 | | MESTAAP05251991 | MESTAAP05251991 | MESTAAP05815217 | MESTAAP05815224 |
| MESTAAP05144239 | MESTAAP05144356 | MESTAAP05257953 | MESTAAP05257984 | MESTAAP05815571 | MESTAAP05815629 |
| MESTAAP05144052 | MESTAAP05144056 | MESTAAP05258496 | MESTAAP05258525 | MESTAAP05840022 | MESTAAP05844752 |
| MESTAAP05146549 | MESTAAP05146683 | MESTAAP05258888 | MESTAAP05258950 | MESTAAP06024341 | MESTAAP06024378 |
| MESTAAP05147414 | MESTAAP05147439 | MESTAAP05259673 | MESTAAP05259784 | MESTAAP06025897 | MESTAAP06025909 |
| MESTAAP05152210 | MESTAAP05152317 | MESTAAP05262633 | MESTAAP05262678 | MESTAAP06078490 | MESTAAP06078528 |
| MESTAAP05153241 | MESTAAP05153276 | MESTAAP05263556 | MESTAAP05263570 | MESTAAP06079954 | MESTAAP06079964 |
| MESTAAP05162342 | MESTAAP05162352 | MESTAAP05263876 | MESTAAP05263940 | MESTAAP06081041 | MESTAAP06081046 |
| MESTAAP05181663 | MESTAAP05181748 | MESTAAP05264493 | MESTAAP05264503 | MESTAAP06088553 | MESTAAP06088566 |
| MESTAAP05182052 | MESTAAP05182132 | MESTAAP05268128 | MESTAAP05268243 | MESTAAP06094473 | MESTAAP06094481 |
| MESTAAP05200807 | MESTAAP05201293 | MESTAAP05269365 | MESTAAP05269369 | MESTAAP06105014 | MESTAAP06105027 |
| MESTAAP05200471 | MESTAAP05200473 | MESTAAP05269662 | MESTAAP05269665 | MESTAAP06105079 | MESTAAP06105092 |
| MESTAAP05204340 | MESTAAP05204342 | MESTAAP05269669 | MESTAAP05269670 | MESTAAP06105380 | MESTAAP06105391 |
| MESTAAP05208755 | | MESTAAP05269674 | MESTAAP05269678 | MESTAAP06115387 | MESTAAP06115400 |
| MESTAAP05208762 | MESTAAP05208763 | MESTAAP05269681 | MESTAAP05269687 | MESTAAP06115454 | MESTAAP06115520 |
| MESTAAP05208770 | | MESTAAP05269697 | MESTAAP05269701 | MESTAAP06116216 | MESTAAP06116227 |
| MESTAAP05208864 | MESTAAP05208871 | MESTAAP05271601 | MESTAAP05281379 | MESTAAP06129907 | MESTAAP06129914 |
| MESTAAP05208980 | MESTAAP05208987 | MESTAAP05283736 | MESTAAP05283820 | MESTAAP06132145 | MESTAAP06132160 |
| MESTAAP05211535 | MESTAAP05211550 | MESTAAP05284528 | MESTAAP05284553 | MESTAAP06144360 | MESTAAP06144439 |
| MESTAAP05211573 | MESTAAP05211718 | MESTAAP05289559 | MESTAAP05289568 | MESTAAP06149165 | MESTAAP06149268 |
| MESTAAP05212664 | | MESTAAP05289571 | | MESTAAP06149394 | MESTAAP06149415 |
| MESTAAP05212806 | MESTAAP05212807 | MESTAAP05289572 | | MESTAAP06156072 | MESTAAP06164139 |
| MESTAAP05212968 | MESTAAP05212969 | MESTAAP05289576 | MESTAAP05289577 | MESTAAP06176020 | MESTAAP06176046 |
| MESTAAP05213086 | | MESTAAP05289580 | MESTAAP05289581 | MESTAAP06187961 | MESTAAP06187970 |
| MESTAAP05214072 | MESTAAP05214202 | MESTAAP05289585 | MESTAAP05289586 | MESTAAP06193170 | MESTAAP06193276 |
| MESTAAP05214944 | MESTAAP05215129 | MESTAAP05289588 | MESTAAP05289589 | MESTAAP06195685 | MESTAAP06195703 |
| MESTAAP05215667 | MESTAAP05215733 | MESTAAP05289593 | MESTAAP05289594 | MESTAAP06199033 | MESTAAP06199057 |
| MESTAAP05218971 | MESTAAP05218971 | MESTAAP05289596 | MESTAAP05289599 | MESTAAP06222311 | MESTAAP06222313 |
| MESTAAP05220558 | | MESTAAP05289603 | | MESTAAP06222973 | MESTAAP06223674 |
| MESTAAP05220858 | MESTAAP05220858 | MESTAAP05291286 | MESTAAP05291476 | MESTAAP06252634 | MESTAAP06252653 |
| MESTAAP05223548 | MESTAAP05223554 | MESTAAP05291477 | MESTAAP05291488 | MESTAAP06260186 | MESTAAP06260222 |
| MESTAAP05223691 | MESTAAP05223700 | MESTAAP05304239 | MESTAAP05304301 | MESTAAP06260396 | MESTAAP06260456 |
| MESTAAP05223877 | | MESTAAP05314445 | MESTAAP05314587 | MESTAAP06281367 | MESTAAP06281414 |
| MESTAAP05223995 | MESTAAP05223996 | MESTAAP05315586 | MESTAAP05315588 | MESTAAP06290376 | MESTAAP06290386 |
| MESTAAP05224114 | MESTAAP05224115 | MESTAAP05315641 | MESTAAP05315642 | MESTAAP06295000 | MESTAAP06295031 |
| MESTAAP05225104 | | MESTAAP05319323 | MESTAAP05319334 | MESTAAP06314802 | MESTAAP06314806 |
| MESTAAP05225108 | MESTAAP05225109 | MESTAAP05338593 | MESTAAP05338594 | MESTAAP06315608 | MESTAAP06315610 |
| MESTAAP05225120 | | MESTAAP05338599 | MESTAAP05338600 | MESTAAP06317456 | MESTAAP06317458 |
| MESTAAP05225144 | MESTAAP05225147 | MESTAAP05338625 | MESTAAP05338626 | MESTAAP06321011 | MESTAAP06323037 |
| MESTAAP05225182 | MESTAAP05225182 | MESTAAP05338632 | MESTAAP05338633 | MESTAAP06326708 | MESTAAP06326742 |
| MESTAAP05227372 | MESTAAP05227372 | MESTAAP05338637 | MESTAAP05338638 | MESTAAP06328454 | MESTAAP06328460 |
| MESTAAP05229508 | MESTAAP05229509 | MESTAAP05347454 | MESTAAP05347454 | MESTAAP06348525 | MESTAAP06348545 |
| MESTAAP05229574 | | MESTAAP05347551 | MESTAAP05347564 | MESTAAP06353880 | MESTAAP06353892 |
| MESTAAP05230709 | MESTAAP05230709 | MESTAAP05350587 | MESTAAP05350607 | MESTAAP06362673 | MESTAAP06362680 |
| MESTAAP05232741 | MESTAAP05232741 | MESTAAP05351625 | MESTAAP05351664 | MESTAAP06370365 | MESTAAP06370483 |
| MESTAAP05232818 | | MESTAAP05351627 | MESTAAP05351627 | MESTAAP06372210 | MESTAAP06372220 |
| MESTAAP05232852 | MESTAAP05232853 | MESTAAP05353436 | MESTAAP05353550 | MESTAAP06383155 | MESTAAP06383261 |
| MESTAAP05233183 | | MESTAAP05359817 | | MESTAAP06385451 | MESTAAP06385457 |
| MESTAAP05233438 | MESTAAP05233438 | MESTAAP05359820 | MESTAAP05359824 | MESTAAP06387035 | MESTAAP06387037 |
| MESTAAP05236032 | MESTAAP05236111 | MESTAAP05359835 | | MESTAAP06387064 | MESTAAP06387065 |
| MESTAAP05237768 | MESTAAP05237901 | MESTAAP05363763 | MESTAAP05363765 | MESTAAP06392276 | MESTAAP06392342 |
| MESTAAP05238758 | MESTAAP05238759 | MESTAAP05363774 | MESTAAP05363775 | MESTAAP06395639 | MESTAAP06395675 |
| MESTAAP05239970 | | MESTAAP05363788 | MESTAAP05363791 | MESTAAP06398004 | MESTAAP06398133 |
| MESTAAP05239989 | | MESTAAP05363800 | MESTAAP05363801 | MESTAAP06400633 | MESTAAP06400647 |
| MESTAAP05240618 | MESTAAP05240621 | MESTAAP05368155 | MESTAAP05368168 | MESTAAP06407132 | MESTAAP06407161 |
| MESTAAP05240985 | MESTAAP05240986 | MESTAAP05377434 | | MESTAAP06413344 | MESTAAP06413348 |
| MESTAAP05241199 | MESTAAP05241201 | MESTAAP05377436 | MESTAAP05377437 | MESTAAP06431613 | MESTAAP06431645 |
| MESTAAP05241719 | | MESTAAP05377468 | | MESTAAP06436594 | MESTAAP06436601 |
| MESTAAP05241730 | MESTAAP05241731 | MESTAAP05377408 | MESTAAP05378402 | MESTAAP06436843 | MESTAAP06436880 |
| MESTAAP05241741 | | MESTAAP05378411 | MESTAAP05378412 | MESTAAP06437575 | MESTAAP06437633 |
| MESTAAP05241746 | | MESTAAP05378425 | | MESTAAP06438067 | MESTAAP06438146 |
| MESTAAP05241749 | MESTAAP05241750 | MESTAAP05405125 | MESTAAP05405634 | MESTAAP06449685 | MESTAAP06449709 |
| MESTAAP05241761 | | MESTAAP05410740 | MESTAAP05410791 | MESTAAP06472763 | MESTAAP06472942 |
| MESTAAP05241804 | MESTAAP05241806 | MESTAAP05424262 | MESTAAP05424326 | MESTAAP06482321 | MESTAAP06482338 |
| MESTAAP05241821 | MESTAAP05241823 | MESTAAP05430358 | MESTAAP05430358 | MESTAAP06490532 | MESTAAP06490537 |
| MESTAAP05241831 | | MESTAAP05437112 | MESTAAP05437167 | MESTAAP06518387 | MESTAAP06550131 |
| MESTAAP05241833 | MESTAAP05241834 | MESTAAP05439117 | MESTAAP05439150 | MESTAAP06550478 | MESTAAP06550500 |
| MESTAAP05241836 | MESTAAP05241841 | MESTAAP05442798 | MESTAAP05442798 | MESTAAP06553642 | MESTAAP06553644 |
| MESTAAP05241848 | | MESTAAP05449357 | MESTAAP05451085 | MESTAAP06580422 | MESTAAP06580449 |
| MESTAAP05241882 | MESTAAP05241885 | MESTAAP05457011 | MESTAAP05457011 | MESTAAP06587546 | MESTAAP06587577 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAP06588804 | MESTAAP06589096 | MESTAAP07088863 | MESTAAP07089992 | MESTAAP07885272 | MESTAAP07885310 |
| MESTAAP06601633 | MESTAAP06601721 | MESTAAP07090172 | MESTAAP07090177 | MESTAAP07892249 | MESTAAP07892299 |
| MESTAAP06604864 | MESTAAP06604875 | MESTAAP07092193 | MESTAAP07092194 | MESTAAP07899324 | MESTAAP07899352 |
| MESTAAP06606184 | MESTAAP06606196 | MESTAAP07092208 | MESTAAP07092210 | MESTAAP07909207 | MESTAAP07909212 |
| MESTAAP06607733 | MESTAAP06607742 | MESTAAP07093602 | MESTAAP07093739 | MESTAAP07909231 | MESTAAP07909238 |
| MESTAAP06609076 | MESTAAP06609086 | MESTAAP07097488 | MESTAAP07097845 | MESTAAP07922193 | MESTAAP07922195 |
| MESTAAP06614685 | MESTAAP06614704 | MESTAAP07141391 | MESTAAP07141587 | MESTAAP07924935 | MESTAAP07924936 |
| MESTAAP06615319 | MESTAAP06615321 | MESTAAP07144702 | MESTAAP07144706 | MESTAAP07924974 | MESTAAP07925065 |
| MESTAAP06616166 | MESTAAP06616177 | MESTAAP07150475 | MESTAAP07150829 | MESTAAP07933714 | MESTAAP07933819 |
| MESTAAP06616105 | MESTAAP06616181 | MESTAAP07169021 | MESTAAP07169038 | MESTAAP07950962 | MESTAAP07950989 |
| MESTAAP06618658 | MESTAAP06618664 | MESTAAP07195681 | MESTAAP07195703 | MESTAAP07956669 | MESTAAP07956768 |
| MESTAAP06621603 | MESTAAP06621605 | MESTAAP07200413 | MESTAAP07200482 | MESTAAP07973739 | MESTAAP07973789 |
| MESTAAP06628857 | MESTAAP06629114 | MESTAAP07214557 | MESTAAP07214565 | MESTAAP07975792 | MESTAAP07975816 |
| MESTAAP06635876 | MESTAAP06635961 | MESTAAP07228025 | MESTAAP07228042 | MESTAAP07981121 | MESTAAP07981150 |
| MESTAAP06636399 | MESTAAP06636424 | MESTAAP07229672 | MESTAAP07230063 | MESTAAP07981294 | MESTAAP07981305 |
| MESTAAP06639211 | MESTAAP06639218 | MESTAAP07249633 | MESTAAP07249633 | MESTAAP07984774 | MESTAAP07984848 |
| MESTAAP06642128 | MESTAAP06642135 | MESTAAP07251894 | MESTAAP07251915 | MESTAAP08003996 | MESTAAP08004084 |
| MESTAAP06644692 | MESTAAP06644706 | MESTAAP07297578 | MESTAAP07297584 | MESTAAP08020373 | MESTAAP08020252 |
| MESTAAP06663474 | MESTAAP06663694 | MESTAAP07309808 | MESTAAP07309840 | MESTAAP08028190 | MESTAAP08028220 |
| MESTAAP06663875 | MESTAAP06663978 | MESTAAP07317936 | MESTAAP07291394 | MESTAAP08029096 | MESTAAP08029139 |
| MESTAAP06664566 | MESTAAP06664670 | MESTAAP07323778 | MESTAAP07323823 | MESTAAP08036728 | MESTAAP08036872 |
| MESTAAP06667182 | MESTAAP06667253 | MESTAAP07329415 | MESTAAP07329600 | MESTAAP08049265 | MESTAAP08049286 |
| MESTAAP06672296 | MESTAAP06667252 | MESTAAP07332662 | MESTAAP07332677 | MESTAAP08061549 | MESTAAP08061553 |
| MESTAAP06668218 | MESTAAP06668274 | MESTAAP07366403 | MESTAAP07366413 | MESTAAP08063118 | MESTAAP08063131 |
| MESTAAP06684621 | MESTAAP06684685 | MESTAAP07368348 | MESTAAP07368506 | MESTAAP08064974 | MESTAAP08065032 |
| MESTAAP06689961 | MESTAAP06690035 | MESTAAP07391600 | MESTAAP07391621 | MESTAAP08072151 | MESTAAP08072158 |
| MESTAAP06695509 | MESTAAP06695538 | MESTAAP07391665 | MESTAAP07391691 | MESTAAP08074519 | MESTAAP08074555 |
| MESTAAP06710916 | MESTAAP06710967 | MESTAAP07395150 | MESTAAP07395152 | MESTAAP08075017 | MESTAAP08075054 |
| MESTAAP06722391 | MESTAAP06722393 | MESTAAP07405542 | MESTAAP07405576 | MESTAAP08075189 | MESTAAP08075342 |
| MESTAAP06723547 | MESTAAP06723727 | MESTAAP07405793 | MESTAAP07405814 | MESTAAP08075352 | MESTAAP08075393 |
| MESTAAP06723772 | MESTAAP06723796 | MESTAAP07414595 | MESTAAP07414621 | MESTAAP08075501 | MESTAAP08075542 |
| MESTAAP06739993 | MESTAAP06739998 | MESTAAP07418670 | MESTAAP07418712 | MESTAAP08075568 | MESTAAP08075604 |
| MESTAAP06750081 | MESTAAP06750212 | MESTAAP07427991 | MESTAAP07428053 | MESTAAP08080209 | MESTAAP08080222 |
| MESTAAP06766374 | MESTAAP06766550 | MESTAAP07432176 | MESTAAP07432180 | MESTAAP08080566 | MESTAAP08080567 |
| MESTAAP06767596 | MESTAAP06767667 | MESTAAP07439624 | MESTAAP07439800 | MESTAAP08083285 | MESTAAP08083313 |
| MESTAAP06771044 | MESTAAP06771326 | MESTAAP07448337 | MESTAAP07448378 | MESTAAP08083334 | MESTAAP08083353 |
| MESTAAP06773576 | MESTAAP06773767 | MESTAAP07460010 | MESTAAP07460042 | MESTAAP08085547 | MESTAAP08085842 |
| MESTAAP06777795 | MESTAAP06777862 | MESTAAP07460330 | MESTAAP07460443 | MESTAAP08090844 | MESTAAP08090892 |
| MESTAAP06788799 | MESTAAP06788895 | MESTAAP07471208 | MESTAAP07471277 | MESTAAP08097595 | MESTAAP08097596 |
| MESTAAP06794660 | MESTAAP06794691 | MESTAAP07492852 | MESTAAP07498489 | MESTAAP08097739 | MESTAAP08097739 |
| MESTAAP06804512 | MESTAAP06804530 | MESTAAP07503879 | MESTAAP07503892 | MESTAAP08101275 | MESTAAP08101330 |
| MESTAAP06810512 | MESTAAP06810523 | MESTAAP07511509 | MESTAAP07511639 | MESTAAP08104955 | MESTAAP08104958 |
| MESTAAP06811899 | MESTAAP06811904 | MESTAAP07512461 | MESTAAP07512465 | MESTAAP08106262 | MESTAAP08106330 |
| MESTAAP06813548 | MESTAAP06813555 | MESTAAP07520308 | MESTAAP07520320 | MESTAAP08106548 | MESTAAP08106695 |
| MESTAAP06816906 | MESTAAP06816909 | MESTAAP07521470 | MESTAAP07521562 | MESTAAP08106671 | MESTAAP08106827 |
| MESTAAP06819141 | MESTAAP06819143 | MESTAAP07522167 | MESTAAP07522326 | MESTAAP08107710 | MESTAAP08107711 |
| MESTAAP06827582 | MESTAAP06827639 | MESTAAP07538097 | MESTAAP07538153 | MESTAAP08108797 | MESTAAP08108816 |
| MESTAAP06837235 | MESTAAP06837310 | MESTAAP07538870 | MESTAAP07538876 | MESTAAP08112201 | MESTAAP08112207 |
| MESTAAP06842266 | MESTAAP06842671 | MESTAAP07540357 | MESTAAP07540390 | MESTAAP08112351 | MESTAAP08112404 |
| MESTAAP06843948 | MESTAAP06846403 | MESTAAP07542063 | MESTAAP07542210 | MESTAAP08114752 | MESTAAP08114807 |
| MESTAAP06865900 | MESTAAP06865904 | MESTAAP07552503 | MESTAAP07552532 | MESTAAP08116089 | MESTAAP08116160 |
| MESTAAP06873791 | MESTAAP06873969 | MESTAAP07558193 | MESTAAP07558629 | MESTAAP08121135 | MESTAAP08121159 |
| MESTAAP06877011 | MESTAAP06877036 | MESTAAP07565785 | MESTAAP07565800 | MESTAAP08123501 | MESTAAP08123518 |
| MESTAAP06882446 | MESTAAP06882614 | MESTAAP07585539 | MESTAAP07585590 | MESTAAP08125839 | MESTAAP08125902 |
| MESTAAP06888310 | MESTAAP06888502 | MESTAAP07590198 | MESTAAP07590264 | MESTAAP08139447 | MESTAAP08139457 |
| MESTAAP06898951 | MESTAAP06899063 | MESTAAP07616376 | MESTAAP07616561 | MESTAAP08205050 | MESTAAP08205061 |
| MESTAAP06909092 | MESTAAP06909099 | MESTAAP07619720 | MESTAAP07619735 | MESTAAP08205890 | MESTAAP08205906 |
| MESTAAP06918462 | MESTAAP06918487 | MESTAAP07628870 | MESTAAP07628872 | MESTAAP08206035 | MESTAAP08206047 |
| MESTAAP06919491 | MESTAAP06919658 | MESTAAP07629904 | MESTAAP07629939 | MESTAAP08208834 | MESTAAP08209025 |
| MESTAAP06924584 | MESTAAP06924584 | MESTAAP07634522 | MESTAAP07634528 | MESTAAP08209013 | MESTAAP08209025 |
| MESTAAP06959713 | MESTAAP06959913 | MESTAAP07640310 | MESTAAP07640323 | MESTAAP08209036 | MESTAAP08209654 |
| MESTAAP06961365 | MESTAAP06961380 | MESTAAP07644177 | MESTAAP07644239 | MESTAAP08211259 | MESTAAP08211267 |
| MESTAAP06962169 | MESTAAP06962210 | MESTAAP07653525 | MESTAAP07653684 | MESTAAP08211358 | MESTAAP08211370 |
| MESTAAP06962462 | MESTAAP06962463 | MESTAAP07655617 | MESTAAP07655745 | MESTAAP08212695 | MESTAAP08212722 |
| MESTAAP06962684 | MESTAAP06962779 | MESTAAP07670985 | MESTAAP07671008 | MESTAAP08213213 | MESTAAP08213242 |
| MESTAAP06966317 | MESTAAP06966319 | MESTAAP07675245 | MESTAAP07675671 | MESTAAP08213613 | MESTAAP08213635 |
| MESTAAP06965960 | MESTAAP06966001 | MESTAAP07686487 | MESTAAP07686496 | MESTAAP08213956 | MESTAAP08213980 |
| MESTAAP06967518 | MESTAAP06967520 | MESTAAP07702859 | MESTAAP07702915 | MESTAAP08214942 | MESTAAP08214943 |
| MESTAAP06970948 | MESTAAP06970948 | MESTAAP07722968 | MESTAAP07723000 | MESTAAP08231860 | MESTAAP08231861 |
| MESTAAP06980731 | MESTAAP06980889 | MESTAAP07723053 | MESTAAP07723062 | MESTAAP08232399 | MESTAAP08232402 |
| MESTAAP06983279 | MESTAAP06983302 | MESTAAP07723095 | MESTAAP07723102 | MESTAAP08232701 | MESTAAP08232803 |
| MESTAAP06991575 | MESTAAP06991674 | MESTAAP07733770 | MESTAAP07733840 | MESTAAP08235509 | MESTAAP08235595 |
| MESTAAP06999020 | MESTAAP06999060 | MESTAAP07734904 | MESTAAP07745907 | MESTAAP08251826 | MESTAAP08251848 |
| MESTAAP06999146 | MESTAAP06999224 | MESTAAP07745995 | MESTAAP07746027 | MESTAAP08251886 | MESTAAP08252067 |
| MESTAAP07005666 | MESTAAP07005690 | MESTAAP07747077 | MESTAAP07747082 | MESTAAP08252102 | MESTAAP08252283 |
| MESTAAP07006705 | MESTAAP07006706 | MESTAAP07751166 | MESTAAP07751178 | MESTAAP08252285 | MESTAAP08252286 |
| MESTAAP07009263 | MESTAAP07009206 | MESTAAP07763662 | MESTAAP07763677 | MESTAAP08254368 | MESTAAP08254368 |
| MESTAAP07009265 | MESTAAP07009274 | MESTAAP07768380 | MESTAAP07768407 | MESTAAP08256870 | MESTAAP08256916 |
| MESTAAP07020099 | MESTAAP07020112 | MESTAAP07774098 | MESTAAP07774129 | MESTAAP08267356 | MESTAAP08267520 |
| MESTAAP07022586 | MESTAAP07022637 | MESTAAP07789514 | MESTAAP07789573 | MESTAAP08274109 | MESTAAP08274224 |
| MESTAAP07024360 | MESTAAP07024365 | MESTAAP07791261 | MESTAAP07791294 | MESTAAP08282898 | MESTAAP08282925 |
| MESTAAP07040484 | MESTAAP07040511 | MESTAAP07803025 | MESTAAP07803047 | MESTAAP08285084 | MESTAAP08285118 |
| MESTAAP07066611 | MESTAAP07066621 | MESTAAP07807201 | MESTAAP07807278 | MESTAAP08290929 | MESTAAP08290944 |
| MESTAAP07067492 | MESTAAP07067492 | MESTAAP07846285 | MESTAAP07846298 | MESTAAP08292674 | MESTAAP08292698 |
| MESTAAP07068264 | MESTAAP07068270 | MESTAAP07853600 | MESTAAP07853614 | MESTAAP08302577 | MESTAAP08302641 |
| MESTAAP07069764 | MESTAAP07069708 | MESTAAP07856255 | MESTAAP07856310 | MESTAAP08313240 | MESTAAP08313249 |
| MESTAAP07071111 | MESTAAP07071126 | MESTAAP07860090 | MESTAAP07860161 | MESTAAP08313481 | MESTAAP08313482 |
| MESTAAP07071546 | MESTAAP07071553 | MESTAAP07863251 | MESTAAP07863437 | MESTAAP08332678 | MESTAAP08332678 |
| MESTAAP07076856 | MESTAAP07077030 | MESTAAP07877969 | MESTAAP07878062 | MESTAAP08334071 | MESTAAP08334083 |
| MESTAAP07082029 | MESTAAP07082188 | MESTAAP07884423 | MESTAAP07884432 | MESTAAP08340690 | MESTAAP08340702 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MESTAAP08343781 | MESTAAP08343799 |
| MESTAAP08348639 | MESTAAP08348746 |
| MESTAAP08360140 | MESTAAP08360165 |
| MESTAAP08361517 | MESTAAP08361527 |
| MESTAAP08369376 | MESTAAP08369396 |
| MESTAAP08369444 | MESTAAP08369444 |
| MESTAAP08369687 | MESTAAP08369706 |
| MESTAAP08377469 | MESTAAP08377506 |
| MESTAAP08378992 | MESTAAP08379024 |
| MESTAAP08380822 | MESTAAP08380868 |
| MESTAAP08381027 | MESTAAP08381059 |
| MESTAAP08404487 | MESTAAP08404493 |
| MESTAAP08473373 | MESTAAP08473382 |
| MESTAAP08484006 | MESTAAP08484035 |
| MESTAAP08484209 | MESTAAP08484237 |
| MESTAAP08484406 | MESTAAP08484463 |
| MESTAAP08487222 | MESTAAP08487250 |
| MESTAAP08492525 | MESTAAP08492569 |
| MESTAAP08493266 | MESTAAP08493309 |
| MESTAAP08493320 | MESTAAP08493363 |
| MESTAAP08493955 | MESTAAP08493978 |
| MESTAAP08495475 | MESTAAP08495542 |
| MESTAAP08512691 | MESTAAP08512696 |
| MESTAAP08514476 | MESTAAP08514509 |
| MESTAAP08518869 | MESTAAP08518881 |
| MESTAAP08519210 | MESTAAP08519361 |
| MESTAAP08527782 | MESTAAP08527795 |
| MESTAAP08540977 | MESTAAP08541021 |
| MESTAAP08549982 | MESTAAP08550030 |
| MESTAAP08556520 | MESTAAP08556561 |
| MESTAAP08556708 | MESTAAP08556749 |
| MESTAAP08519489 | MESTAAP08519220 |
| MESTAAP08562549 | MESTAAP08562557 |
| MESTAAP08562736 | MESTAAP08562772 |
| MESTAAP08566868 | MESTAAP08567149 |
| MESTAAP08569010 | MESTAAP08569022 |
| MESTAAP08571970 | MESTAAP08571989 |
| MESTAAP08574756 | MESTAAP08574785 |
| MESTAAP08584258 | MESTAAP08584288 |
| MESTAAP08591585 | MESTAAP08591606 |
| MESTAAP08606463 | MESTAAP08606474 |
| MESTAAP08629647 | MESTAAP08630081 |
| MESTAAP08635361 | MESTAAP08635373 |
| MESTAAP08640161 | MESTAAP08640167 |
| MESTAAP08640416 | MESTAAP08640427 |
| MESTAAP08641630 | MESTAAP08641641 |
| MESTAAP08645509 | MESTAAP08645522 |
| MESTAAP08647491 | MESTAAP08647501 |
| MESTAAP08651332 | MESTAAP08651332 |
| MESTAAP08659781 | MESTAAP08659813 |
| MESTAAP08661084 | MESTAAP08661103 |
| MESTAAP08661114 | MESTAAP08661132 |
| MESTAAP08662937 | MESTAAP08662945 |
| MESTAAP08679234 | MESTAAP08679237 |
| MESTAAP08679708 | MESTAAP08679448 |
| MESTAAP08679726 | MESTAAP08679735 |
| MESTAAP08682340 | MESTAAP08682365 |
| MESTAAP08682948 | MESTAAP08682951 |
| MESTAAP08685381 | MESTAAP08685384 |
| MESTAAP08686220 | MESTAAP08687631 |
| MESTAAP08690274 | MESTAAP08690280 |
| MESTAAP08690559 | MESTAAP08690560 |
| MESTAAP08690606 | MESTAAP08690610 |
| MESTAAP08694741 | MESTAAP08694805 |
| MESTAAP08695548 | MESTAAP08695682 |
| MESTAAP08706281 | MESTAAP08706317 |
| MESTAAP08709395 | MESTAAP08709391 |
| MESTAAP08714451 | MESTAAP08714498 |
| MESTAAP08725757 | MESTAAP08725785 |
| MESTAAP08729507 | MESTAAP08729564 |
| MESTAAP08735480 | MESTAAP08735657 |
| MESTAAP08739545 | MESTAAP08739999 |
| MESTAAP08739447 | MESTAAP08739492 |
| MESTAAP08739936 | MESTAAP08739976 |
| MESTAAP08742063 | MESTAAP08742065 |
| MESTAAP08755338 | MESTAAP08755824 |
| MESTAAP08757175 | MESTAAP08757164 |
| MESTAAP08757318 | MESTAAP08757411 |
| MESTAAP08758746 | MESTAAP08759146 |
| MESTAAP08759261 | MESTAAP08759261 |
| MESTAAP08761566 | MESTAAP08761573 |
| MESTAAP08761990 | MESTAAP08762028 |
| MESTAAP08766655 | MESTAAP08766871 |
| MESTAAP08767053 | MESTAAP08767065 |
| MESTAAP08767639 | MESTAAP08767646 |
| MESTAAP08769165 | MESTAAP08769757 |
| MESTAAP08769962 | MESTAAP08769966 |
| MESTAAP08771235 | MESTAAP08771239 |
| MESTAAP08955704 | MESTAAP08955713 |
| MESTAAP08955898 | MESTAAP08955937 |

| Begin Bates | End Bates |
|---|---|
| MESTAAP08956048 | MESTAAP08956049 |
| MESTAAP08956064 | MESTAAP08956125 |
| MESTAAP08956129 | MESTAAP08956153 |
| MESTAAP08961123 | MESTAAP08961517 |
| MESTAAP08961181 | MESTAAP08961182 |
| MESTAAP08961336 | MESTAAP08961336 |
| MESTAAP08962076 | MESTAAP08962128 |
| MESTAAP08962727 | MESTAAP08962735 |
| MESTAAP08962737 | MESTAAP08962756 |
| MESTAAP09095967 | MESTAAP09095968 |
| MESTAAP09096767 | MESTAAP09096863 |
| MESTAAP09097327 | MESTAAP09097486 |
| MESTAAP09097906 | MESTAAP09097942 |
| MESTAAP09099379 | MESTAAP09100845 |
| MESTAAP09101607 | MESTAAP09101608 |
| MESTAAP09103861 | MESTAAP09104067 |
| MESTAAP09105662 | MESTAAP09106079 |
| MESTAAP09106640 | MESTAAP09106756 |
| MESTAAP09107217 | MESTAAP09107423 |
| MESTAAP09150952 | MESTAAP09155963 |
| MESTAAP09158377 | MESTAAP09160240 |
| MESTAAP09160991 | MESTAAP09160991 |
| MESTAAP09161926 | MESTAAP09162483 |
| MESTAAP09162729 | MESTAAP09162732 |
| MESTAAP09164295 | MESTAAP09164298 |
| MESTAAP09165873 | MESTAAP09165981 |
| MESTAAP09188116 | MESTAAP09188120 |
| MESTAAP09188192 | MESTAAP09188228 |
| MESTAAP09191033 | MESTAAP09191191 |
| MESTAAP09208913 | MESTAAP09208965 |
| MESTAAP09216016 | MESTAAP09216039 |
| MESTAAP09229921 | MESTAAP09230211 |
| MESTAAP09230975 | MESTAAP09231557 |
| MESTAAP09234625 | MESTAAP09234743 |
| MESTAAP09236457 | MESTAAP09236721 |
| MESTAAP09239786 | MESTAAP09241167 |
| MESTAAP09244859 | MESTAAP09245016 |
| MESTAAP09249065 | MESTAAP09249153 |
| MESTAAP09249278 | MESTAAP09249329 |
| MESTAAP09254610 | MESTAAP09254795 |
| MESTAAP09274138 | MESTAAP09274171 |
| MESTAAP09275364 | MESTAAP09275392 |
| MESTAAP09276261 | MESTAAP09276351 |
| MESTAAP09280861 | MESTAAP09280876 |
| MESTAAP09282486 | MESTAAP09282572 |
| MESTAAP09290121 | MESTAAP09290162 |
| MESTAAP09290700 | MESTAAP09290714 |
| MESTAAP09292388 | MESTAAP09292509 |
| MESTAAP09292722 | MESTAAP09292733 |
| MESTAAP09293724 | MESTAAP09293824 |
| MESTAAP09294627 | MESTAAP09294666 |
| MESTAAP09295192 | MESTAAP09295398 |
| MESTAAP09299955 | MESTAAP09334047 |
| MESTAAP09334048 | MESTAAP09499620 |
| MESTAAP09501347 | MESTAAP09501422 |
| MESTAAP09502305 | MESTAAP09502352 |
| MESTAAP09505232 | MESTAAP09505294 |
| MESTAAP09510731 | MESTAAP09510885 |
| MESTAAP09510905 | MESTAAP09511828 |
| MESTAAP09512693 | MESTAAP09512931 |
| MESTAAP09516505 | MESTAAP09516517 |
| MESTAAP09520550 | MESTAAP09520565 |
| MESTAAP09521473 | MESTAAP09521544 |
| MESTAAP09522212 | MESTAAP09522213 |
| MESTAAP09523409 | MESTAAP09523413 |
| MESTAAP09529178 | MESTAAP09529239 |
| MESTAAP09534693 | MESTAAP09534697 |
| MESTAAQ00000001 | MESTAAQ00000003 |
| MESTAAQ00000006 | MESTAAQ00000007 |
| MESTAAQ00000030 | MESTAAQ00000040 |
| MESTAAQ00000043 | MESTAAQ00000047 |
| MESTAAQ00000054 | MESTAAQ00000056 |
| MESTAAQ00000061 | MESTAAQ00000062 |
| MESTAAQ00000070 | MESTAAQ00000073 |
| MESTAAQ00000079 | MESTAAQ00000084 |
| MESTAAQ00000105 | MESTAAR00000003 |
| MESTAAR00000030 | MESTAAR00000332 |
| MESTAAR00002243 | MESTAAR00002243 |
| MESTAAR00018236 | MESTAAR00018296 |
| MESTAAR00035306 | MESTAAR00035306 |
| MESTAAR00035609 | MESTAAR00035613 |
| MESTAAR00036057 | MESTAAR00036057 |
| MESTAAR00036161 | MESTAAR00036171 |
| MESTAAR00036163 | MESTAAR00036230 |
| MESTAAR00036230 | MESTAAR00036232 |
| MESTAAR00036236 | MESTAAR00036236 |
| MESTAAR00036277 | MESTAAR00036279 |
| MESTAAR00036282 | MESTAAR00036287 |
| MESTAAR00036292 | MESTAAR00036300 |
| MESTAAR00041020 | MESTAAR00041028 |

| Begin Bates | End Bates |
|---|---|
| MESTAAR00042010 | MESTAAR00042868 |
| MESTAAT00000045 | MESTAAT00000047 |
| MESTAAT00000110 | MESTAAT00000110 |
| MESTAAT00000128 | MESTAAT00000130 |
| MESTAAV00000843 | MESTAAV00000899 |
| MESTAAV00001230 | MESTAAV00001294 |
| MESTAAV00001409 | MESTAAV00001484 |
| MESTAAV00001928 | MESTAAV00001987 |
| MESTAAV00002002 | MESTAAV00002005 |
| MESTAAV00002094 | MESTAAV00002104 |
| MESTAAV00006959 | MESTAAV00007000 |
| MESTAAV00007899 | MESTAAV00007925 |
| MESTAAV00008478 | MESTAAV00008549 |
| MESTAAV00008913 | MESTAAV00008915 |
| MESTAAV00009358 | MESTAAV00009361 |
| MESTAAV00009428 | MESTAAV00009429 |
| MESTAAV00009624 | MESTAAV00009627 |
| MESTAAV00009680 | MESTAAV00009681 |
| MESTAAV00011052 | MESTAAV00011053 |
| MESTAAV00011491 | MESTAAV00011496 |
| MESTAAV00011504 | MESTAAV00011505 |
| MESTAAV00014045 | MESTAAV00014106 |
| MESTAAV00014257 | MESTAAV00014261 |
| MESTAAV00014751 | MESTAAV00014751 |
| MESTAAV00015102 | MESTAAV00015304 |
| MESTAAV00016370 | MESTAAV00016445 |
| MESTAAV00018792 | MESTAAV00018810 |
| MESTAAV00019305 | MESTAAV00019506 |
| MESTAAV00021904 | MESTAAV00022046 |
| MESTAAV00022654 | MESTAAV00022932 |
| MESTAAV00023742 | MESTAAV00023768 |
| MESTAAV00027680 | MESTAAV00027778 |
| MESTAAV00029205 | MESTAAV00029452 |
| MESTAAV00033307 | MESTAAV00033361 |
| MESTAAV00035574 | MESTAAV00035575 |
| MESTAAV00036234 | MESTAAV00036279 |
| MESTAAV00039327 | MESTAAV00039328 |
| MESTAAV00040531 | MESTAAV00040534 |
| MESTAAV00040565 | MESTAAV00040566 |
| MESTAAV00040945 | MESTAAV00040946 |
| MESTAAV00043669 | MESTAAV00043742 |
| MESTAAV00044163 | MESTAAV00044190 |
| MESTAAV00045251 | MESTAAV00045254 |
| MESTAAV00046887 | MESTAAV00046888 |
| MESTAAV00047660 | MESTAAV00047661 |
| MESTAAV00047665 | MESTAAV00047666 |
| MESTAAV00047675 | MESTAAV00047678 |
| MESTAAV00048869 | MESTAAV00048934 |
| MESTAAV00049324 | MESTAAV00049324 |
| MESTAAV00049705 | MESTAAV00049707 |
| MESTAAV00052073 | MESTAAV00052178 |
| MESTAAV00052619 | MESTAAV00052708 |
| MESTAAV00053604 | MESTAAV00053609 |
| MESTAAV00055151 | MESTAAV00055221 |
| MESTAAV00055962 | MESTAAV00056027 |
| MESTAAV00056499 | MESTAAV00056500 |
| MESTAAV00056508 | MESTAAV00056509 |
| MESTAAV00056536 | MESTAAV00057071 |
| MESTAAV00057197 | MESTAAV00057490 |
| MESTAAV00059285 | MESTAAV00059309 |
| MESTAAV00059846 | MESTAAV00059912 |
| MESTAAV00060167 | MESTAAV00060377 |
| MESTAAV00060561 | MESTAAV00061006 |
| MESTAAV00061294 | MESTAAV00061673 |
| MESTAAV00062633 | MESTAAV00062634 |
| MESTAAV00065010 | MESTAAV00065030 |
| MESTAAV00068763 | MESTAAV00068879 |
| MESTAAV00071759 | MESTAAV00071772 |
| MESTAAV00073739 | MESTAAV00073740 |
| MESTAAV00073742 | MESTAAV00073742 |
| MESTAAV00076048 | MESTAAV00076486 |
| MESTAAV00078098 | MESTAAV00078108 |
| MESTAAV00078695 | MESTAAV00078726 |
| MESTAAV00078728 | MESTAAV00078794 |
| MESTAAV00079280 | MESTAAV00079283 |
| MESTAAV00079332 | MESTAAV00079333 |
| MESTAAV00079341 | MESTAAV00079343 |
| MESTAAV00079403 | MESTAAV00079405 |
| MESTAAV00080110 | MESTAAV00080111 |
| MESTAAV00080597 | MESTAAV00080604 |
| MESTAAV00080614 | MESTAAV00080624 |
| MESTAAV00080640 | MESTAAV00080656 |
| MESTAAV00081439 | MESTAAV00081441 |
| MESTAAV00081903 | MESTAAV00081904 |
| MESTAAV00081938 | MESTAAV00081948 |
| MESTAAV00083011 | MESTAAV00083015 |
| MESTAAV00083151 | MESTAAV00083153 |
| MESTAAV00083159 | MESTAAV00083162 |
| MESTAAV00083268 | MESTAAV00083276 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAV00084431 | MESTAAV00084445 | MESTAAV00189494 | MESTAAV00189480 | MESTAAV00233807 | MESTAAV00234315 |
| MESTAAV00085593 | MESTAAV00085597 | MESTAAV00189659 | MESTAAV00189733 | MESTAAV00234809 | MESTAAV00235015 |
| MESTAAV00085861 | MESTAAV00085866 | MESTAAV00190381 | MESTAAV00190891 | MESTAAV00235122 | MESTAAV00235127 |
| MESTAAV00085939 | MESTAAV00085939 | MESTAAV00196411 | MESTAAV00196573 | MESTAAV00235216 | MESTAAV00235223 |
| MESTAAV00086137 | MESTAAV00086155 | MESTAAV00196639 | MESTAAV00196824 | MESTAAV00236388 | MESTAAV00236389 |
| MESTAAV00086642 | MESTAAV00086656 | MESTAAV00196830 | MESTAAV00198265 | MESTAAV00236415 | MESTAAV00237751 |
| MESTAAV00088478 | MESTAAV00088780 | MESTAAV00198282 | MESTAAV00198305 | MESTAAV00241264 | MESTAAV00241524 |
| MESTAAV00089051 | MESTAAV00089386 | MESTAAV00198362 | MESTAAV00198386 | MESTAAV00242593 | MESTAAV00242689 |
| MESTAAV00090495 | MESTAAV00090685 | MESTAAV00198440 | MESTAAV00198585 | MESTAAV00244437 | MESTAAV00244465 |
| MESTAAV00090697 | MESTAAV00090864 | MESTAAV00198778 | MESTAAV00198787 | MESTAAV00246161 | MESTAAV00246170 |
| MESTAAV00090956 | MESTAAV00091005 | MESTAAV00198952 | MESTAAV00199226 | MESTAAV00248495 | MESTAAV00248569 |
| MESTAAV00091399 | MESTAAV00091429 | MESTAAV00199364 | MESTAAV00199559 | MESTAAV00250117 | MESTAAV00250231 |
| MESTAAV00091781 | MESTAAV00091835 | MESTAAV00200667 | MESTAAV00200748 | MESTAAV00250899 | MESTAAV00250950 |
| MESTAAV00091883 | MESTAAV00091933 | MESTAAV00200971 | MESTAAV00200977 | MESTAAV00251087 | MESTAAV00251597 |
| MESTAAV00092033 | MESTAAV00092083 | MESTAAV00201010 | MESTAAV00201055 | MESTAAV00252218 | MESTAAV00252292 |
| MESTAAV00094030 | MESTAAV00094083 | MESTAAV00202857 | MESTAAV00202988 | MESTAAV00270265 | MESTAAV00270267 |
| MESTAAV00096805 | MESTAAV00096847 | MESTAAV00203102 | MESTAAV00203177 | MESTAAV00273569 | MESTAAV00273715 |
| MESTAAV00098304 | MESTAAV00098343 | MESTAAV00203724 | MESTAAV00203873 | MESTAAV00276291 | MESTAAV00276330 |
| MESTAAV00098367 | MESTAAV00098440 | MESTAAV00204284 | MESTAAV00204311 | MESTAAV00276675 | MESTAAV00276699 |
| MESTAAV00098512 | MESTAAV00098582 | MESTAAV00204330 | MESTAAV00204362 | MESTAAV00294995 | MESTAAV00295153 |
| MESTAAV00098587 | MESTAAV00098593 | MESTAAV00204472 | MESTAAV00204493 | MESTAAV00295176 | MESTAAV00296197 |
| MESTAAV00098598 | MESTAAV00098624 | MESTAAV00204584 | MESTAAV00204663 | MESTAAV00296908 | MESTAAV00296972 |
| MESTAAV00098653 | MESTAAV00098778 | MESTAAV00205163 | MESTAAV00205515 | MESTAAV00299687 | MESTAAV00299732 |
| MESTAAV00098870 | MESTAAV00098870 | MESTAAV00205742 | MESTAAV00205752 | MESTAAV00300112 | MESTAAV00300121 |
| MESTAAV00099000 | MESTAAV00099021 | MESTAAV00206748 | MESTAAV00206768 | MESTAAV00300149 | MESTAAV00300151 |
| MESTAAV00099047 | MESTAAV00099048 | MESTAAV00206861 | MESTAAV00206864 | MESTAAV00300293 | MESTAAV00300329 |
| MESTAAV00099142 | MESTAAV00099151 | MESTAAV00207180 | MESTAAV00207245 | MESTAAV00300812 | MESTAAV00300820 |
| MESTAAV00099405 | MESTAAV00099491 | MESTAAV00207369 | MESTAAV00207401 | MESTAAV00300956 | MESTAAV00301228 |
| MESTAAV00099599 | MESTAAV00099599 | MESTAAV00207761 | MESTAAV00207790 | MESTAAV00302239 | MESTAAV00302241 |
| MESTAAV00099769 | MESTAAV00099794 | MESTAAV00209310 | MESTAAV00209826 | MESTAAV00308229 | MESTAAV00308389 |
| MESTAAV00099818 | MESTAAV00099839 | MESTAAV00209885 | MESTAAV00210091 | MESTAAV00308402 | MESTAAV00308408 |
| MESTAAV00099846 | MESTAAV00099846 | MESTAAV00210249 | MESTAAV00210255 | MESTAAV00308705 | MESTAAV00308709 |
| MESTAAV00099907 | MESTAAV00099919 | MESTAAV00210154 | MESTAAV00210423 | MESTAAV00310176 | MESTAAV00310292 |
| MESTAAV00099954 | MESTAAV00105318 | MESTAAV00210870 | MESTAAV00210896 | MESTAAV00312731 | MESTAAV00312785 |
| MESTAAV00105364 | MESTAAV00105372 | MESTAAV00210918 | MESTAAV00211070 | MESTAAV00313346 | MESTAAV00313374 |
| MESTAAV00105508 | MESTAAV00105553 | MESTAAV00211355 | MESTAAV00211458 | MESTAAV00317708 | MESTAAV00317720 |
| MESTAAV00106843 | MESTAAV00107104 | MESTAAV00212035 | MESTAAV00212035 | MESTAAV00317805 | MESTAAV00318346 |
| MESTAAV00107109 | MESTAAV00107657 | MESTAAV00212056 | MESTAAV00212061 | MESTAAV00318356 | MESTAAV00318356 |
| MESTAAV00107661 | MESTAAV00107714 | MESTAAV00212063 | MESTAAV00212063 | MESTAAV00318494 | MESTAAV00318506 |
| MESTAAV00107805 | MESTAAV00107823 | MESTAAV00212065 | MESTAAV00212065 | MESTAAV00321309 | MESTAAV00321313 |
| MESTAAV00107845 | MESTAAV00107893 | MESTAAV00212067 | MESTAAV00212067 | MESTAAV00322274 | MESTAAV00323610 |
| MESTAAV00107911 | MESTAAV00107958 | MESTAAV00212069 | MESTAAV00212069 | MESTAAV00323674 | MESTAAV00323736 |
| MESTAAV00107988 | MESTAAV00107990 | MESTAAV00212071 | MESTAAV00212071 | MESTAAV00325698 | MESTAAV00325702 |
| MESTAAV00108028 | MESTAAV00108043 | MESTAAV00212073 | MESTAAV00212073 | MESTAAV00325713 | MESTAAV00325737 |
| MESTAAV00108045 | MESTAAV00109164 | MESTAAV00212075 | MESTAAV00212075 | MESTAAV00331375 | MESTAAV00331566 |
| MESTAAV00109213 | MESTAAV00110080 | MESTAAV00212077 | MESTAAV00212077 | MESTAAV00333128 | MESTAAV00333804 |
| MESTAAV00110096 | MESTAAV00110098 | MESTAAV00212079 | MESTAAV00212079 | MESTAAV00334353 | MESTAAV00334961 |
| MESTAAV00110108 | MESTAAV00110108 | MESTAAV00212101 | MESTAAV00212149 | MESTAAV00335919 | MESTAAV00336480 |
| MESTAAV00110173 | MESTAAV00110173 | MESTAAV00212152 | MESTAAV00212194 | MESTAAV00337791 | MESTAAV00337908 |
| MESTAAV00110175 | MESTAAV00110219 | MESTAAV00212197 | MESTAAV00212333 | MESTAAV00341145 | MESTAAV00341219 |
| MESTAAV00110234 | MESTAAV00110483 | MESTAAV00212350 | MESTAAV00212374 | MESTAAV00341436 | MESTAAV00341504 |
| MESTAAV00110574 | MESTAAV00110763 | MESTAAV00212378 | MESTAAV00212413 | MESTAAV00349880 | MESTAAV00349996 |
| MESTAAV00110766 | MESTAAV00110775 | MESTAAV00212520 | MESTAAV00212526 | MESTAAV00364243 | MESTAAV00364303 |
| MESTAAV00110847 | MESTAAV00110888 | MESTAAV00212535 | MESTAAV00212550 | MESTAAV00364509 | MESTAAV00364516 |
| MESTAAV00110894 | MESTAAV00110942 | MESTAAV00212555 | MESTAAV00212624 | MESTAAV00366779 | MESTAAV00366785 |
| MESTAAV00110997 | MESTAAV00111106 | MESTAAV00212639 | MESTAAV00212650 | MESTAAV00367716 | MESTAAV00367720 |
| MESTAAV00111109 | MESTAAV00111187 | MESTAAV00212661 | MESTAAV00212667 | MESTAAV00368216 | MESTAAV00368696 |
| MESTAAV00111204 | MESTAAV00111230 | MESTAAV00212672 | MESTAAV00212698 | MESTAAV00369656 | MESTAAV00369807 |
| MESTAAV00111235 | MESTAAV00111259 | MESTAAV00212707 | MESTAAV00212719 | MESTAAV00370524 | MESTAAV00370524 |
| MESTAAV00111263 | MESTAAV00111263 | MESTAAV00212721 | MESTAAV00212770 | MESTAAV00370815 | MESTAAV00371541 |
| MESTAAV00111317 | MESTAAV00111445 | MESTAAV00212779 | MESTAAV00212854 | MESTAAV00371849 | MESTAAV00371869 |
| MESTAAV00111448 | MESTAAV00111496 | MESTAAV00212878 | MESTAAV00212887 | MESTAAV00371937 | MESTAAV00371957 |
| MESTAAV00111506 | MESTAAV00111543 | MESTAAV00212892 | MESTAAV00212904 | MESTAAV00372029 | MESTAAV00372179 |
| MESTAAV00111589 | MESTAAV00111594 | MESTAAV00212922 | MESTAAV00212932 | MESTAAV00373441 | MESTAAV00374123 |
| MESTAAV00111600 | MESTAAV00111614 | MESTAAV00212938 | MESTAAV00212939 | MESTAAV00375378 | MESTAAV00375905 |
| MESTAAV00111661 | MESTAAV00111695 | MESTAAV00212944 | MESTAAV00213113 | MESTAAV00376475 | MESTAAV00376643 |
| MESTAAV00111761 | MESTAAV00111787 | MESTAAV00213146 | MESTAAV00214035 | MESTAAV00377236 | MESTAAV00377263 |
| MESTAAV00111800 | MESTAAV00111812 | MESTAAV00214047 | MESTAAV00214618 | MESTAAV00380134 | MESTAAV00380250 |
| MESTAAV00111854 | MESTAAV00111893 | MESTAAV00214621 | MESTAAV00216557 | MESTAAV00387181 | MESTAAV00387205 |
| MESTAAV00170286 | MESTAAV00170418 | MESTAAV00216638 | MESTAAV00217334 | MESTAAV00390285 | MESTAAV00390302 |
| MESTAAV00171903 | MESTAAV00171953 | MESTAAV00217386 | MESTAAV00217386 | MESTAAV00390313 | MESTAAV00390324 |
| MESTAAV00172200 | MESTAAV00172220 | MESTAAV00217406 | MESTAAV00217621 | MESTAAV00391100 | MESTAAV00391128 |
| MESTAAV00172793 | MESTAAV00172851 | MESTAAV00217623 | MESTAAV00217645 | MESTAAV00393209 | MESTAAV00393235 |
| MESTAAV00173018 | MESTAAV00173070 | MESTAAV00217721 | MESTAAV00217738 | MESTAAV00395162 | MESTAAV00395305 |
| MESTAAV00173207 | MESTAAV00173222 | MESTAAV00218054 | MESTAAV00218075 | MESTAAV00396565 | MESTAAV00396677 |
| MESTAAV00173329 | MESTAAV00173329 | MESTAAV00218154 | MESTAAV00218275 | MESTAAV00400132 | MESTAAV00400318 |
| MESTAAV00173389 | MESTAAV00173399 | MESTAAV00218750 | MESTAAV00218956 | MESTAAV00401467 | MESTAAV00401759 |
| MESTAAV00173474 | MESTAAV00173496 | MESTAAV00221797 | MESTAAV00222003 | MESTAAV00414799 | MESTAAV00414984 |
| MESTAAV00173502 | MESTAAV00173552 | MESTAAV00223426 | MESTAAV00223552 | MESTAAV00415854 | MESTAAV00415854 |
| MESTAAV00173560 | MESTAAV00173600 | MESTAAV00224020 | MESTAAV00224021 | MESTAAV00416351 | MESTAAV00416363 |
| MESTAAV00173931 | MESTAAV00174034 | MESTAAV00224502 | MESTAAV00224905 | MESTAAV00416491 | MESTAAV00416604 |
| MESTAAV00178312 | MESTAAV00178325 | MESTAAV00228872 | MESTAAV00228945 | MESTAAV00416613 | MESTAAV00417527 |
| MESTAAV00178914 | MESTAAV00178927 | MESTAAV00229800 | MESTAAV00229900 | MESTAAV00417641 | MESTAAV00417921 |
| MESTAAV00178994 | MESTAAV00179971 | MESTAAV00230701 | MESTAAV00230778 | MESTAAV00419606 | MESTAAV00419714 |
| MESTAAV00180001 | MESTAAV00181397 | MESTAAV00231032 | MESTAAV00231105 | MESTAAV00420093 | MESTAAV00420170 |
| MESTAAV00182271 | MESTAAV00182272 | MESTAAV00231112 | MESTAAV00231198 | MESTAAV00420700 | MESTAAV00420762 |
| MESTAAV00182322 | MESTAAV00182329 | MESTAAV00231695 | MESTAAV00232055 | MESTAAV00421487 | MESTAAV00421636 |
| MESTAAV00182331 | MESTAAV00182336 | MESTAAV00232254 | MESTAAV00232333 | MESTAAV00421642 | MESTAAV00421746 |
| MESTAAV00182390 | MESTAAV00182391 | MESTAAV00233454 | MESTAAV00233614 | MESTAAV00422493 | MESTAAV00423103 |
| MESTAAV00185811 | MESTAAV00185939 | MESTAAV00233661 | MESTAAV00233689 |  |  |

| Begin Bates | End Bates |
|---|---|
| MESTAAV00423244 | MESTAAV00423399 |
| MESTAAV00423569 | MESTAAV00424048 |
| MESTAAV00424067 | MESTAAV00425661 |
| MESTAAV00426011 | MESTAAV00427391 |
| MESTAAV00427407 | MESTAAV00427658 |
| MESTAAV00427809 | MESTAAV00428233 |
| MESTAAV00429562 | MESTAAV00429709 |
| MESTAAV00429738 | MESTAAV00429999 |
| MESTAAV00430143 | MESTAAV00430751 |
| MESTAAV00431115 | MESTAAV00431294 |
| MESTAAV00431351 | MESTAAV00433609 |
| MESTAAV00433641 | MESTAAV00433687 |
| MESTAAV00433728 | MESTAAV00433956 |
| MESTAAV00434097 | MESTAAV00434299 |
| MESTAAV00434323 | MESTAAV00434444 |
| MESTAAV00434948 | MESTAAV00434657 |
| MESTAAV00435811 | MESTAAV00435982 |
| MESTAAV00435986 | MESTAAV00435988 |
| MESTAAV00437292 | MESTAAV00437441 |
| MESTAAV00437716 | MESTAAV00437907 |
| MESTAAV00438239 | MESTAAV00439111 |
| MESTAAV00440182 | MESTAAV00440395 |
| MESTAAV00440656 | MESTAAV00440665 |
| MESTAAV00440755 | MESTAAV00440802 |
| MESTAAV00440915 | MESTAAV00440917 |
| MESTAAV00441339 | MESTAAV00441940 |
| MESTAAV00441957 | MESTAAV00442906 |
| MESTAAV00442098 | MESTAAV00442909 |
| MESTAAV00443020 | MESTAAV00443020 |
| MESTAAV00443025 | MESTAAV00443050 |
| MESTAAV00444175 | MESTAAV00444693 |
| MESTAAV00444726 | MESTAAV00448744 |
| MESTAAV00448088 | MESTAAV00448744 |
| MESTAAV00453846 | MESTAAV00454855 |
| MESTAAV00454869 | MESTAAV00457260 |
| MESTAAV00457748 | MESTAAV00457995 |
| MESTAAV00459449 | MESTAAV00462081 |
| MESTAAV00462175 | MESTAAV00462303 |
| MESTAAV00462654 | MESTAAV00462906 |
| MESTAAV00463030 | MESTAAV00463111 |
| MESTAAV00463220 | MESTAAV00464330 |
| MESTAAV00464335 | MESTAAV00465174 |
| MESTAAV00465322 | MESTAAV00465986 |
| MESTAAV00466642 | MESTAAV00466662 |
| MESTAAV00466854 | MESTAAV00467318 |
| MESTAAV00466583 | MESTAAV00468836 |
| MESTAAV00469212 | MESTAAV00469923 |
| MESTAAV00470192 | MESTAAV00471173 |
| MESTAAV00471495 | MESTAAV00472042 |
| MESTAAV00472330 | MESTAAV00472596 |
| MESTAAV00472873 | MESTAAV00474491 |
| MESTAAV00474498 | MESTAAV00475065 |
| MESTAAV00475367 | MESTAAV00475893 |
| MESTAAV00477464 | MESTAAV00477519 |
| MESTAAV00477894 | MESTAAV00478488 |
| MESTAAV00479311 | MESTAAV00479583 |
| MESTAAV00480598 | MESTAAV00481476 |
| MESTAAV00481732 | MESTAAV00482252 |
| MESTAAV00482800 | MESTAAV00483865 |
| MESTAAV00487107 | MESTAAV00487260 |
| MESTAAV00488192 | MESTAAV00488771 |
| MESTAAV00495337 | MESTAAV00495390 |
| MESTAAV00499662 | MESTAAV00500359 |
| MESTAAV00502443 | MESTAAV00502511 |
| MESTAAV00504421 | MESTAAV00504809 |
| MESTAAV00504988 | MESTAAV00505243 |
| MESTAAV00505858 | MESTAAV00506165 |
| MESTAAV00506648 | MESTAAV00507226 |
| MESTAAV00507271 | MESTAAV00507315 |
| MESTAAV00507447 | MESTAAV00507484 |
| MESTAAV00508908 | MESTAAV00509108 |
| MESTAAV00509108 | MESTAAV00509218 |
| MESTAAV00509241 | MESTAAV00509246 |
| MESTAAV00509272 | MESTAAV00509276 |
| MESTAAV00509304 | MESTAAV00509513 |
| MESTAAV00509455 | MESTAAV00509906 |
| MESTAAV00510233 | MESTAAV00510745 |
| MESTAAV00511060 | MESTAAV00512024 |
| MESTAAV00512048 | MESTAAV00512293 |
| MESTAAV00512886 | MESTAAV00512914 |
| MESTAAV00512933 | MESTAAV00512955 |
| MESTAAV00513017 | MESTAAV00513143 |
| MESTAAV00513225 | MESTAAV00513437 |
| MESTAAV00513592 | MESTAAV00514017 |
| MESTAAV00514269 | MESTAAV00514588 |
| MESTAAV00514674 | MESTAAV00514902 |
| MESTAAV00515005 | MESTAAV00515504 |
| MESTAAV00515654 | MESTAAV00516470 |
| MESTAAV00516535 | MESTAAV00516929 |

| Begin Bates | End Bates |
|---|---|
| MESTAAV00517117 | MESTAAV00517543 |
| MESTAAV00517684 | MESTAAV00518078 |
| MESTAAV00519037 | MESTAAV00519101 |
| MESTAAV00519236 | MESTAAV00520374 |
| MESTAAV00521843 | MESTAAV00522078 |
| MESTAAV00522107 | MESTAAV00522122 |
| MESTAAV00522177 | MESTAAV00522597 |
| MESTAAV00522749 | MESTAAV00523055 |
| MESTAAV00523579 | MESTAAV00524325 |
| MESTAAV00523231 | MESTAAV00523653 |
| MESTAAV00534031 | MESTAAV00534282 |
| MESTAAV00534513 | MESTAAV00534749 |
| MESTAAV00535118 | MESTAAV00535434 |
| MESTAAV00536852 | MESTAAV00537668 |
| MESTAAV00539114 | MESTAAV00539445 |
| MESTAAV00539703 | MESTAAV00540012 |
| MESTAAV00540038 | MESTAAV00540692 |
| MESTAAV00541048 | MESTAAV00541397 |
| MESTAAV00541442 | MESTAAV00541528 |
| MESTAAV00543137 | MESTAAV00543273 |
| MESTAAV00547762 | MESTAAV00547970 |
| MESTAAV00555726 | MESTAAV00555746 |
| MESTAAV00555888 | MESTAAV00555991 |
| MESTAAV00556284 | MESTAAV00556297 |
| MESTAAV00556792 | MESTAAV00556918 |
| MESTAAV00558465 | MESTAAV00558484 |
| MESTAAV00558529 | MESTAAV00558552 |
| MESTAAV00558575 | MESTAAV00558596 |
| MESTAAV00559497 | MESTAAV00559528 |
| MESTAAV00560600 | MESTAAV00560245 |
| MESTAAV00560722 | MESTAAV00561189 |
| MESTAAV00561541 | MESTAAV00561719 |
| MESTAAV00563191 | MESTAAV00563191 |
| MESTAAV00563197 | MESTAAV00563198 |
| MESTAAV00563235 | MESTAAV00563735 |
| MESTAAV00563758 | MESTAAV00563964 |
| MESTAAV00564711 | MESTAAV00564714 |
| MESTAAV00564962 | MESTAAV00565267 |
| MESTAAV00567229 | MESTAAV00567444 |
| MESTAAV00568215 | MESTAAV00568594 |
| MESTAAV00569870 | MESTAAV00569935 |
| MESTAAV00569998 | MESTAAV00569998 |
| MESTAAV00570007 | MESTAAV00570608 |
| MESTAAV00570708 | MESTAAV00570727 |
| MESTAAV00570854 | MESTAAV00571243 |
| MESTAAV00572211 | MESTAAV00572211 |
| MESTAAV00572321 | MESTAAV00572557 |
| MESTAAV00573084 | MESTAAV00573092 |
| MESTAAV00573107 | MESTAAV00573107 |
| MESTAAV00573754 | MESTAAV00574123 |
| MESTAAV00574916 | MESTAAV00574916 |
| MESTAAV00574930 | MESTAAV00574930 |
| MESTAAV00574960 | MESTAAV00574960 |
| MESTAAV00575265 | MESTAAV00575296 |
| MESTAAV00575637 | MESTAAV00575677 |
| MESTAAV00575734 | MESTAAV00575745 |
| MESTAAV00575766 | MESTAAV00575780 |
| MESTAAV00575837 | MESTAAV00575855 |
| MESTAAV00575871 | MESTAAV00575876 |
| MESTAAV00575885 | MESTAAV00575889 |
| MESTAAV00575944 | MESTAAV00575950 |
| MESTAAV00576179 | MESTAAV00576211 |
| MESTAAV00576331 | MESTAAV00576348 |
| MESTAAV00576395 | MESTAAV00576434 |
| MESTAAV00576446 | MESTAAV00576447 |
| MESTAAV00578721 | MESTAAV00578886 |
| MESTAAV00579636 | MESTAAV00579636 |
| MESTAAV00579882 | MESTAAV00579882 |
| MESTAAV00580280 | MESTAAV00580855 |
| MESTAAV00580691 | MESTAAV00582606 |
| MESTAAV00583163 | MESTAAV00583610 |
| MESTAAV00583073 | MESTAAV00584182 |
| MESTAAV00584260 | MESTAAV00584345 |
| MESTAAV00586022 | MESTAAV00586067 |
| MESTAAV00586483 | MESTAAV00586650 |
| MESTAAV00587547 | MESTAAV00590067 |
| MESTAAV00590732 | MESTAAV00590743 |
| MESTAAV00590994 | MESTAAV00591021 |
| MESTAAV00593533 | MESTAAV00593761 |
| MESTAAV00594708 | MESTAAV00595273 |
| MESTAAV00595286 | MESTAAV00595287 |
| MESTAAV00595391 | MESTAAV00595603 |
| MESTAAV00596424 | MESTAAV00597360 |
| MESTAAV00598690 | MESTAAV00599145 |
| MESTAAV00599572 | MESTAAV00599573 |
| MESTAAV00604611 | MESTAAV00604633 |
| MESTAAV00607168 | MESTAAV00607312 |
| MESTAAV00608416 | MESTAAV00609590 |
| MESTAAV00611385 | MESTAAV00612094 |

| Begin Bates | End Bates |
|---|---|
| MESTAAV00612325 | MESTAAV00612563 |
| MESTAAV00614228 | MESTAAV00614357 |
| MESTAAV00617038 | MESTAAV00617229 |
| MESTAAV00617804 | MESTAAV00617828 |
| MESTAAV00617879 | MESTAAV00617884 |
| MESTAAV00619433 | MESTAAV00619552 |
| MESTAAV00622081 | MESTAAV00622240 |
| MESTAAV00625875 | MESTAAV00626139 |
| MESTAAV00638961 | MESTAAV00638995 |
| MESTAAV00645566 | MESTAAV00645646 |
| MESTAAV00645898 | MESTAAV00645988 |
| MESTAAV00646280 | MESTAAV00646369 |
| MESTAAV00650405 | MESTAAV00650437 |
| MESTAAV00653532 | MESTAAV00653555 |
| MESTAAV00654349 | MESTAAV00654809 |
| MESTAAV00655122 | MESTAAV00655910 |
| MESTAAV00656686 | MESTAAV00656793 |
| MESTAAV00657479 | MESTAAV00657714 |
| MESTAAV00657929 | MESTAAV00657940 |
| MESTAAV00664914 | MESTAAV00664914 |
| MESTAAV00664916 | MESTAAV00664917 |
| MESTAAV00664919 | MESTAAV00664919 |
| MESTAAV00665479 | MESTAAV00665521 |
| MESTAAV00666629 | MESTAAV00667423 |
| MESTAAV00669971 | MESTAAV00670572 |
| MESTAAV00671264 | MESTAAV00671264 |
| MESTAAV00673166 | MESTAAV00673178 |
| MESTAAV00674759 | MESTAAV00674863 |
| MESTAAV00675924 | MESTAAV00675934 |
| MESTAAV00676021 | MESTAAV00676098 |
| MESTAAV00676297 | MESTAAV00676297 |
| MESTAAV00676614 | MESTAAV00676776 |
| MESTAAV00678422 | MESTAAV00678422 |
| MESTAAV00688042 | MESTAAV00688241 |
| MESTAAV00688715 | MESTAAV00688808 |
| MESTAAV00690802 | MESTAAV00690864 |
| MESTAAV00690866 | MESTAAV00690866 |
| MESTAAV00693240 | MESTAAV00693246 |
| MESTAAV00693681 | MESTAAV00693701 |
| MESTAAV00695888 | MESTAAV00695902 |
| MESTAAV00696488 | MESTAAV00696704 |
| MESTAAV00698567 | MESTAAV00699048 |
| MESTAAV00699107 | MESTAAV00699229 |
| MESTAAV00702069 | MESTAAV00702635 |
| MESTAAV00703788 | MESTAAV00703898 |
| MESTAAV00707048 | MESTAAV00707681 |
| MESTAAV00721952 | MESTAAV00722092 |
| MESTAAV00724186 | MESTAAV00724369 |
| MESTAAV00802808 | MESTAAV00802892 |
| MESTAAV00803153 | MESTAAV00803358 |
| MESTAAV00804783 | MESTAAV00804787 |
| MESTAAV00804807 | MESTAAV00804809 |
| MESTAAV00805123 | MESTAAV00805123 |
| MESTAAV00805182 | MESTAAV00805188 |
| MESTAAV00805705 | MESTAAV00805732 |
| MESTAAV00806452 | MESTAAV00806458 |
| MESTAAV00807282 | MESTAAV00807358 |
| MESTAAV00816974 | MESTAAV00817037 |
| MESTAAV00817093 | MESTAAV00817312 |
| MESTAAV00817469 | MESTAAV00817519 |
| MESTAAV00818614 | MESTAAV00818643 |
| MESTAAV00822486 | MESTAAV00822486 |
| MESTAAV00822518 | MESTAAV00822560 |
| MESTAAV00822563 | MESTAAV00822676 |
| MESTAAV00824957 | MESTAAV00824996 |
| MESTAAV00825007 | MESTAAV00825025 |
| MESTAAV00825043 | MESTAAV00825165 |
| MESTAAV00827034 | MESTAAV00827473 |
| MESTAAV00827505 | MESTAAV00827544 |
| MESTAAV00827555 | MESTAAV00827573 |
| MESTAAV00835948 | MESTAAV00836024 |
| MESTAAV00839514 | MESTAAV00840079 |
| MESTAAV00843790 | MESTAAV00843798 |
| MESTAAV00862807 | MESTAAV00862998 |
| MESTAAV00863061 | MESTAAV00863205 |
| MESTAAV00863328 | MESTAAV00863819 |
| MESTAAV00865351 | MESTAAV00865360 |
| MESTAAV00868385 | MESTAAV00868409 |
| MESTAAV00872806 | MESTAAV00873050 |
| MESTAAV00875272 | MESTAAV00875780 |
| MESTAAV00875885 | MESTAAV00882894 |
| MESTAAV00885480 | MESTAAV00886012 |
| MESTAAV00886497 | MESTAAV00886662 |
| MESTAAV00886822 | MESTAAV00886823 |
| MESTAAV00886826 | MESTAAV00886835 |
| MESTAAV00886840 | MESTAAV00886841 |
| MESTAAV00886931 | MESTAAV00886955 |
| MESTAAV00887142 | MESTAAV00887230 |
| MESTAAV00887240 | MESTAAV00887309 |
| MESTAAV00887387 | MESTAAV00887404 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAV00887415 | MESTAAV00887456 | MESTAAV00993685 | MESTAAV00993712 | MESTAAV01255602 | MESTAAV01255860 |
| MESTAAV00887467 | MESTAAV00887511 | MESTAAV00996260 | MESTAAV00996311 | MESTAAV01260402 | MESTAAV01260447 |
| MESTAAV00887518 | MESTAAV00887528 | MESTAAV01001955 | MESTAAV01001972 | MESTAAV01263233 | MESTAAV01263416 |
| MESTAAV00896651 | MESTAAV00896682 | MESTAAV01006422 | MESTAAV01006532 | MESTAAV01265176 | MESTAAV01265345 |
| MESTAAV00897085 | MESTAAV00897091 | MESTAAV01007554 | MESTAAV01007566 | MESTAAV01266535 | MESTAAV01266780 |
| MESTAAV00897310 | MESTAAV00897575 | MESTAAV01007574 | MESTAAV01007584 | MESTAAV01267032 | MESTAAV01267334 |
| MESTAAV00897973 | MESTAAV00898506 | MESTAAV01016295 | MESTAAV01016296 | MESTAAV01267556 | MESTAAV01267769 |
| MESTAAV00898804 | MESTAAV00899336 | MESTAAV01019709 | MESTAAV01019719 | MESTAAV01270488 | MESTAAV01270782 |
| MESTAAV00902867 | MESTAAV00902876 | MESTAAV01019909 | MESTAAV01019919 | MESTAAV01271590 | MESTAAV01271626 |
| MESTAAV00903137 | MESTAAV00903138 | MESTAAV01020240 | MESTAAV01020241 | MESTAAV01272753 | MESTAAV01272772 |
| MESTAAV00903279 | MESTAAV00903285 | MESTAAV01030081 | MESTAAV01030212 | MESTAAV01272777 | MESTAAV01272957 |
| MESTAAV00903290 | MESTAAV00903316 | MESTAAV01030235 | MESTAAV01030496 | MESTAAV01273921 | MESTAAV01274006 |
| MESTAAV00903402 | MESTAAV00903465 | MESTAAV01036204 | MESTAAV01036349 | MESTAAV01274429 | MESTAAV01274596 |
| MESTAAV00903849 | MESTAAV00903858 | MESTAAV01040691 | MESTAAV01040803 | MESTAAV01275134 | MESTAAV01275135 |
| MESTAAV00904000 | MESTAAV00904000 | MESTAAV01040908 | MESTAAV01041152 | MESTAAV01276166 | MESTAAV01276334 |
| MESTAAV00904009 | MESTAAV00904013 | MESTAAV01041890 | MESTAAV01041994 | MESTAAV01276878 | MESTAAV01276913 |
| MESTAAV00904023 | MESTAAV00904552 | MESTAAV01043427 | MESTAAV01043468 | MESTAAV01277543 | MESTAAV01277579 |
| MESTAAV00904623 | MESTAAV00904625 | MESTAAV01043717 | MESTAAV01043724 | MESTAAV01277822 | MESTAAV01277884 |
| MESTAAV00904639 | MESTAAV00904742 | MESTAAV01046830 | MESTAAV01046864 | MESTAAV01279728 | MESTAAV01279874 |
| MESTAAV00904789 | MESTAAV00904789 | MESTAAV01047297 | MESTAAV01047360 | MESTAAV01280149 | MESTAAV01280149 |
| MESTAAV00904928 | MESTAAV00904929 | MESTAAV01050070 | MESTAAV01050385 | MESTAAV01280948 | MESTAAV01280949 |
| MESTAAV00904951 | MESTAAV00904954 | MESTAAV01054860 | MESTAAV01054949 | MESTAAV01286425 | MESTAAV01286553 |
| MESTAAV00905152 | MESTAAV00905152 | MESTAAV01057084 | MESTAAV01057319 | MESTAAV01290390 | MESTAAV01290462 |
| MESTAAV00905583 | MESTAAV00905583 | MESTAAV01059332 | MESTAAV01059540 | MESTAAV01291305 | MESTAAV01291342 |
| MESTAAV00905762 | MESTAAV00905768 | MESTAAV01061368 | MESTAAV01061512 | MESTAAV01294332 | MESTAAV01294692 |
| MESTAAV00906410 | MESTAAV00906513 | MESTAAV01065232 | MESTAAV01065434 | MESTAAV01298105 | MESTAAV01298108 |
| MESTAAV00906715 | MESTAAV00906715 | MESTAAV01065989 | MESTAAV01066017 | MESTAAV01298338 | MESTAAV01298412 |
| MESTAAV00906716 | MESTAAV00906716 | MESTAAV01069777 | MESTAAV01069805 | MESTAAV01298483 | MESTAAV01298534 |
| MESTAAV00906786 | MESTAAV00906855 | MESTAAV01071421 | MESTAAV01071761 | MESTAAV01298671 | MESTAAV01298686 |
| MESTAAV00908887 | MESTAAV00909416 | MESTAAV01075277 | MESTAAV01075282 | MESTAAV01298744 | MESTAAV01298791 |
| MESTAAV00909498 | MESTAAV00909498 | MESTAAV01079433 | MESTAAV01079628 | MESTAAV01304895 | MESTAAV01304909 |
| MESTAAV00909502 | MESTAAV00909504 | MESTAAV01079916 | MESTAAV01080403 | MESTAAV01305342 | MESTAAV01305344 |
| MESTAAV00909530 | MESTAAV00909633 | MESTAAV01082218 | MESTAAV01082254 | MESTAAV01308901 | MESTAAV01308915 |
| MESTAAV00910748 | MESTAAV00910815 | MESTAAV01083460 | MESTAAV01083848 | MESTAAV01308986 | MESTAAV01309000 |
| MESTAAV01011017 | MESTAAV01011080 | MESTAAV01085095 | MESTAAV01085289 | MESTAAV01309849 | MESTAAV01310017 |
| MESTAAV00911544 | MESTAAV00911544 | MESTAAV01087195 | MESTAAV01087433 | MESTAAV01316488 | MESTAAV01316610 |
| MESTAAV00911955 | MESTAAV00911955 | MESTAAV01094641 | MESTAAV01094714 | MESTAAV01316939 | MESTAAV01317621 |
| MESTAAV00912234 | MESTAAV00912234 | MESTAAV01094845 | MESTAAV01094543 | MESTAAV01318801 | MESTAAV01318858 |
| MESTAAV00912749 | MESTAAV00912807 | MESTAAV01101144 | MESTAAV01101300 | MESTAAV01318973 | MESTAAV01319024 |
| MESTAAV00913125 | MESTAAV00913141 | MESTAAV01101506 | MESTAAV01101881 | MESTAAV01326527 | MESTAAV01326538 |
| MESTAAV00913444 | MESTAAV00913659 | MESTAAV01104983 | MESTAAV01105242 | MESTAAV01329131 | MESTAAV01329416 |
| MESTAAV00914117 | MESTAAV00914253 | MESTAAV01119046 | MESTAAV01119280 | MESTAAV01334347 | MESTAAV01334441 |
| MESTAAV00914503 | MESTAAV00914516 | MESTAAV01122382 | MESTAAV01122410 | MESTAAV01337751 | MESTAAV01343631 |
| MESTAAV00915830 | MESTAAV00915831 | MESTAAV01122374 | MESTAAV01122742 | MESTAAV01349726 | MESTAAV01349932 |
| MESTAAV00929780 | MESTAAV00931812 | MESTAAV01125659 | MESTAAV01125813 | MESTAAV01360256 | MESTAAV01360291 |
| MESTAAV00931917 | MESTAAV00933949 | MESTAAV01125966 | MESTAAV01126213 | MESTAAV01365498 | MESTAAV01365516 |
| MESTAAV00935919 | MESTAAV00935963 | MESTAAV01131088 | MESTAAV01131349 | MESTAAV01365624 | MESTAAV01365645 |
| MESTAAV00936958 | MESTAAV00936989 | MESTAAV01131601 | MESTAAV01131638 | MESTAAV01366122 | MESTAAV01366490 |
| MESTAAV00944702 | MESTAAV00944709 | MESTAAV01132781 | MESTAAV01132974 | MESTAAV01366544 | MESTAAV01366738 |
| MESTAAV00944710 | MESTAAV00944710 | MESTAAV01141742 | MESTAAV01141759 | MESTAAV01369044 | MESTAAV01369058 |
| MESTAAV00944923 | MESTAAV00944962 | MESTAAV01151352 | MESTAAV01151355 | MESTAAV01372543 | MESTAAV01372555 |
| MESTAAV00945096 | MESTAAV00945222 | MESTAAV01155221 | MESTAAV01155626 | MESTAAV01373417 | MESTAAV01373460 |
| MESTAAV00945810 | MESTAAV00945886 | MESTAAV01157251 | MESTAAV01157656 | MESTAAV01373619 | MESTAAV01373670 |
| MESTAAV00945890 | MESTAAV00945965 | MESTAAV01158915 | MESTAAV01160246 | MESTAAV01373691 | MESTAAV01373957 |
| MESTAAV00946904 | MESTAAV00947021 | MESTAAV01161492 | MESTAAV01161494 | MESTAAV01383112 | MESTAAV01383419 |
| MESTAAV00947395 | MESTAAV00947397 | MESTAAV01161626 | MESTAAV01161795 | MESTAAV01385888 | MESTAAV01385654 |
| MESTAAV00947407 | MESTAAV00947414 | MESTAAV01166190 | MESTAAV01166199 | MESTAAV01386052 | MESTAAV01386218 |
| MESTAAV00947421 | MESTAAV00947425 | MESTAAV01166699 | MESTAAV01166867 | MESTAAV01394681 | MESTAAV01394732 |
| MESTAAV00950107 | MESTAAV00950139 | MESTAAV01166891 | MESTAAV01167021 | MESTAAV01394971 | MESTAAV01394979 |
| MESTAAV00951232 | MESTAAV00951671 | MESTAAV01167459 | MESTAAV01167600 | MESTAAV01394992 | MESTAAV01394993 |
| MESTAAV00952348 | MESTAAV00952513 | MESTAAV01169528 | MESTAAV01169891 | MESTAAV01395542 | MESTAAV01396134 |
| MESTAAV00954042 | MESTAAV00954121 | MESTAAV01170634 | MESTAAV01170750 | MESTAAV01396216 | MESTAAV01396218 |
| MESTAAV00957114 | MESTAAV00957114 | MESTAAV01175353 | MESTAAV01175380 | MESTAAV01396289 | MESTAAV01396999 |
| MESTAAV00958050 | MESTAAV00958095 | MESTAAV01180033 | MESTAAV01180320 | MESTAAV01398486 | MESTAAV01398624 |
| MESTAAV00958743 | MESTAAV00959003 | MESTAAV01191346 | MESTAAV01191514 | MESTAAV01399708 | MESTAAV01399739 |
| MESTAAV00959769 | MESTAAV00959886 | MESTAAV01199476 | MESTAAV01199759 | MESTAAV01399849 | MESTAAV01399882 |
| MESTAAV00960893 | MESTAAV00960903 | MESTAAV01200557 | MESTAAV01200595 | MESTAAV01400404 | MESTAAV01400499 |
| MESTAAV00960909 | MESTAAV00960912 | MESTAAV01201770 | MESTAAV01201778 | MESTAAV01402165 | MESTAAV01402229 |
| MESTAAV00961111 | MESTAAV00961122 | MESTAAV01202047 | MESTAAV01202048 | MESTAAV01402782 | MESTAAV01402789 |
| MESTAAV00961433 | MESTAAV00961888 | MESTAAV01202405 | MESTAAV01202426 | MESTAAV01404570 | MESTAAV01405193 |
| MESTAAV00963101 | MESTAAV00963102 | MESTAAV01204076 | MESTAAV01204239 | MESTAAV01410171 | MESTAAV01410292 |
| MESTAAV00963483 | MESTAAV00963483 | MESTAAV01205133 | MESTAAV01205221 | MESTAAV01412214 | MESTAAV01412431 |
| MESTAAV00965555 | MESTAAV00966066 | MESTAAV01205491 | MESTAAV01205512 | MESTAAV01413170 | MESTAAV01413213 |
| MESTAAV00968792 | MESTAAV00968873 | MESTAAV01207706 | MESTAAV01207715 | MESTAAV01414499 | MESTAAV01414963 |
| MESTAAV00975238 | MESTAAV00975263 | MESTAAV01208749 | MESTAAV01208993 | MESTAAV01417065 | MESTAAV01417332 |
| MESTAAV00975489 | MESTAAV00975751 | MESTAAV01210262 | MESTAAV01210366 | MESTAAV01417343 | MESTAAV01417476 |
| MESTAAV00975884 | MESTAAV00976048 | MESTAAV01213839 | MESTAAV01213841 | MESTAAV01417478 | MESTAAV01417612 |
| MESTAAV00976183 | MESTAAV00976563 | MESTAAV01215643 | MESTAAV01215868 | MESTAAV01421028 | MESTAAV01421043 |
| MESTAAV00978088 | MESTAAV00978468 | MESTAAV01222444 | MESTAAV01222446 | MESTAAV01426817 | MESTAAV01427039 |
| MESTAAV00981472 | MESTAAV00981475 | MESTAAV01224587 | MESTAAV01224785 | MESTAAV01441069 | MESTAAV01441152 |
| MESTAAV00982291 | MESTAAV00982312 | MESTAAV01226134 | MESTAAV01226277 | MESTAAV01442049 | MESTAAV01442051 |
| MESTAAV00982365 | MESTAAV00982417 | MESTAAV01227849 | MESTAAV01228194 | MESTAAV01442330 | MESTAAV01442870 |
| MESTAAV00982961 | MESTAAV00983822 | MESTAAV01236675 | MESTAAV01237946 | MESTAAV01443890 | MESTAAV01443007 |
| MESTAAV00985015 | MESTAAV00985131 | MESTAAV01239963 | MESTAAV01240397 | MESTAAV01443104 | MESTAAV01443344 |
| MESTAAV00985434 | MESTAAV00985713 | MESTAAV01242123 | MESTAAV01242124 | MESTAAV01443948 | MESTAAV01443951 |
| MESTAAV00986775 | MESTAAV00987352 | MESTAAV01249233 | MESTAAV01249484 | MESTAAV01444685 | MESTAAV01444685 |
| MESTAAV00992501 | MESTAAV00992515 | MESTAAV01249495 | MESTAAV01249628 | MESTAAV01451374 | MESTAAV01451692 |
| MESTAAV00992518 | MESTAAV00992532 | MESTAAV01250764 | MESTAAV01250770 | MESTAAV01452369 | MESTAAV01452426 |
| MESTAAV00993376 | MESTAAV00993390 | MESTAAV01250894 | MESTAAV01250976 | MESTAAV01452980 | MESTAAV01453187 |
| MESTAAV00993580 | MESTAAV00993594 | MESTAAV01254091 | MESTAAV01254422 | MESTAAV01455713 | MESTAAV01455964 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAV01457519 | MESTAAV01457563 | MESTAAV01750230 | MESTAAV01750418 | MESTAAV02030276 | MESTAAV02030303 |
| MESTAAV01469613 | MESTAAV01469860 | MESTAAV01751557 | MESTAAV01751575 | MESTAAV02030594 | MESTAAV02030594 |
| MESTAAV01470707 | MESTAAV01470752 | MESTAAV01751713 | MESTAAV01752646 | MESTAAV02030699 | MESTAAV02030948 |
| MESTAAV01473813 | MESTAAV01473849 | MESTAAV01754695 | MESTAAV01754751 | MESTAAV02031699 | MESTAAV02031709 |
| MESTAAV01480364 | MESTAAV01480377 | MESTAAV01759331 | MESTAAV01759691 | MESTAAV02034906 | MESTAAV02035039 |
| MESTAAV01480417 | MESTAAV01480419 | MESTAAV01764934 | MESTAAV01765021 | MESTAAV02036928 | MESTAAV02036972 |
| MESTAAV01480724 | MESTAAV01480728 | MESTAAV01783667 | MESTAAV01784177 | MESTAAV02038177 | MESTAAV02038237 |
| MESTAAV01487687 | MESTAAV01487728 | MESTAAV01785515 | MESTAAV01785555 | MESTAAV02039357 | MESTAAV02039358 |
| MESTAAV01523690 | MESTAAV01524211 | MESTAAV01787631 | MESTAAV01787703 | MESTAAV02043048 | MESTAAV02043438 |
| MESTAAV01530107 | MESTAAV01530134 | MESTAAV01788561 | MESTAAV01788641 | MESTAAV02046875 | MESTAAV02046942 |
| MESTAAV01530501 | MESTAAV01530503 | MESTAAV01793586 | MESTAAV01793664 | MESTAAV02050143 | MESTAAV02050290 |
| MESTAAV01530523 | MESTAAV01530524 | MESTAAV01793718 | MESTAAV01793798 | MESTAAV02052216 | MESTAAV02052246 |
| MESTAAV01535447 | MESTAAV01535447 | MESTAAV01797238 | MESTAAV01797559 | MESTAAV02052255 | MESTAAV02052345 |
| MESTAAV01547198 | MESTAAV01547574 | MESTAAV01808831 | MESTAAV01809083 | MESTAAV02056719 | MESTAAV02056720 |
| MESTAAV01557193 | MESTAAV01551457 | MESTAAV01815564 | MESTAAV01815831 | MESTAAV02063832 | MESTAAV02063867 |
| MESTAAV01554823 | MESTAAV01554992 | MESTAAV01822702 | MESTAAV01822911 | MESTAAV02067774 | MESTAAV02067816 |
| MESTAAV01555345 | MESTAAV01555369 | MESTAAV01824316 | MESTAAV01824343 | MESTAAV02072427 | MESTAAV02072640 |
| MESTAAV01555444 | MESTAAV01555592 | MESTAAV01828416 | MESTAAV01828512 | MESTAAV02075349 | MESTAAV02075501 |
| MESTAAV01558540 | MESTAAV01558541 | MESTAAV01833838 | MESTAAV01833996 | MESTAAV02077112 | MESTAAV02077350 |
| MESTAAV01559157 | MESTAAV01559158 | MESTAAV01841694 | MESTAAV01841854 | MESTAAV02083633 | MESTAAV02083911 |
| MESTAAV01563602 | MESTAAV01563833 | MESTAAV01844730 | MESTAAV01844901 | MESTAAV02098116 | MESTAAV02098372 |
| MESTAAV01564761 | MESTAAV01565137 | MESTAAV01845013 | MESTAAV01845522 | MESTAAV02098402 | MESTAAV02098789 |
| MESTAAV01566057 | MESTAAV01566067 | MESTAAV01847209 | MESTAAV01847277 | MESTAAV02109282 | MESTAAV02109291 |
| MESTAAV01574012 | MESTAAV01574263 | MESTAAV01848837 | MESTAAV01848851 | MESTAAV02109301 | MESTAAV02109322 |
| MESTAAV01578428 | MESTAAV01578536 | MESTAAV01848858 | MESTAAV01849000 | MESTAAV02111100 | MESTAAV02111102 |
| MESTAAV01581415 | MESTAAV01581751 | MESTAAV01850579 | MESTAAV01850597 | MESTAAV02114212 | MESTAAV02114416 |
| MESTAAV01581883 | MESTAAV01582110 | MESTAAV01850657 | MESTAAV01850678 | MESTAAV02115560 | MESTAAV02115590 |
| MESTAAV01583148 | MESTAAV01583150 | MESTAAV01850692 | MESTAAV01850701 | MESTAAV02116116 | MESTAAV02116158 |
| MESTAAV01585545 | MESTAAV01585576 | MESTAAV01851365 | MESTAAV01851371 | MESTAAV02117648 | MESTAAV02117704 |
| MESTAAV01585588 | MESTAAV01585823 | MESTAAV01861404 | MESTAAV01861670 | MESTAAV02118006 | MESTAAV02118063 |
| MESTAAV01586286 | MESTAAV01586662 | MESTAAV01864082 | MESTAAV01864132 | MESTAAV02118279 | MESTAAV02118335 |
| MESTAAV01587772 | MESTAAV01587890 | MESTAAV01872674 | MESTAAV01872676 | MESTAAV02125192 | MESTAAV02125547 |
| MESTAAV01589100 | MESTAAV01589921 | MESTAAV01875956 | MESTAAV01876444 | MESTAAV02134406 | MESTAAV02134722 |
| MESTAAV01589686 | MESTAAV01589991 | MESTAAV01877275 | MESTAAV01877320 | MESTAAV02137581 | MESTAAV02137589 |
| MESTAAV01590312 | MESTAAV01590388 | MESTAAV01877383 | MESTAAV01877584 | MESTAAV02139432 | MESTAAV02139486 |
| MESTAAV01590501 | MESTAAV01590970 | MESTAAV01879918 | MESTAAV01880179 | MESTAAV02142184 | MESTAAV02142241 |
| MESTAAV01591486 | MESTAAV01591515 | MESTAAV01881246 | MESTAAV01881279 | MESTAAV02144322 | MESTAAV02144943 |
| MESTAAV01591575 | MESTAAV01591802 | MESTAAV01885208 | MESTAAV01885238 | MESTAAV02149145 | MESTAAV02149185 |
| MESTAAV01594225 | MESTAAV01594226 | MESTAAV01885349 | MESTAAV01885399 | MESTAAV02156913 | MESTAAV02157201 |
| MESTAAV01594253 | MESTAAV01594788 | MESTAAV01888665 | MESTAAV01888928 | MESTAAV02157717 | MESTAAV02157744 |
| MESTAAV01595874 | MESTAAV01595934 | MESTAAV01895805 | MESTAAV01895862 | MESTAAV02158573 | MESTAAV02158612 |
| MESTAAV01596117 | MESTAAV01596216 | MESTAAV01903846 | MESTAAV01903867 | MESTAAV02159429 | MESTAAV02159429 |
| MESTAAV01600029 | MESTAAV01600801 | MESTAAV01904095 | MESTAAV01904117 | MESTAAV02160756 | MESTAAV02160850 |
| MESTAAV01601535 | MESTAAV01601601 | MESTAAV01905176 | MESTAAV01905179 | MESTAAV02165602 | MESTAAV02165625 |
| MESTAAV01609035 | MESTAAV01610143 | MESTAAV01905380 | MESTAAV01905392 | MESTAAV02170603 | MESTAAV02170649 |
| MESTAAV01615251 | MESTAAV01615466 | MESTAAV01906966 | MESTAAV01907069 | MESTAAV02171632 | MESTAAV02171851 |
| MESTAAV01620259 | MESTAAV01620315 | MESTAAV01908920 | MESTAAV01909009 | MESTAAV02171870 | MESTAAV02171993 |
| MESTAAV01622266 | MESTAAV01622533 | MESTAAV01909632 | MESTAAV01909634 | MESTAAV02172075 | MESTAAV02172279 |
| MESTAAV01624433 | MESTAAV01624588 | MESTAAV01911143 | MESTAAV01911151 | MESTAAV02174693 | MESTAAV02174693 |
| MESTAAV01626872 | MESTAAV01627478 | MESTAAV01911526 | MESTAAV01911576 | MESTAAV02176183 | MESTAAV02176188 |
| MESTAAV01633419 | MESTAAV01633585 | MESTAAV01912374 | MESTAAV01912390 | MESTAAV02176312 | MESTAAV02176337 |
| MESTAAV01634023 | MESTAAV01634603 | MESTAAV01912917 | MESTAAV01912917 | MESTAAV02177256 | MESTAAV02177785 |
| MESTAAV01634731 | MESTAAV01634732 | MESTAAV01913941 | MESTAAV01913959 | MESTAAV02185064 | MESTAAV02185410 |
| MESTAAV01634746 | MESTAAV01634828 | MESTAAV01916686 | MESTAAV01916694 | MESTAAV02191611 | MESTAAV02192178 |
| MESTAAV01637126 | MESTAAV01637127 | MESTAAV01922445 | MESTAAV01922472 | MESTAAV02193566 | MESTAAV02193851 |
| MESTAAV01637449 | MESTAAV01637461 | MESTAAV01933252 | MESTAAV01933465 | MESTAAV02193619 | MESTAAV02197706 |
| MESTAAV01637747 | MESTAAV01637807 | MESTAAV01949006 | MESTAAV01949046 | MESTAAV02198216 | MESTAAV02198254 |
| MESTAAV01637894 | MESTAAV01638015 | MESTAAV01949939 | MESTAAV01950476 | MESTAAV02198900 | MESTAAV02199271 |
| MESTAAV01638914 | MESTAAV01639435 | MESTAAV01950819 | MESTAAV01951238 | MESTAAV02199536 | MESTAAV02199576 |
| MESTAAV01667229 | MESTAAV01667486 | MESTAAV01952258 | MESTAAV01953282 | MESTAAV02200536 | MESTAAV02201081 |
| MESTAAV01672106 | MESTAAV01672110 | MESTAAV01952456 | MESTAAV01953792 | MESTAAV02201348 | MESTAAV02201387 |
| MESTAAV01675920 | MESTAAV01676281 | MESTAAV01955381 | MESTAAV01955514 | MESTAAV02202055 | MESTAAV02202214 |
| MESTAAV01678739 | MESTAAV01679024 | MESTAAV01957637 | MESTAAV01957713 | MESTAAV02204420 | MESTAAV02204707 |
| MESTAAV01688504 | MESTAAV01689021 | MESTAAV01960219 | MESTAAV01960293 | MESTAAV02206479 | MESTAAV02206621 |
| MESTAAV01689098 | MESTAAV01689357 | MESTAAV01962200 | MESTAAV01962513 | MESTAAV02207048 | MESTAAV02207774 |
| MESTAAV01690644 | MESTAAV01690674 | MESTAAV01968224 | MESTAAV01968602 | MESTAAV02209757 | MESTAAV02210297 |
| MESTAAV01703984 | MESTAAV01704469 | MESTAAV01969016 | MESTAAV01969061 | MESTAAV02211984 | MESTAAV02214105 |
| MESTAAV01705205 | MESTAAV01705225 | MESTAAV01972177 | MESTAAV01972178 | MESTAAV02214567 | MESTAAV02214587 |
| MESTAAV01705296 | MESTAAV01705371 | MESTAAV01972348 | MESTAAV01972484 | MESTAAV02215031 | MESTAAV02215424 |
| MESTAAV01705531 | MESTAAV01705543 | MESTAAV01972935 | MESTAAV01972938 | MESTAAV02216731 | MESTAAV02216904 |
| MESTAAV01707368 | MESTAAV01707369 | MESTAAV01975589 | MESTAAV01976004 | MESTAAV02220017 | MESTAAV02220304 |
| MESTAAV01707482 | MESTAAV01707494 | MESTAAV01983502 | MESTAAV01983527 | MESTAAV02220616 | MESTAAV02220691 |
| MESTAAV01707579 | MESTAAV01707580 | MESTAAV01987015 | MESTAAV01987077 | MESTAAV02222099 | MESTAAV02222282 |
| MESTAAV01708152 | MESTAAV01708153 | MESTAAV01989405 | MESTAAV01989417 | MESTAAV02226476 | MESTAAV02226626 |
| MESTAAV01708155 | MESTAAV01708368 | MESTAAV01991111 | MESTAAV01991171 | MESTAAV02227320 | MESTAAV02227774 |
| MESTAAV01709146 | MESTAAV01709211 | MESTAAV01993952 | MESTAAV01994195 | MESTAAV02228812 | MESTAAV02228848 |
| MESTAAV01709338 | MESTAAV01709358 | MESTAAV02001214 | MESTAAV02001236 | MESTAAV02229844 | MESTAAV02229917 |
| MESTAAV01714805 | MESTAAV01714805 | MESTAAV02003165 | MESTAAV02003168 | MESTAAV02231761 | MESTAAV02231764 |
| MESTAAV01716835 | MESTAAV01717104 | MESTAAV02003876 | MESTAAV02003959 | MESTAAV02232012 | MESTAAV02232079 |
| MESTAAV01726762 | MESTAAV01727571 | MESTAAV02003964 | MESTAAV02004090 | MESTAAV02236213 | MESTAAV02237058 |
| MESTAAV01732931 | MESTAAV01732933 | MESTAAV02006027 | MESTAAV02006206 | MESTAAV02241960 | MESTAAV02242188 |
| MESTAAV01733577 | MESTAAV01734139 | MESTAAV02008735 | MESTAAV02008782 | MESTAAV02242348 | MESTAAV02242469 |
| MESTAAV01737262 | MESTAAV01737266 | MESTAAV02011165 | MESTAAV02011569 | MESTAAV02242541 | MESTAAV02242544 |
| MESTAAV01737383 | MESTAAV01737397 | MESTAAV02011570 | MESTAAV02011581 | MESTAAV02242839 | MESTAAV02242907 |
| MESTAAV01738052 | MESTAAV01738060 | MESTAAV02020467 | MESTAAV02020467 | MESTAAV02244003 | MESTAAV02244196 |
| MESTAAV01738076 | MESTAAV01739157 | MESTAAV02020751 | MESTAAV02020964 | MESTAAV02245725 | MESTAAV02245854 |
| MESTAAV01744826 | MESTAAV01746168 | MESTAAV02021022 | MESTAAV02021064 | MESTAAV02246007 | MESTAAV02246678 |
| MESTAAV01748379 | MESTAAV01749045 | MESTAAV02025267 | MESTAAV02025282 | MESTAAV02248499 | MESTAAV02248589 |
| MESTAAV01749648 | MESTAAV01749649 | MESTAAV02025314 | MESTAAV02025332 | MESTAAV02252993 | MESTAAV02253284 |
|  |  | MESTAAV02025469 | MESTAAV02025488 | MESTAAV02255054 | MESTAAV02255151 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MESTAAV02261092 | MESTAAV02261488 |
| MESTAAV02262114 | MESTAAV02262453 |
| MESTAAV02266509 | MESTAAV02266848 |
| MESTAAV02269707 | MESTAAV02269942 |
| MESTAAV02272426 | MESTAAV02272683 |
| MESTAAV02289494 | MESTAAV02289739 |
| MESTAAV02298124 | MESTAAV02298470 |
| MESTAAV02299876 | MESTAAV02299927 |
| MESTAAV02300345 | MESTAAV02300388 |
| MESTAAV02301882 | MESTAAV02301886 |
| MESTAAV02302321 | MESTAAV02302365 |
| MESTAAV02302485 | MESTAAV02302486 |
| MESTAAV02302904 | MESTAAV02303046 |
| MESTAAV02304743 | MESTAAV02304779 |
| MESTAAV02311722 | MESTAAV02312844 |
| MESTAAV02313399 | MESTAAV02313639 |
| MESTAAV02319497 | MESTAAV02319758 |
| MESTAAV02320167 | MESTAAV02320305 |
| MESTAAV02322744 | MESTAAV02322808 |
| MESTAAV02324174 | MESTAAV02324176 |
| MESTAAV02325679 | MESTAAV02328419 |
| MESTAAV02330444 | MESTAAV02330445 |
| MESTAAV02330466 | MESTAAV02330467 |
| MESTAAV02330585 | MESTAAV02330622 |
| MESTAAV02330627 | MESTAAV02330644 |
| MESTAAV02331079 | MESTAAV02331232 |
| MESTAAV02331306 | MESTAAV02331345 |
| MESTAAV02332892 | MESTAAV02332995 |
| MESTAAV02333293 | MESTAAV02334389 |
| MESTAAV02337252 | MESTAAV02337254 |
| MESTAAV02341042 | MESTAAV02341339 |
| MESTAAV02342956 | MESTAAV02343176 |
| MESTAAV02344058 | MESTAAV02344099 |
| MESTAAV02344398 | MESTAAV02344425 |
| MESTAAV02344578 | MESTAAV02344579 |
| MESTAAV02345247 | MESTAAV02345272 |
| MESTAAV02345328 | MESTAAV02345486 |
| MESTAAV02347108 | MESTAAV02347125 |
| MESTAAV02350039 | MESTAAV02350056 |
| MESTAAV02352112 | MESTAAV02352232 |
| MESTAAV02353785 | MESTAAV02354009 |
| MESTAAV02355310 | MESTAAV02357156 |
| MESTAAV02359494 | MESTAAV02359504 |
| MESTAAV02364305 | MESTAAV02364345 |
| MESTAAV02368183 | MESTAAV02368206 |
| MESTAAV02369213 | MESTAAV02369263 |
| MESTAAV02370534 | MESTAAV02374227 |
| MESTAAV02385755 | MESTAAV02385780 |
| MESTAAV02387799 | MESTAAV02387808 |
| MESTAAV02389361 | MESTAAV02389401 |
| MESTAAV02390294 | MESTAAV02390586 |
| MESTAAV02391444 | MESTAAV02391711 |
| MESTAAV02394715 | MESTAAV02395007 |
| MESTAAV02396511 | MESTAAV02396806 |
| MESTAAV02398842 | MESTAAV02399377 |
| MESTAAV02407207 | MESTAAV02407255 |
| MESTAAV02407700 | MESTAAV02407868 |
| MESTAAV02413772 | MESTAAV02414093 |
| MESTAAV02426066 | MESTAAV02426341 |
| MESTAAV02429868 | MESTAAV02430085 |
| MESTAAV02434792 | MESTAAV02435054 |
| MESTAAV02437180 | MESTAAV02437194 |
| MESTAAV02437216 | MESTAAV02437216 |
| MESTAAV02437330 | MESTAAV02437331 |
| MESTAAV02437942 | MESTAAV02437977 |
| MESTAAV02439298 | MESTAAV02439301 |
| MESTAAV02440125 | MESTAAV02440169 |
| MESTAAV02440900 | MESTAAV02440901 |
| MESTAAV02441584 | MESTAAV02441631 |
| MESTAAV02442187 | MESTAAV02442411 |
| MESTAAV02443955 | MESTAAV02444005 |
| MESTAAV02444591 | MESTAAV02444732 |
| MESTAAV02444833 | MESTAAV02444835 |
| MESTAAV02444942 | MESTAAV02445089 |
| MESTAAV02446355 | MESTAAV02446429 |
| MESTAAV02446495 | MESTAAV02446567 |
| MESTAAV02448020 | MESTAAV02448087 |
| MESTAAV02448626 | MESTAAV02448692 |
| MESTAAV02448714 | MESTAAV02448808 |
| MESTAAV02451177 | MESTAAV02451239 |
| MESTAAV02454899 | MESTAAV02454901 |
| MESTAAV02458670 | MESTAAV02458679 |
| MESTAAV02458691 | MESTAAV02458693 |
| MESTAAV02464179 | MESTAAV02464661 |
| MESTAAV02466978 | MESTAAV02466988 |
| MESTAAV02468451 | MESTAAV02468869 |
| MESTAAV02470384 | MESTAAV02470391 |
| MESTAAV02473382 | MESTAAV02473906 |
| MESTAAV02477214 | MESTAAV02477802 |
| MESTAAV02482081 | MESTAAV02482139 |

| Begin Bates | End Bates |
|---|---|
| MESTAAV02485257 | MESTAAV02485571 |
| MESTAAV02489032 | MESTAAV02489033 |
| MESTAAV02491973 | MESTAAV02491991 |
| MESTAAV02493206 | MESTAAV02493208 |
| MESTAAV02494918 | MESTAAV02495220 |
| MESTAAV02510154 | MESTAAV02510606 |
| MESTAAV02511196 | MESTAAV02511213 |
| MESTAAV02514605 | MESTAAV02515129 |
| MESTAAV02516927 | MESTAAV02517258 |
| MESTAAV02518564 | MESTAAV02518639 |
| MESTAAV02519966 | MESTAAV02520068 |
| MESTAAV02523899 | MESTAAV02523966 |
| MESTAAV02528321 | MESTAAV02528356 |
| MESTAAV02536777 | MESTAAV02536813 |
| MESTAAV02547643 | MESTAAV02547692 |
| MESTAAV02548700 | MESTAAV02548990 |
| MESTAAV02549042 | MESTAAV02549074 |
| MESTAAV02549544 | MESTAAV02549601 |
| MESTAAV02549784 | MESTAAV02549869 |
| MESTAAV02551474 | MESTAAV02551532 |
| MESTAAV02552858 | MESTAAV02553134 |
| MESTAAV02553253 | MESTAAV02553529 |
| MESTAAV02554085 | MESTAAV02554143 |
| MESTAAV02555776 | MESTAAV02556071 |
| MESTAAV02568259 | MESTAAV02568289 |
| MESTAAV02569802 | MESTAAV02569858 |
| MESTAAV02571775 | MESTAAV02571870 |
| MESTAAV02574518 | MESTAAV02574583 |
| MESTAAV02574763 | MESTAAV02574825 |
| MESTAAV02577332 | MESTAAV02577337 |
| MESTAAV02578372 | MESTAAV02578682 |
| MESTAAV02580742 | MESTAAV02580803 |
| MESTAAV02585073 | MESTAAV02585154 |
| MESTAAV02590302 | MESTAAV02590358 |
| MESTAAV02590376 | MESTAAV02590911 |
| MESTAAV02594953 | MESTAAV02594955 |
| MESTAAV02594985 | MESTAAV02595401 |
| MESTAAV02596519 | MESTAAV02596548 |
| MESTAAV02596596 | MESTAAV02596598 |
| MESTAAV02596847 | MESTAAV02596851 |
| MESTAAV02597054 | MESTAAV02597056 |
| MESTAAV02597345 | MESTAAV02597354 |
| MESTAAV02597376 | MESTAAV02597380 |
| MESTAAV02597482 | MESTAAV02597487 |
| MESTAAV02597616 | MESTAAV02597660 |
| MESTAAV02597763 | MESTAAV02597784 |
| MESTAAV02605607 | MESTAAV02605908 |
| MESTAAV02606131 | MESTAAV02606133 |
| MESTAAV02608966 | MESTAAV02608975 |
| MESTAAV02615134 | MESTAAV02615146 |
| MESTAAV02616030 | MESTAAV02616058 |
| MESTAAV02617461 | MESTAAV02617615 |
| MESTAAV02617732 | MESTAAV02617824 |
| MESTAAV02618733 | MESTAAV02618926 |
| MESTAAV02618929 | MESTAAV02618974 |
| MESTAAV02619262 | MESTAAV02619283 |
| MESTAAV02619586 | MESTAAV02619617 |
| MESTAAV02624291 | MESTAAV02624414 |
| MESTAAV02624967 | MESTAAV02624997 |
| MESTAAV02625382 | MESTAAV02625386 |
| MESTAAV02628261 | MESTAAV02628620 |
| MESTAAV02634971 | MESTAAV02635438 |
| MESTAAV02645216 | MESTAAV02645524 |
| MESTAAV02647256 | MESTAAV02647299 |
| MESTAAV02651728 | MESTAAV02652053 |
| MESTAAV02654884 | MESTAAV02655548 |
| MESTAAV02659023 | MESTAAV02659132 |
| MESTAAV02659530 | MESTAAV02659567 |
| MESTAAV02660436 | MESTAAV02660624 |
| MESTAAV02661980 | MESTAAV02662043 |
| MESTAAV02662270 | MESTAAV02662364 |
| MESTAAV02664022 | MESTAAV02664198 |
| MESTAAV02669121 | MESTAAV02669431 |
| MESTAAV02669508 | MESTAAV02669547 |
| MESTAAV02670783 | MESTAAV02671059 |
| MESTAAV02672606 | MESTAAV02672747 |
| MESTAAV02673451 | MESTAAV02673634 |
| MESTAAV02675500 | MESTAAV02675829 |
| MESTAAV02679386 | MESTAAV02679431 |
| MESTAAV02689662 | MESTAAV02689848 |
| MESTAAV02690508 | MESTAAV02690723 |
| MESTAAV02691849 | MESTAAV02691910 |
| MESTAAV02698447 | MESTAAV02698460 |
| MESTAAV02698889 | MESTAAV02698922 |
| MESTAAV02699542 | MESTAAV02699605 |
| MESTAAV02700402 | MESTAAV02700402 |
| MESTAAV02700708 | MESTAAV02700708 |
| MESTAAV02700710 | MESTAAV02700710 |
| MESTAAV02700832 | MESTAAV02700832 |
| MESTAAV02700865 | MESTAAV02700865 |

| Begin Bates | End Bates |
|---|---|
| MESTAAV02701538 | MESTAAV02701558 |
| MESTAAV02701892 | MESTAAV02703893 |
| MESTAAV02706046 | MESTAAV02711413 |
| MESTAAV02711418 | MESTAAV02712470 |
| MESTAAV02716268 | MESTAAV02716304 |
| MESTAAV02716311 | MESTAAV02716620 |
| MESTAAV02717201 | MESTAAV02717215 |
| MESTAAV02718838 | MESTAAV02719033 |
| MESTAAV02719750 | MESTAAV02719751 |
| MESTAAV02719808 | MESTAAV02719909 |
| MESTAAV02720907 | MESTAAV02721197 |
| MESTAAV02721926 | MESTAAV02722308 |
| MESTAAV02722326 | MESTAAV02722326 |
| MESTAAV02722450 | MESTAAV02722699 |
| MESTAAV02723219 | MESTAAV02723219 |
| MESTAAV02723959 | MESTAAV02724236 |
| MESTAAV02725111 | MESTAAV02725230 |
| MESTAAV02725821 | MESTAAV02726185 |
| MESTAAV02732382 | MESTAAV02732543 |
| MESTAAV02733091 | MESTAAV02733095 |
| MESTAAV02733307 | MESTAAV02733312 |
| MESTAAV02733555 | MESTAAV02733557 |
| MESTAAV02733575 | MESTAAV02733577 |
| MESTAAV02733585 | MESTAAV02733587 |
| MESTAAV02733731 | MESTAAV02733927 |
| MESTAAV02734168 | MESTAAV02734170 |
| MESTAAV02734323 | MESTAAV02734628 |
| MESTAAV02735073 | MESTAAV02735075 |
| MESTAAV02735146 | MESTAAV02735176 |
| MESTAAV02735203 | MESTAAV02735230 |
| MESTAAV02735293 | MESTAAV02735530 |
| MESTAAV02735718 | MESTAAV02735726 |
| MESTAAV02735809 | MESTAAV02735810 |
| MESTAAV02736140 | MESTAAV02736141 |
| MESTAAV02737626 | MESTAAV02737638 |
| MESTAAV02737667 | MESTAAV02737747 |
| MESTAAV02737859 | MESTAAV02737861 |
| MESTAAV02737867 | MESTAAV02738140 |
| MESTAAV02738386 | MESTAAV02738510 |
| MESTAAV02738776 | MESTAAV02738780 |
| MESTAAV02738796 | MESTAAV02738866 |
| MESTAAV02738881 | MESTAAV02738928 |
| MESTAAV02738999 | MESTAAV02739012 |
| MESTAAV02739049 | MESTAAV02739065 |
| MESTAAV02739098 | MESTAAV02739128 |
| MESTAAV02739625 | MESTAAV02739629 |
| MESTAAV02739645 | MESTAAV02739657 |
| MESTAAV02739663 | MESTAAV02739679 |
| MESTAAV02739687 | MESTAAV02739690 |
| MESTAAV02739722 | MESTAAV02739742 |
| MESTAAV02740455 | MESTAAV02740476 |
| MESTAAV02740542 | MESTAAV02740542 |
| MESTAAV02740836 | MESTAAV02740849 |
| MESTAAV02741001 | MESTAAV02741012 |
| MESTAAV02741054 | MESTAAV02741099 |
| MESTAAV02741102 | MESTAAV02741105 |
| MESTAAV02741115 | MESTAAV02741120 |
| MESTAAV02741283 | MESTAAV02741285 |
| MESTAAV02741353 | MESTAAV02741356 |
| MESTAAV02741396 | MESTAAV02741400 |
| MESTAAV02741403 | MESTAAV02741434 |
| MESTAAV02741947 | MESTAAV02741948 |
| MESTAAV02742018 | MESTAAV02742023 |
| MESTAAV02742055 | MESTAAV02742078 |
| MESTAAV02742468 | MESTAAV02742468 |
| MESTAAV02743002 | MESTAAV02743096 |
| MESTAAV02743324 | MESTAAV02743324 |
| MESTAAV02743375 | MESTAAV02743380 |
| MESTAAV02744099 | MESTAAV02744116 |
| MESTAAV02746634 | MESTAAV02747163 |
| MESTAAV02747165 | MESTAAV02747173 |
| MESTAAV02747310 | MESTAAV02747313 |
| MESTAAV02747623 | MESTAAV02747806 |
| MESTAAV02748434 | MESTAAV02748470 |
| MESTAAV02748718 | MESTAAV02748843 |
| MESTAAV02748852 | MESTAAV02748913 |
| MESTAAV02748948 | MESTAAV02749038 |
| MESTAAV02750201 | MESTAAV02750281 |
| MESTAAV02750407 | MESTAAV02750407 |
| MESTAAV02751442 | MESTAAV02751446 |
| MESTAAV02751489 | MESTAAV02751540 |
| MESTAAV02752301 | MESTAAV02752415 |
| MESTAAV02754009 | MESTAAV02754104 |
| MESTAAV02754205 | MESTAAV02754205 |
| MESTAAV02754740 | MESTAAV02754740 |
| MESTAAV02754898 | MESTAAV02754898 |
| MESTAAV02755226 | MESTAAV02755226 |
| MESTAAV02755259 | MESTAAV02755259 |
| MESTAAV02755301 | MESTAAV02755302 |
| MESTAAV02755325 | MESTAAV02755325 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAV02755333 | MESTAAV02755333 | MESTAAV02793893 | MESTAAV02793895 | MESTAAV02840691 | MESTAAV02841080 |
| MESTAAV02755474 | MESTAAV02755474 | MESTAAV02794001 | MESTAAV02794372 | MESTAAV02841251 | MESTAAV02841704 |
| MESTAAV02755629 | MESTAAV02755630 | MESTAAV02794374 | MESTAAV02794388 | MESTAAV02841745 | MESTAAV02841825 |
| MESTAAV02757749 | MESTAAV02757749 | MESTAAV02794581 | MESTAAV02794582 | MESTAAV02841829 | MESTAAV02842148 |
| MESTAAV02757780 | MESTAAV02757781 | MESTAAV02794587 | MESTAAV02794590 | MESTAAV02842252 | MESTAAV02842266 |
| MESTAAV02759439 | MESTAAV02759442 | MESTAAV02794593 | MESTAAV02794626 | MESTAAV02842269 | MESTAAV02842599 |
| MESTAAV02759532 | MESTAAV02759533 | MESTAAV02795375 | MESTAAV02795379 | MESTAAV02842602 | MESTAAV02843350 |
| MESTAAV02759807 | MESTAAV02759808 | MESTAAV02795780 | MESTAAV02796779 | MESTAAV02843482 | MESTAAV02843504 |
| MESTAAV02760055 | MESTAAV02760056 | MESTAAV02803333 | MESTAAV02803344 | MESTAAV02843507 | MESTAAV02843514 |
| MESTAAV02760065 | MESTAAV02760066 | MESTAAV02803346 | MESTAAV02803456 | MESTAAV02843557 | MESTAAV02843568 |
| MESTAAV02760138 | MESTAAV02760190 | MESTAAV02803637 | MESTAAV02803649 | MESTAAV02843575 | MESTAAV02843750 |
| MESTAAV02760258 | MESTAAV02760261 | MESTAAV02803886 | MESTAAV02803896 | MESTAAV02843817 | MESTAAV02844094 |
| MESTAAV02760261 | MESTAAV02760283 | MESTAAV02804228 | MESTAAV02804268 | MESTAAV02844181 | MESTAAV02844260 |
| MESTAAV02760525 | MESTAAV02760525 | MESTAAV02804963 | MESTAAV02805066 | MESTAAV02844262 | MESTAAV02844704 |
| MESTAAV02760548 | MESTAAV02760550 | MESTAAV02805434 | MESTAAV02805480 | MESTAAV02845122 | MESTAAV02845480 |
| MESTAAV02760558 | MESTAAV02760558 | MESTAAV02805516 | MESTAAV02805516 | MESTAAV02845707 | MESTAAV02845707 |
| MESTAAV02760586 | MESTAAV02760660 | MESTAAV02805525 | MESTAAV02805525 | MESTAAV02847546 | MESTAAV02847628 |
| MESTAAV02760698 | MESTAAV02760698 | MESTAAV02806055 | MESTAAV02806055 | MESTAAV02847675 | MESTAAV02848452 |
| MESTAAV02760938 | MESTAAV02760942 | MESTAAV02806248 | MESTAAV02806248 | MESTAAV02848638 | MESTAAV02848638 |
| MESTAAV02760966 | MESTAAV02761029 | MESTAAV02806337 | MESTAAV02806337 | MESTAAV02848642 | MESTAAV02848649 |
| MESTAAV02761267 | MESTAAV02761420 | MESTAAV02806579 | MESTAAV02807037 | MESTAAV02848898 | MESTAAV02849985 |
| MESTAAV02761821 | MESTAAV02761822 | MESTAAV02807145 | MESTAAV02807145 | MESTAAV02850179 | MESTAAV02850290 |
| MESTAAV02761833 | MESTAAV02761954 | MESTAAV02807373 | MESTAAV02807536 | MESTAAV02850445 | MESTAAV02850567 |
| MESTAAV02765916 | MESTAAV02765916 | MESTAAV02808062 | MESTAAV02808256 | MESTAAV02851011 | MESTAAV02851196 |
| MESTAAV02767852 | MESTAAV02768381 | MESTAAV02809122 | MESTAAV02809165 | MESTAAV02851593 | MESTAAV02851614 |
| MESTAAV02768461 | MESTAAV02768461 | MESTAAV02809339 | MESTAAV02809459 | MESTAAV02851621 | MESTAAV02851622 |
| MESTAAV02768463 | MESTAAV02768465 | MESTAAV02809475 | MESTAAV02809481 | MESTAAV02851627 | MESTAAV02851628 |
| MESTAAV02768976 | MESTAAV02768977 | MESTAAV02809592 | MESTAAV02809627 | MESTAAV02851630 | MESTAAV02851635 |
| MESTAAV02769180 | MESTAAV02769180 | MESTAAV02809707 | MESTAAV02809730 | MESTAAV02851638 | MESTAAV02851641 |
| MESTAAV02769498 | MESTAAV02769500 | MESTAAV02810151 | MESTAAV02810161 | MESTAAV02851645 | MESTAAV02852130 |
| MESTAAV02769561 | MESTAAV02769656 | MESTAAV02810373 | MESTAAV02810376 | MESTAAV02852136 | MESTAAV02852210 |
| MESTAAV02770879 | MESTAAV02770879 | MESTAAV02810381 | MESTAAV02810382 | MESTAAV02852216 | MESTAAV02852429 |
| MESTAAV02771326 | MESTAAV02771326 | MESTAAV02810385 | MESTAAV02810388 | MESTAAV02852431 | MESTAAV02852535 |
| MESTAAV02771723 | MESTAAV02771724 | MESTAAV02810395 | MESTAAV02810404 | MESTAAV02852674 | MESTAAV02852681 |
| MESTAAV02771747 | MESTAAV02771747 | MESTAAV02810407 | MESTAAV02810410 | MESTAAV02852687 | MESTAAV02852724 |
| MESTAAV02771755 | MESTAAV02771755 | MESTAAV02810420 | MESTAAV02810421 | MESTAAV02852728 | MESTAAV02852728 |
| MESTAAV02771849 | MESTAAV02771849 | MESTAAV02810427 | MESTAAV02810434 | MESTAAV02852985 | MESTAAV02852985 |
| MESTAAV02771947 | MESTAAV02771948 | MESTAAV02810463 | MESTAAV02810466 | MESTAAV02852994 | MESTAAV02853007 |
| MESTAAV02774026 | MESTAAV02774026 | MESTAAV02810475 | MESTAAV02810478 | MESTAAV02853009 | MESTAAV02853406 |
| MESTAAV02774703 | MESTAAV02774952 | MESTAAV02810950 | MESTAAV02810954 | MESTAAV02853461 | MESTAAV02853913 |
| MESTAAV02774962 | MESTAAV02774974 | MESTAAV02810974 | MESTAAV02810979 | MESTAAV02853917 | MESTAAV02854144 |
| MESTAAV02775049 | MESTAAV02775053 | MESTAAV02810984 | MESTAAV02810985 | MESTAAV02854182 | MESTAAV02854202 |
| MESTAAV02775121 | MESTAAV02775121 | MESTAAV02810996 | MESTAAV02812354 | MESTAAV02854220 | MESTAAV02854243 |
| MESTAAV02775174 | MESTAAV02775175 | MESTAAV02812383 | MESTAAV02813449 | MESTAAV02854264 | MESTAAV02854271 |
| MESTAAV02775196 | MESTAAV02775196 | MESTAAV02812113 | MESTAAV02821351 | MESTAAV02854337 | MESTAAV02854547 |
| MESTAAV02775210 | MESTAAV02775226 | MESTAAV02823458 | MESTAAV02823859 | MESTAAV02854550 | MESTAAV02855053 |
| MESTAAV02775270 | MESTAAV02775270 | MESTAAV02824207 | MESTAAV02824239 | MESTAAV02855085 | MESTAAV02855161 |
| MESTAAV02775832 | MESTAAV02776185 | MESTAAV02824578 | MESTAAV02824579 | MESTAAV02855176 | MESTAAV02855176 |
| MESTAAV02776689 | MESTAAV02776689 | MESTAAV02824797 | MESTAAV02824816 | MESTAAV02855183 | MESTAAV02855369 |
| MESTAAV02777470 | MESTAAV02777523 | MESTAAV02824895 | MESTAAV02825621 | MESTAAV02855371 | MESTAAV02855371 |
| MESTAAV02777537 | MESTAAV02777537 | MESTAAV02826010 | MESTAAV02826033 | MESTAAV02855427 | MESTAAV02855427 |
| MESTAAV02781467 | MESTAAV02781471 | MESTAAV02826254 | MESTAAV02826716 | MESTAAV02855429 | MESTAAV02855429 |
| MESTAAV02781486 | MESTAAV02781494 | MESTAAV02826958 | MESTAAV02826958 | MESTAAV02855431 | MESTAAV02855431 |
| MESTAAV02781804 | MESTAAV02781804 | MESTAAV02827081 | MESTAAV02827098 | MESTAAV02855433 | MESTAAV02855437 |
| MESTAAV02781808 | MESTAAV02781810 | MESTAAV02827285 | MESTAAV02827302 | MESTAAV02855439 | MESTAAV02855557 |
| MESTAAV02781852 | MESTAAV02781852 | MESTAAV02827304 | MESTAAV02827304 | MESTAAV02855559 | MESTAAV02855559 |
| MESTAAV02782686 | MESTAAV02782713 | MESTAAV02827571 | MESTAAV02828008 | MESTAAV02855561 | MESTAAV02855561 |
| MESTAAV02782733 | MESTAAV02782735 | MESTAAV02828360 | MESTAAV02828361 | MESTAAV02855563 | MESTAAV02855563 |
| MESTAAV02783259 | MESTAAV02783259 | MESTAAV02828384 | MESTAAV02828673 | MESTAAV02855565 | MESTAAV02855565 |
| MESTAAV02783403 | MESTAAV02783411 | MESTAAV02828735 | MESTAAV02828735 | MESTAAV02855567 | MESTAAV02855567 |
| MESTAAV02783766 | MESTAAV02783772 | MESTAAV02828865 | MESTAAV02828939 | MESTAAV02855569 | MESTAAV02855569 |
| MESTAAV02783808 | MESTAAV02783911 | MESTAAV02828941 | MESTAAV02828941 | MESTAAV02855581 | MESTAAV02855582 |
| MESTAAV02784285 | MESTAAV02784285 | MESTAAV02828948 | MESTAAV02828948 | MESTAAV02855587 | MESTAAV02855848 |
| MESTAAV02784379 | MESTAAV02784381 | MESTAAV02828960 | MESTAAV02828964 | MESTAAV02855848 | MESTAAV02855881 |
| MESTAAV02784764 | MESTAAV02784766 | MESTAAV02829572 | MESTAAV02829763 | MESTAAV02855881 | MESTAAV02855881 |
| MESTAAV02784774 | MESTAAV02784776 | MESTAAV02829806 | MESTAAV02830003 | MESTAAV02855886 | MESTAAV02855948 |
| MESTAAV02784761 | MESTAAV02784761 | MESTAAV02830068 | MESTAAV02830130 | MESTAAV02857372 | MESTAAV02857385 |
| MESTAAV02786763 | MESTAAV02786904 | MESTAAV02830246 | MESTAAV02830533 | MESTAAV02857422 | MESTAAV02857429 |
| MESTAAV02788067 | MESTAAV02788093 | MESTAAV02830603 | MESTAAV02830733 | MESTAAV02857495 | MESTAAV02857512 |
| MESTAAV02788118 | MESTAAV02788121 | MESTAAV02830897 | MESTAAV02831072 | MESTAAV02857523 | MESTAAV02857543 |
| MESTAAV02788131 | MESTAAV02788133 | MESTAAV02831199 | MESTAAV02831501 | MESTAAV02857566 | MESTAAV02857601 |
| MESTAAV02788217 | MESTAAV02788224 | MESTAAV02831508 | MESTAAV02831551 | MESTAAV02857616 | MESTAAV02857755 |
| MESTAAV02788236 | MESTAAV02788244 | MESTAAV02831851 | MESTAAV02831935 | MESTAAV02858185 | MESTAAV02858206 |
| MESTAAV02788247 | MESTAAV02788293 | MESTAAV02832171 | MESTAAV02832185 | MESTAAV02858305 | MESTAAV02858308 |
| MESTAAV02788305 | MESTAAV02788674 | MESTAAV02832351 | MESTAAV02832351 | MESTAAV02858334 | MESTAAV02858337 |
| MESTAAV02788885 | MESTAAV02789446 | MESTAAV02832433 | MESTAAV02832439 | MESTAAV02858358 | MESTAAV02858362 |
| MESTAAV02789452 | MESTAAV02789620 | MESTAAV02833555 | MESTAAV02833734 | MESTAAV02858865 | MESTAAV02858887 |
| MESTAAV02789668 | MESTAAV02789838 | MESTAAV02834349 | MESTAAV02834027 | MESTAAV02858937 | MESTAAV02858937 |
| MESTAAV02789842 | MESTAAV02789927 | MESTAAV02834802 | MESTAAV02835108 | MESTAAV02859331 | MESTAAV02859385 |
| MESTAAV02790251 | MESTAAV02790253 | MESTAAV02835319 | MESTAAV02835462 | MESTAAV02859616 | MESTAAV02859694 |
| MESTAAV02790273 | MESTAAV02790274 | MESTAAV02835527 | MESTAAV02835653 | MESTAAV02859796 | MESTAAV02863890 |
| MESTAAV02790341 | MESTAAV02790712 | MESTAAV02836488 | MESTAAV02836536 | MESTAAV02866181 | MESTAAV02866191 |
| MESTAAV02790731 | MESTAAV02790736 | MESTAAV02836558 | MESTAAV02836561 | MESTAAV02866531 | MESTAAV02866532 |
| MESTAAV02790742 | MESTAAV02790757 | MESTAAV02836948 | MESTAAV02837421 | MESTAAV02866693 | MESTAAV02866719 |
| MESTAAV02791367 | MESTAAV02791430 | MESTAAV02837595 | MESTAAV02837918 | MESTAAV02866906 | MESTAAV02866925 |
| MESTAAV02792100 | MESTAAV02792550 | MESTAAV02838119 | MESTAAV02838624 | MESTAAV02867024 | MESTAAV02867032 |
| MESTAAV02792602 | MESTAAV02792607 | MESTAAV02839255 | MESTAAV02840020 | MESTAAV02867446 | MESTAAV02867447 |
| MESTAAV02792625 | MESTAAV02792683 | MESTAAV02840022 | MESTAAV02840041 | MESTAAV02867616 | MESTAAV02867674 |
| MESTAAV02792721 | MESTAAV02792735 | MESTAAV02840053 | MESTAAV02840272 | MESTAAV02867677 | MESTAAV02867685 |
| MESTAAV02792763 | MESTAAV02792764 | MESTAAV02840274 | MESTAAV02840576 | MESTAAV02867687 | MESTAAV02867687 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MESTAAV02867691 | MESTAAV02870196 |
| MESTAAV02870203 | MESTAAV02870250 |
| MESTAAV02870254 | MESTAAV02870254 |
| MESTAAV02870256 | MESTAAV02870257 |
| MESTAAV02870259 | MESTAAV02870259 |
| MESTAAV02870262 | MESTAAV02870289 |
| MESTAAV02870326 | MESTAAV02870335 |
| MESTAAV02870375 | MESTAAV02870380 |
| MESTAAV02871843 | MESTAAV02872260 |
| MESTAAV02872725 | MESTAAV02873176 |
| MESTAAV02873420 | MESTAAV02873843 |
| MESTAAV02876184 | MESTAAV02876367 |
| MESTAAV02876626 | MESTAAV02876828 |
| MESTAAV02877291 | MESTAAV02877711 |
| MESTAAV02877629 | MESTAAV02877654 |
| MESTAAV02887350 | MESTAAV02906522 |
| MESTAAV02906524 | MESTAAV02906524 |
| MESTAAV02906959 | MESTAAV02906987 |
| MESTAAV02907654 | MESTAAV02907987 |
| MESTAAV02912445 | MESTAAV02912468 |
| MESTAAV02912553 | MESTAAV02912580 |
| MESTAAV02912657 | MESTAAV02912748 |
| MESTAAV02913001 | MESTAAV02913036 |
| MESTAAV02913509 | MESTAAV02913532 |
| MESTAAV02915166 | MESTAAV02915193 |
| MESTAAV02916780 | MESTAAV02916821 |
| MESTAAV02917137 | MESTAAV02917160 |
| MESTAAV02917162 | MESTAAV02917162 |
| MESTAAV02917272 | MESTAAV02917500 |
| MESTAAV02917530 | MESTAAV02917747 |
| MESTAAV02917988 | MESTAAV02917989 |
| MESTAAV02918076 | MESTAAV02918081 |
| MESTAAV02918257 | MESTAAV02918483 |
| MESTAAV02918620 | MESTAAV02918620 |
| MESTAAV02918622 | MESTAAV02918624 |
| MESTAAV02918747 | MESTAAV02918748 |
| MESTAAV02919786 | MESTAAV02919811 |
| MESTAAV02919819 | MESTAAV02919886 |
| MESTAAV02919928 | MESTAAV02919928 |
| MESTAAV02919956 | MESTAAV02920033 |
| MESTAAV02920636 | MESTAAV02920670 |
| MESTAAV02920969 | MESTAAV02921034 |
| MESTAAV02921149 | MESTAAV02921162 |
| MESTAAV02921259 | MESTAAV02921697 |
| MESTAAV02922030 | MESTAAV02922033 |
| MESTAAV02926814 | MESTAAV02926820 |
| MESTAAV02929576 | MESTAAV02929587 |
| MESTAAV02930276 | MESTAAV02930363 |
| MESTAAV02930365 | MESTAAV02930395 |
| MESTAAV02930398 | MESTAAV02930398 |
| MESTAAV02930561 | MESTAAV02932295 |
| MESTAAV02932368 | MESTAAV02932376 |
| MESTAAV02933078 | MESTAAV02933824 |
| MESTAAV02933845 | MESTAAV02934057 |
| MESTAAV02934061 | MESTAAV02934190 |
| MESTAAV02934064 | MESTAAV02934421 |
| MESTAAV02936542 | MESTAAV02936552 |
| MESTAAV02936617 | MESTAAV02936618 |
| MESTAAV02942643 | MESTAAV02942644 |
| MESTAAV02944190 | MESTAAV02948556 |
| MESTAAV02952461 | MESTAAV02952667 |
| MESTAAV02952705 | MESTAAV02952706 |
| MESTAAV02952725 | MESTAAV02952725 |
| MESTAAV02952942 | MESTAAV02952942 |
| MESTAAV02952954 | MESTAAV02952957 |
| MESTAAV02953281 | MESTAAV02953414 |
| MESTAAV02953827 | MESTAAV02953828 |
| MESTAAV02953832 | MESTAAV02953832 |
| MESTAAV02956400 | MESTAAV02956507 |
| MESTAAV02957741 | MESTAAV02957743 |
| MESTAAV02963119 | MESTAAV02963192 |
| MESTAAV02964112 | MESTAAV02964126 |
| MESTAAV02964132 | MESTAAV02964143 |
| MESTAAV02964543 | MESTAAV02964631 |
| MESTAAV02966633 | MESTAAV02966673 |
| MESTAAV02970831 | MESTAAV02970879 |
| MESTAAV02973372 | MESTAAV02973430 |
| MESTAAV02978841 | MESTAAV02978920 |
| MESTAAV02986382 | MESTAAV02987191 |
| MESTAAV02992658 | MESTAAV02992676 |
| MESTAAV02995019 | MESTAAV02995063 |
| MESTAAV02998067 | MESTAAV02998075 |
| MESTAAV02999773 | MESTAAV02999812 |
| MESTAAV03002064 | MESTAAV03003110 |
| MESTAAV03003272 | MESTAAV03003491 |
| MESTAAV03003963 | MESTAAV03003976 |
| MESTAAV03004857 | MESTAAV03004865 |
| MESTAAV03006609 | MESTAAV03006609 |
| MESTAAV03007527 | MESTAAV03007537 |
| MESTAAV03010419 | MESTAAV03011087 |

| Begin Bates | End Bates |
|---|---|
| MESTAAV03012661 | MESTAAV03012824 |
| MESTAAV03016187 | MESTAAV03016446 |
| MESTAAV03037058 | MESTAAV03048344 |
| MESTAAV03048347 | MESTAAV03059033 |
| MESTAAV03105576 | MESTAAV03105645 |
| MESTAAV03106406 | MESTAAV03106682 |
| MESTAAV03108817 | MESTAAV03109126 |
| MESTAAV03113803 | MESTAAV03114078 |
| MESTAAV03118501 | MESTAAV03118674 |
| MESTAAV03119696 | MESTAAV03119904 |
| MESTAAV03121328 | MESTAAV03121384 |
| MESTAAV03121809 | MESTAAV03121954 |
| MESTAAV03122374 | MESTAAV03122407 |
| MESTAAV03122932 | MESTAAV03122976 |
| MESTAAV03123106 | MESTAAV03125132 |
| MESTAAV03123279 | MESTAAV03123594 |
| MESTAAV03123621 | MESTAAV03132835 |
| MESTAAV03134919 | MESTAAV03134943 |
| MESTAAV03139034 | MESTAAV03139042 |
| MESTAAV03140275 | MESTAAV03140277 |
| MESTAAV03143413 | MESTAAV03143459 |
| MESTAAV03147363 | MESTAAV03147527 |
| MESTAAV03148463 | MESTAAV03148559 |
| MESTAAV03148656 | MESTAAV03148751 |
| MESTAAV03149920 | MESTAAV03150115 |
| MESTAAV03150158 | MESTAAV03150566 |
| MESTAAV03151818 | MESTAAV03151867 |
| MESTAAV03152953 | MESTAAV03152980 |
| MESTAAV03153996 | MESTAAV03154199 |
| MESTAAV03158821 | MESTAAV03158854 |
| MESTAAV03158860 | MESTAAV03159926 |
| MESTAAV03161072 | MESTAAV03161091 |
| MESTAAV03165071 | MESTAAV03165113 |
| MESTAAV03165901 | MESTAAV03166015 |
| MESTAAV03167937 | MESTAAV03167959 |
| MESTAAV03171213 | MESTAAV03171263 |
| MESTAAV03171296 | MESTAAV03171297 |
| MESTAAV03171517 | MESTAAV03171599 |
| MESTAAV03171231 | MESTAAV03171236 |
| MESTAAV03371609 | MESTAAV03372106 |
| MESTAAV03372797 | MESTAAV03372957 |
| MESTAAV03373012 | MESTAAV03373012 |
| MESTAAV03373025 | MESTAAV03373036 |
| MESTAAV03373266 | MESTAAV03373275 |
| MESTAAV03373379 | MESTAAV03373388 |
| MESTAAV03373937 | MESTAAV03374057 |
| MESTAAV03374689 | MESTAAV03374692 |
| MESTAAV03375096 | MESTAAV03375192 |
| MESTAAV03375198 | MESTAAV03375303 |
| MESTAAV03375424 | MESTAAV03375434 |
| MESTAAV03376367 | MESTAAV03376394 |
| MESTAAV03377215 | MESTAAV03377307 |
| MESTAAV03377586 | MESTAAV03377648 |
| MESTAAV03378072 | MESTAAV03378491 |
| MESTAAV03379775 | MESTAAV03379823 |
| MESTAAV03381920 | MESTAAV03382048 |
| MESTAAV03384586 | MESTAAV03384624 |
| MESTAAV03384631 | MESTAAV03384648 |
| MESTAAV03384651 | MESTAAV03384651 |
| MESTAAV03384710 | MESTAAV03384793 |
| MESTAAV03384816 | MESTAAV03384824 |
| MESTAAV03384861 | MESTAAV03384876 |
| MESTAAV03384928 | MESTAAV03385689 |
| MESTAAV03385691 | MESTAAV03385700 |
| MESTAAV03385718 | MESTAAV03386591 |
| MESTAAV03386597 | MESTAAV03386599 |
| MESTAAV03386599 | MESTAAV03386786 |
| MESTAAV03386806 | MESTAAV03387698 |
| MESTAAV03387702 | MESTAAV03387709 |
| MESTAAV03387724 | MESTAAV03387729 |
| MESTAAV03390384 | MESTAAV03390436 |
| MESTAAV03410759 | MESTAAV03411459 |
| MESTAAV03411538 | MESTAAV03411614 |
| MESTAAV03411857 | MESTAAV03411923 |
| MESTAAV03412799 | MESTAAV03412820 |
| MESTAAV03412913 | MESTAAV03412914 |
| MESTAAV03412965 | MESTAAV03419062 |
| MESTAAV03419112 | MESTAAV03419151 |
| MESTAAV03419431 | MESTAAV03419465 |
| MESTAAV03419498 | MESTAAV03424862 |
| MESTAAV03426447 | MESTAAV03426451 |
| MESTAAV03426563 | MESTAAV03426674 |
| MESTAAV03426856 | MESTAAV03426913 |
| MESTAAV03427305 | MESTAAV03427331 |
| MESTAAV03427348 | MESTAAV03427468 |
| MESTAAV03427847 | MESTAAV03427870 |
| MESTAAV03428920 | MESTAAV03428956 |
| MESTAAV03429248 | MESTAAV03429267 |
| MESTAAV03429492 | MESTAAV03429512 |
| MESTAAV03430153 | MESTAAV03430828 |

| Begin Bates | End Bates |
|---|---|
| MESTAAV03431027 | MESTAAV03431635 |
| MESTAAV03433811 | MESTAAV03433818 |
| MESTAAV03434304 | MESTAAV03434836 |
| MESTAAV03435031 | MESTAAV03435563 |
| MESTAAV03437117 | MESTAAV03437147 |
| MESTAAV03437160 | MESTAAV03437191 |
| MESTAAV03438058 | MESTAAV03438600 |
| MESTAAV03439497 | MESTAAV03439578 |
| MESTAAV03439751 | MESTAAV03439781 |
| MESTAAV03439800 | MESTAAV03440010 |
| MESTAAV03440210 | MESTAAV03440216 |
| MESTAAV03442066 | MESTAAV03442095 |
| MESTAAV03442297 | MESTAAV03442301 |
| MESTAAV03442333 | MESTAAV03442603 |
| MESTAAV03443349 | MESTAAV03443349 |
| MESTAAV03445209 | MESTAAV03445209 |
| MESTAAV03446421 | MESTAAV03446556 |
| MESTAAV03447792 | MESTAAV03447918 |
| MESTAAV03448704 | MESTAAV03448773 |
| MESTAAV03448776 | MESTAAV03448778 |
| MESTAAV03448784 | MESTAAV03448863 |
| MESTAAV03449715 | MESTAAV03449764 |
| MESTAAV03449799 | MESTAAV03449809 |
| MESTAAV03450720 | MESTAAV03450911 |
| MESTAAV03452272 | MESTAAV03452467 |
| MESTAAV03452653 | MESTAAV03452756 |
| MESTAAV03453144 | MESTAAV03453289 |
| MESTAAV03454202 | MESTAAV03454313 |
| MESTAAV03454362 | MESTAAV03454366 |
| MESTAAV03454687 | MESTAAV03454701 |
| MESTAAV03454797 | MESTAAV03454801 |
| MESTAAV03454852 | MESTAAV03454862 |
| MESTAAV03454995 | MESTAAV03455012 |
| MESTAAV03455132 | MESTAAV03455205 |
| MESTAAV03455432 | MESTAAV03455484 |
| MESTAAV03456724 | MESTAAV03456919 |
| MESTAAV03457528 | MESTAAV03457553 |
| MESTAAV03457708 | MESTAAV03457789 |
| MESTAAV03460771 | MESTAAV03460833 |
| MESTAAV03462219 | MESTAAV03462368 |
| MESTAAV03462544 | MESTAAV03462564 |
| MESTAAV03462685 | MESTAAV03462716 |
| MESTAAV03462817 | MESTAAV03462830 |
| MESTAAV03463175 | MESTAAV03463191 |
| MESTAAV03463831 | MESTAAV03464183 |
| MESTAAV03464512 | MESTAAV03464668 |
| MESTAAV03464877 | MESTAAV03464887 |
| MESTAAV03464923 | MESTAAV03464972 |
| MESTAAV03465194 | MESTAAV03465536 |
| MESTAAV03465826 | MESTAAV03465833 |
| MESTAAV03466032 | MESTAAV03466052 |
| MESTAAV03466094 | MESTAAV03466254 |
| MESTAAV03466363 | MESTAAV03466515 |
| MESTAAV03467594 | MESTAAV03467617 |
| MESTAAV03467665 | MESTAAV03467675 |
| MESTAAV03467890 | MESTAAV03467911 |
| MESTAAV03469152 | MESTAAV03469156 |
| MESTAAV03476150 | MESTAAV03476295 |
| MESTAAV03477942 | MESTAAV03477967 |
| MESTAAV03478172 | MESTAAV03478253 |
| MESTAAV03480153 | MESTAAV03480284 |
| MESTAAV03480652 | MESTAAV03480714 |
| MESTAAV03480820 | MESTAAV03480969 |
| MESTAAV03481262 | MESTAAV03481308 |
| MESTAAV03481811 | MESTAAV03482163 |
| MESTAAV03483189 | MESTAAV03483456 |
| MESTAAV03483318 | MESTAAV03484364 |
| MESTAAV03485364 | MESTAAV03485388 |
| MESTAAV03485400 | MESTAAV03485593 |
| MESTAAV03487240 | MESTAAV03487265 |
| MESTAAV03487470 | MESTAAV03487551 |
| MESTAAV03488420 | MESTAAV03489459 |
| MESTAAV03488991 | MESTAAV03489622 |
| MESTAAV03490068 | MESTAAV03490217 |
| MESTAAV03490275 | MESTAAV03490306 |
| MESTAAV03495554 | MESTAAV03495906 |
| MESTAAV03496249 | MESTAAV03496252 |
| MESTAAV03496727 | MESTAAV03496621 |
| MESTAAV03497203 | MESTAAV03497670 |
| MESTAAV03498328 | MESTAAV03498374 |
| MESTAAV03499339 | MESTAAV03499362 |
| MESTAAV03499395 | MESTAAV03499419 |
| MESTAAV03499431 | MESTAAV03499576 |
| MESTAAV03500246 | MESTAAV03500342 |
| MESTAAV03502077 | MESTAAV03502102 |
| MESTAAV03502307 | MESTAAV03502388 |
| MESTAAV03504250 | MESTAAV03504381 |
| MESTAAV03504824 | MESTAAV03505472 |
| MESTAAV03505802 | MESTAAV03506154 |
| MESTAAV03507209 | MESTAAV03507676 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAV03509361 | MESTAAV03509417 | MESTAAV04197313 | MESTAAV04197330 | MESTAAX00066481 | MESTAAX00066687 |
| MESTAAV03509844 | MESTAAV03510017 | MESTAAV04197541 | MESTAAV04197557 | MESTAAX00066708 | MESTAAX00066870 |
| MESTAAV03510301 | MESTAAV03510446 | MESTAAV04198749 | MESTAAV04199039 | MESTAAX00068308 | MESTAAX00068320 |
| MESTAAV03511116 | MESTAAV03511212 | MESTAAV04202592 | MESTAAV04202630 | MESTAAX00071404 | MESTAAX00071491 |
| MESTAAV03512093 | MESTAAV03512118 | MESTAAV04204057 | MESTAAV04204194 | MESTAAX00071495 | MESTAAX00071516 |
| MESTAAV03512257 | MESTAAV03512404 | MESTAAV04204206 | MESTAAV04204207 | MESTAAX00071677 | MESTAAX00071823 |
| MESTAAV03514309 | MESTAAV03514440 | MESTAAV04204209 | MESTAAV04204209 | MESTAAX00072162 | MESTAAX00072368 |
| MESTAAV03514883 | MESTAAV03515032 | MESTAAV04204212 | MESTAAV04204216 | MESTAAX00072584 | MESTAAX00072587 |
| MESTAAV03515823 | MESTAAV03516175 | MESTAAV04204222 | MESTAAV04204222 | MESTAAX00072850 | MESTAAX00072871 |
| MESTAAV03516232 | MESTAAV03516232 | MESTAAV04207129 | MESTAAV04207129 | MESTAAX00073193 | MESTAAX00073399 |
| MESTAAV03517223 | MESTAAV03517690 | MESTAAV04207129 | MESTAAV04207129 | MESTAAX00073628 | MESTAAX00073628 |
| MESTAAV03518350 | MESTAAV03518396 | MESTAAV04207137 | MESTAAV04207137 | MESTAAX00073747 | MESTAAX00073813 |
| MESTAAV03519642 | MESTAAV03519933 | MESTAAV04207142 | MESTAAV04208268 | MESTAAX00074332 | MESTAAX00074332 |
| MESTAAV03521351 | MESTAAV03521544 | MESTAAV04208270 | MESTAAV04208270 | MESTAAX00074359 | MESTAAX00074444 |
| MESTAAV03523297 | MESTAAV03523348 | MESTAAV04208273 | MESTAAV04208273 | MESTAAX00074604 | MESTAAX00074615 |
| MESTAAV03524607 | MESTAAV03524902 | MESTAAV04226231 | MESTAAV04233727 | MESTAAX00074738 | MESTAAX00074770 |
| MESTAAV03529667 | MESTAAV03529930 | MESTAAV04233729 | MESTAAV04233808 | MESTAAX00075095 | MESTAAX00075184 |
| MESTAAV03530815 | MESTAAV03531114 | MESTAAV04236260 | MESTAAV04236386 | MESTAAX00075432 | MESTAAX00075522 |
| MESTAAV03532156 | MESTAAV03532861 | MESTAAV04237485 | MESTAAV04237695 | MESTAAX00076131 | MESTAAX00076132 |
| MESTAAV03534734 | MESTAAV03534745 | MESTAAV04238122 | MESTAAV04245618 | MESTAAX00076136 | MESTAAX00076200 |
| MESTAAV03534954 | MESTAAV03535891 | MESTAAV04245799 | MESTAAV04246590 | MESTAAX00076234 | MESTAAX00076235 |
| MESTAAV03539862 | MESTAAV03540017 | MESTAAV04246603 | MESTAAV04259429 | MESTAAX00076389 | MESTAAX00076410 |
| MESTAAV03541218 | MESTAAV03541613 | MESTAAV04263878 | MESTAAV04269816 | MESTAAX00076464 | MESTAAX00076477 |
| MESTAAV03550101 | MESTAAV03550153 | MESTAAV04269832 | MESTAAV04273233 | MESTAAX00076638 | MESTAAX00076661 |
| MESTAAV03558424 | MESTAAV03558666 | MESTAAV04273278 | MESTAAV04273292 | MESTAAX00076712 | MESTAAX00076796 |
| MESTAAV03559906 | MESTAAV03561357 | MESTAAV04273401 | MESTAAV04273404 | MESTAAX00077461 | MESTAAX00077525 |
| MESTAAV03563981 | MESTAAV03564430 | MESTAAV00000014 | MESTAAV00000017 | MESTAAX00079073 | MESTAAX00079073 |
| MESTAAV03576782 | MESTAAV03576790 | MESTAAV00000019 | MESTAAV00000019 | MESTAAX00079103 | MESTAAX00079146 |
| MESTAAV03577493 | MESTAAV03581236 | MESTAAV00000025 | MESTAAV00000025 | MESTAAX00079167 | MESTAAX00079167 |
| MESTAAV03586669 | MESTAAV03586695 | MESTAAV00000027 | MESTAAV00000027 | MESTAAX00079346 | MESTAAX00079361 |
| MESTAAV03586714 | MESTAAV03586827 | MESTAAV00000030 | MESTAAV00000030 | MESTAAX00079869 | MESTAAX00080511 |
| MESTAAV03593468 | MESTAAV03593468 | MESTAAV00019466 | MESTAAV00019503 | MESTAAX00080828 | MESTAAX00080847 |
| MESTAAV03593865 | MESTAAV03593900 | MESTAAV00027846 | MESTAAV00028252 | MESTAAX00081343 | MESTAAX00081391 |
| MESTAAV03594367 | MESTAAV03594394 | MESTAAV00031228 | MESTAAV00031293 | MESTAAX00082419 | MESTAAX00082496 |
| MESTAAV03594546 | MESTAAV03594547 | MESTAAV00031567 | MESTAAV00031572 | MESTAAX00082518 | MESTAAX00082546 |
| MESTAAV03595258 | MESTAAV03595266 | MESTAAV00031620 | MESTAAV00031620 | MESTAAX00083033 | MESTAAX00083042 |
| MESTAAV03595456 | MESTAAV03595568 | MESTAAV00031714 | MESTAAV00031716 | MESTAAX00083345 | MESTAAX00083580 |
| MESTAAV03595779 | MESTAAV03595786 | MESTAAV00031762 | MESTAAV00031763 | MESTAAX00083927 | MESTAAX00084022 |
| MESTAAV03596459 | MESTAAV03596601 | MESTAAV00031776 | MESTAAV00031776 | MESTAAX00084257 | MESTAAX00084323 |
| MESTAAV03597390 | MESTAAV03597616 | MESTAAV00032414 | MESTAAV00032419 | MESTAAX00084634 | MESTAAX00084711 |
| MESTAAV03598154 | MESTAAV03598154 | MESTAAV00032860 | MESTAAV00032918 | MESTAAX00084889 | MESTAAX00084971 |
| MESTAAV03598260 | MESTAAV03598837 | MESTAAV00033508 | MESTAAV00033512 | MESTAAX00085341 | MESTAAX00085432 |
| MESTAAV03599195 | MESTAAV03599355 | MESTAAV00033546 | MESTAAV00033570 | MESTAAX00085913 | MESTAAX00086039 |
| MESTAAV03601158 | MESTAAV03601703 | MESTAAV00033704 | MESTAAV00033705 | MESTAAX00086130 | MESTAAX00086147 |
| MESTAAV03607490 | MESTAAV03608443 | MESTAAV00033749 | MESTAAV00033837 | MESTAAX00086202 | MESTAAX00086202 |
| MESTAAV03609498 | MESTAAV03609501 | MESTAAV00033898 | MESTAAV00035949 | MESTAAX00086334 | MESTAAX00086460 |
| MESTAAV03612588 | MESTAAV03612593 | MESTAAV00036396 | MESTAAV00049636 | MESTAAX00086691 | MESTAAX00086691 |
| MESTAAV03612787 | MESTAAV03617704 | MESTAAV00049638 | MESTAAV00049652 | MESTAAX00087065 | MESTAAX00087113 |
| MESTAAV03632674 | MESTAAV03656565 | MESTAAV00049669 | MESTAAV00049724 | MESTAAX00087131 | MESTAAX00087215 |
| MESTAAV03667405 | MESTAAV03667405 | MESTAAV00049735 | MESTAAV00049741 | MESTAAX00087327 | MESTAAX00087375 |
| MESTAAV03667407 | MESTAAV03667407 | MESTAAV00049978 | MESTAAV00049979 | MESTAAX00087574 | MESTAAX00087642 |
| MESTAAV03682344 | MESTAAV03683637 | MESTAAV00049994 | MESTAAV00049996 | MESTAAX00087790 | MESTAAX00087838 |
| MESTAAV03683638 | MESTAAV03689142 | MESTAAV00050438 | MESTAAV00050440 | MESTAAX00088027 | MESTAAX00088077 |
| MESTAAV03691966 | MESTAAV03692793 | MESTAAV00050463 | MESTAAV00050463 | MESTAAX00088454 | MESTAAX00088454 |
| MESTAAV03695547 | MESTAAV03696345 | MESTAAV00050471 | MESTAAV00050473 | MESTAAX00088677 | MESTAAX00088867 |
| MESTAAV03702408 | MESTAAV03720702 | MESTAAV00050478 | MESTAAV00050480 | MESTAAX00088893 | MESTAAX00088893 |
| MESTAAV03732046 | MESTAAV03745400 | MESTAAV00050485 | MESTAAV00050557 | MESTAAX00088934 | MESTAAX00088934 |
| MESTAAV03769993 | MESTAAV03796694 | MESTAAV00050562 | MESTAAV00050595 | MESTAAX00089241 | MESTAAX00089307 |
| MESTAAV03797977 | MESTAAV03798368 | MESTAAV00050608 | MESTAAV00050610 | MESTAAX00089319 | MESTAAX00089368 |
| MESTAAV03805947 | MESTAAV03807246 | MESTAAV00050631 | MESTAAV00050631 | MESTAAX00089409 | MESTAAX00089453 |
| MESTAAV03807863 | MESTAAV03815770 | MESTAAV00050643 | MESTAAV00050643 | MESTAAX00089534 | MESTAAX00089548 |
| MESTAAV03829162 | MESTAAV03829626 | MESTAAV00050684 | MESTAAV00050684 | MESTAAX00089553 | MESTAAX00089684 |
| MESTAAV03834212 | MESTAAV03838164 | MESTAAV00050688 | MESTAAV00050693 | MESTAAX00089773 | MESTAAX00089782 |
| MESTAAV03840315 | MESTAAV03841077 | MESTAAV00050713 | MESTAAV00050714 | MESTAAX00089833 | MESTAAX00089921 |
| MESTAAV03852649 | MESTAAV03864537 | MESTAAV00050735 | MESTAAV00050739 | MESTAAX00089950 | MESTAAX00090100 |
| MESTAAV03870915 | MESTAAV03873846 | MESTAAV00050741 | MESTAAV00050743 | MESTAAX00090224 | MESTAAX00090248 |
| MESTAAV04001995 | MESTAAV04149793 | MESTAAV00050754 | MESTAAV00050771 | MESTAAX00090300 | MESTAAX00090321 |
| MESTAAV04150929 | MESTAAV04151506 | MESTAAV00050798 | MESTAAV00050798 | MESTAAX00090324 | MESTAAX00090572 |
| MESTAAV04153244 | MESTAAV04153826 | MESTAAV00052594 | MESTAAV00052800 | MESTAAX00090583 | MESTAAX00090584 |
| MESTAAV04163468 | MESTAAV04163469 | MESTAAV00053063 | MESTAAV00053107 | MESTAAX00090675 | MESTAAX00090677 |
| MESTAAV04164204 | MESTAAV04164209 | MESTAAV00053131 | MESTAAV00053134 | MESTAAX00090715 | MESTAAX00090718 |
| MESTAAV04167708 | MESTAAV04167718 | MESTAAV00053492 | MESTAAV00053517 | MESTAAX00090850 | MESTAAX00090973 |
| MESTAAV04167765 | MESTAAV04167736 | MESTAAV00053708 | MESTAAV00053826 | MESTAAX00091014 | MESTAAX00091091 |
| MESTAAV04167815 | MESTAAV04167842 | MESTAAV00054551 | MESTAAV00054599 | MESTAAX00091099 | MESTAAX00091106 |
| MESTAAV04167887 | MESTAAV04167982 | MESTAAV00055371 | MESTAAV00055402 | MESTAAX00091514 | MESTAAX00091593 |
| MESTAAV04167991 | MESTAAV04168860 | MESTAAV00055805 | MESTAAV00056364 | MESTAAX00091778 | MESTAAX00091805 |
| MESTAAV04168938 | MESTAAV04169034 | MESTAAV00057846 | MESTAAV00057846 | MESTAAX00092078 | MESTAAX00093164 |
| MESTAAV04170121 | MESTAAV04170121 | MESTAAV00058302 | MESTAAV00058317 | MESTAAX00093528 | MESTAAX00093528 |
| MESTAAV04170148 | MESTAAV04170161 | MESTAAV00058391 | MESTAAV00058445 | MESTAAX00093841 | MESTAAX00094854 |
| MESTAAV04170330 | MESTAAV04170343 | MESTAAV00058447 | MESTAAV00058741 | MESTAAX00094857 | MESTAAX00094858 |
| MESTAAV04173634 | MESTAAV04173996 | MESTAAV00059284 | MESTAAV00059372 | MESTAAX00095512 | MESTAAX00095537 |
| MESTAAV04174670 | MESTAAV04174674 | MESTAAV00059383 | MESTAAV00059467 | MESTAAX00095539 | MESTAAX00095541 |
| MESTAAV04177228 | MESTAAV04177679 | MESTAAV00059511 | MESTAAV00059709 | MESTAAX00095546 | MESTAAX00095551 |
| MESTAAV04178211 | MESTAAV04179127 | MESTAAV00060316 | MESTAAV00060923 | MESTAAX00095557 | MESTAAX00095562 |
| MESTAAV04181302 | MESTAAV04182237 | MESTAAV00062128 | MESTAAV00063028 | MESTAAX00095566 | MESTAAX00095567 |
| MESTAAV04189438 | MESTAAV04189362 | MESTAAV00063042 | MESTAAV00063050 | MESTAAX00095569 | MESTAAX00095573 |
| MESTAAV04192743 | MESTAAV04194170 | MESTAAV00063530 | MESTAAV00063536 | MESTAAX00095574 | MESTAAX00095583 |
| MESTAAV04194733 | MESTAAV04194733 | MESTAAV00064961 | MESTAAV00065006 | MESTAAX00095585 | MESTAAX00095597 |
| MESTAAV04194736 | MESTAAV04194736 | MESTAAV00065204 | MESTAAV00065575 | MESTAAX00095599 | MESTAAX00095599 |
| MESTAAV04194918 | MESTAAV04194996 | MESTAAV00065886 | MESTAAV00065886 | MESTAAX00095605 | MESTAAX00095605 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTAAX00095619 | MESTAAX00095621 | MESTAAX00156484 | MESTAAX00156501 | MESTAAX00179844 | MESTAAX00179844 |
| MESTAAX00095628 | MESTAAX00095636 | MESTAAX00156511 | MESTAAX00156520 | MESTAAX00179911 | MESTAAX00179916 |
| MESTAAX00095643 | MESTAAX00095643 | MESTAAX00162669 | MESTAAX00162746 | MESTAAX00179920 | MESTAAX00179929 |
| MESTAAX00095652 | MESTAAX00095652 | MESTAAX00162997 | MESTAAX00163041 | MESTAAX00179929 | MESTAAX00179929 |
| MESTAAX00095655 | MESTAAX00095656 | MESTAAX00163068 | MESTAAX00163081 | MESTAAX00179931 | MESTAAX00179931 |
| MESTAAX00095662 | MESTAAX00095667 | MESTAAX00163190 | MESTAAX00163199 | MESTAAX00179938 | MESTAAX00179938 |
| MESTAAX00095676 | MESTAAX00095676 | MESTAAX00163221 | MESTAAX00163225 | MESTAAX00179940 | MESTAAX00179943 |
| MESTAAX00095685 | MESTAAX00095710 | MESTAAX00163290 | MESTAAX00163377 | MESTAAX00180065 | MESTAAX00180170 |
| MESTAAX00095720 | MESTAAX00095726 | MESTAAX00163676 | MESTAAX00163726 | MESTAAX00180285 | MESTAAX00180291 |
| MESTAAX00095731 | MESTAAX00095757 | MESTAAX00164410 | MESTAAX00164418 | MESTAAX00180350 | MESTAAX00180437 |
| MESTAAX00095781 | MESTAAX00095781 | MESTAAX00164456 | MESTAAX00164483 | MESTAAX00180578 | MESTAAX00180738 |
| MESTAAX00095788 | MESTAAX00095796 | MESTAAX00164537 | MESTAAX00164626 | MESTAAX00180750 | MESTAAX00180830 |
| MESTAAX00095819 | MESTAAX00095837 | MESTAAX00164757 | MESTAAX00164762 | MESTAAX00180956 | MESTAAX00180956 |
| MESTAAX00095842 | MESTAAX00095860 | MESTAAX00164795 | MESTAAX00164796 | MESTAAX00180965 | MESTAAX00180966 |
| MESTAAX00095864 | MESTAAX00095871 | MESTAAX00164847 | MESTAAX00165012 | MESTAAX00180970 | MESTAAX00180971 |
| MESTAAX00095873 | MESTAAX00095881 | MESTAAX00165374 | MESTAAX00165374 | MESTAAX00180991 | MESTAAX00181056 |
| MESTAAX00095924 | MESTAAX00096150 | MESTAAX00165538 | MESTAAX00165627 | MESTAAX00181057 | MESTAAX00181122 |
| MESTAAX00096671 | MESTAAX00096682 | MESTAAX00165735 | MESTAAX00165928 | MESTAAX00181136 | MESTAAX00181312 |
| MESTAAX00096770 | MESTAAX00096773 | MESTAAX00166267 | MESTAAX00166473 | MESTAAX00181367 | MESTAAX00181476 |
| MESTAAX00096841 | MESTAAX00096925 | MESTAAX00167045 | MESTAAX00167068 | MESTAAX00181716 | MESTAAX00181742 |
| MESTAAX00096987 | MESTAAX00097050 | MESTAAX00167197 | MESTAAX00167610 | MESTAAX00181751 | MESTAAX00181755 |
| MESTAAX00097157 | MESTAAX00097158 | MESTAAX00167789 | MESTAAX00168670 | MESTAAX00181778 | MESTAAX00181869 |
| MESTAAX00097228 | MESTAAX00097234 | MESTAAX00168682 | MESTAAX00168682 | MESTAAX00181910 | MESTAAX00181956 |
| MESTAAX00097309 | MESTAAX00097477 | MESTAAX00168687 | MESTAAX00168726 | MESTAAX00181999 | MESTAAX00182002 |
| MESTAAX00097490 | MESTAAX00097580 | MESTAAX00168746 | MESTAAX00168814 | MESTAAX00182131 | MESTAAX00182154 |
| MESTAAX00097598 | MESTAAX00097600 | MESTAAX00168823 | MESTAAX00168823 | MESTAAX00182181 | MESTAAX00182440 |
| MESTAAX00097746 | MESTAAX00097842 | MESTAAX00168857 | MESTAAX00168860 | MESTAAX00182504 | MESTAAX00182602 |
| MESTAAX00097959 | MESTAAX00097959 | MESTAAX00168864 | MESTAAX00168988 | MESTAAX00182613 | MESTAAX00182718 |
| MESTAAX00098019 | MESTAAX00098154 | MESTAAX00169067 | MESTAAX00169137 | MESTAAX00183093 | MESTAAX00183206 |
| MESTAAX00098423 | MESTAAX00098429 | MESTAAX00169149 | MESTAAX00169236 | MESTAAX00183247 | MESTAAX00183247 |
| MESTAAX00098432 | MESTAAX00098448 | MESTAAX00169240 | MESTAAX00169449 | MESTAAX00183645 | MESTAAX00184019 |
| MESTAAX00098555 | MESTAAX00098651 | MESTAAX00169699 | MESTAAX00169709 | MESTAAX00184668 | MESTAAX00184681 |
| MESTAAX00098978 | MESTAAX00099061 | MESTAAX00169723 | MESTAAX00169749 | MESTAAX00184720 | MESTAAX00184762 |
| MESTAAX00099080 | MESTAAX00099540 | MESTAAX00169742 | MESTAAX00169764 | MESTAAX00184780 | MESTAAX00184806 |
| MESTAAX00099552 | MESTAAX00100031 | MESTAAX00169775 | MESTAAX00169790 | MESTAAX00184812 | MESTAAX00184825 |
| MESTAAX00100061 | MESTAAX00100104 | MESTAAX00169794 | MESTAAX00169849 | MESTAAX00184832 | MESTAAX00184833 |
| MESTAAX00100341 | MESTAAX00100379 | MESTAAX00169860 | MESTAAX00169872 | MESTAAX00184914 | MESTAAX00184917 |
| MESTAAX00101663 | MESTAAX00101673 | MESTAAX00169885 | MESTAAX00169886 | MESTAAX00184933 | MESTAAX00184934 |
| MESTAAX00101690 | MESTAAX00101691 | MESTAAX00169892 | MESTAAX00169901 | MESTAAX00184940 | MESTAAX00184940 |
| MESTAAX00101906 | MESTAAX00101913 | MESTAAX00169914 | MESTAAX00169944 | MESTAAX00184966 | MESTAAX00184966 |
| MESTAAX00102696 | MESTAAX00102758 | MESTAAX00170097 | MESTAAX00170164 | MESTAAX00184976 | MESTAAX00184978 |
| MESTAAX00102772 | MESTAAX00102861 | MESTAAX00171012 | MESTAAX00171013 | MESTAAX00184986 | MESTAAX00184986 |
| MESTAAX00102949 | MESTAAX00102954 | MESTAAX00171095 | MESTAAX00171097 | MESTAAX00185004 | MESTAAX00185004 |
| MESTAAX00103068 | MESTAAX00103075 | MESTAAX00171125 | MESTAAX00171355 | MESTAAX00185006 | MESTAAX00185006 |
| MESTAAX00103503 | MESTAAX00103501 | MESTAAX00171407 | MESTAAX00171486 | MESTAAX00185019 | MESTAAX00185019 |
| MESTAAX00103829 | MESTAAX00103838 | MESTAAX00171499 | MESTAAX00171552 | MESTAAX00185024 | MESTAAX00185025 |
| MESTAAX00104047 | MESTAAX00104339 | MESTAAX00171571 | MESTAAX00171577 | MESTAAX00185030 | MESTAAX00185031 |
| MESTAAX00104592 | MESTAAX00104631 | MESTAAX00171594 | MESTAAX00171604 | MESTAAX00185051 | MESTAAX00185052 |
| MESTAAX00105554 | MESTAAX00105651 | MESTAAX00171634 | MESTAAX00171635 | MESTAAX00185055 | MESTAAX00185056 |
| MESTAAX00105806 | MESTAAX00106068 | MESTAAX00171681 | MESTAAX00171730 | MESTAAX00185070 | MESTAAX00185070 |
| MESTAAX00106238 | MESTAAX00106344 | MESTAAX00171736 | MESTAAX00171831 | MESTAAX00185102 | MESTAAX00185103 |
| MESTAAX00106430 | MESTAAX00106787 | MESTAAX00171842 | MESTAAX00171953 | MESTAAX00185109 | MESTAAX00185110 |
| MESTAAX00106915 | MESTAAX00107108 | MESTAAX00171975 | MESTAAX00171998 | MESTAAX00185113 | MESTAAX00185114 |
| MESTAAX00108034 | MESTAAX00108124 | MESTAAX00172301 | MESTAAX00172308 | MESTAAX00185116 | MESTAAX00185117 |
| MESTAAX00108348 | MESTAAX00108777 | MESTAAX00172314 | MESTAAX00172314 | MESTAAX00185133 | MESTAAX00185141 |
| MESTAAX00108948 | MESTAAX00109074 | MESTAAX00172343 | MESTAAX00172378 | MESTAAX00185151 | MESTAAX00185159 |
| MESTAAX00109107 | MESTAAX00109172 | MESTAAX00172383 | MESTAAX00172383 | MESTAAY00000038 | MESTAAY00000038 |
| MESTAAX00109609 | MESTAAX00109706 | MESTAAX00172396 | MESTAAX00172400 | MESTAAY00000057 | MESTAAY00000060 |
| MESTAAX00110100 | MESTAAX00110314 | MESTAAX00172406 | MESTAAX00172686 | MESTAAY00000092 | MESTAAY00000097 |
| MESTAAX00110356 | MESTAAX00110655 | MESTAAX00172713 | MESTAAX00172714 | MESTAAY00000161 | MESTAAY00000164 |
| MESTAAX00111669 | MESTAAX00111705 | MESTAAX00172721 | MESTAAX00172724 | MESTAAY00000247 | MESTAAY00000247 |
| MESTAAX00112167 | MESTAAX00112198 | MESTAAX00172726 | MESTAAX00172726 | MESTAAY00000469 | MESTAAY00000469 |
| MESTAAX00112884 | MESTAAX00113226 | MESTAAX00174687 | MESTAAX00174745 | MESTAAY00000492 | MESTAAY00000492 |
| MESTAAX00113455 | MESTAAX00113479 | MESTAAX00174833 | MESTAAX00174845 | MESTAAY00000494 | MESTAAY00000548 |
| MESTAAX00115955 | MESTAAX00116337 | MESTAAX00174867 | MESTAAX00174893 | MESTAAY00000566 | MESTAAY00000571 |
| MESTAAX00118864 | MESTAAX00118895 | MESTAAX00175220 | MESTAAX00175296 | MESTAAY00000690 | MESTAAY00001303 |
| MESTAAX00119374 | MESTAAX00119716 | MESTAAX00175336 | MESTAAX00175542 | MESTAAY00001473 | MESTAAY00001934 |
| MESTAAX00119945 | MESTAAX00119969 | MESTAAX00176056 | MESTAAX00176135 | MESTAAY00001964 | MESTAAY00002306 |
| MESTAAX00120118 | MESTAAX00120239 | MESTAAX00176148 | MESTAAX00176201 | MESTAAY00002312 | MESTAAY00002694 |
| MESTAAX00121497 | MESTAAX00121615 | MESTAAX00176458 | MESTAAX00176458 | MESTAAY00002696 | MESTAAY00002700 |
| MESTAAX00121637 | MESTAAX00121680 | MESTAAX00176625 | MESTAAX00176626 | MESTAAY00002714 | MESTAAY00002739 |
| MESTAAX00122111 | MESTAAX00122159 | MESTAAX00176748 | MESTAAX00176765 | MESTAAY00002985 | MESTAAY00003039 |
| MESTAAX00122825 | MESTAAX00122856 | MESTAAX00176814 | MESTAAX00176816 | MESTAAY00003086 | MESTAAY00003086 |
| MESTAAX00123128 | MESTAAX00123470 | MESTAAX00176836 | MESTAAX00176837 | MESTAAY00003091 | MESTAAY00003091 |
| MESTAAX00123480 | MESTAAX00123698 | MESTAAX00176886 | MESTAAX00176921 | MESTAAY00003099 | MESTAAY00003099 |
| MESTAAX00124800 | MESTAAX00124897 | MESTAAX00177011 | MESTAAX00177014 | MESTAAY00003380 | MESTAAY00003387 |
| MESTAAX00124968 | MESTAAX00125205 | MESTAAX00177046 | MESTAAX00177051 | MESTAAY00003397 | MESTAAY00003397 |
| MESTAAX00125255 | MESTAAX00125298 | MESTAAX00177333 | MESTAAX00177334 | MESTAAY00003413 | MESTAAY00003413 |
| MESTAAX00126288 | MESTAAX00126385 | MESTAAX00177361 | MESTAAX00177365 | MESTAAY00003469 | MESTAAY00003474 |
| MESTAAX00127727 | MESTAAX00127736 | MESTAAX00177501 | MESTAAX00177512 | MESTAAY00003510 | MESTAAY00003511 |
| MESTAAX00127815 | MESTAAX00127883 | MESTAAX00177577 | MESTAAX00177514 | MESTAAY00003513 | MESTAAY00003514 |
| MESTAAX00127895 | MESTAAX00127958 | MESTAAX00177602 | MESTAAX00177604 | MESTAAY00003519 | MESTAAY00003519 |
| MESTAAX00128883 | MESTAAX00129225 | MESTAAX00177652 | MESTAAX00177653 | MESTAAY00003529 | MESTAAY00003529 |
| MESTAAX00129452 | MESTAAX00129794 | MESTAAX00178215 | MESTAAX00178257 | MESTAAY00003680 | MESTAAY00003686 |
| MESTAAX00130482 | MESTAAX00130725 | MESTAAX00178430 | MESTAAX00178554 | MESTAAY00003718 | MESTAAY00003725 |
| MESTAAX00131450 | MESTAAX00131532 | MESTAAX00179002 | MESTAAX00179002 | MESTAAY00003738 | MESTAAY00003739 |
| MESTAAX00132724 | MESTAAX00132950 | MESTAAX00179482 | MESTAAX00179489 | MESTAAY00003747 | MESTAAY00003751 |
| MESTAAX00133083 | MESTAAX00133108 | MESTAAX00179620 | MESTAAX00179627 | MESTAAY00003939 | MESTAAY00003940 |
| MESTAAX00133233 | MESTAAX00144827 | MESTAAX00179633 | MESTAAX00179646 | MESTAAY00003945 | MESTAAY00003945 |
| MESTAAX00147794 | MESTAAX00148258 | MESTAAX00179824 | MESTAAX00179825 | MESTAAY00003961 | MESTAAY00003972 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MESTAAY00003978 | MESTAAY00003986 |
| MESTAAY00003994 | MESTAAY00004001 |
| MESTAAY00004003 | MESTAAY00004008 |
| MESTAAY00004040 | MESTAAY00004050 |
| MESTAAY00004060 | MESTAAY00004098 |
| MESTAAY00004187 | MESTAAY00004190 |
| MESTAAY00004326 | MESTAAY00004333 |
| MESTAAY00004432 | MESTAAY00004432 |
| MESTAAY00004475 | MESTAAY00004479 |
| MESTAAY00004643 | MESTAAY00004643 |
| MESTAAY00004852 | MESTAAY00004852 |
| MESTAAY00006270 | MESTAAY00006389 |
| MESTAAY00006398 | MESTAAY00006405 |
| MESTAAY00006458 | MESTAAY00006471 |
| MESTAAY00006494 | MESTAAY00006504 |
| MESTAAY00006506 | MESTAAY00006527 |
| MESTAAY00006559 | MESTAAY00006560 |
| MESTAAY00006576 | MESTAAY00006579 |
| MESTAAY00006631 | MESTAAY00006632 |
| MESTAAY00006664 | MESTAAY00006669 |
| MESTAAY00006672 | MESTAAY00006672 |
| MESTAAY00006677 | MESTAAY00006678 |
| MESTAAY00006686 | MESTAAY00006688 |
| MESTAAY00006694 | MESTAAY00006697 |
| MESTAAY00006707 | MESTAAY00006707 |
| MESTAAY00006786 | MESTAAY00006798 |
| MESTAAY00006804 | MESTAAY00006805 |
| MESTAAY00006902 | MESTAAY00006903 |
| MESTAAY00006906 | MESTAAY00006908 |
| MESTAAY00006915 | MESTAAY00006915 |
| MESTAAY00006965 | MESTAAY00007002 |
| MESTAAY00007017 | MESTAAY00007022 |
| MESTAAY00007026 | MESTAAY00007028 |
| MESTAAY00007035 | MESTAAY00007037 |
| MESTAAY00007041 | MESTAAY00007048 |
| MESTAAY00007076 | MESTAAY00007077 |
| MESTAAY00007105 | MESTAAY00007108 |
| MESTAAY00007110 | MESTAAY00007114 |
| MESTAAY00007162 | MESTAAY00007171 |
| MESTAAY00007229 | MESTAAY00007230 |
| MESTAAY00007232 | MESTAAY00007233 |
| MESTAAY00007245 | MESTAAY00007256 |
| MESTAAY00007264 | MESTAAY00007266 |
| MESTAAY00007316 | MESTAAY00007317 |
| MESTAAY00007331 | MESTAAY00007334 |
| MESTAAY00007340 | MESTAAY00007349 |
| MESTAAY00007350 | MESTAAY00007351 |
| MESTAAY00007362 | MESTAAY00007365 |
| MESTAAY00007368 | MESTAAY00007380 |
| MESTAAY00007390 | MESTAAY00007398 |
| MESTAAY00007423 | MESTAAY00007431 |
| MESTAAY00007491 | MESTAAY00007492 |
| MESTAAY00007495 | MESTAAY00007498 |
| MESTAAY00007577 | MESTAAY00007580 |
| MESTAAY00007592 | MESTAAY00007595 |
| MESTAAY00007597 | MESTAAY00007616 |
| MESTAAY00007619 | MESTAAY00007632 |
| MESTAAY00007652 | MESTAAY00007653 |
| MESTAAY00007658 | MESTAAY00007661 |
| MESTAAY00007664 | MESTAAY00007679 |
| MESTAAY00008135 | MESTAAY00008139 |
| MESTAAY00008474 | MESTAAY00008481 |
| MESTAAY00008509 | MESTAAY00008513 |
| MESTAAY00008518 | MESTAAY00008519 |
| MESTAAY00008529 | MESTAAY00008536 |
| MESTAAY00008565 | MESTAAY00008570 |
| MESTAAY00008573 | MESTAAY00008603 |
| MESTAAY00008708 | MESTAAY00008832 |
| MESTAAY00008844 | MESTAAY00008850 |
| MESTAAY00008860 | MESTAAY00008902 |
| MESTAAY00008910 | MESTAAY00008921 |
| MESTAAY00008932 | MESTAAY00009075 |
| MESTAAY00009130 | MESTAAY00009134 |
| MESTAAY00009145 | MESTAAY00009146 |
| MESTAAY00009148 | MESTAAY00009292 |
| MESTAAY00009299 | MESTAAY00009306 |
| MESTAAY00009319 | MESTAAY00009324 |
| MESTAAY00009352 | MESTAAY00009523 |
| MESTAAY00009526 | MESTAAY00009535 |
| MESTAAY00009553 | MESTAAY00009585 |
| MESTAAY00009621 | MESTAAY00009669 |
| MESTAAY00009684 | MESTAAY00009700 |
| MESTAAY00009768 | MESTAAY00009810 |
| MESTAAY00009886 | MESTAAY00009898 |
| MESTAAY00009915 | MESTAAY00009928 |
| MESTAAY00009950 | MESTAAY00009979 |
| MESTAAY00009982 | MESTAAY00010006 |
| MESTAAY00010010 | MESTAAY00010026 |
| MESTAAY00010618 | MESTAAY00010629 |
| MESTAAY00011113 | MESTAAY00011122 |

| Begin Bates | End Bates |
|---|---|
| MESTAAY00011145 | MESTAAY00011145 |
| MESTAAY00011148 | MESTAAY00011148 |
| MESTAAY00011150 | MESTAAY00011160 |
| MESTAAY00011162 | MESTAAY00011162 |
| MESTAAY00011168 | MESTAAY00011168 |
| MESTAAY00011171 | MESTAAY00011171 |
| MESTAAY00011215 | MESTAAY00011222 |
| MESTAAY00011303 | MESTAAY00011306 |
| MESTAAY00011319 | MESTAAY00011334 |
| MESTAAY00011336 | MESTAAY00011343 |
| MESTAAY00011379 | MESTAAY00011382 |
| MESTAAY00011393 | MESTAAY00011396 |
| MESTAAY00011479 | MESTAAY00011480 |
| MESTAAY00011483 | MESTAAY00011484 |
| MESTAAY00011489 | MESTAAY00011497 |
| MESTAAY00011512 | MESTAAY00011537 |
| MESTAAY00011544 | MESTAAY00011657 |
| MESTAAY00012691 | MESTAAY00012714 |
| MESTAAY00013148 | MESTAAY00013168 |
| MESTAAY00013182 | MESTAAY00013202 |
| MESTAAY00013216 | MESTAAY00013235 |
| MESTAAY00013249 | MESTAAY00013267 |
| MESTAAY00013281 | MESTAAY00013290 |
| MESTAAY00013299 | MESTAAY00013309 |
| MESTAAY00013471 | MESTAAY00013476 |
| MESTAAY00013482 | MESTAAY00013596 |
| MESTAAY00013599 | MESTAAY00013613 |
| MESTAAY00013617 | MESTAAY00013734 |
| MESTAAY00013734 | MESTAAY00013753 |
| MESTAAY00013880 | MESTAAY00013887 |
| MESTAAY00013903 | MESTAAY00013926 |
| MESTAAY00013931 | MESTAAY00013937 |
| MESTAAY00013938 | MESTAAY00013938 |
| MESTAAY00013961 | MESTAAY00013961 |
| MESTAAY00013974 | MESTAAY00013991 |
| MESTAAY00013993 | MESTAAY00014050 |
| MESTAAY00014495 | MESTAAY00014517 |
| MESTAAY00014519 | MESTAAY00014550 |
| MESTAAY00014599 | MESTAAY00014622 |
| MESTAAY00014662 | MESTAAY00014673 |
| MESTAAY00014749 | MESTAAY00014754 |
| MESTAAY00014774 | MESTAAY00014791 |
| MESTAAY00014793 | MESTAAY00014793 |
| MESTAAY00014818 | MESTAAY00014822 |
| MESTAAY00014850 | MESTAAY00018521 |
| MESTAAY00018625 | MESTAAY00018635 |
| MESTAAY00018859 | MESTAAY00018863 |
| MESTAAY00019007 | MESTAAY00019014 |
| MESTAAY00019016 | MESTAAY00019020 |
| MESTAAY00019024 | MESTAAY00019027 |
| MESTAAY00019033 | MESTAAY00019051 |
| MESTAAY00019055 | MESTAAY00019072 |
| MESTAAY00019076 | MESTAAY00019076 |
| MESTAAY00019107 | MESTAAY00019107 |
| MESTAAY00019110 | MESTAAY00019110 |
| MESTAAY00019113 | MESTAAY00019113 |
| MESTAAY00019119 | MESTAAY00019121 |
| MESTAAY00019540 | MESTAAY00019540 |
| MESTAAY00021344 | MESTAAY00021354 |
| MESTAAY00021370 | MESTAAY00021380 |
| MESTAAY00021398 | MESTAAY00021408 |
| MESTAAY00021410 | MESTAAY00021410 |
| MESTAAY00021428 | MESTAAY00021430 |
| MESTAAY00021443 | MESTAAY00021450 |
| MESTAAY00021482 | MESTAAY00021486 |
| MESTAAY00021517 | MESTAAY00021517 |
| MESTAAY00021520 | MESTAAY00021521 |
| MESTAAY00021528 | MESTAAY00021528 |
| MESTAAY00021531 | MESTAAY00021536 |
| MESTAAY00021555 | MESTAAY00021990 |
| MESTAAY00021992 | MESTAAY00021995 |
| MESTAAY00021997 | MESTAAY00021997 |
| MESTAAY00022286 | MESTAAY00022286 |
| MESTAAY00022523 | MESTAAY00022528 |
| MESTAAY00022984 | MESTAAY00022985 |
| MESTAAY00023252 | MESTAAY00023254 |
| MESTAAY00023710 | MESTAAY00023710 |
| MESTAAY00023713 | MESTAAY00023713 |
| MESTAAY00024685 | MESTAAY00024688 |
| MESTAAY00026737 | MESTAAY00026742 |
| MESTAAY00026750 | MESTAAY00026757 |
| MESTAAY00026760 | MESTAAY00026765 |
| MESTAAY00026768 | MESTAAY00026768 |
| MESTAAY00026780 | MESTAAY00026780 |
| MESTAAY00026797 | MESTAAY00026798 |
| MESTAAY00026800 | MESTAAY00026800 |
| MESTAAY00026802 | MESTAAY00026805 |
| MESTAAY00026808 | MESTAAY00026808 |
| MESTAAZ00000013 | MESTAAZ00000015 |
| MESTAAZ00000017 | MESTAAZ00000018 |

| Begin Bates | End Bates |
|---|---|
| MESTABA00015304 | MESTABA00015304 |
| MESTABA00015313 | MESTABA00015313 |
| MESTABA00015318 | MESTABA00015321 |
| MESTABA00015325 | MESTABA00015335 |
| MESTABA00015618 | MESTABA00015619 |
| MESTABA00015628 | MESTABA00015628 |
| MESTABA00015787 | MESTABA00015787 |
| MESTABA00015816 | MESTABA00015818 |
| MESTABA00015864 | MESTABA00015864 |
| MESTABA00015881 | MESTABA00015886 |
| MESTABA00015890 | MESTABA00015890 |
| MESTABA00015905 | MESTABA00015905 |
| MESTABA00015908 | MESTABA00015909 |
| MESTABA00015912 | MESTABA00015912 |
| MESTABA00015920 | MESTABA00015927 |
| MESTABA00015933 | MESTABA00015933 |
| MESTABA00015936 | MESTABA00015936 |
| MESTABA00015940 | MESTABA00015940 |
| MESTABA00015943 | MESTABA00015944 |
| MESTABA00015947 | MESTABA00015947 |
| MESTABA00015958 | MESTABA00015961 |
| MESTABA00015966 | MESTABA00015966 |
| MESTABA00015968 | MESTABA00015968 |
| MESTABA00015972 | MESTABA00015972 |
| MESTABA00015977 | MESTABA00015978 |
| MESTABA00015980 | MESTABA00015980 |
| MESTABA00015982 | MESTABA00015991 |
| MESTABA00015996 | MESTABA00015996 |
| MESTABA00016005 | MESTABA00016007 |
| MESTABA00016074 | MESTABA00016074 |
| MESTABA00016116 | MESTABA00016116 |
| MESTABA00016130 | MESTABA00016130 |
| MESTABA00016140 | MESTABA00016140 |
| MESTABA00016145 | MESTABA00016145 |
| MESTABA00016149 | MESTABA00016149 |
| MESTABA00016150 | MESTABA00016205 |
| MESTABA00016209 | MESTABA00016209 |
| MESTABA00016211 | MESTABA00016213 |
| MESTABA00016216 | MESTABA00016216 |
| MESTABA00016235 | MESTABA00016235 |
| MESTABA00016238 | MESTABA00016239 |
| MESTABA00016241 | MESTABA00016241 |
| MESTABA00016243 | MESTABA00016247 |
| MESTABA00016254 | MESTABA00016254 |
| MESTABA00016256 | MESTABA00016256 |
| MESTABA00016285 | MESTABA00016286 |
| MESTABA00016292 | MESTABA00016292 |
| MESTABA00016301 | MESTABA00016302 |
| MESTABA00016308 | MESTABA00016310 |
| MESTABA00016316 | MESTABA00016318 |
| MESTABA00016325 | MESTABA00016326 |
| MESTABA00016328 | MESTABA00016328 |
| MESTABA00016333 | MESTABA00016333 |
| MESTABA00016335 | MESTABA00016335 |
| MESTABA00016357 | MESTABA00016358 |
| MESTABA00016360 | MESTABA00016367 |
| MESTABA00016369 | MESTABA00016389 |
| MESTABA00016370 | MESTABA00016370 |
| MESTABA00016396 | MESTABA00016396 |
| MESTABA00016398 | MESTABA00016401 |
| MESTABA00016419 | MESTABA00016420 |
| MESTABA00016447 | MESTABA00016450 |
| MESTABA00016462 | MESTABA00016470 |
| MESTABA00016463 | MESTABA00016463 |
| MESTABA00016474 | MESTABA00016474 |
| MESTABA00016476 | MESTABA00016479 |
| MESTABA00016484 | MESTABA00016486 |
| MESTABA00016513 | MESTABA00016514 |
| MESTABA00016550 | MESTABA00016550 |
| MESTABA00016552 | MESTABA00016552 |
| MESTABA00016710 | MESTABA00016717 |
| MESTABA00016719 | MESTABA00016727 |
| MESTABA00016720 | MESTABA00016720 |
| MESTABA00016739 | MESTABA00016739 |
| MESTABA00016758 | MESTABA00016766 |
| MESTABA00016972 | MESTABA00016972 |
| MESTABA00017110 | MESTABA00017111 |
| MESTABA00017113 | MESTABA00017114 |
| MESTABA00017125 | MESTABA00017129 |
| MESTABA00017145 | MESTABA00017145 |
| MESTABA00017150 | MESTABA00017151 |
| MESTABA00017154 | MESTABA00017156 |
| MESTABA00017177 | MESTABA00017180 |
| MESTABA00017214 | MESTABA00017217 |
| MESTABA00017232 | MESTABA00017233 |
| MESTABA00017271 | MESTABA00017271 |
| MESTABA00017282 | MESTABA00017285 |
| MESTABA00017290 | MESTABA00017297 |
| MESTABA00017291 | MESTABA00017291 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MESTABA00017308 | MESTABA00017311 | MESTABA00027440 | MESTABA00027440 | MESTABA00029955 | MESTABA00029956 |
| MESTABA00017316 | MESTABA00017319 | MESTABA00027575 | MESTABA00027576 | MESTABA00029971 | MESTABA00029972 |
| MESTABA00017334 | MESTABA00017352 | MESTABA00027622 | MESTABA00027623 | MESTABA00029989 | MESTABA00029991 |
| MESTABA00017335 | MESTABA00017335 | MESTABA00028072 | MESTABA00028072 | MESTABA00030000 | MESTABA00030003 |
| MESTABA00017356 | MESTABA00017357 | MESTABA00028095 | MESTABA00028095 | MESTABA00030018 | MESTABA00030034 |
| MESTABA00017359 | MESTABA00017360 | MESTABA00028100 | MESTABA00028100 | MESTABA00030043 | MESTABA00030043 |
| MESTABA00017373 | MESTABA00017374 | MESTABA00028105 | MESTABA00028105 | MESTABA00030047 | MESTABA00030048 |
| MESTABA00017479 | MESTABA00017480 | MESTABA00028110 | MESTABA00028112 | MESTABA00030050 | MESTABA00030050 |
| MESTABA00017486 | MESTABA00017486 | MESTABA00028115 | MESTABA00028116 | MESTABA00030063 | MESTABA00030063 |
| MESTABA00017488 | MESTABA00017488 | MESTABA00028119 | MESTABA00028119 | MESTABA00030065 | MESTABA00030065 |
| MESTABA00017492 | MESTABA00017497 | MESTABA00028121 | MESTABA00028126 | MESTABA00030082 | MESTABA00030083 |
| MESTABA00017493 | MESTABA00017493 | MESTABA00028131 | MESTABA00028135 | MESTABA00030096 | MESTABA00030099 |
| MESTABA00017502 | MESTABA00017503 | MESTABA00028137 | MESTABA00028140 | MESTABA00030106 | MESTABA00030107 |
| MESTABA00017522 | MESTABA00017523 | MESTABA00028142 | MESTABA00028143 | MESTABA00030118 | MESTABA00030119 |
| MESTABA00017525 | MESTABA00017527 | MESTABA00028174 | MESTABA00028174 | MESTABA00030131 | MESTABA00030134 |
| MESTABA00017543 | MESTABA00017543 | MESTABA00028181 | MESTABA00028181 | MESTABA00030141 | MESTABA00030144 |
| MESTABA00017589 | MESTABA00017591 | MESTABA00028186 | MESTABA00028190 | MESTAB C00000119 | MESTABC00000161 |
| MESTABA00017593 | MESTABA00017593 | MESTABA00028191 | MESTABA00028193 | MESTABD00000001 | MESTABD00000001 |
| MESTABA00017666 | MESTABA00018303 | MESTABA00028194 | MESTABA00028195 | MESTDAA02662267 | MESTDAA03161314 |
| MESTABA00018306 | MESTABA00018310 | MESTABA00028212 | MESTABA00028225 | MF00000001 | MF00000002 |
| MESTABA00018307 | MESTABA00018307 | MESTABA00028226 | MESTABA00028236 | MF00000004 | MF00000004 |
| MESTABA00018312 | MESTABA00018312 | MESTABA00028250 | MESTABA00028253 | MF00000036 | MF00000045 |
| MESTABA00018335 | MESTABA00018336 | MESTABA00028254 | MESTABA00028278 | MF00000100 | MF00000100 |
| MESTABA00018339 | MESTABA00018339 | MESTABA00028304 | MESTABA00028349 | MF00000200 | MF00000200 |
| MESTABA00018341 | MESTABA00018342 | MESTABA00028359 | MESTABA00028364 | MF00000280 | MF00000281 |
| MESTABA00018345 | MESTABA00018345 | MESTABA00028372 | MESTABA00028372 | MF00000300 | MF00000300 |
| MESTABA00018351 | MESTABA00018351 | MESTABA00028379 | MESTABA00028395 | MF00000500 | MF00000500 |
| MESTABA00018358 | MESTABA00018358 | MESTABA00028402 | MESTABA00028402 | MF00000740 | MF00000740 |
| MESTABA00018361 | MESTABA00018361 | MESTABA00028413 | MESTABA00028418 | MF00001000 | MF00001000 |
| MESTABA00018371 | MESTABA00018371 | MESTABA00028428 | MESTABA00028429 | MF00003136 | MF00003136 |
| MESTABA00018375 | MESTABA00018375 | MESTABA00028432 | MESTABA00028444 | MF00003184 | MF00003184 |
| MESTABA00018383 | MESTABA00018383 | MESTABA00028457 | MESTABA00028463 | MF00003235 | MF00003235 |
| MESTABA00018404 | MESTABA00018405 | MESTABA00028465 | MESTABA00028499 | MF00006686 | MF00006686 |
| MESTABA00018412 | MESTABA00018510 | MESTABA00028491 | MESTABA00028493 | MF00006761 | MF00006761 |
| MESTABA00026405 | MESTABA00026405 | MESTABA00028499 | MESTABA00028500 | MF00006772 | MF00006772 |
| MESTABA00026446 | MESTABA00026446 | MESTABA00028513 | MESTABA00028516 | MF00007147 | MF00007148 |
| MESTABA00026482 | MESTABA00026482 | MESTABA00028524 | MESTABA00028526 | MF00007834 | MF00007834 |
| MESTABA00026491 | MESTABA00026492 | MESTABA00028529 | MESTABA00028529 | MF00008120 | MF00008120 |
| MESTABA00026601 | MESTABA00026603 | MESTABA00028531 | MESTABA00028532 | MF00008323 | MF00008323 |
| MESTABA00026626 | MESTABA00026629 | MESTABA00028537 | MESTABA00028543 | MF00008370 | MF00008370 |
| MESTABA00026674 | MESTABA00026675 | MESTABA00028548 | MESTABA00028553 | MF00008375 | MF00008375 |
| MESTABA00026717 | MESTABA00026720 | MESTABA00028556 | MESTABA00028556 | MF00008420 | MF00008420 |
| MESTABA00026726 | MESTABA00026727 | MESTABA00028559 | MESTABA00028573 | MF00008637 | MF00008637 |
| MESTABA00026746 | MESTABA00026747 | MESTABA00028580 | MESTABA00028580 | MF00009107 | MF00009107 |
| MESTABA00026754 | MESTABA00026754 | MESTABA00028587 | MESTABA00028599 | MF00009110 | MF00009111 |
| MESTABA00026761 | MESTABA00026763 | MESTABA00028603 | MESTABA00028604 | MF00009134 | MF00009135 |
| MESTABA00026768 | MESTABA00026771 | MESTABA00028613 | MESTABA00028615 | MF00009731 | MF00009731 |
| MESTABA00026796 | MESTABA00026796 | MESTABA00028620 | MESTABA00028620 | MF00010359 | MF00010434 |
| MESTABA00026827 | MESTABA00026828 | MESTABA00028622 | MESTABA00028625 | MF00010441 | MF00010441 |
| MESTABA00026889 | MESTABA00026890 | MESTABA00028630 | MESTABA00028630 | MF00010459 | MF00010661 |
| MESTABA00026897 | MESTABA00026897 | MESTABA00028639 | MESTABA00028641 | MF00010486 | MF00010486 |
| MESTABA00026915 | MESTABA00026923 | MESTABA00028646 | MESTABA00028647 | MF00010501 | MF00010501 |
| MESTABA00026974 | MESTABA00026974 | MESTABA00028653 | MESTABA00028657 | MF00010531 | MF00010531 |
| MESTABA00026976 | MESTABA00026976 | MESTABA00028660 | MESTABA00028660 | MF00010551 | MF00010551 |
| MESTABA00026989 | MESTABA00026989 | MESTABA00028706 | MESTABA00028709 | MF00010610 | MF00010610 |
| MESTABA00027001 | MESTABA00027003 | MESTABA00028720 | MESTABA00028721 | MF00010617 | MF00010619 |
| MESTABA00027045 | MESTABA00027045 | MESTABA00028723 | MESTABA00028723 | MF00010628 | MF00010629 |
| MESTABA00027051 | MESTABA00027053 | MESTABA00028725 | MESTABA00028728 | MF00010632 | MF00010634 |
| MESTABA00027062 | MESTABA00027063 | MESTABA00028730 | MESTABA00028730 | MF00010638 | MF00010639 |
| MESTABA00027065 | MESTABA00027081 | MESTABA00028758 | MESTABA00028771 | MF00010649 | MF00010649 |
| MESTABA00027083 | MESTABA00027083 | MESTABA00028773 | MESTABA00028856 | MF00010656 | MF00010662 |
| MESTABA00027084 | MESTABA00027084 | MESTABA00028938 | MESTABA00028941 | MF00010672 | MF00010672 |
| MESTABA00027099 | MESTABA00027100 | MESTABA00028944 | MESTABA00028946 | MF00010682 | MF00010688 |
| MESTABA00027121 | MESTABA00027128 | MESTABA00029005 | MESTABA00029064 | MF00010690 | MF00010932 |
| MESTABA00027147 | MESTABA00027147 | MESTABA00029098 | MESTABA00029251 | MF00011004 | MF00011005 |
| MESTABA00027163 | MESTABA00027165 | MESTABA00029258 | MESTABA00029258 | MF00011542 | MF00011543 |
| MESTABA00027168 | MESTABA00027168 | MESTABA00029266 | MESTABA00029266 | MF00011543 | MF00011543 |
| MESTABA00027172 | MESTABA00027175 | MESTABA00029327 | MESTABA00029342 | MF00011544 | MF00011544 |
| MESTABA00027182 | MESTABA00027182 | MESTABA00029345 | MESTABA00029345 | MF00011545 | MF00011545 |
| MESTABA00027185 | MESTABA00027185 | MESTABA00029349 | MESTABA00029372 | MF00011546 | MF00011546 |
| MESTABA00027188 | MESTABA00027188 | MESTABA00029480 | MESTABA00029481 | MF00011547 | MF00011547 |
| MESTABA00027190 | MESTABA00027197 | MESTABA00029538 | MESTABA00029541 | MF00011548 | MF00011548 |
| MESTABA00027197 | MESTABA00027198 | MESTABA00029693 | MESTABA00029718 | MF00011549 | MF00011549 |
| MESTABA00027201 | MESTABA00027211 | MESTABA00029723 | MESTABA00029737 | MF00011550 | MF00011550 |
| MESTABA00027213 | MESTABA00027230 | MESTABA00029740 | MESTABA00029763 | MF00011551 | MF00011551 |
| MESTABA00027232 | MESTABA00027237 | MESTABA00029767 | MESTABA00029768 | MF00013301 | MF00013301 |
| MESTABA00027249 | MESTABA00027251 | MESTABA00029775 | MESTABA00029779 | MF00013393 | MF00013394 |
| MESTABA00027255 | MESTABA00027258 | MESTABA00029794 | MESTABA00029794 | MF00013868 | MF00013868 |
| MESTABA00027262 | MESTABA00027265 | MESTABA00029799 | MESTABA00029801 | MF00014533 | MF00014533 |
| MESTABA00027268 | MESTABA00027271 | MESTABA00029805 | MESTABA00029816 | MF00014900 | MF00014901 |
| MESTABA00027283 | MESTABA00027283 | MESTABA00029818 | MESTABA00029863 | MF00015234 | MF00015234 |
| MESTABA00027293 | MESTABA00027293 | MESTABA00029858 | MESTABA00029863 | MF00015860 | MF00015862 |
| MESTABA00027305 | MESTABA00027305 | MESTABA00029876 | MESTABA00029876 | MF00015891 | MF00015891 |
| MESTABA00027308 | MESTABA00027308 | MESTABA00029885 | MESTABA00029885 | MF00015991 | MF00015992 |
| MESTABA00027323 | MESTABA00027324 | MESTABA00029894 | MESTABA00029897 | MF00016091 | MF00016091 |
| MESTABA00027326 | MESTABA00027328 | MESTABA00029900 | MESTABA00029903 | MF00016133 | MF00016135 |
| MESTABA00027330 | MESTABA00027331 | MESTABA00029910 | MESTABA00029921 | MF00016191 | MF00016191 |
| MESTABA00027354 | MESTABA00027355 | MESTABA00029924 | MESTABA00029925 | MF00016291 | MF00016291 |
| MESTABA00027373 | MESTABA00027374 | MESTABA00029933 | MESTABA00029934 | MF00016392 | MF00016392 |
| MESTABA00027378 | MESTABA00027378 | MESTABA00029943 | MESTABA00029945 | MF00016480 | MF00016480 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00016492 | MF00016492 | MF00024474 | MF00024474 | MF00027770 | MF00027771 |
| MF00016580 | MF00016581 | MF00024480 | MF00024481 | MF00027773 | MF00027774 |
| MF00016701 | MF00016701 | MF00024487 | MF00024487 | MF00027776 | MF00027776 |
| MF00017558 | MF00017558 | MF00024494 | MF00024494 | MF00027778 | MF00027778 |
| MF00017592 | MF00017593 | MF00024598 | MF00024598 | MF00027815 | MF00027816 |
| MF00017683 | MF00017683 | MF00024633 | MF00024633 | MF00027818 | MF00027818 |
| MF00017726 | MF00017726 | MF00024643 | MF00024646 | MF00027826 | MF00027827 |
| MF00017736 | MF00017736 | MF00024801 | MF00024802 | MF00027835 | MF00027835 |
| MF00017738 | MF00017738 | MF00024806 | MF00024808 | MF00027843 | MF00027843 |
| MF00017746 | MF00017746 | MF00024853 | MF00024853 | MF00027846 | MF00027846 |
| MF00017766 | MF00017766 | MF00024862 | MF00024862 | MF00027850 | MF00027852 |
| MF00017776 | MF00017776 | MF00024869 | MF00024870 | MF00027856 | MF00027857 |
| MF00017786 | MF00017786 | MF00024878 | MF00024880 | MF00027859 | MF00027861 |
| MF00017796 | MF00017796 | MF00024910 | MF00024910 | MF00027870 | MF00027870 |
| MF00017818 | MF00017818 | MF00025087 | MF00025088 | MF00027879 | MF00027879 |
| MF00017828 | MF00017828 | MF00025096 | MF00025097 | MF00027886 | MF00027887 |
| MF00017830 | MF00017831 | MF00025115 | MF00025119 | MF00027902 | MF00027904-00001 |
| MF00017848 | MF00017848 | MF00025117 | MF00025119 | MF00027904 | MF00027904 |
| MF00017895 | MF00017895 | MF00025137 | MF00025137 | MF00027906 | MF00027906 |
| MF00018693 | MF00018693 | MF00025150 | MF00025150 | MF00027909 | MF00027910 |
| MF00018805 | MF00018811 | MF00025264 | MF00025266 | MF00027914 | MF00027915 |
| MF00018815 | MF00018817 | MF00025286 | MF00025286 | MF00027917 | MF00027917 |
| MF00018819 | MF00018820 | MF00025312 | MF00025312 | MF00027928 | MF00027929 |
| MF00018824 | MF00018827 | MF00025334 | MF00025335 | MF00027934 | MF00027936 |
| MF00018855 | MF00018855 | MF00025349 | MF00025349 | MF00027938 | MF00027939 |
| MF00018976 | MF00018980 | MF00025353 | MF00025354 | MF00027941 | MF00027941 |
| MF00019021 | MF00019022 | MF00025401 | MF00025401 | MF00027946 | MF00027947 |
| MF00019225 | MF00019226 | MF00025417 | MF00025418 | MF00027962 | MF00027962 |
| MF00019408 | MF00019408 | MF00025460 | MF00025460 | MF00027964 | MF00027964 |
| MF00019517 | MF00019518 | MF00025490 | MF00025490 | MF00027972 | MF00027972 |
| MF00019697 | MF00019697 | MF00025511 | MF00025512 | MF00028003 | MF00028003 |
| MF00019839 | MF00019839 | MF00025538 | MF00025538 | MF00028010 | MF00028010 |
| MF00020271 | MF00020272 | MF00025574 | MF00025574 | MF00028015 | MF00028015 |
| MF00020416 | MF00020416 | MF00025637 | MF00025637 | MF00028016 | MF00028016 |
| MF00020699 | MF00020699 | MF00025641 | MF00025641 | MF00028042 | MF00028042 |
| MF00021004 | MF00021004 | MF00025706 | MF00025706 | MF00028073 | MF00028073 |
| MF00021152 | MF00021152 | MF00025742 | MF00025743 | MF00028084 | MF00028084 |
| MF00021178 | MF00021178 | MF00025758 | MF00025758 | MF00028109 | MF00028109 |
| MF00021202 | MF00021203 | MF00025775 | MF00025775 | MF00028111 | MF00028111 |
| MF00021243 | MF00021243 | MF00025784 | MF00025784 | MF00028143 | MF00028143 |
| MF00021258 | MF00021258 | MF00025838 | MF00025838 | MF00028152 | MF00028152 |
| MF00021265 | MF00021265 | MF00026038 | MF00026040 | MF00028162 | MF00028162 |
| MF00021278 | MF00021278 | MF00026048 | MF00026048 | MF00028177 | MF00028177 |
| MF00021286 | MF00021286 | MF00026054 | MF00026054 | MF00028187 | MF00028187 |
| MF00021295 | MF00021295 | MF00026060 | MF00026060 | MF00028190 | MF00028190 |
| MF00021305 | MF00021305 | MF00026071 | MF00026071 | MF00028204 | MF00028204 |
| MF00021315 | MF00021315 | MF00026079 | MF00026079 | MF00028240 | MF00028240 |
| MF00021318 | MF00021318 | MF00026083 | MF00026083 | MF00028261 | MF00028261 |
| MF00021326 | MF00021326 | MF00026132 | MF00026133 | MF00028261 | MF00028261 |
| MF00021399 | MF00021405 | MF00026137 | MF00026137 | MF00028266 | MF00028266 |
| MF00021447 | MF00021448 | MF00026141 | MF00026152 | MF00028282 | MF00028282 |
| MF00021503 | MF00021503 | MF00026156 | MF00026159 | MF00028288 | MF00028288 |
| MF00021602 | MF00021603 | MF00026166 | MF00026166 | MF00028289 | MF00028289 |
| MF00021615 | MF00021615 | MF00026189 | MF00026189 | MF00028303 | MF00028303 |
| MF00021647 | MF00021647 | MF00026259 | MF00026261 | MF00028317 | MF00028318 |
| MF00021686 | MF00021686 | MF00026315 | MF00026315 | MF00028332 | MF00028333 |
| MF00021761 | MF00021761 | MF00026450 | MF00026450 | MF00028337 | MF00028337 |
| MF00021789 | MF00021789 | MF00026649 | MF00026649 | MF00028337 | MF00028337 |
| MF00021879 | MF00021879 | MF00026655 | MF00026655 | MF00028339 | MF00028339 |
| MF00022055 | MF00022055 | MF00026696 | MF00026696 | MF00028346 | MF00028346 |
| MF00022071 | MF00022071 | MF00026809 | MF00026809 | MF00028350 | MF00028350 |
| MF00022112 | MF00022112 | MF00026865 | MF00026866 | MF00028352 | MF00028353 |
| MF00022256 | MF00022257 | MF00026882 | MF00026882 | MF00028356 | MF00028356 |
| MF00022272 | MF00022272 | MF00027030 | MF00027030 | MF00028358 | MF00028358 |
| MF00022413 | MF00022413 | MF00027080 | MF00027080 | MF00028363 | MF00028363 |
| MF00022458 | MF00022458 | MF00027389 | MF00027389 | MF00028370 | MF00028370 |
| MF00022730 | MF00022730 | MF00027448 | MF00027449 | MF00028372 | MF00028373 |
| MF00022766 | MF00022766 | MF00027586 | MF00027586 | MF00028376 | MF00028376 |
| MF00022788 | MF00022788 | MF00027591 | MF00027594 | MF00028379 | MF00028379 |
| MF00022970 | MF00022970 | MF00027600 | MF00027601 | MF00028381 | MF00028381 |
| MF00022994 | MF00022994 | MF00027603 | MF00027604 | MF00028384 | MF00028384 |
| MF00023009 | MF00023011 | MF00027611 | MF00027618 | MF00028384 | MF00028385 |
| MF00023094 | MF00023094 | MF00027620 | MF00027622 | MF00028388 | MF00028388 |
| MF00023122 | MF00023122 | MF00027624 | MF00027627 | MF00028403 | MF00028404 |
| MF00023219 | MF00023219 | MF00027632 | MF00027634 | MF00028404 | MF00028404 |
| MF00023375 | MF00023375 | MF00027636 | MF00027638 | MF00028409 | MF00028409 |
| MF00023389 | MF00023389 | MF00027647 | MF00027648 | MF00028413 | MF00028413 |
| MF00023425 | MF00023425 | MF00027650 | MF00027652 | MF00028415 | MF00028415 |
| MF00023429 | MF00023429 | MF00027654 | MF00027656 | MF00028417 | MF00028417 |
| MF00023559 | MF00023560 | MF00027659 | MF00027662 | MF00028419 | MF00028419 |
| MF00023572 | MF00023572 | MF00027671 | MF00027674 | MF00028419 | MF00028419 |
| MF00023728 | MF00023728 | MF00027699 | MF00027699 | MF00028424 | MF00028426 |
| MF00023772 | MF00023772 | MF00027700 | MF00027700 | MF00028430 | MF00028433 |
| MF00024035 | MF00024035 | MF00027722 | MF00027722 | MF00028435 | MF00028435 |
| MF00024091 | MF00024091 | MF00027729 | MF00027732 | MF00028438 | MF00028438 |
| MF00024224 | MF00024224 | MF00027730 | MF00027732 | MF00028453 | MF00028453 |
| MF00024272 | MF00024272 | MF00027730 | MF00027730 | MF00028457 | MF00028458 |
| MF00024300 | MF00024301 | MF00027759 | MF00027760 | MF00028475 | MF00028475 |
| MF00024314 | MF00024314 | MF00027763 | MF00027763 | MF00028477 | MF00028477 |
| MF00024451 | MF00024451 | MF00027767 | MF00027767 | MF00028482 | MF00028483 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00028485 | MF00028485 | MF00029106 | MF00029106 | MF00030416 | MF00030416 |
| MF00028487 | MF00028487 | MF00029108 | MF00029108 | MF00030460 | MF00030462 |
| MF00028489 | MF00028489 | MF00029113 | MF00029113 | MF00030609 | MF00030610 |
| MF00028492 | MF00028494 | MF00029115 | MF00029115 | MF00030622 | MF00030622 |
| MF00028500 | MF00028500 | MF00029117 | MF00029117 | MF00030630 | MF00030630 |
| MF00028503 | MF00028503 | MF00029119 | MF00029119 | MF00030676 | MF00030677 |
| MF00028506 | MF00028506 | MF00029121 | MF00029121 | MF00030766 | MF00030768 |
| MF00028515 | MF00028515 | MF00029124 | MF00029124 | MF00030794 | MF00030794 |
| MF00028523 | MF00028524 | MF00029128 | MF00029128 | MF00030839 | MF00030839 |
| MF00028529 | MF00028529 | MF00029140 | MF00029141 | MF00030869 | MF00030870 |
| MF00028531 | MF00028533 | MF00029147 | MF00029148 | MF00030878 | MF00030879 |
| MF00028541 | MF00028541 | MF00029155 | MF00029155 | MF00030881 | MF00030883 |
| MF00028541 | MF00028543 | MF00029166 | MF00029166 | MF00030889 | MF00030889 |
| MF00028548 | MF00028549 | MF00029185 | MF00029185 | MF00030903 | MF00030904 |
| MF00028551 | MF00028553 | MF00029187 | MF00029187 | MF00030915 | MF00030916 |
| MF00028558 | MF00028561 | MF00029202 | MF00029202 | MF00030924 | MF00030931 |
| MF00028564 | MF00028564 | MF00029202 | MF00029202 | MF00030935 | MF00030937 |
| MF00028586 | MF00028586 | MF00029205 | MF00029206 | MF00031034 | MF00031034 |
| MF00028596 | MF00028596 | MF00029210 | MF00029210 | MF00031094 | MF00031095 |
| MF00028617 | MF00028617 | MF00029214 | MF00029216 | MF00031155 | MF00031155 |
| MF00028627 | MF00028628 | MF00029221 | MF00029221 | MF00031189 | MF00031189 |
| MF00028632 | MF00028633 | MF00029227 | MF00029227 | MF00031202 | MF00031205 |
| MF00028649 | MF00028651 | MF00029237 | MF00029237 | MF00031259 | MF00031260 |
| MF00028656 | MF00028657 | MF00029247 | MF00029247 | MF00031342 | MF00031342 |
| MF00028666 | MF00028666 | MF00029251 | MF00029252 | MF00031361 | MF00031361 |
| MF00028668 | MF00028668 | MF00029266 | MF00029266 | MF00031407 | MF00031407 |
| MF00028677 | MF00028678 | MF00029269 | MF00029269 | MF00031431 | MF00031431 |
| MF00028687 | MF00028688 | MF00029271 | MF00029271 | MF00031494 | MF00031494 |
| MF00028697 | MF00028700 | MF00029276 | MF00029276 | MF00031561 | MF00031562 |
| MF00028705 | MF00028712 | MF00029282 | MF00029282 | MF00031574 | MF00031574 |
| MF00028728 | MF00028728 | MF00029293 | MF00029293 | MF00031576 | MF00031576 |
| MF00028730 | MF00028730 | MF00029303 | MF00029303 | MF00031731 | MF00031731 |
| MF00028733 | MF00028733 | MF00029314 | MF00029314 | MF00031774 | MF00031774 |
| MF00028736 | MF00028736 | MF00029316 | MF00029316 | MF00031863 | MF00031863 |
| MF00028738 | MF00028738 | MF00029323 | MF00029323 | MF00031892 | MF00031894 |
| MF00028738 | MF00028740 | MF00029324 | MF00029325 | MF00032081 | MF00032081 |
| MF00028746 | MF00028746 | MF00029348 | MF00029348 | MF00032107 | MF00032108 |
| MF00028749 | MF00028749 | MF00029363 | MF00029363 | MF00032136 | MF00032137 |
| MF00028749 | MF00028751 | MF00029367 | MF00029367 | MF00032322 | MF00032323 |
| MF00028753 | MF00028753 | MF00029371 | MF00029371 | MF00032325 | MF00032325 |
| MF00028762 | MF00028762 | MF00029374 | MF00029374 | MF00032349 | MF00032351 |
| MF00028764 | MF00028766 | MF00029381 | MF00029381 | MF00032493 | MF00032493 |
| MF00028768 | MF00028768 | MF00029383 | MF00029387 | MF00032636 | MF00032636 |
| MF00028770 | MF00028770 | MF00029389 | MF00029389 | MF00032740 | MF00032741 |
| MF00028783 | MF00028783 | MF00029392 | MF00029392 | MF00032855 | MF00032855 |
| MF00028786 | MF00028788 | MF00029401 | MF00029401 | MF00032865 | MF00032865 |
| MF00028793 | MF00028793 | MF00029424 | MF00029424 | MF00032874 | MF00032874 |
| MF00028795 | MF00028795 | MF00029432 | MF00029432 | MF00032914 | MF00032914 |
| MF00028796 | MF00028799 | MF00029443 | MF00029443 | MF00033095 | MF00033096 |
| MF00028805 | MF00028806 | MF00029449 | MF00029449 | MF00033106 | MF00033107 |
| MF00028812 | MF00028812 | MF00029459 | MF00029459 | MF00033127 | MF00033127 |
| MF00028818 | MF00028818 | MF00029465 | MF00029465 | MF00033327 | MF00033327 |
| MF00028825 | MF00028825 | MF00029467 | MF00029467 | MF00033380 | MF00033381 |
| MF00028834 | MF00028834 | MF00029473 | MF00029473 | MF00033721 | MF00033721 |
| MF00028845 | MF00028845 | MF00029489 | MF00029490 | MF00033787 | MF00033788 |
| MF00028849 | MF00028849 | MF00029492 | MF00029492 | MF00034019 | MF00034019 |
| MF00028854 | MF00028854 | MF00029500 | MF00029500 | MF00034063 | MF00034064 |
| MF00028856 | MF00028856 | MF00029505 | MF00029509 | MF00034082 | MF00034082 |
| MF00028914 | MF00028915 | MF00029512 | MF00029512 | MF00034090 | MF00034090 |
| MF00028923 | MF00028925 | MF00029526 | MF00029527 | MF00034210 | MF00034210 |
| MF00028926 | MF00028926 | MF00029539 | MF00029539 | MF00034333 | MF00034333 |
| MF00028938 | MF00028938 | MF00029540 | MF00029540 | MF00034540 | MF00034540 |
| MF00028945 | MF00028945 | MF00029544 | MF00029544 | MF00034546 | MF00034546 |
| MF00028948 | MF00028948 | MF00029553 | MF00029553 | MF00034586 | MF00034586 |
| MF00028951 | MF00028951 | MF00029560 | MF00029561 | MF00034739 | MF00034740 |
| MF00028960 | MF00028960 | MF00029569 | MF00029570 | MF00034753 | MF00034753 |
| MF00028966 | MF00028966 | MF00029589 | MF00029589 | MF00034901 | MF00034901 |
| MF00028976 | MF00028976 | MF00029614 | MF00029614 | MF00034950 | MF00034950 |
| MF00028977 | MF00028977 | MF00029635 | MF00029636 | MF00035042 | MF00035042 |
| MF00028979 | MF00028979 | MF00029645 | MF00029647 | MF00035239 | MF00035239 |
| MF00028986 | MF00028986 | MF00029656 | MF00029657 | MF00035291 | MF00035292 |
| MF00028990 | MF00028991 | MF00029771 | MF00029771 | MF00035342 | MF00035342 |
| MF00028995 | MF00028995 | MF00029805 | MF00029806 | MF00035488 | MF00035488 |
| MF00029016 | MF00029017 | MF00029845 | MF00029845 | MF00035522 | MF00035525 |
| MF00029022 | MF00029022 | MF00029865 | MF00029867 | MF00035544 | MF00035544 |
| MF00029026 | MF00029026 | MF00029886 | MF00029887 | MF00035651 | MF00035651 |
| MF00029030 | MF00029032 | MF00029920 | MF00029921 | MF00035675 | MF00035675 |
| MF00029037 | MF00029039-00001 | MF00029929 | MF00029929 | MF00035820 | MF00035820 |
| MF00029044 | MF00029044 | MF00029947 | MF00029947 | MF00035835 | MF00035835 |
| MF00029046 | MF00029046 | MF00029988 | MF00029988 | MF00036063 | MF00036063 |
| MF00029048 | MF00029049 | MF00030046 | MF00030046 | MF00036070 | MF00036070 |
| MF00029051 | MF00029051 | MF00030111 | MF00030111 | MF00036112 | MF00036112 |
| MF00029080 | MF00029080 | MF00030126 | MF00030112 | MF00036294 | MF00036295 |
| MF00029081 | MF00029081 | MF00030133 | MF00030134 | MF00036312 | MF00036312 |
| MF00029084 | MF00029085 | MF00030146 | MF00030146 | MF00036484 | MF00036484 |
| MF00029085 | MF00029085 | MF00030280 | MF00030281 | MF00036534 | MF00036534 |
| MF00029090 | MF00029091 | MF00030296 | MF00030296 | MF00036821 | MF00036821 |
| MF00029093 | MF00029094 | MF00030300 | MF00030300 | MF00036882 | MF00036882 |
| MF00029101 | MF00029103 | MF00030333 | MF00030333 | MF00036941 | MF00036941 |
|  |  | MF00030340 | MF00030340 |  |  |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00037155 | MF00037155 | MF00042240 | MF00042242 | MF00045831 | MF00045831 |
| MF00037166 | MF00037166 | MF00042248 | MF00042249 | MF00045833 | MF00045834 |
| MF00037176 | MF00037176 | MF00042253 | MF00042254 | MF00045833 | MF00045834 |
| MF00037192 | MF00037195 | MF00042283 | MF00042283 | MF00045841 | MF00045842 |
| MF00037332 | MF00037332 | MF00042292 | MF00042292 | MF00045847 | MF00045847 |
| MF00037447 | MF00037447 | MF00042297 | MF00042298 | MF00045850 | MF00045851 |
| MF00037582 | MF00037589 | MF00042300 | MF00042300 | MF00045857 | MF00045857 |
| MF00037592 | MF00037593 | MF00042304 | MF00042304 | MF00045858 | MF00045858 |
| MF00037597 | MF00037600 | MF00042306 | MF00042306 | MF00045860 | MF00045860 |
| MF00037620 | MF00037620 | MF00042309 | MF00042310 | MF00045862 | MF00045863 |
| MF00037636 | MF00037636 | MF00042320 | MF00042324 | MF00045865 | MF00045865 |
| MF00037643 | MF00037643 | MF00042328 | MF00042329 | MF00045882 | MF00045882 |
| MF00037676 | MF00037676 | MF00042335 | MF00042335 | MF00045886 | MF00045886 |
| MF00037783 | MF00037783 | MF00042344 | MF00042344 | MF00045887 | MF00045887 |
| MF00037823 | MF00037823 | MF00042352 | MF00042353 | MF00045890 | MF00045890 |
| MF00037836 | MF00037836 | MF00042402 | MF00042402 | MF00045898 | MF00045899 |
| MF00037917 | MF00037917 | MF00042404 | MF00042406 | MF00045899 | MF00045899 |
| MF00037976 | MF00037976 | MF00042441 | MF00042441 | MF00045903 | MF00045904 |
| MF00038021 | MF00038021 | MF00042507 | MF00042507 | MF00045903 | MF00045904 |
| MF00038289 | MF00038289 | MF00042509 | MF00042509 | MF00045914 | MF00045915 |
| MF00038304 | MF00038304 | MF00042511 | MF00042511 | MF00045915 | MF00045915 |
| MF00038357 | MF00038358 | MF00042513 | MF00042513 | MF00045920 | MF00045920 |
| MF00038535 | MF00038535 | MF00042517 | MF00042517 | MF00045920 | MF00045920 |
| MF00038554 | MF00038555 | MF00042519 | MF00042519 | MF00045922 | MF00045922 |
| MF00038558 | MF00038560 | MF00042548 | MF00042548 | MF00045930 | MF00045931 |
| MF00038578 | MF00038578 | MF00042660 | MF00042660 | MF00045930 | MF00045931 |
| MF00038678 | MF00038678 | MF00042667 | MF00042667 | MF00045938 | MF00045938 |
| MF00038796 | MF00038796 | MF00042681 | MF00042681 | MF00045940 | MF00045940 |
| MF00038969 | MF00038969 | MF00042697 | MF00042697 | MF00045945 | MF00045945 |
| MF00038988 | MF00038988 | MF00042698 | MF00042698 | MF00045947 | MF00045947 |
| MF00038995 | MF00038995 | MF00042753 | MF00042753 | MF00045950 | MF00045950 |
| MF00038997 | MF00038998 | MF00042770 | MF00042770 | MF00045950 | MF00045950 |
| MF00039029 | MF00039029 | MF00042789 | MF00042789 | MF00045955 | MF00045955 |
| MF00039186 | MF00039186 | MF00042817 | MF00042820 | MF00045961 | MF00045961 |
| MF00039197 | MF00039197 | MF00042833 | MF00042833 | MF00045962 | MF00045963 |
| MF00039199 | MF00039199 | MF00042910 | MF00042910 | MF00045966 | MF00045966 |
| MF00039317 | MF00039324 | MF00042912 | MF00042913 | MF00045967 | MF00045967 |
| MF00039327 | MF00039328 | MF00042952 | MF00042952 | MF00045968 | MF00045968 |
| MF00039343 | MF00039343 | MF00042963 | MF00042963 | MF00045970 | MF00045970 |
| MF00039385 | MF00039385 | MF00042968 | MF00042969 | MF00045973 | MF00045973 |
| MF00039493 | MF00039493 | MF00043007 | MF00043007 | MF00045976 | MF00045978 |
| MF00039668 | MF00039668 | MF00043019 | MF00043020 | MF00045976 | MF00045977 |
| MF00039721 | MF00039721 | MF00043080 | MF00043080 | MF00045983 | MF00045983 |
| MF00039919 | MF00039919 | MF00043082 | MF00043084 | MF00045983 | MF00045983 |
| MF00039943 | MF00039943 | MF00043110 | MF00043112 | MF00045993 | MF00045993 |
| MF00039962 | MF00039962 | MF00043191 | MF00043191 | MF00045997 | MF00045998 |
| MF00040041 | MF00040041 | MF00043202 | MF00043202 | MF00045999 | MF00046001 |
| MF00040053 | MF00040053 | MF00043244 | MF00043244 | MF00045999 | MF00046000 |
| MF00040064 | MF00040064 | MF00043260 | MF00043261 | MF00046025 | MF00046026 |
| MF00040090 | MF00040091 | MF00043288 | MF00043288 | MF00046029 | MF00046029 |
| MF00040150 | MF00040150 | MF00043466 | MF00043466 | MF00046033 | MF00046033 |
| MF00040156 | MF00040156 | MF00043491 | MF00043492 | MF00046034 | MF00046034 |
| MF00040209 | MF00040210 | MF00043590 | MF00043590 | MF00046037 | MF00046037 |
| MF00040338 | MF00040338 | MF00043610 | MF00043611 | MF00046039 | MF00046039 |
| MF00040394 | MF00040394 | MF00043695 | MF00043695 | MF00046048 | MF00046048 |
| MF00040436 | MF00040436 | MF00043788 | MF00043788 | MF00046047 | MF00046048 |
| MF00040529 | MF00040529 | MF00043852 | MF00043852 | MF00046055 | MF00046055 |
| MF00040617 | MF00040617 | MF00043892 | MF00043892 | MF00046058 | MF00046058 |
| MF00040642 | MF00040642 | MF00043953 | MF00043953 | MF00046060 | MF00046060 |
| MF00040693 | MF00040693 | MF00044020 | MF00044021 | MF00046062 | MF00046062 |
| MF00040697 | MF00040697 | MF00044030 | MF00044030 | MF00046066 | MF00046066 |
| MF00040744 | MF00040744 | MF00044035 | MF00044035 | MF00046068 | MF00046068 |
| MF00040888 | MF00040888 | MF00044159 | MF00044159 | MF00046068 | MF00046068 |
| MF00040922 | MF00040922 | MF00044171 | MF00044171 | MF00046090 | MF00046091 |
| MF00040930 | MF00040930 | MF00044204 | MF00044204 | MF00046093 | MF00046095 |
| MF00040935 | MF00040935 | MF00044402 | MF00044402 | MF00046093 | MF00046095 |
| MF00040952 | MF00040952 | MF00044418 | MF00044418 | MF00046097 | MF00046097 |
| MF00040958 | MF00040958 | MF00044477 | MF00044477 | MF00046097 | MF00046097 |
| MF00040980 | MF00040980 | MF00044691 | MF00044691 | MF00046099 | MF00046099 |
| MF00041023 | MF00041023 | MF00044711 | MF00044712 | MF00046102 | MF00046106 |
| MF00041040 | MF00041042 | MF00044794 | MF00044794 | MF00046103 | MF00046106 |
| MF00041055 | MF00041055 | MF00044947 | MF00044947 | MF00046114 | MF00046115 |
| MF00041184 | MF00041184 | MF00044985 | MF00044985 | MF00046114 | MF00046115 |
| MF00041281 | MF00041281 | MF00045115 | MF00045115 | MF00046117 | MF00046117 |
| MF00041421 | MF00041421 | MF00045131 | MF00045131 | MF00046122 | MF00046122 |
| MF00041451 | MF00041451 | MF00045342 | MF00045342 | MF00046122 | MF00046122 |
| MF00041573 | MF00041574 | MF00045398 | MF00045399 | MF00046126 | MF00046126 |
| MF00041589 | MF00041589 | MF00045407 | MF00045407 | MF00046129 | MF00046129 |
| MF00041686 | MF00041688 | MF00045582 | MF00045582 | MF00046129 | MF00046129 |
| MF00041703 | MF00041703 | MF00045625 | MF00045625 | MF00046134 | MF00046134 |
| MF00041748 | MF00041748 | MF00045744 | MF00045744 | MF00046134 | MF00046134 |
| MF00041805 | MF00041807 | MF00045770 | MF00045770 | MF00046138 | MF00046138 |
| MF00041925 | MF00041925 | MF00045785 | MF00045785 | MF00046141 | MF00046141 |
| MF00041940 | MF00041940 | MF00045792 | MF00045792 | MF00046141 | MF00046141 |
| MF00042000 | MF00042000 | MF00045794 | MF00045794 | MF00046144 | MF00046145 |
| MF00042080 | MF00042080 | MF00045796 | MF00045798 | MF00046145 | MF00046145 |
| MF00042179 | MF00042179 | MF00045800 | MF00045800 | MF00046149 | MF00046149 |
| MF00042203 | MF00042204 | MF00045810 | MF00045811 | MF00046151 | MF00046152 |
| MF00042223 | MF00042224 | MF00045823 | MF00045823 | MF00046155 | MF00046155 |
| MF00042238 | MF00042238 | MF00045825 | MF00045827 | MF00046157 | MF00046157 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00046170 | MF00046170 | MF00046594 | MF00046594 | MF00048511 | MF00048511 |
| MF00046176 | MF00046177 | MF00046596 | MF00046597 | MF00048551 | MF00048551 |
| MF00046183 | MF00046183 | MF00046602 | MF00046602 | MF00048683 | MF00048684 |
| MF00046204 | MF00046205 | MF00046612 | MF00046612 | MF00048698 | MF00048698 |
| MF00046221 | MF00046221 | MF00046613 | MF00046614 | MF00048836 | MF00048836 |
| MF00046228 | MF00046228 | MF00046623 | MF00046623 | MF00048877 | MF00048877 |
| MF00046230 | MF00046230 | MF00046624 | MF00046625 | MF00049093 | MF00049093 |
| MF00046246 | MF00046248 | MF00046626 | MF00046626 | MF00049107 | MF00049107 |
| MF00046288 | MF00046288 | MF00046633 | MF00046633 | MF00049164 | MF00049165 |
| MF00046295 | MF00046296 | MF00046637 | MF00046637 | MF00049226 | MF00049226 |
| MF00046296 | MF00046296 | MF00046643 | MF00046644 | MF00049289 | MF00049289 |
| MF00046299 | MF00046299 | MF00046643 | MF00046643 | MF00049302 | MF00049302 |
| MF00046300 | MF00046301 | MF00046646 | MF00046646 | MF00049361 | MF00049361 |
| MF00046306 | MF00046306 | MF00046647 | MF00046647 | MF00049385 | MF00049385 |
| MF00046308 | MF00046308 | MF00046648 | MF00046650 | MF00049402 | MF00049402 |
| MF00046308 | MF00046308 | MF00046657 | MF00046658 | MF00049469 | MF00049469 |
| MF00046314 | MF00046314 | MF00046663 | MF00046663 | MF00049493 | MF00049494 |
| MF00046318 | MF00046319 | MF00046664 | MF00046664 | MF00049507 | MF00049507 |
| MF00046318 | MF00046319 | MF00046670 | MF00046671 | MF00049586 | MF00049586 |
| MF00046325 | MF00046325 | MF00046671 | MF00046671 | MF00049678 | MF00049678 |
| MF00046342 | MF00046344 | MF00046673 | MF00046673 | MF00049821 | MF00049821 |
| MF00046345 | MF00046345 | MF00046681 | MF00046681 | MF00049857 | MF00049857 |
| MF00046352 | MF00046352 | MF00046681 | MF00046681 | MF00049987 | MF00049988 |
| MF00046353 | MF00046354 | MF00046684 | MF00046684 | MF00050002 | MF00050002 |
| MF00046356 | MF00046356 | MF00046684 | MF00046684 | MF00050103 | MF00050105 |
| MF00046358 | MF00046358 | MF00046686 | MF00046686-00001 | MF00050121 | MF00050121 |
| MF00046360 | MF00046360 | MF00046689 | MF00046691 | MF00050161 | MF00050161 |
| MF00046361 | MF00046362 | MF00046693 | MF00046693 | MF00050368 | MF00050368 |
| MF00046365 | MF00046365 | MF00046695 | MF00046696 | MF00050424 | MF00050424 |
| MF00046367 | MF00046367 | MF00046697 | MF00046697 | MF00050474 | MF00050474 |
| MF00046367 | MF00046367 | MF00046708 | MF00046708 | MF00050604 | MF00050604 |
| MF00046370 | MF00046372 | MF00046711 | MF00046711 | MF00050647 | MF00050647 |
| MF00046371 | MF00046371 | MF00046714 | MF00046714 | MF00050894 | MF00050894 |
| MF00046374 | MF00046374 | MF00046719 | MF00046720 | MF00050951 | MF00050952 |
| MF00046376 | MF00046376 | MF00046723 | MF00046723 | MF00051157 | MF00051157 |
| MF00046377 | MF00046377 | MF00046728 | MF00046728 | MF00051179 | MF00051180 |
| MF00046379 | MF00046382 | MF00046752 | MF00046752 | MF00051198 | MF00051198 |
| MF00046382 | MF00046382 | MF00046752 | MF00046753 | MF00051270 | MF00051270 |
| MF00046383 | MF00046383 | MF00046756 | MF00046757 | MF00051277 | MF00051277 |
| MF00046388 | MF00046388 | MF00046756 | MF00046756 | MF00051315 | MF00051315 |
| MF00046390 | MF00046390 | MF00046761 | MF00046761 | MF00051456 | MF00051457 |
| MF00046391 | MF00046391 | MF00046776 | MF00046776 | MF00051472 | MF00051472 |
| MF00046392 | MF00046392 | MF00046787 | MF00046787 | MF00051593 | MF00051593 |
| MF00046398 | MF00046398 | MF00046804 | MF00046804 | MF00051627 | MF00051627 |
| MF00046401 | MF00046401 | MF00046804 | MF00046804 | MF00051705 | MF00051705 |
| MF00046403 | MF00046403 | MF00046811 | MF00046811 | MF00051781 | MF00051781 |
| MF00046403 | MF00046403 | MF00046814 | MF00046814 | MF00052021 | MF00052021 |
| MF00046409 | MF00046409 | MF00046814 | MF00046814 | MF00052042 | MF00052043 |
| MF00046416 | MF00046417 | MF00046820 | MF00046820 | MF00052058 | MF00052058 |
| MF00046423 | MF00046423 | MF00046845 | MF00046846 | MF00052111 | MF00052111 |
| MF00046423 | MF00046423 | MF00046855 | MF00046855 | MF00052151 | MF00052151 |
| MF00046427 | MF00046430 | MF00046867 | MF00046867 | MF00052372 | MF00052372 |
| MF00046428 | MF00046433 | MF00046880 | MF00046880 | MF00052427 | MF00052427 |
| MF00046432 | MF00046433 | MF00046880 | MF00046880 | MF00052503 | MF00052503 |
| MF00046436 | MF00046436 | MF00046884 | MF00046884 | MF00052598 | MF00052598 |
| MF00046442 | MF00046444 | MF00046912 | MF00046912 | MF00052702 | MF00052703 |
| MF00046446 | MF00046446 | MF00046920 | MF00046920 | MF00052710 | MF00052710 |
| MF00046450 | MF00046450 | MF00046928 | MF00046928 | MF00052725 | MF00052725 |
| MF00046451 | MF00046451 | MF00046928 | MF00046928 | MF00052732 | MF00052732 |
| MF00046458 | MF00046458 | MF00046944 | MF00046944 | MF00052735 | MF00052735 |
| MF00046458 | MF00046458 | MF00046945 | MF00046945 | MF00052737 | MF00052738 |
| MF00046469 | MF00046469 | MF00046951 | MF00046952 | MF00052737 | MF00052738 |
| MF00046473 | MF00046474 | MF00046951 | MF00046952 | MF00052746 | MF00052746 |
| MF00046477 | MF00046477 | MF00046955 | MF00046957 | MF00052753 | MF00052753 |
| MF00046480 | MF00046480 | MF00046956 | MF00046956 | MF00052758 | MF00052759 |
| MF00046488 | MF00046489 | MF00046962 | MF00046962 | MF00052778 | MF00052778 |
| MF00046488 | MF00046489 | MF00046970 | MF00046971 | MF00052781 | MF00052781 |
| MF00046491 | MF00046492 | MF00046974 | MF00046974 | MF00052790 | MF00052790 |
| MF00046493 | MF00046493 | MF00046986 | MF00046986 | MF00052805 | MF00052805 |
| MF00046494 | MF00046496 | MF00046987 | MF00046987 | MF00052813 | MF00052813 |
| MF00046503 | MF00046505 | MF00047041 | MF00047041 | MF00052815 | MF00052815 |
| MF00046504 | MF00046506 | MF00047085 | MF00047085 | MF00052817 | MF00052817 |
| MF00046509 | MF00046509 | MF00047297 | MF00047297 | MF00052819 | MF00052819 |
| MF00046509 | MF00046509 | MF00047353 | MF00047353 | MF00052852 | MF00052853 |
| MF00046513 | MF00046513 | MF00047472 | MF00047472 | MF00052888 | MF00052888 |
| MF00046515 | MF00046515 | MF00047487 | MF00047487 | MF00052903 | MF00052903 |
| MF00046522 | MF00046522 | MF00047548 | MF00047548 | MF00052960 | MF00052960 |
| MF00046522 | MF00046522 | MF00047554 | MF00047554 | MF00052986 | MF00052989 |
| MF00046525 | MF00046525 | MF00047589 | MF00047589 | MF00052996 | MF00052996 |
| MF00046542 | MF00046542 | MF00047653 | MF00047653 | MF00052998 | MF00052998 |
| MF00046553 | MF00046553 | MF00047717 | MF00047718 | MF00053034 | MF00053034 |
| MF00046558 | MF00046558 | MF00047734 | MF00047734 | MF00053053 | MF00053053 |
| MF00046581 | MF00046581 | MF00047836 | MF00047836 | MF00053057 | MF00053059 |
| MF00046583 | MF00046583 | MF00047884 | MF00047884 | MF00053076 | MF00053076 |
| MF00046584 | MF00046584 | MF00047904 | MF00047905 | MF00053077 | MF00053077 |
| MF00046587 | MF00046587 | MF00047989 | MF00047989 | MF00053084 | MF00053084 |
| MF00046588 | MF00046588 | MF00048145 | MF00048145 | MF00053092 | MF00053092 |
| MF00046589 | MF00046589 | MF00048168 | MF00048169 | MF00053104 | MF00053104 |
| MF00046590 | MF00046590 | MF00048264 | MF00048264 | MF00053117 | MF00053117 |
| MF00046592 | MF00046592 | MF00048357 | MF00048357 | MF00053118 | MF00053118 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00053167 | MF00053167 | MF00055252 | MF00055254 | MF00058655 | MF00058655 |
| MF00053189 | MF00053190 | MF00055262 | MF00055262 | MF00058682 | MF00058682 |
| MF00053232 | MF00053233 | MF00055271 | MF00055271 | MF00058685 | MF00058685 |
| MF00053238 | MF00053238 | MF00055273 | MF00055273 | MF00058695 | MF00058695 |
| MF00053242 | MF00053243 | MF00055290 | MF00055291 | MF00058707 | MF00058708 |
| MF00053246 | MF00053246 | MF00055311 | MF00055311 | MF00058746 | MF00058748 |
| MF00053257 | MF00053258 | MF00055318 | MF00055319 | MF00058757 | MF00058757 |
| MF00053266 | MF00053266 | MF00055342 | MF00055344 | MF00058759 | MF00058759 |
| MF00053272 | MF00053272 | MF00055360 | MF00055361 | MF00058766 | MF00058766 |
| MF00053328 | MF00053328 | MF00055367 | MF00055367 | MF00058836 | MF00058836 |
| MF00053361 | MF00053361 | MF00055376 | MF00055376 | MF00058892 | MF00058893 |
| MF00053378 | MF00053381 | MF00055383 | MF00055384 | MF00058913 | MF00058913 |
| MF00053382 | MF00053395 | MF00055386 | MF00055387 | MF00058916 | MF00058916 |
| MF00053398 | MF00053402 | MF00055393 | MF00055393 | MF00059029 | MF00059029 |
| MF00053403 | MF00053403 | MF00055395 | MF00055396 | MF00059040 | MF00059040 |
| MF00053404 | MF00053404 | MF00055400 | MF00055400 | MF00059057 | MF00059057 |
| MF00053416 | MF00053416 | MF00055407 | MF00055407 | MF00059063 | MF00059064 |
| MF00053427 | MF00053427 | MF00055411 | MF00055412 | MF00059094 | MF00059094 |
| MF00053457 | MF00053457 | MF00055414 | MF00055415 | MF00059143 | MF00059143 |
| MF00053467 | MF00053467 | MF00055436 | MF00055436 | MF00059160 | MF00059160 |
| MF00053473 | MF00053473 | MF00055445 | MF00055445 | MF00059185 | MF00059185 |
| MF00053483 | MF00053484 | MF00055448 | MF00055448 | MF00059209 | MF00059209 |
| MF00053483 | MF00053484 | MF00055452 | MF00055453 | MF00059291 | MF00059291 |
| MF00053546 | MF00053547 | MF00055458 | MF00055459 | MF00059306 | MF00059306 |
| MF00053549 | MF00053550 | MF00055469 | MF00055474 | MF00059357 | MF00059357 |
| MF00053554 | MF00053554 | MF00055490 | MF00055496 | MF00059380 | MF00059387 |
| MF00053603 | MF00053603 | MF00055499 | MF00055499 | MF00059404 | MF00059406 |
| MF00053620 | MF00053622 | MF00055509 | MF00055509 | MF00059419 | MF00059420 |
| MF00053635 | MF00053635 | MF00055512 | MF00055513 | MF00059515 | MF00059515 |
| MF00053698 | MF00053698 | MF00055520 | MF00055520 | MF00059560 | MF00059560 |
| MF00053700 | MF00053700 | MF00055533 | MF00055534 | MF00059730 | MF00059730 |
| MF00053701 | MF00053701 | MF00055550 | MF00055551 | MF00059734 | MF00059734 |
| MF00053707 | MF00053708 | MF00055563 | MF00055563 | MF00059786 | MF00059786 |
| MF00053721 | MF00053721 | MF00055574 | MF00055574 | MF00059867 | MF00059867 |
| MF00053729 | MF00053729 | MF00055582 | MF00055582 | MF00059923 | MF00059923 |
| MF00053743 | MF00053743 | MF00055595 | MF00055595 | MF00060000 | MF00060002 |
| MF00053774 | MF00053777 | MF00055599 | MF00055599 | MF00060005 | MF00060005 |
| MF00053777 | MF00053777 | MF00055602 | MF00055603 | MF00060008 | MF00060014 |
| MF00053784 | MF00053784 | MF00055611 | MF00055611 | MF00060017 | MF00060021 |
| MF00053797 | MF00053797 | MF00055616 | MF00055617 | MF00060023 | MF00060036 |
| MF00053802 | MF00053802 | MF00055619 | MF00055620 | MF00060073 | MF00060073 |
| MF00053804 | MF00053804 | MF00055622 | MF00055801 | MF00060089 | MF00060091 |
| MF00053851 | MF00053851 | MF00055953 | MF00056175 | MF00060093 | MF00060093 |
| MF00053914 | MF00053914 | MF00056177 | MF00056639 | MF00060100 | MF00060130 |
| MF00053934 | MF00053935 | MF00056738 | MF00056738 | MF00060132 | MF00060140 |
| MF00053967 | MF00053967 | MF00056752 | MF00056753 | MF00060142 | MF00060144 |
| MF00053986 | MF00053986 | MF00056760 | MF00056762 | MF00060146 | MF00060148 |
| MF00053993 | MF00053994 | MF00056786 | MF00056786 | MF00060153 | MF00060265 |
| MF00053999 | MF00054010 | MF00056801 | MF00056801 | MF00060281 | MF00060281 |
| MF00054013 | MF00054015 | MF00056858 | MF00056858 | MF00060303 | MF00060313 |
| MF00054720 | MF00054722 | MF00056956 | MF00056957 | MF00060316 | MF00060316 |
| MF00054729 | MF00054729 | MF00056971 | MF00056972 | MF00060319 | MF00060326 |
| MF00054736 | MF00054736 | MF00057053 | MF00057053 | MF00060329 | MF00060344 |
| MF00054762 | MF00054772 | MF00057092 | MF00057092 | MF00060348 | MF00060349 |
| MF00054771 | MF00054772 | MF00057208 | MF00057208 | MF00060370 | MF00060371 |
| MF00054783 | MF00054785 | MF00057273 | MF00057273 | MF00060381 | MF00060381 |
| MF00054804 | MF00054805 | MF00057350 | MF00057350 | MF00060399 | MF00060399 |
| MF00054813 | MF00054813 | MF00057359 | MF00057359 | MF00060401 | MF00060401 |
| MF00054831 | MF00054832 | MF00057491 | MF00057491 | MF00060424 | MF00060438 |
| MF00054835 | MF00054835 | MF00057523 | MF00057523 | MF00060473 | MF00060474 |
| MF00054839 | MF00054840 | MF00057558 | MF00057558 | MF00060490 | MF00060491 |
| MF00054886 | MF00054886 | MF00057637 | MF00057637 | MF00060500 | MF00060502 |
| MF00054904 | MF00054904 | MF00057649 | MF00057649 | MF00060520 | MF00060520 |
| MF00054916 | MF00054917 | MF00057658 | MF00057658 | MF00060522 | MF00060522 |
| MF00054938 | MF00054938 | MF00057741 | MF00057742 | MF00060532 | MF00060534 |
| MF00054943 | MF00054943 | MF00057754 | MF00057755 | MF00060546 | MF00060546 |
| MF00054962 | MF00054963 | MF00057832 | MF00057832 | MF00060580 | MF00060580 |
| MF00054982 | MF00054982 | MF00057840 | MF00057840 | MF00060590 | MF00060592 |
| MF00054987 | MF00054987 | MF00057861 | MF00057861 | MF00060624 | MF00060624 |
| MF00054996 | MF00054997 | MF00057878 | MF00057878 | MF00060636 | MF00060636 |
| MF00055008 | MF00055010 | MF00058016 | MF00058016 | MF00060644 | MF00060644 |
| MF00055025 | MF00055025 | MF00058071 | MF00058071 | MF00060654 | MF00060654 |
| MF00055030 | MF00055031 | MF00058212 | MF00058212 | MF00060679 | MF00060680 |
| MF00055048 | MF00055048 | MF00058236 | MF00058236 | MF00060692 | MF00060693 |
| MF00055057 | MF00055058 | MF00058240 | MF00058240 | MF00060709 | MF00060709 |
| MF00055071 | MF00055073 | MF00058245 | MF00058245 | MF00060719 | MF00060721 |
| MF00055071 | MF00055073 | MF00058263 | MF00058263 | MF00060732 | MF00060734 |
| MF00055099 | MF00055099 | MF00058266 | MF00058267 | MF00060799 | MF00060799 |
| MF00055104 | MF00055104 | MF00058279 | MF00058281 | MF00060803 | MF00060804 |
| MF00055126 | MF00055126 | MF00058308 | MF00058308 | MF00060818 | MF00060818 |
| MF00055133 | MF00055133 | MF00058359 | MF00058360 | MF00060831 | MF00060834 |
| MF00055149 | MF00055149 | MF00058375 | MF00058375 | MF00060843 | MF00060843 |
| MF00055155 | MF00055155 | MF00058457 | MF00058457 | MF00060847 | MF00060847 |
| MF00055172 | MF00055172 | MF00058469 | MF00058469 | MF00060857 | MF00060857 |
| MF00055185 | MF00055186 | MF00058483 | MF00058483 | MF00060877 | MF00060877 |
| MF00055207 | MF00055209 | MF00058518 | MF00058518 | MF00060913 | MF00060913 |
| MF00055215 | MF00055215 | MF00058534 | MF00058534 | MF00060938 | MF00060938 |
| MF00055221 | MF00055221 | MF00058536 | MF00058536 | MF00060943 | MF00060943 |
| MF00055233 | MF00055233 | MF00058555 | MF00058556 | MF00060948 | MF00060948 |
| MF00055248 | MF00055248 | MF00058568 | MF00058569 | | |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MF00060953 | MF00060955 | | MF00064703 | MF00064704 | | MF00067022 | MF00067025 |
| MF00060958 | MF00060961 | | MF00064708 | MF00064708 | | MF00067033 | MF00067033 |
| MF00060986 | MF00060986 | | MF00064708 | MF00064708 | | MF00067037 | MF00067038 |
| MF00060995 | MF00060995 | | MF00064711 | MF00064712 | | MF00067043 | MF00067044 |
| MF00061011 | MF00061011 | | MF00064721 | MF00064721 | | MF00067050 | MF00067052 |
| MF00061080 | MF00061081 | | MF00064733 | MF00064733 | | MF00067069 | MF00067069 |
| MF00061124 | MF00061124 | | MF00064737 | MF00064738 | | MF00067079 | MF00067079 |
| MF00061193 | MF00061193 | | MF00064746 | MF00064746 | | MF00067095 | MF00067096 |
| MF00061283 | MF00061283 | | MF00064751 | MF00064751 | | MF00067106 | MF00067106 |
| MF00061299 | MF00061299 | | MF00064754 | MF00064757 | | MF00067110 | MF00067110 |
| MF00061351 | MF00061351 | | MF00064759 | MF00064759 | | MF00067112 | MF00067112 |
| MF00061372 | MF00061372 | | MF00064771 | MF00064771 | | MF00067117 | MF00067117 |
| MF00061390 | MF00061392 | | MF00064787 | MF00064787 | | MF00067120 | MF00067120 |
| MF00061404 | MF00061405 | | MF00064800 | MF00064800 | | MF00067123 | MF00067125 |
| MF00061472 | MF00061476 | | MF00064831 | MF00064831 | | MF00067141 | MF00067141 |
| MF00061497 | MF00061497 | | MF00064876 | MF00064876 | | MF00067147 | MF00067147 |
| MF00061541 | MF00061541 | | MF00064881 | MF00064884 | | MF00067149 | MF00067149 |
| MF00061704 | MF00061704 | | MF00064895 | MF00064895 | | MF00067169 | MF00067169 |
| MF00061761 | MF00061761 | | MF00064971 | MF00064971 | | MF00067193 | MF00067193 |
| MF00061913 | MF00061913 | | MF00064978 | MF00064978 | | MF00067200 | MF00067200 |
| MF00061930 | MF00061933 | | MF00065009 | MF00065009 | | MF00067204 | MF00067204 |
| MF00061935 | MF00061936 | | MF00065019 | MF00065020 | | MF00067224 | MF00067224 |
| MF00061970 | MF00061970 | | MF00065055 | MF00065058 | | MF00067246 | MF00067247 |
| MF00062002 | MF00062003 | | MF00065069 | MF00065070 | | MF00067252 | MF00067253 |
| MF00062012 | MF00062012 | | MF00065128 | MF00065131 | | MF00067264 | MF00067265 |
| MF00062088 | MF00062088 | | MF00065143 | MF00065143 | | MF00067274 | MF00067275 |
| MF00062181 | MF00062181 | | MF00065181 | MF00065181 | | MF00067281 | MF00067284 |
| MF00062197 | MF00062197 | | MF00065275 | MF00065275 | | MF00067286 | MF00067287 |
| MF00062293 | MF00062294 | | MF00065283 | MF00065283 | | MF00067299 | MF00067300 |
| MF00062307 | MF00062308 | | MF00065294 | MF00065294 | | MF00067309 | MF00067309 |
| MF00062396 | MF00062399 | | MF00065352 | MF00065352 | | MF00067314 | MF00067315 |
| MF00062416 | MF00062416 | | MF00065467 | MF00065467 | | MF00067332 | MF00067336 |
| MF00062461 | MF00062461 | | MF00065478 | MF00065478 | | MF00067338 | MF00067339 |
| MF00062640 | MF00062640 | | MF00065483 | MF00065483 | | MF00067342 | MF00067344 |
| MF00062697 | MF00062697 | | MF00065491 | MF00065491 | | MF00067350 | MF00067350 |
| MF00062771 | MF00062771 | | MF00065496 | MF00065496 | | MF00067358 | MF00067370 |
| MF00062857 | MF00062857 | | MF00065508 | MF00065508 | | MF00067374 | MF00067374 |
| MF00062880 | MF00062881 | | MF00065511 | MF00065511 | | MF00067381 | MF00067381 |
| MF00062953 | MF00062953 | | MF00065536 | MF00065537 | | MF00067384 | MF00067385 |
| MF00063029 | MF00063029 | | MF00065560 | MF00065560 | | MF00067395 | MF00067395 |
| MF00063116 | MF00063116 | | MF00065562 | MF00065562 | | MF00067399 | MF00067400 |
| MF00063131 | MF00063131 | | MF00065565 | MF00065566 | | MF00067402 | MF00067402 |
| MF00063227 | MF00063227 | | MF00065572 | MF00065572 | | MF00067421 | MF00067421 |
| MF00063241 | MF00063242 | | MF00065574 | MF00065574 | | MF00067425 | MF00067425 |
| MF00063319 | MF00063322 | | MF00065578 | MF00065582 | | MF00067432 | MF00067432 |
| MF00063335 | MF00063335 | | MF00065623 | MF00065623 | | MF00067435 | MF00067437 |
| MF00063378 | MF00063378 | | MF00065625 | MF00065625 | | MF00067445 | MF00067445 |
| MF00063503 | MF00063503 | | MF00065633 | MF00065634 | | MF00067448 | MF00067455 |
| MF00063541 | MF00063541 | | MF00065648 | MF00065648 | | MF00067460 | MF00067460 |
| MF00063600 | MF00063600 | | MF00065651 | MF00065652 | | MF00067464 | MF00067467 |
| MF00063699 | MF00063699 | | MF00065654 | MF00065655 | | MF00067502 | MF00067502 |
| MF00063741 | MF00063741 | | MF00065706 | MF00065706 | | MF00067529 | MF00067529 |
| MF00063762 | MF00063762 | | MF00065727 | MF00065727 | | MF00067549 | MF00067549 |
| MF00063791 | MF00063792 | | MF00065734 | MF00065734 | | MF00067575 | MF00067575 |
| MF00063802 | MF00063803 | | MF00065813 | MF00065815 | | MF00067586 | MF00067586 |
| MF00063807 | MF00063807 | | MF00065825 | MF00065827 | | MF00067607 | MF00067608 |
| MF00063834 | MF00063834 | | MF00065864 | MF00065864 | | MF00067622 | MF00067623 |
| MF00063865 | MF00063865 | | MF00065883 | MF00065885 | | MF00067631 | MF00067632 |
| MF00063893 | MF00063893 | | MF00065898 | MF00065898 | | MF00067685 | MF00067686 |
| MF00063895 | MF00063895 | | MF00065907 | MF00065908 | | MF00067718 | MF00067718 |
| MF00063909 | MF00063909 | | MF00065938 | MF00065940 | | MF00067721 | MF00067721 |
| MF00063924 | MF00063924 | | MF00065973 | MF00065973 | | MF00067724 | MF00067726 |
| MF00063929 | MF00063929 | | MF00065986 | MF00065990 | | MF00067733 | MF00067734 |
| MF00063989 | MF00063989 | | MF00066008 | MF00066008 | | MF00067738 | MF00067739 |
| MF00064006 | MF00064006 | | MF00066064 | MF00066064 | | MF00067743 | MF00067744 |
| MF00064013 | MF00064013 | | MF00066122 | MF00066123 | | MF00067749 | MF00067749 |
| MF00064023 | MF00064023 | | MF00066294 | MF00066294 | | MF00067768 | MF00067771 |
| MF00064120 | MF00064121 | | MF00066359 | MF00066359 | | MF00067773 | MF00067774 |
| MF00064124 | MF00064125 | | MF00066443 | MF00066443 | | MF00067777 | MF00067782 |
| MF00064138 | MF00064139 | | MF00066489 | MF00066489 | | MF00067797 | MF00067797 |
| MF00064236 | MF00064236 | | MF00066521 | MF00066523 | | MF00067854 | MF00067885 |
| MF00064238 | MF00064238 | | MF00066535 | MF00066536 | | MF00067888 | MF00067892 |
| MF00064242 | MF00064242 | | MF00066604 | MF00066604 | | MF00067966 | MF00067967 |
| MF00064247 | MF00064247 | | MF00066642 | MF00066642 | | MF00067971 | MF00067979 |
| MF00064280 | MF00064280 | | MF00066719 | MF00066719 | | MF00067985 | MF00067985 |
| MF00064304 | MF00064304 | | MF00066764 | MF00066764 | | MF00068009 | MF00068009 |
| MF00064307 | MF00064308 | | MF00066821 | MF00066821 | | MF00068029 | MF00068067 |
| MF00064327 | MF00064328 | | MF00066925 | MF00066926 | | MF00068176 | MF00068176 |
| MF00064345 | MF00064345 | | MF00066932 | MF00066932 | | MF00068192 | MF00068194 |
| MF00064452 | MF00064452 | | MF00066934 | MF00066935 | | MF00068198 | MF00068202 |
| MF00064510 | MF00064510 | | MF00066939 | MF00066940 | | MF00068204 | MF00068211 |
| MF00064520 | MF00064520 | | MF00066944 | MF00066945 | | MF00068214 | MF00068241 |
| MF00064533 | MF00064533 | | MF00066948 | MF00066951 | | MF00068246 | MF00068254 |
| MF00064540 | MF00064540 | | MF00066958 | MF00066959 | | MF00068295 | MF00068298 |
| MF00064624 | MF00064624 | | MF00066963 | MF00066963 | | MF00068319 | MF00068319 |
| MF00064651 | MF00064651 | | MF00066973 | MF00066973 | | MF00068323 | MF00068323 |
| MF00064663 | MF00064663 | | MF00067005 | MF00067008 | | MF00068351 | MF00068352 |
| MF00064680 | MF00064682 | | MF00067009 | MF00067011 | | MF00068374 | MF00068386 |
| MF00064684 | MF00064685 | | MF00067009 | MF00067011 | | MF00068389 | MF00068411 |
| MF00064693 | MF00064701 | | MF00067015 | MF00067017 | | MF00068479 | MF00068480 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00068501 | MF00068502 | MF00070959 | MF00070959 | MF00073915 | MF00073915 |
| MF00068521 | MF00068525 | MF00070980 | MF00070980 | MF00073968 | MF00073968 |
| MF00068532 | MF00068535 | MF00070985 | MF00070986 | MF00074011 | MF00074011 |
| MF00068573 | MF00068573 | MF00070999 | MF00070999 | MF00074031 | MF00074032 |
| MF00068576 | MF00068583 | MF00071026 | MF00071028 | MF00074067 | MF00074070 |
| MF00068604 | MF00068605 | MF00071027 | MF00071028 | MF00074106 | MF00074106 |
| MF00068618 | MF00068619 | MF00071038 | MF00071038 | MF00074167 | MF00074167 |
| MF00068642 | MF00068645 | MF00071046 | MF00071051 | MF00074247 | MF00074247 |
| MF00068652 | MF00068653 | MF00071053 | MF00071053 | MF00074320 | MF00074322 |
| MF00068670 | MF00068674 | MF00071096 | MF00071096 | MF00074334 | MF00074335 |
| MF00068704 | MF00068740 | MF00071111 | MF00071114 | MF00074405 | MF00074405 |
| MF00068768 | MF00068768 | MF00071116 | MF00071117 | MF00074444 | MF00074444 |
| MF00068790 | MF00068790 | MF00071122 | MF00071122 | MF00074541 | MF00074541 |
| MF00068857 | MF00068857 | MF00071192 | MF00071192 | MF00074556 | MF00074556 |
| MF00068867 | MF00068867 | MF00071209 | MF00071209 | MF00074574 | MF00074574 |
| MF00068869 | MF00068869 | MF00071253 | MF00071253 | MF00074613 | MF00074614 |
| MF00068874 | MF00068874 | MF00071276 | MF00071277 | MF00074741 | MF00074741 |
| MF00068877 | MF00068877 | MF00071286 | MF00071286 | MF00074763 | MF00074763 |
| MF00068881 | MF00068881 | MF00071333 | MF00071333 | MF00074831 | MF00074831 |
| MF00068887 | MF00068887 | MF00071356 | MF00071358 | MF00074891 | MF00074891 |
| MF00068897 | MF00068897 | MF00071371 | MF00071371 | MF00074968 | MF00074968 |
| MF00068923 | MF00068924 | MF00071376 | MF00071376 | MF00075039 | MF00075041 |
| MF00068942 | MF00068942 | MF00071383 | MF00071384 | MF00075053 | MF00075053 |
| MF00068951 | MF00068954 | MF00071390 | MF00071390 | MF00075126 | MF00075126 |
| MF00068963 | MF00068963 | MF00071407 | MF00071409 | MF00075166 | MF00075166 |
| MF00068965 | MF00068965 | MF00071421 | MF00071422 | MF00075284 | MF00075284 |
| MF00068967 | MF00068968 | MF00071425 | MF00071425 | MF00075341 | MF00075341 |
| MF00069027 | MF00069030 | MF00071493 | MF00071493 | MF00075470 | MF00075470 |
| MF00069043 | MF00069080 | MF00071532 | MF00071534 | MF00075490 | MF00075490 |
| MF00069089 | MF00069089 | MF00071630 | MF00071630 | MF00075560 | MF00075560 |
| MF00069157 | MF00069158 | MF00071645 | MF00071645 | MF00075622 | MF00075622 |
| MF00069199 | MF00069203 | MF00071702 | MF00071703 | MF00075700 | MF00075700 |
| MF00069207 | MF00069207 | MF00071831 | MF00071831 | MF00075775 | MF00075775 |
| MF00069215 | MF00069254 | MF00071847 | MF00071851 | MF00075787 | MF00075790 |
| MF00069314 | MF00069315 | MF00071853 | MF00071853 | MF00075859 | MF00075859 |
| MF00069322 | MF00069322 | MF00071919 | MF00071920 | MF00075896 | MF00075896 |
| MF00069342 | MF00069342 | MF00071922 | MF00071922 | MF00075993 | MF00075993 |
| MF00069365 | MF00069365 | MF00071939 | MF00071939 | MF00076010 | MF00076010 |
| MF00069379 | MF00069384 | MF00071953 | MF00071953 | MF00076067 | MF00076068 |
| MF00069386 | MF00069417 | MF00071982 | MF00071982 | MF00076203 | MF00076203 |
| MF00069429 | MF00069435 | MF00072057 | MF00072057 | MF00076224 | MF00076224 |
| MF00069449 | MF00069452 | MF00072060 | MF00072060 | MF00076296 | MF00076296 |
| MF00069558 | MF00069569 | MF00072098 | MF00072098 | MF00076360 | MF00076360 |
| MF00069571 | MF00069606 | MF00072131 | MF00072134 | MF00076442 | MF00076442 |
| MF00069609 | MF00069610 | MF00072146 | MF00072146 | MF00076519 | MF00076521 |
| MF00069624 | MF00069624 | MF00072150 | MF00072150 | MF00076533 | MF00076534 |
| MF00069662 | MF00069662 | MF00072177 | MF00072178 | MF00076607 | MF00076607 |
| MF00069675 | MF00069675 | MF00072194 | MF00072198 | MF00076645 | MF00076645 |
| MF00069731 | MF00069767 | MF00072202 | MF00072205 | MF00076758 | MF00076758 |
| MF00069790 | MF00069790 | MF00072219 | MF00072219 | MF00076816 | MF00076816 |
| MF00069798 | MF00069800 | MF00072244 | MF00072244 | MF00076947 | MF00076947 |
| MF00069805 | MF00069810 | MF00072259 | MF00072259 | MF00076972 | MF00076972 |
| MF00069814 | MF00069817 | MF00072378 | MF00072378 | MF00077046 | MF00077046 |
| MF00069855 | MF00069862 | MF00072435 | MF00072435 | MF00077063 | MF00077063 |
| MF00069915 | MF00069915 | MF00072520 | MF00072522 | MF00077111 | MF00077111 |
| MF00069963 | MF00069963 | MF00072566 | MF00072566 | MF00077197 | MF00077197 |
| MF00070071 | MF00070075 | MF00072571 | MF00072571 | MF00077277 | MF00077277 |
| MF00070082 | MF00070122 | MF00072586 | MF00072586 | MF00077288 | MF00077290 |
| MF00070127 | MF00070127 | MF00072657 | MF00072657 | MF00077358 | MF00077358 |
| MF00070135 | MF00070135 | MF00072676 | MF00072676 | MF00077361 | MF00077361 |
| MF00070175 | MF00070175 | MF00072719 | MF00072719 | MF00077401 | MF00077401 |
| MF00070181 | MF00070181 | MF00072741 | MF00072741 | MF00077528 | MF00077528 |
| MF00070199 | MF00070199 | MF00072791 | MF00072791 | MF00077586 | MF00077587 |
| MF00070244 | MF00070280 | MF00072798 | MF00072798 | MF00077685 | MF00077685 |
| MF00070298 | MF00070298 | MF00072874 | MF00072876 | MF00077697 | MF00077698 |
| MF00070302 | MF00070305 | MF00072886 | MF00072889 | MF00077700 | MF00077700 |
| MF00070307 | MF00070308 | MF00072916 | MF00072916 | MF00077702 | MF00077702 |
| MF00070311 | MF00070317 | MF00072932 | MF00072936 | MF00077704 | MF00077705 |
| MF00070321 | MF00070322 | MF00072941 | MF00072944 | MF00077708 | MF00077709 |
| MF00070324 | MF00070327 | MF00072958 | MF00072958 | MF00077709 | MF00077709 |
| MF00070330 | MF00070380 | MF00072996 | MF00072996 | MF00077712 | MF00077712 |
| MF00070380 | MF00070380 | MF00072998 | MF00072998 | MF00077719 | MF00077719 |
| MF00070423 | MF00070425 | MF00073057 | MF00073057 | MF00077717 | MF00077719 |
| MF00070460 | MF00070461 | MF00073067 | MF00073067 | MF00077734 | MF00077734 |
| MF00070521 | MF00070521 | MF00073111 | MF00073111 | MF00077740 | MF00077740 |
| MF00070545 | MF00070545 | MF00073135 | MF00073135 | MF00077743 | MF00077743 |
| MF00070568 | MF00070568 | MF00073144 | MF00073145 | MF00077745 | MF00077745 |
| MF00070600 | MF00070600 | MF00073168 | MF00073169 | MF00077750 | MF00077751 |
| MF00070636 | MF00070636 | MF00073299 | MF00073299 | MF00077755 | MF00077755 |
| MF00070639 | MF00070639 | MF00073342 | MF00073344 | MF00077755 | MF00077756 |
| MF00070672 | MF00070672 | MF00073380 | MF00073380 | MF00077758 | MF00077758 |
| MF00070686 | MF00070687 | MF00073440 | MF00073440 | MF00077763 | MF00077763 |
| MF00070702 | MF00070704 | MF00073519 | MF00073519 | MF00077767 | MF00077767 |
| MF00070703 | MF00070703 | MF00073592 | MF00073592 | MF00077769 | MF00077769 |
| MF00070754 | MF00070754 | MF00073604 | MF00073605 | MF00077776 | MF00077776 |
| MF00070793 | MF00070793 | MF00073672 | MF00073672 | MF00077790 | MF00077792 |
| MF00070887 | MF00070887 | MF00073710 | MF00073710 | MF00077798 | MF00077798 |
| MF00070902 | MF00070902 | MF00073804 | MF00073804 | MF00077823 | MF00077823 |
| MF00070935 | MF00070936 | MF00073819 | MF00073819 | MF00077883 | MF00077883 |
| MF00070951 | MF00070952 | MF00073875 | MF00073875 | MF00077907 | MF00077907 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00077925 | MF00077925 | MF00078596 | MF00078596 | MF00082557 | MF00082558 |
| MF00077927 | MF00077928 | MF00078624 | MF00078624 | MF00082591 | MF00082591 |
| MF00077930 | MF00077930 | MF00078659 | MF00078659 | MF00082660 | MF00082660 |
| MF00077934 | MF00077934 | MF00078668 | MF00078668 | MF00082681 | MF00082696 |
| MF00077940 | MF00077941 | MF00078732 | MF00078732 | MF00082699 | MF00082718 |
| MF00077945 | MF00077945 | MF00078750 | MF00078752 | MF00082744 | MF00082745 |
| MF00077953 | MF00077953 | MF00078763 | MF00078764 | MF00082764 | MF00082767 |
| MF00077953 | MF00077953 | MF00078787 | MF00078787 | MF00082771 | MF00082771 |
| MF00077955 | MF00077958 | MF00078789 | MF00078789 | MF00082773 | MF00082775 |
| MF00077962 | MF00077962 | MF00078791 | MF00078791 | MF00082783 | MF00082783 |
| MF00077965 | MF00077966 | MF00078793 | MF00078793 | MF00082786 | MF00082788 |
| MF00077979 | MF00077979 | MF00078795 | MF00078795 | MF00082798 | MF00082798 |
| MF00077985 | MF00077985 | MF00078803 | MF00078803 | MF00082803 | MF00082814 |
| MF00077985 | MF00077987 | MF00078831 | MF00078832 | MF00082819 | MF00082819 |
| MF00077990 | MF00077990 | MF00078845 | MF00078845 | MF00082834 | MF00082837 |
| MF00077996 | MF00077997 | MF00078850 | MF00078850 | MF00082848 | MF00082848 |
| MF00077999 | MF00078000 | MF00078879 | MF00078880 | MF00082855 | MF00082856 |
| MF00078002 | MF00078002 | MF00078885 | MF00078885 | MF00082866 | MF00082866 |
| MF00078004 | MF00078006 | MF00078899 | MF00078901 | MF00082868 | MF00082880 |
| MF00078009 | MF00078009 | MF00078938 | MF00078938 | MF00082883 | MF00082906 |
| MF00078012 | MF00078013 | MF00079013 | MF00079013 | MF00082915 | MF00082916 |
| MF00078017 | MF00078017 | MF00079043 | MF00079043 | MF00082918 | MF00082919 |
| MF00078021 | MF00078021 | MF00079060 | MF00079060 | MF00082935 | MF00082935 |
| MF00078021 | MF00078022 | MF00079071 | MF00079072 | MF00082940 | MF00082940 |
| MF00078024 | MF00078026 | MF00079083 | MF00079083 | MF00082944 | MF00082944 |
| MF00078029 | MF00078029 | MF00079085 | MF00079085 | MF00082947 | MF00082953 |
| MF00078031 | MF00078031 | MF00079088 | MF00079088 | MF00082955 | MF00082957 |
| MF00078033 | MF00078033 | MF00079104 | MF00079104 | MF00082959 | MF00082966 |
| MF00078036 | MF00078036 | MF00079154 | MF00079154 | MF00082979 | MF00082979 |
| MF00078037 | MF00078037 | MF00079156 | MF00079156 | MF00082982 | MF00082982 |
| MF00078058 | MF00078058 | MF00079158 | MF00079158 | MF00082988 | MF00082990 |
| MF00078061 | MF00078061 | MF00079160 | MF00079160 | MF00082993 | MF00082996 |
| MF00078064 | MF00078064 | MF00079166 | MF00079166 | MF00083008 | MF00083011 |
| MF00078066 | MF00078069 | MF00079177 | MF00079177 | MF00083041 | MF00083077 |
| MF00078068 | MF00078068 | MF00079208 | MF00079209 | MF00083080 | MF00083083 |
| MF00078071 | MF00078072 | MF00079212 | MF00079212 | MF00083086 | MF00083086 |
| MF00078071 | MF00078071 | MF00079231 | MF00079234 | MF00083090 | MF00083090 |
| MF00078074 | MF00078074 | MF00079236 | MF00079238 | MF00083093 | MF00083093 |
| MF00078079 | MF00078079 | MF00079290 | MF00079291 | MF00083096 | MF00083097 |
| MF00078081 | MF00078081 | MF00079464 | MF00079464 | MF00083101 | MF00083101 |
| MF00078083 | MF00078084 | MF00079509 | MF00079509 | MF00083115 | MF00083115 |
| MF00078095 | MF00078095 | MF00079518 | MF00079518 | MF00083117 | MF00083117 |
| MF00078100 | MF00078100 | MF00079542 | MF00079544 | MF00083122 | MF00083122 |
| MF00078103 | MF00078103 | MF00079635 | MF00079635 | MF00083126 | MF00083126 |
| MF00078105 | MF00078106 | MF00079718 | MF00079718 | MF00083133 | MF00083133 |
| MF00078105 | MF00078107 | MF00079812 | MF00079816 | MF00083139 | MF00083139 |
| MF00078183 | MF00078183 | MF00080011 | MF00080011 | MF00083144 | MF00083153 |
| MF00078228 | MF00078228 | MF00080026 | MF00080026 | MF00083161 | MF00083163 |
| MF00078261 | MF00078261 | MF00080144 | MF00080144 | MF00083167 | MF00083170 |
| MF00078266 | MF00078268 | MF00080214 | MF00080214 | MF00083175 | MF00083175 |
| MF00078277 | MF00078278 | MF00080308 | MF00080308 | MF00083201 | MF00083208 |
| MF00078285 | MF00078285 | MF00080381 | MF00080387 | MF00083223 | MF00083261 |
| MF00078285 | MF00078285 | MF00080381 | MF00080387 | MF00083349 | MF00083351 |
| MF00078294 | MF00078294 | MF00080513 | MF00080513 | MF00083354 | MF00083356 |
| MF00078298 | MF00078298 | MF00080571 | MF00080572 | MF00083390 | MF00083390 |
| MF00078303 | MF00078303 | MF00080597 | MF00080597 | MF00083400 | MF00083404 |
| MF00078303 | MF00078303 | MF00080609 | MF00080609 | MF00083407 | MF00083441 |
| MF00078313 | MF00078313 | MF00080617 | MF00080617 | MF00083548 | MF00083549 |
| MF00078326 | MF00078328 | MF00080729 | MF00080729 | MF00083565 | MF00083567 |
| MF00078334 | MF00078334 | MF00080765 | MF00080765 | MF00083571 | MF00083574 |
| MF00078337 | MF00078339 | MF00080769 | MF00080769 | MF00083578 | MF00083580 |
| MF00078343 | MF00078344 | MF00080810 | MF00080810 | MF00083582 | MF00083585 |
| MF00078352 | MF00078353 | MF00081062 | MF00081062 | MF00083588 | MF00083624 |
| MF00078356 | MF00078356 | MF00081127 | MF00081127 | MF00083629 | MF00083629 |
| MF00078363 | MF00078364 | MF00081249 | MF00081249 | MF00083632 | MF00083633 |
| MF00078370 | MF00078370 | MF00081331 | MF00081331 | MF00083644 | MF00083646 |
| MF00078373 | MF00078373 | MF00081355 | MF00081357 | MF00083653 | MF00083655 |
| MF00078375 | MF00078375 | MF00081360 | MF00081361 | MF00083659 | MF00083659 |
| MF00078377 | MF00078377 | MF00081402 | MF00081403 | MF00083662 | MF00083662 |
| MF00078379 | MF00078379 | MF00081405 | MF00081406 | MF00083664 | MF00083664 |
| MF00078403 | MF00078403 | MF00081436 | MF00081441 | MF00083667 | MF00083668 |
| MF00078414 | MF00078414 | MF00081600 | MF00081600 | MF00083671 | MF00083671 |
| MF00078414 | MF00078414 | MF00081668 | MF00081668 | MF00083677 | MF00083677 |
| MF00078421 | MF00078421 | MF00081787 | MF00081787 | MF00083679 | MF00083679 |
| MF00078424 | MF00078424 | MF00081837 | MF00081837 | MF00083694 | MF00083695 |
| MF00078426 | MF00078426 | MF00081877 | MF00081877 | MF00083702 | MF00083702 |
| MF00078428 | MF00078428 | MF00081936 | MF00081936 | MF00083706 | MF00083707 |
| MF00078430 | MF00078431 | MF00081959 | MF00081966 | MF00083709 | MF00083711 |
| MF00078437 | MF00078437 | MF00081987 | MF00081987 | MF00083744 | MF00083792 |
| MF00078442 | MF00078442 | MF00082004 | MF00082004 | MF00083796 | MF00083798 |
| MF00078469 | MF00078475 | MF00082105 | MF00082106 | MF00083811 | MF00083814 |
| MF00078469 | MF00078475 | MF00082211 | MF00082211 | MF00083833 | MF00083833 |
| MF00078514 | MF00078515 | MF00082215 | MF00082215 | MF00083839 | MF00083839 |
| MF00078532 | MF00078532 | MF00082322 | MF00082322 | MF00083846 | MF00083846 |
| MF00078554 | MF00078554 | MF00082332 | MF00082332 | MF00083863 | MF00083863 |
| MF00078557 | MF00078570 | MF00082385 | MF00082385 | MF00083865 | MF00083866 |
| MF00078568 | MF00078570 | MF00082412 | MF00082422 | MF00083874 | MF00083874 |
| MF00078581 | MF00078581 | MF00082509 | MF00082520 | MF00083881 | MF00083881 |
| MF00078586 | MF00078588 | MF00082523 | MF00082546 | MF00083887 | MF00083888 |
| MF00078592 | MF00078593 | MF00082546 | MF00082546 | MF00083891 | MF00083891 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00083898 | MF00083898 | MF00085300 | MF00085303 | MF00086650 | MF00086653 |
| MF00083903 | MF00083903 | MF00085326 | MF00085327 | MF00086723 | MF00086724 |
| MF00083907 | MF00083907 | MF00085330 | MF00085332 | MF00086733 | MF00086735 |
| MF00083915 | MF00083955 | MF00085334 | MF00085342 | MF00086753 | MF00086753 |
| MF00083958 | MF00083958 | MF00085344 | MF00085349 | MF00086773 | MF00086773 |
| MF00083963 | MF00083967 | MF00085351 | MF00085356 | MF00086780 | MF00086782 |
| MF00083970 | MF00083974 | MF00085363 | MF00085410 | MF00086784 | MF00086789 |
| MF00083979 | MF00083979 | MF00085450 | MF00085474 | MF00086791 | MF00086792 |
| MF00083983 | MF00083983 | MF00085481 | MF00085482 | MF00086794 | MF00086798 |
| MF00083997 | MF00083997 | MF00085484 | MF00085485 | MF00086800 | MF00086802 |
| MF00084002 | MF00084013 | MF00085517 | MF00085518 | MF00086811 | MF00086811 |
| MF00084018 | MF00084018 | MF00085538 | MF00085580 | MF00086814 | MF00086815 |
| MF00084030 | MF00084030 | MF00085600 | MF00085601 | MF00086835 | MF00086837 |
| MF00084046 | MF00084046 | MF00085625 | MF00085625 | MF00086840 | MF00086842 |
| MF00084054 | MF00084055 | MF00085642 | MF00085644 | MF00086845 | MF00086854 |
| MF00084064 | MF00084064 | MF00085657 | MF00085657 | MF00086923 | MF00086924 |
| MF00084067 | MF00084067 | MF00085678 | MF00085678 | MF00086938 | MF00086939 |
| MF00084069 | MF00084070 | MF00085685 | MF00085685 | MF00086942 | MF00086942 |
| MF00084091 | MF00084091 | MF00085699 | MF00085718 | MF00086946 | MF00086947 |
| MF00084100 | MF00084139 | MF00085707 | MF00085707 | MF00086949 | MF00086950 |
| MF00084153 | MF00084153 | MF00085728 | MF00085728 | MF00086956 | MF00086956 |
| MF00084171 | MF00084172 | MF00085749 | MF00085752 | MF00086965 | MF00086965 |
| MF00084180 | MF00084180 | MF00085754 | MF00085755 | MF00086981 | MF00086983 |
| MF00084185 | MF00084186 | MF00085774 | MF00085776 | MF00086985 | MF00086985 |
| MF00084188 | MF00084188 | MF00085805 | MF00085807 | MF00087001 | MF00087001 |
| MF00084198 | MF00084198 | MF00085814 | MF00085815 | MF00087010 | MF00087010 |
| MF00084214 | MF00084214 | MF00085817 | MF00085815 | MF00087012 | MF00087012 |
| MF00084224 | MF00084224 | MF00085848 | MF00085849 | MF00087023 | MF00087024 |
| MF00084236 | MF00084237 | MF00085851 | MF00085852 | MF00087056 | MF00087056 |
| MF00084267 | MF00084267 | MF00085855 | MF00085860 | MF00087059 | MF00087060 |
| MF00084274 | MF00084275 | MF00085881 | MF00085881 | MF00087080 | MF00087080 |
| MF00084279 | MF00084289 | MF00085884 | MF00085884 | MF00087084 | MF00087084 |
| MF00084292 | MF00084298 | MF00085888 | MF00085888 | MF00087110 | MF00087111 |
| MF00084349 | MF00084349 | MF00085890 | MF00085890 | MF00087135 | MF00087137 |
| MF00084351 | MF00084352 | MF00085895 | MF00085896 | MF00087143 | MF00087143 |
| MF00084360 | MF00084360 | MF00085909 | MF00085909 | MF00087147 | MF00087147 |
| MF00084377 | MF00084377 | MF00085925 | MF00085925 | MF00087150 | MF00087151 |
| MF00084383 | MF00084384 | MF00085927 | MF00085927 | MF00087156 | MF00087156 |
| MF00084389 | MF00084389 | MF00085941 | MF00085941 | MF00087159 | MF00087168 |
| MF00084393 | MF00084393 | MF00085948 | MF00085948 | MF00087170 | MF00087174 |
| MF00084417 | MF00084417 | MF00085967 | MF00085967 | MF00087177 | MF00087178 |
| MF00084422 | MF00084422 | MF00085972 | MF00085974 | MF00087185 | MF00087185 |
| MF00084429 | MF00084430 | MF00085983 | MF00085984 | MF00087194 | MF00087194 |
| MF00084433 | MF00084433 | MF00086014 | MF00086015 | MF00087210 | MF00087218 |
| MF00084438 | MF00084445 | MF00086023 | MF00086023 | MF00087275 | MF00087276 |
| MF00084449 | MF00084449 | MF00086025 | MF00086026 | MF00087304 | MF00087304 |
| MF00084454 | MF00084454 | MF00086029 | MF00086031 | MF00087310 | MF00087311 |
| MF00084456 | MF00084459 | MF00086033 | MF00086047 | MF00087326 | MF00087326 |
| MF00084464 | MF00084469 | MF00086039 | MF00086039 | MF00087368 | MF00087368 |
| MF00084510 | MF00084546 | MF00086050 | MF00086052 | MF00087382 | MF00087383 |
| MF00084549 | MF00084551 | MF00086076 | MF00086088 | MF00087458 | MF00087460 |
| MF00084590 | MF00084604 | MF00086096 | MF00086096 | MF00087508 | MF00087509 |
| MF00084607 | MF00084629 | MF00086099 | MF00086099 | MF00087512 | MF00087513 |
| MF00084632 | MF00084632 | MF00086129 | MF00086130 | MF00087518 | MF00087529 |
| MF00084653 | MF00084654 | MF00086181 | MF00086182 | MF00087532 | MF00087532 |
| MF00084685 | MF00084696 | MF00086188 | MF00086189 | MF00087540 | MF00087540 |
| MF00084699 | MF00084727 | MF00086222 | MF00086223 | MF00087561 | MF00087570 |
| MF00084766 | MF00084795 | MF00086226 | MF00086232 | MF00087611 | MF00087611 |
| MF00084800 | MF00084811 | MF00086239 | MF00086239 | MF00087627 | MF00087628 |
| MF00084813 | MF00084813 | MF00086253 | MF00086255 | MF00087654 | MF00087655 |
| MF00084820 | MF00084820 | MF00086259 | MF00086261 | MF00087658 | MF00087658 |
| MF00084843 | MF00084844 | MF00086267 | MF00086269 | MF00087664 | MF00087665 |
| MF00084847 | MF00084860 | MF00086300 | MF00086302 | MF00087701 | MF00087704 |
| MF00084864 | MF00084864 | MF00086323 | MF00086323 | MF00087722 | MF00087722 |
| MF00084872 | MF00084874 | MF00086332 | MF00086332 | MF00087728 | MF00087730 |
| MF00084876 | MF00084876 | MF00086334 | MF00086334 | MF00087794 | MF00087795 |
| MF00084878 | MF00084882 | MF00086342 | MF00086342 | MF00087813 | MF00087814 |
| MF00084888 | MF00084888 | MF00086347 | MF00086350 | MF00087821 | MF00087822 |
| MF00084890 | MF00084890 | MF00086352 | MF00086352 | MF00087866 | MF00087867 |
| MF00084893 | MF00084894 | MF00086384 | MF00086384 | MF00087871 | MF00087879 |
| MF00084899 | MF00084899 | MF00086390 | MF00086390 | MF00087881 | MF00087884 |
| MF00084911 | MF00084911 | MF00086397 | MF00086397 | MF00087893 | MF00087893 |
| MF00084915 | MF00084915 | MF00086399 | MF00086400 | MF00087917 | MF00087925 |
| MF00084944 | MF00084946 | MF00086403 | MF00086405 | MF00087965 | MF00087966 |
| MF00084961 | MF00084963 | MF00086407 | MF00086417 | MF00088013 | MF00088013 |
| MF00084993 | MF00084993 | MF00086419 | MF00086423 | MF00088019 | MF00088020 |
| MF00085071 | MF00085072 | MF00086426 | MF00086428 | MF00088051 | MF00088051 |
| MF00085076 | MF00085085 | MF00086434 | MF00086434 | MF00088078 | MF00088078 |
| MF00085115 | MF00085115 | MF00086438 | MF00086438 | MF00088092 | MF00088093 |
| MF00085117 | MF00085117 | MF00086453 | MF00086463 | MF00088125 | MF00088126 |
| MF00085121 | MF00085123 | MF00086498 | MF00086498 | MF00088168 | MF00088170 |
| MF00085131 | MF00085132 | MF00086517 | MF00086518 | MF00088217 | MF00088218 |
| MF00085165 | MF00085165 | MF00086524 | MF00086525 | MF00088221 | MF00088222 |
| MF00085167 | MF00085167 | MF00086561 | MF00086562 | MF00088225 | MF00088225 |
| MF00085185 | MF00085185 | MF00086564 | MF00086565 | MF00088248 | MF00088248 |
| MF00085193 | MF00085193 | MF00086581 | MF00086581 | MF00088275 | MF00088284 |
| MF00085212 | MF00085212 | MF00086597 | MF00086600 | MF00088325 | MF00088326 |
| MF00085277 | MF00085282 | MF00086611 | MF00086612 | MF00088337 | MF00088337 |
| MF00085287 | MF00085289 | MF00086631 | MF00086631 | MF00088343 | MF00088344 |
| MF00085294 | MF00085296 | MF00086637 | MF00086639 | MF00088358 | MF00088358 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00088378 | MF00088379 | MF00089681 | MF00089685 | MF00092619 | MF00092619 |
| MF00088381 | MF00088382 | MF00089693 | MF00089699 | MF00092644 | MF00092644 |
| MF00088406 | MF00088409 | MF00089718 | MF00089721 | MF00092657 | MF00092659 |
| MF00088418 | MF00088422 | MF00089726 | MF00089726 | MF00092668 | MF00092670 |
| MF00088441 | MF00088442 | MF00089731 | MF00089731 | MF00092679 | MF00092679 |
| MF00088447 | MF00088448 | MF00089733 | MF00089733 | MF00092685 | MF00092689 |
| MF00088455 | MF00088456 | MF00089738 | MF00089742 | MF00092692 | MF00092692 |
| MF00088490 | MF00088491 | MF00089778 | MF00089778 | MF00092694 | MF00092694 |
| MF00088517 | MF00088517 | MF00089796 | MF00089796 | MF00092696 | MF00092696 |
| MF00088534 | MF00088536 | MF00089810 | MF00089810 | MF00092703 | MF00092703 |
| MF00088568 | MF00088568 | MF00089813 | MF00089815 | MF00092709 | MF00092709 |
| MF00088574 | MF00088574 | MF00089823 | MF00089824 | MF00092739 | MF00092739 |
| MF00088586 | MF00088587 | MF00089835 | MF00089835 | MF00092759 | MF00092759 |
| MF00088592 | MF00088599 | MF00089849 | MF00089849 | MF00092769 | MF00092769 |
| MF00088601 | MF00088604 | MF00089855 | MF00089856 | MF00092774 | MF00092774 |
| MF00088613 | MF00088613 | MF00089866 | MF00089867 | MF00092779 | MF00092779 |
| MF00088636 | MF00088646 | MF00089870 | MF00089872 | MF00092824 | MF00092824 |
| MF00088735 | MF00088736 | MF00089877 | MF00089893 | MF00092827 | MF00092829 |
| MF00088743 | MF00088744 | MF00089898 | MF00089898 | MF00092836 | MF00092836 |
| MF00088746 | MF00088747 | MF00089902 | MF00089902 | MF00092839 | MF00092839 |
| MF00088777 | MF00088778 | MF00090372 | MF00090372 | MF00092844 | MF00092844 |
| MF00088798 | MF00088803 | MF00090422 | MF00090423 | MF00092849 | MF00092849 |
| MF00088807 | MF00088836 | MF00090472 | MF00090473 | MF00092855 | MF00092855 |
| MF00088841 | MF00088842 | MF00090509 | MF00090509 | MF00092857 | MF00092857 |
| MF00088844 | MF00088848 | MF00090522 | MF00090524 | MF00092859 | MF00092859 |
| MF00088852 | MF00088853 | MF00090572 | MF00090573 | MF00092869 | MF00092869 |
| MF00088860 | MF00088861 | MF00090622 | MF00090622 | MF00092894 | MF00092894 |
| MF00088865 | MF00088889 | MF00090684 | MF00090684 | MF00092919 | MF00092919 |
| MF00088894 | MF00088909 | MF00090750 | MF00090751 | MF00092929 | MF00092929 |
| MF00088912 | MF00088913 | MF00090784 | MF00090784 | MF00092939 | MF00092939 |
| MF00088940 | MF00088995 | MF00090788 | MF00090788 | MF00092944 | MF00092946 |
| MF00088998 | MF00089005 | MF00090800 | MF00090801 | MF00092969 | MF00092969 |
| MF00089008 | MF00089023 | MF00090888 | MF00090888 | MF00092981 | MF00092986 |
| MF00089025 | MF00089027 | MF00090932 | MF00090932 | MF00093000 | MF00093000 |
| MF00089041 | MF00089043 | MF00091007 | MF00091007 | MF00093002 | MF00093004 |
| MF00089045 | MF00089073 | MF00091032 | MF00091032 | MF00093009 | MF00093013 |
| MF00089088 | MF00089089 | MF00091132 | MF00091132 | MF00093019 | MF00093019 |
| MF00089093 | MF00089095 | MF00091232 | MF00091232 | MF00093029 | MF00093029 |
| MF00089102 | MF00089109 | MF00091298 | MF00091300 | MF00093031 | MF00093031 |
| MF00089111 | MF00089117 | MF00091307 | MF00091307 | MF00093039 | MF00093039 |
| MF00089121 | MF00089121 | MF00091321 | MF00091324 | MF00093049 | MF00093050 |
| MF00089132 | MF00089132 | MF00091335 | MF00091425 | MF00093053 | MF00093053 |
| MF00089135 | MF00089135 | MF00091427 | MF00091487 | MF00093058 | MF00093059 |
| MF00089145 | MF00089145 | MF00091522 | MF00091532 | MF00093069 | MF00093069 |
| MF00089147 | MF00089157 | MF00091620 | MF00091620 | MF00093078 | MF00093078 |
| MF00089163 | MF00089163 | MF00091631 | MF00091667 | MF00093159 | MF00093159 |
| MF00089191 | MF00089191 | MF00091730 | MF00091730 | MF00093210 | MF00093210 |
| MF00089197 | MF00089198 | MF00091733 | MF00091734 | MF00093212 | MF00093212 |
| MF00089214 | MF00089214 | MF00091789 | MF00091790 | MF00093222 | MF00093222 |
| MF00089227 | MF00089227 | MF00091802 | MF00091803 | MF00093246 | MF00093248 |
| MF00089233 | MF00089234 | MF00091809 | MF00091833 | MF00093252 | MF00093255 |
| MF00089236 | MF00089236 | MF00091861 | MF00091862 | MF00093269 | MF00093269 |
| MF00089248 | MF00089248 | MF00091946 | MF00091946 | MF00093377 | MF00093378 |
| MF00089257 | MF00089258 | MF00091977 | MF00091977 | MF00093404 | MF00093405 |
| MF00089260 | MF00089261 | MF00091981 | MF00091981 | MF00093412 | MF00093412 |
| MF00089264 | MF00089264 | MF00092019 | MF00092020 | MF00093435 | MF00093435 |
| MF00089285 | MF00089291 | MF00092032 | MF00092035 | MF00093466 | MF00093468 |
| MF00089298 | MF00089302 | MF00092046 | MF00092047 | MF00093472 | MF00093474 |
| MF00089304 | MF00089304 | MF00092064 | MF00092064 | MF00093610 | MF00093610 |
| MF00089323 | MF00089326 | MF00092124 | MF00092125 | MF00093723 | MF00093725 |
| MF00089330 | MF00089331 | MF00092168 | MF00092176 | MF00093735 | MF00093737 |
| MF00089336 | MF00089336 | MF00092182 | MF00092183 | MF00093750 | MF00093752 |
| MF00089338 | MF00089340 | MF00092186 | MF00092186 | MF00093756 | MF00093758 |
| MF00089344 | MF00089347 | MF00092189 | MF00092199 | MF00093782 | MF00093784 |
| MF00089356 | MF00089356 | MF00092204 | MF00092204 | MF00093814 | MF00093814 |
| MF00089382 | MF00089382 | MF00092211 | MF00092211 | MF00093917 | MF00093917 |
| MF00089387 | MF00089387 | MF00092218 | MF00092219 | MF00093937 | MF00093937 |
| MF00089402 | MF00089404 | MF00092232 | MF00092237 | MF00093969 | MF00093969 |
| MF00089418 | MF00089418 | MF00092247 | MF00092247 | MF00093974 | MF00093976 |
| MF00089421 | MF00089426 | MF00092253 | MF00092253 | MF00093986 | MF00093988 |
| MF00089436 | MF00089437 | MF00092269 | MF00092269 | MF00094107 | MF00094107 |
| MF00089448 | MF00089448 | MF00092276 | MF00092276 | MF00094133 | MF00094140 |
| MF00089477 | MF00089479 | MF00092323 | MF00092323 | MF00094143 | MF00094143 |
| MF00089481 | MF00089484 | MF00092341 | MF00092343 | MF00094191 | MF00094195 |
| MF00089488 | MF00089495 | MF00092345 | MF00092345 | MF00094197 | MF00094214 |
| MF00089497 | MF00089501 | MF00092350 | MF00092352 | MF00094227 | MF00094227 |
| MF00089505 | MF00089506 | MF00092377 | MF00092377 | MF00094272 | MF00094273 |
| MF00089508 | MF00089510 | MF00092392 | MF00092394 | MF00094276 | MF00094312 |
| MF00089517 | MF00089517 | MF00092398 | MF00092400 | MF00094348 | MF00094349 |
| MF00089520 | MF00089520 | MF00092402 | MF00092402 | MF00094353 | MF00094406 |
| MF00089528 | MF00089528 | MF00092450 | MF00092450 | MF00094428 | MF00094428 |
| MF00089530 | MF00089530 | MF00092469 | MF00092469 | MF00094449 | MF00094488 |
| MF00089532 | MF00089544 | MF00092473 | MF00092473 | MF00094530 | MF00094545 |
| MF00089548 | MF00089552 | MF00092494 | MF00092495 | MF00094548 | MF00094566 |
| MF00089558 | MF00089558 | MF00092499 | MF00092501 | MF00094598 | MF00094598 |
| MF00089588 | MF00089588 | MF00092538 | MF00092538 | MF00094612 | MF00094615 |
| MF00089620 | MF00089621 | MF00092553 | MF00092555 | MF00094617 | MF00094617 |
| MF00089642 | MF00089642 | MF00092559 | MF00092559 | MF00094619 | MF00094628 |
| MF00089656 | MF00089657 | MF00092597 | MF00092597 | MF00094634 | MF00094654 |
| MF00089660 | MF00089660 | MF00092603 | MF00092614 | MF00094665 | MF00094665 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00094667 | MF00094667 | MF00095903 | MF00095904 | MF00099024 | MF00099026 |
| MF00094669 | MF00094669 | MF00095908 | MF00095926 | MF00099038 | MF00099039 |
| MF00094709 | MF00094709 | MF00095930 | MF00095940 | MF00099103 | MF00099103 |
| MF00094711 | MF00094712 | MF00095963 | MF00095963 | MF00099141 | MF00099141 |
| MF00094714 | MF00094714 | MF00095989 | MF00095990 | MF00099233 | MF00099233 |
| MF00094716 | MF00094716 | MF00096058 | MF00096062 | MF00099243 | MF00099243 |
| MF00094718 | MF00094718 | MF00096066 | MF00096100 | MF00099300 | MF00099301 |
| MF00094720 | MF00094720 | MF00096102 | MF00096104 | MF00099394 | MF00099395 |
| MF00094726 | MF00094728 | MF00096147 | MF00096147 | MF00099405 | MF00099405 |
| MF00094730 | MF00094732 | MF00096158 | MF00096175 | MF00099414 | MF00099414 |
| MF00094739 | MF00094742 | MF00096238 | MF00096257 | MF00099424 | MF00099425 |
| MF00094744 | MF00094746 | MF00096259 | MF00096275 | MF00099433 | MF00099437 |
| MF00094786 | MF00094786 | MF00096284 | MF00096284 | MF00099441 | MF00099441 |
| MF00094788 | MF00094792 | MF00096349 | MF00096350 | MF00099444 | MF00099446 |
| MF00094797 | MF00094797 | MF00096393 | MF00096449 | MF00099449 | MF00099449 |
| MF00094799 | MF00094823 | MF00096431 | MF00096432 | MF00099452 | MF00099453 |
| MF00094863 | MF00094865 | MF00096462 | MF00096462 | MF00099483 | MF00099486 |
| MF00094870 | MF00094877 | MF00096465 | MF00096466 | MF00099489 | MF00099491 |
| MF00094886 | MF00094889 | MF00096483 | MF00096486 | MF00099542 | MF00099544 |
| MF00094896 | MF00094899 | MF00096488 | MF00096488 | MF00099545 | MF00099545 |
| MF00094939 | MF00094947 | MF00096492 | MF00096492 | MF00099565 | MF00099565 |
| MF00094951 | MF00094955 | MF00096494 | MF00096497 | MF00099610 | MF00099611 |
| MF00094960 | MF00094965 | MF00096510 | MF00096510 | MF00099667 | MF00099668 |
| MF00094967 | MF00094985 | MF00096533 | MF00096540 | MF00099742 | MF00099742 |
| MF00095015 | MF00095015 | MF00096582 | MF00096620 | MF00099757 | MF00099757 |
| MF00095032 | MF00095032 | MF00096704 | MF00096705 | MF00099802 | MF00099802 |
| MF00095038 | MF00095042 | MF00096751 | MF00096751 | MF00099814 | MF00099814 |
| MF00095049 | MF00095049 | MF00096759 | MF00096798 | MF00099837 | MF00099837 |
| MF00095051 | MF00095054 | MF00096872 | MF00096872 | MF00099850 | MF00099850 |
| MF00095058 | MF00095060 | MF00096919 | MF00096924 | MF00099854 | MF00099854 |
| MF00095106 | MF00095106 | MF00096927 | MF00096928 | MF00099883 | MF00099885 |
| MF00095110 | MF00095110 | MF00096931 | MF00096933 | MF00099898 | MF00099899 |
| MF00095113 | MF00095119 | MF00096936 | MF00096937 | MF00099941 | MF00099945 |
| MF00095122 | MF00095122 | MF00096940 | MF00096976 | MF00099941 | MF00099945 |
| MF00095125 | MF00095125 | MF00096984 | MF00096995 | MF00099968 | MF00099968 |
| MF00095127 | MF00095128 | MF00097011 | MF00097022 | MF00099993 | MF00099993 |
| MF00095131 | MF00095132 | MF00097026 | MF00097026 | MF00099995 | MF00099995 |
| MF00095135 | MF00095136 | MF00097029 | MF00097030 | MF00100007 | MF00100007 |
| MF00095191 | MF00095191 | MF00097071 | MF00097071 | MF00100019 | MF00100020 |
| MF00095193 | MF00095194 | MF00097311 | MF00097144 | MF00100097 | MF00100097 |
| MF00095199 | MF00095200 | MF00097148 | MF00097156 | MF00100100 | MF00100100 |
| MF00095203 | MF00095204 | MF00097159 | MF00097171 | MF00100110 | MF00100110 |
| MF00095211 | MF00095212 | MF00097195 | MF00097197 | MF00100167 | MF00100167 |
| MF00095217 | MF00095222 | MF00097241 | MF00097244 | MF00100179 | MF00100180 |
| MF00095238 | MF00095238 | MF00097244 | MF00097244 | MF00100271 | MF00100272 |
| MF00095260 | MF00095264 | MF00097317 | MF00097331 | MF00100285 | MF00100285 |
| MF00095267 | MF00095270 | MF00097334 | MF00097349 | MF00100370 | MF00100370 |
| MF00095273 | MF00095274 | MF00097352 | MF00097355 | MF00100429 | MF00100429 |
| MF00095279 | MF00095279 | MF00097369 | MF00097369 | MF00100504 | MF00100504 |
| MF00095283 | MF00095284 | MF00097432 | MF00097432 | MF00100573 | MF00100575 |
| MF00095291 | MF00095292 | MF00097441 | MF00097447 | MF00100588 | MF00100589 |
| MF00095345 | MF00095348 | MF00097449 | MF00097449 | MF00100658 | MF00100658 |
| MF00095355 | MF00095356 | MF00097453 | MF00097455 | MF00100697 | MF00100697 |
| MF00095359 | MF00095360 | MF00097457 | MF00097465 | MF00100790 | MF00100790 |
| MF00095365 | MF00095366 | MF00097472 | MF00097480 | MF00100803 | MF00100803 |
| MF00095369 | MF00095372 | MF00097482 | MF00097483 | MF00100859 | MF00100860 |
| MF00095379 | MF00095380 | MF00097485 | MF00097488 | MF00100952 | MF00100952 |
| MF00095401 | MF00095408 | MF00097490 | MF00097490 | MF00100994 | MF00100995 |
| MF00095412 | MF00095413 | MF00097492 | MF00097494 | MF00100999 | MF00100999 |
| MF00095420 | MF00095421 | MF00097497 | MF00097611 | MF00101018 | MF00101021 |
| MF00095424 | MF00095431 | MF00097651 | MF00097705 | MF00101023 | MF00101024 |
| MF00095434 | MF00095434 | MF00097701 | MF00097701 | MF00101094 | MF00101094 |
| MF00095438 | MF00095440 | MF00097706 | MF00097800 | MF00101161 | MF00101161 |
| MF00095447 | MF00095447 | MF00097823 | MF00097824 | MF00101221 | MF00101221 |
| MF00095452 | MF00095466 | MF00097839 | MF00097931 | MF00101244 | MF00101244 |
| MF00095469 | MF00095471 | MF00097933 | MF00097933 | MF00101257 | MF00101257 |
| MF00095471 | MF00095471 | MF00097986 | MF00097996 | MF00101343 | MF00101344 |
| MF00095474 | MF00095476 | MF00098000 | MF00098000 | MF00101356 | MF00101357 |
| MF00095526 | MF00095531 | MF00098002 | MF00098007 | MF00101431 | MF00101434 |
| MF00095534 | MF00095563 | MF00098009 | MF00098009 | MF00101445 | MF00101445 |
| MF00095564 | MF00095564 | MF00098011 | MF00098014 | MF00101487 | MF00101487 |
| MF00095567 | MF00095569 | MF00098064 | MF00098064 | MF00101642 | MF00101642 |
| MF00095575 | MF00095576 | MF00098084 | MF00098084 | MF00101697 | MF00101697 |
| MF00095610 | MF00095610 | MF00098157 | MF00098157 | MF00101809 | MF00101809 |
| MF00095639 | MF00095643 | MF00098212 | MF00098212 | MF00101809 | MF00101810 |
| MF00095647 | MF00095647 | MF00098280 | MF00098280 | MF00101812 | MF00101812 |
| MF00095653 | MF00095653 | MF00098343 | MF00098345 | MF00101832 | MF00101837 |
| MF00095693 | MF00095693 | MF00098357 | MF00098358 | MF00101844 | MF00101844 |
| MF00095699 | MF00095700 | MF00098424 | MF00098424 | MF00101849 | MF00101850 |
| MF00095710 | MF00095750 | MF00098462 | MF00098462 | MF00101866 | MF00101866 |
| MF00095718 | MF00095718 | MF00098556 | MF00098556 | MF00101877 | MF00101877 |
| MF00095735 | MF00095735 | MF00098565 | MF00098565 | MF00101886 | MF00101886 |
| MF00095771 | MF00095771 | MF00098615 | MF00098616 | MF00101897 | MF00101897 |
| MF00095779 | MF00095779 | MF00098623 | MF00098623 | MF00101910 | MF00101911 |
| MF00095813 | MF00095813 | MF00098737 | MF00098737 | MF00101914 | MF00101914 |
| MF00095863 | MF00095863 | MF00098740 | MF00098740 | MF00101919 | MF00101919 |
| MF00095871 | MF00095875 | MF00098761 | MF00098761 | MF00101935 | MF00101935 |
| MF00095873 | MF00095875 | MF00098834 | MF00098834 | MF00101939 | MF00101940 |
| MF00095878 | MF00095878 | MF00098891 | MF00098891 | MF00101945 | MF00101945 |
| MF00095883 | MF00095900 | MF00098959 | MF00098959 | MF00101981 | MF00101981 |

| Begin Bates | End Bates |
|---|---|
| MF00102006 | MF00102007 |
| MF00102019 | MF00102019 |
| MF00102021 | MF00102021 |
| MF00102025 | MF00102025 |
| MF00102033 | MF00102034 |
| MF00102039 | MF00102039 |
| MF00102042 | MF00102042 |
| MF00102047 | MF00102051 |
| MF00102054 | MF00102054 |
| MF00102057 | MF00102057 |
| MF00102058 | MF00102060 |
| MF00102059 | MF00102060 |
| MF00102062 | MF00102064 |
| MF00102063 | MF00102064 |
| MF00102066 | MF00102066 |
| MF00102066 | MF00102067 |
| MF00102071 | MF00102071 |
| MF00102074 | MF00102074 |
| MF00102075 | MF00102075 |
| MF00102079 | MF00102079 |
| MF00102081 | MF00102082 |
| MF00102084 | MF00102085 |
| MF00102091 | MF00102091 |
| MF00102093 | MF00102093 |
| MF00102093 | MF00102094 |
| MF00102097 | MF00102097 |
| MF00102097 | MF00102098 |
| MF00102100 | MF00102102 |
| MF00102108 | MF00102110 |
| MF00102109 | MF00102109 |
| MF00102112 | MF00102113 |
| MF00102118 | MF00102118 |
| MF00102122 | MF00102122 |
| MF00102125 | MF00102127 |
| MF00102126 | MF00102127 |
| MF00102129 | MF00102129 |
| MF00102136 | MF00102142 |
| MF00102139 | MF00102140 |
| MF00102145 | MF00102147 |
| MF00102146 | MF00102146 |
| MF00102149 | MF00102149 |
| MF00102151 | MF00102151 |
| MF00102152 | MF00102152 |
| MF00102156 | MF00102156 |
| MF00102156 | MF00102158 |
| MF00102160 | MF00102169 |
| MF00102178 | MF00102179 |
| MF00102182 | MF00102184 |
| MF00102187 | MF00102189 |
| MF00102190 | MF00102190 |
| MF00102192 | MF00102193 |
| MF00102200 | MF00102200 |
| MF00102200 | MF00102200 |
| MF00102202 | MF00102206 |
| MF00102216 | MF00102217 |
| MF00102219 | MF00102219 |
| MF00102221 | MF00102221 |
| MF00102223 | MF00102223 |
| MF00102227 | MF00102227 |
| MF00102227 | MF00102227 |
| MF00102230 | MF00102231 |
| MF00102233 | MF00102233 |
| MF00102235 | MF00102235 |
| MF00102242 | MF00102242 |
| MF00102244 | MF00102244 |
| MF00102254 | MF00102254 |
| MF00102255 | MF00102255 |
| MF00102259 | MF00102259 |
| MF00102259 | MF00102259 |
| MF00102262 | MF00102263 |
| MF00102265 | MF00102267 |
| MF00102268 | MF00102266 |
| MF00102268 | MF00102268 |
| MF00102273 | MF00102273 |
| MF00102299 | MF00102299 |
| MF00102332 | MF00102332 |
| MF00102394 | MF00102394 |
| MF00102397 | MF00102397 |
| MF00102411 | MF00102414 |
| MF00102422 | MF00102422 |
| MF00102428 | MF00102429 |
| MF00102432 | MF00102433 |
| MF00102454 | MF00102454 |
| MF00102456 | MF00102456 |
| MF00102459 | MF00102459 |
| MF00102459 | MF00102459 |
| MF00102461 | MF00102461 |
| MF00102467 | MF00102467 |
| MF00102470 | MF00102470 |
| MF00102472 | MF00102473 |

| Begin Bates | End Bates |
|---|---|
| MF00102475 | MF00102475 |
| MF00102480 | MF00102481 |
| MF00102483 | MF00102483 |
| MF00102487 | MF00102487 |
| MF00102490 | MF00102490 |
| MF00102497 | MF00102499 |
| MF00102499 | MF00102499 |
| MF00102506 | MF00102507 |
| MF00102510 | MF00102510 |
| MF00102515 | MF00102515 |
| MF00102517 | MF00102517 |
| MF00102521 | MF00102523 |
| MF00102522 | MF00102522 |
| MF00102525 | MF00102525 |
| MF00102529 | MF00102529 |
| MF00102529 | MF00102529 |
| MF00102532 | MF00102532 |
| MF00102534 | MF00102534 |
| MF00102538 | MF00102538 |
| MF00102543 | MF00102543 |
| MF00102543 | MF00102543 |
| MF00102546 | MF00102546 |
| MF00102546 | MF00102546 |
| MF00102549 | MF00102549 |
| MF00102549 | MF00102551 |
| MF00102553 | MF00102553 |
| MF00102554 | MF00102556 |
| MF00102557 | MF00102558 |
| MF00102558 | MF00102558 |
| MF00102566 | MF00102566 |
| MF00102575 | MF00102575 |
| MF00102577 | MF00102577 |
| MF00102581 | MF00102581 |
| MF00102583 | MF00102585 |
| MF00102583 | MF00102585 |
| MF00102587 | MF00102587 |
| MF00102593 | MF00102593 |
| MF00102596 | MF00102597 |
| MF00102614 | MF00102615 |
| MF00102619 | MF00102619 |
| MF00102626 | MF00102626 |
| MF00102626 | MF00102627 |
| MF00102633 | MF00102633 |
| MF00102633 | MF00102633 |
| MF00102636 | MF00102638 |
| MF00102636 | MF00102637 |
| MF00102647 | MF00102648 |
| MF00102652 | MF00102652 |
| MF00102652 | MF00102652 |
| MF00102720 | MF00102720 |
| MF00102786 | MF00102786 |
| MF00102868 | MF00102868 |
| MF00102882 | MF00102882 |
| MF00102970 | MF00102971 |
| MF00102984 | MF00102985 |
| MF00103047 | MF00103048 |
| MF00103080 | MF00103080 |
| MF00103124 | MF00103124 |
| MF00103182 | MF00103186 |
| MF00103282 | MF00103282 |
| MF00103337 | MF00103337 |
| MF00103348 | MF00103348 |
| MF00103357 | MF00103357 |
| MF00103427 | MF00103429 |
| MF00103488 | MF00103488 |
| MF00103509 | MF00103509 |
| MF00103563 | MF00103564 |
| MF00103567 | MF00103568 |
| MF00103609 | MF00103609 |
| MF00103688 | MF00103688 |
| MF00103831 | MF00103832 |
| MF00103851 | MF00103852 |
| MF00104068 | MF00104068 |
| MF00104077 | MF00104077 |
| MF00104086 | MF00104087 |
| MF00104105 | MF00104105 |
| MF00104134 | MF00104135 |
| MF00104163 | MF00104163 |
| MF00104170 | MF00104172 |
| MF00104207 | MF00104208 |
| MF00104210 | MF00104211 |
| MF00104230 | MF00104230 |
| MF00104232 | MF00104239 |
| MF00104239 | MF00104240 |
| MF00104248 | MF00104252 |
| MF00104262 | MF00104263 |
| MF00104265 | MF00104270 |
| MF00104282 | MF00104285 |
| MF00104329 | MF00104330 |
| MF00104347 | MF00104348 |

| Begin Bates | End Bates |
|---|---|
| MF00104369 | MF00104369 |
| MF00104371 | MF00104371 |
| MF00104377 | MF00104377 |
| MF00104379 | MF00104379 |
| MF00104408 | MF00104409 |
| MF00104461 | MF00104462 |
| MF00106822 | MF00106823 |
| MF00107694 | MF00107695 |
| MF00108042 | MF00108042 |
| MF00108167 | MF00108167 |
| MF00108742 | MF00108744 |
| MF00109211 | MF00109211 |
| MF00110356 | MF00110357 |
| MF00110363 | MF00110363 |
| MF00110364 | MF00110365 |
| MF00110541 | MF00110541 |
| MF00110634 | MF00110634 |
| MF00110708 | MF00110710 |
| MF00111338 | MF00111338 |
| MF00111449 | MF00111452 |
| MF00111482 | MF00111482 |
| MF00111605 | MF00111696 |
| MF00111755 | MF00111755 |
| MF00112265 | MF00112265 |
| MF00112376 | MF00112376 |
| MF00112501 | MF00112502 |
| MF00113694 | MF00113694 |
| MF00113904 | MF00113904 |
| MF00114074 | MF00114074 |
| MF00115238 | MF00115238 |
| MF00116397 | MF00116397 |
| MF00116398 | MF00116399 |
| MF00116574 | MF00116574 |
| MF00116669 | MF00116669 |
| MF00116753 | MF00116756 |
| MF00117380 | MF00117380 |
| MF00117412 | MF00117412 |
| MF00117459 | MF00117463 |
| MF00117562 | MF00117562 |
| MF00117611 | MF00117614 |
| MF00117721 | MF00117721 |
| MF00118244 | MF00118244 |
| MF00118361 | MF00118361 |
| MF00118491 | MF00118492 |
| MF00118883 | MF00118885 |
| MF00119021 | MF00119022 |
| MF00119250 | MF00119250 |
| MF00119933 | MF00119935 |
| MF00123442 | MF00123445 |
| MF00123544 | MF00123547 |
| MF00124507 | MF00124507 |
| MF00125068 | MF00125071 |
| MF00126321 | MF00126325 |
| MF00126340 | MF00126340 |
| MF00126341 | MF00126342 |
| MF00126372 | MF00126376 |
| MF00126607 | MF00126607 |
| MF00126725 | MF00126725 |
| MF00127109 | MF00127109 |
| MF00127789 | MF00127789 |
| MF00127851 | MF00127856 |
| MF00127864 | MF00127873 |
| MF00127957 | MF00127957 |
| MF00127959 | MF00127959 |
| MF00128171 | MF00128171 |
| MF00128868 | MF00128869 |
| MF00128880 | MF00128880 |
| MF00128992 | MF00128992 |
| MF00129151 | MF00129152 |
| MF00134088 | MF00134088 |
| MF00134266 | MF00134266 |
| MF00134989 | MF00134989 |
| MF00135451 | MF00135451 |
| MF00136657 | MF00136658 |
| MF00136668 | MF00136668 |
| MF00136669 | MF00136670 |
| MF00136859 | MF00136859 |
| MF00136944 | MF00136944 |
| MF00137031 | MF00137033 |
| MF00137232 | MF00137232 |
| MF00137655 | MF00137655 |
| MF00137659 | MF00137659 |
| MF00137690 | MF00137690 |
| MF00137744 | MF00137744 |
| MF00137753 | MF00137755 |
| MF00137839 | MF00137839 |
| MF00137876 | MF00137878 |
| MF00138000 | MF00138000 |
| MF00138544 | MF00138544 |
| MF00138651 | MF00138651 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00138673 | MF00138673 | MF00146396 | MF00146396 | MF00147519 | MF00147519 |
| MF00138675 | MF00138675 | MF00146400 | MF00146400 | MF00147556 | MF00147556 |
| MF00138782 | MF00138783 | MF00146416 | MF00146416 | MF00147567 | MF00147567 |
| MF00138877 | MF00138877 | MF00146428 | MF00146428 | MF00147582 | MF00147582 |
| MF00138968 | MF00138968 | MF00146430 | MF00146430 | MF00147588 | MF00147588 |
| MF00138989 | MF00138989 | MF00146437 | MF00146441 | MF00147592 | MF00147592 |
| MF00141461 | MF00141462 | MF00146445 | MF00146446 | MF00147616 | MF00147616 |
| MF00142293 | MF00142296 | MF00146461 | MF00146461 | MF00147630 | MF00147630 |
| MF00142448 | MF00142451 | MF00146470 | MF00146471 | MF00147666 | MF00147666 |
| MF00142469 | MF00142469 | MF00146476 | MF00146476 | MF00147703 | MF00147703 |
| MF00143080 | MF00143083 | MF00146494 | MF00146494 | MF00147716 | MF00147716 |
| MF00145428 | MF00145433 | MF00146498 | MF00146502 | MF00147752 | MF00147754 |
| MF00145445 | MF00145445 | MF00146505 | MF00146507 | MF00147763 | MF00147763 |
| MF00145460 | MF00145464 | MF00146509 | MF00146510 | MF00147772 | MF00147772 |
| MF00145475 | MF00145475 | MF00146513 | MF00146514 | MF00147780 | MF00147780 |
| MF00145485 | MF00145485 | MF00146516 | MF00146516 | MF00147806 | MF00147809 |
| MF00145494 | MF00145494 | MF00146519 | MF00146527 | MF00147845 | MF00147845 |
| MF00145500 | MF00145500 | MF00146529 | MF00146532 | MF00147850 | MF00147850 |
| MF00145538 | MF00145540 | MF00146534 | MF00146536 | MF00147862 | MF00147863 |
| MF00145549 | MF00145551 | MF00146540 | MF00146541 | MF00147872 | MF00147872 |
| MF00145555 | MF00145556 | MF00146547 | MF00146552 | MF00147895 | MF00147896 |
| MF00145584 | MF00145584 | MF00146555 | MF00146555 | MF00147949 | MF00147949 |
| MF00145596 | MF00145596 | MF00146567 | MF00146567 | MF00147987 | MF00147987 |
| MF00145603 | MF00145603 | MF00146569 | MF00146569 | MF00147994 | MF00147999 |
| MF00145606 | MF00145607 | MF00146576 | MF00146576 | MF00148007 | MF00148008 |
| MF00145618 | MF00145618 | MF00146587 | MF00146591 | MF00148016 | MF00148016 |
| MF00145622 | MF00145623 | MF00146610 | MF00146610 | MF00148056 | MF00148056 |
| MF00145646 | MF00145647 | MF00146637 | MF00146642 | MF00148066 | MF00148066 |
| MF00145649 | MF00145653 | MF00146654 | MF00146655 | MF00148078 | MF00148081 |
| MF00145657 | MF00145670 | MF00146672 | MF00146673 | MF00148105 | MF00148105 |
| MF00145672 | MF00145674 | MF00146684 | MF00146686 | MF00148116 | MF00148116 |
| MF00145677 | MF00145677 | MF00146692 | MF00146692 | MF00148131 | MF00148131 |
| MF00145683 | MF00145687 | MF00146698 | MF00146702 | MF00148135 | MF00148135 |
| MF00145690 | MF00145690 | MF00146705 | MF00146706 | MF00148137 | MF00148137 |
| MF00145716 | MF00145716 | MF00146717 | MF00146717 | MF00148141 | MF00148141 |
| MF00145718 | MF00145720 | MF00146731 | MF00146731 | MF00148166 | MF00148166 |
| MF00145728 | MF00145728 | MF00146734 | MF00146734 | MF00148180 | MF00148180 |
| MF00145730 | MF00145731 | MF00146742 | MF00146745 | MF00148222 | MF00148222 |
| MF00145741 | MF00145743 | MF00146753 | MF00146754 | MF00148270 | MF00148270 |
| MF00145746 | MF00145746 | MF00146758 | MF00146758 | MF00148286 | MF00148287 |
| MF00145748 | MF00145748 | MF00146768 | MF00146768 | MF00148297 | MF00148297 |
| MF00145750 | MF00145750 | MF00146774 | MF00146776 | MF00148308 | MF00148308 |
| MF00145754 | MF00145754 | MF00146780 | MF00146782 | MF00148310 | MF00148312 |
| MF00145759 | MF00145759 | MF00146790 | MF00146790 | MF00148322 | MF00148322 |
| MF00145780 | MF00145787 | MF00146794 | MF00146795 | MF00148328 | MF00148328 |
| MF00145790 | MF00145790 | MF00146797 | MF00146798 | MF00148337 | MF00148340 |
| MF00145808 | MF00145808 | MF00146803 | MF00146803 | MF00148345 | MF00148346 |
| MF00145814 | MF00145814 | MF00146806 | MF00146806 | MF00148362 | MF00148362 |
| MF00145816 | MF00145816 | MF00146809 | MF00146809 | MF00148402 | MF00148404 |
| MF00145826 | MF00145826 | MF00146813 | MF00146813 | MF00148409 | MF00148410 |
| MF00145836 | MF00145836 | MF00146816 | MF00146817 | MF00148423 | MF00148424 |
| MF00145846 | MF00145846 | MF00146823 | MF00146824 | MF00148446 | MF00148446 |
| MF00145848 | MF00145848 | MF00146829 | MF00146829 | MF00148456 | MF00148457 |
| MF00145852 | MF00145852 | MF00146834 | MF00146834 | MF00148521 | MF00148521 |
| MF00145856 | MF00145856 | MF00146853 | MF00146853 | MF00148557 | MF00148561 |
| MF00145861 | MF00145861 | MF00146670 | MF00146870 | MF00148567 | MF00148569 |
| MF00145866 | MF00145866 | MF00146875 | MF00146875 | MF00148582 | MF00148583 |
| MF00145876 | MF00145878 | MF00146891 | MF00146895 | MF00148606 | MF00148607 |
| MF00145882 | MF00145882 | MF00146922 | MF00146922 | MF00148616 | MF00148616 |
| MF00145884 | MF00145884 | MF00146949 | MF00146949 | MF00148639 | MF00148642 |
| MF00145889 | MF00145889 | MF00146964 | MF00146964 | MF00148676 | MF00148676 |
| MF00145894 | MF00145894 | MF00146981 | MF00146985 | MF00148695 | MF00148695 |
| MF00145896 | MF00145896 | MF00146987 | MF00146990 | MF00148715 | MF00148715 |
| MF00145901 | MF00145901 | MF00147011 | MF00147011 | MF00148739 | MF00148739 |
| MF00145911 | MF00145911 | MF00147024 | MF00147025 | MF00148774 | MF00148775 |
| MF00145922 | MF00145922 | MF00147030 | MF00147030 | MF00148816 | MF00148816 |
| MF00145932 | MF00145932 | MF00147057 | MF00147057 | MF00148833 | MF00148833 |
| MF00145935 | MF00145939 | MF00147089 | MF00147089 | MF00148869 | MF00148870 |
| MF00145942 | MF00145944 | MF00147114 | MF00147114 | MF00148881 | MF00148882 |
| MF00145950 | MF00145951 | MF00147179 | MF00147179 | MF00148885 | MF00148889 |
| MF00145953 | MF00145953 | MF00147214 | MF00147217 | MF00148894 | MF00148895 |
| MF00145958 | MF00145958 | MF00147219 | MF00147222 | MF00148949 | MF00148951 |
| MF00145960 | MF00145963 | MF00147239 | MF00147239 | MF00148953 | MF00148953 |
| MF00145965 | MF00145968 | MF00147263 | MF00147263 | MF00148958 | MF00148958 |
| MF00145970 | MF00145972 | MF00147264 | MF00147267 | MF00148979 | MF00148979 |
| MF00145976 | MF00146027 | MF00147271 | MF00147271 | MF00148987 | MF00148988 |
| MF00146029 | MF00146130 | MF00147289 | MF00147289 | MF00148992 | MF00148992 |
| MF00146132 | MF00146194 | MF00147292 | MF00147292 | MF00149003 | MF00149003 |
| MF00146197 | MF00146198 | MF00147296 | MF00147296 | MF00149070 | MF00149070 |
| MF00146200 | MF00146206 | MF00147300 | MF00147302 | MF00149086 | MF00149086 |
| MF00146208 | MF00146211 | MF00147309 | MF00147309 | MF00149101 | MF00149103 |
| MF00146214 | MF00146280 | MF00147311 | MF00147311 | MF00149105 | MF00149108 |
| MF00146283 | MF00146283 | MF00147353 | MF00147353 | MF00149114 | MF00149116 |
| MF00146289 | MF00146290 | MF00147364 | MF00147365 | MF00149129 | MF00149130 |
| MF00146292 | MF00146316 | MF00147374 | MF00147374 | MF00149164 | MF00149166 |
| MF00146318 | MF00146348 | MF00147379 | MF00147379 | MF00149174 | MF00149174 |
| MF00146356 | MF00146356 | MF00147388 | MF00147388 | MF00149188 | MF00149191 |
| MF00146359 | MF00146361 | MF00147449 | MF00147453 | MF00149205 | MF00149205 |
| MF00146376 | MF00146376 | MF00147470 | MF00147470 | MF00149224 | MF00149224 |
| MF00146386 | MF00146386 | MF00147509 | MF00147509 | MF00149247 | MF00149247 |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MF00149265 | MF00149266 | | MF00151676 | MF00151676 | | MF00157738 | MF00157738 |
| MF00149289 | MF00149289 | | MF00151684 | MF00151684 | | MF00157765 | MF00157767 |
| MF00149324 | MF00149325 | | MF00151693 | MF00151699 | | MF00157778 | MF00157779 |
| MF00149409 | MF00149409 | | MF00151702 | MF00151702 | | MF00157795 | MF00157797 |
| MF00149414 | MF00149414 | | MF00151704 | MF00151705 | | MF00157802 | MF00157802 |
| MF00149461 | MF00149461 | | MF00151768 | MF00151768 | | MF00157805 | MF00157805 |
| MF00149516 | MF00149516 | | MF00151776 | MF00151776 | | MF00157823 | MF00157824 |
| MF00149567 | MF00149569 | | MF00151787 | MF00151787 | | MF00157836 | MF00157836 |
| MF00149581 | MF00149582 | | MF00151827 | MF00151827 | | MF00157837 | MF00157837 |
| MF00149638 | MF00149638 | | MF00151847 | MF00151848 | | MF00157852 | MF00157852 |
| MF00149666 | MF00149666 | | MF00151856 | MF00151858 | | MF00157864 | MF00157864 |
| MF00149740 | MF00149740 | | MF00151862 | MF00151862 | | MF00157870 | MF00157871 |
| MF00149750 | MF00149750 | | MF00151877 | MF00151877 | | MF00157932 | MF00157932 |
| MF00149808 | MF00149809 | | MF00151885 | MF00151885 | | MF00157958 | MF00157958 |
| MF00149901 | MF00149901 | | MF00151888 | MF00151888 | | MF00157966 | MF00157966 |
| MF00149905 | MF00149905 | | MF00151911 | MF00151911 | | MF00157970 | MF00157970 |
| MF00149917 | MF00149917 | | MF00151936 | MF00151938 | | MF00157995 | MF00157995 |
| MF00149920 | MF00149920 | | MF00151942 | MF00151942 | | MF00158001 | MF00158001 |
| MF00149926 | MF00149926 | | MF00151949 | MF00151950 | | MF00158004 | MF00158011 |
| MF00149940 | MF00149940 | | MF00151994 | MF00151994 | | MF00158014 | MF00158015 |
| MF00149947 | MF00149949 | | MF00152003 | MF00152003 | | MF00158017 | MF00158019 |
| MF00149989 | MF00149989 | | MF00152013 | MF00152013 | | MF00158026 | MF00158027 |
| MF00149994 | MF00149994 | | MF00152023 | MF00152023 | | MF00158026 | MF00158027 |
| MF00149996 | MF00149996 | | MF00152026 | MF00152026 | | MF00158029 | MF00158030 |
| MF00149998 | MF00149998 | | MF00152036 | MF00152036 | | MF00158033 | MF00158034 |
| MF00150015 | MF00150015 | | MF00152038 | MF00152038 | | MF00158036 | MF00158036 |
| MF00150044 | MF00150044 | | MF00152043 | MF00152043 | | MF00158036 | MF00158037 |
| MF00150049 | MF00150049 | | MF00152061 | MF00152063 | | MF00158042 | MF00158042 |
| MF00150105 | MF00150105 | | MF00152105 | MF00152105 | | MF00158047 | MF00158047 |
| MF00150116 | MF00150116 | | MF00152110 | MF00152110 | | MF00158051 | MF00158051 |
| MF00150159 | MF00150160 | | MF00152120 | MF00152120 | | MF00158055 | MF00158058 |
| MF00150173 | MF00150174 | | MF00152150 | MF00152150 | | MF00158060 | MF00158060 |
| MF00150183 | MF00150183 | | MF00152153 | MF00152156 | | MF00158062 | MF00158065 |
| MF00150228 | MF00150229 | | MF00152160 | MF00152160 | | MF00158070 | MF00158070 |
| MF00150231 | MF00150233 | | MF00152163 | MF00152163 | | MF00158070 | MF00158070 |
| MF00150249 | MF00150249 | | MF00152165 | MF00152165 | | MF00158073 | MF00158073 |
| MF00150259 | MF00150259 | | MF00152165 | MF00152165 | | MF00158076 | MF00158078 |
| MF00150261 | MF00150261 | | MF00152168 | MF00152168 | | MF00158080 | MF00158081 |
| MF00150285 | MF00150288 | | MF00152170 | MF00152172 | | MF00158086 | MF00158086 |
| MF00150332 | MF00150332 | | MF00152179 | MF00152179 | | MF00158089 | MF00158090 |
| MF00150337 | MF00150337 | | MF00152179 | MF00152179 | | MF00158093 | MF00158093 |
| MF00150347 | MF00150347 | | MF00152192 | MF00152195 | | MF00158102 | MF00158102 |
| MF00150359 | MF00150359 | | MF00152199 | MF00152199 | | MF00158115 | MF00158115 |
| MF00150405 | MF00150405 | | MF00152201 | MF00152201 | | MF00158116 | MF00158116 |
| MF00150420 | MF00150420 | | MF00152204 | MF00152204 | | MF00158119 | MF00158119 |
| MF00150485 | MF00150485 | | MF00152206 | MF00152206 | | MF00158122 | MF00158122 |
| MF00150495 | MF00150495 | | MF00152217 | MF00152217 | | MF00158128 | MF00158128 |
| MF00150511 | MF00150511 | | MF00152222 | MF00152222 | | MF00158135 | MF00158135 |
| MF00150514 | MF00150514 | | MF00152224 | MF00152224 | | MF00158142 | MF00158144 |
| MF00150522 | MF00150522 | | MF00152227 | MF00152227 | | MF00158146 | MF00158146 |
| MF00150533 | MF00150533 | | MF00152230 | MF00152232 | | MF00158176 | MF00158177 |
| MF00150541 | MF00150543 | | MF00152238 | MF00152238 | | MF00158204 | MF00158208 |
| MF00150582 | MF00150582 | | MF00152259 | MF00152259 | | MF00158237 | MF00158238 |
| MF00150587 | MF00150587 | | MF00152263 | MF00152263 | | MF00158240 | MF00158240 |
| MF00150590 | MF00150590 | | MF00152268 | MF00152268 | | MF00158246 | MF00158246 |
| MF00150641 | MF00150641 | | MF00152277 | MF00152280 | | MF00158297 | MF00158297 |
| MF00150697 | MF00150697 | | MF00152283 | MF00152283 | | MF00158357 | MF00158357 |
| MF00150703 | MF00150703 | | MF00156940 | MF00156940 | | MF00158396 | MF00158396 |
| MF00150751 | MF00150753 | | MF00156945 | MF00156945 | | MF00158420 | MF00158422 |
| MF00150766 | MF00150767 | | MF00156948 | MF00156948 | | MF00158433 | MF00158434 |
| MF00150781 | MF00150783 | | MF00156993 | MF00156993 | | MF00158459 | MF00158459 |
| MF00150821 | MF00150821 | | MF00157018 | MF00157018 | | MF00158490 | MF00158490 |
| MF00150824 | MF00150825 | | MF00157048 | MF00157048 | | MF00158523 | MF00158523 |
| MF00150834 | MF00150834 | | MF00157058 | MF00157058 | | MF00158525 | MF00158525 |
| MF00150853 | MF00150853 | | MF00157124 | MF00157125 | | MF00158607 | MF00158607 |
| MF00150872 | MF00150872 | | MF00157136 | MF00157137 | | MF00158620 | MF00158620 |
| MF00150927 | MF00150927 | | MF00157186 | MF00157187 | | MF00158677 | MF00158677 |
| MF00150937 | MF00150937 | | MF00157198 | MF00157198 | | MF00158754 | MF00158754 |
| MF00150996 | MF00150996 | | MF00157231 | MF00157231 | | MF00158763 | MF00158764 |
| MF00151088 | MF00151088 | | MF00157289 | MF00157289 | | MF00158776 | MF00158776 |
| MF00151097 | MF00151100 | | MF00157313 | MF00157313 | | MF00158795 | MF00158795 |
| MF00151103 | MF00151103 | | MF00157326 | MF00157326 | | MF00158867 | MF00158867 |
| MF00151134 | MF00151138 | | MF00157382 | MF00157382 | | MF00158918 | MF00158918 |
| MF00151174 | MF00151174 | | MF00157453 | MF00157453 | | MF00158979 | MF00158979 |
| MF00151182 | MF00151182 | | MF00157457 | MF00157457 | | MF00159015 | MF00159015 |
| MF00151223 | MF00151223 | | MF00157460 | MF00157460 | | MF00159042 | MF00159043 |
| MF00151234 | MF00151234 | | MF00157462 | MF00157462 | | MF00159054 | MF00159055 |
| MF00151298 | MF00151298 | | MF00157471 | MF00157471 | | MF00159075 | MF00159076 |
| MF00151341 | MF00151342 | | MF00157473 | MF00157474 | | MF00159082 | MF00159083 |
| MF00151350 | MF00151351 | | MF00157491 | MF00157491 | | MF00159115 | MF00159115 |
| MF00151363 | MF00151364 | | MF00157509 | MF00157509 | | MF00159146 | MF00159146 |
| MF00151375 | MF00151375 | | MF00157512 | MF00157513 | | MF00159232 | MF00159232 |
| MF00151418 | MF00151418 | | MF00157518 | MF00157519 | | MF00159234 | MF00159234 |
| MF00151444 | MF00151444 | | MF00157586 | MF00157586 | | MF00159244 | MF00159244 |
| MF00151451 | MF00151451 | | MF00157590 | MF00157590 | | MF00159302 | MF00159303 |
| MF00151453 | MF00151453 | | MF00157594 | MF00157594 | | MF00159309 | MF00159309 |
| MF00151476 | MF00151480 | | MF00157608 | MF00157608 | | MF00159312 | MF00159312 |
| MF00151527 | MF00151527 | | MF00157638 | MF00157638 | | MF00159332 | MF00159332 |
| MF00151537 | MF00151537 | | MF00157702 | MF00157702 | | MF00159339 | MF00159339 |
| MF00151595 | MF00151595 | | MF00157731 | MF00157731 | | MF00159395 | MF00159395 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00159399 | MF00159399 | MF00160792 | MF00160795 | MF00172286 | MF00172287 |
| MF00159412 | MF00159412 | MF00160802 | MF00160802 | MF00175363 | MF00175364 |
| MF00159431 | MF00159431 | MF00160804 | MF00160804 | MF00175375 | MF00175378 |
| MF00159434 | MF00159434 | MF00160808 | MF00160808 | MF00175552 | MF00175552 |
| MF00159442 | MF00159442 | MF00160820 | MF00160820 | MF00175643 | MF00175643 |
| MF00159444 | MF00159444 | MF00160827 | MF00160828 | MF00175695 | MF00175695 |
| MF00159451 | MF00159451 | MF00160831 | MF00160831 | MF00175733 | MF00175735 |
| MF00159466 | MF00159470 | MF00160833 | MF00160835 | MF00175789 | MF00175790 |
| MF00159502 | MF00159502 | MF00160837 | MF00160837 | MF00176390 | MF00176390 |
| MF00159504 | MF00159504 | MF00160853 | MF00160853 | MF00176472 | MF00176497 |
| MF00159513 | MF00159513 | MF00160858 | MF00160858 | MF00176506 | MF00176509 |
| MF00159522 | MF00159522 | MF00160865 | MF00160865 | MF00176538 | MF00176538 |
| MF00159526 | MF00159529 | MF00160869 | MF00160869 | MF00176704 | MF00176704 |
| MF00159530 | MF00159533 | MF00160872 | MF00160872 | MF00177260 | MF00177260 |
| MF00159538 | MF00159540 | MF00160874 | MF00160876 | MF00177375 | MF00177375 |
| MF00159559 | MF00159559 | MF00160879 | MF00160879 | MF00177522 | MF00177523 |
| MF00159581 | MF00159582 | MF00160881 | MF00160882 | MF00177982 | MF00177982 |
| MF00159584 | MF00159585 | MF00160892 | MF00160892 | MF00178017 | MF00178017 |
| MF00159586 | MF00159586 | MF00160894 | MF00160895 | MF00178051 | MF00178051 |
| MF00159622 | MF00159622 | MF00160898 | MF00160898 | MF00178125 | MF00178125 |
| MF00159625 | MF00159625 | MF00160909 | MF00160910 | MF00178166 | MF00178168 |
| MF00159636 | MF00159636 | MF00160914 | MF00160915 | MF00178172 | MF00178172 |
| MF00159644 | MF00159645 | MF00160925 | MF00160926 | MF00180710 | MF00180713 |
| MF00159675 | MF00159676 | MF00160931 | MF00160931 | MF00180726 | MF00180726 |
| MF00159679 | MF00159679 | MF00160959 | MF00160959 | MF00180727 | MF00180728 |
| MF00159686 | MF00159686 | MF00160978 | MF00160978 | MF00180754 | MF00180757 |
| MF00159688 | MF00159690 | MF00161004 | MF00161004 | MF00180921 | MF00180921 |
| MF00159693 | MF00159694 | MF00161010 | MF00161010 | MF00180998 | MF00180998 |
| MF00159703 | MF00159704 | MF00161011 | MF00161011 | MF00181195 | MF00181197 |
| MF00159733 | MF00159734 | MF00161015 | MF00161016 | MF00181706 | MF00181706 |
| MF00159742 | MF00159746 | MF00161023 | MF00161023 | MF00181736 | MF00181736 |
| MF00159749 | MF00159756 | MF00161025 | MF00161027 | MF00181806 | MF00181845 |
| MF00159768 | MF00159768 | MF00161039 | MF00161040 | MF00181885 | MF00181885 |
| MF00159771 | MF00159773 | MF00161060 | MF00161060 | MF00182049 | MF00182052 |
| MF00159779 | MF00159780 | MF00161063 | MF00161063 | MF00182557 | MF00182557 |
| MF00159785 | MF00159785 | MF00161081 | MF00161090 | MF00182707 | MF00182710 |
| MF00159788 | MF00159789 | MF00161093 | MF00161095 | MF00182723 | MF00182723 |
| MF00159804 | MF00159804 | MF00161107 | MF00161107 | MF00182724 | MF00182725 |
| MF00159842 | MF00159843 | MF00161110 | MF00161111 | MF00182754 | MF00182757 |
| MF00159852 | MF00159852 | MF00161148 | MF00161150 | MF00182948 | MF00182948 |
| MF00159900 | MF00159901 | MF00161178 | MF00161180 | MF00183045 | MF00183045 |
| MF00159916 | MF00159916 | MF00161182 | MF00161183 | MF00183140 | MF00183143 |
| MF00159975 | MF00159975 | MF00161188 | MF00161189 | MF00183144 | MF00183144 |
| MF00159998 | MF00159999 | MF00161214 | MF00161214 | MF00183202 | MF00183205 |
| MF00160000 | MF00160001 | MF00161226 | MF00161226 | MF00183995 | MF00183995 |
| MF00160046 | MF00160046 | MF00161238 | MF00161238 | MF00184040 | MF00184040 |
| MF00160048 | MF00160048 | MF00161241 | MF00161241 | MF00184157 | MF00184160 |
| MF00160059 | MF00160059 | MF00161245 | MF00161245 | MF00184196 | MF00184196 |
| MF00160062 | MF00160063 | MF00161250 | MF00161250 | MF00184397 | MF00184397 |
| MF00160068 | MF00160068 | MF00161274 | MF00161274 | MF00184706_01 | MF00184706_01 |
| MF00160070 | MF00160070 | MF00161280 | MF00161280 | MF00187438 | MF00187438 |
| MF00160072 | MF00160073 | MF00161310 | MF00161311 | MF00188545 | MF00188547 |
| MF00160085 | MF00160087 | MF00161324 | MF00161325 | MF00188557 | MF00188557 |
| MF00160090 | MF00160090 | MF00161327 | MF00161328 | MF00188558 | MF00188559 |
| MF00160099 | MF00160099 | MF00161330 | MF00161330 | MF00188710 | MF00188710 |
| MF00160109 | MF00160109 | MF00161332 | MF00161332 | MF00188787 | MF00188788 |
| MF00160127 | MF00160127 | MF00161337 | MF00161337 | MF00188868 | MF00188870 |
| MF00160144 | MF00160147 | MF00161349 | MF00161349 | MF00189967 | MF00189969 |
| MF00160173 | MF00160173 | MF00161427 | MF00161427 | MF00189981 | MF00189982 |
| MF00160183 | MF00160183 | MF00161440 | MF00161440 | MF00190003 | MF00190003 |
| MF00160210 | MF00160210 | MF00161443 | MF00161446 | MF00190151 | MF00190151 |
| MF00160235 | MF00160236 | MF00161448 | MF00161448 | MF00190235 | MF00190235 |
| MF00160263 | MF00160263 | MF00161450 | MF00161450 | MF00190314 | MF00190316 |
| MF00160282 | MF00160282 | MF00161654 | MF00161654 | MF00190968 | MF00190968 |
| MF00160297 | MF00160297 | MF00161660 | MF00161660 | MF00191114 | MF00191114 |
| MF00160346 | MF00160346 | MF00162830 | MF00162830 | MF00191269 | MF00191269 |
| MF00160361 | MF00160362 | MF00164031 | MF00164034 | MF00191404 | MF00191404 |
| MF00160369 | MF00160381 | MF00164047 | MF00164047 | MF00191784 | MF00191784 |
| MF00160383 | MF00160383 | MF00164048 | MF00164049 | MF00195798 | MF00195801 |
| MF00160400 | MF00160400 | MF00164076 | MF00164079 | MF00195971 | MF00195974 |
| MF00160426 | MF00160428 | MF00164250 | MF00164250 | MF00197221 | MF00197221 |
| MF00160440 | MF00160440 | MF00164342 | MF00164343 | MF00199587 | MF00199589 |
| MF00160473 | MF00160474 | MF00164432 | MF00164434 | MF00200566 | MF00200566 |
| MF00160476 | MF00160476 | MF00165092 | MF00165092 | MF00200914 | MF00200915 |
| MF00160504 | MF00160505 | MF00165126 | MF00165126 | MF00200987 | MF00200987 |
| MF00160564 | MF00160564 | MF00165287 | MF00165287 | MF00201088 | MF00201088 |
| MF00160576 | MF00160576 | MF00165462 | MF00165462 | MF00201242 | MF00201243 |
| MF00160628 | MF00160628 | MF00165727 | MF00165727 | MF00205873 | MF00205876 |
| MF00160632 | MF00160633 | MF00165963 | MF00165963 | MF00206411 | MF00206411 |
| MF00160635 | MF00160635 | MF00165973 | MF00165973 | MF00207760 | MF00207763 |
| MF00160644 | MF00160644 | MF00166054 | MF00166054 | MF00207961 | MF00207964 |
| MF00160695 | MF00160696 | MF00166122 | MF00166122 | MF00208261 | MF00208261 |
| MF00160723 | MF00160723 | MF00166135 | MF00166135 | MF00208398 | MF00208399 |
| MF00160731 | MF00160732 | MF00166293 | MF00166293 | MF00209244 | MF00209245 |
| MF00160743 | MF00160743 | MF00167413 | MF00167413 | MF00209462 | MF00209464 |
| MF00160763 | MF00160763 | MF00168022 | MF00168022 | MF00211113 | MF00211113 |
| MF00160772 | MF00160772 | MF00168150 | MF00168151 | MF00211190 | MF00211191 |
| MF00160789 | MF00160789 | MF00170628 | MF00170631 | MF00211249 | MF00211249 |
| MF00160790 | MF00160799 | MF00171316 | MF00171319 | MF00211395 | MF00211395 |
|  |  | MF00172007 | MF00172010 | MF00211893 | MF00211893 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MF00211931 | MF00211931 |
| MF00211981 | MF00211981 |
| MF00212107 | MF00212108 |
| MF00213549 | MF00213549 |
| MF00214691 | MF00214691 |
| MF00217894 | MF00217894 |
| MF00217997 | MF00217997 |
| MF00218050 | MF00218050 |
| MF00219152 | MF00219152 |
| MF00220218 | MF00220218 |
| MF00220363 | MF00220365 |
| MF00221335 | MF00221337 |
| MF00221546 | MF00221546 |
| MF00222955 | MF00222959 |
| MF00222972 | MF00222974 |
| MF00222973 | MF00222974 |
| MF00222999 | MF00223003 |
| MF00223162 | MF00223162 |
| MF00223244 | MF00223244 |
| MF00223331 | MF00223339 |
| MF00224042 | MF00224042 |
| MF00224079 | MF00224079 |
| MF00224135 | MF00224135 |
| MF00224150 | MF00224153 |
| MF00224221 | MF00224221 |
| MF00224224 | MF00224224 |
| MF00227630 | MF00227630 |
| MF00227648 | MF00227654 |
| MF00227667 | MF00227667 |
| MF00227668 | MF00227670 |
| MF00227686 | MF00227688 |
| MF00227695 | MF00227701 |
| MF00227838 | MF00227838 |
| MF00227916 | MF00227916 |
| MF00228003 | MF00228005 |
| MF00228706 | MF00228706 |
| MF00228743 | MF00228743 |
| MF00228890 | MF00228890 |
| MF00229063 | MF00229063 |
| MF00229104 | MF00229106 |
| MF00229308 | MF00229308 |
| MF00229336 | MF00229336 |
| MF00229362 | MF00229362 |
| MF00230397 | MF00230397 |
| MF00230517 | MF00230517 |
| MF00231560 | MF00231560 |
| MF00231724 | MF00231724 |
| MF00232468 | MF00232468 |
| MF00233094 | MF00233094 |
| MF00233876 | MF00233876 |
| MF00234098 | MF00234099 |
| MF00234165 | MF00234167 |
| MF00234180 | MF00234180 |
| MF00234181 | MF00234181 |
| MF00234207 | MF00234210 |
| MF00234280 | MF00234280 |
| MF00234318 | MF00234318 |
| MF00234386 | MF00234386 |
| MF00234466 | MF00234468 |
| MF00235079 | MF00235079 |
| MF00235212 | MF00235212 |
| MF00235338 | MF00235338 |
| MF00235434 | MF00235434 |
| MF00235739 | MF00235740 |
| MF00235788 | MF00235788 |
| MF00235883 | MF00235883 |
| MF00236021 | MF00236022 |
| MF00237729 | MF00237729 |
| MF00237757 | MF00237757 |
| MF00237909 | MF00237909 |
| MF00238515 | MF00238515 |
| MF00241643 | MF00241644 |
| MF00243804 | MF00243806 |
| MF00243865 | MF00243865 |
| MF00243957 | MF00243957 |
| MF00243961 | MF00243961 |
| MF00244093 | MF00244094 |
| MF00244096 | MF00244096 |
| MF00245247 | MF00245247 |
| MF00245376 | MF00245376 |
| MF00245520 | MF00245520 |
| MF00245714 | MF00245714 |
| MF00245773 | MF00245773 |
| MF00245971 | MF00245971 |
| MF00246057 | MF00246057 |
| MF00246189 | MF00246190 |
| MF00251305 | MF00251305 |
| MF00251429 | MF00251429 |
| MF00251445 | MF00251445 |
| MF00251475 | MF00251475 |
| MF00251536 | MF00251537 |
| MF00251567 | MF00251570 |
| MF00251604 | MF00251607 |
| MF00251662 | MF00251662 |
| MF00251736 | MF00251736 |
| MF00251937 | MF00251937 |
| MF00251940 | MF00251940 |
| MF00252140 | MF00252140 |
| MF00252161 | MF00252161 |
| MF00252189 | MF00252189 |
| MF00252194 | MF00252194 |
| MF00252238 | MF00252238 |
| MF00252247 | MF00252247 |
| MF00252267 | MF00252267 |
| MF00252269 | MF00252269 |
| MF00252331 | MF00252332 |
| MF00252382 | MF00252384 |
| MF00252517 | MF00252519 |
| MF00252545 | MF00252545 |
| MF00252598 | MF00252601 |
| MF00258494 | MF00258494 |
| MF00259397 | MF00259398 |
| MF00259458 | MF00259458 |
| MF00259524 | MF00259524 |
| MF00259576 | MF00259576 |
| MF00259638 | MF00259658 |
| MF00259730 | MF00259730 |
| MF00259812 | MF00259814 |
| MF00259920 | MF00259920 |
| MF00259992 | MF00259992 |
| MF00260675 | MF00260675 |
| MF00260707 | MF00260707 |
| MF00261893 | MF00261896 |
| MF00261910 | MF00261910 |
| MF00261911 | MF00261912 |
| MF00261939 | MF00261942 |
| MF00262061 | MF00262061 |
| MF00262065 | MF00262065 |
| MF00262203 | MF00262205 |
| MF00262673 | MF00262673 |
| MF00262764 | MF00262764 |
| MF00262900 | MF00262901 |
| MF00267456 | MF00267456 |
| MF00267609 | MF00267610 |
| MF00271158 | MF00271159 |
| MF00271895 | MF00271896 |
| MF00272951 | MF00272951 |
| MF00273968 | MF00273968 |
| MF00274967 | MF00274969 |
| MF00275045 | MF00275046 |
| MF00275067 | MF00275068 |
| MF00275171 | MF00275171 |
| MF00275239 | MF00275239 |
| MF00276000 | MF00276002 |
| MF00276005 | MF00276005 |
| MF00276321 | MF00276321 |
| MF00276363 | MF00276363 |
| MF00276517 | MF00276517 |
| MF00276548 | MF00276548 |
| MF00276563 | MF00276563 |
| MF00276608 | MF00276608 |
| MF00276617 | MF00276617 |
| MF00276635 | MF00276635 |
| MF00276700 | MF00276700 |
| MF00276744 | MF00276745 |
| MF00277047 | MF00277049 |
| MF00278024 | MF00278026 |
| MF00278691 | MF00278691 |
| MF00280015 | MF00280015 |
| MF00280874 | MF00280874 |
| MF00280891 | MF00280894 |
| MF00280910 | MF00280911 |
| MF00280941 | MF00280944 |
| MF00281086 | MF00281086 |
| MF00281167 | MF00281167 |
| MF00281253 | MF00281256 |
| MF00284432 | MF00284432 |
| MF00284434 | MF00284434 |
| MF00284479 | MF00284479 |
| MF00284506 | MF00284506 |
| MF00284526 | MF00284526 |
| MF00284534 | MF00284534 |
| MF00285563 | MF00285563 |
| MF00285660 | MF00285660 |
| MF00285677 | MF00285677 |
| MF00286932 | MF00286934 |
| MF00286947 | MF00286947 |
| MF00286948 | MF00286951 |
| MF00286976 | MF00286978 |
| MF00287098 | MF00287098 |
| MF00287133 | MF00287133 |
| MF00287172 | MF00287172 |
| MF00287242 | MF00287242 |
| MF00287257 | MF00287259 |
| MF00287793 | MF00287794 |
| MF00287800 | MF00287800 |
| MF00287920 | MF00287920 |
| MF00287961 | MF00287961 |
| MF00287989 | MF00287989 |
| MF00288060 | MF00288060 |
| MF00288207 | MF00288207 |
| MF00288394 | MF00288394 |
| MF00288498 | MF00288498 |
| MF00288505 | MF00288505 |
| MF00288529 | MF00288529 |
| MF00288674 | MF00288674 |
| MF00288778 | MF00288778 |
| MF00288818 | MF00288818 |
| MF00288825 | MF00288825 |
| MF00288831 | MF00288831 |
| MF00288874 | MF00288874 |
| MF00288899 | MF00288899 |
| MF00288905 | MF00288905 |
| MF00288921 | MF00288922 |
| MF00288936 | MF00288936 |
| MF00288955 | MF00288956 |
| MF00289092 | MF00289092 |
| MF00289109 | MF00289109 |
| MF00292359 | MF00292362 |
| MF00294130 | MF00294130 |
| MF00294220 | MF00294220 |
| MF00294256 | MF00294256 |
| MF00294404 | MF00294404 |
| MF00294568 | MF00294568 |
| MF00295042 | MF00295042 |
| MF00295143 | MF00295143 |
| MF00295294 | MF00295294 |
| MF00296467 | MF00296468 |
| MF00300100 | MF00300102 |
| MF00300169 | MF00300189 |
| MF00300195 | MF00300198 |
| MF00300215 | MF00300215 |
| MF00300228 | MF00300229 |
| MF00300350 | MF00300350 |
| MF00300500 | MF00300500 |
| MF00300570 | MF00300570 |
| MF00300745 | MF00300746 |
| MF00300889 | MF00300889 |
| MF00300958 | MF00300958 |
| MF00300970 | MF00300970 |
| MF00301015 | MF00301015 |
| MF00301210 | MF00301210 |
| MF00301245 | MF00301245 |
| MF00301260 | MF00301260 |
| MF00301304 | MF00301304 |
| MF00301312 | MF00301312 |
| MF00301393 | MF00301393 |
| MF00301422 | MF00301422 |
| MF00301435 | MF00301436 |
| MF00301483 | MF00301484 |
| MF00301589 | MF00301589 |
| MF00301875 | MF00301876 |
| MF00301907 | MF00301907 |
| MF00302437 | MF00302439 |
| MF00302871 | MF00302871 |
| MF00303003 | MF00303003 |
| MF00303031 | MF00303032 |
| MF00303127 | MF00303127 |
| MF00303565 | MF00303565 |
| MF00303662 | MF00303662 |
| MF00303807 | MF00303807 |
| MF00305774 | MF00305774 |
| MF00305778 | MF00305778 |
| MF00305780 | MF00305780 |
| MF00305799 | MF00305799 |
| MF00305946 | MF00305946 |
| MF00305973 | MF00305973 |
| MF00306748 | MF00306749 |
| MF00306924 | MF00306924 |
| MF00307917 | MF00307917 |
| MF00307929 | MF00307930 |
| MF00307941 | MF00307941 |
| MF00307942 | MF00307942 |
| MF00307966 | MF00307967 |
| MF00308065 | MF00308065 |
| MF00308127 | MF00308127 |
| MF00308205 | MF00308206 |
| MF00311399 | MF00311399 |
| MF00312658 | MF00312658 |
| MF00313824 | MF00313827 |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MF00313841 | MF00313841 | | MF00347541 | MF00347541 | | MF00358506 | MF00358506 |
| MF00313842 | MF00313844 | | MF00347712 | MF00347712 | | MF00358514 | MF00358519 |
| MF00313871 | MF00313874 | | MF00348678 | MF00348678 | | MF00358522 | MF00358525 |
| MF00313991 | MF00313991 | | MF00349662 | MF00349668 | | MF00358530 | MF00358530 |
| MF00314065 | MF00314065 | | MF00349674 | MF00349676 | | MF00358533 | MF00358535 |
| MF00314153 | MF00314155 | | MF00349690 | MF00349692 | | MF00358537 | MF00358537 |
| MF00314680 | MF00314681 | | MF00349720 | MF00349722 | | MF00358546 | MF00358549 |
| MF00314753 | MF00314753 | | MF00349775 | MF00349777 | | MF00358556 | MF00358557 |
| MF00314815 | MF00314815 | | MF00349820 | MF00349820 | | MF00358580 | MF00358580 |
| MF00314960 | MF00314960 | | MF00349888 | MF00349888 | | MF00358582 | MF00358584 |
| MF00315106 | MF00315106 | | MF00349898 | MF00349898 | | MF00358593 | MF00358593 |
| MF00315574 | MF00315574 | | MF00350084 | MF00350084 | | MF00358612 | MF00358612 |
| MF00315682 | MF00315682 | | MF00350087 | MF00350087 | | MF00358614 | MF00358616 |
| MF00315827 | MF00315828 | | MF00350120 | MF00350121 | | MF00358633 | MF00358633 |
| MF00316265 | MF00316265 | | MF00350308 | MF00350309 | | MF00358638 | MF00358638 |
| MF00319287 | MF00319287 | | MF00350464 | MF00350466 | | MF00358667 | MF00358667 |
| MF00319432 | MF00319432 | | MF00350519 | MF00350519 | | MF00358681 | MF00358681 |
| MF00320384 | MF00320386 | | MF00350545 | MF00350545 | | MF00358683 | MF00358683 |
| MF00320399 | MF00320400 | | MF00350577 | MF00350577 | | MF00358693 | MF00358693 |
| MF00320420 | MF00320422 | | MF00350635 | MF00350635 | | MF00358708 | MF00358708 |
| MF00320538 | MF00320538 | | MF00350755 | MF00350755 | | MF00358719 | MF00358720 |
| MF00320610 | MF00320610 | | MF00350889 | MF00350889 | | MF00358731 | MF00358732 |
| MF00320690 | MF00320692 | | MF00351342 | MF00351342 | | MF00358743 | MF00358744 |
| MF00321139 | MF00321139 | | MF00351457 | MF00351457 | | MF00358752 | MF00358752 |
| MF00322163 | MF00322163 | | MF00351637 | MF00351639 | | MF00358754 | MF00358754 |
| MF00323266 | MF00323266 | | MF00351800 | MF00351800 | | MF00358765 | MF00358765 |
| MF00323267 | MF00323268 | | MF00355418 | MF00355418 | | MF00358767 | MF00358769 |
| MF00323290 | MF00323292 | | MF00355613 | MF00355613 | | MF00358783 | MF00358784 |
| MF00323399 | MF00323399 | | MF00356597 | MF00356597 | | MF00358797 | MF00358797 |
| MF00323470 | MF00323470 | | MF00357699 | MF00357699 | | MF00358801 | MF00358802 |
| MF00323552 | MF00323554 | | MF00357826 | MF00357826 | | MF00358819 | MF00358819 |
| MF00323580 | MF00323581 | | MF00357896 | MF00357896 | | MF00358828 | MF00358828 |
| MF00324135 | MF00324135 | | MF00357959 | MF00357959 | | MF00358842 | MF00358843 |
| MF00324167 | MF00324167 | | MF00357966 | MF00357966 | | MF00358865 | MF00358865 |
| MF00324294 | MF00324294 | | MF00357971 | MF00357971 | | MF00358870 | MF00358870 |
| MF00324369 | MF00324374 | | MF00357975 | MF00357976 | | MF00358876 | MF00358876 |
| MF00324434 | MF00324434 | | MF00357984 | MF00357984 | | MF00358889 | MF00358889 |
| MF00324895 | MF00324895 | | MF00357988 | MF00357989 | | MF00358899 | MF00358899 |
| MF00324935 | MF00324935 | | MF00358000 | MF00358000 | | MF00358909 | MF00358909 |
| MF00324987 | MF00324987 | | MF00358007 | MF00358050 | | MF00358940 | MF00358940 |
| MF00325122 | MF00325123 | | MF00358052 | MF00358057 | | MF00358967 | MF00358967 |
| MF00326285 | MF00326287 | | MF00358059 | MF00358060 | | MF00358998 | MF00358998 |
| MF00326299 | MF00326299 | | MF00358071 | MF00358071 | | MF00359008 | MF00359015 |
| MF00326300 | MF00326301 | | MF00358073 | MF00358079 | | MF00359018 | MF00359020 |
| MF00326326 | MF00326328 | | MF00358086 | MF00358089 | | MF00359022 | MF00359022 |
| MF00326447 | MF00326447 | | MF00358091 | MF00358093 | | MF00359036 | MF00359037 |
| MF00326524 | MF00326524 | | MF00358100 | MF00358100 | | MF00359042 | MF00359042 |
| MF00326546 | MF00326546 | | MF00358106 | MF00358106 | | MF00359051 | MF00359051 |
| MF00326614 | MF00326616 | | MF00358109 | MF00358109 | | MF00359061 | MF00359061 |
| MF00327253 | MF00327253 | | MF00358111 | MF00358111 | | MF00359067 | MF00359067 |
| MF00327276 | MF00327276 | | MF00358123 | MF00358123 | | MF00359071 | MF00359071 |
| MF00327853 | MF00327871 | | MF00358127 | MF00358127 | | MF00359080 | MF00359080 |
| MF00327913 | MF00327913 | | MF00358130 | MF00358130 | | MF00359083 | MF00359091 |
| MF00328056 | MF00328056 | | MF00358139 | MF00358139 | | MF00359094 | MF00359138 |
| MF00328554 | MF00328554 | | MF00358148 | MF00358149 | | MF00359141 | MF00359150 |
| MF00328808 | MF00328811 | | MF00358152 | MF00358153 | | MF00359155 | MF00359193 |
| MF00330032 | MF00330032 | | MF00358160 | MF00358161 | | MF00359195 | MF00359196 |
| MF00331269 | MF00331273 | | MF00358164 | MF00358164 | | MF00359198 | MF00359198 |
| MF00331324 | MF00331326 | | MF00358171 | MF00358171 | | MF00359211 | MF00359212 |
| MF00331344 | MF00331346 | | MF00358239 | MF00358239 | | MF00359226 | MF00359227 |
| MF00331377 | MF00331380 | | MF00358242 | MF00358242 | | MF00359234 | MF00359237 |
| MF00331515 | MF00331515 | | MF00358246 | MF00358246 | | MF00359239 | MF00359239 |
| MF00331579 | MF00331579 | | MF00358252 | MF00358255 | | MF00359241 | MF00359241 |
| MF00331673 | MF00331676 | | MF00358264 | MF00358265 | | MF00359245 | MF00359245 |
| MF00331870 | MF00331870 | | MF00358272 | MF00358272 | | MF00359252 | MF00359252 |
| MF00331897 | MF00331897 | | MF00358283 | MF00358293 | | MF00359256 | MF00359256 |
| MF00332070 | MF00332070 | | MF00358295 | MF00358297 | | MF00359259 | MF00359259 |
| MF00333030 | MF00333030 | | MF00358300 | MF00358301 | | MF00359261 | MF00359262 |
| MF00333999 | MF00334002 | | MF00358304 | MF00358304 | | MF00359272 | MF00359272 |
| MF00334022 | MF00334022 | | MF00358324 | MF00358326 | | MF00359284 | MF00359285 |
| MF00334023 | MF00334023 | | MF00358335 | MF00358336 | | MF00359298 | MF00359298 |
| MF00334032 | MF00334033 | | MF00358338 | MF00358339 | | MF00359300 | MF00359300 |
| MF00334148 | MF00334148 | | MF00358341 | MF00358341 | | MF00359311 | MF00359313 |
| MF00334225 | MF00334225 | | MF00358345 | MF00358381 | | MF00359315 | MF00359315 |
| MF00334545 | MF00334547 | | MF00358402 | MF00358404 | | MF00359323 | MF00359329 |
| MF00342018 | MF00342018 | | MF00358422 | MF00358422 | | MF00359338 | MF00359339 |
| MF00342999 | MF00342999 | | MF00358424 | MF00358424 | | MF00359362 | MF00359362 |
| MF00344018 | MF00344020 | | MF00358431 | MF00358431 | | MF00359364 | MF00359366 |
| MF00344034 | MF00344036 | | MF00358452 | MF00358452 | | MF00359372 | MF00359373 |
| MF00344052 | MF00344054 | | MF00358460 | MF00358460 | | MF00359396 | MF00359397 |
| MF00344163 | MF00344166 | | MF00358464 | MF00358469 | | MF00359401 | MF00359402 |
| MF00344166 | MF00344166 | | MF00358472 | MF00358474 | | MF00359404 | MF00359404 |
| MF00344242 | MF00344242 | | MF00358476 | MF00358477 | | MF00359408 | MF00359408 |
| MF00344292 | MF00344293 | | MF00358480 | MF00358481 | | MF00359411 | MF00359411 |
| MF00344326 | MF00344327 | | MF00358483 | MF00358483 | | MF00359415 | MF00359415 |
| MF00344493 | MF00344493 | | MF00358486 | MF00358486 | | MF00359419 | MF00359419 |
| MF00344792 | MF00344793 | | MF00358489 | MF00358489 | | MF00359422 | MF00359423 |
| MF00344867 | MF00344867 | | MF00358495 | MF00358498 | | MF00359430 | MF00359430 |
| MF00344892 | MF00344892 | | MF00358500 | MF00358502 | | MF00359432 | MF00359432 |
| MF00345069 | MF00345069 | | | | | MF00359453 | MF00359457 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00359489 | MF00359491 | MF00360143 | MF00360146 | MF00362672 | MF00362678 |
| MF00359496 | MF00359497 | MF00360145 | MF00360146 | MF00362672 | MF00362674 |
| MF00359501 | MF00359501 | MF00360149 | MF00360149 | MF00362685 | MF00362685 |
| MF00359503 | MF00359503 | MF00360152 | MF00360154 | MF00362717 | MF00362718 |
| MF00359505 | MF00359506 | MF00360156 | MF00360158 | MF00362721 | MF00362721 |
| MF00359508 | MF00359509 | MF00360160 | MF00360161 | MF00362727 | MF00362727 |
| MF00359513 | MF00359514 | MF00360160 | MF00360161 | MF00362745 | MF00362745 |
| MF00359519 | MF00359519 | MF00360167 | MF00360168 | MF00362751 | MF00362751 |
| MF00359549 | MF00359549 | MF00360174 | MF00360174 | MF00362755 | MF00362755 |
| MF00359551 | MF00359551 | MF00360176 | MF00360176 | MF00362794 | MF00362795 |
| MF00359565 | MF00359565 | MF00360182 | MF00360182 | MF00362807 | MF00362807 |
| MF00359578 | MF00359579 | MF00360184 | MF00360186 | MF00362809 | MF00362809 |
| MF00359589 | MF00359589 | MF00360188 | MF00360188 | MF00362819 | MF00362819 |
| MF00359591 | MF00359591 | MF00360193 | MF00360193 | MF00362826 | MF00362827 |
| MF00359596 | MF00359598 | MF00360200 | MF00360200 | MF00362831 | MF00362832 |
| MF00359624 | MF00359624 | MF00360204 | MF00360204 | MF00362835 | MF00362835 |
| MF00359635 | MF00359635 | MF00360206 | MF00360206 | MF00362845 | MF00362847 |
| MF00359643 | MF00359643 | MF00360209 | MF00360209 | MF00362868 | MF00362873 |
| MF00359646 | MF00359646 | MF00360211 | MF00360212 | MF00362875 | MF00362877 |
| MF00359651 | MF00359655 | MF00360215 | MF00360215 | MF00362898 | MF00362898 |
| MF00359663 | MF00359664 | MF00360217 | MF00360218 | MF00362904 | MF00362904 |
| MF00359668 | MF00359668 | MF00360220 | MF00360220 | MF00362922 | MF00362923 |
| MF00359676 | MF00359676 | MF00360223 | MF00360223 | MF00362931 | MF00362932 |
| MF00359683 | MF00359683 | MF00360225 | MF00360230 | MF00362934 | MF00362935 |
| MF00359686 | MF00359686 | MF00360232 | MF00360237 | MF00362953 | MF00362954 |
| MF00359688 | MF00359688 | MF00360239 | MF00360240 | MF00362956 | MF00362958 |
| MF00359694 | MF00359694 | MF00360242 | MF00360247 | MF00362962 | MF00362962 |
| MF00359697 | MF00359701 | MF00360251 | MF00360251 | MF00362969 | MF00362970 |
| MF00359709 | MF00359709 | MF00360255 | MF00360255 | MF00362973 | MF00362974 |
| MF00359712 | MF00359714 | MF00360258 | MF00360859 | MF00362996 | MF00362996 |
| MF00359715 | MF00359714 | MF00360863 | MF00360863 | MF00363002 | MF00363003 |
| MF00359722 | MF00359724 | MF00360881 | MF00360884 | MF00363005 | MF00363007 |
| MF00359727 | MF00359727 | MF00360891 | MF00360891 | MF00363011 | MF00363011 |
| MF00359734 | MF00359734 | MF00360901 | MF00360901 | MF00363022 | MF00363023 |
| MF00359740 | MF00359740 | MF00360912 | MF00360912 | MF00363025 | MF00363025 |
| MF00359746 | MF00359746 | MF00360929 | MF00360929 | MF00363031 | MF00363032 |
| MF00359748 | MF00359788 | MF00360934 | MF00360934 | MF00363035 | MF00363036 |
| MF00359790 | MF00359792 | MF00360946 | MF00360947 | MF00363044 | MF00363044 |
| MF00359794 | MF00359799 | MF00360951 | MF00360955 | MF00363054 | MF00363055 |
| MF00359802 | MF00359802 | MF00361014 | MF00361016 | MF00363058 | MF00363059 |
| MF00359806 | MF00359806 | MF00361021 | MF00361022 | MF00363062 | MF00363062 |
| MF00359808 | MF00359820 | MF00361024 | MF00361024 | MF00363064 | MF00363064 |
| MF00359825 | MF00359826 | MF00361033 | MF00361034 | MF00363074 | MF00363074 |
| MF00359828 | MF00359833 | MF00361036 | MF00361036 | MF00363078 | MF00363078 |
| MF00359835 | MF00359837 | MF00361038 | MF00361039 | MF00363087 | MF00363087 |
| MF00359839 | MF00359839 | MF00361128 | MF00361128 | MF00363089 | MF00363089 |
| MF00359842 | MF00359842 | MF00361159 | MF00361159 | MF00363100 | MF00363101 |
| MF00359846 | MF00359846 | MF00361166 | MF00361166 | MF00363105 | MF00363105 |
| MF00359850 | MF00359853 | MF00361222 | MF00361222 | MF00363107 | MF00363107 |
| MF00359850 | MF00359850 | MF00361235 | MF00361235 | MF00363130 | MF00363130 |
| MF00359857 | MF00359857 | MF00361241 | MF00361243 | MF00363187 | MF00363187 |
| MF00359862 | MF00359863 | MF00361361 | MF00361361 | MF00363192 | MF00363192 |
| MF00359867 | MF00359867 | MF00361509 | MF00361509 | MF00363214 | MF00363219 |
| MF00359869 | MF00359870 | MF00361513 | MF00361513 | MF00363222 | MF00363222 |
| MF00359872 | MF00359880 | MF00361519 | MF00361519 | MF00363230 | MF00363230 |
| MF00359885 | MF00359890 | MF00361638 | MF00361640 | MF00363233 | MF00363236 |
| MF00359894 | MF00359894 | MF00361688 | MF00361688 | MF00363246 | MF00363246 |
| MF00359897 | MF00359898 | MF00361699 | MF00361700 | MF00363248 | MF00363249 |
| MF00359951 | MF00359951 | MF00361705 | MF00361705 | MF00363264 | MF00363266 |
| MF00359956 | MF00359956 | MF00361817 | MF00361817 | MF00363268 | MF00363268 |
| MF00359958 | MF00359960 | MF00361871 | MF00361871 | MF00363300 | MF00363300 |
| MF00359963 | MF00359978 | MF00361889 | MF00361889 | MF00363323 | MF00363323 |
| MF00359980 | MF00359980 | MF00361964 | MF00361964 | MF00363328 | MF00363329 |
| MF00359985 | MF00359986 | MF00361968 | MF00361972 | MF00363352 | MF00363354 |
| MF00359994 | MF00359995 | MF00361993 | MF00362000 | MF00363365 | MF00363366 |
| MF00359999 | MF00359999 | MF00362031 | MF00362034 | MF00363372 | MF00363372 |
| MF00360001 | MF00360008 | MF00362080 | MF00362080 | MF00363376 | MF00363376 |
| MF00360013 | MF00360013 | MF00362105 | MF00362105 | MF00363379 | MF00363379 |
| MF00360017 | MF00360017 | MF00362155 | MF00362156 | MF00363380 | MF00363383 |
| MF00360020 | MF00360022 | MF00362186 | MF00362189 | MF00363392 | MF00363392 |
| MF00360028 | MF00360028 | MF00362191 | MF00362194 | MF00363422 | MF00363422 |
| MF00360031 | MF00360045 | MF00362203 | MF00362203 | MF00363447 | MF00363448 |
| MF00360047 | MF00360047 | MF00362252 | MF00362252 | MF00363455 | MF00363456 |
| MF00360050 | MF00360050 | MF00362285 | MF00362285 | MF00363479 | MF00363483 |
| MF00360052 | MF00360052 | MF00362293 | MF00362293 | MF00363502 | MF00363502 |
| MF00360056 | MF00360056 | MF00362335 | MF00362335 | MF00363538 | MF00363538 |
| MF00360058 | MF00360059 | MF00362342 | MF00362342 | MF00363595 | MF00363596 |
| MF00360063 | MF00360064 | MF00362381 | MF00362381 | MF00363605 | MF00363605 |
| MF00360071 | MF00360071 | MF00362426 | MF00362426 | MF00363667 | MF00363667 |
| MF00360073 | MF00360075 | MF00362448 | MF00362452 | MF00363685 | MF00363685 |
| MF00360078 | MF00360078 | MF00362456 | MF00362456 | MF00363688 | MF00363688 |
| MF00360080 | MF00360118 | MF00362527 | MF00362527 | MF00363698 | MF00363704 |
| MF00360122 | MF00360122 | MF00362531 | MF00362531 | MF00363707 | MF00363707 |
| MF00360126 | MF00360126 | MF00362546 | MF00362546 | MF00363709 | MF00363749 |
| MF00360129 | MF00360129 | MF00362564 | MF00362564 | MF00363780 | MF00363783 |
| MF00360132 | MF00360133 | MF00362610 | MF00362611 | MF00363790 | MF00363790 |
| MF00360135 | MF00360136 | MF00362631 | MF00362631 | MF00363814 | MF00363816 |
| MF00360140 | MF00360141 | MF00362637 | MF00362641 | MF00363818 | MF00363818 |
|  |  | MF00362643 | MF00362652 | MF00363823 | MF00363823 |
|  |  | MF00362660 | MF00362660 | MF00363826 | MF00363826 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MF00363829 | MF00363829 |
| MF00363842 | MF00363842 |
| MF00363870 | MF00363870 |
| MF00363888 | MF00363889 |
| MF00363892 | MF00363892 |
| MF00363924 | MF00363924 |
| MF00363974 | MF00363977 |
| MF00363988 | MF00363989 |
| MF00364003 | MF00364005 |
| MF00364042 | MF00364042 |
| MF00364075 | MF00364076 |
| MF00364135 | MF00364135 |
| MF00364161 | MF00364161 |
| MF00364218 | MF00364218 |
| MF00364286 | MF00364286 |
| MF00364288 | MF00364288 |
| MF00364297 | MF00364297 |
| MF00364308 | MF00364308 |
| MF00364317 | MF00364321 |
| MF00364324 | MF00364324 |
| MF00364331 | MF00364354 |
| MF00364355 | MF00364358 |
| MF00364390 | MF00364393 |
| MF00364403 | MF00364403 |
| MF00364421 | MF00364421 |
| MF00364428 | MF00364428 |
| MF00364434 | MF00364434 |
| MF00364446 | MF00364446 |
| MF00364457 | MF00364457 |
| MF00364464 | MF00364465 |
| MF00364500 | MF00364500 |
| MF00364528 | MF00364528 |
| MF00364540 | MF00364540 |
| MF00364544 | MF00364546 |
| MF00364550 | MF00364550 |
| MF00364554 | MF00364555 |
| MF00364566 | MF00364567 |
| MF00364582 | MF00364585 |
| MF00364597 | MF00364597 |
| MF00364607 | MF00364613 |
| MF00364627 | MF00364627 |
| MF00364630 | MF00364632 |
| MF00364637 | MF00364640 |
| MF00364647 | MF00364647 |
| MF00364652 | MF00364653 |
| MF00364660 | MF00364660 |
| MF00364662 | MF00364662 |
| MF00364681 | MF00364681 |
| MF00364688 | MF00364691 |
| MF00364697 | MF00364697 |
| MF00364733 | MF00364733 |
| MF00364746 | MF00364746 |
| MF00364770 | MF00364770 |
| MF00364782 | MF00364782 |
| MF00364798 | MF00364800 |
| MF00364806 | MF00364806 |
| MF00364815 | MF00364815 |
| MF00364872 | MF00364872 |
| MF00364889 | MF00364890 |
| MF00364897 | MF00364897 |
| MF00364901 | MF00364901 |
| MF00364910 | MF00364910 |
| MF00364919 | MF00364919 |
| MF00364945 | MF00364951 |
| MF00364962 | MF00364962 |
| MF00365023 | MF00365023 |
| MF00365029 | MF00365030 |
| MF00365089 | MF00365089 |
| MF00365135 | MF00365135 |
| MF00365138 | MF00365138 |
| MF00365142 | MF00365146 |
| MF00365192 | MF00365193 |
| MF00365195 | MF00365196 |
| MF00365202 | MF00365202 |
| MF00365204 | MF00365204 |
| MF00365212 | MF00365214 |
| MF00365251 | MF00365251 |
| MF00365262 | MF00365262 |
| MF00365266 | MF00365266 |
| MF00365291 | MF00365291 |
| MF00365321 | MF00365321 |
| MF00365325 | MF00365325 |
| MF00365335 | MF00365335 |
| MF00365347 | MF00365347 |
| MF00365407 | MF00365410 |
| MF00365454 | MF00365457 |
| MF00365467 | MF00365467 |
| MF00365469 | MF00365471 |
| MF00365474 | MF00365474 |
| MF00365483 | MF00365483 |

| Begin Bates | End Bates |
|---|---|
| MF00365503 | MF00365503 |
| MF00365505 | MF00365507 |
| MF00365570 | MF00365570 |
| MF00365585 | MF00365587 |
| MF00365630 | MF00365630 |
| MF00365641 | MF00365641 |
| MF00365644 | MF00365646 |
| MF00365651 | MF00365651 |
| MF00365662 | MF00365662 |
| MF00365691 | MF00365691 |
| MF00365701 | MF00365703 |
| MF00365720 | MF00365720 |
| MF00365726 | MF00365726 |
| MF00365728 | MF00365728 |
| MF00365734 | MF00365736 |
| MF00365740 | MF00365743 |
| MF00365745 | MF00365745 |
| MF00365747 | MF00365748 |
| MF00365750 | MF00365751 |
| MF00365758 | MF00365758 |
| MF00365760 | MF00365760 |
| MF00365768 | MF00365769 |
| MF00365781 | MF00365783 |
| MF00365802 | MF00365802 |
| MF00365805 | MF00365805 |
| MF00365808 | MF00365809 |
| MF00365816 | MF00365816 |
| MF00365819 | MF00365819 |
| MF00365822 | MF00365822 |
| MF00365830 | MF00365830 |
| MF00365852 | MF00365852 |
| MF00365873 | MF00365873 |
| MF00365877 | MF00365878 |
| MF00365882 | MF00365882 |
| MF00365884 | MF00365884 |
| MF00365887 | MF00365887 |
| MF00365898 | MF00365898 |
| MF00365904 | MF00365905 |
| MF00365908 | MF00365908 |
| MF00365969 | MF00365969 |
| MF00365983 | MF00365983 |
| MF00365986 | MF00365986 |
| MF00365997 | MF00365997 |
| MF00366001 | MF00366001 |
| MF00366065 | MF00366067 |
| MF00366263 | MF00366263 |
| MF00366280 | MF00366284 |
| MF00366290 | MF00366335 |
| MF00366337 | MF00366346 |
| MF00366351 | MF00366351 |
| MF00366353 | MF00366355 |
| MF00366359 | MF00366359 |
| MF00366364 | MF00366366 |
| MF00366369 | MF00366377 |
| MF00366379 | MF00366382 |
| MF00366385 | MF00366390 |
| MF00366393 | MF00366393 |
| MF00366401 | MF00366401 |
| MF00366407 | MF00366408 |
| MF00366410 | MF00366410 |
| MF00366413 | MF00366413 |
| MF00366415 | MF00366421 |
| MF00366424 | MF00366424 |
| MF00366456 | MF00366456 |
| MF00366463 | MF00366464 |
| MF00366468 | MF00366468 |
| MF00366469 | MF00366469 |
| MF00366475 | MF00366475 |
| MF00366478 | MF00366479 |
| MF00366482 | MF00366482 |
| MF00366487 | MF00366487 |
| MF00366498 | MF00366498 |
| MF00366503 | MF00366504 |
| MF00366508 | MF00366508 |
| MF00366532 | MF00366532 |
| MF00366534 | MF00366534 |
| MF00366539 | MF00366539 |
| MF00366550 | MF00366551 |
| MF00366554 | MF00366555 |
| MF00366560 | MF00366561 |
| MF00366563 | MF00366568 |
| MF00366572 | MF00366575 |
| MF00366578 | MF00366578 |
| MF00366724 | MF00366732 |
| MF00366735 | MF00366738 |
| MF00366740 | MF00366741 |
| MF00366743 | MF00366750 |
| MF00366753 | MF00366754 |
| MF00366759 | MF00366764 |
| MF00366766 | MF00366771 |

| Begin Bates | End Bates |
|---|---|
| MF00366773 | MF00366785 |
| MF00366776 | MF00366785 |
| MF00366787 | MF00366790 |
| MF00366792 | MF00366804 |
| MF00366807 | MF00366807 |
| MF00366812 | MF00366812 |
| MF00366815 | MF00366818 |
| MF00366825 | MF00366826 |
| MF00366833 | MF00366844 |
| MF00366846 | MF00366846 |
| MF00366848 | MF00366861 |
| MF00366863 | MF00366863 |
| MF00366865 | MF00366867 |
| MF00366869 | MF00366874 |
| MF00366881 | MF00366883 |
| MF00366885 | MF00366885 |
| MF00366887 | MF00366917 |
| MF00366923 | MF00366923 |
| MF00366928 | MF00366928 |
| MF00366930 | MF00366932 |
| MF00366935 | MF00366957 |
| MF00366961 | MF00366971 |
| MF00366973 | MF00366975 |
| MF00366978 | MF00366985 |
| MF00366991 | MF00366992 |
| MF00366994 | MF00366994 |
| MF00366997 | MF00366999 |
| MF00367007 | MF00367013 |
| MF00367015 | MF00367046 |
| MF00367049 | MF00367051 |
| MF00367053 | MF00367061 |
| MF00367063 | MF00367064 |
| MF00367066 | MF00367091 |
| MF00367093 | MF00367123 |
| MF00367129 | MF00367129 |
| MF00367143 | MF00367143 |
| MF00367153 | MF00367153 |
| MF00367186 | MF00367186 |
| MF00367202 | MF00367211 |
| MF00367315 | MF00367315 |
| MF00367328 | MF00367329 |
| MF00367331 | MF00367332 |
| MF00367380 | MF00367380 |
| MF00367385 | MF00367385 |
| MF00367419 | MF00367419 |
| MF00367447 | MF00367447 |
| MF00367487 | MF00367489 |
| MF00367501 | MF00367503 |
| MF00367521 | MF00367522 |
| MF00367630 | MF00367630 |
| MF00367633 | MF00367633 |
| MF00367644 | MF00367644 |
| MF00367652 | MF00367652 |
| MF00367683 | MF00367683 |
| MF00367691 | MF00367691 |
| MF00367704 | MF00367704 |
| MF00367762 | MF00367763 |
| MF00367766 | MF00367766 |
| MF00367773 | MF00367773 |
| MF00367802 | MF00367806 |
| MF00367880 | MF00367882 |
| MF00367884 | MF00367888 |
| MF00367894 | MF00367894 |
| MF00367901 | MF00367902 |
| MF00367904 | MF00367905 |
| MF00367913 | MF00367913 |
| MF00367956 | MF00367956 |
| MF00368043 | MF00368043 |
| MF00368050 | MF00368051 |
| MF00368064 | MF00368065 |
| MF00368077 | MF00368079 |
| MF00368088 | MF00368089 |
| MF00368105 | MF00368109 |
| MF00368212 | MF00368212 |
| MF00368215 | MF00368215 |
| MF00368226 | MF00368226 |
| MF00368251 | MF00368251 |
| MF00368289 | MF00368289 |
| MF00368357 | MF00368361 |
| MF00368363 | MF00368369 |
| MF00368371 | MF00368376 |
| MF00368378 | MF00368385 |
| MF00368388 | MF00368398 |
| MF00368400 | MF00368423 |
| MF00368430 | MF00368430 |
| MF00368446 | MF00368446 |
| MF00368450 | MF00368450 |
| MF00368464 | MF00368464 |
| MF00368467 | MF00368481 |
| MF00368485 | MF00368491 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00368493 | MF00368501 | MF00369801 | MF00369801 | MF00371249 | MF00371249 |
| MF00368503 | MF00368503 | MF00369807 | MF00369807 | MF00371259 | MF00371259 |
| MF00368505 | MF00368506 | MF00369868 | MF00369868 | MF00371289 | MF00371290 |
| MF00368508 | MF00368518 | MF00369878 | MF00369878 | MF00371292 | MF00371292 |
| MF00368520 | MF00368526 | MF00369880 | MF00369881 | MF00371307 | MF00371307 |
| MF00368531 | MF00368537 | MF00369888 | MF00369888 | MF00371326 | MF00371326 |
| MF00368561 | MF00368562 | MF00369892 | MF00369892 | MF00371358 | MF00371359 |
| MF00368573 | MF00368573 | MF00369904 | MF00369904 | MF00371363 | MF00371363 |
| MF00368606 | MF00368606 | MF00369917 | MF00369917 | MF00371368 | MF00371368 |
| MF00368627 | MF00368627 | MF00369921 | MF00369921 | MF00371371 | MF00371372 |
| MF00368635 | MF00368635 | MF00369922 | MF00369922 | MF00371377 | MF00371377 |
| MF00368638 | MF00368639 | MF00369923 | MF00369924 | MF00371404 | MF00371404 |
| MF00368650 | MF00368651 | MF00369926 | MF00369926 | MF00371414 | MF00371414 |
| MF00368658 | MF00368658 | MF00369930 | MF00369931 | MF00371424 | MF00371424 |
| MF00368660 | MF00368660 | MF00369930 | MF00369931 | MF00371434 | MF00371434 |
| MF00368710 | MF00368710 | MF00369936 | MF00369936 | MF00371437 | MF00371437 |
| MF00368724 | MF00368724 | MF00369938 | MF00369939 | MF00371440 | MF00371440 |
| MF00368734 | MF00368734 | MF00369938 | MF00369939 | MF00371458 | MF00371458 |
| MF00368760 | MF00368760 | MF00369942 | MF00369942 | MF00371460 | MF00371460 |
| MF00368794 | MF00368795 | MF00369944 | MF00369944 | MF00371462 | MF00371462 |
| MF00368802 | MF00368802 | MF00369950 | MF00369950 | MF00371473 | MF00371473 |
| MF00368843 | MF00368844 | MF00369952 | MF00369952 | MF00371476 | MF00371476 |
| MF00368886 | MF00368886 | MF00369954 | MF00369955 | MF00371492 | MF00371492 |
| MF00368898 | MF00368898 | MF00369957 | MF00369958 | MF00371503 | MF00371503 |
| MF00368901 | MF00368913 | MF00369964 | MF00369964 | MF00371506 | MF00371506 |
| MF00368936 | MF00368936 | MF00369964 | MF00369964 | MF00371521 | MF00371525 |
| MF00368974 | MF00368974 | MF00369969 | MF00369969 | MF00371550 | MF00371550 |
| MF00368992 | MF00368994 | MF00369978 | MF00369978 | MF00371559 | MF00371560 |
| MF00369024 | MF00369024 | MF00369978 | MF00369978 | MF00371562 | MF00371562 |
| MF00369035 | MF00369035 | MF00369988 | MF00369988 | MF00371566 | MF00371566 |
| MF00369041 | MF00369041 | MF00370018 | MF00370019 | MF00371569 | MF00371569 |
| MF00369070 | MF00369070 | MF00370035 | MF00370035 | MF00371575 | MF00371575 |
| MF00369091 | MF00369091 | MF00370042 | MF00370047 | MF00371577 | MF00371577 |
| MF00369110 | MF00369110 | MF00370050 | MF00370050 | MF00371582 | MF00371582 |
| MF00369116 | MF00369119 | MF00370065 | MF00370065 | MF00371608 | MF00371608 |
| MF00369130 | MF00369131 | MF00370078 | MF00370081 | MF00371616 | MF00371616 |
| MF00369144 | MF00369149 | MF00370113 | MF00370113 | MF00371629 | MF00371629 |
| MF00369173 | MF00369174 | MF00370116 | MF00370116 | MF00371637 | MF00371637 |
| MF00369180 | MF00369180 | MF00370122 | MF00370122 | MF00371641 | MF00371641 |
| MF00369186 | MF00369186 | MF00370171 | MF00370172 | MF00371661 | MF00371663 |
| MF00369198 | MF00369199 | MF00370180 | MF00370180 | MF00371670 | MF00371672 |
| MF00369210 | MF00369211 | MF00370225 | MF00370225 | MF00371676 | MF00371676 |
| MF00369213 | MF00369213 | MF00370247 | MF00370247 | MF00371681 | MF00371681 |
| MF00369218 | MF00369219 | MF00370271 | MF00370271 | MF00371683 | MF00371683 |
| MF00369259 | MF00369259 | MF00370285 | MF00370288 | MF00371698 | MF00371699 |
| MF00369266 | MF00369266 | MF00370295 | MF00370295 | MF00371726 | MF00371726 |
| MF00369288 | MF00369288 | MF00370299 | MF00370303 | MF00371729 | MF00371731 |
| MF00369298 | MF00369298 | MF00370316 | MF00370316 | MF00371733 | MF00371733 |
| MF00369330 | MF00369330 | MF00370320 | MF00370323 | MF00371735 | MF00371735 |
| MF00369358 | MF00369358 | MF00370339 | MF00370340 | MF00371742 | MF00371743 |
| MF00369414 | MF00369414 | MF00370362 | MF00370363 | MF00371788 | MF00371788 |
| MF00369421 | MF00369421 | MF00370367 | MF00370367 | MF00371796 | MF00371796 |
| MF00369452 | MF00369452 | MF00370369 | MF00370371 | MF00371811 | MF00371811 |
| MF00369463 | MF00369463 | MF00370390 | MF00370393 | MF00371814 | MF00371814 |
| MF00369466 | MF00369466 | MF00370447 | MF00370447 | MF00371831 | MF00371831 |
| MF00369470 | MF00369470 | MF00370461 | MF00370461 | MF00371840 | MF00371843 |
| MF00369472 | MF00369473 | MF00370473 | MF00370473 | MF00371854 | MF00371854 |
| MF00369481 | MF00369481 | MF00370505 | MF00370505 | MF00371871 | MF00371871 |
| MF00369483 | MF00369483 | MF00370529 | MF00370529 | MF00371880 | MF00371883 |
| MF00369492 | MF00369492 | MF00370597 | MF00370597 | MF00371896 | MF00371896 |
| MF00369497 | MF00369504 | MF00370600 | MF00370699 | MF00371899 | MF00371899 |
| MF00369515 | MF00369515 | MF00370704 | MF00370706 | MF00371925 | MF00371925 |
| MF00369517 | MF00369517 | MF00370710 | MF00370803 | MF00371933 | MF00371933 |
| MF00369526 | MF00369526 | MF00370805 | MF00370999 | MF00371946 | MF00371946 |
| MF00369528 | MF00369528 | MF00371002 | MF00371002 | MF00371955 | MF00371955 |
| MF00369533 | MF00369534 | MF00371028 | MF00371028 | MF00371979 | MF00371980 |
| MF00369537 | MF00369537 | MF00371036 | MF00371037 | MF00371986 | MF00371987 |
| MF00369543 | MF00369543 | MF00371050 | MF00371050 | MF00371996 | MF00371996 |
| MF00369591 | MF00369591 | MF00371052 | MF00371052 | MF00372013 | MF00372013 |
| MF00369608 | MF00369610 | MF00371074 | MF00371074 | MF00372015 | MF00372015 |
| MF00369636 | MF00369637 | MF00371087 | MF00371087 | MF00372018 | MF00372018 |
| MF00369645 | MF00369645 | MF00371103 | MF00371103 | MF00372035 | MF00372035 |
| MF00369667 | MF00369669 | MF00371107 | MF00371107 | MF00372041 | MF00372041 |
| MF00369673 | MF00369673 | MF00371113 | MF00371113 | MF00372046 | MF00372050 |
| MF00369676 | MF00369678 | MF00371132 | MF00371132 | MF00372059 | MF00372060 |
| MF00369681 | MF00369681 | MF00371134 | MF00371134 | MF00372073 | MF00372073 |
| MF00369685 | MF00369687 | MF00371147 | MF00371147 | MF00372075 | MF00372078 |
| MF00369690 | MF00369690 | MF00371150 | MF00371150 | MF00372078 | MF00372078 |
| MF00369693 | MF00369695 | MF00371163 | MF00371163 | MF00372087 | MF00372087 |
| MF00369693 | MF00369696 | MF00371171 | MF00371171 | MF00372118 | MF00372118 |
| MF00369701 | MF00369701 | MF00371175 | MF00371175 | MF00372147 | MF00372148 |
| MF00369706 | MF00369711 | MF00371181 | MF00371181 | MF00372150 | MF00372150 |
| MF00369723 | MF00369727 | MF00371185 | MF00371185 | MF00372152 | MF00372152 |
| MF00369739 | MF00369740 | MF00371191 | MF00371191 | MF00372181 | MF00372181 |
| MF00369745 | MF00369750 | MF00371195 | MF00371195 | MF00372184 | MF00372184 |
| MF00369768 | MF00369768 | MF00371202 | MF00371202 | MF00372190 | MF00372192 |
| MF00369780 | MF00369781 | MF00371206 | MF00371206 | MF00372221 | MF00372221 |
| MF00369792 | MF00369792 | MF00371215 | MF00371215 | MF00372226 | MF00372226 |
| MF00369796 | MF00369797 | MF00371218 | MF00371218 | MF00372229 | MF00372230 |
| MF00369799 | MF00369799 | MF00371220 | MF00371221 | MF00372235 | MF00372235 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00372259 | MF00372259 | MF00379215 | MF00379218 | MF00406899 | MF00406899 |
| MF00372262 | MF00372262 | MF00379620 | MF00379621 | MF00406903 | MF00406903 |
| MF00372265 | MF00372265 | MF00380073 | MF00380073 | MF00407068 | MF00407068 |
| MF00372292 | MF00372292 | MF00380257 | MF00380257 | MF00407191 | MF00407191 |
| MF00372295 | MF00372295 | MF00380620 | MF00380625 | MF00407351 | MF00407351 |
| MF00372298 | MF00372298 | MF00380974 | MF00380974 | MF00407515 | MF00407516 |
| MF00372301 | MF00372301 | MF00381059 | MF00381059 | MF00407546 | MF00407546 |
| MF00372310 | MF00372311 | MF00381142 | MF00381142 | MF00407557 | MF00407558 |
| MF00372315 | MF00372315 | MF00382163 | MF00382166 | MF00407578 | MF00407579 |
| MF00372317 | MF00372317 | MF00382317 | MF00382317 | MF00407595 | MF00407595 |
| MF00372330 | MF00372330 | MF00383273 | MF00383279 | MF00407601 | MF00407601 |
| MF00372333 | MF00372333 | MF00383284 | MF00383286 | MF00407607 | MF00407608 |
| MF00372346 | MF00372346 | MF00383299 | MF00383299 | MF00407711 | MF00407711 |
| MF00372358 | MF00372358 | MF00383300 | MF00383302 | MF00407864 | MF00407865 |
| MF00372375 | MF00372375 | MF00383326 | MF00383327 | MF00409464 | MF00409464 |
| MF00372388 | MF00372388 | MF00383428 | MF00383428 | MF00409719 | MF00409721 |
| MF00372397 | MF00372400 | MF00383494 | MF00383494 | MF00409726 | MF00409727 |
| MF00372403 | MF00372403 | MF00383599 | MF00383599 | MF00409757 | MF00409758 |
| MF00372432 | MF00372435 | MF00384044 | MF00384045 | MF00409895 | MF00409896 |
| MF00372471 | MF00372471 | MF00384113 | MF00384113 | MF00409967 | MF00409968 |
| MF00372522 | MF00372522 | MF00384136 | MF00384136 | MF00409976 | MF00409978 |
| MF00372588 | MF00372588 | MF00384292 | MF00384292 | MF00410168 | MF00410168 |
| MF00372649 | MF00372651 | MF00384420 | MF00384420 | MF00410193 | MF00410193 |
| MF00372662 | MF00372663 | MF00384786 | MF00384787 | MF00410281 | MF00410283 |
| MF00372679 | MF00372680 | MF00384817 | MF00384817 | MF00410446 | MF00410446 |
| MF00372709 | MF00372711 | MF00384828 | MF00384829 | MF00410634 | MF00410635 |
| MF00372723 | MF00372723 | MF00384845 | MF00384846 | MF00410721 | MF00410721 |
| MF00372756 | MF00372758 | MF00384860 | MF00384861 | MF00410727 | MF00410728 |
| MF00372827 | MF00372827 | MF00384866 | MF00384866 | MF00410829 | MF00410829 |
| MF00372831 | MF00372831 | MF00384872 | MF00384873 | MF00410834 | MF00410835 |
| MF00372836 | MF00372836 | MF00384912 | MF00384912 | MF00410989 | MF00410989 |
| MF00372841 | MF00372841 | MF00384976 | MF00384976 | MF00411125 | MF00411125 |
| MF00372897 | MF00372897 | MF00384990 | MF00384990 | MF00412010 | MF00412010 |
| MF00372914 | MF00372914 | MF00385122 | MF00385123 | MF00416488 | MF00416488 |
| MF00372989 | MF00372989 | MF00385151 | MF00385153 | MF00417045 | MF00417048 |
| MF00372995 | MF00372995 | MF00385922 | MF00385922 | MF00417183 | MF00417183 |
| MF00373008 | MF00373008 | MF00385939 | MF00385939 | MF00417937 | MF00417939 |
| MF00373011 | MF00373011 | MF00385950 | MF00385950 | MF00417952 | MF00417952 |
| MF00373014 | MF00373014 | MF00386023 | MF00386023 | MF00417953 | MF00417955 |
| MF00373025 | MF00373025 | MF00386708 | MF00386710 | MF00417979 | MF00417981 |
| MF00373028 | MF00373028 | MF00386748 | MF00386748 | MF00418084 | MF00418084 |
| MF00373041 | MF00373041 | MF00386778 | MF00386778 | MF00418156 | MF00418156 |
| MF00373061 | MF00373061 | MF00386831 | MF00386831 | MF00418771 | MF00418772 |
| MF00373076 | MF00373076 | MF00386902 | MF00386911 | MF00418843 | MF00418843 |
| MF00373080 | MF00373080 | MF00387782 | MF00387784 | MF00418870 | MF00418870 |
| MF00373102 | MF00373102 | MF00387892 | MF00387892 | MF00418937 | MF00418937 |
| MF00373131 | MF00373131 | MF00387947 | MF00387947 | MF00419119 | MF00419119 |
| MF00373194 | MF00373194 | MF00393417 | MF00393419 | MF00419246 | MF00419246 |
| MF00373206 | MF00373206 | MF00396325 | MF00396325 | MF00419673 | MF00419673 |
| MF00373222 | MF00373223 | MF00397086 | MF00397086 | MF00419781 | MF00419781 |
| MF00373244 | MF00373244 | MF00397214 | MF00397214 | MF00419940 | MF00419940 |
| MF00373251 | MF00373251 | MF00397263 | MF00397264 | MF00423187 | MF00423188 |
| MF00373256 | MF00373258 | MF00398175 | MF00398177 | MF00423246 | MF00423246 |
| MF00373269 | MF00373270 | MF00398189 | MF00398189 | MF00423411 | MF00423411 |
| MF00373283 | MF00373283 | MF00398190 | MF00398195 | MF00423515 | MF00423515 |
| MF00373293 | MF00373293 | MF00398226 | MF00398226 | MF00423600 | MF00423600 |
| MF00373317 | MF00373318 | MF00398317 | MF00398317 | MF00423655 | MF00423655 |
| MF00373330 | MF00373330 | MF00398380 | MF00398380 | MF00423892 | MF00423892 |
| MF00373351 | MF00373351 | MF00398902 | MF00398903 | MF00423943 | MF00423943 |
| MF00373364 | MF00373365 | MF00398963 | MF00398963 | MF00423986 | MF00423986 |
| MF00373378 | MF00373378 | MF00398984 | MF00398984 | MF00424124 | MF00424125 |
| MF00373420 | MF00373420 | MF00398986 | MF00398986 | MF00424772 | MF00424772 |
| MF00373432 | MF00373432 | MF00398988 | MF00398988 | MF00425579 | MF00425579 |
| MF00373442 | MF00373442 | MF00399145 | MF00399145 | MF00425582 | MF00425582 |
| MF00373445 | MF00373445 | MF00399258 | MF00399258 | MF00425637 | MF00425637 |
| MF00373455 | MF00373455 | MF00399325 | MF00399325 | MF00426303 | MF00426305 |
| MF00373511 | MF00373511 | MF00399647 | MF00399647 | MF00426431 | MF00426431 |
| MF00373611 | MF00373611 | MF00399647 | MF00399656 | MF00427377 | MF00427382 |
| MF00373625 | MF00373625 | MF00399754 | MF00399754 | MF00427502 | MF00427502 |
| MF00373628 | MF00373628 | MF00399783 | MF00399783 | MF00427562 | MF00427562 |
| MF00373934 | MF00373935 | MF00399890 | MF00399891 | MF00428046 | MF00428047 |
| MF00374012 | MF00374012 | MF00400126 | MF00400126 | MF00428108 | MF00428108 |
| MF00374216 | MF00374216 | MF00400822 | MF00400822 | MF00428284 | MF00428284 |
| MF00374351 | MF00374351 | MF00403981 | MF00403981 | MF00428321 | MF00428321 |
| MF00374433 | MF00374433 | MF00404054 | MF00404056 | MF00428386 | MF00428386 |
| MF00374460 | MF00374460 | MF00404807 | MF00404809 | MF00428668 | MF00428668 |
| MF00374801 | MF00374801 | MF00404941 | MF00404941 | MF00428704 | MF00428705 |
| MF00374852 | MF00374852 | MF00406037 | MF00406039 | MF00428726 | MF00428727 |
| MF00374918 | MF00374918 | MF00406041 | MF00406043 | MF00428745 | MF00428745 |
| MF00375094 | MF00375095 | MF00406058 | MF00406060 | MF00428752 | MF00428752 |
| MF00377057 | MF00377057 | MF00406082 | MF00406084 | MF00428758 | MF00428759 |
| MF00377129 | MF00377129 | MF00406090 | MF00406092 | MF00428854 | MF00428854 |
| MF00377159 | MF00377159 | MF00406131 | MF00406131 | MF00428995 | MF00428996 |
| MF00377261 | MF00377261 | MF00406176 | MF00406176 | MF00430570 | MF00430570 |
| MF00377332 | MF00377332 | MF00406220 | MF00406220 | MF00430634 | MF00430634 |
| MF00377458 | MF00377458 | MF00406251 | MF00406251 | MF00431184 | MF00431186 |
| MF00377622 | MF00377622 | MF00406342 | MF00406343 | MF00431311 | MF00431311 |
| MF00377910 | MF00377910 | MF00406807 | MF00406808 | MF00432117 | MF00432117 |
| MF00378024 | MF00378024 | MF00406876 | MF00406876 | MF00432118 | MF00432121 |
| MF00378179 | MF00378180 | MF00406897 | MF00406897 | MF00432157 | MF00432158 |

| Begin Bates | End Bates |
|---|---|
| MF00432236 | MF00432236 |
| MF00432298 | MF00432298 |
| MF00432384 | MF00432386 |
| MF00432500 | MF00432500 |
| MF00432658 | MF00432659 |
| MF00432783 | MF00432784 |
| MF00432846 | MF00432846 |
| MF00432966 | MF00432978 |
| MF00433018 | MF00433018 |
| MF00433126 | MF00433126 |
| MF00433163 | MF00433163 |
| MF00433462 | MF00433462 |
| MF00433554 | MF00433554 |
| MF00433699 | MF00433700 |
| MF00435874 | MF00435874 |
| MF00435882 | MF00435882 |
| MF00435886 | MF00435886 |
| MF00435891 | MF00435891 |
| MF00435965 | MF00435966 |
| MF00435987 | MF00435987 |
| MF00435995 | MF00435996 |
| MF00436005 | MF00436005 |
| MF00436035 | MF00436035 |
| MF00436040 | MF00436040 |
| MF00436052 | MF00436052 |
| MF00436656 | MF00436656 |
| MF00436685 | MF00436687 |
| MF00436757 | MF00436757 |
| MF00436769 | MF00436769 |
| MF00436807 | MF00436807 |
| MF00436855 | MF00436855 |
| MF00437602 | MF00437603 |
| MF00437685 | MF00437686 |
| MF00437688 | MF00437688 |
| MF00437693 | MF00437693 |
| MF00437704 | MF00437707 |
| MF00437714 | MF00437714 |
| MF00437737 | MF00437738 |
| MF00437743 | MF00437744 |
| MF00437795 | MF00437795 |
| MF00437800 | MF00437800 |
| MF00437812 | MF00437812 |
| MF00437844 | MF00437844 |
| MF00437866 | MF00437867 |
| MF00437915 | MF00437916 |
| MF00437930 | MF00437930 |
| MF00437939 | MF00437939 |
| MF00437941 | MF00437941 |
| MF00437962 | MF00437962 |
| MF00437971 | MF00437971 |
| MF00437983 | MF00437983 |
| MF00437985 | MF00437985 |
| MF00437989 | MF00437989 |
| MF00438015 | MF00438015 |
| MF00438265 | MF00438268 |
| MF00438297 | MF00438297 |
| MF00438327 | MF00438327 |
| MF00438358 | MF00438358 |
| MF00438392 | MF00438392 |
| MF00438408 | MF00438411 |
| MF00438429 | MF00438430 |
| MF00438471 | MF00438472 |
| MF00438489 | MF00438489 |
| MF00438503 | MF00438503 |
| MF00439480 | MF00439480 |
| MF00439799 | MF00439800 |
| MF00439880 | MF00439880 |
| MF00440019 | MF00440020 |
| MF00440054 | MF00440054 |
| MF00443669 | MF00443670 |
| MF00443679 | MF00443679 |
| MF00443687 | MF00443688 |
| MF00443697 | MF00443697 |
| MF00443751 | MF00443751 |
| MF00443757 | MF00443757 |
| MF00443769 | MF00443769 |
| MF00443774 | MF00443774 |
| MF00443782 | MF00443782 |
| MF00443798 | MF00443798 |
| MF00443803 | MF00443804 |
| MF00443807 | MF00443808 |
| MF00443813 | MF00443814 |
| MF00443819 | MF00443819 |
| MF00443833 | MF00443834 |
| MF00443843 | MF00443845 |
| MF00443847 | MF00443847 |
| MF00443852 | MF00443852 |
| MF00443859 | MF00443859 |
| MF00443866 | MF00443867 |
| MF00443882 | MF00443882 |

| Begin Bates | End Bates |
|---|---|
| MF00443900 | MF00443900 |
| MF00443924 | MF00443925 |
| MF00443928 | MF00443930 |
| MF00443935 | MF00443937 |
| MF00443938 | MF00443939 |
| MF00443950 | MF00443951 |
| MF00443979 | MF00443980 |
| MF00444057 | MF00444057 |
| MF00444070 | MF00444070 |
| MF00444114 | MF00444114 |
| MF00444119 | MF00444120 |
| MF00444164 | MF00444164 |
| MF00444182 | MF00444183 |
| MF00444194 | MF00444195 |
| MF00444218 | MF00444219 |
| MF00444231 | MF00444231 |
| MF00444262 | MF00444268 |
| MF00444281 | MF00444281 |
| MF00444286 | MF00444286 |
| MF00444296 | MF00444297 |
| MF00444302 | MF00444302 |
| MF00444303 | MF00444306 |
| MF00444316 | MF00444316 |
| MF00444326 | MF00444328 |
| MF00444385 | MF00444386 |
| MF00444394 | MF00444396 |
| MF00444399 | MF00444399 |
| MF00444411 | MF00444411 |
| MF00444443 | MF00444443 |
| MF00444454 | MF00444454 |
| MF00444457 | MF00444457 |
| MF00444461 | MF00444461 |
| MF00444467 | MF00444468 |
| MF00444520 | MF00444520 |
| MF00444530 | MF00444531 |
| MF00444535 | MF00444536 |
| MF00444547 | MF00444549 |
| MF00444565 | MF00444566 |
| MF00444575 | MF00444575 |
| MF00444580 | MF00444581 |
| MF00444585 | MF00444585 |
| MF00444598 | MF00444598 |
| MF00444600 | MF00444600 |
| MF00444604 | MF00444604 |
| MF00444635 | MF00444635 |
| MF00444653 | MF00444656 |
| MF00444658 | MF00444660 |
| MF00444662 | MF00444663 |
| MF00444681 | MF00444681 |
| MF00444719 | MF00444719 |
| MF00444797 | MF00444798 |
| MF00444828 | MF00444828 |
| MF00444830 | MF00444830 |
| MF00444914 | MF00444917 |
| MF00444947 | MF00444947 |
| MF00444978 | MF00444978 |
| MF00445002 | MF00445002 |
| MF00445024 | MF00445025 |
| MF00445030 | MF00445030 |
| MF00445039 | MF00445040 |
| MF00445045 | MF00445047 |
| MF00445056 | MF00445059 |
| MF00445065 | MF00445066 |
| MF00445075 | MF00445076 |
| MF00445080 | MF00445082 |
| MF00445123 | MF00445127 |
| MF00445140 | MF00445140 |
| MF00445155 | MF00445155 |
| MF00445190 | MF00445190 |
| MF00445195 | MF00445195 |
| MF00445230 | MF00445230 |
| MF00445256 | MF00445256 |
| MF00445264 | MF00445264 |
| MF00445273 | MF00445273 |
| MF00445286 | MF00445287 |
| MF00445291 | MF00445291 |
| MF00445307 | MF00445308 |
| MF00445312 | MF00445312 |
| MF00445371 | MF00445373 |
| MF00445385 | MF00445386 |
| MF00445420 | MF00445421 |
| MF00445459 | MF00445459 |
| MF00445463 | MF00445466 |
| MF00445502 | MF00445502 |
| MF00445543 | MF00445543 |
| MF00445551 | MF00445551 |
| MF00445554 | MF00445555 |
| MF00445567 | MF00445567 |
| MF00445577 | MF00445579 |
| MF00445585 | MF00445587 |

| Begin Bates | End Bates |
|---|---|
| MF00445604 | MF00445606 |
| MF00445607 | MF00445609 |
| MF00445617 | MF00445618 |
| MF00445650 | MF00445650 |
| MF00445690 | MF00445690 |
| MF00445697 | MF00445697 |
| MF00445735 | MF00445735 |
| MF00445769 | MF00445769 |
| MF00445798 | MF00445798 |
| MF00445823 | MF00445823 |
| MF00445827 | MF00445827 |
| MF00445835 | MF00445835 |
| MF00445849 | MF00445851 |
| MF00445860 | MF00445861 |
| MF00445957 | MF00445959 |
| MF00445972 | MF00445972 |
| MF00445987 | MF00445987 |
| MF00445995 | MF00445995 |
| MF00446000 | MF00446001 |
| MF00446061 | MF00446062 |
| MF00446111 | MF00446111 |
| MF00446114 | MF00446114 |
| MF00446223 | MF00446223 |
| MF00446279 | MF00446279 |
| MF00446292 | MF00446293 |
| MF00446304 | MF00446304 |
| MF00446317 | MF00446317 |
| MF00446346 | MF00446346 |
| MF00446390 | MF00446390 |
| MF00446432 | MF00446432 |
| MF00446629 | MF00446629 |
| MF00447100 | MF00447102 |
| MF00450047 | MF00450047 |
| MF00450158 | MF00450158 |
| MF00450255 | MF00450255 |
| MF00450267 | MF00450267 |
| MF00450378 | MF00450378 |
| MF00450381 | MF00450381 |
| MF00450540 | MF00450540 |
| MF00450541 | MF00450544 |
| MF00450560 | MF00450561 |
| MF00450637 | MF00450637 |
| MF00450695 | MF00450695 |
| MF00450902 | MF00450902 |
| MF00451083 | MF00451084 |
| MF00451136 | MF00451136 |
| MF00451298 | MF00451298 |
| MF00451387 | MF00451387 |
| MF00451698 | MF00451698 |
| MF00451788 | MF00451788 |
| MF00451929 | MF00451930 |
| MF00452112 | MF00452112 |
| MF00452182 | MF00452183 |
| MF00452221 | MF00452221 |
| MF00452254 | MF00452255 |
| MF00452340 | MF00452340 |
| MF00452424 | MF00452425 |
| MF00452430 | MF00452431 |
| MF00452438 | MF00452438 |
| MF00452457 | MF00452459 |
| MF00452602 | MF00452602 |
| MF00452778 | MF00452778 |
| MF00452779 | MF00452782 |
| MF00452786 | MF00452787 |
| MF00452807 | MF00452809 |
| MF00452894 | MF00452894 |
| MF00452957 | MF00452957 |
| MF00453052 | MF00453052 |
| MF00453454 | MF00453456 |
| MF00453514 | MF00453514 |
| MF00453525 | MF00453525 |
| MF00453542 | MF00453542 |
| MF00453616 | MF00453618 |
| MF00453693 | MF00453693 |
| MF00453789 | MF00453789 |
| MF00454137 | MF00454137 |
| MF00454234 | MF00454234 |
| MF00454405 | MF00454406 |
| MF00454420 | MF00454421 |
| MF00454567 | MF00454567 |
| MF00454579 | MF00454579 |
| MF00454597 | MF00454597 |
| MF00454666 | MF00454666 |
| MF00454755 | MF00454755 |
| MF00454755 | MF00454755 |
| MF00454825 | MF00454825 |
| MF00454963 | MF00454963 |
| MF00454969 | MF00454969 |
| MF00455077 | MF00455077 |
| MF00455117 | MF00455117 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00455118 | MF00455121 | MF00461180 | MF00461181 | MF00462809 | MF00462809 |
| MF00455145 | MF00455146 | MF00461184 | MF00461185 | MF00462838 | MF00462839 |
| MF00455215 | MF00455215 | MF00461187 | MF00461188 | MF00462903 | MF00462903 |
| MF00455265 | MF00455265 | MF00461190 | MF00461190 | MF00462906 | MF00462906 |
| MF00455636 | MF00455637 | MF00461198 | MF00461198 | MF00462916 | MF00462917 |
| MF00455684 | MF00455684 | MF00461204 | MF00461206 | MF00462935 | MF00462935 |
| MF00455839 | MF00455839 | MF00461208 | MF00461208 | MF00462946 | MF00462946 |
| MF00455918 | MF00455918 | MF00461224 | MF00461225 | MF00462964 | MF00462964 |
| MF00456008 | MF00456009 | MF00461238 | MF00461238 | MF00462967 | MF00462967 |
| MF00456214 | MF00456214 | MF00461249 | MF00461250 | MF00463059 | MF00463062 |
| MF00456292 | MF00456292 | MF00461280 | MF00461280 | MF00463087 | MF00463088 |
| MF00456339 | MF00456339 | MF00461289 | MF00461289 | MF00463092 | MF00463092 |
| MF00456425 | MF00456426 | MF00461291 | MF00461291 | MF00463095 | MF00463095 |
| MF00456617 | MF00456617 | MF00461293 | MF00461293 | MF00463098 | MF00463098 |
| MF00456727 | MF00456727 | MF00461305 | MF00461305 | MF00463138 | MF00463138 |
| MF00456932 | MF00456932 | MF00461312 | MF00461312 | MF00463144 | MF00463144 |
| MF00456985 | MF00456986 | MF00461375 | MF00461375 | MF00463156 | MF00463156 |
| MF00457085 | MF00457085 | MF00461554 | MF00461555 | MF00463159 | MF00463162 |
| MF00457086 | MF00457089 | MF00461562 | MF00461562 | MF00463164 | MF00463165 |
| MF00457114 | MF00457115 | MF00461594 | MF00461594 | MF00463191 | MF00463191 |
| MF00457182 | MF00457182 | MF00461597 | MF00461597 | MF00463192 | MF00463192 |
| MF00457228 | MF00457228 | MF00461603 | MF00461603 | MF00463197 | MF00463197 |
| MF00457625 | MF00457626 | MF00461627 | MF00461628 | MF00463210 | MF00463211 |
| MF00457673 | MF00457673 | MF00461632 | MF00461632 | MF00463233 | MF00463233 |
| MF00457698 | MF00457698 | MF00461644 | MF00461644 | MF00463258 | MF00463258 |
| MF00457821 | MF00457821 | MF00461647 | MF00461647 | MF00463279 | MF00463279 |
| MF00457899 | MF00457899 | MF00461656 | MF00461657 | MF00463282 | MF00463282 |
| MF00458184 | MF00458184 | MF00461755 | MF00461755 | MF00463315 | MF00463315 |
| MF00458264 | MF00458264 | MF00461825 | MF00461825 | MF00463329 | MF00463329 |
| MF00458392 | MF00458393 | MF00461827 | MF00461827 | MF00463338 | MF00463338 |
| MF00458580 | MF00458581 | MF00461836 | MF00461837 | MF00463386 | MF00463386 |
| MF00458683 | MF00458683 | MF00461843 | MF00461843 | MF00463422 | MF00463422 |
| MF00458881 | MF00458881 | MF00461851 | MF00461851 | MF00463434 | MF00463434 |
| MF00459031 | MF00459031 | MF00461901 | MF00461901 | MF00463641 | MF00463642 |
| MF00459032 | MF00459035 | MF00461923 | MF00461924 | MF00463660 | MF00463660 |
| MF00459062 | MF00459063 | MF00461954 | MF00461954 | MF00463697 | MF00463697 |
| MF00459134 | MF00459134 | MF00462027 | MF00462027 | MF00463708 | MF00463708 |
| MF00459182 | MF00459182 | MF00462037 | MF00462037 | MF00463711 | MF00463711 |
| MF00459644 | MF00459645 | MF00462115 | MF00462115 | MF00463714 | MF00463714 |
| MF00459693 | MF00459693 | MF00462145 | MF00462145 | MF00463724 | MF00463724 |
| MF00459718 | MF00459718 | MF00462189 | MF00462189 | MF00463737 | MF00463738 |
| MF00459843 | MF00459843 | MF00462218 | MF00462219 | MF00463741 | MF00463741 |
| MF00459922 | MF00459922 | MF00462221 | MF00462221 | MF00463856 | MF00463856 |
| MF00460157 | MF00460157 | MF00462223 | MF00462224 | MF00463876 | MF00463876 |
| MF00460208 | MF00460210 | MF00462226 | MF00462226 | MF00463946 | MF00463946 |
| MF00460286 | MF00460286 | MF00462246 | MF00462247 | MF00463959 | MF00463959 |
| MF00460418 | MF00460418 | MF00462249 | MF00462252 | MF00463974 | MF00463974 |
| MF00460548 | MF00460548 | MF00462261 | MF00462261 | MF00464025 | MF00464025 |
| MF00460550 | MF00460550 | MF00462263 | MF00462264 | MF00464045 | MF00464045 |
| MF00460554 | MF00460554 | MF00462267 | MF00462268 | MF00464107 | MF00464107 |
| MF00460561 | MF00460562 | MF00462276 | MF00462277 | MF00464120 | MF00464120 |
| MF00460587 | MF00460587 | MF00462282 | MF00462282 | MF00464126 | MF00464126 |
| MF00460631 | MF00460632 | MF00462284 | MF00462284 | MF00464178 | MF00464178 |
| MF00460640 | MF00460641 | MF00462286 | MF00462286 | MF00464211 | MF00464212 |
| MF00460643 | MF00460643 | MF00462289 | MF00462290 | MF00464309 | MF00464309 |
| MF00460648 | MF00460649 | MF00462292 | MF00462292 | MF00464325 | MF00464325 |
| MF00460684 | MF00460685 | MF00462294 | MF00462294 | MF00464333 | MF00464333 |
| MF00460690 | MF00460690 | MF00462297 | MF00462297 | MF00464336 | MF00464336 |
| MF00460693 | MF00460693 | MF00462333 | MF00462333 | MF00464340 | MF00464340 |
| MF00460698 | MF00460698 | MF00462349 | MF00462349 | MF00464347 | MF00464348 |
| MF00460704 | MF00460705 | MF00462369 | MF00462370 | MF00464395 | MF00464396 |
| MF00460708 | MF00460708 | MF00462424 | MF00462424 | MF00464402 | MF00464402 |
| MF00460787 | MF00460787 | MF00462427 | MF00462428 | MF00464405 | MF00464405 |
| MF00460804 | MF00460804 | MF00462432 | MF00462432 | MF00464412 | MF00464412 |
| MF00460809 | MF00460810 | MF00462434 | MF00462435 | MF00464430 | MF00464430 |
| MF00460850 | MF00460851 | MF00462439 | MF00462441 | MF00464433 | MF00464433 |
| MF00460887 | MF00460888 | MF00462490 | MF00462492 | MF00464459 | MF00464459 |
| MF00460895 | MF00460895 | MF00462492 | MF00462492 | MF00464474 | MF00464474 |
| MF00460897 | MF00460897 | MF00462522 | MF00462522 | MF00464479 | MF00464479 |
| MF00460909 | MF00460910 | MF00462524 | MF00462524 | MF00464481 | MF00464481 |
| MF00460914 | MF00460914 | MF00462526 | MF00462526 | MF00464501 | MF00464501 |
| MF00460930 | MF00460930 | MF00462531 | MF00462531 | MF00464523 | MF00464523 |
| MF00460953 | MF00460953 | MF00462542 | MF00462542 | MF00464526 | MF00464526 |
| MF00460967 | MF00460967 | MF00462551 | MF00462551 | MF00464539 | MF00464539 |
| MF00460992 | MF00460992 | MF00462572 | MF00462572 | MF00464574 | MF00464574 |
| MF00461024 | MF00461025 | MF00462602 | MF00462602 | MF00464591 | MF00464591 |
| MF00461027 | MF00461028 | MF00462609 | MF00462609 | MF00464620 | MF00464620 |
| MF00461048 | MF00461048 | MF00462612 | MF00462612 | MF00464643 | MF00464643 |
| MF00461049 | MF00461052 | MF00462618 | MF00462618 | MF00464650 | MF00464650 |
| MF00461078 | MF00461079 | MF00462622 | MF00462622 | MF00464668 | MF00464669 |
| MF00461091 | MF00461091 | MF00462624 | MF00462624 | MF00464676 | MF00464676 |
| MF00461128 | MF00461128 | MF00462628 | MF00462628 | MF00464695 | MF00464695 |
| MF00461130 | MF00461130 | MF00462631 | MF00462631 | MF00464737 | MF00464737 |
| MF00461135 | MF00461136 | MF00462668 | MF00462669 | MF00464747 | MF00464747 |
| MF00461139 | MF00461139 | MF00462673 | MF00462674 | MF00464748 | MF00464748 |
| MF00461141 | MF00461142 | MF00462682 | MF00462682 | MF00464750 | MF00464751 |
| MF00461145 | MF00461146 | MF00462692 | MF00462692 | MF00464751 | MF00464751 |
| MF00461168 | MF00461168 | MF00462701 | MF00462701 | MF00464753 | MF00464753 |
| MF00461170 | MF00461171 | MF00462708 | MF00462709 | MF00464757 | MF00464760 |
| MF00461173 | MF00461173 | MF00462799 | MF00462799 | MF00464762 | MF00464763 |
|  |  |  |  | MF00464765 | MF00464765 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00464767 | MF00464767 | MF00465343 | MF00465343 | MF00465924 | MF00465924 |
| MF00464775 | MF00464775 | MF00465345 | MF00465347 | MF00465924 | MF00465924 |
| MF00464788 | MF00464789 | MF00465350 | MF00465350 | MF00465926 | MF00465926 |
| MF00464792 | MF00464792 | MF00465352 | MF00465352 | MF00465935 | MF00465935 |
| MF00464800 | MF00464800 | MF00465354 | MF00465354 | MF00465935 | MF00465935 |
| MF00464804 | MF00464805 | MF00465359 | MF00465359 | MF00465940 | MF00465940 |
| MF00464812 | MF00464813 | MF00465359 | MF00465359 | MF00465949 | MF00465949 |
| MF00464820 | MF00464820 | MF00465361 | MF00465362 | MF00465949 | MF00465949 |
| MF00464826 | MF00464826 | MF00465365 | MF00465365 | MF00465951 | MF00465951 |
| MF00464828 | MF00464828 | MF00465368 | MF00465368 | MF00465951 | MF00465951 |
| MF00464832 | MF00464835 | MF00465375 | MF00465375 | MF00465954 | MF00465954 |
| MF00464845 | MF00464845 | MF00465381 | MF00465382 | MF00465954 | MF00465954 |
| MF00464852 | MF00464853 | MF00465384 | MF00465384 | MF00465956 | MF00465956 |
| MF00464861 | MF00464865 | MF00465387 | MF00465387 | MF00465961 | MF00465961 |
| MF00464863 | MF00464863 | MF00465389 | MF00465389 | MF00465963 | MF00465963 |
| MF00464870 | MF00464870 | MF00465391 | MF00465391 | MF00465968 | MF00465968 |
| MF00464872 | MF00464874 | MF00465394 | MF00465394 | MF00465969 | MF00465970 |
| MF00464884 | MF00464884 | MF00465399 | MF00465399 | MF00465970 | MF00465970 |
| MF00464894 | MF00464895 | MF00465412 | MF00465412 | MF00465977 | MF00465978 |
| MF00464903 | MF00464903 | MF00465419 | MF00465419 | MF00465978 | MF00465978 |
| MF00464906 | MF00464906 | MF00465422 | MF00465422 | MF00465982 | MF00465982 |
| MF00464908 | MF00464908 | MF00465430 | MF00465430 | MF00465984 | MF00465984 |
| MF00464915 | MF00464916 | MF00465433 | MF00465433 | MF00465989 | MF00465989 |
| MF00464920 | MF00464921 | MF00465436 | MF00465436 | MF00466023 | MF00466023 |
| MF00464923 | MF00464923 | MF00465440 | MF00465441 | MF00466030 | MF00466030 |
| MF00464931 | MF00464932 | MF00465443 | MF00465443 | MF00466032 | MF00466032 |
| MF00464937 | MF00464937 | MF00465445 | MF00465446 | MF00466052 | MF00466052 |
| MF00464944 | MF00464944 | MF00465454 | MF00465455 | MF00466052 | MF00466052 |
| MF00464955 | MF00464955 | MF00465467 | MF00465467 | MF00466054 | MF00466055 |
| MF00464957 | MF00464957 | MF00465471 | MF00465471 | MF00466057 | MF00466057 |
| MF00464963 | MF00464963 | MF00465473 | MF00465473 | MF00466057 | MF00466057 |
| MF00464966 | MF00464966 | MF00465493 | MF00465494 | MF00466062 | MF00466062 |
| MF00464971 | MF00464972 | MF00465516 | MF00465516 | MF00466062 | MF00466062 |
| MF00464974 | MF00464975 | MF00465522 | MF00465522 | MF00466068 | MF00466068 |
| MF00464978 | MF00464979 | MF00465528 | MF00465529 | MF00466068 | MF00466068 |
| MF00464987 | MF00464987 | MF00465531 | MF00465532 | MF00466071 | MF00466072 |
| MF00465005 | MF00465006 | MF00465537 | MF00465537 | MF00466071 | MF00466072 |
| MF00465009 | MF00465009 | MF00465539 | MF00465539 | MF00466074 | MF00466074 |
| MF00465013 | MF00465013 | MF00465558 | MF00465558 | MF00466074 | MF00466074 |
| MF00465018 | MF00465018 | MF00465563 | MF00465563 | MF00466076 | MF00466076 |
| MF00465022 | MF00465023 | MF00465565 | MF00465565 | MF00466076 | MF00466076 |
| MF00465036 | MF00465036 | MF00465571 | MF00465571 | MF00466080 | MF00466080 |
| MF00465044 | MF00465044 | MF00465589 | MF00465589 | MF00466080 | MF00466080 |
| MF00465048 | MF00465048 | MF00465593 | MF00465594 | MF00466082 | MF00466082 |
| MF00465061 | MF00465061 | MF00465603 | MF00465603 | MF00466082 | MF00466082 |
| MF00465068 | MF00465068 | MF00465605 | MF00465605 | MF00466084 | MF00466084 |
| MF00465079 | MF00465079 | MF00465608 | MF00465608 | MF00466101 | MF00466101 |
| MF00465091 | MF00465091 | MF00465610 | MF00465610 | MF00466103 | MF00466105 |
| MF00465095 | MF00465095 | MF00465616 | MF00465616 | MF00466104 | MF00466105 |
| MF00465114 | MF00465114 | MF00465619 | MF00465619 | MF00466111 | MF00466111 |
| MF00465116 | MF00465117 | MF00465621 | MF00465621 | MF00466117 | MF00466117 |
| MF00465120 | MF00465120 | MF00465623 | MF00465623 | MF00466118 | MF00466119 |
| MF00465126 | MF00465127 | MF00465632 | MF00465632 | MF00466119 | MF00466119 |
| MF00465129 | MF00465129 | MF00465634 | MF00465636 | MF00466121 | MF00466121 |
| MF00465133 | MF00465133 | MF00465640 | MF00465640 | MF00466123 | MF00466123 |
| MF00465136 | MF00465136 | MF00465644 | MF00465644 | MF00466125 | MF00466125 |
| MF00465140 | MF00465140 | MF00465646 | MF00465646 | MF00466125 | MF00466125 |
| MF00465142 | MF00465143 | MF00465668 | MF00465668 | MF00466128 | MF00466128 |
| MF00465147 | MF00465148 | MF00465680 | MF00465680 | MF00466130 | MF00466130 |
| MF00465150 | MF00465150 | MF00465692 | MF00465694 | MF00466130 | MF00466130 |
| MF00465152 | MF00465156 | MF00465698 | MF00465698 | MF00466133 | MF00466137 |
| MF00465159 | MF00465159 | MF00465708 | MF00465708 | MF00466133 | MF00466133 |
| MF00465166 | MF00465166 | MF00465713 | MF00465713 | MF00466136 | MF00466136 |
| MF00465169 | MF00465169 | MF00465719 | MF00465720 | MF00466139 | MF00466139 |
| MF00465189 | MF00465189 | MF00465726 | MF00465726 | MF00466139 | MF00466139 |
| MF00465195 | MF00465195 | MF00465729 | MF00465729 | MF00466155 | MF00466155 |
| MF00465199 | MF00465199 | MF00465739 | MF00465739 | MF00466155 | MF00466155 |
| MF00465218 | MF00465219 | MF00465741 | MF00465741 | MF00466157 | MF00466157 |
| MF00465224 | MF00465224 | MF00465749 | MF00465749 | MF00466161 | MF00466161 |
| MF00465240 | MF00465241 | MF00465757 | MF00465757 | MF00466164 | MF00466164 |
| MF00465245 | MF00465245 | MF00465759 | MF00465759 | MF00466164 | MF00466164 |
| MF00465252 | MF00465252 | MF00465761 | MF00465761 | MF00466169 | MF00466170 |
| MF00465254 | MF00465255 | MF00465779 | MF00465780 | MF00466172 | MF00466172 |
| MF00465257 | MF00465257 | MF00465818 | MF00465819 | MF00466176 | MF00466176 |
| MF00465259 | MF00465259 | MF00465831 | MF00465832 | MF00466180 | MF00466181 |
| MF00465264 | MF00465264 | MF00465835 | MF00465836 | MF00466180 | MF00466180 |
| MF00465266 | MF00465267 | MF00465846 | MF00465846 | MF00466183 | MF00466183 |
| MF00465271 | MF00465271 | MF00465848 | MF00465849 | MF00466185 | MF00466185 |
| MF00465274 | MF00465274 | MF00465855 | MF00465855 | MF00466185 | MF00466185 |
| MF00465276 | MF00465276 | MF00465866 | MF00465866 | MF00466195 | MF00466195 |
| MF00465280 | MF00465280 | MF00465870 | MF00465870 | MF00466198 | MF00466198 |
| MF00465282 | MF00465282 | MF00465874 | MF00465874 | MF00466207 | MF00466208 |
| MF00465294 | MF00465299 | MF00465883 | MF00465888 | MF00466208 | MF00466208 |
| MF00465299 | MF00465299 | MF00465888 | MF00465888 | MF00466224 | MF00466225 |
| MF00465302 | MF00465302 | MF00465890 | MF00465890 | MF00466227 | MF00466230 |
| MF00465313 | MF00465314 | MF00465894 | MF00465894 | MF00466228 | MF00466228 |
| MF00465316 | MF00465317 | MF00465911 | MF00465912 | MF00466230 | MF00466230 |
| MF00465321 | MF00465321 | MF00465918 | MF00465919 | MF00466232 | MF00466232 |
| MF00465326 | MF00465326 | MF00465922 | MF00465922 | MF00466249 | MF00466249 |
| MF00465339 | MF00465341 | MF00465922 | MF00465922 | MF00466249 | MF00466249 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00466264 | MF00466264 | MF00466482 | MF00466482 | MF00466821 | MF00466830 |
| MF00466266 | MF00466266 | MF00466484 | MF00466484 | MF00466828 | MF00466828 |
| MF00466268 | MF00466268 | MF00466486 | MF00466486 | MF00466828 | MF00466828 |
| MF00466270 | MF00466270 | MF00466486 | MF00466486 | MF00466839 | MF00466839 |
| MF00466274 | MF00466274 | MF00466495 | MF00466495 | MF00466863 | MF00466863 |
| MF00466276 | MF00466276 | MF00466497 | MF00466497 | MF00466868 | MF00466868 |
| MF00466280 | MF00466280 | MF00466497 | MF00466498 | MF00466870 | MF00466870 |
| MF00466281 | MF00466282 | MF00466500 | MF00466500 | MF00466874 | MF00466874 |
| MF00466282 | MF00466282 | MF00466513 | MF00466513 | MF00466876 | MF00466876 |
| MF00466288 | MF00466288 | MF00466513 | MF00466513 | MF00466876 | MF00466876 |
| MF00466290 | MF00466290 | MF00466517 | MF00466517 | MF00466878 | MF00466878 |
| MF00466291 | MF00466291 | MF00466520 | MF00466520 | MF00466880 | MF00466880 |
| MF00466293 | MF00466293 | MF00466520 | MF00466520 | MF00466880 | MF00466880 |
| MF00466296 | MF00466296 | MF00466522 | MF00466522 | MF00466882 | MF00466882 |
| MF00466298 | MF00466298 | MF00466522 | MF00466522 | MF00466884 | MF00466884 |
| MF00466300 | MF00466301 | MF00466524 | MF00466526 | MF00466884 | MF00466884 |
| MF00466300 | MF00466300 | MF00466524 | MF00466526 | MF00466887 | MF00466888 |
| MF00466303 | MF00466303 | MF00466528 | MF00466529 | MF00466888 | MF00466888 |
| MF00466304 | MF00466304 | MF00466528 | MF00466529 | MF00466890 | MF00466890 |
| MF00466305 | MF00466306 | MF00466533 | MF00466533 | MF00466892 | MF00466893 |
| MF00466308 | MF00466310 | MF00466533 | MF00466534 | MF00466892 | MF00466892 |
| MF00466309 | MF00466309 | MF00466547 | MF00466550 | MF00466896 | MF00466896 |
| MF00466311 | MF00466311 | MF00466547 | MF00466547 | MF00466898 | MF00466899 |
| MF00466316 | MF00466316 | MF00466549 | MF00466550 | MF00466899 | MF00466899 |
| MF00466316 | MF00466316 | MF00466552 | MF00466552 | MF00466902 | MF00466902 |
| MF00466319 | MF00466319 | MF00466553 | MF00466553 | MF00466904 | MF00466904 |
| MF00466326 | MF00466326 | MF00466555 | MF00466555 | MF00466904 | MF00466904 |
| MF00466326 | MF00466326 | MF00466558 | MF00466560 | MF00466907 | MF00466907 |
| MF00466334 | MF00466334 | MF00466558 | MF00466558 | MF00466913 | MF00466913 |
| MF00466334 | MF00466334 | MF00466559 | MF00466560 | MF00466913 | MF00466913 |
| MF00466336 | MF00466336 | MF00466562 | MF00466562 | MF00466915 | MF00466919 |
| MF00466342 | MF00466342 | MF00466574 | MF00466574 | MF00466918 | MF00466919 |
| MF00466344 | MF00466344 | MF00466574 | MF00466574 | MF00466921 | MF00466921 |
| MF00466349 | MF00466349 | MF00466579 | MF00466580 | MF00466929 | MF00466931 |
| MF00466353 | MF00466353-00001 | MF00466582 | MF00466582 | MF00466929 | MF00466931 |
| MF00466357 | MF00466357 | MF00466584 | MF00466585 | MF00466930 | MF00466931 |
| MF00466357 | MF00466357 | MF00466584 | MF00466585 | MF00466933 | MF00466933 |
| MF00466362 | MF00466362 | MF00466589 | MF00466590 | MF00466935 | MF00466935 |
| MF00466371 | MF00466371 | MF00466593 | MF00466593 | MF00466935 | MF00466935 |
| MF00466371 | MF00466371 | MF00466593 | MF00466593 | MF00466937 | MF00466937 |
| MF00466374 | MF00466374 | MF00466595 | MF00466595 | MF00466940 | MF00466940 |
| MF00466374 | MF00466374 | MF00466597 | MF00466598 | MF00466942 | MF00466943 |
| MF00466377 | MF00466377 | MF00466601 | MF00466601 | MF00466947 | MF00466947 |
| MF00466377 | MF00466377 | MF00466611 | MF00466611 | MF00466947 | MF00466947 |
| MF00466379 | MF00466379 | MF00466611 | MF00466611 | MF00466954 | MF00466954 |
| MF00466379 | MF00466379 | MF00466613 | MF00466613 | MF00466954 | MF00466954 |
| MF00466381 | MF00466381 | MF00466615 | MF00466615 | MF00466958 | MF00466958 |
| MF00466383 | MF00466383 | MF00466617 | MF00466617 | MF00466958 | MF00466958 |
| MF00466385 | MF00466385 | MF00466634 | MF00466634 | MF00466961 | MF00466962 |
| MF00466385 | MF00466385 | MF00466643 | MF00466643 | MF00466962 | MF00466962 |
| MF00466391 | MF00466392 | MF00466645 | MF00466647 | MF00466964 | MF00466964 |
| MF00466391 | MF00466392 | MF00466649 | MF00466649 | MF00466964 | MF00466964 |
| MF00466396 | MF00466397 | MF00466653 | MF00466653 | MF00466966 | MF00466966 |
| MF00466396 | MF00466397 | MF00466655 | MF00466656 | MF00466971 | MF00466972 |
| MF00466400 | MF00466400 | MF00466658 | MF00466658 | MF00466975 | MF00466986 |
| MF00466405 | MF00466405 | MF00466658 | MF00466658 | MF00466989 | MF00466991 |
| MF00466405 | MF00466405 | MF00466660 | MF00466660 | MF00466996 | MF00466997 |
| MF00466407 | MF00466407 | MF00466660 | MF00466660 | MF00466999 | MF00466999 |
| MF00466407 | MF00466407 | MF00466662 | MF00466662 | MF00467007 | MF00467007 |
| MF00466410 | MF00466410 | MF00466664 | MF00466664 | MF00467009 | MF00467010 |
| MF00466410 | MF00466410 | MF00466666 | MF00466667 | MF00467014 | MF00467016 |
| MF00466412 | MF00466412 | MF00466666 | MF00466666 | MF00467018 | MF00467019 |
| MF00466412 | MF00466412 | MF00466669 | MF00466670 | MF00467021 | MF00467022 |
| MF00466414 | MF00466414 | MF00466678 | MF00466678 | MF00467026 | MF00467027 |
| MF00466414 | MF00466414 | MF00466678 | MF00466678 | MF00467030 | MF00467033 |
| MF00466416 | MF00466416 | MF00466725 | MF00466725 | MF00467040 | MF00467043 |
| MF00466416 | MF00466416 | MF00466725 | MF00466725 | MF00467048 | MF00467048 |
| MF00466418 | MF00466418 | MF00466728 | MF00466728 | MF00467051 | MF00467051 |
| MF00466421 | MF00466421 | MF00466728 | MF00466728 | MF00467053 | MF00467053 |
| MF00466421 | MF00466421 | MF00466734 | MF00466734 | MF00467055 | MF00467055 |
| MF00466425 | MF00466427 | MF00466738 | MF00466738 | MF00467057 | MF00467057 |
| MF00466425 | MF00466427 | MF00466738 | MF00466738 | MF00467060 | MF00467060 |
| MF00466431 | MF00466431 | MF00466746 | MF00466746 | MF00467063 | MF00467064 |
| MF00466431 | MF00466431 | MF00466746 | MF00466746 | MF00467068 | MF00467069 |
| MF00466438 | MF00466438 | MF00466752 | MF00466753 | MF00467079 | MF00467079 |
| MF00466444 | MF00466446 | MF00466756 | MF00466756 | MF00467081 | MF00467083 |
| MF00466444 | MF00466446 | MF00466756 | MF00466756 | MF00467085 | MF00467086 |
| MF00466451 | MF00466452 | MF00466764 | MF00466764 | MF00467088 | MF00467089 |
| MF00466462 | MF00466464 | MF00466765 | MF00466765 | MF00467097 | MF00467098 |
| MF00466462 | MF00466464 | MF00466779 | MF00466779 | MF00467100 | MF00467102 |
| MF00466466 | MF00466466 | MF00466783 | MF00466784 | MF00467110 | MF00467110 |
| MF00466469 | MF00466469 | MF00466783 | MF00466784 | MF00467124 | MF00467125 |
| MF00466472 | MF00466472 | MF00466786 | MF00466787 | MF00467132 | MF00467136 |
| MF00466474 | MF00466474 | MF00466787 | MF00466787 | MF00467147 | MF00467149 |
| MF00466474 | MF00466474 | MF00466797 | MF00466797 | MF00467153 | MF00467153 |
| MF00466476 | MF00466476 | MF00466797 | MF00466797 | MF00467160 | MF00467160 |
| MF00466476 | MF00466476 | MF00466799 | MF00466799 | MF00467165 | MF00467166 |
| MF00466479 | MF00466479 | MF00466800 | MF00466800 | MF00467169 | MF00467170 |
| MF00466479 | MF00466479 | MF00466806 | MF00466808 | MF00467175 | MF00467177 |
| MF00466482 | MF00466482 | MF00466810 | MF00466810 | MF00467181 | MF00467184 |

| Begin Bates | End Bates | | Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|---|---|---|
| MF00467190 | MF00467190 | | MF00467756 | MF00467756 | | MF00468448 | MF00468449 |
| MF00467194 | MF00467195 | | MF00467759 | MF00467762 | | MF00468453 | MF00468453 |
| MF00467202 | MF00467202 | | MF00467764 | MF00467764 | | MF00468469 | MF00468469 |
| MF00467205 | MF00467205 | | MF00467766 | MF00467767 | | MF00468477 | MF00468478 |
| MF00467208 | MF00467208 | | MF00467769 | MF00467770 | | MF00468480 | MF00468480 |
| MF00467214 | MF00467215 | | MF00467772 | MF00467773 | | MF00468493 | MF00468494 |
| MF00467236 | MF00467238 | | MF00467778 | MF00467779 | | MF00468499 | MF00468500 |
| MF00467240 | MF00467241 | | MF00467786 | MF00467788 | | MF00468506 | MF00468507 |
| MF00467245 | MF00467245 | | MF00467794 | MF00467798 | | MF00468509 | MF00468509 |
| MF00467249 | MF00467251 | | MF00467802 | MF00467805 | | MF00468511 | MF00468511 |
| MF00467258 | MF00467259 | | MF00467825 | MF00467830 | | MF00468514 | MF00468514 |
| MF00467263 | MF00467264 | | MF00467832 | MF00467832 | | MF00468519 | MF00468519 |
| MF00467268 | MF00467268 | | MF00467835 | MF00467844 | | MF00468521 | MF00468527 |
| MF00467272 | MF00467272 | | MF00467848 | MF00467848 | | MF00468533 | MF00468533 |
| MF00467281 | MF00467281 | | MF00467851 | MF00467854 | | MF00468537 | MF00468539 |
| MF00467284 | MF00467284 | | MF00467865 | MF00467867 | | MF00468541 | MF00468542 |
| MF00467288 | MF00467289 | | MF00467870 | MF00467871 | | MF00468545 | MF00468545 |
| MF00467291 | MF00467292 | | MF00467874 | MF00467877 | | MF00468558 | MF00468561 |
| MF00467293 | MF00467295 | | MF00467889 | MF00467889 | | MF00468568 | MF00468571 |
| MF00467296 | MF00467297 | | MF00467897 | MF00467899 | | MF00468580 | MF00468581 |
| MF00467299 | MF00467301 | | MF00467926 | MF00467927 | | MF00468588 | MF00468588 |
| MF00467309 | MF00467311 | | MF00467930 | MF00467930 | | MF00468591 | MF00468591 |
| MF00467324 | MF00467325 | | MF00467937 | MF00467937 | | MF00468595 | MF00468595 |
| MF00467350 | MF00467352 | | MF00467939 | MF00467939 | | MF00468597 | MF00468597 |
| MF00467355 | MF00467356 | | MF00467944 | MF00467945 | | MF00468599 | MF00468600 |
| MF00467362 | MF00467363 | | MF00467952 | MF00467952 | | MF00468602 | MF00468609 |
| MF00467365 | MF00467366 | | MF00467955 | MF00467955 | | MF00468613 | MF00468616 |
| MF00467371 | MF00467372 | | MF00467958 | MF00467959 | | MF00468620 | MF00468620 |
| MF00467379 | MF00467380 | | MF00467969 | MF00467970 | | MF00468622 | MF00468622 |
| MF00467382 | MF00467383 | | MF00467978 | MF00467979 | | MF00468624 | MF00468625 |
| MF00467385 | MF00467388 | | MF00467981 | MF00467989 | | MF00468631 | MF00468631 |
| MF00467396 | MF00467399 | | MF00467993 | MF00467994 | | MF00468633 | MF00468641 |
| MF00467402 | MF00467403 | | MF00468005 | MF00468007 | | MF00468644 | MF00468645 |
| MF00467425 | MF00467425 | | MF00468011 | MF00468013 | | MF00468649 | MF00468652 |
| MF00467427 | MF00467427 | | MF00468028 | MF00468039 | | MF00468656 | MF00468657 |
| MF00467434 | MF00467434 | | MF00468045 | MF00468055 | | MF00468662 | MF00468663 |
| MF00467440 | MF00467441 | | MF00468058 | MF00468058 | | MF00468668 | MF00468672 |
| MF00467453 | MF00467455 | | MF00468065 | MF00468065 | | MF00468676 | MF00468679 |
| MF00467473 | MF00467474 | | MF00468067 | MF00468068 | | MF00468686 | MF00468687 |
| MF00467476 | MF00467477 | | MF00468073 | MF00468081 | | MF00468691 | MF00468693 |
| MF00467492 | MF00467492 | | MF00468086 | MF00468087 | | MF00468695 | MF00468696 |
| MF00467495 | MF00467495 | | MF00468096 | MF00468097 | | MF00468701 | MF00468702 |
| MF00467497 | MF00467502 | | MF00468100 | MF00468100 | | MF00468706 | MF00468707 |
| MF00467497 | MF00467498 | | MF00468103 | MF00468103 | | MF00468709 | MF00468710 |
| MF00467507 | MF00467510 | | MF00468109 | MF00468110 | | MF00468712 | MF00468713 |
| MF00467514 | MF00467517 | | MF00468112 | MF00468113 | | MF00468716 | MF00468716 |
| MF00467519 | MF00467520 | | MF00468115 | MF00468115 | | MF00468721 | MF00468721 |
| MF00467523 | MF00467527 | | MF00468122 | MF00468123 | | MF00468736 | MF00468737 |
| MF00467535 | MF00467539 | | MF00468136 | MF00468136 | | MF00468740 | MF00468743 |
| MF00467541 | MF00467542 | | MF00468142 | MF00468143 | | MF00468745 | MF00468751 |
| MF00467554 | MF00467556 | | MF00468146 | MF00468149 | | MF00468767 | MF00468771 |
| MF00467562 | MF00467563 | | MF00468154 | MF00468154 | | MF00468774 | MF00468774 |
| MF00467566 | MF00467566 | | MF00468158 | MF00468159 | | MF00468776 | MF00468776 |
| MF00467568 | MF00467569 | | MF00468163 | MF00468164 | | MF00468780 | MF00468783 |
| MF00467577 | MF00467579 | | MF00468171 | MF00468174 | | MF00468800 | MF00468801 |
| MF00467581 | MF00467584 | | MF00468176 | MF00468179 | | MF00468803 | MF00468804 |
| MF00467590 | MF00467591 | | MF00468184 | MF00468185 | | MF00468808 | MF00468808 |
| MF00467593 | MF00467593 | | MF00468196 | MF00468196 | | MF00468811 | MF00468811 |
| MF00467596 | MF00467597 | | MF00468201 | MF00468204 | | MF00468814 | MF00468815 |
| MF00467600 | MF00467600 | | MF00468228 | MF00468228 | | MF00468828 | MF00468835 |
| MF00467602 | MF00467603 | | MF00468250 | MF00468251 | | MF00468855 | MF00468855 |
| MF00467611 | MF00467612 | | MF00468255 | MF00468255 | | MF00468862 | MF00468865 |
| MF00467614 | MF00467614 | | MF00468259 | MF00468260 | | MF00468867 | MF00468867 |
| MF00467618 | MF00467619 | | MF00468272 | MF00468272 | | MF00468869 | MF00468871 |
| MF00467622 | MF00467622 | | MF00468274 | MF00468278 | | MF00468873 | MF00468873 |
| MF00467626 | MF00467626 | | MF00468280 | MF00468280 | | MF00468884 | MF00468885 |
| MF00467628 | MF00467629 | | MF00468284 | MF00468285 | | MF00468893 | MF00468894 |
| MF00467631 | MF00467635 | | MF00468294 | MF00468299 | | MF00468899 | MF00468899 |
| MF00467637 | MF00467638 | | MF00468302 | MF00468305 | | MF00468913 | MF00468913 |
| MF00467644 | MF00467645 | | MF00468313 | MF00468313 | | MF00468917 | MF00468917 |
| MF00467651 | MF00467651 | | MF00468315 | MF00468320 | | MF00468936 | MF00468936 |
| MF00467659 | MF00467659 | | MF00468325 | MF00468326 | | MF00468938 | MF00468940 |
| MF00467661 | MF00467661 | | MF00468329 | MF00468329 | | MF00468949 | MF00468950 |
| MF00467667 | MF00467667 | | MF00468333 | MF00468333 | | MF00468954 | MF00468955 |
| MF00467674 | MF00467677 | | MF00468340 | MF00468341 | | MF00468959 | MF00468960 |
| MF00467676 | MF00467677 | | MF00468344 | MF00468346 | | MF00468962 | MF00468963 |
| MF00467684 | MF00467684 | | MF00468350 | MF00468350 | | MF00468968 | MF00468969 |
| MF00467701 | MF00467703 | | MF00468354 | MF00468357 | | MF00468974 | MF00468976 |
| MF00467706 | MF00467707 | | MF00468373 | MF00468376 | | MF00468998 | MF00468998 |
| MF00467712 | MF00467713 | | MF00468383 | MF00468384 | | MF00469002 | MF00469002 |
| MF00467716 | MF00467716 | | MF00468386 | MF00468386 | | MF00469022 | MF00469023 |
| MF00467720 | MF00467724 | | MF00468388 | MF00468389 | | MF00469030 | MF00469031 |
| MF00467722 | MF00467724 | | MF00468393 | MF00468395 | | MF00469038 | MF00469040 |
| MF00467726 | MF00467727 | | MF00468398 | MF00468403 | | MF00469047 | MF00469052 |
| MF00467732 | MF00467733 | | MF00468415 | MF00468415 | | MF00469054 | MF00469055 |
| MF00467737 | MF00467737 | | MF00468419 | MF00468419 | | MF00469058 | MF00469059 |
| MF00467740 | MF00467742 | | MF00468425 | MF00468427 | | MF00469077 | MF00469078 |
| MF00467744 | MF00467747 | | MF00468430 | MF00468430 | | MF00469086 | MF00469087 |
| MF00467750 | MF00467750 | | MF00468439 | MF00468439 | | | |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00469089 | MF00469090 | MF00469905 | MF00469906 | MF00472722 | MF00472723 |
| MF00469095 | MF00469095 | MF00469926 | MF00469926 | MF00472725 | MF00472726 |
| MF00469097 | MF00469099 | MF00469961 | MF00469961 | MF00472770 | MF00472771 |
| MF00469101 | MF00469102 | MF00469976 | MF00469976 | MF00472830 | MF00472830 |
| MF00469104 | MF00469106 | MF00469987 | MF00469988 | MF00472836 | MF00472836 |
| MF00469108 | MF00469109 | MF00470000 | MF00470000 | MF00472846 | MF00472847 |
| MF00469111 | MF00469112 | MF00470018 | MF00470019 | MF00472858 | MF00472859 |
| MF00469114 | MF00469114 | MF00470056 | MF00470057 | MF00472871 | MF00472872 |
| MF00469116 | MF00469118 | MF00470063 | MF00470063 | MF00472899 | MF00472900 |
| MF00469120 | MF00469121 | MF00470073 | MF00470073 | MF00472907 | MF00472908 |
| MF00469123 | MF00469124 | MF00470078 | MF00470079 | MF00472914 | MF00472914 |
| MF00469128 | MF00469128 | MF00470091 | MF00470092 | MF00472919 | MF00472919 |
| MF00469130 | MF00469130 | MF00470103 | MF00470103 | MF00472951 | MF00472952 |
| MF00469135 | MF00469135 | MF00470105 | MF00470105 | MF00472968 | MF00472969 |
| MF00469137 | MF00469137 | MF00470136 | MF00470136 | MF00472997 | MF00472998 |
| MF00469139 | MF00469140 | MF00470138 | MF00470138 | MF00473001 | MF00473002 |
| MF00469144 | MF00469146 | MF00470186 | MF00470186 | MF00473005 | MF00473005 |
| MF00469151 | MF00469151 | MF00470227 | MF00470229 | MF00473019 | MF00473020 |
| MF00469153 | MF00469160 | MF00470252 | MF00470252 | MF00473027 | MF00473028 |
| MF00469164 | MF00469164 | MF00470287 | MF00470288 | MF00473044 | MF00473046 |
| MF00469170 | MF00469170 | MF00470297 | MF00470297 | MF00473050 | MF00473050 |
| MF00469172 | MF00469172 | MF00470300 | MF00470301 | MF00473068 | MF00473069 |
| MF00469174 | MF00469176 | MF00470304 | MF00470304 | MF00473080 | MF00473080 |
| MF00469178 | MF00469180 | MF00470307 | MF00470308 | MF00473083 | MF00473083 |
| MF00469183 | MF00469188 | MF00470336 | MF00470337 | MF00473085 | MF00473088 |
| MF00469191 | MF00469191 | MF00470344 | MF00470344 | MF00473101 | MF00473101 |
| MF00469197 | MF00469203 | MF00470371 | MF00470371 | MF00473125 | MF00473127 |
| MF00469206 | MF00469206 | MF00470411 | MF00470411 | MF00473150 | MF00473151 |
| MF00469214 | MF00469214 | MF00470419 | MF00470419 | MF00473162 | MF00473163 |
| MF00469220 | MF00469220 | MF00470422 | MF00470422 | MF00473165 | MF00473166 |
| MF00469244 | MF00469245 | MF00470431 | MF00470431 | MF00473168 | MF00473169 |
| MF00469255 | MF00469255 | MF00470440 | MF00470446 | MF00473174 | MF00473175 |
| MF00469257 | MF00469257 | MF00470478 | MF00470478 | MF00473177 | MF00473178 |
| MF00469260 | MF00469260 | MF00470487 | MF00470488 | MF00473239 | MF00473240 |
| MF00469263 | MF00469264 | MF00470495 | MF00470495 | MF00473273 | MF00473274 |
| MF00469286 | MF00469286 | MF00470504 | MF00470504 | MF00473291 | MF00473292 |
| MF00469295 | MF00469296 | MF00470507 | MF00470509 | MF00473327 | MF00473327 |
| MF00469331 | MF00469331 | MF00470520 | MF00470521 | MF00473338 | MF00473339 |
| MF00469343 | MF00469343 | MF00470539 | MF00470541 | MF00473352 | MF00473352 |
| MF00469353 | MF00469353 | MF00470554 | MF00470554 | MF00473389 | MF00473389 |
| MF00469357 | MF00469359 | MF00470574 | MF00470574 | MF00473474 | MF00473475 |
| MF00469377 | MF00469377 | MF00470615 | MF00470615 | MF00473536 | MF00473537 |
| MF00469409 | MF00469410 | MF00470618 | MF00470618 | MF00473540 | MF00473541 |
| MF00469415 | MF00469415 | MF00470640 | MF00470640 | MF00473584 | MF00473586 |
| MF00469418 | MF00469418 | MF00470680 | MF00470681 | MF00473590 | MF00473591 |
| MF00469432 | MF00469432 | MF00470711 | MF00470711 | MF00473607 | MF00473607 |
| MF00469436 | MF00469436 | MF00470721 | MF00470722 | MF00473618 | MF00473618 |
| MF00469446 | MF00469446 | MF00470730 | MF00470730 | MF00473620 | MF00473621 |
| MF00469467 | MF00469467 | MF00470753 | MF00470753 | MF00473622 | MF00473623 |
| MF00469469 | MF00469469 | MF00470780 | MF00470780 | MF00473638 | MF00473638 |
| MF00469499 | MF00469499 | MF00470784 | MF00470784 | MF00473641 | MF00473641 |
| MF00469507 | MF00469508 | MF00470797 | MF00470797 | MF00473654 | MF00473654 |
| MF00469522 | MF00469522 | MF00470834 | MF00470834 | MF00473671 | MF00473672 |
| MF00469570 | MF00469570 | MF00470841 | MF00470842 | MF00473683 | MF00473684 |
| MF00469578 | MF00469578 | MF00470857 | MF00470858 | MF00473687 | MF00473688 |
| MF00469586 | MF00469586 | MF00470864 | MF00470865 | MF00473793 | MF00473793 |
| MF00469595 | MF00469595 | MF00470871 | MF00470871 | MF00473806 | MF00473807 |
| MF00469606 | MF00469607 | MF00470895 | MF00470896 | MF00473821 | MF00473822 |
| MF00469609 | MF00469609 | MF00470899 | MF00470899 | MF00473827 | MF00473830 |
| MF00469617 | MF00469617 | MF00470902 | MF00470902 | MF00473831 | MF00473831 |
| MF00469622 | MF00469623 | MF00470910 | MF00470910 | MF00473855 | MF00473863 |
| MF00469629 | MF00469629 | MF00470916 | MF00470916 | MF00473866 | MF00473867 |
| MF00469638 | MF00469638 | MF00470920 | MF00470920 | MF00473880 | MF00473881 |
| MF00469640 | MF00469640 | MF00470925 | MF00470926 | MF00473887 | MF00473888 |
| MF00469653 | MF00469655 | MF00470931 | MF00470931 | MF00473941 | MF00473941 |
| MF00469668 | MF00469668 | MF00470938 | MF00470938 | MF00473959 | MF00473961 |
| MF00469671 | MF00469672 | MF00470954 | MF00470954 | MF00473972 | MF00473973 |
| MF00469676 | MF00469676 | MF00470957 | MF00470957 | MF00473986 | MF00473987 |
| MF00469690 | MF00469690 | MF00471058 | MF00471058 | MF00474003 | MF00474004 |
| MF00469700 | MF00469700 | MF00471154 | MF00471155 | MF00474019 | MF00474020 |
| MF00469713 | MF00469713 | MF00471196 | MF00471196 | MF00474058 | MF00474059 |
| MF00469719 | MF00469720 | MF00471336 | MF00471337 | MF00474090 | MF00474092 |
| MF00469724 | MF00469725 | MF00471411 | MF00471411 | MF00474094 | MF00474097 |
| MF00469731 | MF00469731 | MF00471417 | MF00471417 | MF00474099 | MF00474099 |
| MF00469749 | MF00469749 | MF00471432 | MF00471432 | MF00474149 | MF00474150 |
| MF00469751 | MF00469752 | MF00471466 | MF00471466 | MF00474167 | MF00474168 |
| MF00469776 | MF00469776 | MF00471657 | MF00471659 | MF00474191 | MF00474192 |
| MF00469779 | MF00469780 | MF00471675 | MF00471675 | MF00474194 | MF00474195 |
| MF00469793 | MF00469793 | MF00471678 | MF00471678 | MF00474235 | MF00474236 |
| MF00469808 | MF00469809 | MF00471874 | MF00471875 | MF00474284 | MF00474286 |
| MF00469811 | MF00469812 | MF00471939 | MF00471939 | MF00474290 | MF00474290 |
| MF00469822 | MF00469822 | MF00472076 | MF00472076 | MF00474301 | MF00474302 |
| MF00469825 | MF00469826 | MF00472314 | MF00472314 | MF00474304 | MF00474305 |
| MF00469848 | MF00469848 | MF00472359 | MF00472362 | MF00474334 | MF00474335 |
| MF00469865 | MF00469865 | MF00472376 | MF00472377 | MF00474373 | MF00474374 |
| MF00469876 | MF00469876 | MF00472626 | MF00472626 | MF00474383 | MF00474384 |
| MF00469882 | MF00469882 | MF00472673 | MF00472675 | MF00474410 | MF00474411 |
| MF00469885 | MF00469887 | MF00472693 | MF00472693 | MF00474413 | MF00474413 |
| MF00469896 | MF00469896 | MF00472700 | MF00472703 | MF00474427 | MF00474427 |
|  |  | MF00472715 | MF00472716 | MF00474478 | MF00474480 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00474493 | MF00474494 | MF00480331 | MF00480331 | MF00485836 | MF00485836 |
| MF00474509 | MF00474509 | MF00480485 | MF00480485 | MF00485843 | MF00485843 |
| MF00474551 | MF00474551 | MF00480778 | MF00480778 | MF00485846 | MF00485846 |
| MF00474556 | MF00474556 | MF00480840 | MF00480840 | MF00485851 | MF00485851 |
| MF00474568 | MF00474568 | MF00481089 | MF00481090 | MF00485854 | MF00485854 |
| MF00474593 | MF00474594 | MF00481106 | MF00481106 | MF00485856 | MF00485857 |
| MF00474609 | MF00474610 | MF00481153 | MF00481155 | MF00485860 | MF00485860 |
| MF00474638 | MF00474643 | MF00481171 | MF00481172 | MF00485862 | MF00485862 |
| MF00474643 | MF00474643 | MF00481183 | MF00481185 | MF00485873 | MF00485874 |
| MF00474653 | MF00474654 | MF00481384 | MF00481384 | MF00485887 | MF00485887 |
| MF00474691 | MF00474694 | MF00481556 | MF00481556 | MF00485890 | MF00485890 |
| MF00474709 | MF00474711 | MF00481613 | MF00481613 | MF00485894 | MF00485894 |
| MF00474713 | MF00474714 | MF00481839 | MF00481839 | MF00485899 | MF00485900 |
| MF00474718 | MF00474719 | MF00481905 | MF00481905 | MF00485902 | MF00485902 |
| MF00474721 | MF00474721 | MF00482136 | MF00482137 | MF00485905 | MF00485905 |
| MF00474723 | MF00474725 | MF00482153 | MF00482153 | MF00485907 | MF00485907 |
| MF00474729 | MF00474731 | MF00482156 | MF00482156 | MF00485912 | MF00485914 |
| MF00474738 | MF00474739 | MF00482358 | MF00482358 | MF00485916 | MF00485916 |
| MF00474742 | MF00474744 | MF00482419 | MF00482419 | MF00485919 | MF00485919 |
| MF00474748 | MF00474748 | MF00482703 | MF00482703 | MF00485946 | MF00485946 |
| MF00474754 | MF00474758 | MF00482869 | MF00482869 | MF00485950 | MF00485950 |
| MF00474762 | MF00474766 | MF00482931 | MF00482933 | MF00485956 | MF00485959 |
| MF00474768 | MF00474768 | MF00482972 | MF00482972 | MF00485961 | MF00485962 |
| MF00474773 | MF00474774 | MF00483184 | MF00483184 | MF00485976 | MF00485976 |
| MF00474779 | MF00474780 | MF00483228 | MF00483230 | MF00485986 | MF00485986 |
| MF00474788 | MF00474789 | MF00483245 | MF00483246 | MF00485999 | MF00486000 |
| MF00474811 | MF00474811 | MF00483257 | MF00483258 | MF00486008 | MF00486008 |
| MF00474821 | MF00474821 | MF00483434 | MF00483434 | MF00486016 | MF00486018 |
| MF00474824 | MF00474826 | MF00483597 | MF00483597 | MF00486035 | MF00486037 |
| MF00474836 | MF00474842 | MF00483632 | MF00483634 | MF00486064 | MF00486064 |
| MF00474846 | MF00474848 | MF00483673 | MF00483674 | MF00486092 | MF00486092 |
| MF00474856 | MF00474858 | MF00483678 | MF00483679 | MF00486112 | MF00486113 |
| MF00474924 | MF00474925 | MF00483872 | MF00483873 | MF00486124 | MF00486125 |
| MF00475064 | MF00475064 | MF00483940 | MF00483940 | MF00486131 | MF00486131 |
| MF00475224 | MF00475224 | MF00484027 | MF00484028 | MF00486165 | MF00486175 |
| MF00475463 | MF00475463 | MF00484135 | MF00484136 | MF00486184 | MF00486184 |
| MF00475522 | MF00475522 | MF00484153 | MF00484153 | MF00486198 | MF00486198 |
| MF00475616 | MF00475616 | MF00484368 | MF00484368 | MF00486200 | MF00486200 |
| MF00475631 | MF00475631 | MF00484393 | MF00484394 | MF00486218 | MF00486218 |
| MF00475749 | MF00475750 | MF00484422 | MF00484422 | MF00486220 | MF00486220 |
| MF00475767 | MF00475767 | MF00484850 | MF00484850 | MF00486226 | MF00486227 |
| MF00475770 | MF00475770 | MF00484906 | MF00484907 | MF00486241 | MF00486242 |
| MF00475974 | MF00475981 | MF00485100 | MF00485102 | MF00486271 | MF00486272 |
| MF00475998 | MF00475999 | MF00485124 | MF00485125 | MF00486372 | MF00486372 |
| MF00476062 | MF00476062 | MF00485167 | MF00485167 | MF00486385 | MF00486385 |
| MF00476201 | MF00476201 | MF00485207 | MF00485209 | MF00486400 | MF00486400 |
| MF00476526 | MF00476526 | MF00485229 | MF00485230 | MF00486402 | MF00486402 |
| MF00476591 | MF00476592 | MF00485244 | MF00485245 | MF00486404 | MF00486404 |
| MF00476860 | MF00476860 | MF00485301 | MF00485301 | MF00486407 | MF00486407 |
| MF00476864 | MF00476864 | MF00485319 | MF00485319 | MF00486411 | MF00486411 |
| MF00476909 | MF00476911 | MF00485326 | MF00485328 | MF00486453 | MF00486453 |
| MF00476930 | MF00476931 | MF00485331 | MF00485331 | MF00486465 | MF00486465 |
| MF00476940 | MF00476942 | MF00485347 | MF00485347 | MF00486467 | MF00486467 |
| MF00477152 | MF00477152 | MF00485369 | MF00485369 | MF00486481 | MF00486481 |
| MF00477324 | MF00477324 | MF00485379 | MF00485379 | MF00486483 | MF00486483 |
| MF00477386 | MF00477387 | MF00485382 | MF00485383 | MF00486513 | MF00486513 |
| MF00477415 | MF00477416 | MF00485386 | MF00485386 | MF00486541 | MF00486541 |
| MF00477516 | MF00477517 | MF00485392 | MF00485394 | MF00486543 | MF00486546 |
| MF00477727 | MF00477727 | MF00485399 | MF00485400 | MF00486548 | MF00486548 |
| MF00477737 | MF00477737 | MF00485404 | MF00485404 | MF00486551 | MF00486551 |
| MF00477791 | MF00477791 | MF00485411 | MF00485411 | MF00486587 | MF00486587 |
| MF00477886 | MF00477887 | MF00485414 | MF00485414 | MF00486593 | MF00486593 |
| MF00477905 | MF00477905 | MF00485431 | MF00485431 | MF00486634 | MF00486637 |
| MF00477908 | MF00477908 | MF00485438 | MF00485438 | MF00486642 | MF00486642 |
| MF00477918 | MF00477918 | MF00485440 | MF00485440 | MF00486646 | MF00486647 |
| MF00478132 | MF00478133 | MF00485460 | MF00485460 | MF00486663 | MF00486663 |
| MF00478195 | MF00478195 | MF00485464 | MF00485464 | MF00486667 | MF00486667 |
| MF00478270 | MF00478271 | MF00485466 | MF00485466 | MF00486682 | MF00486682 |
| MF00478463 | MF00478464 | MF00485471 | MF00485471 | MF00486687 | MF00486687 |
| MF00478666 | MF00478666 | MF00485475 | MF00485475 | MF00486710 | MF00486711 |
| MF00478730 | MF00478732 | MF00485479 | MF00485479 | MF00486713 | MF00486713 |
| MF00479018 | MF00479018 | MF00485545 | MF00485545 | MF00486734 | MF00486734 |
| MF00479021 | MF00479021 | MF00485554 | MF00485554 | MF00486743 | MF00486743 |
| MF00479059 | MF00479061 | MF00485556 | MF00485556 | MF00486746 | MF00486746 |
| MF00479068 | MF00479070 | MF00485565 | MF00485565 | MF00486761 | MF00486761 |
| MF00479090 | MF00479093 | MF00485573 | MF00485573 | MF00486770 | MF00486770 |
| MF00479100 | MF00479102 | MF00485580 | MF00485580 | MF00486786 | MF00486786 |
| MF00479220 | MF00479221 | MF00485584 | MF00485584 | MF00486792 | MF00486792 |
| MF00479292 | MF00479292 | MF00485634 | MF00485634 | MF00486875 | MF00486875 |
| MF00479469 | MF00479469 | MF00485685 | MF00485685 | MF00486885 | MF00486885 |
| MF00479561 | MF00479561 | MF00485693 | MF00485693 | MF00486900 | MF00486900 |
| MF00479745 | MF00479745 | MF00485703 | MF00485703 | MF00486902 | MF00486902 |
| MF00479809 | MF00479809 | MF00485759 | MF00485759 | MF00486918 | MF00486920 |
| MF00479954 | MF00479955 | MF00485764 | MF00485764 | MF00486935 | MF00486935 |
| MF00480035 | MF00480036 | MF00485780 | MF00485780 | MF00486938 | MF00486938 |
| MF00480052 | MF00480052 | MF00485786 | MF00485786 | MF00486945 | MF00486946 |
| MF00480055 | MF00480055 | MF00485808 | MF00485808 | MF00486964 | MF00486965 |
| MF00480234 | MF00480234 | MF00485828 | MF00485829 | MF00486971 | MF00486972 |
| MF00480250 | MF00480254 | MF00485831 | MF00485831 | MF00486992 | MF00486992 |
| MF00480272 | MF00480273 | MF00485833 | MF00485833 | MF00486994 | MF00486994 |

| Begin Bates | End Bates |
|---|---|
| MF00487005 | MF00487005 |
| MF00487008 | MF00487010 |
| MF00487008 | MF00487008 |
| MF00487010 | MF00487010 |
| MF00487013 | MF00487013 |
| MF00487014 | MF00487015 |
| MF00487016 | MF00487017 |
| MF00487019 | MF00487019 |
| MF00487034 | MF00487034 |
| MF00487045 | MF00487046 |
| MF00487056 | MF00487056 |
| MF00487064 | MF00487070 |
| MF00487077 | MF00487080 |
| MF00487077 | MF00487077 |
| MF00487083 | MF00487083 |
| MF00487084 | MF00487085 |
| MF00487091 | MF00487091 |
| MF00487094 | MF00487094 |
| MF00487101 | MF00487102 |
| MF00487108 | MF00487108 |
| MF00487110 | MF00487110 |
| MF00487112 | MF00487112 |
| MF00487116 | MF00487117 |
| MF00487124 | MF00487124 |
| MF00487141 | MF00487141 |
| MF00487143 | MF00487143 |
| MF00487146 | MF00487146 |
| MF00487151 | MF00487152 |
| MF00487157 | MF00487157 |
| MF00487174 | MF00487175 |
| MF00487177 | MF00487177 |
| MF00487214 | MF00487214 |
| MF00487223 | MF00487223 |
| MF00487228 | MF00487228 |
| MF00487231 | MF00487232 |
| MF00487243 | MF00487243 |
| MF00487251 | MF00487251 |
| MF00487258 | MF00487258 |
| MF00487262 | MF00487262 |
| MF00487272 | MF00487272 |
| MF00487279 | MF00487279 |
| MF00487324 | MF00487324 |
| MF00487353 | MF00487354 |
| MF00487380 | MF00487381 |
| MF00487392 | MF00487394 |
| MF00487458 | MF00487458 |
| MF00487460 | MF00487460 |
| MF00487469 | MF00487469 |
| MF00487477 | MF00487478 |
| MF00487481 | MF00487482 |
| MF00487481 | MF00487482 |
| MF00487489 | MF00487489 |
| MF00487506 | MF00487507 |
| MF00487509 | MF00487509 |
| MF00487509 | MF00487509 |
| MF00487516 | MF00487516 |
| MF00487519 | MF00487520 |
| MF00487525 | MF00487525 |
| MF00487528 | MF00487528 |
| MF00487529 | MF00487530 |
| MF00487533 | MF00487533 |
| MF00487533 | MF00487536 |
| MF00487535 | MF00487535 |
| MF00487537 | MF00487537 |
| MF00487540 | MF00487540 |
| MF00487540 | MF00487545 |
| MF00487542 | MF00487545 |
| MF00487547 | MF00487547 |
| MF00487549 | MF00487549 |
| MF00487550 | MF00487550 |
| MF00487555 | MF00487558 |
| MF00487558 | MF00487558 |
| MF00487566 | MF00487566 |
| MF00487571 | MF00487571 |
| MF00487576 | MF00487578 |
| MF00487576 | MF00487576 |
| MF00487592 | MF00487592 |
| MF00487595 | MF00487595 |
| MF00487599 | MF00487599 |
| MF00487602 | MF00487602 |
| MF00487604 | MF00487604 |
| MF00487606 | MF00487607 |
| MF00487610 | MF00487610 |
| MF00487617 | MF00487617 |
| MF00487621 | MF00487621 |
| MF00487623 | MF00487624 |
| MF00487635 | MF00487635 |
| MF00487643 | MF00487644 |
| MF00487654 | MF00487654 |
| MF00487666 | MF00487669 |

| Begin Bates | End Bates |
|---|---|
| MF00487689 | MF00487689 |
| MF00487694 | MF00487694 |
| MF00487699 | MF00487699 |
| MF00487706 | MF00487706 |
| MF00487712 | MF00487713 |
| MF00487721 | MF00487721 |
| MF00487729 | MF00487730 |
| MF00487748 | MF00487749 |
| MF00487809 | MF00487809 |
| MF00487839 | MF00487839 |
| MF00487841 | MF00487842 |
| MF00487841 | MF00487842 |
| MF00487849 | MF00487849 |
| MF00487854 | MF00487854 |
| MF00487858 | MF00487859 |
| MF00487864 | MF00487865 |
| MF00487881 | MF00487889 |
| MF00487893 | MF00487898 |
| MF00487897 | MF00487898 |
| MF00487903 | MF00487904 |
| MF00487906 | MF00487906 |
| MF00487907 | MF00487907 |
| MF00487909 | MF00487911 |
| MF00487910 | MF00487912 |
| MF00487914 | MF00487914 |
| MF00487923 | MF00487924 |
| MF00487924 | MF00487924 |
| MF00487928 | MF00487928 |
| MF00487930 | MF00487930 |
| MF00487931 | MF00487931 |
| MF00487932 | MF00487932 |
| MF00487937 | MF00487938 |
| MF00487941 | MF00487942 |
| MF00487945 | MF00487945 |
| MF00487948 | MF00487948 |
| MF00487950 | MF00487950 |
| MF00487958 | MF00487959 |
| MF00487961 | MF00487961 |
| MF00487961 | MF00487961 |
| MF00487963 | MF00487964 |
| MF00487970 | MF00487970 |
| MF00487977 | MF00487977 |
| MF00487979 | MF00487979 |
| MF00487983 | MF00487984 |
| MF00487984 | MF00487984 |
| MF00487992 | MF00487993 |
| MF00487992 | MF00487993 |
| MF00487995 | MF00487996 |
| MF00487996 | MF00487996 |
| MF00488006 | MF00488006 |
| MF00488014 | MF00488014 |
| MF00488014 | MF00488015 |
| MF00488021 | MF00488021 |
| MF00488021 | MF00488022 |
| MF00488053 | MF00488053 |
| MF00488066 | MF00488066 |
| MF00488089 | MF00488090 |
| MF00488094 | MF00488094 |
| MF00488100 | MF00488100 |
| MF00488112 | MF00488112 |
| MF00488114 | MF00488115 |
| MF00488114 | MF00488115 |
| MF00488117 | MF00488117 |
| MF00488124 | MF00488124 |
| MF00488131 | MF00488131 |
| MF00488134 | MF00488135 |
| MF00488134 | MF00488134 |
| MF00488137 | MF00488138 |
| MF00488137 | MF00488137 |
| MF00488140 | MF00488140 |
| MF00488144 | MF00488145 |
| MF00488144 | MF00488144 |
| MF00488146 | MF00488144 |
| MF00488171 | MF00488171 |
| MF00488171 | MF00488171 |
| MF00488177 | MF00488177 |
| MF00488186 | MF00488186 |
| MF00488190 | MF00488190 |
| MF00488203 | MF00488203 |
| MF00488205 | MF00488205 |
| MF00488206 | MF00488206 |
| MF00488207 | MF00488207 |
| MF00488215 | MF00488219 |
| MF00488217 | MF00488219 |
| MF00488220 | MF00488221 |
| MF00488221 | MF00488221 |
| MF00488233 | MF00488234 |
| MF00488233 | MF00488234 |
| MF00488246 | MF00488246 |
| MF00488260 | MF00488261 |

| Begin Bates | End Bates |
|---|---|
| MF00488269 | MF00488269 |
| MF00488272 | MF00488273 |
| MF00488275 | MF00488275 |
| MF00488275 | MF00488275 |
| MF00488281 | MF00488281 |
| MF00488283 | MF00488284 |
| MF00488283 | MF00488283 |
| MF00488285 | MF00488286 |
| MF00488288 | MF00488289 |
| MF00488288 | MF00488289 |
| MF00488291 | MF00488291 |
| MF00488293 | MF00488293 |
| MF00488293 | MF00488294 |
| MF00488302 | MF00488302 |
| MF00488309 | MF00488309 |
| MF00488311 | MF00488311 |
| MF00488317 | MF00488317 |
| MF00488326 | MF00488327 |
| MF00488326 | MF00488328 |
| MF00488334 | MF00488334 |
| MF00488339 | MF00488339 |
| MF00488339 | MF00488340 |
| MF00488342 | MF00488342 |
| MF00488344 | MF00488344 |
| MF00488347 | MF00488349 |
| MF00488347 | MF00488347 |
| MF00488349 | MF00488349 |
| MF00488351 | MF00488351 |
| MF00488353 | MF00488353 |
| MF00488353 | MF00488353 |
| MF00488355 | MF00488355 |
| MF00488360 | MF00488360 |
| MF00488362 | MF00488362 |
| MF00488370 | MF00488370 |
| MF00488371 | MF00488371 |
| MF00488376 | MF00488376 |
| MF00488378 | MF00488378 |
| MF00488383 | MF00488383 |
| MF00488387 | MF00488387 |
| MF00488387 | MF00488388 |
| MF00488394 | MF00488394 |
| MF00488394 | MF00488394 |
| MF00488395 | MF00488395 |
| MF00488397 | MF00488397 |
| MF00488402 | MF00488402 |
| MF00488404 | MF00488405 |
| MF00488405 | MF00488407 |
| MF00488407 | MF00488407 |
| MF00488416 | MF00488417 |
| MF00488417 | MF00488417 |
| MF00488421 | MF00488421 |
| MF00488422 | MF00488422 |
| MF00488423 | MF00488423 |
| MF00488427 | MF00488427 |
| MF00488428 | MF00488430 |
| MF00488449 | MF00488450 |
| MF00488449 | MF00488450 |
| MF00488452 | MF00488455 |
| MF00488452 | MF00488455 |
| MF00488460 | MF00488460 |
| MF00488479 | MF00488479 |
| MF00488480 | MF00488483 |
| MF00488483 | MF00488483 |
| MF00488487 | MF00488489 |
| MF00488488 | MF00488489 |
| MF00488491 | MF00488491 |
| MF00488491 | MF00488491 |
| MF00488507 | MF00488507 |
| MF00488515 | MF00488516 |
| MF00488515 | MF00488515 |
| MF00488524 | MF00488524 |
| MF00488528 | MF00488528 |
| MF00488532 | MF00488532 |
| MF00488532 | MF00488533 |
| MF00488538 | MF00488538 |
| MF00488540 | MF00488540 |
| MF00488545 | MF00488546 |
| MF00488548 | MF00488548 |
| MF00488551 | MF00488551 |
| MF00488555 | MF00488556 |
| MF00488576 | MF00488577 |
| MF00488594 | MF00488594 |
| MF00488600 | MF00488600 |
| MF00488603 | MF00488604 |
| MF00488609 | MF00488610 |
| MF00488615 | MF00488616 |
| MF00488619 | MF00488620 |
| MF00488626 | MF00488626 |
| MF00488636 | MF00488636 |
| MF00488645 | MF00488647 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00488647 | MF00488647 | MF00495950 | MF00495951 | MF00507182 | MF00507183 |
| MF00488654 | MF00488655 | MF00496195 | MF00496195 | MF00507211 | MF00507211 |
| MF00488662 | MF00488663 | MF00496241 | MF00496242 | MF00507426 | MF00507426 |
| MF00488677 | MF00488678 | MF00496258 | MF00496258 | MF00507429 | MF00507429 |
| MF00488682 | MF00488683 | MF00496270 | MF00496270 | MF00507462 | MF00507462 |
| MF00488690 | MF00488690 | MF00496298 | MF00496298 | MF00507643 | MF00507644 |
| MF00488691 | MF00488691 | MF00496363 | MF00496363 | MF00507663 | MF00507663 |
| MF00488703 | MF00488703 | MF00496464 | MF00496465 | MF00507669 | MF00507671 |
| MF00488706 | MF00488707 | MF00496612 | MF00496613 | MF00507674 | MF00507677 |
| MF00488706 | MF00488706 | MF00496784 | MF00496785 | MF00507683 | MF00507683 |
| MF00488710 | MF00488711 | MF00496852 | MF00496853 | MF00507703 | MF00507704 |
| MF00488713 | MF00488714 | MF00496862 | MF00496863 | MF00507707 | MF00507708 |
| MF00488713 | MF00488713 | MF00497099 | MF00497101 | MF00507716 | MF00507718 |
| MF00488721 | MF00488721 | MF00497294 | MF00497304 | MF00507756 | MF00507756 |
| MF00488727 | MF00488728 | MF00497308 | MF00497313 | MF00507869 | MF00507869 |
| MF00488729 | MF00488729 | MF00497316 | MF00497316 | MF00508046 | MF00508050 |
| MF00488735 | MF00488735 | MF00497688 | MF00497688 | MF00508061 | MF00508064 |
| MF00488736 | MF00488738 | MF00498027 | MF00498027 | MF00508079 | MF00508083 |
| MF00488738 | MF00488738 | MF00498033 | MF00498033 | MF00508088 | MF00508088 |
| MF00488740 | MF00488740 | MF00498111 | MF00498112 | MF00508089 | MF00508089 |
| MF00488742 | MF00488742 | MF00498145 | MF00498145 | MF00508094 | MF00508096 |
| MF00488744 | MF00488744 | MF00498462 | MF00498463 | MF00508190 | MF00508190 |
| MF00488746 | MF00488746 | MF00499092 | MF00499098 | MF00508382 | MF00508383 |
| MF00488848 | MF00488848 | MF00499859 | MF00499859 | MF00508466 | MF00508473 |
| MF00489008 | MF00489008 | MF00499885 | MF00499885 | MF00508865 | MF00508865 |
| MF00489171 | MF00489171 | MF00499966 | MF00499966 | MF00509035 | MF00509038 |
| MF00489280 | MF00489280 | MF00499972 | MF00499977 | MF00509046 | MF00509048 |
| MF00489346 | MF00489347 | MF00500400 | MF00500407 | MF00509054 | MF00509055 |
| MF00489557 | MF00489558 | MF00500052 | MF00500052 | MF00509061 | MF00509062 |
| MF00489577 | MF00489577 | MF00500057 | MF00500057 | MF00509066 | MF00509066 |
| MF00489752 | MF00489760 | MF00500712 | MF00500724 | MF00509101 | MF00509102 |
| MF00489764 | MF00489767 | MF00500732 | MF00500732 | MF00509830 | MF00509836 |
| MF00489786 | MF00489786 | MF00500763 | MF00500764 | MF00509972 | MF00509972 |
| MF00489837 | MF00489837 | MF00500808 | MF00500810 | MF00510313 | MF00510314 |
| MF00490242 | MF00490242 | MF00500822 | MF00500823 | MF00510372 | MF00510382 |
| MF00490298 | MF00490300 | MF00500834 | MF00500836 | MF00510394 | MF00510407 |
| MF00490560 | MF00490561 | MF00500880 | MF00500881 | MF00510429 | MF00510429 |
| MF00490608 | MF00490609 | MF00500884 | MF00500887 | MF00510473 | MF00510474 |
| MF00490629 | MF00490629 | MF00500905 | MF00500905 | MF00510613 | MF00510615 |
| MF00490642 | MF00490642 | MF00501106 | MF00501106 | MF00510760 | MF00510763 |
| MF00490807 | MF00490807 | MF00501204 | MF00501204 | MF00510808 | MF00510809 |
| MF00490967 | MF00490967 | MF00501301 | MF00501302 | MF00510860 | MF00510864 |
| MF00491239 | MF00491239 | MF00501307 | MF00501308 | MF00511259 | MF00511266 |
| MF00491305 | MF00491307 | MF00501310 | MF00501310 | MF00511377 | MF00511377 |
| MF00491516 | MF00491517 | MF00501312 | MF00501314 | MF00511782 | MF00511784 |
| MF00491536 | MF00491536 | MF00501317 | MF00501321 | MF00511907 | MF00511907 |
| MF00491745 | MF00491745 | MF00501326 | MF00501334 | MF00512231 | MF00512231 |
| MF00491796 | MF00491796 | MF00501340 | MF00501344 | MF00512650 | MF00512656 |
| MF00492201 | MF00492201 | MF00501352 | MF00501354 | MF00512660 | MF00512662 |
| MF00492257 | MF00492259 | MF00501363 | MF00501364 | MF00512765 | MF00512765 |
| MF00492519 | MF00492520 | MF00501375 | MF00501375 | MF00513376 | MF00513377 |
| MF00492567 | MF00492568 | MF00501377 | MF00501379 | MF00513959 | MF00513964 |
| MF00492588 | MF00492588 | MF00501385 | MF00501386 | MF00513968 | MF00513974 |
| MF00492601 | MF00492601 | MF00501388 | MF00501390 | MF00514072 | MF00514072 |
| MF00492761 | MF00492762 | MF00501392 | MF00501392 | MF00514097 | MF00514097 |
| MF00492901 | MF00492901 | MF00501397 | MF00501398 | MF00514432 | MF00514433 |
| MF00493042 | MF00493042 | MF00501415 | MF00501415 | MF00514512 | MF00514513 |
| MF00493137 | MF00493137 | MF00501419 | MF00501420 | MF00515278 | MF00515284 |
| MF00493192 | MF00493193 | MF00501446 | MF00501446 | MF00515435 | MF00515436 |
| MF00493391 | MF00493391 | MF00501792 | MF00501795 | MF00515938 | MF00515944 |
| MF00493393 | MF00493394 | MF00501843 | MF00501846 | MF00518201 | MF00518201 |
| MF00493415 | MF00493415 | MF00502241 | MF00502424 | MF00518277 | MF00518277 |
| MF00493596 | MF00493601 | MF00502544 | MF00502544 | MF00518362 | MF00518362 |
| MF00493619 | MF00493619 | MF00503210 | MF00503211 | MF00518418 | MF00518419 |
| MF00493670 | MF00493670 | MF00503213 | MF00503214 | MF00518435 | MF00518435 |
| MF00493720 | MF00493721 | MF00503245 | MF00503245 | MF00518588 | MF00518588 |
| MF00494032 | MF00494032 | MF00503290 | MF00503290 | MF00518711 | MF00518712 |
| MF00494095 | MF00494095 | MF00503386 | MF00503387 | MF00519975 | MF00519980 |
| MF00494239 | MF00494239 | MF00503651 | MF00503653 | MF00519984 | MF00519986 |
| MF00494324 | MF00494324 | MF00504022 | MF00504029 | MF00521273 | MF00521273 |
| MF00494366 | MF00494367 | MF00504033 | MF00504039 | MF00521668 | MF00521674 |
| MF00494384 | MF00494384 | MF00504395 | MF00504395 | MF00521886 | MF00521886 |
| MF00494395 | MF00494396 | MF00504674 | MF00504675 | MF00521918 | MF00521918 |
| MF00494545 | MF00494546 | MF00504852 | MF00504853 | MF00521947 | MF00521947 |
| MF00494697 | MF00494697 | MF00505072 | MF00505074 | MF00522017 | MF00522017 |
| MF00494858 | MF00494858 | MF00505256 | MF00505256 | MF00522095 | MF00522095 |
| MF00494963 | MF00494963 | MF00505605 | MF00505610 | MF00522310 | MF00522310 |
| MF00494980 | MF00494982 | MF00505614 | MF00505619 | MF00522374 | MF00522374 |
| MF00494993 | MF00494995 | MF00506558 | MF00506558 | MF00522419 | MF00522419 |
| MF00495023 | MF00495023 | MF00506640 | MF00506642 | MF00522597 | MF00522597 |
| MF00495165 | MF00495165 | MF00506729 | MF00506734 | MF00522683 | MF00522683 |
| MF00495220 | MF00495220 | MF00506736 | MF00506738 | MF00522925 | MF00522926 |
| MF00495240 | MF00495240 | MF00506742 | MF00506749 | MF00523045 | MF00523046 |
| MF00495255 | MF00495255 | MF00506836 | MF00506836 | MF00523134 | MF00523134 |
| MF00495423 | MF00495429 | MF00507066 | MF00507066 | MF00523223 | MF00523223 |
| MF00495433 | MF00495437 | MF00507069 | MF00507069 | MF00523240 | MF00523240 |
| MF00495455 | MF00495455 | MF00507100 | MF00507105 | MF00523570 | MF00523575 |
| MF00495504 | MF00495505 | MF00507138 | MF00507138 | MF00523581 | MF00523582 |
| MF00495820 | MF00495820 | MF00507156 | MF00507156 | MF00524997 | MF00525001 |
| MF00495887 | MF00495887 | MF00507172 | MF00507172 | MF00525005 | MF00525006 |

| Begin Bates | End Bates |
|---|---|
| MF00526498 | MF00526501 |
| MF00526733 | MF00526733 |
| MF00527117 | MF00527117 |
| MF00527350 | MF00527350 |
| MF00528117 | MF00528121 |
| MF00528682 | MF00528683 |
| MF00528732 | MF00528733 |
| MF00528831 | MF00528831 |
| MF00528959 | MF00528959 |
| MF00528986 | MF00528986 |
| MF00529102 | MF00529104 |
| MF00529117 | MF00529117 |
| MF00529119 | MF00529119 |
| MF00529190 | MF00529190 |
| MF00529233 | MF00529233 |
| MF00529284 | MF00529284 |
| MF00529480 | MF00529480 |
| MF00529543 | MF00529544 |
| MF00529768 | MF00529768 |
| MF00529794 | MF00529794 |
| MF00529811 | MF00529811 |
| MF00529815 | MF00529816 |
| MF00529822 | MF00529823 |
| MF00529826 | MF00529826 |
| MF00529831 | MF00529831 |
| MF00529836 | MF00529836 |
| MF00529841 | MF00529841 |
| MF00529843 | MF00529845 |
| MF00529850 | MF00529852 |
| MF00529855 | MF00529855 |
| MF00529857 | MF00529858 |
| MF00529866 | MF00529866 |
| MF00529868 | MF00529870 |
| MF00529877 | MF00529877 |
| MF00529880 | MF00529884 |
| MF00529890 | MF00529890 |
| MF00529896 | MF00529896 |
| MF00529898 | MF00529898 |
| MF00529900 | MF00529900 |
| MF00529902 | MF00529902 |
| MF00529907 | MF00529907 |
| MF00529916 | MF00529916 |
| MF00529920 | MF00529920 |
| MF00529923 | MF00529923 |
| MF00529925 | MF00529925 |
| MF00529929 | MF00529929 |
| MF00529932 | MF00529932 |
| MF00529935 | MF00529935 |
| MF00529937 | MF00529937 |
| MF00529973 | MF00529973 |
| MF00529977 | MF00529977 |
| MF00529984 | MF00529984 |
| MF00529998 | MF00529999 |
| MF00530004 | MF00530007 |
| MF00530007 | MF00530007 |
| MF00530019 | MF00530021 |
| MF00530039 | MF00530040 |
| MF00530050 | MF00530050 |
| MF00530055 | MF00530057 |
| MF00530068 | MF00530069 |
| MF00530075 | MF00530078 |
| MF00530097 | MF00530098 |
| MF00530100 | MF00530100 |
| MF00530102 | MF00530103 |
| MF00530110 | MF00530110 |
| MF00530119 | MF00530119 |
| MF00530124 | MF00530124 |
| MF00530136 | MF00530139 |
| MF00530142 | MF00530142 |
| MF00530149 | MF00530150 |
| MF00530152 | MF00530152 |
| MF00530157 | MF00530157 |
| MF00530159 | MF00530159 |
| MF00530165 | MF00530171 |
| MF00530173 | MF00530173 |
| MF00530175 | MF00530175 |
| MF00530177 | MF00530177 |
| MF00530181 | MF00530181 |
| MF00530184 | MF00530188 |
| MF00530191 | MF00530191 |
| MF00530193 | MF00530193 |
| MF00530196 | MF00530196 |
| MF00530204 | MF00530204 |
| MF00530205 | MF00530205 |
| MF00530219 | MF00530219 |
| MF00530233 | MF00530233 |
| MF00530235 | MF00530236 |
| MF00530240 | MF00530243 |
| MF00530257 | MF00530258 |
| MF00530261 | MF00530262 |

| Begin Bates | End Bates |
|---|---|
| MF00530266 | MF00530266 |
| MF00530272 | MF00530272 |
| MF00530275 | MF00530276 |
| MF00530279 | MF00530279 |
| MF00530281 | MF00530282 |
| MF00530287 | MF00530289 |
| MF00530292 | MF00530292 |
| MF00530296 | MF00530296 |
| MF00530300 | MF00530302 |
| MF00530305 | MF00530310 |
| MF00530312 | MF00530312 |
| MF00530334 | MF00530334 |
| MF00530348 | MF00530348 |
| MF00530363 | MF00530363 |
| MF00530365 | MF00530368 |
| MF00530373 | MF00530373 |
| MF00530376 | MF00530377 |
| MF00530403 | MF00530409 |
| MF00530406 | MF00530409 |
| MF00530412 | MF00530412 |
| MF00530415 | MF00530415 |
| MF00530420 | MF00530420 |
| MF00530423 | MF00530423 |
| MF00530426 | MF00530427 |
| MF00530429 | MF00530430 |
| MF00530434 | MF00530436 |
| MF00530442 | MF00530444 |
| MF00530446 | MF00530447 |
| MF00530455 | MF00530455 |
| MF00530463 | MF00530463 |
| MF00530466 | MF00530466 |
| MF00530469 | MF00530471 |
| MF00530474 | MF00530474 |
| MF00530476 | MF00530477 |
| MF00530479 | MF00530479 |
| MF00530481 | MF00530481 |
| MF00530483 | MF00530484 |
| MF00530488 | MF00530491 |
| MF00530495 | MF00530497 |
| MF00530499 | MF00530500 |
| MF00530503 | MF00530503 |
| MF00530527 | MF00530527 |
| MF00530544 | MF00530547 |
| MF00530544 | MF00530546 |
| MF00530551 | MF00530553 |
| MF00530557 | MF00530557 |
| MF00530559 | MF00530559 |
| MF00530568 | MF00530568 |
| MF00530570 | MF00530570 |
| MF00530573 | MF00530575 |
| MF00530582 | MF00530582 |
| MF00530609 | MF00530609 |
| MF00530611 | MF00530611 |
| MF00530619 | MF00530619 |
| MF00530621 | MF00530625 |
| MF00530627 | MF00530627 |
| MF00530638 | MF00530638 |
| MF00530650 | MF00530651 |
| MF00530656 | MF00530656 |
| MF00530659 | MF00530660 |
| MF00530663 | MF00530666 |
| MF00530673 | MF00530674 |
| MF00530681 | MF00530681 |
| MF00530683 | MF00530683 |
| MF00530686 | MF00530686 |
| MF00530689 | MF00530690 |
| MF00530699 | MF00530727 |
| MF00530729 | MF00530729 |
| MF00530734 | MF00530734 |
| MF00530738 | MF00530740 |
| MF00530742 | MF00530742 |
| MF00530745 | MF00530746 |
| MF00530756 | MF00530758 |
| MF00530763 | MF00530765 |
| MF00530770 | MF00530770 |
| MF00530772 | MF00530772 |
| MF00530774 | MF00530777 |
| MF00530785 | MF00530785 |
| MF00530788 | MF00530788 |
| MF00530793 | MF00530797 |
| MF00530800 | MF00530801 |
| MF00530803 | MF00530805 |
| MF00530810 | MF00530810 |
| MF00530815 | MF00530815 |
| MF00530817 | MF00530818 |
| MF00530823 | MF00530823 |
| MF00530825 | MF00530825 |
| MF00530858 | MF00530858 |
| MF00530861 | MF00530861 |
| MF00530864 | MF00530864 |

| Begin Bates | End Bates |
|---|---|
| MF00530866 | MF00530869 |
| MF00530871 | MF00530871 |
| MF00530873 | MF00530873 |
| MF00530875 | MF00530875 |
| MF00530877 | MF00530877 |
| MF00530880 | MF00530880 |
| MF00530934 | MF00530938 |
| MF00530943 | MF00530943 |
| MF00530961 | MF00530961 |
| MF00530968 | MF00530968 |
| MF00530974 | MF00530976 |
| MF00530985 | MF00530986 |
| MF00531000 | MF00531000 |
| MF00531073 | MF00531073 |
| MF00531160 | MF00531160 |
| MF00531248 | MF00531248 |
| MF00531274 | MF00531274 |
| MF00531300 | MF00531300 |
| MF00531407 | MF00531408 |
| MF00531419 | MF00531420 |
| MF00531532 | MF00531532 |
| MF00531580 | MF00531580 |
| MF00531775 | MF00531775 |
| MF00531833 | MF00531834 |
| MF00531929 | MF00531929 |
| MF00532001 | MF00532001 |
| MF00532021 | MF00532022 |
| MF00532109 | MF00532109 |
| MF00532198 | MF00532198 |
| MF00532317 | MF00532317 |
| MF00532346 | MF00532346 |
| MF00532453 | MF00532454 |
| MF00532467 | MF00532468 |
| MF00532552 | MF00532557 |
| MF00532576 | MF00532576 |
| MF00532622 | MF00532622 |
| MF00532813 | MF00532813 |
| MF00532870 | MF00532870 |
| MF00533025 | MF00533025 |
| MF00533046 | MF00533047 |
| MF00533134 | MF00533134 |
| MF00533222 | MF00533222 |
| MF00533326 | MF00533326 |
| MF00533354 | MF00533354 |
| MF00533457 | MF00533458 |
| MF00533469 | MF00533470 |
| MF00533566 | MF00533566 |
| MF00533611 | MF00533611 |
| MF00533776 | MF00533776 |
| MF00533864 | MF00533864 |
| MF00533894 | MF00533894 |
| MF00533968 | MF00533968 |
| MF00533996 | MF00533996 |
| MF00534041 | MF00534043 |
| MF00534045 | MF00534045 |
| MF00534049 | MF00534049 |
| MF00534051 | MF00534051 |
| MF00534061 | MF00534063 |
| MF00534061 | MF00534061 |
| MF00534070 | MF00534070 |
| MF00534077 | MF00534077 |
| MF00534077 | MF00534077 |
| MF00534081 | MF00534081 |
| MF00534084 | MF00534084 |
| MF00534090 | MF00534090 |
| MF00534092 | MF00534092 |
| MF00534095 | MF00534095 |
| MF00534100 | MF00534100 |
| MF00534105 | MF00534105 |
| MF00534108 | MF00534108 |
| MF00534111 | MF00534112 |
| MF00534111 | MF00534113 |
| MF00534117 | MF00534117 |
| MF00534117 | MF00534117 |
| MF00534119 | MF00534119 |
| MF00534121 | MF00534121 |
| MF00534121 | MF00534121 |
| MF00534128 | MF00534128 |
| MF00534131 | MF00534131 |
| MF00534132 | MF00534132 |
| MF00534135 | MF00534137 |
| MF00534136 | MF00534136 |
| MF00534142 | MF00534143 |
| MF00534149 | MF00534149 |
| MF00534154 | MF00534154 |
| MF00534156 | MF00534156 |
| MF00534157 | MF00534158 |
| MF00534187 | MF00534187 |
| MF00534192 | MF00534192 |
| MF00534200 | MF00534200 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00534205 | MF00534205 | MF00534575 | MF00534575 | MF00534957 | MF00534957 |
| MF00534216 | MF00534216 | MF00534577 | MF00534578 | MF00534965 | MF00534965 |
| MF00534221 | MF00534221 | MF00534579 | MF00534580 | MF00534966 | MF00534966 |
| MF00534240 | MF00534240 | MF00534581 | MF00534581 | MF00534972 | MF00534972 |
| MF00534246 | MF00534246 | MF00534583 | MF00534583 | MF00534972 | MF00534972 |
| MF00534246 | MF00534246 | MF00534584 | MF00534584 | MF00534975 | MF00534977 |
| MF00534248 | MF00534248 | MF00534587 | MF00534587 | MF00534976 | MF00534976 |
| MF00534252 | MF00534253 | MF00534587 | MF00534587 | MF00534984 | MF00534986 |
| MF00534253 | MF00534253 | MF00534589 | MF00534590 | MF00534988 | MF00534988 |
| MF00534260 | MF00534260 | MF00534590 | MF00534590 | MF00535022 | MF00535022 |
| MF00534267 | MF00534267 | MF00534596 | MF00534599 | MF00535068 | MF00535068 |
| MF00534273 | MF00534273 | MF00534598 | MF00534598 | MF00535153 | MF00535153 |
| MF00534274 | MF00534275 | MF00534599 | MF00534599 | MF00535252 | MF00535252 |
| MF00534276 | MF00534276 | MF00534608 | MF00534611 | MF00535277 | MF00535277 |
| MF00534277 | MF00534277 | MF00534623 | MF00534623 | MF00535381 | MF00535382 |
| MF00534282 | MF00534282 | MF00534639 | MF00534641 | MF00535393 | MF00535394 |
| MF00534282 | MF00534282 | MF00534640 | MF00534641 | MF00535505 | MF00535505 |
| MF00534284 | MF00534284 | MF00534645 | MF00534646 | MF00535548 | MF00535548 |
| MF00534289 | MF00534289 | MF00534648 | MF00534648 | MF00535736 | MF00535736 |
| MF00534290 | MF00534290 | MF00534653 | MF00534653 | MF00535795 | MF00535795 |
| MF00534294 | MF00534295 | MF00534665 | MF00534665 | MF00535961 | MF00535961 |
| MF00534294 | MF00534295 | MF00534667 | MF00534667 | MF00535979 | MF00535979 |
| MF00534313 | MF00534313 | MF00534688 | MF00534688 | MF00536031 | MF00536031 |
| MF00534314 | MF00534314 | MF00534697 | MF00534697 | MF00536049 | MF00536051 |
| MF00534316 | MF00534316 | MF00534698 | MF00534698 | MF00536116 | MF00536116 |
| MF00534317 | MF00534317 | MF00534698 | MF00534698-00001 | MF00536161 | MF00536161 |
| MF00534321 | MF00534322 | MF00534702 | MF00534702 | MF00536221 | MF00536222 |
| MF00534322 | MF00534322 | MF00534706 | MF00534706 | MF00536337 | MF00536337 |
| MF00534326 | MF00534327 | MF00534714 | MF00534714 | MF00536395 | MF00536395 |
| MF00534326 | MF00534326 | MF00534716 | MF00534717 | MF00536580 | MF00536580 |
| MF00534328 | MF00534331 | MF00534718 | MF00534718 | MF00536654 | MF00536654 |
| MF00534329 | MF00534331 | MF00534727 | MF00534727 | MF00536665 | MF00536665 |
| MF00534333 | MF00534333 | MF00534729 | MF00534729 | MF00536778 | MF00536778 |
| MF00534335 | MF00534335 | MF00534729 | MF00534729 | MF00536799 | MF00536799 |
| MF00534340 | MF00534340 | MF00534731 | MF00534732 | MF00536889 | MF00536889 |
| MF00534341 | MF00534342 | MF00534731 | MF00534733 | MF00536904 | MF00536905 |
| MF00534345 | MF00534348 | MF00534736 | MF00534736 | MF00536917 | MF00536918 |
| MF00534345 | MF00534348 | MF00534749 | MF00534750 | MF00536966 | MF00536967 |
| MF00534351 | MF00534351 | MF00534750 | MF00534750-00001 | MF00536982 | MF00536982 |
| MF00534353 | MF00534353 | MF00534753 | MF00534754 | MF00536984 | MF00536988 |
| MF00534358 | MF00534358 | MF00534753 | MF00534754 | MF00536992 | MF00536999 |
| MF00534362 | MF00534362 | MF00534758 | MF00534758 | MF00537011 | MF00537011 |
| MF00534368 | MF00534369 | MF00534761 | MF00534761 | MF00537026 | MF00537026 |
| MF00534369 | MF00534369 | MF00534763 | MF00534763 | MF00537027 | MF00537028 |
| MF00534372 | MF00534374 | MF00534765 | MF00534765 | MF00537056 | MF00537056 |
| MF00534376 | MF00534376 | MF00534766 | MF00534766 | MF00537067 | MF00537072 |
| MF00534377 | MF00534377 | MF00534769 | MF00534769 | MF00537116 | MF00537117 |
| MF00534378 | MF00534378 | MF00534771 | MF00534773 | MF00537172 | MF00537172 |
| MF00534379 | MF00534379 | MF00534777 | MF00534777 | MF00537214 | MF00537214 |
| MF00534387 | MF00534387 | MF00534780 | MF00534780 | MF00537225 | MF00537225 |
| MF00534389 | MF00534390 | MF00534784 | MF00534784 | MF00537227 | MF00537228 |
| MF00534390 | MF00534390 | MF00534784 | MF00534785 | MF00537236 | MF00537236 |
| MF00534403 | MF00534405 | MF00534787 | MF00534787 | MF00537244 | MF00537244 |
| MF00534405 | MF00534405 | MF00534788 | MF00534792 | MF00537265 | MF00537269 |
| MF00534410 | MF00534410 | MF00534789 | MF00534793 | MF00537303 | MF00537303 |
| MF00534419 | MF00534421 | MF00534796 | MF00534796 | MF00537347 | MF00537347 |
| MF00534420 | MF00534421 | MF00534801 | MF00534801 | MF00537380 | MF00537380 |
| MF00534425 | MF00534426 | MF00534801 | MF00534801 | MF00537420 | MF00537420 |
| MF00534426 | MF00534427 | MF00534804 | MF00534805 | MF00537440 | MF00537440 |
| MF00534431 | MF00534431 | MF00534804 | MF00534805 | MF00537450 | MF00537451 |
| MF00534432 | MF00534433 | MF00534815 | MF00534815 | MF00537450 | MF00537451 |
| MF00534432 | MF00534433 | MF00534815 | MF00534817 | MF00537461 | MF00537461 |
| MF00534433 | MF00534433 | MF00534822 | MF00534822 | MF00537480 | MF00537480 |
| MF00534436 | MF00534436 | MF00534825 | MF00534825 | MF00537565 | MF00537566 |
| MF00534436 | MF00534436 | MF00534830 | MF00534831 | MF00537577 | MF00537578 |
| MF00534438 | MF00534438 | MF00534831 | MF00534831 | MF00537579 | MF00537579 |
| MF00534440 | MF00534440 | MF00534846 | MF00534847 | MF00537600 | MF00537602 |
| MF00534445 | MF00534445 | MF00534846 | MF00534848 | MF00537608 | MF00537614 |
| MF00534450 | MF00534451 | MF00534852 | MF00534852 | MF00537620 | MF00537779 |
| MF00534451 | MF00534452 | MF00534860 | MF00534860 | MF00537684 | MF00537684 |
| MF00534454 | MF00534455 | MF00534860 | MF00534860 | MF00537782 | MF00537787 |
| MF00534455 | MF00534455 | MF00534871 | MF00534871 | MF00537786 | MF00537787 |
| MF00534467 | MF00534467 | MF00534872 | MF00534872 | MF00537789 | MF00537789 |
| MF00534475 | MF00534475 | MF00534874 | MF00534874 | MF00537791 | MF00537792 |
| MF00534481 | MF00534482 | MF00534883 | MF00534885 | MF00537794 | MF00537794 |
| MF00534490 | MF00534490 | MF00534885 | MF00534886 | MF00537799 | MF00537800 |
| MF00534491 | MF00534491 | MF00534888 | MF00534888 | MF00537823 | MF00537823 |
| MF00534494 | MF00534494 | MF00534893 | MF00534895 | MF00537839 | MF00537839 |
| MF00534500 | MF00534500 | MF00534894 | MF00534894 | MF00537847 | MF00537849 |
| MF00534523 | MF00534524 | MF00534912 | MF00534913 | MF00537859 | MF00537859 |
| MF00534527 | MF00534527 | MF00534918 | MF00534918 | MF00537886 | MF00537886 |
| MF00534529 | MF00534529 | MF00534920 | MF00534921 | MF00537888 | MF00537888 |
| MF00534530 | MF00534530 | MF00534921 | MF00534921 | MF00537981 | MF00537981 |
| MF00534535 | MF00534535 | MF00534923 | MF00534924 | MF00537999 | MF00537999 |
| MF00534538 | MF00534539 | MF00534926 | MF00534926 | MF00538005 | MF00538005 |
| MF00534541 | MF00534543 | MF00534927 | MF00534927 | MF00538024 | MF00538024 |
| MF00534541 | MF00534541 | MF00534929 | MF00534929 | MF00538043 | MF00538043 |
| MF00534547 | MF00534548 | MF00534931 | MF00534931 | MF00538215 | MF00538215 |
| MF00534551 | MF00534551 | MF00534931 | MF00534931 | MF00538273 | MF00538273 |
| MF00534553 | MF00534553 | MF00534952 | MF00534953 | MF00538418 | MF00538421 |
| MF00534562 | MF00534562 | | | | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| MF00538437 | MF00538437 |
| MF00538501 | MF00538502 |
| MF00538546 | MF00538546 |
| MF00538628 | MF00538628 |
| MF00538724 | MF00538724 |
| MF00538746 | MF00538746 |
| MF00538797 | MF00538797 |
| MF00538852 | MF00538854 |
| MF00538866 | MF00538867 |
| MF00538917 | MF00538917 |
| MF00538943 | MF00538943 |
| MF00538977 | MF00538977 |
| MF00539055 | MF00539055 |
| MF00539143 | MF00539145 |
| MF00539146 | MF00539146 |
| MF00539157 | MF00539157 |
| MF00539167 | MF00539167 |
| MF00539267 | MF00539267 |
| MF00539281 | MF00539282 |
| MF00539297 | MF00539299 |
| MF00539363 | MF00539366 |
| MF00539369 | MF00539370 |
| MF00539381 | MF00539381 |
| MF00539402 | MF00539402 |
| MF00539425 | MF00539425 |
| MF00539608 | MF00539608 |
| MF00539666 | MF00539666 |
| MF00539827 | MF00539827 |
| MF00539851 | MF00539851 |
| MF00539864 | MF00539864 |
| MF00539867 | MF00539969 |
| MF00539995 | MF00539995 |
| MF00540035 | MF00540035 |
| MF00540114 | MF00540114 |
| MF00540203 | MF00540203 |
| MF00540222 | MF00540222 |
| MF00540324 | MF00540325 |
| MF00540337 | MF00540338 |
| MF00540394 | MF00540394 |
| MF00540431 | MF00540431 |
| MF00540472 | MF00540472 |
| MF00540641 | MF00540641 |
| MF00540700 | MF00540700 |
| MF00540842 | MF00540842 |
| MF00540861 | MF00540862 |
| MF00540870 | MF00540870 |
| MF00540968 | MF00540968 |
| MF00540972 | MF00540973 |
| MF00541005 | MF00541005 |
| MF00541100 | MF00541100 |
| MF00541107 | MF00541108 |
| MF00541110 | MF00541110 |
| MF00541159 | MF00541159 |
| MF00541160 | MF00541161 |
| MF00541302 | MF00541303 |
| MF00541316 | MF00541317 |
| MF00541335 | MF00541335 |
| MF00541390 | MF00541391 |
| MF00541483 | MF00541483 |
| MF00541503 | MF00541503 |
| MF00541573 | MF00541574 |
| MF00541589 | MF00541592 |
| MF00541609 | MF00541609 |
| MF00541618 | MF00541618 |
| MF00541685 | MF00541685 |
| MF00541710 | MF00541710 |
| MF00541741 | MF00541741 |
| MF00541743 | MF00541744 |
| MF00541748 | MF00541748 |
| MF00541770 | MF00541779 |
| MF00541782 | MF00541786 |
| MF00541789 | MF00541790 |
| MF00541804 | MF00541804 |
| MF00541809 | MF00541810 |
| MF00541858 | MF00541858 |
| MF00541871 | MF00541871 |
| MF00541933 | MF00541933 |
| MF00541975 | MF00541976 |
| MF00542096 | MF00542096 |
| MF00542157 | MF00542158 |
| MF00542223 | MF00542223 |
| MF00542278 | MF00542279 |
| MF00542441 | MF00542441 |
| MF00542444 | MF00542444 |
| MF00542456 | MF00542456 |
| MF00542478 | MF00542478 |
| MF00542487 | MF00542488 |
| MF00542493 | MF00542493 |
| MF00542499 | MF00542499 |
| MF00542506 | MF00542508 |

| Begin Bates | End Bates |
|---|---|
| MF00542514 | MF00542514 |
| MF00542517 | MF00542518 |
| MF00542569 | MF00542571 |
| MF00542578 | MF00542582 |
| MF00542586 | MF00542589 |
| MF00542597 | MF00542597 |
| MF00542598 | MF00542598 |
| MF00542603 | MF00542603 |
| MF00543451 | MF00543451 |
| MF00543842 | MF00544221 |
| MF00544228 | MF00544338 |
| MF00544340.R000001 | MF00544340.R000002 |
| MF00544416 | MF00544416 |
| MF00544420 | MF00544420 |
| MF00544487 | MF00544487 |
| MF00544507 | MF00544507 |
| MF00544577 | MF00544596 |
| MF00544936_01 | MF00544936_02 |
| MF00545002 | MF00545002.R000001- |
| MF00545003 | MF00545003 |
|  |  |
| MF00545148 | MF00545166 |
| MF00545247 | MF00545266 |
| MF00545351 | MF00545372 |
| MF00545425 | MF00548702 |
| MF00548704 | MF00548947 |
| MF00548950 |  |
| MF00549180 |  |
| MF00549190 | MF00549190 |
| MF00549199 |  |
| MF00549201 | MF00549201 |
| MF00549210 | MF00549211 |
| MF00549219 |  |
| MF00549490 | MF00550823 |
| MF00550046 | MF00550823 |
| MF00550825 | MF00556833 |
| MF00551268 | MF00551319 |
| MF00555738 | MF00555802 |
| MF00556635 | MF00558449 |
| MF00559221 | MF00587911 |
| MF00587094 | MF00587967 |
| MF00587912 | MF00587912 |
| MF00587913 | MF00589142 |
| MF00588833 | MF00589005 |
| MF00589197 | MF00589382 |
| MF00589450 | MF00589674 |
| MF00589674.R000001 | MF00589674.R000001 |
| MF00589675.R000001 | MF00589675.R000002 |
| MF00589699.R000001 | MF00589699.R000002 |
| MF00589700 | MF00589700 |
| MF00589708.R000001 | MF00589708.R000002 |
| MF00589729 | MF00589729 |
| MF00589736 | MF00589736 |
| MF00589757 | MF00590132 |
| MF00590493 | MF00591150 |
| MF00590841 | MF00591150 |
| MF00591169 | MF00591185 |
| MF00591225 | MF00591354 |
| MF00591391 | MF00591470 |
| MF00591501 | MF00591550 |
| MF00591566 | MF00591580 |
| MF00591596 | MF00591662 |
| MF00591699 | MF00591727 |
| MF00591744 | MF00591761 |
| MF00591766 | MF00591802 |
| MF00591836 | MF00591852 |
| MF00591892 | MF00591908 |
| MF00591911 | MF00591929 |
| MF00592007 | MF00592027 |
| MF00592063 | MF00592102 |
| MF00592126 | MF00592141 |
| MF00592172 | MF00592201 |
| MF00592217 | MF00592233 |
| MF00592741 | MF00592755 |
| MF00592905 | MF00592914 |
| MF00593345 | MF00595038 |
| MF00595041 | MF00595584 |
| MF00595657 | MF00595792 |
| MF00595657 | MF00595724 |
| MF00595860 | MF00595931 |
| MF00595932 | MF00595998 |
| MF00595999 | MF00596104 |
| MF00596471 | MF00596134 |
| MF00596368_01 | MF00596368_01 |
| MF00596426 | MF00596426 |
| MF00596426_01 | MF00596426_04 |
| MF00596428 | MF00598198 |
| MF00596428 | MF00597880 |
| MF00598199 | MF00598388 |

| Begin Bates | End Bates |
|---|---|
| MF00598392 | MF00600107 |
| MF00600110 | MF00602013 |
| MF00602864 | MF00604249 |
| MF00605156 | MF00606652 |
| MF00606633 | MF00606975 |
| MF00606980 | MF00609967 |
| MF00608471 | MF00609967 |
| MF00609971 | MF00612508 |
| MF00612511 | MF00615239 |
| MF00615242 | MF00615601 |
| MF00615628 | MF00616461 |
| MF00616484 | MF00617176 |
| MF00617178 | MF00617376 |
| MF00619305 | MF00620958 |
| MF00624019 | MF00624777 |
| MF00624781 | MF00624986 |
| MF00625090 | MF00625608 |
| MF00625817 | MF00626023 |
| MF00626128 | MF00626231 |
| MF00626335 | MF00626436 |
| MF00626541 | MF00627369 |
| MF00626641 | MF00626643 |
| MF00627060 | MF00627265 |
| MF00627370 | MF00627578 |
| MF00627476 | MF00627578 |
| MF00628099 | MF00628201 |
| MF00628214 | MF00629462 |
| MF00629690 | MF00630016 |
| MF00630019 | MF00631614 |
| MF00630019 | MF00631614 |
| MF00631825 | MF00636711 |
| MF00636760 | MF00658150 |
| MF00658375 | MF00658485 |
| MF00658541 | MF00658941 |
| MF00658943 | MF00663976 |
| MF00661600 | MF00661662 |
| MF00664036 | MF00667136 |
| MF00667739 | MF00667820 |
| MF00671719 | MF00671782 |
| MF00671963 | MF00672020 |
| MF00672093 | MF00673930 |
| MF00673951 | MF00682513 |
| MF00681953 | MF00682016 |
| MF00682729 | MF00685696 |
| MF00684335 | MF00685696 |
| MF00685698 | MF00686238 |
| MF00686294 | MF00686349 |
| MF00686405 | MF00693613 |
| MF00688686 | MF00688750 |
| MF00694242 | MF00695056 |
| MF00696365 | MF00696840 |
| MF00698330 | MF00702057 |
| MF00702100 | MF00702273 |
| MF00702443 | MF00702484 |
| MF00702487 | MF00702490 |
| MF00702529 | MF00702535 |
| MF00702653 | MF00702724 |
| MF00702865 | MF00704700 |
| MF00704739 | MF00704816 |
| MF00704857 | MF00704939 |
| MF00704982 | MF00705021 |
| MF00705059 | MF00714486 |
| MF00707199 | MF00707238 |
| MF00714488 | MF00714850 |
| MF00714896 | MF00716792 |
| MF00715632 |  |
| MF00716152 |  |
| MF00716797 | MF00716975 |
| MF00716978 | MF00716978 |
| MF00716981 | MF00716981 |
| MF00716985 | MF00717042 |
| MF00717045 | MF00717585 |
| MF00717814 | MF00718842 |
| MF00718845 | MF00718952 |
| MF00718957 | MF00719068 |
| MF00719070 | MF00719380 |
| MF00719382 | MF00723681 |
| MF00724203 | MF00724471 |
| MF00724950 | MF00725011 |
| MF00725016 | MF00725260 |
| MF00725760 | MF00725787 |
| MF00725802 | MF00726059 |
| MF00726333 | MF00726372 |
| MF00726682 | MF00728118 |
| MF00728202 | MF00728414 |
| MF00728502 | MF00733764 |
| MF00734114 | MF00734283 |
| MF00734619 | MF00734636 |
| MF00734639 | MF00734807 |
| MF00735127 | MF00735139 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00735141 | MF00735306 | MF00742952 | MF00742952 | MF00758495 | MF00758740 |
| MF00735636 | MF00735652 | MF00742981 | MF00742992 | MF00758847 | MF00759033 |
| MF00735655 | MF00735812 | MF00742995 | MF00742996 | MF00759243 | MF00759280 |
| MF00736147 | MF00736305 | MF00743002 | MF00743029 | MF00759285 | MF00759536 |
| MF00736658 | MF00736819 | MF00743032 | MF00743032 | MF00760031 | MF00760061 |
| MF00737128 | MF00737141 | MF00743035 | MF00743062 | MF00760066 | MF00761402 |
| MF00737143 | MF00741594 | MF00743066 | MF00743079 | MF00761413 | MF00761461 |
| MF00741596 | MF00741616 | MF00743084 | MF00743112 | MF00761464 | MF00761585 |
| MF00741620 | MF00741623 | MF00743084 | | MF00761783 | MF00761783 |
| MF00741625 | MF00741628 | MF00743114 | MF00743115 | MF00761960 | MF00762117 |
| MF00741630 | MF00741647 | MF00743126 | MF00743153 | MF00762140 | MF00762192 |
| MF00741649 | MF00741649 | MF00743163 | MF00743190 | MF00762194 | MF00762195 |
| MF00741652 | MF00741663 | MF00743194 | MF00743194 | MF00762204 | MF00762354 |
| MF00741668 | MF00741670 | MF00743201 | MF00743202 | MF00762375 | MF00762520 |
| MF00741672 | MF00741686 | MF00743232 | MF00743252 | MF00762528 | MF00762530 |
| MF00741690 | MF00741690 | MF00743256 | MF00743267 | MF00762533 | MF00762538 |
| MF00741692 | MF00741693 | MF00743271 | MF00743303 | MF00762542 | MF00762695 |
| MF00741695 | MF00741707 | MF00743305 | MF00743305 | MF00762710 | MF00762744 |
| MF00741709 | MF00741709 | MF00743308 | MF00743337 | MF00762766 | MF00762994 |
| MF00741714 | MF00741712 | MF00743339 | MF00743340 | MF00763014 | MF00763183 |
| MF00741724 | MF00741728 | MF00743342 | MF00743362 | MF00763196 | MF00763318 |
| MF00741732 | MF00741751 | MF00743366 | MF00743399 | MF00763351 | MF00763351 |
| MF00741755 | MF00741757 | MF00743406 | MF00743434 | MF00763495 | MF00763499 |
| MF00741759 | MF00741776 | MF00743437 | MF00743453 | MF00763502 | MF00763755 |
| MF00741779 | MF00741786 | MF00743458 | MF00743461 | MF00763759 | MF00763875 |
| MF00741789 | MF00741791 | MF00743466 | MF00743495 | MF00763883 | MF00763883 |
| MF00741793 | MF00741793 | MF00743501 | MF00743526 | MF00763895 | MF00764074 |
| MF00741796 | MF00741829 | MF00743529 | MF00743540 | MF00764409 | MF00764514 |
| MF00741834 | MF00741859 | MF00743542 | MF00743544 | MF00764529 | MF00764689 |
| MF00741864 | MF00741885 | MF00743547 | MF00743574 | MF00764691 | MF00764691 |
| MF00741889 | MF00741890 | MF00743583 | MF00743606 | MF00764736 | MF00764757 |
| MF00741893 | MF00741896 | MF00743612 | MF00743612 | MF00764767 | MF00764931 |
| MF00741898 | MF00741898 | MF00743614 | MF00743614 | MF00764942 | MF00764945 |
| MF00741900 | MF00741931 | MF00743616 | MF00743629 | MF00764949 | MF00765083 |
| MF00741935 | MF00741936 | MF00743632 | MF00743634 | MF00765105 | MF00765223 |
| MF00741938 | MF00741938 | MF00743746 | MF00743762 | MF00765233 | MF00765235 |
| MF00741941 | MF00741969 | MF00743764 | MF00744940 | MF00765244 | MF00765390 |
| MF00741975 | MF00741976 | MF00745110 | MF00745273 | MF00765410 | MF00765544 |
| MF00741979 | MF00741990 | MF00745275 | MF00745471 | MF00765685 | MF00765685 |
| MF00741992 | MF00741997 | MF00745473 | MF00745476 | MF00765835 | MF00765952 |
| MF00742001 | MF00742024 | MF00745478 | MF00745598 | MF00765973 | MF00766144 |
| MF00742027 | MF00742026 | MF00745600 | MF00745927 | MF00766164 | MF00766286 |
| MF00742032 | MF00742051 | MF00745929 | MF00746088 | MF00766302 | MF00766441 |
| MF00742058 | MF00742059 | MF00746090 | MF00746164 | MF00766730 | MF00766732 |
| MF00742061 | MF00742073 | MF00746166 | MF00746352 | MF00766920 | MF00766921 |
| MF00742076 | MF00742078 | MF00746407 | MF00746478 | MF00767556 | MF00767670 |
| MF00742082 | MF00742105 | MF00746482 | MF00746490 | MF00767821 | MF00767821 |
| MF00742107 | MF00742108 | MF00746492 | MF00746492 | MF00767842 | MF00767987 |
| MF00742112 | MF00742112 | MF00746494 | MF00746774 | MF00768147 | MF00768266 |
| MF00742115 | MF00742138 | MF00746779 | MF00746870 | MF00768280 | MF00768388 |
| MF00742144 | MF00742160 | MF00746872 | MF00746916 | MF00768405 | MF00768528 |
| MF00742165 | MF00742196 | MF00746919 | MF00746938 | MF00768546 | MF00768701 |
| MF00742202 | MF00742204 | MF00746940 | MF00747143 | MF00768719 | MF00768851 |
| MF00742206 | MF00742228 | MF00747146 | MF00747247 | MF00768877 | MF00769003 |
| MF00742232 | MF00742246 | MF00747251 | MF00747330 | MF00769015 | MF00769150 |
| MF00742248 | MF00742248 | MF00747332 | MF00747470 | MF00769311 | MF00769453 |
| MF00742254 | MF00742286 | MF00747543 | MF00747613 | MF00769779 | MF00769909 |
| MF00742289 | MF00742291 | MF00747617 | MF00747675 | MF00769927 | MF00770099 |
| MF00742295 | MF00742322 | MF00747747 | MF00747866 | MF00770115 | MF00770280 |
| MF00742325 | MF00742326 | MF00747908 | MF00748191 | MF00770282 | MF00770287 |
| MF00742328 | MF00742343 | MF00748193 | MF00748413 | MF00770302 | MF00770479 |
| MF00742346 | MF00742349 | MF00748415 | MF00748592 | MF00770489 | MF00770611 |
| MF00742353 | MF00742394 | MF00748594 | MF00748752 | MF00770627 | MF00770734 |
| MF00742397 | MF00742401 | MF00748759 | MF00748900 | MF00770752 | MF00771025 |
| MF00742405 | MF00742438 | MF00748902 | MF00748934 | MF00771027 | MF00771162 |
| MF00742441 | MF00742445 | MF00748937 | MF00749269 | MF00771273 | MF00771306 |
| MF00742449 | MF00742472 | MF00749271 | MF00749652 | MF00771308 | MF00771398 |
| MF00742475 | MF00742478 | MF00749691 | MF00749730 | MF00771401 | MF00771433 |
| MF00742484 | MF00742540 | MF00749733 | MF00749780 | MF00771517 | MF00771544 |
| MF00742542 | MF00742585 | MF00749782 | MF00749927 | MF00771546 | MF00771757 |
| MF00742587 | MF00742616 | MF00749929 | MF00749982 | MF00771781 | MF00771803 |
| MF00742622 | MF00742652 | MF00749984 | MF00750113 | MF00771805 | MF00771931 |
| MF00742654 | MF00742654 | MF00750116 | MF00750147 | MF00772028 | MF00772064 |
| MF00742666 | MF00742688 | MF00750152 | MF00750183 | MF00772066 | MF00772159 |
| MF00742690 | MF00742712 | MF00750186 | MF00750449 | MF00772161 | MF00772173 |
| MF00742720 | MF00742720 | MF00750451 | MF00750478 | MF00772271 | MF00772296 |
| MF00742722 | MF00742738 | MF00750481 | MF00750579 | MF00772298 | MF00772381 |
| MF00742740 | MF00742741 | MF00750582 | MF00750712 | MF00772384 | MF00772413 |
| MF00742744 | MF00742746 | MF00750770 | MF00750799 | MF00772519 | MF00772578 |
| MF00742749 | MF00742779 | MF00750801 | MF00751295 | MF00772580 | MF00772736 |
| MF00742786 | MF00742808 | MF00751299 | MF00751308 | MF00773005 | MF00773044 |
| MF00742812 | MF00742812 | MF00751368 | MF00751392 | MF00773048 | MF00773211 |
| MF00742814 | MF00742814 | MF00751394 | MF00751361 | MF00773337 | MF00773361 |
| MF00742818 | MF00742836 | MF00753331 | MF00753355 | MF00773363 | MF00773513 |
| MF00742840 | MF00742867 | MF00753848 | MF00753860 | MF00773608 | MF00773634 |
| MF00742870 | MF00742901 | MF00753865 | MF00754110 | MF00773756 | MF00773757 |
| MF00742901 | MF00742901 | MF00754747 | MF00757365 | MF00773759 | MF00773769 |
| MF00742903 | MF00742914 | MF00757736 | MF00757782 | MF00773771 | MF00773809 |
| MF00742918 | MF00742919 | MF00757787 | MF00758053 | MF00773811 | MF00773911 |
| MF00742922 | MF00742947 | MF00758148 | MF00758182 | MF00773913 | MF00773955 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00774125 | MF00774236 | MF00791641 | MF00791641 | MF00797692 | MF00797695 |
| MF00774239 | MF00774276 | MF00791662 | MF00791662 | MF00797697 | MF00797742 |
| MF00774379 | MF00774444 | MF00791688 | MF00791688 | MF00797744 | MF00797745 |
| MF00774449 | MF00774582 | MF00791711 | MF00791711 | MF00797779 | MF00797779 |
| MF00774584 | MF00774625 | MF00791743 | MF00791743 | MF00797944 | MF00797952 |
| MF00774862 | MF00774875 | MF00791752 | MF00791752 | MF00798144 | MF00798151 |
| MF00774877 | MF00774897 | MF00791754 | MF00791754 | MF00798227 | MF00798234 |
| MF00774899 | MF00775000 | MF00791789 | MF00791789 | MF00798264 | MF00798267 |
| MF00775002 | MF00775113 | MF00791804 | MF00791804 | MF00798705 | MF00798712 |
| MF00775156 | MF00775168 | MF00791810 | MF00791810 | MF00798731 | MF00798750 |
| MF00775171 | MF00775190 | MF00791828 | MF00791831 | MF00798746 | MF00798750 |
| MF00775193 | MF00775259 | MF00791874 | MF00791874 | MF00798869 | MF00798870 |
| MF00775261 | MF00775291 | MF00791929 | MF00791929 | MF00799592 | MF00799593 |
| MF00775377 | MF00775408 | MF00791932 | MF00791932 | MF00799614 | MF00799615 |
| MF00775411 | MF00775428 | MF00791934 | MF00791934 | MF00799617 | MF00799617 |
| MF00775434 | MF00775509 | MF00791946 | MF00791946 | MF00800880 | MF00801462 |
| MF00775512 | MF00775550 | MF00791951 | MF00791951 | MF00801997 | MF00803113 |
| MF00775626 | MF00775647 | MF00791957 | MF00791957 | MF00804718 | MF00804718 |
| MF00775649 | MF00775660 | MF00791969 | MF00791970 | MF00805040 | MF00805279 |
| MF00775662 | MF00775693 | MF00791974 | MF00791974 | MF00805532 | MF00806069 |
| MF00775669 | MF00775783 | MF00792001 | MF00792001 | MF00806351 | MF00806648 |
| MF00775785 | MF00775818 | MF00792014 | MF00792015 | MF00806968 | MF00807582 |
| MF00775903 | MF00775926 | MF00792021 | MF00792021 | MF00807985 | MF00807985 |
| MF00775928 | MF00775968 | MF00792066 | MF00792066 | MF00808063 | MF00808063 |
| MF00775970 | MF00775986 | MF00792114 | MF00792114 | MF00808085 | MF00808085 |
| MF00775988 | MF00776082 | MF00792212 | MF00792212 | MF00808103 | MF00808103 |
| MF00776084 | MF00776122 | MF00792239 | MF00792239 | MF00808119 | MF00808120 |
| MF00776168 | MF00776218 | MF00792241 | MF00792241 | MF00808146 | MF00808146 |
| MF00776220 | MF00776253 | MF00792247 | MF00792247 | MF00808292 | MF00808292 |
| MF00776255 | MF00776329 | MF00792284 | MF00792284 | MF00808333 | MF00808333 |
| MF00776331 | MF00776361 | MF00792297 | MF00792297 | MF00808357 | MF00808357 |
| MF00776467 | MF00776490 | MF00792299 | MF00792299 | MF00808400 | MF00808400 |
| MF00776493 | MF00776512 | MF00792311 | MF00792312 | MF00808513 | MF00808513 |
| MF00776514 | MF00776524 | MF00792318 | MF00792319 | MF00808515 | MF00808515 |
| MF00776526 | MF00776610 | MF00792322 | MF00792322 | MF00808552 | MF00808552 |
| MF00776612 | MF00776655 | MF00792370 | MF00792370 | MF00808613 | MF00808613 |
| MF00776766 | MF00776861 | MF00792384 | MF00792384 | MF00808619 | MF00808619 |
| MF00776863 | MF00776899 | MF00792389 | MF00792389 | MF00808645 | MF00808645 |
| MF00776901 | MF00777024 | MF00792402 | MF00792402 | MF00808661 | MF00808661 |
| MF00777026 | MF00777097 | MF00792415 | MF00792415 | MF00808712 | MF00808712 |
| MF00777102 | MF00777203 | MF00792425 | MF00792425 | MF00808792 | MF00808792 |
| MF00777328 | MF00777438 | MF00792433 | MF00792433 | MF00808840 | MF00808840 |
| MF00777440 | MF00777486 | MF00792435 | MF00792435 | MF00809100 | MF00809100 |
| MF00777598 | MF00777682 | MF00792455 | MF00792456 | MF00809139 | MF00809139 |
| MF00777647 | MF00777693 | MF00792522 | MF00792522 | MF00809164 | MF00809164 |
| MF00777696 | MF00777795 | MF00792524 | MF00792525 | MF00809175 | MF00809177 |
| MF00777797 | MF00778822 | MF00792531 | MF00792531 | MF00809180 | MF00809180 |
| MF00778944 | MF00779057 | MF00792564 | MF00792564 | MF00809277 | MF00809287 |
| MF00779077 | MF00779077 | MF00792594 | MF00792596 | MF00809293 | MF00809296 |
| MF00779079 | MF00779160 | MF00792598 | MF00792598 | MF00809309 | MF00809309 |
| MF00779231 | MF00779328 | MF00792600 | MF00792600 | MF00809398 | MF00809398 |
| MF00779330 | MF00779366 | MF00792610 | MF00792610 | MF00809524 | MF00809524 |
| MF00779475 | MF00779501 | MF00792615 | MF00792615 | MF00809577 | MF00809578 |
| MF00779503 | MF00779520 | MF00792626 | MF00792626 | MF00809581 | MF00809581 |
| MF00779522 | MF00779627 | MF00792629 | MF00792629 | MF00809630 | MF00809630 |
| MF00779629 | MF00779758 | MF00792638 | MF00792638 | MF00809664 | MF00809664 |
| MF00779844 | MF00779953 | MF00792657 | MF00792657 | MF00809739 | MF00809739 |
| MF00779955 | MF00780094 | MF00792706 | MF00792706 | MF00809777 | MF00809777 |
| MF00780122 | MF00780168 | MF00792728 | MF00792729 | MF00809792 | MF00809792 |
| MF00780170 | MF00780270 | MF00792736 | MF00792736 | MF00809798 | MF00809798 |
| MF00780316 | MF00783991 | MF00792746 | MF00792746 | MF00809800 | MF00809800 |
| MF00784000 | MF00784000 | MF00792748 | MF00792748 | MF00809854 | MF00809854 |
| MF00784378 | MF00784378 | MF00792750 | MF00792750 | MF00809864 | MF00809864 |
| MF00784478 | MF00784478 | MF00792775 | MF00792775 | MF00809885 | MF00809885 |
| MF00784593 | MF00784594 | MF00792792 | MF00792792 | MF00809911 | MF00809911 |
| MF00784652 | MF00784652 | MF00792802 | MF00792802 | MF00809926 | MF00809926 |
| MF00785199 | MF00785199 | MF00792804 | MF00792804 | MF00809931 | MF00809931 |
| MF00785669 | MF00785669 | MF00792813 | MF00792813 | MF00809975 | MF00809975 |
| MF00785945 | MF00788408 | MF00792838 | MF00792838 | MF00809978 | MF00809978 |
| MF00788412 | MF00790776 | MF00792843 | MF00792844 | MF00809991 | MF00809991 |
| MF00791426 | MF00791426 | MF00792850 | MF00792850 | MF00810026 | MF00810026 |
| MF00791430 | MF00791430 | MF00792855 | MF00792855 | MF00810072 | MF00810072 |
| MF00791433 | MF00791435 | MF00792859 | MF00792859 | MF00810084 | MF00810084 |
| MF00791437 | MF00791438 | MF00792882 | MF00792882 | MF00810095 | MF00810095 |
| MF00791440 | MF00791440 | MF00792890 | MF00793585 | MF00810102 | MF00810102 |
| MF00791464 | MF00791464 | MF00793590 | MF00793818 | MF00810120 | MF00810121 |
| MF00791479 | MF00791480 | MF00794019 | MF00794035 | MF00810147 | MF00810147 |
| MF00791501 | MF00791501 | MF00794744 | MF00794939 | MF00810189 | MF00810189 |
| MF00791503 | MF00791503 | MF00794957 | MF00795175 | MF00810200 | MF00810200 |
| MF00791508 | MF00791508 | MF00795192 | MF00795409 | MF00810217 | MF00810218 |
| MF00791527 | MF00791527 | MF00795425 | MF00795873 | MF00810287 | MF00810287 |
| MF00791545 | MF00791545 | MF00796040 | MF00796226 | MF00810298 | MF00810299 |
| MF00791573 | MF00791573 | MF00796228 | MF00796547 | MF00810328 | MF00810345 |
| MF00791578 | MF00791578 | MF00797064 | MF00797223 | MF00810348 | MF00810350 |
| MF00791583 | MF00791583 | MF00797227 | MF00797385 | MF00810392 | MF00810397 |
| MF00791595 | MF00791596 | MF00797387 | MF00797524 | MF00810411 | MF00810412 |
| MF00791598 | MF00791598 | MF00797549 | MF00797564 | MF00810451 | MF00810453 |
| MF00791619 | MF00791619 | MF00797618 | MF00797671 | MF00810587 | MF00810587 |
| MF00791630 | MF00791630 | MF00797673 | MF00797674 | MF00810599 | MF00810600 |
| MF00791632 | MF00791632 | MF00797686 | MF00797686 | MF00810694 | MF00810694 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00810811 | MF00810811 | MF00825891 | MF00825984 | MF00844027 | MF00844030 |
| MF00810924 | MF00810924 | MF00826072 | MF00826156 | MF00844032 | MF00844032 |
| MF00810926 | MF00810926 | MF00826304 | MF00826319 | MF00844102 | MF00844176 |
| MF00810929 | MF00810929 | MF00826453 | MF00826470 | MF00844178 | MF00844252 |
| MF00810986 | MF00810988 | MF00826565 | MF00826636 | MF00844254 | MF00844321 |
| MF00810991 | MF00810992 | MF00826798 | MF00826813 | MF00844323 | MF00844395 |
| MF00810997 | MF00810997 | MF00826948 | MF00826967 | MF00844397 | MF00844466 |
| MF00811050 | MF00811050 | MF00827116 | MF00827131 | MF00844468 | MF00844537 |
| MF00811065 | MF00811065 | MF00827291 | MF00827362 | MF00844540 | MF00844610 |
| MF00811077 | MF00811079 | MF00827474 | MF00827490 | MF00844681 | MF00844684 |
| MF00811105 | MF00811105 | MF00827607 | MF00827721 | MF00844754 | MF00844756 |
| MF00811110 | MF00811111 | MF00827907 | MF00827924 | MF00844820 | MF00844825 |
| MF00811115 | MF00811115 | MF00828133 | MF00828133 | MF00844827 | MF00844845 |
| MF00811134 | MF00811134 | MF00828313 | MF00828390 | MF00845491 | MF00846120 |
| MF00811165 | MF00811165 | MF00828404 | MF00828527 | MF00846122 | MF00846765 |
| MF00811448 | MF00811448 | MF00828713 | MF00828731 | MF00846768 | MF00846841 |
| MF00811477 | MF00811477 | MF00828899 | MF00828915 | MF00846843 | MF00846913 |
| MF00811554 | MF00811561 | MF00829002 | MF00829095 | MF00846915 | MF00846975 |
| MF00811569 | MF00811570 | MF00829207 | MF00829296 | MF00847054 | MF00847124 |
| MF00811586 | MF00811589 | MF00829298 | MF00829318 | MF00847130 | MF00847197 |
| MF00811653 | MF00811654 | MF00829415 | MF00829518 | MF00847203 | MF00847287 |
| MF00811670 | MF00811670 | MF00829646 | MF00829663 | MF00847289 | MF00847365 |
| MF00811719 | MF00811719 | MF00829731 | MF00829742 | MF00847367 | MF00847445 |
| MF00811724 | MF00811724 | MF00829828 | MF00829843 | MF00847447 | MF00847529 |
| MF00811841 | MF00811841 | MF00830070 | MF00830087 | MF00847531 | MF00847608 |
| MF00811986 | MF00811986 | MF00830192 | MF00830207 | MF00847610 | MF00847692 |
| MF00811990 | MF00811991 | MF00830391 | MF00830409 | MF00847696 | MF00847784 |
| MF00812059 | MF00812060 | MF00830555 | MF00830572 | MF00847876 | MF00848465 |
| MF00812149 | MF00813627 | MF00830726 | MF00830739 | MF00848589 | MF00848713 |
| MF00814490 | MF00815070 | MF00830862 | MF00830877 | MF00848715 | MF00848905 |
| MF00816581 | MF00816925 | MF00831037 | MF00831050 | MF00848907 | MF00849031 |
| MF00816930 | MF00817010 | MF00831264 | MF00831273 | MF00849162 | MF00849224 |
| MF00817012 | MF00817100 | MF00831446 | MF00831461 | MF00849290 | MF00849478 |
| MF00817102 | MF00817197 | MF00831631 | MF00831647 | MF00849480 | MF00849600 |
| MF00817199 | MF00817285 | MF00831845 | MF00831861 | MF00849734 | MF00849866 |
| MF00817287 | MF00817372 | MF00832022 | MF00832036 | MF00850338 | MF00850401 |
| MF00817374 | MF00817464 | MF00832184 | MF00832199 | MF00850469 | MF00850537 |
| MF00817466 | MF00817555 | MF00832272 | MF00832366 | MF00850539 | MF00850610 |
| MF00817557 | MF00817645 | MF00832492 | MF00832565 | MF00850744 | MF00852916 |
| MF00817647 | MF00817735 | MF00832736 | MF00832753 | MF00852921 | MF00853023 |
| MF00817737 | MF00817833 | MF00832828 | MF00832862 | MF00853026 | MF00853326 |
| MF00817835 | MF00817933 | MF00832866 | MF00832947 | MF00853660 | MF00853812 |
| MF00817940 | MF00818033 | MF00833102 | MF00833113 | MF00853978 | MF00854514 |
| MF00818039 | MF00818208 | MF00833201 | MF00833273 | MF00854731 | MF00854743 |
| MF00818215 | MF00818398 | MF00833342 | MF00833443 | MF00855193 | MF00855970 |
| MF00818400 | MF00818485 | MF00833609 | MF00833623 | MF00856041 | MF00857929 |
| MF00818487 | MF00818577 | MF00833687 | MF00833696 | MF00858126 | MF00858126 |
| MF00818579 | MF00818668 | MF00833692 | MF00833724 | MF00858132 | MF00858132 |
| MF00818670 | MF00818758 | MF00833786 | MF00833801 | MF00859791 | MF00859792 |
| MF00818760 | MF00818848 | MF00833967 | MF00833982 | MF00859794 | MF00859810 |
| MF00818850 | MF00818946 | MF00834142 | MF00834335 | MF00859812 | MF00859896 |
| MF00818948 | MF00819046 | MF00834489 | MF00834505 | MF00859931 | MF00859966 |
| MF00819053 | MF00819146 | MF00834626 | MF00834639 | MF00860006 | MF00860046 |
| MF00819152 | MF00819401 | MF00834830 | MF00834846 | MF00860064 | MF00860148 |
| MF00819568 | MF00819658 | MF00834995 | MF00835010 | MF00860150 | MF00860167 |
| MF00819658 | MF00820163 | MF00835240 | MF00835261 | MF00860169 | MF00860202 |
| MF00820165 | MF00820424 | MF00835411 | MF00835425 | MF00860204 | MF00860240 |
| MF00820426 | MF00820512 | MF00835618 | MF00835638 | MF00860242 | MF00860259 |
| MF00820514 | MF00820678 | MF00835673 | MF00835748 | MF00860261 | MF00860283 |
| MF00820684 | MF00820772 | MF00835925 | MF00835954 | MF00860301 | MF00860308 |
| MF00820774 | MF00820956 | MF00836032 | MF00836125 | MF00860310 | MF00860319 |
| MF00820961 | MF00821054 | MF00836295 | MF00836309 | MF00860339 | MF00860471 |
| MF00821056 | MF00821218 | MF00836465 | MF00836480 | MF00860473 | MF00860488 |
| MF00821222 | MF00821308 | MF00836584 | MF00836600 | MF00860490 | MF00860505 |
| MF00821310 | MF00821646 | MF00836888 | MF00836909 | MF00860545 | MF00860561 |
| MF00821913 | MF00822017 | MF00836913 | MF00836985 | MF00860563 | MF00860595 |
| MF00821923 | MF00822017 | MF00837131 | MF00837202 | MF00860605 | MF00860727 |
| MF00822019 | MF00822195 | MF00837131 | MF00837202 | MF00860748 | MF00860770 |
| MF00822202 | MF00822297 | MF00837332 | MF00837337 | MF00861108 | MF00861146 |
| MF00822302 | MF00822346 | MF00837347 | MF00837420 | MF00861206 | MF00861221 |
| MF00822360 | MF00822372 | MF00837560 | MF00837630 | MF00861241 | MF00861258 |
| MF00822382 | MF00822461 | MF00837772 | MF00837776 | MF00861260 | MF00861275 |
| MF00822529 | MF00822685 | MF00837782 | MF00837850 | MF00861294 | MF00861345 |
| MF00822727 | MF00822858 | MF00838101 | MF00838172 | MF00861347 | MF00861352 |
| MF00822951 | MF00822968 | MF00838219 | MF00838284 | MF00861373 | MF00861534 |
| MF00823137 | MF00823172 | MF00838428 | MF00838635 | MF00861604 | MF00861619 |
| MF00823337 | MF00823350 | MF00839098 | MF00839325 | MF00861636 | MF00861651 |
| MF00823523 | MF00823539 | MF00839343 | MF00839558 | MF00861667 | MF00861681 |
| MF00823701 | MF00823714 | MF00840481 | MF00840859 | MF00862180 | MF00862427 |
| MF00823965 | MF00823984 | MF00840871 | MF00841050 | MF00862676 | MF00862835 |
| MF00824226 | MF00824242 | MF00841064 | MF00841212 | MF00863640 | MF00863972 |
| MF00824520 | MF00824542 | MF00841214 | MF00841371 | MF00864332 | MF00864487 |
| MF00824701 | MF00824712 | MF00841536 | MF00841584 | MF00864944 | MF00864992 |
| MF00824827 | MF00824839 | MF00841586 | MF00841708 | MF00866328 | MF00867024 |
| MF00824984 | MF00825068 | MF00841765 | MF00841907 | MF00867416 | MF00867610 |
| MF00825262 | MF00825278 | MF00842717 | MF00843053 | MF00868589 | MF00868762 |
| MF00825434 | MF00825448 | MF00843066 | MF00843241 | MF00868764 | MF00869017 |
| MF00825575 | MF00825582 | MF00843913 | MF00843929 | MF00869169 | MF00869347 |
| MF00825584 | MF00825590 | MF00843935 | MF00844021 | MF00869352 | MF00869544 |
| MF00825678 | MF00825773 | | | MF00869906 | MF00869906 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00872141 | MF00872331 | MF00903473 | MF00903473 | MF00935062 | MF00935158 |
| MF00872999 | MF00873001 | MF00903513 | MF00903515 | MF00935455 | MF00935698 |
| MF00873160 | MF00873370 | MF00903523 | MF00904257 | MF00935707 | MF00935802 |
| MF00873390 | MF00873573 | MF00904272 | MF00904272 | MF00935833 | MF00935954 |
| MF00874618 | MF00874697 | MF00904307 | MF00904308 | MF00936082 | MF00936184 |
| MF00874750 | MF00874853 | MF00904752 | MF00906593 | MF00936216 | MF00936320 |
| MF00874855 | MF00875037 | MF00906598 | MF00906785 | MF00936350 | MF00936357 |
| MF00875077 | MF00875203 | MF00906828 | MF00906828 | MF00936484 | MF00936554 |
| MF00875205 | MF00875417 | MF00906911 | MF00906972 | MF00936683 | MF00936779 |
| MF00875461 | MF00875625 | MF00907103 | MF00907104 | MF00936783 | MF00937936 |
| MF00875627 | MF00875675 | MF00907152 | MF00907163 | MF00938138 | MF00938276 |
| MF00875956 | MF00876002 | MF00907301 | MF00907340 | MF00938416 | MF00938689 |
| MF00876175 | MF00876314 | MF00907344 | MF00907361 | MF00938883 | MF00938947 |
| MF00876316 | MF00876483 | MF00907611 | MF00907613 | MF00938954 | MF00939023 |
| MF00876645 | MF00876695 | MF00907619 | MF00907677 | MF00939028 | MF00939032 |
| MF00877019 | MF00878092 | MF00907717 | MF00907717 | MF00939034 | MF00939091 |
| MF00878118 | MF00878293 | MF00907806 | MF00907809 | MF00939097 | MF00939170 |
| MF00878475 | MF00878631 | MF00907812 | MF00907834 | MF00939172 | MF00939322 |
| MF00878951 | MF00879108 | MF00907874 | MF00907875 | MF00939324 | MF00939457 |
| MF00879331 | MF00879754 | MF00908037 | MF00908046 | MF00939459 | MF00939508 |
| MF00879881 | MF00879885 | MF00908092 | MF00908097 | MF00939510 | MF00939571 |
| MF00880025 | MF00880060 | MF00908138 | MF00908143 | MF00939573 | MF00939714 |
| MF00880299 | MF00880336 | MF00908251 | MF00908278 | MF00939720 | MF00939790 |
| MF00880586 | MF00880623 | MF00908363 | MF00908388 | MF00939792 | MF00939857 |
| MF00880716 | MF00880747 | MF00908392 | MF00908449 | MF00939862 | MF00939927 |
| MF00881024 | MF00881067 | MF00908528 | MF00908569 | MF00939994 | MF00940551 |
| MF00881237 | MF00881310 | MF00908680 | MF00908737 | MF00940553 | MF00941027 |
| MF00881603 | MF00881646 | MF00908849 | MF00908901 | MF00941029 | MF00941263 |
| MF00881810 | MF00881940 | MF00908970 | MF00909012 | MF00941265 | MF00941547 |
| MF00884943 | MF00886450 | MF00909017 | MF00909061 | MF00941549 | MF00941624 |
| MF00886452 | MF00887269 | MF00909150 | MF00909153 | MF00941700 | MF00941780 |
| MF00887308 | MF00888262 | MF00909164 | MF00909249 | MF00941782 | MF00941842 |
| MF00888276 | MF00888415 | MF00909293 | MF00909351 | MF00942844 | MF00943022 |
| MF00888428 | MF00888876 | MF00909444 | MF00909469 | MF00943082 | MF00943202 |
| MF00888892 | MF00889104 | MF00909620 | MF00909620 | MF00943209 | MF00943268 |
| MF00889118 | MF00889359 | MF00910002 | MF00910002 | MF00943273 | MF00943338 |
| MF00890456 | MF00890456 | MF00910169 | MF00911712 | MF00943344 | MF00943405 |
| MF00890458 | MF00890458 | MF00911986 | MF00913992 | MF00943408 | MF00943546 |
| MF00890642 | MF00891526 | MF00914313 | MF00914314 | MF00943552 | MF00943611 |
| MF00891585 | MF00891591 | MF00914326 | MF00914326 | MF00943621 | MF00943805 |
| MF00892196 | MF00892196 | MF00914429 | MF00916097 | MF00943877 | MF00944239 |
| MF00892207 | MF00892207 | MF00916167 | MF00916157 | MF00944268 | MF00944341 |
| MF00892575 | MF00892576 | MF00917099 | MF00918206 | MF00944429 | MF00944452 |
| MF00893550 | MF00893548 | MF00918318 | MF00918330 | MF00944557 | MF00944587 |
| MF00893593 | MF00893593 | MF00919333 | MF00919333 | MF00944723 | MF00944765 |
| MF00893930 | MF00895430 | MF00919471 | MF00919772 | MF00944906 | MF00944956 |
| MF00895670 | MF00895670 | MF00919927 | MF00919965 | MF00945178 | MF00945226 |
| MF00896440 | MF00897229 | MF00920006 | MF00920026 | MF00945327 | MF00945422 |
| MF00897537 | MF00897541 | MF00920048 | MF00920068 | MF00945425 | MF00945494 |
| MF00897545 | MF00897551 | MF00920090 | MF00920110 | MF00945557 | MF00945655 |
| MF00897574 | MF00897574 | MF00920132 | MF00920153 | MF00945911 | MF00945920 |
| MF00897615 | MF00897621 | MF00920176 | MF00920247 | MF00946015 | MF00946093 |
| MF00897706 | MF00899163 | MF00920249 | MF00921519 | MF00946283 | MF00946300 |
| MF00899575 | MF00899576 | MF00921736 | MF00922248 | MF00946475 | MF00946489 |
| MF00899859 | MF00900810 | MF00922251 | MF00922487 | MF00946657 | MF00946676 |
| MF00900938 | MF00900938 | MF00922955 | MF00923966 | MF00946638 | MF00946856 |
| MF00900940 | MF00900940 | MF00924069 | MF00924675 | MF00946859 | MF00946939 |
| MF00900943 | MF00900943 | MF00924983 | MF00925330 | MF00946959 | MF00947046 |
| MF00900948 | MF00900948 | MF00925367 | MF00925668 | MF00947139 | MF00947216 |
| MF00900968 | MF00900968 | MF00925766 | MF00925857 | MF00947317 | MF00947416 |
| MF00900974 | MF00900974 | MF00925861 | MF00925887 | MF00947520 | MF00947617 |
| MF00901011 | MF00901012 | MF00925891 | MF00925985 | MF00947817 | MF00947924 |
| MF00901017 | MF00901018 | MF00925992 | MF00926061 | MF00948084 | MF00948112 |
| MF00901023 | MF00901025 | MF00926282 | MF00926408 | MF00948334 | MF00948360 |
| MF00901045 | MF00901047 | MF00926416 | MF00926416 | MF00948550 | MF00949236 |
| MF00901052 | MF00901052 | MF00926422 | MF00926422 | MF00949238 | MF00949986 |
| MF00901057 | MF00901058 | MF00926775 | MF00926876 | MF00949988 | MF00950187 |
| MF00901066 | MF00901066 | MF00926912 | MF00926990 | MF00950189 | MF00950394 |
| MF00901095 | MF00901095 | MF00927006 | MF00927010 | MF00950396 | MF00950618 |
| MF00901118 | MF00901120 | MF00927121 | MF00927246 | MF00950620 | MF00951149 |
| MF00901188 | MF00901189 | MF00928515 | MF00929113 | MF00951155 | MF00951236 |
| MF00901254 | MF00901254 | MF00929583 | MF00929687 | MF00951376 | MF00951403 |
| MF00901256 | MF00901256 | MF00930549 | MF00930827 | MF00951626 | MF00951755 |
| MF00901264 | MF00901268 | MF00930837 | MF00930979 | MF00951892 | MF00951924 |
| MF00901272 | MF00901273 | MF00930991 | MF00931127 | MF00952220 | MF00952257 |
| MF00901275 | MF00901277 | MF00931137 | MF00931270 | MF00952531 | MF00952556 |
| MF00901305 | MF00901305 | MF00931280 | MF00931409 | MF00952784 | MF00952818 |
| MF00901322 | MF00901324 | MF00931418 | MF00931550 | MF00953140 | MF00953181 |
| MF00901329 | MF00901330 | MF00931519 | MF00931836 | MF00953478 | MF00953519 |
| MF00901335 | MF00901335 | MF00931891 | MF00932042 | MF00953795 | MF00953836 |
| MF00901341 | MF00901341 | MF00932094 | MF00932250 | MF00954044 | MF00954077 |
| MF00901344 | MF00901345 | MF00932296 | MF00932459 | MF00954107 | MF00955509 |
| MF00901348 | MF00901351 | MF00932520 | MF00932520 | MF00955511 | MF00956166 |
| MF00901359 | MF00901363 | MF00932703 | MF00932845 | MF00956408 | MF00956583 |
| MF00901368 | MF00901372 | MF00932849 | MF00933172 | MF00956654 | MF00956771 |
| MF00901384 | MF00901384 | MF00933176 | MF00933453 | MF00956828 | MF00957049 |
| MF00901389 | MF00901389 | MF00933484 | MF00934517 | MF00957052 | MF00957471 |
| MF00901391 | MF00901393 | MF00934617 | MF00934788 | MF00957477 | MF00958170 |
| MF00901396 | MF00902489 | MF00934928 | MF00934933 | MF00958172 | MF00958584 |
| MF00903459 | MF00903468 | MF00934937 | MF00935035 | MF00958606 | MF00960219 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF00960224 | MF00960549 | MF00977572 | MF00977753 | MF00998315 | MF00998320 |
| MF00960614 | MF00960752 | MF00978868 | MF00979062 | MF00998343 | MF00998345 |
| MF00960814 | MF00961267 | MF00979329 | MF00979448 | MF00998374 | MF00998381 |
| MF00961476 | MF00962022 | MF00979598 | MF00979676 | MF00998446 | MF00998456 |
| MF00962100 | MF00962239 | MF00979973 | MF00980103 | MF00998517 | MF00998524 |
| MF00962311 | MF00962437 | MF00980109 | MF00980383 | MF00998556 | MF00998560 |
| MF00962439 | MF00963332 | MF00980560 | MF00980716 | MF00998667 | MF00998672 |
| MF00963334 | MF00963421 | MF00980914 | MF00981047 | MF00998739 | MF00998746 |
| MF00963424 | MF00963516 | MF00982291 | MF00982563 | MF00998757 | MF00998765 |
| MF00963518 | MF00963667 | MF00983993 | MF00983993 | MF00998824 | MF00998824 |
| MF00963610 | MF00963699 | MF00984138 | MF00984151 | MF00998912 | MF00998912 |
| MF00963705 | MF00963853 | MF00984284 | MF00984302 | MF00998956 | MF00998959 |
| MF00963855 | MF00964021 | MF00984457 | MF00984473 | MF00999095 | MF00999100 |
| MF00964023 | MF00964047 | MF00984495 | MF00984497 | MF00999121 | MF00999126 |
| MF00964049 | MF00964191 | MF00984540 | MF00984723 | MF00999238 | MF00999241 |
| MF00964193 | MF00964241 | MF00984866 | MF00985023 | MF00999298 | MF00999305 |
| MF00964243 | MF00964365 | MF00985034 | MF00985179 | MF00999373 | MF00999379 |
| MF00964421 | MF00964601 | MF00985460 | MF00985681 | MF00999498 | MF00999506 |
| MF00964604 | MF00964649 | MF00985805 | MF00985912 | MF00999529 | MF00999537 |
| MF00964658 | MF00964694 | MF00986023 | MF00986126 | MF01000142 | MF01000325 |
| MF00964699 | MF00964702 | MF00986135 | MF00986404 | MF01000932 | MF01001249 |
| MF00964705 | MF00964712 | MF00988030 | MF00988295 | MF01001396 | MF01001545 |
| MF00964732 | MF00964776 | MF00988689 | MF00989563 | MF01001799 | MF01002115 |
| MF00964780 | MF00964785 | MF00989565 | MF00989827 | MF01002209 | MF01002366 |
| MF00964796 | MF00964799 | MF00989891 | MF00990186 | MF01002960 | MF01003113 |
| MF00964832 | MF00964904 | MF00990561 | MF00990676 | MF01003202 | MF01003359 |
| MF00964906 | MF00964921 | MF00991527 | MF00991663 | MF01003691 | MF01003743 |
| MF00964924 | MF00964941 | MF00992060 | MF00992166 | MF01004053 | MF01004211 |
| MF00964945 | MF00964960 | MF00992349 | MF00992351 | MF01004554 | MF01004701 |
| MF00964962 | MF00964969 | MF00992667 | MF00992848 | MF01005021 | MF01005175 |
| MF00964972 | MF00965047 | MF00993302 | MF00993441 | MF01005546 | MF01005575 |
| MF00965052 | MF00965060 | MF00994211 | MF00994213 | MF01005835 | MF01005937 |
| MF00965063 | MF00965071 | MF00994292 | MF00994315 | MF01006092 | MF01006182 |
| MF00965075 | MF00965080 | MF00994360 | MF00994402 | MF01006314 | MF01006399 |
| MF00965086 | MF00965110 | MF00995185 | MF00995252 | MF01006540 | MF01006580 |
| MF00965115 | MF00965122 | MF00995257 | MF00995272 | MF01006582 | MF01006632 |
| MF00965134 | MF00965146 | MF00995275 | MF00995290 | MF01006763 | MF01006888 |
| MF00965151 | MF00965171 | MF00995311 | MF00995356 | MF01006919 | MF01007117 |
| MF00965182 | MF00965208 | MF00995358 | MF00995379 | MF01007181 | MF01007367 |
| MF00965212 | MF00965218 | MF00995381 | MF00995399 | MF01007436 | MF01007554 |
| MF00965221 | MF00965225 | MF00995422 | MF00995470 | MF01007732 | MF01007766 |
| MF00965228 | MF00965232 | MF00995473 | MF00995479 | MF01007958 | MF01008164 |
| MF00965234 | MF00965238 | MF00995504 | MF00995588 | MF01008467 | MF01008688 |
| MF00965242 | MF00965243 | MF00995611 | MF00995633 | MF01009009 | MF01009230 |
| MF00965252 | MF00965255 | MF00995635 | MF00995655 | MF01011159 | MF01011195 |
| MF00965263 | MF00965270 | MF00995677 | MF00995697 | MF01011854 | MF01012076 |
| MF00965273 | MF00965301 | MF00995701 | MF00995715 | MF01012358 | MF01012522 |
| MF00965305 | MF00965326 | MF00995717 | MF00995737 | MF01014870 | MF01015160 |
| MF00965328 | MF00965345 | MF00995740 | MF00995766 | MF01015401 | MF01015525 |
| MF00965345 | MF00965356 | MF00995770 | MF00995802 | MF01015728 | MF01015812 |
| MF00965358 | MF00965384 | MF00995804 | MF00995818 | MF01016013 | MF01017727 |
| MF00965395 | MF00965400 | MF00995838 | MF00995879 | MF01017899 | MF01018119 |
| MF00965406 | MF00965411 | MF00995883 | MF00995900 | MF01018246 | MF01018428 |
| MF00965414 | MF00965422 | MF00995902 | MF00995922 | MF01018818 | MF01019087 |
| MF00965427 | MF00965428 | MF00995926 | MF00995926 | MF01019273 | MF01019543 |
| MF00965439 | MF00965449 | MF00995952 | MF00995969 | MF01020271 | MF01020509 |
| MF00965453 | MF00965472 | MF00995975 | MF00995990 | MF01020804 | MF01020940 |
| MF00965477 | MF00965491 | MF00995993 | MF00996010 | MF01021933 | MF01022181 |
| MF00965496 | MF00965502 | MF00996014 | MF00996037 | MF01022263 | MF01022287 |
| MF00965504 | MF00965509 | MF00996039 | MF00996061 | MF01022417 | MF01022520 |
| MF00965516 | MF00965536 | MF00996065 | MF00996086 | MF01022522 | MF01024482 |
| MF00965545 | MF00965553 | MF00996089 | MF00996132 | MF01024485 | MF01026258 |
| MF00965555 | MF00965558 | MF00996136 | MF00996136 | MF01026592 | MF01026598 |
| MF00965561 | MF00967553 | MF00996145 | MF00996149 | MF01026609 | MF01026764 |
| MF00967556 | MF00969108 | MF00996151 | MF00996159 | MF01026766 | MF01026917 |
| MF00969596 | MF00970060 | MF00996181 | MF00996186 | MF01027635 | MF01027819 |
| MF00970060 | MF00970134 | MF00996192 | MF00996205 | MF01027973 | MF01028127 |
| MF00970137 | MF00970204 | MF00996210 | MF00996229 | MF01028884 | MF01029040 |
| MF00971005 | MF00971226 | MF00996231 | MF00996252 | MF01029042 | MF01029333 |
| MF00971639 | MF00971910 | MF00996277 | MF00996296 | MF01029414 | MF01029576 |
| MF00972766 | MF00973060 | MF00996302 | MF00996325 | MF01029661 | MF01029859 |
| MF00973422 | MF00973422 | MF00996327 | MF00996346 | MF01029955 | MF01029956 |
| MF00973603 | MF00973747 | MF00996348 | MF00996362 | MF01029959 | MF01030013 |
| MF00973892 | MF00973961 | MF00996364 | MF00996377 | MF01030315 | MF01030363 |
| MF00973983 | MF00974193 | MF00996379 | MF00996397 | MF01030446 | MF01030630 |
| MF00974467 | MF00974586 | MF00996422 | MF00996522 | MF01031146 | MF01031237 |
| MF00974870 | MF00974999 | MF00997543 | MF00997555 | MF01031506 | MF01031649 |
| MF00975120 | MF00975283 | MF00997598 | MF00997618 | MF01031893 | MF01031909 |
| MF00975325 | MF00975957 | MF00997623 | MF00997640 | MF01032118 | MF01032253 |
| MF00975960 | MF00975972 | MF00997642 | MF00997657 | MF01032524 | MF01032788 |
| MF00975974 | MF00975975 | MF00997681 | MF00997694 | MF01032891 | MF01033042 |
| MF00975990 | MF00976002 | MF00997699 | MF00997718 | MF01033343 | MF01033497 |
| MF00976005 | MF00976007 | MF00997721 | MF00997740 | MF01033872 | MF01034018 |
| MF00976023 | MF00976043 | MF00997740 | MF00997749 | MF01034136 | MF01034489 |
| MF00976092 | MF00976123 | MF00997753 | MF00997753 | MF01034829 | MF01034985 |
| MF00976476 | MF00976492 | MF00997755 | MF00997766 | MF01035282 | MF01035426 |
| MF00976552 | MF00976561 | MF00997768 | MF00997836 | MF01035703 | MF01035857 |
| MF00976655 | MF00976700 | MF00998010 | MF00998017 | MF01036169 | MF01036170 |
| MF00977144 | MF00977412 | MF00998122 | MF00998128 | MF01036172 | MF01036513 |
| MF00977415 | MF00977492 | MF00998266 | MF00998273 | MF01036622 | MF01036959 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MF01037077 | MF01037470 | MF01076787 | MF01076957 | MF01114153 | MF01114213 |
| MF01037596 | MF01037669 | MF01077827 | MF01077828 | MF01114220 | MF01114286 |
| MF01037678 | MF01037895 | MF01079234 | MF01079452 | MF01114292 | MF01114362 |
| MF01038027 | MF01038300 | MF01079837 | MF01080039 | MF01114368 | MF01114435 |
| MF01038362 | MF01038520 | MF01080209 | MF01080594 | MF01114527 | MF01114599 |
| MF01038605 | MF01038721 | MF01080752 | MF01081002 | MF01114605 | MF01114678 |
| MF01039084 | MF01039230 | MF01081527 | MF01081585 | MF01114936 | MF01115183 |
| MF01039492 | MF01039617 | MF01081618 | MF01081816 | MF01115185 | MF01115267 |
| MF01039869 | MF01039979 | MF01081886 | MF01082080 | MF01115350 | MF01115438 |
| MF01040059 | MF01040411 | MF01082773 | MF01082949 | MF01115440 | MF01115523 |
| MF01040351 | MF01040451 | MF01083214 | MF01083409 | MF01115549 | MF01115945 |
| MF01040502 | MF01040648 | MF01083411 | MF01083665 | MF01115947 | MF01116294 |
| MF01041003 | MF01041162 | MF01083756 | MF01083901 | MF01116296 | MF01116554 |
| MF01041678 | MF01041740 | MF01084068 | MF01084358 | MF01116556 | MF01116836 |
| MF01042024 | MF01042347 | MF01084476 | MF01084562 | MF01116638 | MF01116914 |
| MF01042526 | MF01042796 | MF01084754 | MF01084895 | MF01117001 | MF01117106 |
| MF01042798 | MF01042891 | MF01085251 | MF01085420 | MF01117108 | MF01117444 |
| MF01042893 | MF01042967 | MF01085425 | MF01085539 | MF01117446 | MF01117813 |
| MF01042969 | MF01043082 | MF01085567 | MF01085942 | MF01117903 | MF01118092 |
| MF01043482 | MF01043554 | MF01086004 | MF01086281 | MF01118236 | MF01118324 |
| MF01043954 | MF01044133 | MF01086472 | MF01086542 | MF01118326 | MF01118352 |
| MF01044135 | MF01044385 | MF01086702 | MF01086877 | MF01118548 | MF01118572 |
| MF01044533 | MF01044538 | MF01086969 | MF01087252 | MF01118769 | MF01118792 |
| MF01045348 | MF01045961 | MF01087280 | MF01087285 | MF01118993 | MF01119017 |
| MF01046365 | MF01046538 | MF01087287 | MF01087318 | MF01119232 | MF01119261 |
| MF01046819 | MF01046959 | MF01087353 | MF01087470 | MF01119361 | MF01119444 |
| MF01047248 | MF01047325 | MF01087829 | MF01087935 | MF01119446 | MF01119473 |
| MF01047746 | MF01047916 | MF01088112 | MF01088262 | MF01119658 | MF01119682 |
| MF01048310 | MF01048500 | MF01088264 | MF01089546 | MF01119906 | MF01119933 |
| MF01048688 | MF01048788 | MF01089727 | MF01089968 | MF01120123 | MF01120146 |
| MF01049114 | MF01049232 | MF01090009 | MF01090043 | MF01120278 | MF01120361 |
| MF01049238 | MF01049466 | MF01090068 | MF01090259 | MF01120363 | MF01120392 |
| MF01049616 | MF01049757 | MF01090584 | MF01090625 | MF01120518 | MF01120545 |
| MF01050062 | MF01050246 | MF01090629 | MF01090702 | MF01120656 | MF01120716 |
| MF01050658 | MF01050867 | MF01090941 | MF01091001 | MF01120779 | MF01120844 |
| MF01051247 | MF01051430 | MF01091066 | MF01091066 | MF01120854 | MF01120988 |
| MF01051738 | MF01051908 | MF01091068 | MF01091174 | MF01121144 | MF01121301 |
| MF01051910 | MF01052111 | MF01091429 | MF01091501 | MF01121379 | MF01121453 |
| MF01052267 | MF01052397 | MF01091614 | MF01091819 | MF01121455 | MF01121520 |
| MF01052402 | MF01052569 | MF01091856 | MF01091986 | MF01121734 | MF01121812 |
| MF01052743 | MF01052931 | MF01092101 | MF01092104 | MF01121814 | MF01121890 |
| MF01053325 | MF01053492 | MF01092106 | MF01092251 | MF01121892 | MF01121970 |
| MF01053578 | MF01053979 | MF01092510 | MF01092510 | MF01121977 | MF01122017 |
| MF01053981 | MF01054403 | MF01092515 | MF01092768 | MF01122019 | MF01122058 |
| MF01054565 | MF01054690 | MF01092905 | MF01093003 | MF01122097 | MF01122129 |
| MF01055232 | MF01055313 | MF01093405 | MF01093589 | MF01122131 | MF01122164 |
| MF01055320 | MF01055515 | MF01094758 | MF01094821 | MF01122233 | MF01122264 |
| MF01055906 | MF01056089 | MF01094834 | MF01094911 | MF01122338 | MF01122338 |
| MF01056462 | MF01056643 | MF01094956 | MF01095097 | MF01122379 | MF01122413 |
| MF01057029 | MF01057453 | MF01095099 | MF01095232 | MF01122573 | MF01122621 |
| MF01057590 | MF01057788 | MF01095238 | MF01095302 | MF01122686 | MF01122740 |
| MF01058209 | MF01058451 | MF01095380 | MF01095518 | MF01122742 | MF01122798 |
| MF01058636 | MF01058825 | MF01095531 | MF01095795 | MF01122800 | MF01122857 |
| MF01059234 | MF01059420 | MF01095960 | MF01096278 | MF01122859 | MF01122913 |
| MF01059768 | MF01059955 | MF01096466 | MF01096672 | MF01122915 | MF01122972 |
| MF01060372 | MF01060547 | MF01096677 | MF01096936 | MF01122974 | MF01123035 |
| MF01060551 | MF01060830 | MF01097110 | MF01097302 | MF01123037 | MF01123094 |
| MF01060930 | MF01061171 | MF01097304 | MF01097563 | MF01123096 | MF01123155 |
| MF01061658 | MF01061834 | MF01097745 | MF01097943 | MF01123157 | MF01123237 |
| MF01062289 | MF01062518 | MF01098338 | MF01098539 | MF01123464 | MF01123543 |
| MF01062824 | MF01062981 | MF01099104 | MF01099324 | MF01123546 | MF01123635 |
| MF01063499 | MF01063715 | MF01099330 | MF01099592 | MF01123637 | MF01123721 |
| MF01064141 | MF01064521 | MF01099734 | MF01099924 | MF01123724 | MF01123805 |
| MF01064657 | MF01064804 | MF01100078 | MF01100269 | MF01123808 | MF01123885 |
| MF01064895 | MF01064983 | MF01100273 | MF01100534 | MF01123888 | MF01123963 |
| MF01064987 | MF01065256 | MF01100537 | MF01100802 | MF01124054 | MF01124138 |
| MF01065445 | MF01065828 | MF01100950 | MF01101143 | MF01124143 | MF01124231 |
| MF01065900 | MF01065953 | MF01101521 | MF01101707 | MF01124237 | MF01124323 |
| MF01066088 | MF01066171 | MF01101803 | MF01101944 | MF01124330 | MF01124414 |
| MF01066494 | MF01066679 | MF01101993 | MF01102172 | MF01124470 | MF01124470 |
| MF01066755 | MF01067071 | MF01102374 | MF01102574 | MF01124582 | MF01124652 |
| MF01067167 | MF01067418 | MF01102719 | MF01102759 | MF01124648 | MF01124854 |
| MF01068034 | MF01068627 | MF01102818 | MF01103184 | MF01124919 | MF01125125 |
| MF01068744 | MF01069368 | MF01103237 | MF01104048 | MF01125476 | MF01126540 |
| MF01069540 | MF01069784 | MF01104103 | MF01104305 | MF01126612 | MF01126835 |
| MF01070121 | MF01070329 | MF01104510 | MF01104710 | MF01126874 | MF01127101 |
| MF01070637 | MF01070760 | MF01104714 | MF01105697 | MF01127170 | MF01127662 |
| MF01071210 | MF01071306 | MF01106600 | MF01108808 | MF01128034 | MF01128368 |
| MF01071403 | MF01071463 | MF01108832 | MF01109314 | MF01128973 | MF01129416 |
| MF01071481 | MF01071753 | MF01109330 | MF01109596 | MF01129862 | MF01130931 |
| MF01071842 | MF01072035 | MF01110301 | MF01110730 | MF01130933 | MF01131817 |
| MF01072348 | MF01072444 | MF01110744 | MF01110948 | MF01131819 | MF01133940 |
| MF01072346 | MF01072750 | MF01110962 | MF01111185 | MF01134078 | MF01134189 |
| MF01072897 | MF01073445 | MF01111200 | MF01111650 | MF01134223 | MF01134328 |
| MF01073530 | MF01073747 | MF01111666 | MF01111877 | MF01134363 | MF01134470 |
| MF01073844 | MF01074126 | MF01111891 | MF01112132 | MF01134496 | MF01134600 |
| MF01074285 | MF01074492 | MF01113042 | MF01113201 | MF01134634 | MF01134730 |
| MF01074869 | MF01075046 | MF01113615 | MF01113807 | MF01134753 | MF01134850 |
| MF01075384 | MF01075627 | MF01114008 | MF01114073 | MF01134878 | MF01135081 |
| MF01076203 | MF01076497 | MF01114081 | MF01114146 | MF01135139 | MF01135243 |

| Begin Bates | End Bates |
| --- | --- |
| MF01135338 | MF01135468 |
| MF01135631 | MF01135776 |
| MF01135788 | MF01135957 |
| MF01136721 | MF01136835 |
| MF01136951 | MF01137058 |
| MF01137068 | MF01137203 |
| MF01137248 | MF01137536 |
| MF01137542 | MF01137577 |
| MF01137668 | MF01137911 |
| MF01137989 | MF01138249 |
| MF01138258 | MF01138562 |
| MF01139200 | MF01141837 |
| MF01141873 | MF01142026 |
| MF01142695 | MF01143141 |
| MF01143565 | MF01143655 |
| MF01144683 | MF01144850 |
| MF01144852 | MF01145194 |
| MF01145243 | MF01145614 |
| MF01145656 | MF01145822 |
| MF01146216 | MF01146859 |
| MF01147125 | MF01147310 |
| MF01147313 | MF01147334 |
| MF01147336 | MF01147353 |
| MF01147357 | MF01147367 |
| MF01147370 | MF01147914 |
| MF01147916 | MF01148073 |
| MF01148075 | MF01148089 |
| MF01148093 | MF01148151 |
| MF01148155 | MF01148157 |
| MF01148163 | MF01148167 |
| MF01148172 | MF01148275 |
| MF01148278 | MF01148369 |
| MF01148372 | MF01148802 |
| MF01148807 | MF01148893 |
| MF01149075 | MF01149167 |
| MF01149192 | MF01149288 |
| MF01149309 | MF01149451 |
| MF01149474 | MF01149479 |
| MF01149576 | MF01149674 |
| MF01149694 | MF01149780 |
| MF01149803 | MF01149986 |
| MF01150008 | MF01150016 |
| MF01150043 | MF01150101 |
| MF01150143 | MF01152170 |
| MF01152172 | MF01152364 |
| MF01152366 | MF01152737 |
| MF01152742 | MF01152800 |
| MF01152805 | MF01152864 |
| MF01152869 | MF01152994 |
| MF01153000 | MF01153065 |
| MF01153141 | MF01153200 |
| MF01153208 | MF01153250 |
| MF01153260 | MF01153375 |
| MF01153378 | MF01153987 |
| MF01154304 | MF01154562 |
| MF01154694 | MF01154974 |
| MF01155123 | MF01155238 |
| MF01155466 | MF01155466 |
| MF01155474 | MF01155474 |
| MF01155763 | MF01155931 |
| MF01155931 | MF01156125 |
| MF01156541 | MF01156746 |
| MF01156834 | MF01157040 |
| MF01157467 | MF01158557 |
| MF01158936 | MF01159065 |
| MF01159074 | MF01159227 |
| MF01159232 | MF01159232 |
| MF01159311 | MF01160168 |
| MF01160287 | MF01160292 |
| MF01160330 | MF01160387 |
| MF01160389 | MF01161061 |
| MF01161167 | MF01163100 |
| MF01163103 | MF01163309 |
| MF01163372 | MF01163578 |
| MF01163645 | MF01163855 |
| MF01163918 | MF01164126 |
| MF01164340 | MF01164552 |
| MF01164765 | MF01164979 |
| MF01165051 | MF01165275 |
| MF01165313 | MF01165540 |
| MF01165609 | MF01166101 |
| MF01168868 | MF01169441 |
| MF01169447 | MF01169523 |
| MF01169729 | MF01169839 |
| MF01170002 | MF01170129 |
| MF01170273 | MF01170318 |
| MF01170383 | MF01170444 |
| MF01170446 | MF01170471 |
| MF01170643 | MF01170729 |
| MF01170886 | MF01170987 |

| Begin Bates | End Bates |
| --- | --- |
| MF01171006 | MF01171086 |
| MF01171141 | MF01171238 |
| MF01171322 | MF01171332 |
| MF01171398 | MF01171492 |
| MF01171639 | MF01171747 |
| MF01171856 | MF01172077 |
| MF01172079 | MF01172516 |
| MF01173414 | MF01173637 |
| MF01173857 | MF01174087 |
| MF01174101 | MF01174331 |
| MF01174442 | MF01174492 |
| MF01174526 | MF01174677 |
| MF01174712 | MF01174894 |
| MF01174930 | MF01175782 |
| MF01175790 | MF01177881 |
| MF01177893 | MF01177893 |
| MF01177903 | MF01177903 |
| MF01177905 | MF01177905 |
| MF01177911 | MF01177911 |
| MF01177935 | MF01177935 |
| MF01178002 | MF01178002 |
| MF01178006 | MF01178006 |
| MF01178062 | MF01178062 |
| MF01178124 | MF01178125 |
| MF01178127 | MF01178129 |
| MF01178131 | MF01178134 |
| MF01178136 | MF01178137 |
| MF01178267 | MF01178274 |
| MF01178998 | MF01179017 |
| MF01179019 | MF01179065 |
| MF01179173 | MF01179234 |
| MF01179268 | MF01179313 |
| MF01179420 | MF01179474 |
| MF01179602 | MF01179778 |
| MF01182185 | MF01182226 |
| MF01182605 | MF01182911 |
| MFER-BR00000398 | MFER-BR00000401 |
| MFER-BR00000721 | |
| MFER-BR00000723 | |
| MGAV 03 BR 00000026 | |
| MGAV 03 BR 00000065 | |
| MGAV 03 BR 00000076 | |
| MGAV 03 BR 00000081 | |
| MGAV 03 BR 00000003 | |
| MGAV 03 BR 00000009 | |
| MGAV 03 BR 00000044 | MGAV 03 BR 00000051 |
| MGAV 03 BR 00000055 | |
| MGAV 03 BR 00000056 | MGAV 03 BR 00000057 |
| MGAV 03 BR 00000060 | MGAV 03 BR 00000063 |
| MGAV 03 BR 00000088 | MGAV 03 BR 00000074 |
| MGAV 03 BR 00000088 | MGAV 03 BR 00000094 |
| MGAV 03 BR 00000099 | MGAV 03 BR 00000104 |
| MGAV 03 BR 00000106 | |
| MGAV 03 BR 00000117 | MGAV 03 BR 00000119 |
| MGAV 03 BR 00000123 | |
| MGAV-BR00000714 | |
| MGAV-BR00000774 | |
| MGAV-BR00000878 | |
| MGAV-BR00000904 | |
| MGAV-BR00001008 | |
| MGAV-BR00001011 | MGAV-BR00001012 |
| MGAV-BR00001018 | MGAV-BR00001019 |
| MGAV-BR00001103 | |
| MGAV-BR00001119 | |
| MGAV-BR00001129 | |
| MGAV-BR00001159 | |
| MGAV-BR00001165 | |
| MGAV-BR00001170 | |
| MGAV-BR00001202 | |
| MGAV-BR00001220 | |
| MGAV-BR00001233 | |
| MGAV-BR00001968 | MGAV-BR00001969 |
| MGAV-BR00002031 | |
| MGAV-BR00002144 | MGAV-BR00002145 |
| MGAV-BR00002152 | MGAV-BR00002154 |
| MGAV-BR00002157 | MGAV-BR00002159 |
| MGAV-BR00003433 | MGAV-BR00003434 |
| MGAV-BR00003472 | |
| MGAV-BR00003789 | |
| MGAV-BR00004095 | |
| MGAV-BR00004150 | |
| MGAV-BR00004220 | |
| MGAV-BR00004916 | |
| MGAV-BR00005342 | |
| MGAV-BR00006531 | |
| MGAV-BR00006706 | |
| MGUT 03 BR 00000238 | MGUT 03 BR 00000240 |
| MGUY 03 BR 00000016 | MGUY 03 BR 00000017 |
| MGUY 03 BR 00000017 | MGUY 03 BR 00000018 |
| MGUY 03 BR 00000031 | MGUY 03 BR 00000032 |

| Begin Bates | End Bates |
| --- | --- |
| MGUY 03 BR 00000091 | MGUY 03 BR 00000092 |
| MGUY 03 BR 00000116 | MGUY 03 BR 00000117 |
| MGUY 03 BR 00000191 | MGUY 03 BR 00000192 |
| MGUY 03 BR 00000247 | MGUY 03 BR 00000248 |
| MGUY 03 BR 00000272 | MGUY 03 BR 00000273 |
| MGUY 03 BR 00005118 | MGUY 03 BR 00005121 |
| MGUY 03 BR 00005126 | MGUY 03 BR 00005127 |
| MILL0000145 | MILL0000147 |
| MKEV 03 BR 00002572 | |
| MKEV 03 BR 00020747 | |
| MKEV 03 BR 00067921 | |
| MKEV 03 BR 00071626 | |
| MKEV 03 BR 00001359 | MKEV 03 BR 00001360 |
| MKEV 03 BR 00001433 | MKEV 03 BR 00001434 |
| MKEV 03 BR 00001730 | MKEV 03 BR 00001731 |
| MKEV 03 BR 00001870 | MKEV 03 BR 00001871 |
| MKEV 03 BR 00001891 | MKEV 03 BR 00001892 |
| MKEV 03 BR 00002196 | MKEV 03 BR 00002197 |
| MKEV 03 BR 00002885 | MKEV 03 BR 00002886 |
| MKEV 03 BR 00003203 | MKEV 03 BR 00003204 |
| MKEV 03 BR 00003208 | MKEV 03 BR 00003209 |
| MKEV 03 BR 00003301 | MKEV 03 BR 00003310 |
| MKEV 03 BR 00004737 | |
| MKEV 03 BR 00004769 | MKEV 03 BR 00004771 |
| MKEV 03 BR 00006950 | MKEV 03 BR 00006951 |
| MKEV 03 BR 00006971 | MKEV 03 BR 00006973 |
| MKEV 03 BR 00007076 | MKEV 03 BR 00007078 |
| MKEV 03 BR 00009645 | MKEV 03 BR 00009646 |
| MKEV 03 BR 00010306 | MKEV 03 BR 00010314 |
| MKEV 03 BR 00012888 | |
| MKEV 03 BR 00020707 | MKEV 03 BR 00020709 |
| MKEV 03 BR 00064746 | MKEV 03 BR 00064747 |
| MKEV 03 BR 00068450 | MKEV 03 BR 00064651 |
| MKEV 03 BR 00072155 | MKEV 03 BR 00072156 |
| MKEV 03 BR 00075331 | |
| MKEV 03 BR 00075860 | MKEV 03 BR 00075861 |
| MKEV 03 BR 00079032 | |
| MKEV 03 BR 00079561 | MKEV 03 BR 00079562 |
| MLICAA0000001.1 | MLICAA0000196.1 |
| MLICAB0000001.1 | MLICAB0000202.1 |
| MLICAC0000001.1 | MLICAC0000078.1 |
| MMAD 02 BR 00000024 | |
| MMAD 02 BR 00000029 | MMAD 02 BR 00000030 |
| MMAD 02 BR 00000034 | MMAD 02 BR 00000035 |
| MMAD 02 BR 00000062 | |
| MMAD 02 BR 00000065 | |
| MMAD 02 BR 00000071 | |
| MMAD 02 BR 00000074 | MMAD 02 BR 00000085 |
| MMAD 02 BR 00000087 | MMAD 02 BR 00000090 |
| MMAD 02 BR 00000092 | MMAD 02 BR 00000096 |
| MMAD 02 BR 00000098 | |
| MMAD 02 BR 00000100 | MMAD 02 BR 00000105 |
| MMAD 02 BR 00000107 | MMAD 02 BR 00000108 |
| MMAD 02 BR 00000112 | MMAD 02 BR 00000113 |
| MMAD 02 BR 00000116 | |
| MMAD 02 BR 00000120 | MMAD 02 BR 00000124 |
| MMAD 02 BR 00000127 | MMAD 02 BR 00000128 |
| MMAD 02 BR 00000130 | |
| MMAD 02 BR 00000133 | MMAD 02 BR 00000138 |
| MMAD 02 BR 00000140 | MMAD 02 BR 00000150 |
| MMAD 02 BR 00000152 | MMAD 02 BR 00000155 |
| MMAD 02 BR 00000158 | MMAD 02 BR 00000176 |
| MMAD 02 BR 00000178 | MMAD 02 BR 00000181 |
| MMAD 02 BR 00000183 | MMAD 02 BR 00000190 |
| MMAD 02 BR 00000195 | MMAD 02 BR 00000200 |
| MMAD 02 BR 00000202 | MMAD 02 BR 00000205 |
| MMAD 02 BR 00000206 | MMAD 02 BR 00000208 |
| MMAD 02 BR 00000211 | MMAD 02 BR 00000225 |
| MMAD 02 BR 00000228 | |
| MMAD 02 BR 00000230 | MMAD 02 BR 00000233 |
| MMAD 02 BR 00000242 | |
| MMAD 02 BR 00000256 | |
| MMAD 02 BR 00000270 | |
| MMAD 02 BR 00000333 | |
| MMAD 02 BR 00000348 | |
| MMAD 02 BR 00000498 | |
| MMAD 03 BR 00000326 | |
| MMAD 03 BR 00000086 | MMAD 03 BR 00000087 |
| MMAD 03 BR 00000090 | MMAD 03 BR 00000091 |
| MMAD 03 BR 00000095 | MMAD 03 BR 00000096 |
| MMAD 03 BR 00000140 | MMAD 03 BR 00000142 |
| MMAD 03 BR 00000154 | MMAD 03 BR 00000157 |
| MMAD 03 BR 00000164 | |
| MMAD 03 BR 00000203 | MMAD 03 BR 00000205 |
| MMAD 03 BR 00000231 | |
| MMAD 03 BR 00000256 | MMAD 03 BR 00000257 |
| MMAD 03 BR 00000305 | MMAD 03 BR 00000306 |
| MMAD 03 BR 00000311 | MMAD 03 BR 00000313 |
| MMAD 03 BR 00000320 | |
| MMAD 03 BR 00000323 | MMAD 03 BR 00000324 |

| Begin Bates | End Bates |
|---|---|
| MMAD 03 BR 00000327 | |
| MMAD 03 BR 00000349 | MMAD 03 BR 00000350 |
| MMAD 03 BR 00000351 | |
| MMAD-BR00000031 | |
| MMAD-BR00000033 | |
| MMAD-BR00000035 | MMAD-BR00000036 |
| MMAD-BR00000040 | |
| MMAD-BR00000046 | MMAD-BR00000047 |
| MMAD-BR00000049 | MMAD-BR00000051 |
| MMAD-BR00000059 | |
| MMAD-BR00000061 | |
| MMAD-BR00017945 | MMAD-BR00017946 |
| MMAD-BR00017954 | |
| MMAD-BR00017967 | |
| MMAD-BR00018009 | |
| MMAD-BR00018036 | MMAD-BR00018037 |
| MMAD-BR00018082 | |
| MMAD-BR00018110 | |
| MMAD-BR00018120 | |
| MMAD-BR00018123 | |
| MMAD-BR00018127 | MMAD-BR00018129 |
| MMAD-BR00018169 | |
| MMAD-BR00018180 | |
| MMAD-BR00018261 | |
| MMAD-BR00018263 | |
| MMAD-BR00018269 | |
| MMAD-BR00018325 | |
| MMAD-BR00018337 | |
| MMAD-BR00018340 | |
| MMAD-BR00018342 | |
| MMAD-BR00018386 | |
| MMAD-BR00018402 | |
| MMAD-BR00018407 | |
| MMAD-BR00018409 | MMAD-BR00018410 |
| MMAD-BR00018436 | |
| MMAD-BR00018463 | |
| MMAD-BR00018470 | |
| MMAD-BR00018488 | |
| MMAD-BR00018494 | |
| MMAD-BR00018543 | |
| MMAD-BR00018546 | |
| MMAD-BR00018548 | |
| MMAD-BR00018553 | |
| MMAD-BR00018569 | MMAD-BR00018570 |
| MMAD-BR00018572 | |
| MMAD-BR00018589 | |
| MMAD-BR00018594 | |
| MMAD-BR00018596 | |
| MMAD-BR00018602 | |
| MMAD-BR00018606 | |
| MMAD-BR00018609 | |
| MMAD-BR00018611 | MMAD-BR00018612 |
| MMAD-BR00018618 | |
| MMAD-BR00018620 | |
| MMAD-BR00018622 | |
| MMAD-BR00018628 | |
| MMAD-BR00018636 | MMAD-BR00018637 |
| MMAD-BR00018639 | |
| MMAD-BR00018641 | MMAD-BR00018645 |
| MMAD-BR00018647 | |
| MMAD-BR00018650 | MMAD-BR00018652 |
| MMAD-BR00018654 | MMAD-BR00018656 |
| MMAD-BR00018659 | |
| MMAD-BR00018662 | MMAD-BR00018663 |
| MMAD-BR00018669 | MMAD-BR00018670 |
| MMAD-BR00018680 | |
| MMAD-BR00018682 | MMAD-BR00018683 |
| MMAD-BR00018685 | |
| MMAD-BR00018688 | |
| MMAD-BR00018691 | MMAD-BR00018692 |
| MMAD-BR00018698 | MMAD-BR00018699 |
| MMAD-BR00018705 | |
| MMAD-BR00018712 | |
| MMAD-BR00018714 | |
| MMAD-BR00018725 | |
| MMAD-BR00018732 | |
| MMAD-BR00018743 | |
| MMAD-BR00018745 | |
| MMAD-BR00018748 | MMAD-BR00018749 |
| MMAD-BR00018758 | MMAD-BR00018759 |
| MMAD-BR00018761 | |
| MMAD-BR00018767 | |
| MMAD-BR00018769 | |
| MMAD-BR00018772 | |
| MMAD-BR00018785 | |
| MMAD-BR00018788 | |
| MMAD-BR00018799 | |
| MMAD-BR00018802 | MMAD-BR00018804 |
| MMAD-BR00018806 | MMAD-BR00018807 |
| MMAD-BR00018831 | |

| Begin Bates | End Bates |
|---|---|
| MMAD-BR00018833 | |
| MMAD-BR00018837 | |
| MMAD-BR00018844 | |
| MMAD-BR00018848 | |
| MMAD-BR00018851 | MMAD-BR00018852 |
| MMAD-BR00018854 | MMAD-BR00018856 |
| MMAD-BR00018858 | |
| MMAD-BR00018860 | |
| MMAD-BR00018862 | |
| MMAD-BR00018865 | MMAD-BR00018866 |
| MMAD-BR00018868 | |
| MMAD-BR00018872 | |
| MMAD-BR00018876 | |
| MMAD-BR00018880 | MMAD-BR00018881 |
| MMAD-BR00018886 | |
| MMAD-BR00018890 | MMAD-BR00018892 |
| MMAD-BR00018894 | |
| MMAD-BR00018898 | MMAD-BR00018900 |
| MMAD-BR00018902 | |
| MMAD-BR00018906 | |
| MMAD-BR00018908 | |
| MMAD-BR00018924 | |
| MMAD-BR00018927 | |
| MMAD-BR00018929 | |
| MMAD-BR00018931 | |
| MMAD-BR00018940 | |
| MMAD-BR00018947 | |
| MMAD-BR00018949 | MMAD-BR00018950 |
| MMAD-BR00018952 | |
| MMAD-BR00018963 | MMAD-BR00018964 |
| MMAD-BR00018968 | |
| MMAD-BR00018971 | |
| MMAD-BR00018975 | |
| MMAD-BR00018977 | MMAD-BR00018979 |
| MMAD-BR00018981 | |
| MMAD-BR00018983 | MMAD-BR00018984 |
| MMAD-BR00018989 | |
| MMAD-BR00018997 | |
| MMAD-BR00019013 | MMAD-BR00019014 |
| MMAD-BR00019016 | MMAD-BR00019017 |
| MMAD-BR00019019 | |
| MMAD-BR00019030 | |
| MMAD-BR00019033 | |
| MMAD-BR00019077 | |
| MMAD-BR00019088 | |
| MMAD-BR00019126 | |
| MMAD-BR00019140 | |
| MMAD-BR00019406 | |
| MMAD-BR00019420 | |
| MMAD-BR00019447 | |
| MMAD-BR00019449 | |
| MMAD-BR00019451 | |
| MMAD-BR00019453 | |
| MMAD-BR00019455 | |
| MMAD-BR00019493 | |
| MMAD-BR00019573 | |
| MMAD-BR00019593 | |
| MMAD-BR00019661 | |
| MMAD-BR00019750 | MMAD-BR00019751 |
| MMAD-BR00019780 | MMAD-BR00019781 |
| MMAD-BR00019802 | |
| MMAD-BR00019837 | |
| MMAD-BR00019841 | MMAD-BR00019842 |
| MMAD-BR00019851 | |
| MMAD-BR00019859 | |
| MMAD-BR00019867 | |
| MMAD-BR00019878 | |
| MMAD-BR00019886 | |
| MMAD-BR00019902 | |
| MMAD-BR00019910 | |
| MMAD-BR00019917 | MMAD-BR00019919 |
| MMAD-BR00019922 | |
| MMAD-BR00019925 | MMAD-BR00019926 |
| MMAD-BR00019928 | MMAD-BR00019929 |
| MMAD-BR00019935 | |
| MMAD-BR00019945 | |
| MMAD-BR00019958 | |
| MMAD-BR00019962 | |
| MMAD-BR00019990 | MMAD-BR00019991 |
| MMAD-BR00019994 | |
| MMAD-BR00020003 | |
| MMAD-BR00020008 | |
| MMAD-BR00020013 | |
| MMAD-BR00020016 | |
| MMAD-BR00020024 | MMAD-BR00020029 |
| MMAD-BR00020041 | |
| MMAD-BR00020100 | |
| MMAD-BR00020119 | |
| MMAD-BR00020135 | |

| Begin Bates | End Bates |
|---|---|
| MMAD-BR00020144 | |
| MMAD-BR00020158 | |
| MMAD-BR00020167 | |
| MMAD-BR00020178 | |
| MMAD-BR00020180 | |
| MMAD-BR00020185 | |
| MMAD-BR00020193 | |
| MMAD-BR00020196 | MMAD-BR00020197 |
| MMAD-BR00020201 | |
| MMAD-BR00020207 | |
| MMAD-BR00020210 | |
| MMAD-BR00020220 | |
| MMAD-BR00020228 | |
| MMAD-BR00020249 | |
| MMAD-BR00020252 | |
| MMAD-BR00020266 | |
| MMAD-BR00020279 | |
| MMAD-BR00020315 | |
| MMAD-BR00020319 | |
| MMAD-BR00020324 | |
| MMAD-BR00020340 | |
| MMAD-BR00020342 | |
| MMAD-BR00020350 | |
| MMAD-BR00020353 | |
| MMAD-BR00020487 | |
| MMAD-BR00020561 | |
| MMAD-BR00020585 | MMAD-BR00020586 |
| MMAD-BR00020590 | MMAD-BR00020591 |
| MMAD-BR00020622 | |
| MMAD-BR00020629 | |
| MMAD-BR00020643 | |
| MMAD-BR00020649 | MMAD-BR00020651 |
| MMAD-BR00020678 | |
| MMAD-BR00020700 | MMAD-BR00020705 |
| MMAD-BR00020707 | |
| MMAD-BR00020763 | |
| MMAD-BR00020767 | MMAD-BR00020769 |
| MMAD-BR00020780 | MMAD-BR00020781 |
| MMAD-BR00020837 | |
| MMAD-BR00020859 | |
| MMAD-BR00020928 | MMAD-BR00020933 |
| MMAD-BR00020948 | |
| MMAD-BR00021051 | MMAD-BR00021053 |
| MMAD-BR00021066 | MMAD-BR00021067 |
| MMAD-BR00021097 | |
| MMAD-BR00021099 | MMAD-BR00021102 |
| MMAD-BR00021141 | |
| MMAD-BR00021149 | MMAD-BR00021150 |
| MMAD-BR00021156 | MMAD-BR00021157 |
| MMAD-BR00021162 | |
| MMAD-BR00021186 | |
| MMAD-BR00021189 | MMAD-BR00021190 |
| MMAD-BR00021206 | |
| MMAD-BR00021208 | |
| MMAD-BR00021211 | |
| MMAD-BR00021223 | |
| MMAD-BR00021259 | MMAD-BR00021260 |
| MMAD-BR00021264 | MMAD-BR00021265 |
| MMAD-BR00021275 | MMAD-BR00021277 |
| MMAD-BR00021286 | MMAD-BR00021287 |
| MMAD-BR00021287 | |
| MMAD-BR00021311 1 | MMAD-BR00021314 1 |
| MMAD-BR00021317 1 | |
| MMAD-BR00021321 1 | |
| MMAD-BR00021325 1 | |
| MMAD-BR00021330 1 | |
| MMAD-BR00021332 1 | |
| MMAD-BR00021335 1 | |
| MMAD-BR00021339 1 | |
| MMAD-BR00021352 1 | |
| MMAD-BR00021354 1 | |
| MMAD-BR00021376 1 | |
| MMAD-BR00021407 1 | MMAD-BR00021409 1 |
| MMAD-BR00021412 1 | MMAD-BR00021413 1 |
| MMAD-BR00021428 1 | |
| MMAD-BR00021437 1 | MMAD-BR00021438 1 |
| MMAD-BR00021440 1 | |
| MMAD-BR00021458 1 | |
| MMAD-BR00021466 1 | MMAD-BR00021467 1 |
| MMAD-BR00021478 1 | |
| MMAD-BR00021487 1 | |
| MMAD-BR00021489 1 | MMAD-BR00021490 1 |
| MMAD-BR00021513 1 | |
| MMAD-BR00021519 1 | |
| MMAD-BR00021544 1 | |
| MMAD-BR00021577 1 | |
| MMAD-BR00021610 1 | MMAD-BR00021611 1 |
| MMAD-BR00021668 1 | |
| MMAD-BR00021678 1 | |

| Begin Bates | End Bates |
|---|---|
| MMAD-BR00021693 1 | MMAD-BR00021694 1 |
| MMAD-BR00021700 1 | |
| MMAD-BR00021718 1 | |
| MMAD-BR00021744 1 | MMAD-BR00021746 1 |
| MMAD-BR00021768 1 | |
| MMAD-BR00021777 1 | |
| MMAD-BR00021783 1 | MMAD-BR00021784 1 |
| MMAD-BR00021800 1 | |
| MMAD-BR00021805 1 | |
| MMAD-BR00021808 1 | |
| MMAD-BR00021810 1 | |
| MMAD-BR00021812 1 | |
| MMAD-BR00021814 1 | |
| MMAD-BR00021822 1 | |
| MMAD-BR00021832 1 | |
| MMAD-BR00021848 1 | MMAD-BR00021849 1 |
| MMAD-BR00021853 1 | MMAD-BR00021854 1 |
| MMAD-BR00021871 1 | MMAD-BR00021876 1 |
| MMAD-BR00021881 1 | MMAD-BR00021882 1 |
| MMAD-BR00021886 1 | MMAD-BR00021888 1 |
| MMAD-BR00021959 1 | MMAD-BR00021960 1 |
| MMAD-BR00022010 1 | |
| MMAD-BR00022015 1 | |
| MMAD-BR00022018 1 | |
| MMAD-BR00022093 1 | |
| MMAD-BR00022125 | |
| MMAD-BR00022128 | MMAD-BR00022129 |
| MMAD-BR00022143 | MMAD-BR00022144 |
| MMAD-BR00022160 | MMAD-BR00022161 |
| MMAD-BR00022236 | |
| MMAD-BR00022590 | |
| MMAD-BR00022607 | |
| MMAD-BR00022859 | |
| MMAD-BR00022951 | MMAD-BR00022953 |
| MMAD-BR00023332 | MMAD-BR00023341 |
| MMAD-BR00023364 | |
| MMAD-BR00023421 | MMAD-BR00023422 |
| MMAD-BR00023424 | |
| MMAD-BR00023518 | |
| MMAD-BR00023681 | MMAD-BR00023682 |
| MMAD-BR00023742 | MMAD-BR00023743 |
| MMAD-BR00023752 | |
| MMAD-BR00025223 | |
| MMAD-BR00025246 | |
| MMAD-BR00025251 | |
| MMAD-BR00025493 | MMAD-BR00025494 |
| MMAD-BR00025761 | |
| MMAD-BR00026856 | MMAD-BR00026857 |
| MMAD-BR00026878 | |
| MMAD-BR00027420 | |
| MMAD-BR00027535 | |
| MMAD-BR00027593 | |
| MMAD-BR00027612 | |
| MMAD-BR00027702 | |
| MMAD-BR00027841 | |
| MMAD-BR00028293 | |
| MMAD-BR00028310 | |
| MMAD-BR00028562 | |
| MMAD-BR00028651 | MMAD-BR00028653 |
| MMAD-BR00029032 | MMAD-BR00029041 |
| MMAD-BR00029064 | |
| MMAD-BR00029121 | MMAD-BR00029122 |
| MMAD-BR00029124 | |
| MMAD-BR00029218 | |
| MMAD-BR00029294 | MMAD-BR00029303 |
| MMAD-BR00029381 | MMAD-BR00029382 |
| MMAD-BR00029387 | MMAD-BR00029388 |
| MMAD-BR00029442 | MMAD-BR00029443 |
| MMAD-BR00029747 | |
| MMAD-BR00030923 | |
| MMAD-BR00030946 | |
| MMAD-BR00032812 | |
| MMAD-BR00032815 | |
| MMAD-BR00032819 | |
| MMAD-BR00032823 | MMAD-BR00032825 |
| MMAD-BR00033239 | |
| MMAD-BR00033354 | |
| MMAD-BR00033412 | |
| MMAD-BR00033431 | |
| MMAD-BR00033660 | |
| MMAD-BR00034058 | |
| MMAD-BR00034173 | |
| MMAD-BR00034231 | |
| MMAD-BR00034250 | |
| MMAD-BR00034479 | |
| MMAD-BR00034561 | |
| MMAD-BR00035592 | MMAD-BR00035593 |
| MMAD-BR00036755 | MMAD-BR00036756 |
| MMAD-BR00037240 | |

| Begin Bates | End Bates |
|---|---|
| MMAD-BR00039663 | |
| MMAD-BR00040213 | MMAD-BR00040222 |
| MMAD-BR00040245 | |
| MMAD-BR00040302 | MMAD-BR00040303 |
| MMAD-BR00040305 | |
| MMAD-BR00040399 | |
| MMAD-BR00040445 | MMAD-BR00040455 |
| MMAD-BR00040475 | MMAD-BR00040484 |
| MMAD-BR00040562 | MMAD-BR00040563 |
| MMAD-BR00040568 | MMAD-BR00040569 |
| MMAD-BR00040612 | MMAD-BR00040615 |
| MMAD-BR00040623 | MMAD-BR00040624 |
| MMAD-BR00040716 | MMAD-BR00040717 |
| MMAD-BR00040928 | |
| MMAD-BR00041073 | MMAD-BR00041074 |
| MMAD-BR00042374 | MMAD-BR00042386 |
| MMAD-BR00043946 | MMAD-BR00043947 |
| MMAD-BR00044480 | |
| MMAD-BR00044808 | |
| MMAD-BR00044810 | |
| MMAD-BR00045306 | |
| MMAD-BR00046275 | |
| MMAD-BR00046599 | |
| MMAD-BR00047572 | MMAD-BR00047573 |
| MMAD-BR00047582 | MMAD-BR00047583 |
| MMAD-BR00047590 | MMAD-BR00047599 |
| MMAD-BR00047602 | MMAD-BR00047603 |
| MMAD-BR00047780 | |
| MMAD-BR00048157 | MMAD-BR00048158 |
| MMAD-BR00048164 | MMAD-BR00048165 |
| MMAD-BR00048360 | MMAD-BR00048361 |
| MMAD-BR00048370 | MMAD-BR00048371 |
| MMAD-BR00048373 | MMAD-BR00048375 |
| MMAD-BR00048775 | |
| MMAD-BR00049166 | MMAD-BR00049167 |
| MMAD-BR00049245 | MMAD-BR00049254 |
| MMAD-BRf00000447 | MMAD-BRf00000474 |
| MMAD-BR00000875 | MMAD-BRf00000900 |
| MMAD-BR00006918 | |
| MMAN_02_BR_00000017 | MMAN_02_BR_00000017 |
| MMAN_02_BR_00000032 | MMAN_02_BR_00000032 |
| MMAN-BR00000001 | MMAN-BR00000001 |
| MMAR_03_BR_00000005 | MMAR_03_BR_00000006 |
| MNEI 03 BR 00000755 | |
| MNEI 03 BR 00001818 | MNEI 03 BR 00001820 |
| MNEI 03 BR 00003055 | |
| MNEI 03 BR 00003343 | MNEI 03 BR 00003345 |
| MNEI 03 BR 00005392 | MNEI 03 BR 00005398 |
| MNEI 03 BR 00007789 | MNEI 03 BR 00007790 |
| MNEI 03 BR 00010190 | |
| MNEI 03 BR 00001829 | MNEI 03 BR 00001830 |
| MNEI 03 BR 00002288 | |
| MNEI 03 BR 00003521 | MNEI 03 BR 00003527 |
| MNEI 03 BR 00005045 | MNEI 03 BR 00005046 |
| MNEI 03 BR 00001029 | |
| MNEI 03 BR 00010174 | MNEI 03 BR 00010175 |
| MNEI 03 BR 00010178 | |
| MNEI 03 BR 00010193 | |
| MNEI 03 BR 00010197 | MNEI 03 BR 00010198 |
| MORT-BR00000005 | MORT-BR00000006 |
| MORT-BR00000008 | MORT-BR00000012 |
| MORT-BR00000016 | |
| MORT-BR00000021 | |
| MORT-BR00000038 | MORT-BR00000041 |
| MORT-BR00000063 | |
| MORT-BR00000068 | MORT-BR00000070 |
| MORT-BR00000072 | MORT-BR00000078 |
| MORT-BR00000084 | |
| MORT-BR00000086 | |
| MORT-BR00000089 | |
| MORT-BR00000094 | MORT-BR00000095 |
| MORT-BR00000126 | |
| MORT-BR00000129 | |
| MORT-BR00000149 | |
| MORT-BR00000155 | MORT-BR00000156 |
| MORT-BR00000284 | |
| MORT-BR00000290 | |
| MORT-BR00000294 | |
| MORT-BR00000322 | |
| MORT-BR00000335 | |
| MORT-BR00000364 | |
| MORT-BR00000418 | |
| MORT-BR00000597 | |
| MOTTAA00000922 | MOTTAA00003341 |
| MOTTAA00003586 | MOTTAA00003668.0040 |
| MOTTAA00003586 | MOTTAA00003668 |
| MOTTAA00004627 | MOTTAA00010486 |
| MOTTAA00010487 | MOTTAA00012087 |
| MS00000001 | MS00000012 |
| MS00000015 | MS00000026 |

| Begin Bates | End Bates |
|---|---|
| MS00000127 | MS00000156 |
| MS00000191 | MS00000198 |
| MS00000281 | MS00000290 |
| MS00001435 | MS00001450 |
| MS00002239 | MS00002272 |
| MS00002277 | MS00002288 |
| MS00002355 | MS00002390 |
| MS00002599 | MS00002632 |
| MS00002817 | MS00002830 |
| MS00002951 | MS00002984 |
| MS00003179 | MS00003190 |
| MS00006871 | MS00006882 |
| MS00013057 | MS00013068 |
| MS00013463 | MS00013474 |
| MS00014441 | MS00014450 |
| MS00020067 | MS00020074 |
| MS00022873 | MS00022896 |
| MS00024961 | MS00024984 |
| MS00028605 | MS00028624 |
| MS00029916 | MS00029935 |
| MS00030235 | MS00030246 |
| MS00032918 | MS00032922 |
| MS00033913 | MS00033920 |
| MS00034203 | MS00034222 |
| MS00035764 | MS00035783 |
| MS00040423 | MS00040442 |
| MS00041095 | MS00041172 |
| MS00042871 | MS00042954 |
| MS00044057 | MS00044062 |
| MS00045123 | MS00045154 |
| MS00049566 | MS00049595 |
| MS00049600 | MS00049639 |
| MS00049644 | MS00049683 |
| MS00050962 | MS00050969 |
| MS00052896 | MS00052915 |
| MS00052993 | MS00053012 |
| MS00057550 | MS00057569 |
| MS00057600 | MS00057635 |
| MS00058238 | MS00058241 |
| MS00061084 | MS00061105 |
| MS00061328 | MS00061347 |
| MS00061894 | MS00061945 |
| MS00061950 | MS00061977 |
| MS00063686 | MS00063701 |
| MS00065162 | MS00065181 |
| MS00066809 | MS00066828 |
| MS00067100 | MS00067108 |
| MS00067448 | MS00067451 |
| MS00069801 | MS00069808 |
| MS00070071 | MS00070090 |
| MS00070371 | MS00070386 |
| MS00070981 | MS00071000 |
| MS00071553 | MS00071556 |
| MS00072291 | MS00072324 |
| MS00072374 | MS00072397 |
| MS00072402 | MS00072421 |
| MS00073729 | MS00073744 |
| MS00074235 | MS00074238 |
| MS00074371 | MS00074390 |
| MS00077962 | MS00077979 |
| MS00079840 | MS00079851 |
| MS00084074 | MS00084109 |
| MS00090309 | MS00090324 |
| MS00090700 | MS00090705 |
| MS00100016 | MS00100034 |
| MS00100100 | MS00100135 |
| MS00100488 | MS00100848 |
| MS00100565 | MS00100568 |
| MS00102778 | MS00102813 |
| MS00102818 | MS00102838 |
| MS00102886 | MS00102922 |
| MS00105307 | MS00105310 |
| MS00108727 | MS00108750 |
| MS00109708 | MS00109708 |
| MS00111379 | MS00111398 |
| MS00111403 | MS00111433 |
| MS00112011 | MS00112038 |
| MS00112677 | MS00112836 |
| MS00115048 | MS00115071 |
| MS00122391 | MS00122402 |
| MS00122415 | MS00122422 |
| MS00122453 | MS00122472 |
| MS00122545 | MS00122552 |
| MS00122742 | MS00122752 |
| MS00122766 | MS00122793 |
| MS00122893 | MS00122904 |
| MS00123196 | MS00124146 |
| MS00124151 | MS00124210 |
| MS00124211 | MS00124352 |
| MS00124297 | MS00124336 |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MS00124355 | MS00124398 | MS00321171 | MS00321172 | MS00542914 | MS00542937 |
| MS00127040 | MS00127043 | MS00324923 | MS00324934 | MS00549981 | MS00549984 |
| MS00127870 | MS00127873 | MS00326553 | MS00326564 | MS00551295 | MS00551297 |
| MS00132283 | MS00132293 | MS00327027 | MS00327034 | MS00551301 | MS00551301 |
| MS00139090 | MS00139113 | MS00327097 | MS00327097 | MS00551310 | MS00551312 |
| MS00140930 | MS00140942 | MS00327177 | MS00327188 | MS00551337 | MS00551348 |
| MS00146022 | MS00146045 | MS00327507 | MS00327518 | MS00563560 | MS00563563 |
| MS00146380 | MS00146403 | MS00332569 | MS00332604 | MS00564226 | MS00564231 |
| MS00148715 | MS00148738 | MS00332617 | MS00332632 | MS00566106 | MS00566207 |
| MS00149743 | MS00149754 | MS00332641 | MS00332660 | MS00566106 | MS00566145 |
| MS00151097 | MS00151116 | MS00332669 | MS00332684 | MS00570465 | MS00570527 |
| MS00152566 | MS00152589 | MS00332693 | MS00332708 | MS00570547 | MS00570617 |
| MS00153272 | MS00153295 | MS00332737 | MS00332732 | MS00573696 | MS00573714 |
| MS00156622 | MS00156633 | MS00332734 | MS00332757 | MS00579792 | MS00579815 |
| MS00156763 | MS00156782 | MS00333283 | MS00333294 | MS00583990 | MS00583992 |
| MS00158186 | MS00158221 | MS00334054 | MS00334065 | MS00592496 | MS00592507 |
| MS00158304 | MS00158327 | MS00347694 | MS00347717 | MS00593501 | MS00593520 |
| MS00158412 | MS00158431 | MS00347722 | MS00347741 | MS00600455 | MS00600466 |
| MS00158738 | MS00158740 | MS00354195 | MS00354230 | MS00600555 | MS00600610 |
| MS00161023 | MS00161046 | MS00356004 | MS00356015 | MS00600615 | MS00600630 |
| MS00161116 | MS00161179 | MS00358597 | MS00358608 | MS00622171 | MS00622206 |
| MS00165461 | MS00165464 | MS00358749 | MS00358756 | MS00625734 | MS00625745 |
| MS00166617 | MS00166636 | MS00359908 | MS00359919 | MS00627558 | MS00627577 |
| MS00166802 | MS00166837 | MS00360813 | MS00360852 | MS00628957 | MS00628968 |
| MS00167066 | MS00167094 | MS00361779 | MS00361790 | MS00636019 | MS00636030 |
| MS00167162 | MS00167181 | MS00361975 | MS00361986 | MS00637676 | MS00637680 |
| MS00168088 | MS00168111 | MS00362507 | MS00362516 | MS00650700 | MS00650719 |
| MS00176013 | MS00176016 | MS00365582 | MS00365584 | MS00651560 | MS00651583 |
| MS00180449 | MS00180453 | MS00365780 | MS00365789 | MS00654876 | MS00654895 |
| MS00185016 | MS00185043 | MS00366452 | MS00366457 | MS00671734 | MS00671753 |
| MS00185937 | MS00185960 | MS00368604 | MS00368613 | MS00674326 | MS00674345 |
| MS00188492 | MS00188531 | MS00368862 | MS00368897 | MS00676780 | MS00676803 |
| MS00190296 | MS00190315 | MS00369424 | MS00369463 | MS00684240 | MS00684263 |
| MS00191060 | MS00191078 | MS00369640 | MS00369647 | MS00685384 | MS00685403 |
| MS00193484 | MS00193487 | MS00369999 | MS00370034 | MS00689015 | MS00689026 |
| MS00197925 | MS00197936 | MS00371333 | MS00371344 | MS00694011 | MS00694036 |
| MS00206607 | MS00206626 | MS00376465 | MS00376476 | MS00694463 | MS00694465 |
| MS00207232 | MS00207243 | MS00376485 | MS00376488 | MS00694719 | MS00694738 |
| MS00209661 | MS00209680 | MS00381416 | MS00381419 | MS00695113 | MS00695115 |
| MS00211190 | MS00211217 | MS00383066 | MS00383071 | MS00700431 | MS00700454 |
| MS00211399 | MS00211418 | MS00383433 | MS00383460 | MS00703777 | MS00703804 |
| MS00211825 | MS00211844 | MS00385740 | MS00385751 | MS00705600 | MS00705643 |
| MS00214255 | MS00214274 | MS00386511 | MS00386522 | MS00705652 | MS00705659 |
| MS00214806 | MS00214813 | MS00386535 | MS00386558 | MS00706433 | MS00706452 |
| MS00218435 | MS00218429 | MS00390324 | MS00390327 | MS00711483 | MS00711504 |
| MS00218431 | MS00218461 | MS00393171 | MS00393171 | MS00726026 | MS00726045 |
| MS00218463 | MS00218463 | MS00400155 | MS00400166 | MS00728231 | MS00728249 |
| MS00218467 | MS00218488 | MS00403905 | MS00403916 | MS00728301 | MS00728303 |
| MS00218491 | MS00218497 | MS00406739 | MS00406746 | MS00728354 | MS00728363 |
| MS00218503 | MS00218506 | MS00410164 | MS00410185 | MS00731198 | MS00731221 |
| MS00218507 | MS00218513 | MS00411098 | MS00411105 | MS00741867 | MS00741888 |
| MS00218515 | MS00218561 | MS00411250 | MS00411257 | MS00742544 | MS00742570 |
| MS00218567 | MS00218572 | MS00413043 | MS00413094 | MS00742572 | MS00742597 |
| MS00220156 | MS00220167 | MS00423826 | MS00423873 | MS00742604 | MS00742606 |
| MS00220395 | MS00220410 | MS00425653 | MS00425660 | MS00742628 | MS00742622 |
| MS00220714 | MS00220737 | MS00433068 | MS00433087 | MS00742628 | MS00742640 |
| MS00225180 | MS00225181 | MS00439857 | MS00439866 | MS00742644 | MS00742647 |
| MS00225332 | MS00225349 | MS00439875 | MS00439898 | MS00742660 | MS00742679 |
| MS00227835 | MS00227864 | MS00439911 | MS00439934 | MS00742684 | MS00742694 |
| MS00229795 | MS00229802 | MS00439939 | MS00439948 | MS00742704 | MS00742706 |
| MS00231636 | MS00231667 | MS00439975 | MS00439984 | MS00742708 | MS00742711 |
| MS00234792 | MS00234803 | MS00440007 | MS00440008 | MS00742716 | MS00742719 |
| MS00234840 | MS00234855 | MS00440021 | MS00440032 | MS00743681 | MS00743716 |
| MS00242721 | MS00242727 | MS00440057 | MS00440068 | MS00743960 | MS00743993 |
| MS00243489 | MS00243524 | MS00440093 | MS00440100 | MS00758816 | MS00758816 |
| MS00254242 | MS00244117 | MS00440127 | MS00440128 | MS00761073 | MS00761096 |
| MS00255969 | MS00255976 | MS00443109 | MS00443120 | MS00767934 | MS00767953 |
| MS00259676 | MS00259695 | MS00447792 | MS00447803 | MS00789599 | MS00789610 |
| MS00259939 | MS00259954 | MS00449932 | MS00449943 | MS00821440 | MS00821459 |
| MS00261825 | MS00261840 | MS00450634 | MS00450657 | MS00830685 | MS00830694 |
| MS00264725 | MS00264732 | MS00451148 | MS00451159 | MS00840583 | MS00840585 |
| MS00277203 | MS00277207 | MS00453249 | MS00453316 | MS00841085 | MS00841085 |
| MS00277950 | MS00277951 | MS00453563 | MS00453574 | MS00841189 | MS00841189 |
| MS00283852 | MS00283871 | MS00460594 | MS00460633 | MS00841223 | MS00841223 |
| MS00285730 | MS00285749 | MS00463910 | MS00463917 | MS00841227 | MS00841274 |
| MS00303597 | MS00303601 | MS00464676 | MS00464687 | MS00841814 | MS00841899 |
| MS00303613 | MS00303620 | MS00476213 | MS00476224 | MS00848621 | MS00848644 |
| MS00303669 | MS00303672 | MS00476233 | MS00476248 | MS00851320 | MS00851331 |
| MS00303721 | MS00303722 | MS00476257 | MS00476272 | MS00859263 | MS00859274 |
| MS00303725 | MS00303738 | MS00478100 | MS00478123 | MS00862260 | MS00862289 |
| MS00303948 | MS00303954 | MS00484646 | MS00484653 | MS00867189 | MS00867254 |
| MS00306905 | MS00306908 | MS00484730 | MS00484737 | MS00867410 | MS00867413 |
| MS00309442 | MS00306908 | MS00485494 | MS00485504 | MS00867417 | MS00867429 |
| MS00309518 | MS00309541 | MS00489081 | MS00489092 | MS00868104 | MS00868120 |
| MS00309546 | MS00309569 | MS00489098 | MS00489101 | MS00868158 | MS00868586 |
| MS00309594 | MS00309601 | MS00499358 | MS00499369 | MS00868593 | MS00868644 |
| MS00311580 | MS00311584 | MS00500502 | MS00500525 | MS00868766 | MS00868864 |
| MS00319141 | MS00319152 | MS00510307 | MS00510318 | MS00868958 | MS00869054 |
| MS00319399 | MS00319444 | MS00510697 | MS00510704 | MS00869059 | MS00869310 |
| MS00320221 | MS00320256 | MS00513985 | MS00513996 | MS00869315 | MS00869447 |

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| MS00869452 | MS00869559 | MS01083927 | MS01083987 | MSTE-BR00000045 | |
| MS00869647 | MS00869849 | MS01097358 | MS01097362 | MSTE-BR00000077 | |
| MS00869647 | MS00869849 | MS01099872 | MS01099885 | MSTE-BR00000092 | |
| MS00870168 | MS00870330 | MS01101238 | MS01101261 | MSTE-BR00000107 | |
| MS00871168 | MS00870330 | MS01105302 | MS01105309 | MSTE-BR00000112 | |
| MS00872547 | MS00873289 | MS01118155 | MS01118169 | MSTE-BR00000120 | |
| MS00873974 | MS00873975 | MS01120933 | MS01120943 | MSTE-BR00000138 | |
| MS00876369 | MS00876373 | MS01121073 | MS01121096 | MSTE-BR40053300 | |
| MS00876733 | MS00878094 | MS01123593 | MS01123642 | MSTE-BR40053301 | MSTE-BR40053302 |
| MS00879477 | MS00880718 | MS01123840 | MS01123854 | MSTE-BR40053338 | MSTE-BR40053340 |
| MS00880720 | MS00882055 | MS01129460 | MS01129483 | MSTE-BR40053338 | MSTE-BR40053400 |
| MS00885238 | MS00885249 | MS01149775 | MS01149782 | MSTE-BR40053630 | MSTE-BR40053631 |
| MS00886166 | MS00886508 | MS01149787 | MS01149805 | MSTE-BR40053854 | MSTE-BR40053854 |
| MS00887579 | MS00887590 | MS01151554 | MS01151601 | MSTE-BR40053969 | MSTE-BR40053970 |
| MS00889767 | MS00889782 | MS01163579 | MS01163585 | MSTE-BR40055622 | MSTE-BR40055624 |
| MS00890056 | MS00890069 | MS01164212 | MS01164407 | MSTE-BR40055655 | MSTE-BR40055658 |
| MS00898761 | MS00898764 | MS01166517 | MS01167882 | MSTE-BR40056239 | MSTE-BR40056240 |
| MS00901039 | MS00901041 | MS01168318 | MS01168373 | MSYSAB0000102 | MSYSAB0000116 |
| MS00903054 | MS00903332 | MS01168378 | MS01168425 | MSYSAB0000142 | MSYSAB0000176 |
| MS00904496 | MS00904515 | MS01168426 | MS01168500 | MSYSAB0000177 | MSYSAB0000235 |
| MS00904532 | MS00904551 | MS01168907 | MS01169974 | MSYSAB0000236 | MSYSAB0000287 |
| MS00904576 | MS00904579 | MS01172293 | MS01172304 | MWAT_02_BR_00000232 | |
| MS00904724 | MS00904783 | MS01173924 | MS01173943 | MWAT_02_BR_00000299 | |
| MS00905483 | MS00905620 | MS01175626 | MS01175641 | MWAT_02_BR_00000301 | |
| MS00906292 | MS00906311 | MS01175954 | MS01175985 | MWPTAP00005673 | |
| MS00908041 | MS00908054 | MS01176310 | MS01176321 | MWPTAP00005726 | |
| MS00919588 | MS00919637 | MS01178786 | MS01178805 | MWPTAP00005738 | |
| MS00920738 | MS00920828 | MS01178786 | MS01178802 | MWPTAP00005739 | |
| MS00928990 | MS00929000 | MS01181609 | MS01181626 | MWPTAP00005761 | |
| MS00933871 | MS00933894 | MS01187711 | MS01187741 | MWPTAP00006539 | |
| MS00937964 | MS00938255 | MS01187782 | MS01187785 | MWPTAP00011615 | |
| MS00938257 | MS00938271 | MS01187838 | MS01187849 | MWPTAP00023609 | |
| MS00938277 | MS00938312 | MS01187882 | MS01187885 | MWPTBH00539749 | MWPTBH00539764 |
| MS00938377 | MS00938389 | MS01187898 | MS01187909 | OCCSAD0000000 | OCCSAD0000011 |
| MS00939294 | MS00939307 | MS01187950 | MS01187953 | OCCSAD0000012 | OCCSAD0000022 |
| MS00939894 | MS00939913 | MS01187974 | MS01187977 | OCCSAD0000023 | OCCSAD0000034 |
| MS00945755 | MS00945766 | MS01191781 | MS01191804 | OCCSAD0000035 | OCCSAD0000046 |
| MS00946668 | MS00946883 | MS01192116 | MS01192135 | OCCSAD0000047 | OCCSAD0000054 |
| MS00952453 | MS00952530 | MS01206979 | MS01207010 | OCCSAD0000055 | OCCSAD0000063 |
| MS00959294 | MS00959377 | MS01209610 | MS01209612 | OCCSAD0000064 | OCCSAD0000076 |
| MS00960214 | MS00960269 | MS01209870 | MS01209889 | OCCSAD0000077 | OCCSAD0000087 |
| MS00961517 | MS00961651 | MS01218322 | MS01218345 | OCCSAD0000088 | OCCSAD0000098 |
| MS00965830 | MS00965899 | MS01221842 | MS01221897 | PALL_02_BR_00000001 | |
| MS00965830 | MS00965897 | MS01231818 | MS01231841 | PALL-BR00000047 | |
| MS00966394 | MS00966722 | MS01234018 | MS01234029 | PALL-BR00000559 | |
| MS00967673 | MS00967726 | MS01242517 | MS01242526 | PALL-BR00000597 | PALL-BR00000598 |
| MS00968432 | MS00968523 | MS01253185 | MS01253205 | PALL-BR00000729 | |
| MS00969853 | MS00969874 | MS01268644 | MS01268707 | PALL-BR00001000 | |
| MS00970474 | MS00970548 | MS01279432 | MS01279436 | PALL-BR00001010 | |
| MS00971316 | MS00971362 | MS01279448 | MS01279454 | PALL-BR00001050 | |
| MS00973324 | MS00973339 | MS01279460 | MS01279481 | PANL-BR00000399 | |
| MS00976002 | MS00976013 | MS01285097 | MS01285104 | PANL-BR00000528 | PANL-BR00000531 |
| MS00980506 | MS00980548 | MS01286739 | MS01286762 | PANL-BR00000649 | |
| MS00981520 | MS00981652 | MS01292003 | MS01292070 | PANL-BR00002785 | |
| MS00982499 | MS00982506 | MS01296325 | MS01296340 | PANL-BR00003030 | |
| MS00983150 | MS00983153 | MS01298374 | MS01298397 | PANL-BR00003212 | |
| MS00983570 | MS00983721 | MS01299530 | MS01299549 | PANL-BR00003267 | |
| MS00983850 | MS00983866 | MS01301123 | MS01301146 | PANL-BR00003392 | |
| MS00984334 | MS00984369 | MS01305522 | MS01305532 | PANL-BR00003951 | |
| MS00985065 | MS00985104 | MS01309905 | MS01309928 | PANL-BR00004000 | |
| MS00989620 | MS00989627 | MS01313139 | MS01313162 | PANL-BR00004097 | |
| MS00990796 | MS00990863 | MS01321327 | MS01321260 | PANL-BR00004308 | |
| MS00994852 | MS00994859 | MS01326906 | MS01326925 | PANL-BR00004444 | |
| MS00994898 | MS00994905 | MS01331532 | MS01331549 | PANL-BR00004459 | |
| MS00995445 | MS00995499 | MS01337523 | MS01337526 | PANL-BR00004512 | |
| MS00997335 | MS00997375 | MS01343044 | MS01343071 | PANL-BR00004592 | |
| MS01000008 | MS01000129 | MS01347525 | MS01347539 | PANL-BR00004626 | |
| MS01002617 | MS01002617 | MS01347992 | MS01348024 | PANL-BR00004793 | |
| MS01004446 | MS01004672 | MS01348032 | MS01348040 | PANL-BR00004828 | |
| MS01010917 | MS01010949 | MS01348052 | MS01348057 | PANL-BR00005139 | |
| MS01015228 | MS01015230 | MS01348060 | MS01348132 | PANL-BR00005156 | PANL-BR00005157 |
| MS01016436 | MS01016498 | MS01348136 | MS01348147 | PANL-BR00005481 | PANL-BR00005482 |
| MS01019519 | MS01019529 | MS01348152 | MS01348157 | PANL-BR00005491 | |
| MS01023511 | MS01023763 | MS01348160 | MS01348182 | PANL-BR00006155 | |
| MS01023868 | MS01023895 | MS01348188 | MS01348191 | PANL-BR00006234 | |
| MS01024135 | MS01024982 | MS01348200 | MS01348203 | PANL-BR00006355 | PANL-BR00006356 |
| MS01026329 | MS01026348 | MS01348224 | MS01348224 | PANL-BR00006361 | PANL-BR00006362 |
| MS01033386 | MS01033403 | MS01348228 | MS01348249 | PANL-BR00006400 | |
| MS01039616 | MS01039620 | MS01352365 | MS01352388 | PANL-BR00006408 | PANL-BR00006411 |
| MS01042213 | MS01042227 | MS01359319 | MS01359326 | PANL-BR00006419 | |
| MS01044565 | MS01044584 | MS01359691 | MS01359697 | PANL-BR00006598 | |
| MS01046184 | MS01046187 | MS01359871 | MS01359873 | PANL-BR00006612 | |
| MS01046907 | MS01046907 | MS01360940 | MS01360947 | PANL-BR00006639 | PANL-BR00006640 |
| MS01057995 | MS01058018 | MS01362775 | MS01362788 | PANL-BR00006655 | PANL-BR00006656 |
| MS01060427 | MS01060444 | MS01363320 | MS01363327 | PANL-BR00006806 | PANL-BR00006807 |
| MS01060839 | MS01060845 | MS01363585 | MS01363596 | PANL-BR00006888 | |
| MS01066513 | MS01066527 | MSTE-BR00000011 | | PANL-BR00006975 | |
| MS01067057 | MS01067062 | MSTE-BR00000015 | | PANL-BR00006991 | |
| MS01072284 | MS01072295 | MSTE-BR00000023 | | PANL-BR00006997 | |
| MS01075136 | MS01075146 | MSTE-BR00000036 | | PANL-BR00007045 | |

| Begin Bates | End Bates |
| --- | --- |
| PANL-BR00007050 | PANL-BR00007051 |
| PANL-BR00007174 | |
| PANL-BR00007194 | |
| PANL-BR00007216 | PANL-BR00007217 |
| PANL-BR00007278 | |
| PANL-BR00007280 | |
| PANL-BR00007443 | |
| PANL-BR00007814 | |
| PANL-BR00007856 | |
| PANL-BR00007912 | |
| PANL-BR00007928 | |
| PANL-BR00008024 | |
| PANL-BR00008077 | PANL-BR00008078 |
| PANL-BR00008371 | |
| PANL-BR00008443 | |
| PANL-BR00008804 | |
| PANL-BR00009164 | |
| PANL-BR00009729 | |
| PANL-BR00009814 | |
| PANL-BR00010535 | |
| PENIAA0000001 | PENIAA0000023 |
| PIDJ0000126 | |
| PMAD 02 BR 00001696 | |
| PMAD 02 BR 00000073 | |
| PMAD 02 BR 00000953 | |
| PMAD 02 BR 00001648 | |
| PMAD-BR00000096 | |
| PMAD-BR00000186 | PMAD-BR00000187 |
| PMAD-BR00000209 | |
| PMAD-BR00002631 | PMAD-BR00002631 |
| PMAD-BR00002689 | |
| PMAD-BR00005038 | |
| PMAD-BR00005342 | |
| PMAD-BR00005357 | |
| PMAD-BR00005390 | |
| PMAD-BR00005586 | |
| PMAD-BR00005592 | |
| PMAD-BR00005893 | |
| PMAD-BR00005914 | PMAD-BR00005915 |
| PMAD-BR00006336 | |
| PMAD-BR00006341 | PMAD-BR00006343 |
| PMAD-BR00007185 | |
| PMAD-BR00007251 | |
| PMAD-BR00007450 | PMAD-BR00007451 |
| PMAD-BR00007624 | |
| PMAD-BR00007667 | PMAD-BR00007668 |
| PMAD-BR00007820 | PMAD-BR00007821 |
| PMAD-BR00008118 | |
| PMAD-BR00008315 | PMAD-BR00008316 |
| PMAD-BR00008392 | PMAD-BR00008394 |
| PMAD-BR00008800 | |
| PMAD-BR00008997 | PMAD-BR00008999 |
| PMAD-BR00009003 | PMAD-BR00009004 |
| PMAD-BR00009235 | |
| PMAD-BR00010086 | |
| PMAD-BR00010312 | |
| PMAD-BR00010665 | |
| PMAD-BR00011017 | PMAD-BR00011020 |
| PMAD-BR00011057 | |
| PMAD-BR00011280 | PMAD-BR00011283 |
| PMAD-BR00012218 | |
| PMAD-BR00012001 | |
| PMAD-BR00012426 | |
| PMAD-BR00012430 | |
| PMAD-BR00013522 | |
| PMAD-BR00014880 | |
| PMAD-BR00015860 | |
| PMAD-BR00016288 | |
| PMAD-BR00016402 | |
| PMAD-BR00016407 | PMAD-BR00016408 |
| PMAD-BR00016531 | PMAD-BR00016533 |
| PMAD-BR00016590 | PMAD-BR00016592 |
| PMAD-BR00016663 | |
| PMAD-BR00016689 | PMAD-BR00016690 |
| PMAD-BR00016731 | PMAD-BR00016738 |
| PMAD-BR00016809 | PMAD-BR00016812 |
| PMAD-BR00016900 | |
| PMAD-BR00016977 | PMAD-BR00016980 |
| PMAD-BR00017012 | PMAD-BR00017014 |
| PMAD-BR00017248 | |
| PMAD-BR00019358 | PMAD-BR00019367 |
| PMAD-BR00020130 | PMAD-BR00020145 |
| PMAD-BR00020278 | |
| PMAD-BR00020516 | PMAD-BR00020517 |
| PMAD-BR00020868 | PMAD-BR00020869 |
| PMAD-BR00021095 | |
| PMAD-BR00021189 | |
| PMAD-BR00035317 | |
| PMAD-BR00035323 | |
| PMAD-BR00035329 | |

| Begin Bates | End Bates |
| --- | --- |
| PMAD-BR00035556 | |
| PMAD-BR00035559 | PMAD-BR00035560 |
| PMAD-BR00035564 | |
| PMAD-BR00035568 | |
| PMAD-BR00035576 | |
| PROS0000062 | PROS0000062 00002 |
| PROS0001611 | |
| PROS0001853 | |
| PROS0003399 | |
| PROS0004806 | PROS0004812 |
| PTIL-BR00000001 | PTIL-BR00000018 |
| PTIL-BR00000020 | PTIL-BR00000030 |
| PTIL-BR00000221 | |
| PTIL-BR00000223 | PTIL-BR00000224 |
| PTIL-BR00000457 | PTIL-BR00000469 |
| PTOO-BR00000008 | |
| PTOO-BR00000017 | |
| PTOO-BR00000040 | |
| PTOO-BR00000044 | |
| PTOO-BR00000113 | PTOO-BR00000114 |
| PTOO-BR00000160 | |
| PTOO-BR00000184 | |
| PTOO-BR00000202 | |
| PTOO-BR00000213 | |
| PTOO-BR00000242 | |
| PTOO-BR00000259 | |
| PTOO-BR00000378 | PTOO-BR00000379 |
| PTOO-BR00001408 | PTOO-BR00001409 |
| PTOO-BR00001580 | PTOO-BR00001581 |
| PTOO-BR00001940 | PTOO-BR00001942 |
| PTOO-BR00002369 | PTOO-BR00002370 |
| PTOO-BR00002468 | PTOO-BR00002469 |
| PTOO-BR00003259 | PTOO-BR00003261 |
| PTOO-BR00003668 | |
| PTOO-BR00003720 | PTOO-BR00003721 |
| PTOO-BR00003849 | PTOO-BR00003850 |
| PTOO-BR00004299 | PTOO-BR00004300 |
| PTOO-BR00004308 | PTOO-BR00004309 |
| PTOO-BR00004462 | |
| PTOO-BR00004473 | |
| PTOO-BR00004813 | PTOO-BR00004814 |
| PTOO-BR00004824 | PTOO-BR00004826 |
| PTOO-BR00004825 | |
| PTOO-BR00005435 | PTOO-BR00005436 |
| PTOO-BR00005922 | |
| PTOO-BR00006063 | PTOO-BR00006064 |
| PTOO-BR00006073 | PTOO-BR00006074 |
| PTOO-BR00006116 | PTOO-BR00006117 |
| PTOO-BR00006521 | PTOO-BR00006522 |
| PTOO-BR00006589 | PTOO-BR00006590 |
| PUBLIC0000836 | PUBLIC0000954 |
| PUBLIC0002199 | PUBLIC0002314 |
| PUBLIC0002431 | PUBLIC0002546 |
| PUBLIC0002547 | PUBLIC0002662 |
| PUBLIC0002663 | PUBLIC0002778 |
| PUBLIC0002779 | PUBLIC0002915 |
| PUBLIC0003238 | PUBLIC0003380 |
| PUBLIC0003412 | PUBLIC0003461 |
| PUBLIC0003607 | PUBLIC0003614 |
| PUBLIC0003729 | PUBLIC0003762 |
| PUBLIC0003834 | PUBLIC0003864 |
| PUBLIC0003958 | PUBLIC0006334 |
| PUBLIC0005755 | PUBLIC0005784 |
| PUBLIC0005785 | PUBLIC0005815 |
| PUBLIC0006083 | PUBLIC0006126 |
| PUBLIC0008959 | PUBLIC0008960 |
| PUBLIC0016622 | PUBLIC0016681 |
| PUBLIC0018233 | PUBLIC0018283 |
| PUBLIC0018787 | PUBLIC0018283 |
| PUBLIC0043824 | PUBLIC0590298 |
| PUBLIC0590299 | PUBLIC0591218 |
| PUBLIC0591830 | PUBLIC0591878 |
| PUBLIC0615711 | PUBLIC0615797 |
| PUBLIC0635470 | PUBLIC0635532 |
| PUBLIC0635689 | PUBLIC0635695 |
| PUBLIC0635707 | PUBLIC0635812 |
| PUBLIC0635813 | PUBLIC0635819 |
| PURIAA0000001 | PURIAA0000079 |
| PVIC 03 BR 00001391 | PVIC 03 BR 00001392 |
| PVIC 03 BR 00001838 | |
| PVIC 03 BR 00004510 | |
| PVIC 03 BR 00004620 | |
| PVIC 03 BR 00005057 | |
| PVIC 03 BR 00005189 | |
| PVIC 03 BR 00005353 | |
| PVIC 03 BR 00000880 | PVIC 03 BR 00000881 |
| PVIC 03 BR 00001284 | PVIC 03 BR 00001285 |
| PVIC 03 BR 00001295 | PVIC 03 BR 00001297 |
| PVIC 03 BR 00003821 | PVIC 03 BR 00003822 |
| PVIC 03 BR 00003862 | PVIC 03 BR 00003863 |

| Begin Bates | End Bates |
| --- | --- |
| PVIC 03 BR 00004627 | |
| PVIC 03 BR 00005035 | |
| PVIC 03 BR 00005276 | |
| PVIC 03 BR 00005278 | |
| RCAR-BR00000921 | RCAR-BR00000922 |
| RCAR-BR00000972 | RCAR-BR00000973 |
| RCAR-BR00000975 | RCAR-BR00000976 |
| RCAR-BR00000994 | |
| RCAR-BR00001001 | |
| RCAR-BR00001004 | RCAR-BR00001006 |
| RCAR-BR00001005 | |
| RCAR-BR00001019 | RCAR-BR00001020 |
| RCAR-BR00001027 | |
| RCAR-BR00001243 | |
| RCAR-BR00001318 | |
| RCAR-BR00001557 | |
| RCAR-BR00001841 | |
| RCOLL 03 BR 00000450 | |
| RCOLL 03 BR 00000792 | |
| RCOLL 03 BR 00001104 | |
| RCOLL 03 BR 00001110 | |
| RECY 02 BR 00000057 | RECY 02 BR 00000058 |
| RECY 02 BR 00000061 | RECY 02 BR 00000062 |
| RECY 02 BR 00000031 | |
| RECY 02 BR 00000071 | |
| RECY 02 BR 00000073 | |
| RECY-BR00000487 | |
| RECY-BR00001207 | |
| RECY-BR00001246 | |
| RECY-BR00001310 | |
| RECY-BR00001320 | |
| RECY-BR00004695 | |
| RECY-BR00006257 | |
| RECY-BR00006560 | |
| RECY-BR00006759 | |
| RECY-BR00006872 | RECY-BR00006875 |
| RECY-BR00006895 | RECY-BR00006899 |
| RGUT 03 BR 00003581 | RGUT 03 BR 00003582 |
| RGUT 03 BR 00003690 | |
| RM 00048 | RM 00068 |
| RM 00120 | RM 00140 |
| RM 00282 | RM 00283 |
| RM 00286 | RM 00287 |
| RM 00302 | RM 00963 |
| RM 00965 | RM 00966 |
| RM 01018 | RM 01019 |
| RM 02278 | RM 02786 |
| RM 02961 | RM 02961 |
| RMAD 02 BR 00000001 | |
| RMAD-BR00000001 | |
| RMAD-BR00000023 | |
| RMAD-BR00000036 | |
| RMAD-BR00000044 | |
| RMAD-BR00000044 | |
| RMAD-BR00000047 | |
| RMAD-BR00000049 | |
| RMAD-BR00000056 | |
| RMAD-BR00000119 | |
| RMAD-BR00000144 | |
| RMAD-BR00000157 | |
| RMAD-BR00000162 | RMAD-BR00000163 |
| RMAD-BR00000263 | |
| RMAS00000001 | |
| RSHA 03 BR 00000198 | RSHA 03 BR 00000199 |
| RSOB-BR00000131 | RSOB-BR00000132 |
| RSOB-BR00000193 | |
| RSOB-BR00000398 | |
| RSOB-BR00000641 | |
| RSOB-BR00000887 | |
| RSOB-BR00001732 | |
| RSOB-BR00001906 | |
| RSOB-BR00001837 | |
| RSOB-BR00002480 | |
| RSOB-BR00002764 | |
| RSOB-BR00002810 | RSOB-BR00002811 |
| RSOB-BR00002967 | RSOB-BR00002969 |
| RSOB-BR00003128 | RSOB-BR00003132 |
| RSOB-BR00003270 | |
| RSOB-BR00004015 | RSOB-BR00004017 |
| RSOB-BR00004041 | RSOB-BR00004043 |
| RSOB-BR00014448 | RSOB-BR00014450 |
| RSOB-BR00015877 | RSOB-BR00015878 |
| RSOB-BR00016451 | |
| RSOB-BR00016461 | |
| RSOB-BR00016466 | RSOB-BR00016468 |
| RSOB-BR00016475 | RSOB-BR00016481 |
| RSOB-BR00017657 | RSOB-BR00017658 |

| Begin Bates | End Bates |
|---|---|
| RSOB-BR00017663 | |
| RSOB-BR00017665 | |
| RSOB-BR00017667 | |
| RSOB-BR00017906 | RSOB-BR00017907 |
| RSOB-BR00017909 | RSOB-BR00017911 |
| RSOB-BR00017933 | RSOB-BR00017935 |
| RSOB-BR00017949 | |
| RSOB-BR00017976 | |
| RSOB-BR00017997 | |
| RSOB-BR00018098 | |
| RSOB-BR00018102 | |
| RSOB-BR00019239 | |
| RSOB-BR00037373 | |
| RSOB-BR00039075 | RSOB-BR00039078 |
| RSOB-BR00039270 | RSOB-BR00039272 |
| RSOB-BR00039318 | RSOB-BR00039320 |
| RSOB-BR00039490 | |
| RSOB-BR00039494 | |
| RSOB-BR00039821 | RSOB-BR00039824 |
| RSOB-BR00039882 | RSOB-BR00039884 |
| RSOB-BR00041144 | RSOB-BR00041146 |
| RSOB-BR00041906 | RSOB-BR00041907 |
| RSOB-BR00041934 | RSOB-BR00041935 |
| RSOB-BR00042348 | RSOB-BR00042350 |
| RSOB-BR00042357 | RSOB-BR00042360 |
| RSOB-BR00042883 | RSOB-BR00042885 |
| RSOB-BR00043525 | RSOB-BR00043526 |
| RSOB-BR00043679 | RSOB-BR00043683 |
| RSOB-BR00043892 | RSOB-BR00043895 |
| RSOB-BR00043898 | RSOB-BR00043899 |
| RSOB-BR00043955 | RSOB-BR00043961 |
| RSOB-BR00044075 | |
| RSOB-BR00044251 | |
| RSOB-BR00044847 | |
| RSOB-BR00044882 | |
| RSOB-BR00045115 | |
| RSOB-BR00046010 | RSOB-BR00046012 |
| RSOB-BR00046215 | RSOB-BR00046216 |
| RWEB_02_BR_00000289 | |
| RWEB_02_BR_00000292 | RWEB_02_BR_00000293 |
| RWEB_02_BR_00000335 | |
| RWEB_02_BR_00000342 | |
| RWEB_02_BR_00000409 | |
| RWEB_02_BR_00001106 | |
| RWEB_02_BR_00002343 | |
| RWEB-BR00000064 | |
| RWEB-BR00000179 | |
| RWEB-BR00000282 | |
| RWEB-BR00000312 | |
| RWEB-BR00000435 | |
| RYEH_03_BR_00000016 | RYEH_03_BR_00000024 |
| RYEH_03_BR_00000031 | |
| RYEH_03_BR_00000002 | RYEH_03_BR_00000007 |
| RYEH_03_BR_00000035 | |
| RYEH_03_BR_00000130 | |
| SAND_02_BR_00000033 | |
| SAND_02_BR_00000063 | |
| SAND-BR00000002 | |
| SAND-BR00000017 | |
| SAND-BR00000115 | |
| SAND-BR00000474 | |
| SAND-BR00001733 | |
| SAND-BR00001895 | SAND-BR00001896 |
| SAND-BR00003087 | |
| SAND-BR00004747 | |
| SAND-BR00005285 | |
| SAND-BR00006136 | |
| SAND-BR00006682 | |
| SAND-BR00009076 | |
| SAND-BR00009871 | SAND-BR00009872 |
| SAND-BR00013327 | |
| SAND-BR00013490 | SAND-BR00013491 |
| SAND-BR00016444 | |
| SAND-BR00016982 | |
| SAND-BR00017809 | |
| SAND-BR00017833 | |
| SAND-BR00018379 | |
| SAND-BR00018590 | |
| SCOLa-BR00001034 | |
| SCOLa-BR00002708 | |
| SCOLa-BR00004001 | |
| SCOLa-BR00004196 | |
| SCOLa-BR00004522 | |
| SCOLb-BR00000611 | |
| SCOLb-BR00001234 | |
| SCOLb-BR00001401 | |
| SCOLb-BR00004023 | SCOLb-BR00004024 |
| SCOL-BR00000137 | |
| SCOL-BR00000206 | |
| SCOL-BR00000245 | |

| Begin Bates | End Bates |
|---|---|
| SCOL-BR00000254 | SCOL-BR00000257 |
| SCOL-BR00000260 | |
| SCOL-BR00000300 | SCOL-BR00000301 |
| SCOL-BR00000320 | |
| SCOL-BR00000329 | |
| SCOL-BR00000362 | |
| SCOL-BR00000365 | |
| SCOL-BR00000371 | |
| SCON-BR00000037 | |
| SDEC_03_BR_00000481 | |
| SDEC_03_BR_00000639 | |
| SDEC_03_BR_00000812 | |
| SDEC_03_BR_00000862 | SDEC_03_BR_00000863 |
| SDEC_03_BR_00001700 | |
| SDEC_03_BR_00001966 | |
| SDEC_03_BR_00002277 | |
| SDEC_03_BR_00000312 | SDEC_03_BR_00000313 |
| SDEC_03_BR_00000743 | SDEC_03_BR_00000746 |
| SDEC_03_BR_00000766 | |
| SDEC_03_BR_00001528 | |
| SDEC_03_BR_00001644 | |
| SDEC_03_BR_00001926 | SDEC_03_BR_00001927 |
| SDEC_03_BR_00001930 | SDEC_03_BR_00001931 |
| SEC-RMA-00000001 | SEC-RMA-00000004 |
| SEC-RMA-00000028 | SEC-RMA-00000047 |
| SECSBF0001680 | SECSBF0001832 |
| SECSBF0002073 | SECSBF0002159 |
| SECSBJ0006120 | SECSBJ0007306 |
| SECSBJ0007636 | SECSBJ0007636 |
| SECSBM0000013 | SECSBM0000029 |
| SECSBM0000041 | SECSBM0000046 |
| SECSBM0000041 | SECSBM0000042 |
| SECSBM0000084 | SECSBM0000086 |
| SECSBM0000114 | SECSBM0000126 |
| SECSBM0000131 | SECSBM0000132 |
| SECSBP0007753 | SECSBP0008458 |
| SECSBW0000041 | SECSBW0000052 |
| SECSBW0000069 | SECSBW0000070 |
| SECSBW0000078 | SECSBW0000080 |
| SECSBW0000084 | SECSBW0000132 |
| SECSCR0000001 | |
| SECSCR0000021 | |
| SECSCR0000025 | |
| SECSCR0000040 | |
| SECSCR0000049 | |
| SECSDK0000034 | SECSDK0000034 |
| SECSDK0000141 | SECSDK0000141 |
| SECSDK0000143 | SECSDK0000143 |
| SECSDK0000325 | SECSDK0000325 |
| SECSDK0010189 | SECSDK0010189 |
| SECSDM0000001 | SECSDM0000020 |
| SECSEV2550686 | SECSEV2550741 |
| SECSFF0000277 | |
| SECSFF0000136 | |
| SECSFF0000157 | |
| SECSFF0000267 | |
| SECSFF0000358 | |
| SECSFF0000441 | |
| SECSFF0000521 | |
| SECSFG0000001 | |
| SEDI_03_BR_00000532 | |
| SEDI_03_BR_00000790 | |
| SEDI_03_BR_00000792 | |
| SFRI_03_BR_00000082 | |
| SFRI_03_BR_00000094 | |
| SFRI_03_BR_00000406 | |
| SFRI_03_BR_00000691 | |
| SFRI_03_BR_00002555 | |
| SFRI_03_BR_00000068 | |
| SFRI_03_BR_00000120 | |
| SFRI_03_BR_00000404 | |
| SFRI_03_BR_00001869 | |
| SFRI_03_BR_00001877 | |
| SHEN_03_BR_00002026 | |
| SKUR_03_BR_00000001 | SKUR_03_BR_00000022 |
| SLYO-BR00002460 | SLYO-BR00002465 |
| SLYO-BR00002912 | SLYO-BR00002913 |
| SLYO-BR00003597 | SLYO-BR00003599 |
| SLYO-BR00004122 | SLYO-BR00004123 |
| SLYO-BR00004209 | SLYO-BR00004210 |
| SLYO-BR00004543 | SLYO-BR00004548 |
| SLYO-BR00004670 | SLYO-BR00004671 |
| SLYO-BR00005175 | SLYO-BR00005176 |
| SLYO-BR00006779 | SLYO-BR00006781 |
| SLYO-BR00007264 | SLYO-BR00007265 |
| SLYO-BR00007401 | SLYO-BR00007402 |
| SLYO-BR00008535 | SLYO-BR00008538 |
| SLYO-BR00009175 | SLYO-BR00009176 |
| SLYO-BR00009728 | SLYO-BR00009731 |

| Begin Bates | End Bates |
|---|---|
| SLYO-BR00011841 | SLYO-BR00011843 |
| SLYO-BR00013317 | SLYO-BR00013324 |
| SLYO-BR00014359 | SLYO-BR00014361 |
| SLYO-BR00014678 | SLYO-BR00014680 |
| SLYO-BR00015544 | SLYO-BR00015545 |
| SLYO-BR00015716 | SLYO-BR00015718 |
| SLYO-BR00016209 | SLYO-BR00016215 |
| SLYO-BR00017886 | SLYO-BR00017888 |
| SLYO-BR00018015 | SLYO-BR00018016 |
| SLYO-BR00018228 | SLYO-BR00018229 |
| SLYO-BR00019101 | SLYO-BR00019103 |
| SLYO-BR00020140 | SLYO-BR00020141 |
| SLYO-BR00020689 | SLYO-BR00020690 |
| SLYO-BR00020793 | SLYO-BR00020794 |
| SLYO-BR00022649 | SLYO-BR00022650 |
| SLYO-BR00022757 | SLYO-BR00022758 |
| SLYO-BR00023411 | SLYO-BR00023412 |
| SLYO-BR00023620 | SLYO-BR00023621 |
| SLYO-BR00023768 | SLYO-BR00023770 |
| SLYO-BR00023832 | |
| SLYO-BR00024657 | SLYO-BR00024659 |
| SLYO-BR00024895 | SLYO-BR00024896 |
| SLYO-BR00025066 | SLYO-BR00025067 |
| SLYO-BR00025880 | |
| SLYO-BR00026176 | |
| SMAD_02_BR_00000045 | |
| SMAD_02_BR_00000093 | |
| SMAD_02_BR_00000263 | |
| SMAD_02_BR_00000268 | |
| SMAD_02_BR_00000355 | |
| SMAD_02_BR_00000368 | |
| SMAD_02_BR_00000574 | |
| SMAD_02_BR_00000633 | |
| SMAD_02_BR_00000637 | |
| SMAD_02_BR_00000743 | |
| SMAD_02_BR_00001642 | |
| SMAD_02_BR_00003288 | |
| SMAD_02_BR_00003410 | |
| SMAD_02_BR_00003516 | |
| SMAD_02_BR_00003797 | |
| SMAD_02_BR_00003800 | |
| SMAD_02_BR_00003933 | |
| SMAD_02_BR_00004010 | |
| SMAD_02_BR_00004108 | |
| SMAD_02_BR_00004110 | |
| SMAD_02_BR_00000037 | SMAD_02_BR_00000038 |
| SMAD_02_BR_00000041 | SMAD_02_BR_00000042 |
| SMAD_02_BR_00000089 | SMAD_02_BR_00000090 |
| SMAD_02_BR_00000109 | SMAD_02_BR_00000110 |
| SMAD_02_BR_00000112 | SMAD_02_BR_00000120 |
| SMAD_02_BR_00000122 | |
| SMAD_02_BR_00000130 | SMAD_02_BR_00000131 |
| SMAD_02_BR_00000138 | |
| SMAD_02_BR_00000140 | SMAD_02_BR_00000141 |
| SMAD_02_BR_00000156 | SMAD_02_BR_00000158 |
| SMAD_02_BR_00000190 | SMAD_02_BR_00000192 |
| SMAD_02_BR_00000225 | |
| SMAD_02_BR_00000229 | SMAD_02_BR_00000234 |
| SMAD_02_BR_00000238 | SMAD_02_BR_00000244 |
| SMAD_02_BR_00000251 | |
| SMAD_02_BR_00000255 | SMAD_02_BR_00000256 |
| SMAD_02_BR_00000258 | |
| SMAD_02_BR_00000278 | |
| SMAD_02_BR_00000335 | SMAD_02_BR_00000336 |
| SMAD_02_BR_00000341 | SMAD_02_BR_00000343 |
| SMAD_02_BR_00000345 | |
| SMAD_02_BR_00000349 | SMAD_02_BR_00000351 |
| SMAD_02_BR_00000360 | SMAD_02_BR_00000365 |
| SMAD_02_BR_00000536 | |
| SMAD_02_BR_00000553 | SMAD_02_BR_00000556 |
| SMAD_02_BR_00000558 | SMAD_02_BR_00000559 |
| SMAD_02_BR_00000562 | SMAD_02_BR_00000563 |
| SMAD_02_BR_00000567 | SMAD_02_BR_00000572 |
| SMAD_02_BR_00000580 | SMAD_02_BR_00000581 |
| SMAD_02_BR_00000584 | SMAD_02_BR_00000585 |
| SMAD_02_BR_00000588 | SMAD_02_BR_00000589 |
| SMAD_02_BR_00000593 | SMAD_02_BR_00000594 |
| SMAD_02_BR_00000599 | SMAD_02_BR_00000600 |
| SMAD_02_BR_00000603 | SMAD_02_BR_00000604 |
| SMAD_02_BR_00000608 | SMAD_02_BR_00000609 |
| SMAD_02_BR_00000617 | |
| SMAD_02_BR_00000620 | SMAD_02_BR_00000622 |
| SMAD_02_BR_00000626 | SMAD_02_BR_00000627 |
| SMAD_02_BR_00000670 | SMAD_02_BR_00000672 |
| SMAD_02_BR_00002270 | |
| SMAD_02_BR_00003245 | |
| SMAD_02_BR_00003294 | SMAD_02_BR_00003295 |
| SMAD_02_BR_00003393 | |
| SMAD_02_BR_00003544 | |
| SMAD_02_BR_00003588 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| SMAD_02_BR_00003653 | SMAD_02_BR_00003654 | SMAD-BR00011479 | | SMAD-BR00027756 | |
| SMAD_02_BR_00003738 | | SMAD-BR00011606 | | SMAD-BR00027763 | |
| SMAD_02_BR_00003751 | | SMAD-BR00012218 | | SMAD-BR00027869 | |
| SMAD_02_BR_00003809 | | SMAD-BR00012280 | SMAD-BR00012281 | SMAD-BR00028351 | |
| SMAD_02_BR_00003925 | | SMAD-BR00012820 | | SMAD-BR00028403 | SMAD-BR00028404 |
| SMAD_02_BR_00004026 | | SMAD-BR00013916 | | SMAD-BR00028857 | |
| SMAD_02_BR_00004049 | | SMAD-BR00014083 | | SMAD-BR00029852 | |
| SMAD_02_BR_00004167 | SMAD_02_BR_00004171 | SMAD-BR00014127 | | SMAD-BR00029989 | |
| SMAD_02_BR_00004305 | SMAD_02_BR_00004308 | SMAD-BR00014424 | | SMAD-BR00030029 | |
| SMAD_02_BR_00004310 | | SMAD-BR00014440 | | SMAD-BR00030311 | |
| SMAD_02_BR_00004312 | | SMAD-BR00014483 | | SMAD-BR00030327 | |
| SMAD_02_BR_00004339 | SMAD_02_BR_00004340 | SMAD-BR00014669 | SMAD-BR00014673 | SMAD-BR00030363 | |
| SMAD_02_BR_00004353 | | SMAD-BR00015108 | | SMAD-BR00030523 | SMAD-BR00030527 |
| SMAD_02_BR_00004355 | SMAD_02_BR_00004356 | SMAD-BR00015112 | | SMAD-BR00030916 | |
| SMAD-BR00000073 | | SMAD-BR00015356 | SMAD-BR00015360 | SMAD-BR00030920 | |
| SMAD-BR00000080 | | SMAD-BR00015364 | | SMAD-BR00031135 | SMAD-BR00031139 |
| SMAD-BR00000124 | | SMAD-BR00015369 | | SMAD-BR00031143 | |
| SMAD-BR00000171 | | SMAD-BR00015378 | | SMAD-BR00031148 | |
| SMAD-BR00000223 | | SMAD-BR00015381 | SMAD-BR00015382 | SMAD-BR00031157 | |
| SMAD-BR00000235 | | SMAD-BR00015511 | SMAD-BR00015512 | SMAD-BR00031160 | SMAD-BR00031161 |
| SMAD-BR00000250 | SMAD-BR00000251 | SMAD-BR00016481 | | SMAD-BR00031269 | SMAD-BR00031270 |
| SMAD-BR00000340 | | SMAD-BR00016508 | | SMAD-BR00031343 | SMAD-BR00031344 |
| SMAD-BR00000400 | | SMAD-BR00016693 | | SMAD-BR00031996 | SMAD-BR00031997 |
| SMAD-BR00000496 | | SMAD-BR00016712 | | SMAD-BR00032269 | SMAD-BR00032270 |
| SMAD-BR00000553 | | SMAD-BR00017509 | | SMAD-BR00032781 | |
| SMAD-BR00000752 | | SMAD-BR00017844 | | SMAD-BR00033068 | SMAD-BR00033069 |
| SMAD-BR00000766 | | SMAD-BR00017877 | | SMAD-BR00033574 | SMAD-BR00033575 |
| SMAD-BR00000768 | | SMAD-BR00018010 | | SMAD-BR00033739 | SMAD-BR00033740 |
| SMAD-BR00000794 | | SMAD-BR00018737 | | SMAD-BR00034518 | SMAD-BR00034521 |
| SMAD-BR00000890 | | SMAD-BR00018805 | SMAD-BR00018806 | SMAD-BR00035149 | SMAD-BR00035150 |
| SMAD-BR00000939 | | SMAD-BR00019713 | | SMAD-BR00036723 | SMAD-BR00036724 |
| SMAD-BR00001067 | | SMAD-BR00019935 | | SMAD-BR00037003 | SMAD-BR00037004 |
| SMAD-BR00001173 | | SMAD-BR00020012 | | SMAD-BR00037077 | SMAD-BR00037078 |
| SMAD-BR00001294 | | SMAD-BR00020015 | | SMAD-BR00037569 | SMAD-BR00037570 |
| SMAD-BR00001439 | | SMAD-BR00020020 | | SMAD-BR00037589 | SMAD-BR00037590 |
| SMAD-BR00001453 | | SMAD-BR00020753 | | SMAD-BR00037655 | SMAD-BR00037656 |
| SMAD-BR00002010 | | SMAD-BR00021016 | | SMAD-BR00037908 | SMAD-BR00037917 |
| SMAD-BR00002309 | | SMAD-BR00021235 | | SMAD-BR00038334 | |
| SMAD-BR00002731 | | SMAD-BR00021337 | | SMAD-BR00038515 | SMAD-BR00038516 |
| SMAD-BR00002793 | SMAD-BR00002794 | SMAD-BR00021456 | | SMAD-BR00038522 | SMAD-BR00038523 |
| SMAD-BR00002887 | | SMAD-BR00021505 | | SMAD-BR00038866 | SMAD-BR00038873 |
| SMAD-BR00002889 | | SMAD-BR00021857 | | SMAD-BR00038878 | SMAD-BR00038879 |
| SMAD-BR00002896 | | SMAD-BR00021873 | | SMAD-BR00038882 | SMAD-BR00038883 |
| SMAD-BR00003192 | | SMAD-BR00021916 | | SMAD-BR00038892 | SMAD-BR00038893 |
| SMAD-BR00003243 | | SMAD-BR00022152 | SMAD-BR00022156 | SMAD-BR00038908 | SMAD-BR00038909 |
| SMAD-BR00003262 | | SMAD-BR00022696 | | SMAD-BR00038913 | SMAD-BR00038916 |
| SMAD-BR00003280 | | SMAD-BR00022700 | | SMAD-BR00039055 | SMAD-BR00039058 |
| SMAD-BR00003373 | | SMAD-BR00023021 | SMAD-BR00023025 | SMAD-BR00040441 | SMAD-BR00040443 |
| SMAD-BR00003518 | | SMAD-BR00023029 | | SMAD-BR00040452 | SMAD-BR00040459 |
| SMAD-BR00003611 | | SMAD-BR00023034 | | SMAD-BR00040581 | |
| SMAD-BR00003614 | | SMAD-BR00023043 | | SMAD-BR00041050 | SMAD-BR00041057 |
| SMAD-BR00003699 | | SMAD-BR00023046 | SMAD-BR00023047 | SMAD-BR00042075 | |
| SMAD-BR00003725 | | SMAD-BR00023219 | SMAD-BR00023220 | SMAD-BR00042495 | SMAD-BR00042498 |
| SMAD-BR00004562 | | SMAD-BR00023358 | SMAD-BR00023359 | SMAD-BR00042859 | SMAD-BR00042866 |
| SMAD-BR00004618 | | SMAD-BR00023626 | | SMAD-BR00044449 | |
| SMAD-BR00004691 | | SMAD-BR00024018 | | SMAD-BR00044494 | SMAD-BR00044495 |
| SMAD-BR00004743 | | SMAD-BR00024226 | | SMAD-BR00044497 | SMAD-BR00044498 |
| SMAD-BR00004771 | | SMAD-BR00024415 | | SMAD-BR00044527 | SMAD-BR00044531 |
| SMAD-BR00004787 | SMAD-BR00004788 | SMAD-BR00024463 | | SMAD-BR00044529 | SMAD-BR00044531 |
| SMAD-BR00005048 | SMAD-BR00005049 | SMAD-BR00024717 | SMAD-BR00024718 | SMAD-BR00045061 | SMAD-BR00045069 |
| SMAD-BR00005062 | | SMAD-BR00024856 | | SMAD-BR00045713 | |
| SMAD-BR00005099 | | SMAD-BR00024885 | | SMAD-BR00047023 | |
| SMAD-BR00005102 | | SMAD-BR00024913 | | SMAD-BR00047217 | SMAD-BR00047229 |
| SMAD-BR00005118 | | SMAD-BR00025371 | | SMAD-BR00047231 | SMAD-BR00047237 |
| SMAD-BR00005161 | | SMAD-BR00025470 | | SMAD-BR00048808 | SMAD-BR00048816 |
| SMAD-BR00005164 | | SMAD-BR00025489 | | SMAD-BR00051683 | SMAD-BR00051685 |
| SMAD-BR00005201 | | SMAD-BR00025525 | | SMAD-BR00053133 | SMAD-BR00053140 |
| SMAD-BR00005357 | SMAD-BR00005361 | SMAD-BR00025529 | | SMAD-BR00054266 | SMAD-BR00054268 |
| SMAD-BR00005415 | | SMAD-BR00025552 | | SMAD-BR00054573 | SMAD-BR00054577 |
| SMAD-BR00005526 | | SMAD-BR00025636 | SMAD-BR00025640 | SMAD-BR00054579 | SMAD-BR00054581 |
| SMAD-BR00005818 | | SMAD-BR00025834 | | SMAD-BR00054609 | SMAD-BR00054617 |
| SMAD-BR00005822 | | SMAD-BR00025837 | | SMAD-BR00054817 | SMAD-BR00054819 |
| SMAD-BR00005846 | | SMAD-BR00025955 | SMAD-BR00025959 | SMAD-BR00055520 | SMAD-BR00055533 |
| SMAD-BR00005930 | | SMAD-BR00025963 | | SMAD-BR00055539 | |
| SMAD-BR00006072 | SMAD-BR00006076 | SMAD-BR00025966 | | SMAD-BR00055558 | |
| SMAD-BR00006080 | | SMAD-BR00025973 | | SMAD-BR00055561 | |
| SMAD-BR00006085 | | SMAD-BR00025976 | SMAD-BR00025977 | SMAD-BR00055825 | SMAD-BR00055826 |
| SMAD-BR00006094 | | SMAD-BR00026025 | SMAD-BR00026026 | SMAD-BR00057093 | SMAD-BR00057103 |
| SMAD-BR00006098 | SMAD-BR00006099 | SMAD-BR00026187 | | SMAD-BR00057194 | SMAD-BR00057204 |
| SMAD-BR00006266 | SMAD-BR00006267 | SMAD-BR00026220 | | SMAD-BR00057225 | SMAD-BR00057235 |
| SMAD-BR00006837 | | SMAD-BR00026342 | | SMAD-BR00058205 | SMAD-BR00058233 |
| SMAD-BR00008129 | | SMAD-BR00026385 | | SMAD-BR00058238 | |
| SMAD-BR00008262 | | SMAD-BR00026577 | | SMAD-BR00058270 | |
| SMAD-BR00008295 | | SMAD-BR00026607 | | SMAD-BR00058273 | SMAD-BR00058274 |
| SMAD-BR00009247 | | SMAD-BR00026773 | | SMAD-BR00058281 | SMAD-BR00058289 |
| SMAD-BR00009523 | | SMAD-BR00026815 | | SMAD-BR00058310 | SMAD-BR00058313 |
| SMAD-BR00010163 | | SMAD-BR00026955 | | SMAD-BR00058383 | SMAD-BR00058391 |
| SMAD-BR00010572 | | SMAD-BR00027499 | | SMAD-BR00058408 | |
| SMAD-BR00011178 | | SMAD-BR00027749 | | SMAD-BR00058412 | SMAD-BR00058423 |
| | | | | SMAD-BR00058837 | SMAD-BR00058852 |

| Begin Bates | End Bates |
|---|---|
| SMAD-BR00059094 | SMAD-BR00059110 |
| SMAD-BR00060027 | SMAD-BR00060028 |
| SMAD-BR00060069 | SMAD-BR00060070 |
| SMAD-BR00060463 | |
| SMAD-BR00060559 | |
| SMAD-BR00060565 | |
| SMAD-BR00060695 | |
| SMAD-BR00060700 | SMAD-BR00060702 |
| SMAD-BR00060933 | |
| SMAD-BR00061001 | |
| SMAD-BR00061071 | SMAD-BR00061072 |
| SMAD-BR00061136 | SMAD-BR00061137 |
| SMAD-BR00061165 | SMAD-BR00061169 |
| SMAD-BR00062207 | |
| SMAD-BR00063449 | |
| SMAD-BR00063455 | |
| SMAD-BR00063555 | SMAD-BR00063557 |
| SMAD-BR00063560 | SMAD-BR00063561 |
| SMAD-BR00063858 | SMAD-BR00063861 |
| SMAD-BR00063875 | |
| SMAD-BR00063877 | SMAD-BR00063879 |
| SMAD-BR00063881 | SMAD-BR00063883 |
| SMAD-BR00064000 | |
| SMAD-BR00064032 | SMAD-BR00064033 |
| SMAD-BR00064106 | |
| SMAD-BR00064218 | SMAD-BR00064219 |
| SMAD-BR00064431 | SMAD-BR00064432 |
| SMAD-BR00064499 | |
| SMAD-BR00064599 | |
| SMAD-BR00064928 | |
| SMAD-BR00064940 | |
| SMAD-BR00065120 | SMAD-BR00065124 |
| SMAD-BR00065136 | SMAD-BR00065137 |
| SMAD-BR00065247 | SMAD-BR00065248 |
| SMAD-BR00065332 | |
| SMAD-BR00065371 | SMAD-BR00065373 |
| SMAD-BR00065459 | SMAD-BR00065460 |
| SMAD-BR00066405 | |
| SMAD-BR00066408 | SMAD-BR00066409 |
| SMAD-BR00067217 | |
| SMAD-BR00067534 | SMAD-BR00067535 |
| SMAD-BR00068027 | |
| SMAD-BR00068421 | |
| SMAD-BR00068863 | |
| SMAD-BR00068868 | |
| SMAD-BR00069632 | SMAD-BR00069633 |
| SMAD-BR00070586 | |
| SMAD-BR00070600 | |
| SMAD-BR00071623 | |
| SMAD-BR00071642 | |
| SMAD-BR00071644 | |
| SMAD-BR00071650 | SMAD-BR00071652 |
| SMAD-BR00071685 | |
| SMAD-BR00071701 | SMAD-BR00071703 |
| SMAD-BR00073742 | |
| SMAD-BR00115472 | SMAD-BR00115487 |
| SMAD-BR00116210 | SMAD-BR00116211 |
| SMAD-BR00126121 | SMAD-BR00126123 |
| SMAD-BR00129741 | |
| SMAD-BR00130301 | |
| SMAD-BR00130860 | |
| SMAD-BR00131420 | |
| SMAD-BR00131422 | SMAD-BR00131424 |
| SMAD-BR00131455 | |
| SMAD-BR00131485 | |
| SMAD-BR00173549 | SMAD-BR00173550 |
| SMAD-BR00174669 | |
| SMAD-BR20018518 | |
| SNOW0000003 | SNOW0000022 |
| SNOW0000085 | SNOW0000116 |
| SNOW0000119 | SNOW0000144 |
| SNOW0000149 | SNOW0000174 |
| SNOW0000355 | SNOW0000378 |
| SNOW0000485 | SNOW0000505 |
| SNOW0000658 | SNOW0000733 |
| SNOW0001014 | SNOW0001030 |
| SNOW0001032 | SNOW0001037 |
| SNOW0001151 | SNOW0001159 |
| SNOW0001173 | SNOW0001179 |
| SNOW0001199 | SNOW0001208 |
| SNOW0001217 | SNOW0001225 |
| SNOW0001246 | SNOW0001254 |
| SNOW0002026 | SNOW0002078 |
| SNOW0002119 | SNOW0002226 |
| SNOW0002886 | SNOW0003027 |
| SNOW0003391 | SNOW0003558 |
| SNOW0005549 | SNOW0005570 |
| SNOW0005978 | SNOW0005999 |
| SNOW0006136 | SNOW0006144 |
| SNOW0006225 | SNOW0006237 |

| Begin Bates | End Bates |
|---|---|
| SNOW0006272 | SNOW0006280 |
| SNOW0006326 | SNOW0006333 |
| SNOW0008876 | SNOW0008898 |
| SPER 02 BR 00000012 | |
| SPER-BR00000084 | |
| SRAIAA0000001 | SRAIAA0000063 |
| SRAIAA0000064 | SRAIAA0000095 |
| SRAIAA0000096 | SRAIAA0000128 |
| SRAIAA0000129 | SRAIAA0000165 |
| SRAIAB0000047 | SRAIAB00000047 |
| SRAIAB0000048 | SRAIAB00000101 |
| SRAIAB0000102 | SRAIAB0000127 |
| SRAV-BR00000018 | |
| SRAV-BR00000023 | |
| SRAV-BR00000029 | |
| SRAV-BR00000116 | |
| SSAV-BR00000788 | SSAV-BR00000789 |
| SSAV-BR00002189 | SSAV-BR00002190 |
| SSAV-BR00004186 | SSAV-BR00004187 |
| SSAV-BR00005273 | SSAV-BR00005274 |
| SSTCAA0000001.1 | SSTCAA0000001.229 |
| SSTCAB0000001.1 | SSTCAB0000001.233 |
| SSTE 03 BR 00000369 | |
| SSTE 03 BR 00000375 | |
| SSTE 03 BR 00001285 | |
| SSTE 03 BR 00002233 | |
| SSTE 03 BR 00003039 | |
| SSTE 03 BR 00003045 | |
| SSTE 03 BR 00004017 | |
| SSTE 03 BR 00004781 | |
| SSTE 03 BR 00005752 | |
| SSTE 03 BR 00005770 | |
| SSTE 03 BR 00006555 | |
| SSTE 03 BR 00006561 | |
| SSTE 03 BR 00007532 | |
| SSTE 03 BR 00008292 | |
| SSTE 03 BR 00009263 | |
| SSTE 03 BR 00009281 | |
| SSTE 03 BR 00010069 | |
| SSTE 03 BR 00010075 | |
| SSTE 03 BR 00011809 | |
| SSTE 03 BR 00012798 | |
| SSTE 03 BR 00012804 | |
| SSTE 03 BR 00013714 | |
| SSTE 03 BR 00000351 | |
| SSTE 03 BR 00001261 | |
| SSTE 03 BR 00001279 | |
| SSTE 03 BR 00002251 | |
| SSTE 03 BR 00002257 | |
| SSTE 03 BR 00003021 | |
| SSTE 03 BR 00003993 | |
| SSTE 03 BR 00004011 | |
| SSTE 03 BR 00004799 | |
| SSTE 03 BR 00004805 | |
| SSTE 03 BR 00006537 | |
| SSTE 03 BR 00007508 | |
| SSTE 03 BR 00007526 | |
| SSTE 03 BR 00008310 | |
| SSTE 03 BR 00008316 | |
| SSTE 03 BR 00009287 | |
| SSTE 03 BR 00010051 | |
| SSTE 03 BR 00011023 | |
| SSTE 03 BR 00011041 | |
| SSTE 03 BR 00011047 | |
| SSTE 03 BR 00011827 | |
| SSTE 03 BR 00011833 | |
| SSTE 03 BR 00012780 | |
| SSTE 03 BR 00013690 | |
| SSTE 03 BR 00013708 | |
| SSUL 03 BR 00000084 | SSUL 03 BR 00000085 |
| SSUL 03 BR 00000165 | SSUL 03 BR 00000166 |
| SSUL 03 BR 00000168 | SSUL 03 BR 00000169 |
| SSUL 03 BR 00000461 | |
| SSUL 03 BR 00000490 | |
| SSUL 03 BR 00001140 | SSUL 03 BR 00001141 |
| SSUL 03 BR 00000153 | |
| SSUL 03 BR 00000156 | |
| SSUL 03 BR 00000212 | |
| SSUL 03 BR 00000459 | |
| SSUL 03 BR 00000777 | SSUL 03 BR 00000778 |
| SSUL 03 BR 00001050 | |
| STEIAA0000001 | STEIAA0000059 |
| STEIAB0000001 | STEIAB00000059 |
| STEIAB0000060 | STEIAB00000090 |
| SUTIAA0000001 | SUTIAA0000086 |
| TCHE 03 BR 00006653 | |
| TCHE 03 BR 00006695 | |
| TCHE 03 BR 00007012 | |
| TCHE 03 BR 00001012 | |

| Begin Bates | End Bates |
|---|---|
| TCHE 03 BR 00001039 | |
| TCHE 03 BR 00001105 | TCHE 03 BR 00001106 |
| TCHE 03 BR 00001122 | |
| TCHE 03 BR 00001737 | |
| TCHE 03 BR 00001745 | |
| TCHE 03 BR 00002082 | |
| TCHE 03 BR 00002358 | |
| TCHE 03 BR 00004352 | TCHE 03 BR 00004353 |
| TCHE 03 BR 00004854 | TCHE 03 BR 00004855 |
| TCHE 03 BR 00005887 | TCHE 03 BR 00005888 |
| TCHE 03 BR 00006192 | |
| TCHE 03 BR 00009479 | |
| TCHE 03 BR 00009516 | TCHE 03 BR 00009517 |
| TCHE_02_BR00000024 | TCHE_02_BR00000058 |
| TCHE_02_BR00000026 | TCHE_02_BR00001373 |
| TC-BR00000010 | TCHE_02-BR00000010 |
| TCHE_02-BR00000018 | TCHE_02-BR00000018 |
| TCHE 03 BR 00000662 | |
| TCHE 03 BR 00006686 | |
| TCHE 03 BR 00000802 | |
| TCHE 03 BR 00000896 | |
| TCHE 03 BR 00000959 | |
| TCHE 03 BR 00001093 | |
| TCHE 03 BR 00001101 | TCHE 03 BR 00001103 |
| TCHE 03 BR 00001165 | |
| TCHE 03 BR 00001382 | |
| TCHE 03 BR 00001756 | |
| TCHE 03 BR 00002080 | |
| TCHE 03 BR 00002420 | |
| TCHE 03 BR 00003807 | |
| TCHE 03 BR 00004891 | TCHE 03 BR 00004892 |
| TCHE 03 BR 00004897 | TCHE 03 BR 00004898 |
| TCHE 03 BR 00006230 | |
| TCHE 03 BR 00007499 | |
| TCHE-BR00000018 | |
| TCHE-BR00001856 | TCHE-BR00001857 |
| TCHE-BR00001873 | |
| TCHE-BR00013260 | |
| TCHE-BR00014958 | |
| TCHE-BR00114968 | |
| TCHE-BR00114978 | |
| TCHE-BR00114993 | TCHE-BR00114995 |
| TCHE-BR00132992 | |
| TCHE-BR00134169 | |
| TCHE-BR00166093 | |
| TCHE-BR00239126 | |
| TCHE-BR00279913 | TCHE-BR00279914 |
| TCHE-BR00279918 | |
| TCHE-BR00280488 | |
| TCHE-BR00350120 | |
| TCHE-BR00371096 | TCHE-BR00371096 |
| TCHE-BR00371214 | TCHE-BR00371225 |
| TCHE-BR00371226 | TCHE-BR00371227 |
| TCHE-BR00371270 | |
| TCHE-BR00371284 | |
| TCHE-BR00371289 | |
| TCHE-BR00371639 | |
| TCHE-BR00414484 | |
| TCHE-BR00418564 | |
| TCHE-BR00426947 | |
| TCHE-BR00437372 | |
| TCHE-BR00442640 | |
| TCHE-BR00456903 | |
| TCHE-BR00463036 | TCHE-BR00463037 |
| TCHE-BR00463666 | |
| TCHE-BR00463668 | |
| TCHE-BR00475589 | |
| TCHE-BR00475768 | |
| TCHE-BR00475792 | TCHE-BR00475794 |
| TCHE-BR00475804 | |
| TCHE-BR00549316 | |
| TCHE-BR00551843 | |
| TCHE-BR00551846 | |
| TCHE-BR00611695 | |
| TCHE-BR00618218 | |
| TCHE-BR00640872 | |
| TCHE-BR00640968 | |
| TCHE-BR00871583 | |
| TCHE-BR00824694 | |
| TCHE-BR00985204 | |
| TCHE-BR00985208 | TCHE-BR00985209 |
| TCHE-BR00997275 | |
| TCHE-BR01071745 | |
| TCHE-BR01075648 | |
| TCHE-BR01082500 | TCHE-BR01082513 |
| TCHE-BR01082515 | TCHE-BR01082519 |
| TCHE-BR01082534 | |
| TCHE-BR01082672 | |
| TCHE-BR01083083 | |
| TCHE-BR01083091 | |

| Begin Bates | End Bates |
|---|---|
| TCHE-BR01084154 | |
| TCHE-BR01084201 | |
| TCHE-BR01084222 | |
| TCHE-BR01084416 | |
| TCHE-BR01085883 | |
| TCHE-BR01085885 | |
| TCHE-BR01085895 | |
| TCHE-BR01086020 | |
| TCHE-BR01086429 | |
| TCHE-BR01086494 | |
| TCHE-BR01088800 | TCHE-BR01088801 |
| TCHE-BR01090414 | TCHE-BR01090415 |
| TCHE-BR01090728 | |
| TCHE-BR01091341 | TCHE-BR01091344 |
| TCHE-BR01092933 | |
| TCHE-BR01092935 | |
| TCHE-BR01092938 | |
| TCHE-BR01103811 | TCHE-BR01103812 |
| TCHE-BR01103925 | TCHE-BR01103926 |
| TCHE-BR01104309 | |
| TCHE-BR01104375 | |
| TCHE-BR01104837 | TCHE-BR01104838 |
| TCHE-BR01106471 | TCHE-BR01106472 |
| TCHE-BR01106480 | TCHE-BR01106481 |
| TCHE-BR01106545 | TCHE-BR01106546 |
| TCHE-BR01107317 | TCHE-BR01107318 |
| TCHE-BR01108045 | |
| TCHE-BR01108128 | |
| TCHE-BR01110383 | |
| TCHE-BR01110472 | |
| TCHE-BR01110910 | TCHE-BR01110911 |
| TCHE-BR01110917 | |
| TCHE-BR01111372 | |
| TCHE-BR01111393 | |
| TCHE-BR01111421 | |
| TCHE-BR01111553 | |
| TCHE-BR01112036 | TCHE-BR01112037 |
| TCHE-BR01112135 | |
| TCHE-BR01112718 | TCHE-BR01112719 |
| TCHE-BR01112772 | |
| TCHE-BR01112814 | |
| TCHE-BR01112865 | TCHE-BR01112867 |
| TCHE-BR01112871 | TCHE-BR01112873 |
| TCHE-BR01112885 | |
| TCHE-BR01113207 | |
| TCHE-BR01113317 | |
| TCHE-BR01113331 | |
| TCHE-BR01113406 | |
| TCHE-BR01113638 | |
| TCHE-BR01113781 | |
| TCHE-BR01113785 | |
| TCHE-BR01113829 | |
| TCHE-BR01113851 | |
| TCHE-BR01113896 | |
| TCHE-BR01113902 | |
| TCHE-BR01113925 | |
| TCHE-BR01113940 | |
| TCHE-BR01115428 | TCHE-BR01115429 |
| TCHE-BR01115468 | TCHE-BR01115468 |
| TCHE-BR01115861 | TCHE-BR01115862 |
| TCHE-BR01117637 | |
| TCHE-BR01118801 | |
| TCHE-BR01118818 | |
| TCHE-BR01118887 | |
| TOOIAB00000001 | TOOIAB00000057 |
| TOOIAB00000058 | TOOIAB00000123 |
| TOOIAB00000124 | TOOIAB00000201 |
| TOOIAB00000202 | TOOIAB00000260 |
| TOOIAC00000001 | TOOIAC00000048 |
| TOOIAC00000049 | TOOIAC00000107 |
| TOOIAC00000108 | TOOIAC00000138 |
| TOOIAC00000139 | TOOIAC00000168 |
| TOOIAC00000169 | TOOIAC00000188 |
| TVIN-BR00000003 | |
| TVIN-BR00000337 | |
| TVIN-BR00000375 | TVIN-BR00000377 |
| UFBI-BR00000003 | |
| UKMSLLBE00000055 | UKMSLLBE00000056 |
| UKMSLLBE00000100 | |
| UKMSLLBE00000130 | |
| UKMSLLBE00000146 | UKMSLLBE00000147 |
| UKMSLLBE00000230 | |
| UKMSLLBE00000370 | |
| UKMSLLBE00000397 | UKMSLLBE00000398 |
| UKMSLLBE00000400 | |
| UKMSLLBE00000471 | |
| UKMSLLBE00000560 | |
| UKMSLLBE00000648 | |
| UKMSLLBE00000650 | UKMSLLBE00000660 |
| UKMSLLBE00000665 | |

| Begin Bates | End Bates |
|---|---|
| UKMSLLBE00000667 | |
| UKMSLLBE00000670 | UKMSLLBE00000678 |
| UKMSLLBE00000681 | UKMSLLBE00000682 |
| UKMSLLBE00000816 | |
| UKMSLLBE00000695 | |
| UKMSLLBE00000820 | |
| UKMSLLBE00000855 | UKMSLLBE00000856 |
| UKMSLLBE00000859 | |
| UKMSLLBE00000864 | |
| UKMSLLBE00000873 | |
| UKMSLLBE00000875 | |
| UKMSLLBE00000878 | UKMSLLBE00000879 |
| UKMSLLBE00000884 | |
| UKMSLLBE00000893 | |
| UKMSLLBE00001092 | |
| UKMSLLBE00001097 | |
| UKMSLLBE00001129 | |
| UKMSLLBE00001132 | |
| UKMSLLBE00001135 | |
| UKMSLLBE00001137 | UKMSLLBE00001138 |
| UKMSLLBE00001188 | |
| UKMSLLBE00001910 | |
| UKMSLLBE00001922 | |
| UKMSLLBE00001934 | |
| UKMSLLBE00001968 | |
| UKMSLLBE00002017 | |
| UKMSLLBE00002254 | |
| UKMSLLBE00002418 | |
| UKMSLLBE00002421 | |
| UKMSLLBE00002567 | |
| UKMSLLBE00002657 | UKMSLLBE00002664 |
| UKMSLLBE00002666 | UKMSLLBE00002667 |
| UKMSLLBE00002694 | |
| UKMSLLBE00002704 | UKMSLLBE00002705 |
| UKMSLLBE00002713 | |
| UKMSLLBE00002756 | UKMSLLBE00002811 |
| UKMSLLBE00002791 | |
| UKMSLLBE00002823 | |
| UKMSLLBE00002830 | |
| UKMSLLBE00002875 | |
| UKMSLLBE00002882 | |
| UKMSLLBE00002919 | |
| UKMSLLBE00002953 | |
| UKMSLLBE00002958 | |
| UKMSLLBE00003011 | UKMSLLBE00003014 |
| UKMSLLBE00003016 | UKMSLLBE00003017 |
| UKMSLLBE00003024 | |
| UKMSLLBE00003035 | UKMSLLBE00003038 |
| UKMSLLBE00003049 | UKMSLLBE00003082 |
| UKMSLLBE00003111 | |
| UKMSLLBE00003119 | |
| UKMSLLBE00003124 | |
| UKMSLLBE00003133 | |
| UKMSLLBE00003146 | |
| UKMSLLBE00003186 | |
| UKMSLLBE00003233 | |
| UKMSLLBE00003240 | |
| UKMSLLBE00003249 | |
| UKMSLLBE00003280 | UKMSLLBE00003281 |
| UKMSLLBE00003296 | |
| UKMSLLBE00003302 | |
| UKMSLLBE00003304 | |
| UKMSLLBE00003316 | |
| UKMSLLBE00003334 | |
| UKMSLLBE00003336 | |
| UKMSLLBE00003432 | UKMSLLBE00003433 |
| UKMSLLBE00003562 | |
| UKMSLLBE00003631 | |
| UKMSLLBE00003730 | |
| UKMSLLBE00003730 | |
| UKMSLLBE00004049 | |
| UKMSLLBE00004101 | |
| UKMSLLBE00004157 | UKMSLLBE00004158 |
| UKMSLLBE00004163 | |
| UKMSLLBE00004171 | |
| UKMSLLBE00004178 | |
| UKMSLLBE00004194 | |
| UKMSLLBE00004253 | UKMSLLBE00004254 |
| UKMSLLBE00004257 | |
| UKMSLLBE00004292 | |
| UKMSLLBE00004295 | |
| UKMSLLBE00004369 | |
| UKMSLLBE00004374 | |
| UKMSLLBE00004376 | |
| UKMSLLBE00004447 | |
| UKMSLLBE00004449 | |
| UKMSLLBE00004563 | |
| UKMSLLBE00004566 | UKMSLLBE00004567 |
| UKMSLLBE00004579 | UKMSLLBE00004580 |
| UKMSLLBE00004584 | |
| UKMSLLBE00004586 | UKMSLLBE00004587 |

| Begin Bates | End Bates |
|---|---|
| UKMSLLBE00004591 | UKMSLLBE00004593 |
| UKMSLLBE00004684 | |
| UKMSLLBE00004697 | |
| UKMSLLBE00004724 | UKMSLLBE00004725 |
| UKMSLLBE00004752 | |
| UKMSLLBE00004888 | |
| UKMSLLBE00004938 | |
| UKMSLLBE00004995 | |
| UKMSLLBE00004997 | |
| UKMSLLBE00005016 | UKMSLLBE00005017 |
| UKMSLLBE00005023 | |
| UKMSLLBE00005025 | |
| UKMSLLBE00005029 | UKMSLLBE00005030 |
| UKMSLLBE00005035 | UKMSLLBE00005037 |
| UKMSLLBE00005044 | UKMSLLBE00005045 |
| UKMSLLBE00005050 | |
| UKMSLLBE00005090 | UKMSLLBE00005091 |
| UKMSLLBE00005266 | |
| UKMSLLBE00005673 | |
| UKMSLLBE00005699 | |
| UKMSLLBE00005750 | |
| UKMSLLBE00005756 | |
| UKMSLLBE00005848 | UKMSLLBE00005849 |
| UKMSLLBE00005852 | |
| UKMSLLBE00005871 | UKMSLLBE00005872 |
| UKMSLLBE00005927 | |
| UKMSLLBE00005959 | |
| UKMSLLBE00005980 | |
| UKMSLLBE00005984 | |
| UKMSLLBE00005991 | |
| UKMSLLBE00006076 | |
| UKMSLLBE00006117 | |
| UKMSLLBE00006289 | |
| UKMSLLBE00006763 | UKMSLLBE00006766 |
| UKMSLLBE00006817 | |
| UKMSLLBE00006850 | |
| UKMSLLBE00006883 | |
| UKMSLLBE00006885 | |
| UKMSLLBE00006890 | |
| UKMSLLBE00006892 | |
| UKMSLLBE00006894 | |
| UKMSLLBE00006897 | UKMSLLBE00006899 |
| UKMSLLBE00006903 | UKMSLLBE00006904 |
| UKMSLLBE00006942 | UKMSLLBE00006978 |
| UKMSLLBE00007394 | UKMSLLBE00007395 |
| UKMSLLBE00007399 | UKMSLLBE00007401 |
| UKMSLLBE00007432 | |
| UKMSLLBE00007447 | |
| UKMSLLBE00007450 | UKMSLLBE00007452 |
| UKMSLLBE00007461 | UKMSLLBE00007462 |
| UKMSLLBE00007465 | |
| UKMSLLBE00007467 | UKMSLLBE00007469 |
| UKMSLLBE00007480 | UKMSLLBE00007582 |
| UKMSLLBE00007617 | UKMSLLBE00007720 |
| UKMSLLBE00008327 | |
| UKMSLLES00002738 | |
| UKMSLLES00002918 | |
| UKMSLLES00003075 | |
| UKMSLLES00003441 | |
| UKMSLLES00003901 | |
| UKMSLLES00004440 | |
| UKMSLLES00004990 | |
| UKMSLLES00005537 | |
| UKMSLLES00006086 | |
| UKMSLLES00006379 | |
| UKMSLLES00006852 | |
| UKMSLLES00015650 | UKMSLLES00015660 |
| UKMSLLES00015686 | UKMSLLES00015689 |
| UKMSLLES00015730 | UKMSLLES00015732 |
| UKMSLLES00015759 | UKMSLLES00015762 |
| UKMSLLES00015788 | UKMSLLES00015791 |
| UKMSLLES00015832 | UKMSLLES00015834 |
| UKMSLLES00015853 | UKMSLLES00016210 |
| UKMSLLES00016254 | UKMSLLES00016257 |
| UKMSLLES00016275 | UKMSLLES00016283 |
| UKMSLLES00016415 | UKMSLLES00016418 |
| UKMSLLES00016447 | UKMSLLES00016449 |
| UKMSLLES00016536 | UKMSLLES00016537 |
| UKMSLLES00016546 | UKMSLLES00016547 |
| UKMSLLES00016572 | UKMSLLES00016591 |
| UKMSLLES00016626 | UKMSLLES00016647 |
| UKMSLLES00016667 | |
| UKMSLLES00016670 | |
| UKMSLLES00016681 | |
| UKMSLLES00016683 | |
| UKMSLLES00016685 | |
| UKMSLLES00016687 | |
| UKMSLLES00016827 | UKMSLLES00016856 |
| UKMSLLES00016862 | UKMSLLES00017361 |
| UKMSLLES00017403 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| UKMSLLES00017410 | |
| UKMSLLES00017417 | |
| UKMSLLES00017439 | UKMSLLES00017441 |
| UKMSLLES00017453 | |
| UKMSLLES00017491 | |
| UKMSLLES00017519 | |
| UKMSLLES00017532 | |
| UKMSLLES00017539 | |
| UKMSLLES00017551 | |
| UKMSLLES00017558 | UKMSLLES00017560 |
| UKMSLLES00017570 | |
| UKMSLLES00017605 | |
| UKMSLLES00017615 | UKMSLLES00017617 |
| UKMSLLES00017639 | |
| UKMSLLES00017642 | |
| UKMSLLES00017652 | |
| UKMSLLES00017660 | |
| UKMSLLES00017666 | |
| UKMSLLES00017670 | |
| UKMSLLES00017673 | |
| UKMSLLES00017682 | |
| UKMSLLES00017701 | |
| UKMSLLES00017707 | |
| UKMSLLES00017710 | |
| UKMSLLES00017735 | |
| UKMSLLES00017793 | |
| UKMSLLES00017825 | |
| UKMSLLES00017906 | |
| UKMSLLES00017910 | |
| UKMSLLES00017926 | UKMSLLES00017927 |
| UKMSLLES00017963 | |
| UKMSLLES00017975 | |
| UKMSLLES00017978 | |
| UKMSLLES00017981 | |
| UKMSLLES00017997 | |
| UKMSLLES00018030 | UKMSLLES00018032 |
| UKMSLLES00018040 | |
| UKMSLLES00018393 | |
| UKMSLLES00018550 | |
| UKMSLLES00019006 | |
| UKMSLLES00019043 | |
| UKMSLLES00019064 | |
| UKMSLLES00019098 | |
| UKMSLLES00019104 | |
| UKMSLLES00020138 | |
| UKMSLLES00020145 | |
| UKMSLLES00020149 | |
| UKMSLLES00020657 | |
| UKMSLLES00020666 | |
| UKMSLLES00020767 | |
| UKMSLLES00020784 | |
| UKMSLLES00020817 | |
| UKMSLLES00020820 | |
| UKMSLLES00020823 | |
| UKMSLLES00020826 | |
| UKMSLLES00020829 | |
| UKMSLLES00020837 | |
| UKMSLLES00020840 | |
| UKMSLLES00020846 | |
| UKMSLLES00020911 | |
| UKMSLLES00020913 | |
| UKMSLLES00020925 | |
| UKMSLLES00020939 | |
| UKMSLLES00021020 | |
| UKMSLLES00021023 | |
| UKMSLLES00021037 | |
| UKMSLLES00021060 | |
| UKMSLLES00021101 | |
| UKMSLLES00021185 | |
| UKMSLLES00021232 | |
| UKMSLLES00021277 | |
| UKMSLLES00021701 | |
| UKMSLLES00021706 | |
| UKMSLLES00021951 | |
| UKMSLLES00021954 | |
| UKMSLLES00021965 | |
| UKMSLLES00021998 | |
| UKMSLLES00022030 | |
| UKMSLLES00022063 | |
| UKMSLLES00022100 | |
| UKMSLLES00022102 | UKMSLLES00022104 |
| UKMSLLES00022137 | |
| UKMSLLES00022170 | |
| UKMSLLES00022204 | |
| UKMSLLES00022237 | |
| UKMSLLES00022270 | |
| UKMSLLES00022303 | |
| UKMSLLES00022335 | |
| UKMSLLES00022368 | |
| UKMSLLES00022402 | |

| Begin Bates | End Bates |
|---|---|
| UKMSLLES00022441 | |
| UKMSLLES00022452 | |
| UKMSLLES00022664 | |
| UKMSLLES00022666 | |
| UKMSLLES00022671 | |
| UKMSLLES00022678 | |
| UKMSLLES00022717 | |
| UKMSLLES00022720 | |
| UKMSLLES00022792 | |
| UKMSLLES00022938 | |
| UKMSLLES00023049 | UKMSLLES00023050 |
| UKMSLLES00023091 | |
| UKMSLLES00023096 | |
| UKMSLLES00023102 | |
| UKMSLLES00023136 | |
| UKMSLLES00023233 | |
| UKMSLLES00023257 | |
| UKMSLLES00023259 | |
| UKMSLLES00023266 | |
| UKMSLLES00023268 | |
| UKMSLLES00023272 | |
| UKMSLLES00023284 | |
| UKMSLLES00023293 | |
| UKMSLLES00023296 | |
| UKMSLLES00023299 | |
| UKMSLLES00023434 | |
| UKMSLLES00023441 | |
| UKMSLLES00023446 | |
| UKMSLLES00023456 | |
| UKMSLLES00023564 | |
| UKMSLLES00023570 | |
| UKMSLLES00023689 | |
| UKMSLLES00023732 | |
| UKMSLLES00023750 | |
| UKMSLLES00024129 | |
| UKMSLLES00024138 | |
| UKMSLLES00024153 | |
| UKMSLLES00024197 | |
| UKMSLLES00024241 | |
| UKMSLLES00024365 | |
| UKMSLLES00024490 | |
| UKMSLLES00024614 | |
| UKMSLLES00024742 | |
| UKMSLLES00024867 | |
| UKMSLLES00024873 | |
| UKMSLLES00024892 | |
| UKMSLLES00024903 | |
| UKMSLLES00024909 | |
| UKMSLLES00024915 | |
| UKMSLLES00025041 | |
| UKMSLLES00025166 | |
| UKMSLLES00025303 | |
| UKMSLLES00025429 | |
| UKMSLLES00025597 | UKMSLLES00025598 |
| UKMSLLES00025606 | |
| UKMSLLES00025953 | |
| UKMSLLES00026264 | |
| UKMSLLES00026278 | UKMSLLES00026279 |
| UKMSLLES00026287 | |
| UKMSLLES00026306 | |
| UKMSLLES00026310 | |
| UKMSLLES00026335 | |
| UKMSLLES00026375 | |
| UKMSLLES00026669 | |
| UKMSLLES00026801 | |
| UKMSLLES00026892 | |
| UKMSLLES00027051 | |
| UKMSLLES00027057 | |
| UKMSLLES00027293 | |
| UKMSLLES00027331 | |
| UKMSLLES00027381 | |
| UKMSLLES00027384 | |
| UKMSLLES00027387 | |
| UKMSLLES00027398 | |
| UKMSLLES00027418 | UKMSLLES00027419 |
| UKMSLLES00027522 | |
| UKMSLLES00027531 | |
| UKMSLLES00027542 | |
| UKMSLLES00027545 | |
| UKMSLLES00027554 | |
| UKMSLLES00027602 | |
| UKMSLLES00027613 | |
| UKMSLLES00027630 | |
| UKMSLLES00027940 | |
| UKMSLLES00027985 | |
| UKMSLLES00028046 | |
| UKMSLLES00028099 | |
| UKMSLLES00028225 | |
| UKMSLLES00028227 | |
| UKMSLLES00028487 | |

| Begin Bates | End Bates |
|---|---|
| UKMSLLES00028522 | |
| UKMSLLES00028526 | |
| UKMSLLES00028531 | |
| UKMSLLES00028547 | |
| UKMSLLES00028563 | |
| UKMSLLES00028579 | |
| UKMSLLES00028604 | |
| UKMSLLES00028615 | |
| UKMSLLES00028648 | |
| UKMSLLES00028755 | |
| UKMSLLES00028982 | |
| UKMSLLES00028991 | |
| UKMSLLES00028995 | |
| UKMSLLES00029069 | |
| UKMSLLES00029081 | |
| UKMSLLES00029151 | |
| UKMSLLES00029175 | |
| UKMSLLES00029244 | |
| UKMSLLES00029247 | |
| UKMSLLES00029405 | |
| UKMSLLES00029784 | |
| UKMSLLES00030006 | |
| UKMSLLES00030011 | |
| UKMSLLES00030038 | |
| UKMSLLES00030040 | |
| UKMSLLES00030076 | |
| UKMSLLES00030246 | |
| UKMSLLES00030291 | |
| UKMSLLES00030359 | |
| UKMSLLES00030370 | |
| UKMSLLES00030380 | |
| UKMSLLES00030507 | UKMSLLES00030508 |
| UKMSLLES00030544 | |
| UKMSLLES00030576 | |
| UKMSLLES00030643 | |
| UKMSLLES00030940 | |
| UKMSLLES00031063 | |
| UKMSLLES00031079 | |
| UKMSLLES00031301 | |
| UKMSLLES00031398 | |
| UKMSLLES00031701 | |
| UKMSLLES00031791 | |
| UKMSLLES00031857 | |
| UKMSLLES00031966 | |
| UKMSLLES00031968 | |
| UKMSLLES00031981 | |
| UKMSLLES00031996 | UKMSLLES00031997 |
| UKMSLLES00032007 | |
| UKMSLLES00032009 | |
| UKMSLLES00032011 | |
| UKMSLLES00032074 | |
| UKMSLLES00032096 | |
| UKMSLLES00032098 | |
| UKMSLLES00032107 | |
| UKMSLLES00032112 | |
| UKMSLLES00032119 | |
| UKMSLLES00032125 | |
| UKMSLLES00032145 | |
| UKMSLLES00032153 | |
| UKMSLLES00032162 | |
| UKMSLLES00032164 | |
| UKMSLLES00032347 | |
| UKMSLLES00032438 | |
| UKMSLLES00032493 | |
| UKMSLLES00032555 | |
| UKMSLLES00032560 | UKMSLLES00032561 |
| UKMSLLES00032586 | UKMSLLES00032587 |
| UKMSLLES00032590 | UKMSLLES00032591 |
| UKMSLLES00032598 | |
| UKMSLLES00032600 | |
| UKMSLLES00032618 | |
| UKMSLLES00032626 | |
| UKMSLLES00032632 | |
| UKMSLLES00032635 | UKMSLLES00032637 |
| UKMSLLES00032641 | |
| UKMSLLES00032655 | |
| UKMSLLES00032700 | |
| UKMSLLES00032702 | |
| UKMSLLES00032713 | |
| UKMSLLES00032719 | |
| UKMSLLES00032727 | |
| UKMSLLES00032730 | |
| UKMSLLES00032732 | |
| UKMSLLES00032747 | |
| UKMSLLES00032758 | |
| UKMSLLES00032765 | |
| UKMSLLES00032784 | |
| UKMSLLES00032820 | |
| UKMSLLES00032832 | |
| UKMSLLES00032843 | |

Schedule 1 to Appendix B

| Begin Bates | End Bates | Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|---|---|
| UKMSLLES00032853 | | UKMSLLES00038828 | | UKMSLLWA00003351 | |
| UKMSLLES00032874 | | UKMSLLES00038871 | | UKMSLLWA00003354 | |
| UKMSLLES00032889 | | UKMSLLES00038914 | | UKMSLLWA00003359 | |
| UKMSLLES00033150 | | UKMSLLES00038957 | | UKMSLLWA00003362 | |
| UKMSLLES00033350 | | UKMSLLES00039000 | | UKMSLLWA00003386 | |
| UKMSLLES00033399 | | UKMSLLES00039062 | | UKMSLLWA00003388 | |
| UKMSLLES00033394 | | UKMSLLES00039102 | | UKMSLLWA00003399 | |
| UKMSLLES00033483 | | UKMSLLES00039216 | | UKMSLLWA00003402 | |
| UKMSLLES00033508 | | UKMSLLES00039323 | | UKMSLLWA00003425 | UKMSLLWA00003426 |
| UKMSLLES00033514 | | UKMSLLES00039401 | | UKMSLLWA00003581 | UKMSLLWA00003583 |
| UKMSLLES00033535 | | UKMSLLES00039454 | | UKMSLLWA00003588 | UKMSLLWA00003592 |
| UKMSLLES00033537 | | UKMSLLES00039530 | | UKMSLLWA00003596 | |
| UKMSLLES00033541 | | UKMSLLES00039591 | | UKMSLLWA00003844 | |
| UKMSLLES00033571 | | UKMSLLES00039636 | | UKMSLLWA00003910 | |
| UKMSLLES00033607 | | UKMSLLES00039688 | | UKMSLLWA00003928 | |
| UKMSLLES00033631 | | UKMSLLES00039691 | | UKMSLLWA00003931 | |
| UKMSLLES00033655 | | UKMSLLES00039700 | | UKMSLLWA00003950 | |
| UKMSLLES00033680 | | UKMSLLES00039714 | | UKMSLLWA00004249 | |
| UKMSLLES00033686 | | UKMSLLES00039752 | | UKMSLLWA00004252 | UKMSLLWA00004253 |
| UKMSLLES00033697 | | UKMSLLES00039761 | | UKMSLLWA00004258 | |
| UKMSLLES00033783 | | UKMSLLES00039780 | | UKMSLLWA00004375 | |
| UKMSLLES00033786 | | UKMSLLWA00000018 | | UKMSLLWA00004398 | UKMSLLWA00004577 |
| UKMSLLES00033813 | | UKMSLLWA00000047 | | UKMSLLWA00004588 | |
| UKMSLLES00033857 | | UKMSLLWA00000049 | | UKMSLLWA00004590 | |
| UKMSLLES00033890 | | UKMSLLWA00000053 | | UKMSLLWA00004723 | |
| UKMSLLES00033914 | | UKMSLLWA00000059 | UKMSLLWA00000061 | UKMSLLWA00005534 | |
| UKMSLLES00036104 | | UKMSLLWA00000064 | | UKMSLLWA00005542 | UKMSLLWA00005544 |
| UKMSLLES00037161 | | UKMSLLWA00000152 | | UKMSLLWA00005550 | |
| UKMSLLES00037186 | | UKMSLLWA00000275 | | UKMSLLWA00005552 | |
| UKMSLLES00037221 | | UKMSLLWA00000401 | | UKMSLLWA00005556 | |
| UKMSLLES00037237 | | UKMSLLWA00001046 | | UKMSLLWA00005560 | |
| UKMSLLES00037254 | | UKMSLLWA00001077 | | UKMSLLWA00005564 | |
| UKMSLLES00037274 | | UKMSLLWA00001079 | UKMSLLWA00001081 | UKMSLLWA00005568 | UKMSLLWA00005570 |
| UKMSLLES00037312 | | UKMSLLWA00001085 | | UKMSLLWA00005776 | UKMSLLWA00005777 |
| UKMSLLES00037424 | | UKMSLLWA00001090 | UKMSLLWA00001091 | UKMSLLWA00005794 | UKMSLLWA00005585 |
| UKMSLLES00037430 | | UKMSLLWA00001097 | | UKMSLLWA00006293 | |
| UKMSLLES00037435 | | UKMSLLWA00001099 | | USAVAA0000001 | USAVAA0000014 |
| UKMSLLES00037438 | | UKMSLLWA00001101 | | USAVAB0000001 | USAVAB0000014 |
| UKMSLLES00037466 | | UKMSLLWA00001103 | | VHEN 03 BR 00000001 | VHEN 03 BR 00000007 |
| UKMSLLES00037474 | | UKMSLLWA00001105 | | VINIAA0000001 | VINIAA0000038 |
| UKMSLLES00037481 | | UKMSLLWA00001110 | | WHIT0000589 | |
| UKMSLLES00037485 | | UKMSLLWA00001120 | | WHIT0006147 | |
| UKMSLLES00037487 | | UKMSLLWA00001126 | | WHUI-BR00000099 | |
| UKMSLLES00037492 | | UKMSLLWA00001130 | | WHUI-BR00000281 | |
| UKMSLLES00037497 | | UKMSLLWA00001137 | UKMSLLWA00001138 | WHUI-BR00000329 | |
| UKMSLLES00037501 | | UKMSLLWA00001140 | | WHUI-BR00000991 | WHUI-BR00000992 |
| UKMSLLES00037522 | | UKMSLLWA00001155 | UKMSLLWA00001156 | WHUI-BR00001074 | |
| UKMSLLES00037532 | | UKMSLLWA00001159 | | WHUI-BR00001132 | WHUI-BR00001133 |
| UKMSLLES00037537 | | UKMSLLWA00001322 | | WHUI-BR00001140 | WHUI-BR00001141 |
| UKMSLLES00037542 | | UKMSLLWA00001331 | | WHUI-BR00001450 | WHUI-BR00001451 |
| UKMSLLES00037569 | | UKMSLLWA00001355 | | WHUI-BR00001673 | WHUI-BR00001674 |
| UKMSLLES00037571 | | UKMSLLWA00001365 | | WHUI-BR00001695 | WHUI-BR00001696 |
| UKMSLLES00037599 | | UKMSLLWA00001372 | | WHUI-BR00001767 | WHUI-BR00001768 |
| UKMSLLES00037604 | | UKMSLLWA00001375 | | WHUI-BR00001851 | WHUI-BR00001852 |
| UKMSLLES00037608 | | UKMSLLWA00001377 | | WHUI-BR00002071 | WHUI-BR00002072 |
| UKMSLLES00037624 | | UKMSLLWA00001446 | | WHUI-BR00002155 | WHUI-BR00002156 |
| UKMSLLES00037627 | | UKMSLLWA00001458 | | WHUI-BR00002213 | WHUI-BR00002214 |
| UKMSLLES00037647 | | UKMSLLWA00001467 | | WHUI-BR00002261 | WHUI-BR00002262 |
| UKMSLLES00037652 | | UKMSLLWA00001472 | | WHUI-BR00002669 | WHUI-BR00002670 |
| UKMSLLES00037699 | | UKMSLLWA00001487 | | WHUI-BR00002693 | WHUI-BR00002694 |
| UKMSLLES00037721 | | UKMSLLWA00001490 | | WHUI-BR00004061 | WHUI-BR00004064 |
| UKMSLLES00037751 | | UKMSLLWA00001510 | | WHUI-BR00004145 | WHUI-BR00004146 |
| UKMSLLES00037760 | | UKMSLLWA00001517 | | WHUI-BR00004365 | WHUI-BR00004368 |
| UKMSLLES00037789 | | UKMSLLWA00001526 | UKMSLLWA00001527 | WHUI-BR00005499 | WHUI-BR00005500 |
| UKMSLLES00037819 | | UKMSLLWA00001584 | | WHUI-BR00005638 | WHUI-BR00005639 |
| UKMSLLES00037859 | | UKMSLLWA00001794 | | WHUI-BR00005682 | |
| UKMSLLES00037867 | | UKMSLLWA00001820 | | WHUI-BR00005937 | WHUI-BR00005938 |
| UKMSLLES00037891 | | UKMSLLWA00001830 | | WHUI-BR00006035 | WHUI-BR00006036 |
| UKMSLLES00037930 | | UKMSLLWA00001834 | | WHUI-BR00006043 | WHUI-BR00006044 |
| UKMSLLES00038009 | | UKMSLLWA00001843 | UKMSLLWA00001844 | WHUI-BR00006195 | WHUI-BR00006196 |
| UKMSLLES00038022 | | UKMSLLWA00001847 | UKMSLLWA00001849 | WHUI-BR00006259 | WHUI-BR00006260 |
| UKMSLLES00038032 | | UKMSLLWA00001857 | UKMSLLWA00001858 | WHUI-BR00006308 | WHUI-BR00006309 |
| UKMSLLES00038034 | | UKMSLLWA00001890 | | WHUI-BR00006312 | |
| UKMSLLES00038054 | | UKMSLLWA00001894 | UKMSLLWA00001895 | WHUI-BR00006385 | |
| UKMSLLES00038059 | | UKMSLLWA00001977 | | WHUI-BR00006416 | WHUI-BR00006417 |
| UKMSLLES00038066 | | UKMSLLWA00002364 | | WHUI-BR00006475 | |
| UKMSLLES00038073 | | UKMSLLWA00002428 | | WHUI-BR00006688 | |
| UKMSLLES00038076 | | UKMSLLWA00002698 | | WHUI-BR00006704 | |
| UKMSLLES00038078 | | UKMSLLWA00003101 | | WHUI-BR00006734 | WHUI-BR00006735 |
| UKMSLLES00038082 | UKMSLLES00038084 | UKMSLLWA00003148 | | WHUI-BR00007038 | |
| UKMSLLES00038174 | | UKMSLLWA00003150 | UKMSLLWA00003151 | WHUI-BR00007313 | |
| UKMSLLES00038265 | | UKMSLLWA00003184 | UKMSLLWA00003186 | WHUI-BR00007318 | WHUI-BR00007320 |
| UKMSLLES00038337 | | UKMSLLWA00003233 | | WHUI-BR00007371 | |
| UKMSLLES00038428 | | UKMSLLWA00003225 | | WHUI-BR00007422 | |
| UKMSLLES00038510 | | UKMSLLWA00003276 | | WHUI-BR00008124 | |
| UKMSLLES00038618 | | UKMSLLWA00003292 | | WHUI-BR00008263 | |
| UKMSLLES00038659 | | UKMSLLWA00003299 | | WHUI-BR00009018 | WHUI-BR00009019 |
| UKMSLLES00038699 | | UKMSLLWA00003331 | | WHUI-BR00009641 | |
| UKMSLLES00038742 | | | | WHUI-BR00009657 | |
| UKMSLLES00038785 | | | | WHUI-BR00009668 | |

| Begin Bates | End Bates |
|---|---|
| WHUI-BR00009693 | |
| WHUI-BR00009709 | |
| WHUI-BR00009755 | |
| WHUI-BR00009759 | WHUI-BR00009760 |
| WHUI-BR00009788 | |
| WHUI-BR00010207 | |
| WHUI-BR00010211 | WHUI-BR00010218 |
| WHUI-BR00010244 | WHUI-BR00010245 |
| WHUI-BR00010271 | WHUI-BR00010274 |
| WHUI-BR00010289 | |
| WHUI-BR00010292 | WHUI-BR00010294 |
| WHUI-BR00010402 | |
| WHUI-BR00010404 | |
| WHUI-BR00010406 | WHUI-BR00010407 |
| WHUI-BR00010428 | WHUI-BR00010432 |
| WHUI-BR00010475 | WHUI-BR00010476 |
| WHUI-BR00010513 | WHUI-BR00010514 |
| WHUI-BR00010571 | |
| WHUI-BR00010677 | |
| WHUI-BR00010679 | |
| WHUI-BR00010811 | WHUI-BR00010813 |
| WHUI-BR00010817 | |
| WHUI-BR00010820 | WHUI-BR00010823 |
| WHUI-BR00010823 | WHUI-BR00010825 |
| WHUI-BR00010824 | |
| WHUI-BR00010830 | WHUI-BR00010831 |
| WHUI-BR00010863 | WHUI-BR00010866 |
| WHUI-BR00011027 | |
| WHUI-BR00011043 | WHUI-BR00011044 |
| WHUI-BR00011216 | WHUI-BR00011217 |
| WHUI-BR00011227 | |
| WHUI-BR00011235 | WHUI-BR00011236 |
| WHUI-BR00011244 | |
| WHUI-BR00011378 | WHUI-BR00011380 |
| WHUI-BR00011386 | |
| WHUI-BR00011449 | WHUI-BR00011450 |
| WHUI-BR00011465 | WHUI-BR00011466 |
| WHUI-BR00011468 | WHUI-BR00011469 |
| WHUI-BR00011512 | WHUI-BR00011513 |
| WHUI-BR00011521 | WHUI-BR00011522 |
| WHUI-BR00011644 | |
| WHUI-BR00012148 | |
| WHUI-BR00012165 | |
| WHUI-BR00012168 | WHUI-BR00012169 |
| WHUI-BR00012183 | WHUI-BR00012184 |
| WHUI-BR00012199 | |
| WHUI-BR00012249 | |
| WHUI-BR00012254 | |
| WHUI-BR00012338 | |
| WHUI-BR00017027 | WHUI-BR00017028 |
| WHUI-BR00018968 | WHUI-BR00018969 |
| WHUI-BR00019135 | |
| WHUI-BR00019978 | WHUI-BR00019979 |
| WHUI-BR00020031 | |
| WHUI-BR00021678 | WHUI-BR00021679 |
| WHUI-BR00022317 | |
| WHUI-BR00023472 | |
| WILL0000123 | WILL0000135 |
| WILL0000333 | |
| WILM0001555 | |
| WILM0001555 | |
| WILM0001753 | WILM0001763 |
| WILM0001789 | |
| WILM0002185 | WILM0002216 |
| WILM0002466 | WILM0002497 |
| WILM0002544 | |
| WILM0002593 | WILM0002596 |
| WILM0002669 | WILM0002675 |
| WILM0002719 | WILM0002726 |
| WILM0002791 | |
| WILM0002952 | |
| WILM0003028 | |
| WILM0003180 | |
| WILM0003277 | |
| WILM0003401 | |
| WILM0003404 | |
| WILM0003408 | |
| WILM0003413 | WILM0003416 |
| WILM0003418 | |
| WILM0003420 | |
| WILM0003787 | |
| WILM0003918 | |
| WILM0004044 | WILM0004047 |
| WILM0004188 | WILM0004195 |
| WILM0004489 | |
| WILM0004958 | WILM0004992 |
| WILM0004999 | |
| WILM0005251 | WILM0005299 |
| WILM0005562 | WILM0005569 |
| WILM0005622 | |

| Begin Bates | End Bates |
|---|---|
| WILM0005714 | |
| WILM0005750 | WILM0005780 |
| WILM0006803 | |
| WILM0007397 | WILM0007418 |
| WILM0007441 | WILM0007466 |
| WILM0007656 | WILM0007676 |
| WILM0007861 | |
| WILM0008097 | |
| WILM0008256 | |
| WILM0008568 | |
| WILM0008668 | |
| WILM0008748 | |
| WILM0008762 | |
| WILM0008986 | |
| WILM0009115 | |
| WILM0009158 | |
| WILM0009821 | |
| WILM20000114 | WILM20000148 |
| WJAC-BR00000042 | |
| WJAC-BR00000067 | |
| WJAC-BR00000106 | |
| WJAC-BR00000108 | |
| WJAC-BR00000112 | |
| WJAC-BR00000123 | |
| WNA 03 BR 00000200 | WNA 03 BR 00000201 |
| WNA 03 BR 00000309 | WNA 03 BR 00000310 |
| WNA_03_BR_00001600 | WNA_03_BR_00001603 |
| WNA_03_BR_00001686 | WNA_03_BR_00001687 |
| WOOIAA0000001 | WOOIAA0000057 |
| WOOIAB0000001 | WOOIAB0000077 |
| WOOIAB0000078 | WOOIAB0000125 |
| WTIL-BR00000007 | |
| WTIL-BR00000015 | |
| WTIL-BR00000017 | |
| WTIL-BR00000022 | |
| WTIL-BR00000031 | WTIL-BR00000032 |
| WTIL-BR00000060 | WTIL-BR00000061 |
| WTIL-BR00000077 | |
| WTIL-BR00000080 | |
| WTIL-BR00000109 | |
| WTIL-BR00000112 | |
| WTIL-BR00000118 | |
| WTIL-BR00000128 | |
| WTIL-BR00000130 | |
| WTIL-BR00000132 | WTIL-BR00000133 |
| WTIL-BR00000159 | |
| WTIL-BR00000168 | |
| WTIL-BR00000170 | |
| WTIL-BR00000174 | WTIL-BR00000175 |
| WTIL-BR00000183 | |
| WTIL-BR00000190 | WTIL-BR00000191 |
| WTIL-BR00000199 | |
| WTIL-BR00000202 | |
| WTIL-BR00000217 | |
| WTIL-BR00000250 | |
| WTIL-BR00000592 | |
| WTIL-BR00000868 | |
| WTIL-BR00001025 | |
| WTIL-BR00001241 | |
| WTIL-BR00001620 | WTIL-BR00001630 |
| WTIL-BR00002036 | WTIL-BR00002037 |
| WTIL-BR00002079 | WTIL-BR00002088 |
| WTIL-BR00002195 | WTIL-BR00002196 |
| WTIL-BR00002254 | |
| WTIL-BR00002258 | |
| WTIL-BR00002262 | |
| WTIL-BR00002271 | |
| WTIL-BR00002273 | |
| XZHE 03 BR 00000069 | |
| XZHE 03 BR 00000093 | |
| XZHE 03 BR 00000106 | XZHE 03 BR 00000108 |
| XZHE 03 BR 00000117 | XZHE 03 BR 00000119 |
| XZHE 03 BR 00000134 | XZHE 03 BR 00000137 |
| XZHE 03 BR 00000143 | XZHE 03 BR 00000144 |
| XZHE 03 BR 00000562 | XZHE 03 BR 00000564 |
| XZHE 03 BR 00000557 | |
| XZHE 03 BR 00004155 | XZHE 03 BR 00004156 |
| XZHE 03 BR 00004544 | XZHE 03 BR 00004547 |
| XZHE 03 BR 00004606 | XZHE 03 BR 00004615 |
| XZHE 03 BR 00004619 | |
| XZHE 03 BR 00004627 | XZHE 03 BR 00004630 |
| XZHE 03 BR 00004632 | |
| XZHE 03 BR 00004645 | |
| XZHE 03 BR 00004653 | |
| XZHE 03 BR 00004666 | |
| XZHE 03 BR 00004672 | XZHE 03 BR 00004674 |
| XZHE 03 BR 00004690 | XZHE 03 BR 00004691 |
| XZHE 03 BR 00004694 | XZHE 03 BR 00004703 |
| XZHE 03 BR 00004721 | XZHE 03 BR 00004724 |
| XZHE 03 BR 00004737 | XZHE 03 BR 00004740 |

| Begin Bates | End Bates |
|---|---|
| XZHE 03 BR 00004743 | XZHE 03 BR 00004745 |
| XZHE 03 BR 00004754 | |
| XZHE 03 BR 00004763 | XZHE 03 BR 00004771 |
| XZHE 03 BR 00004783 | |
| XZHE 03 BR 00004785 | |
| XZHE_03_BR_00000097 | |
| XZHE_03_BR_00000104 | |
| XZHE_03_BR_00000121 | XZHE_03_BR_00000122 |
| XZHE_03_BR_00000132 | |
| XZHE_03_BR_00000209 | |
| XZHE_03_BR_00000245 | XZHE_03_BR_00000247 |
| XZHE_03_BR_00000368 | XZHE_03_BR_00000378 |
| XZHE_03_BR_00003996 | |
| XZHE_03_BR_00004053 | |
| XZHE_03_BR_00004549 | |
| XZHE_03_BR_00004600 | |
| XZHE_03_BR_00004621 | XZHE_03_BR_00004622 |
| XZHE_03_BR_00004624 | XZHE_03_BR_00004625 |
| XZHE_03_BR_00004635 | |
| XZHE_03_BR_00004639 | XZHE_03_BR_00004640 |
| XZHE_03_BR_00004655 | |
| XZHE_03_BR_00004662 | |
| XZHE_03_BR_00004678 | XZHE_03_BR_00004682 |
| XZHE_03_BR_00004685 | XZHE_03_BR_00004687 |
| XZHE_03_BR_00004706 | |
| XZHE_03_BR_00004708 | |
| XZHE_03_BR_00004710 | XZHE_03_BR_00004715 |
| XZHE_03_BR_00004727 | |
| XZHE_03_BR_00004730 | |
| XZHE_03_BR_00004733 | XZHE_03_BR_00004734 |
| XZHE_03_BR_00004747 | |
| XZHE_03_BR_00004751 | XZHE_03_BR_00004752 |
| XZHE_03_BR_00004775 | XZHE_03_BR_00004777 |
| XZHE_03_BR_00004780 | |
| XZHE_03_BR_00004788 | XZHE_03_BR_00004795 |
| XZHE_03_BR_00004796 | XZHE_03_BR_00004797 |
| YATIAA0000001 | YATIAA0000048 |
| YPEC 03 BR 00000136 | |
| YPEC 03 BR 00000136 | |
| YPEC 03 BR 00000225 | |
| YPEC 03 BR 00000258 | |
| YPEC 03 BR 00000430 | |
| YPEC 03 BR 00000437 | |
| YPEC 03 BR 00001033 | |
| YPEC 03 BR 00001060 | |
| YPEC 03 BR 00001484 | YPEC 03 BR 00001486 |
| YPEC 03 BR 00001621 | |
| YPEC 03 BR 00002031 | YPEC 03 BR 00002039 |
| YPEC 03 BR 00002044 | |
| YPEC 03 BR 00002276 | YPEC 03 BR 00002282 |
| YPEC 03 BR 00002358 | YPEC 03 BR 00002361 |
| YPEC 03 BR 00002497 | YPEC 03 BR 00002499 |
| YPEC 03 BR 00002507 | |
| YPEC 03 BR 00003021 | YPEC 03 BR 00003022 |
| YPEC 03 BR 00003047 | YPEC 03 BR 00003048 |
| YPEC 03 BR 00003167 | |
| YPEC 03 BR 00003174 | |
| YPEC 03 BR 00004333 | |
| YPEC 03 BR 00004732 | |
| YPEC 03 BR 00004834 | |
| YPEC 03 BR 00005094 | |
| YPEC 03 BR 00005101 | YPEC 03 BR 00005105 |
| YPEC_03_BR_00000140 | |
| YPEC_03_BR_00000223 | |
| YPEC_03_BR_00000277 | |
| YPEC_03_BR_00000395 | |
| YPEC_03_BR_00000441 | |
| YPEC_03_BR_00000964 | |
| YPEC_03_BR_00001011 | YPEC_03_BR_00001012 |
| YPEC_03_BR_00001467 | |
| YPEC_03_BR_00001476 | |
| YPEC_03_BR_00001673 | |
| YPEC_03_BR_00001803 | |
| YPEC_03_BR_00002053 | |
| YPEC_03_BR_00002189 | YPEC_03_BR_00002190 |
| YPEC_03_BR_00002473 | |
| YPEC_03_BR_00003012 | |
| YPEC_03_BR_00003014 | |
| YPEC_03_BR_00003108 | |
| YPEC_03_BR_00003127 | |
| YPEC_03_BR_00003346 | YPEC_03_BR_00003347 |
| YPEC_03_BR_00004151 | |
| YPEC_03_BR_00004280 | |
| YPEC_03_BR_00004491 | |
| YPEC_03_BR_00004537 | |
| YPEC_03_BR_00004685 | |
| YPEC_03_BR_00004837 | |
| YPEC_03_BR_00004882 | YPEC_03_BR_00004883 |
| YPEC_03_BR_00005484 | YPEC_03_BR_00005485 |

Schedule 1 to Appendix B

| Begin Bates | End Bates |
|---|---|
| YPEC  03  BR  00005579 | YPEC  03  BR  00005581 |
| ZBAR 03 BR 00000768 | |
| ZBAR 03 BR 00000770 | ZBAR 03 BR 00000771 |
| ZBAR 03 BR 00000809 | |
| ZBAR 03 BR 00000822 | |
| ZBAR 03 BR 00000899 | |
| ZBAR 03 BR 00000906 | |
| ZBAR 03 BR 00001000 | |
| ZBAR 03 BR 00001005 | ZBAR 03 BR 00001006 |
| ZBAR 03 BR 00001052 | |
| ZBAR  03  BR  00000780 | ZBAR  03  BR  00000783 |
| ZBAR  03  BR  00000806 | |
| ZBAR  03  BR  00000857 | |
| ZBAR_03_BR_00000878 | |
| ZBAR  03  BR  00000913 | |
| ZBAR  03  BR  00000973 | |
| ZBAR  03  BR  00001027 | |
| ZBAR  03  BR  00001039 | ZBAR  03  BR  00001040 |
| ZBAR_03_BR_00001047 | |
| 10-CR-228_USVBON001735 | 10-CR-228_USVBON0001905 |
| 10-CR-228_USVBON0002715 | 10-CR-228_USVBON0002920 |
| 10-CR-228_USVBON0003552 | 10-CR-228_USVBON0003748 |
| 10-CR-228_USVBON0004385 | 10-CR-228_USVBON0004937 |
| BRU-BC00044260 | BRU-BC00044260 |
| MESTDAA00692935 | MESTDAA00692935 |

| Begin Bates | End Bates |
|---|---|

| Begin Bates | End Bates |
|---|---|