# SCHEDULE 1

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
| --- | --- |
| 10-04920_PS_0000135 | 10-04920_PS_0000403 |
| 10-05421 BOACAA0000001 | 10-05421 BOACAA0000676 |
| 10-05421_AVFCAA0000001 | 10-05421_AVFCAA0000284 |
| 10-05421_AVFCAB0000001 | 10-05421_AVFCAB0000131 |
| 10-05421_AVJCAA0000001 | 10-05421_AVJCAA0000344 |
| 10-05421_AVNCAA0000001 | 10-05421_AVNCAA0000131 |
| 10-05421_AVTCAA0000001 | 10-05421_AVTCAA0000637 |
| 10-05421_BHScanned_Daley_0000001 | 10-05421_BHScanned_Daley_0007164 |
| 10-05421_BHScanned_Daley_0007197 | 10-05421_BHScanned_Daley_0007493 |
| 10-05421_BHScanned_Daley_0007502 | 10-05421_BHScanned_Daley_0008749 |
| 10-05421_BHScanned_Daley_0008751 | 10-05421_BHScanned_Daley_0008857 |
| 10-05421_BHScanned_Daley_0008859 | 10-05421_BHScanned_Daley_0008905 |
| 10-05421_BHScanned_Daley_0008907 | 10-05421_BHScanned_Daley_0009198 |
| 10-05421_BHScanned_Daley_0009219 | 10-05421_BHScanned_Daley_0009933 |
| 10-05421_BHScanned_Daley_0009942 | 10-05421_BHScanned_Daley_0009961 |
| 10-05421_BHScanned_Daley_0009966 | 10-05421_BHScanned_Daley_0010492 |
| 10-05421_BHScanned_Daley_0010500 | 10-05421_BHScanned_Daley_0010695 |
| 10-05421_BHScanned_Daley_0010702 | 10-05421_BHScanned_Daley_0010730 |
| 10-05421_BHScanned_Daley_0010734 | 10-05421_BHScanned_Daley_0010978 |
| 10-05421_BHScanned_Daley_0010984 | 10-05421_BHScanned_Daley_0011094 |
| 10-05421_BHScanned_Daley_0011105 | 10-05421_BHScanned_Daley_0011184 |
| 10-05421_BHScanned_Daley_0011187 | 10-05421_BHScanned_Daley_0011205 |
| 10-05421_BHScanned_Daley_0011249 | 10-05421_BHScanned_Daley_0011272 |
| 10-05421_BHScanned_Daley_0011312 | 10-05421_BHScanned_Daley_0011328 |
| 10-05421_BHScanned_Daley_0011364 | 10-05421_BHScanned_Daley_0011366 |
| 10-05421_BHScanned_Daley_0011394 | 10-05421_BHScanned_Daley_0011546 |
| 10-05421_BHScanned_Daley_0011554 | 10-05421_BHScanned_Daley_0011705 |
| 10-05421_BHScanned_Daley_0011711 | 10-05421_BHScanned_Daley_0011716 |
| 10-05421_BHScanned_Daley_0011740 | 10-05421_BHScanned_Daley_0011929 |
| 10-05421_BHScanned_Daley_0011955 | 10-05421_BHScanned_Daley_0012079 |
| 10-05421_BHScanned_Daley_0012084 | 10-05421_BHScanned_Daley_0012477 |
| 10-05421_BHScanned_Daley_0012479 | 10-05421_BHScanned_Daley_0012496 |
| 10-05421_BHScanned_Daley_0012498 | 10-05421_BHScanned_Daley_0012505 |
| 10-05421_BHScanned_Daley_0012508 | 10-05421_BHScanned_Daley_0012509 |
| 10-05421_BHScanned_Daley_0012528 | 10-05421_BHScanned_Daley_0018551 |
| 10-05421_BHScanned_Daley_0018554 | 10-05421_BHScanned_Daley_0018564 |
| 10-05421_BHScanned_Daley_0018566 | 10-05421_BHScanned_Daley_0018568 |
| 10-05421_BHScanned_Daley_0018576 | 10-05421_BHScanned_Daley_0028141 |
| 10-05421_BHScanned_Daley_0028225 | 10-05421_BHScanned_Daley_0029207 |
| 10-05421_BHScanned_Gascoyne_0000001 | 10-05421_BHScanned_Gascoyne_0000154 |
| 10-05421_BHScanned_Gascoyne_0000157 | 10-05421_BHScanned_Gascoyne_0000159 |
| 10-05421_BHScanned_Gascoyne_0000161 | 10-05421_BHScanned_Gascoyne_0000230 |
| 10-05421_BHScanned_Gascoyne_0000232 | 10-05421_BHScanned_Gascoyne_0000270 |
| 10-05421_BHScanned_Gascoyne_0000278 | 10-05421_BHScanned_Gascoyne_0000287 |
| 10-05421_BHScanned_Gascoyne_0000289 | 10-05421_BHScanned_Gascoyne_0000291 |
| 10-05421_BHScanned_Gascoyne_0000339 | 10-05421_BHScanned_Gascoyne_0000344 |
| 10-05421_BHScanned_Gascoyne_0000346 | 10-05421_BHScanned_Gascoyne_0000452 |
| 10-05421_BHScanned_Gascoyne_0000480 | 10-05421_BHScanned_Gascoyne_0000483 |
| 10-05421_BHScanned_Gascoyne_0000492 | 10-05421_BHScanned_Gascoyne_0000492 |
| 10-05421_BHScanned_Gascoyne_0000509 | 10-05421_BHScanned_Gascoyne_0000635 |
| 10-05421_BHScanned_Gascoyne_0000637 | 10-05421_BHScanned_Gascoyne_0000840 |
| 10-05421_BHScanned_Gascoyne_0000858 | 10-05421_BHScanned_Gascoyne_0000870 |
| 10-05421_BHScanned_Gascoyne_0000889 | 10-05421_BHScanned_Gascoyne_0000890 |
| 10-05421_BHScanned_Gascoyne_0000914 | 10-05421_BHScanned_Gascoyne_0000915 |
| 10-05421_BHScanned_Gascoyne_0000925 | 10-05421_BHScanned_Gascoyne_0000925 |
| 10-05421_BHScanned_Gascoyne_0000927 | 10-05421_BHScanned_Gascoyne_0001074 |
| 10-05421_BHScanned_Gascoyne_0001096 | 10-05421_BHScanned_Gascoyne_0001234 |
| 10-05421_BHScanned_Gascoyne_0001485 | 10-05421_BHScanned_Gascoyne_0001513 |
| 10-05421_BHScanned_Gascoyne_0001564 | 10-05421_BHScanned_Gascoyne_0001670 |
| 10-05421_BHScanned_Gascoyne_0001707 | 10-05421_BHScanned_Gascoyne_0001742 |
| 10-05421_BHScanned_Gascoyne_0001803 | 10-05421_BHScanned_Gascoyne_0001837 |
| 10-05421_BHScanned_Gascoyne_0001922 | 10-05421_BHScanned_Gascoyne_0001930 |
| 10-05421_BHScanned_Gascoyne_0002140 | 10-05421_BHScanned_Gascoyne_0002140 |
| 10-05421_BHScanned_Gascoyne_0002405 | 10-05421_BHScanned_Gascoyne_0002429 |
| 10-05421_BHScanned_Gascoyne_0002469 | 10-05421_BHScanned_Gascoyne_0002479 |
| 10-05421_BHScanned_Gascoyne_0002641 | 10-05421_BHScanned_Gascoyne_0002680 |
| 10-05421_BHScanned_Gascoyne_0002683 | 10-05421_BHScanned_Gascoyne_0002683 |
| 10-05421_BHScanned_Ivanova_0000001 | 10-05421_BHScanned_Ivanova_0000078 |
| 10-05421_BHScanned_Ivanova_0000102 | 10-05421_BHScanned_Ivanova_0000498 |
| 10-05421_BHScanned_P&S_0000001 | 10-05421_BHScanned_P&S_0003478 |
| 10-05421_BHScanned_P&S_0003555 | 10-05421_BHScanned_P&S_0008151 |
| 10-05421_BHScanned_P&S_0008156 | 10-05421_BHScanned_P&S_0008438 |
| 10-05421_BHScanned_P&S_0008441 | 10-05421_BHScanned_P&S_0012837 |
| 10-05421_BHScanned_P&S_0012872 | 10-05421_BHScanned_P&S_0012981 |
| 10-05421_BHScanned_P&S_0012983 | 10-05421_BHScanned_P&S_0013899 |
| 10-05421_BHScanned_P&S_0013977 | 10-05421_BHScanned_P&S_0014196 |
| 10-05421_BHScanned_P&S_0014209 | 10-05421_BHScanned_P&S_0014225 |
| 10-05421_BHScanned_P&S_0014233 | 10-05421_BHScanned_P&S_0014240 |
| 10-05421_BHScanned_P&S_0014255 | 10-05421_BHScanned_P&S_0014323 |
| 10-05421_BHScanned_P&S_0014336 | 10-05421_BHScanned_P&S_0014337 |
| 10-05421_BHScanned_P&S_0014366 | 10-05421_BHScanned_P&S_0014400 |
| 10-05421_BHScanned_P&S_0014409 | 10-05421_BHScanned_P&S_0014669 |
| 10-05421_BHScanned_P&S_0014689 | 10-05421_BHScanned_P&S_0022959 |
| 10-05421_BHScanned_P&S_0022983 | 10-05421_BHScanned_P&S_0022984 |
| 10-05421_BHScanned_P&S_0023093 | 10-05421_BHScanned_P&S_0023223 |
| 10-05421_BHScanned_P&S_0023423 | 10-05421_BHScanned_P&S_0023423 |
| 10-05421_BHScanned_P&S_0023461 | 10-05421_BHScanned_P&S_0024184 |

| Begin Bates | End Bates |
| --- | --- |
| 10-05421_BHScanned_P&S_0024292 | 10-05421_BHScanned_P&S_0033951 |
| 10-05421_BHScanned_P&S_0033957 | 10-05421_BHScanned_P&S_0034639 |
| 10-05421_BHScanned_P&S_0034759 | 10-05421_BHScanned_P&S_0036943 |
| 10-05421_BHScanned_P&S_0036946 | 10-05421_BHScanned_P&S_0037346 |
| 10-05421_BHScanned_P&S_0037494 | 10-05421_BHScanned_P&S_0037574 |
| 10-05421_BHScanned_P&S_0037611 | 10-05421_BHScanned_P&S_0037644 |
| 10-05421_BHScanned_P&S_0037650 | 10-05421_BHScanned_P&S_0037681 |
| 10-05421_BHScanned_P&S_0037767 | 10-05421_BHScanned_P&S_0037777 |
| 10-05421_BHScanned_P&S_0037866 | 10-05421_BHScanned_P&S_0038363 |
| 10-05421_BHScanned_P&S_0038602 | 10-05421_BHScanned_P&S_0039279 |
| 10-05421_BHScanned_P&S_0039296 | 10-05421_BHScanned_P&S_0039458 |
| 10-05421_BHScanned_P&S_0039464 | 10-05421_BHScanned_P&S_0039477 |
| 10-05421_BHScanned_P&S_0039521 | 10-05421_BHScanned_P&S_0039546 |
| 10-05421_BHScanned_P&S_0039600 | 10-05421_BHScanned_P&S_0039713 |
| 10-05421_BHScanned_P&S_0039730 | 10-05421_BHScanned_P&S_0039876 |
| 10-05421_BHScanned_P&S_0039903 | 10-05421_BHScanned_P&S_0040204 |
| 10-05421_BHScanned_P&S_0040229 | 10-05421_BHScanned_P&S_0040301 |
| 10-05421_BHScanned_P&S_0040377 | 10-05421_BHScanned_P&S_0040752 |
| 10-05421_BHScanned_Ryan_0000001 | 10-05421_BHScanned_Ryan_0001995 |
| 10-05421_BHScanned_Ryan_0002002 | 10-05421_BHScanned_Ryan_0003898 |
| 10-05421_BHScanned_Walter_0000001 | 10-05421_BHScanned_Walter_0000473 |
| 10-05421_BHScanned_Walter_0000481 | 10-05421_BHScanned_Walter_0000501 |
| 10-05421_BHScanned_Walter_0000584 | 10-05421_BHScanned_Walter_0000601 |
| 10-05421_BHScanned_Walter_0000646 | 10-05421_BHScanned_Walter_0000797 |
| 10-05421_BHScanned_Walter_0000799 | 10-05421_BHScanned_Walter_0002839 |
| 10-05421_BIDCAA0000001 | 10-05421_BIDCAA0000376 |
| 10-05421_BIENES_000001 | 10-05421_BIENES_005583 |
| 10-05421_BIENES_005585 | 10-05421_BIENES_006211 |
| 10-05421_COACAA0000001 | 10-05421_COACAA0000115 |
| 10-05421_CRJCAA0000001 | 10-05421_CRJCAA0000559 |
| 10-05421_LIECAA0000001 | 10-05421_LIECAA0000554 |
| 10-05421_MABCAA0000001 | 10-05421_MABCAA0000127 |
| 10-05421-BIENES_006211 | 10-05421-BIENES_006349 |
| 10-CR-228_USVBON0001735 | 10-CR-228_USVBON0001905 |
| 10-CR-228_USVBON0002715 | 10-CR-228_USVBON0002920 |
| 10-CR-228_USVBON0003552 | 10-CR-228_USVBON0003748 |
| 10-CR-228_USVBON0004385 | 10-CR-228_USVBON0004937 |
| 10-CR-228_USVBON0010042 | 10-CR-228_USVBON0010389 |
| 27CLIFF_000001 | 27CLIFF_000009 |
| 27CLIFF_000001.1 | 27CLIFF_000009.1 |
| 27CLIFF_000010 | 27CLIFF_000050 |
| A&B_000001 | A&B_000009 |
| A&B_000001.1 | A&B_000009.1 |
| ABPPT_000001 | ABPPT_000002 |
| AFF_000001 | AFF_000012 |
| AFF_000001.1 | AFF_000012.1 |
| AFT_000001 | AFT_000013 |
| AMF0000256 | AMF0000256 |
| AMF0000862 | AMF0000897 |
| AMF0001511 | AMF0001567 |
| AMF0004723 | AMF0004723 |
| AMF0004731 | AMF0004731 |
| AMF0004769 | AMF0004773 |
| AMF0004777 | AMF0004779 |
| AMF0008337 | AMF0008361 |
| AMF0009837 | AMF0009944 |
| AMF0009947 | AMF0009982 |
| AMF0010166 | AMF0010217 |
| AMF0010681 | AMF0010721 |
| AMF0010731 | AMF0010751 |
| AMF0011008 | AMF0011075 |
| AMF0011080 | AMF0011120 |
| AMF0011172 | AMF0011243 |
| AMF0011248 | AMF0011281 |
| AMF0022535 | AMF0022597 |
| AMF0023577 | AMF0023644 |
| AMF0024171 | AMF0024199 |
| AMF0024279 | AMF0024335 |
| AMF0024358 | AMF0024409 |
| AMF0028320 | AMF0028361 |
| AMF0028713 | AMF0028739 |
| AMF0028967 | AMF0028973 |
| AMF0028992 | AMF0029047 |
| AMF0031018 | AMF0031136 |
| AMF0031140 | AMF0031156 |
| AMF0032423 | AMF0033447 |
| AMF0033177 | AMF0033263 |
| AMF0038812 | AMF0038851 |
| AMF0039576 | AMF0039632 |
| AMF0055008 | AMF0055073 |
| AMF0055680 | AMF0055725 |
| AMF0058906 | AMF0058945 |
| AMF0066513 | AMF0066574 |
| AMF0068315 | AMF0068339 |
| AMF0073160 | AMF0073185 |
| AMF0078902 | AMF0078929 |
| AMF0079071 | AMF0079099 |
| AMF0079103 | AMF0079154 |

SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
| --- | --- |
| AMF00079233 | AMF00079249 |
| AMF00079456 | AMF00079529 |
| AMF00079533 | AMF00079649 |
| AMF00079653 | AMF00079662 |
| AMF00084684 | AMF00084705 |
| AMF00099909 | AMF00099950 |
| AMF00119542 | AMF00119745 |
| AMF00124522 | AMF00124524 |
| AMF00124658 | AMF00124658 |
| AMF00124893 | AMF00124894 |
| AMF00125075 | AMF00125075 |
| AMF00129201 | AMF00129333 |
| AMF00139076 | AMF00139097 |
| AMF00140186 | AMF00140216 |
| AMF00143938 | AMF00143956 |
| AMF00144229 | AMF00144258 |
| AMF00144266 | AMF00144293 |
| AMF00144454 | AMF00144643 |
| AMF00146351 | AMF00146416 |
| AMF00146950 | AMF00146951 |
| AMF00147206 | AMF00147223 |
| AMF00147803 | AMF00147862 |
| AMF00155406 | AMF00155451 |
| AMF00155456 | AMF00155513 |
| AMF00155760 | AMF00155803 |
| AMF00155601 | AMF00156638 |
| AMF00157869 | AMF00157916 |
| AMF00158092 | AMF00158228 |
| AMF00158235 | AMF00158285 |
| AMF00167672 | AMF00167724 |
| AMF00171423 | AMF00171571 |
| AMF00175028 | AMF00175178 |
| AMF00175185 | AMF00175225 |
| AMF00175619 | AMF00175758 |
| AMF00183011 | AMF00183193 |
| AMF00183296 | AMF00183369 |
| AMF00186542 | AMF00186652 |
| AMF00191846 | AMF00191860 |
| AMF00197212 | AMF00197301 |
| AMF00200548 | AMF00200571 |
| AMF00201201 | AMF00201351 |
| AMF00203000 | AMF00203011 |
| AMF00203014 | AMF00203022 |
| AMF00203026 | AMF00203037 |
| AMF00203041 | AMF00203053 |
| AMF00203578 | AMF00203628 |
| AMF00206518 | AMF00206531 |
| AMF00209374 | AMF00209458 |
| AMF00210403 | AMF00210534 |
| AMF00210581 | AMF00210655 |
| AMF00211396 | AMF00211626 |
| AMF00212360 | AMF00212396 |
| AMF00213242 | AMF00213256 |
| AMF00215146 | AMF00215178 |
| AMF00215645 | AMF00215730 |
| AMF00215835 | AMF00215873 |
| AMF00215878 | AMF00215972 |
| AMF00217154 | AMF00217215 |
| AMF00218558 | AMF00218636 |
| AMF00218642 | AMF00218707 |
| AMF00218765 | AMF00218918 |
| AMF00218924 | AMF00218975 |
| AMF00218979 | AMF00219069 |
| AMF00219075 | AMF00219382 |
| AMF00219440 | AMF00219489 |
| AMF00221127 | AMF00221259 |
| AMF00221478 | AMF00221551 |
| AMF00224097 | AMF00224104 |
| AMF00227197 | AMF00227272 |
| AMF00228121 | AMF00228327 |
| AMF00237278 | AMF00237284 |
| AMF00237393 | AMF00237393 |
| AMF00238208 | AMF00238228 |
| AMF00238632 | AMF00238644 |
| AMF00238808 | AMF00238823 |
| AMF00239115 | AMF00239178 |
| AMF00239909 | AMF00239931 |
| AMF00243496 | AMF00243530 |
| AMF00283584 | AMF00283602 |
| AMF00299227 | AMF00299267 |
| AMF00300545 | AMF00300571 |
| AMF00300779 | AMF00300832 |
| AMF00301692 | AMF00301882 |
| AMF00301902 | AMF00301906 |
| AMF00305915 | AMF00305931 |
| AMF00309516 | AMF00309518 |
| AMF00309632 | AMF00309672 |
| AMF00309676 | AMF00309709 |

| Begin Bates | End Bates |
| --- | --- |
| AMF00310438 | AMF00310485 |
| AMF00310555 | AMF00310573 |
| AMF00310655 | AMF00310674 |
| AMF00310678 | AMF00310713 |
| AMF00311206 | AMF00311346 |
| AMF00311354 | AMF00311374 |
| ASTER-0001 | ASTER-0114 |
| ASTER-0113.1 | ASTER-0181.1 |
| ASTER-0115 | ASTER-0342 |
| ASTER-0342.1 | ASTER-0383.1 |
| ASTER-0343 | ASTER-0423 |
| ASTER-0416.1 | ASTER-0701.1 |
| ASTER-0424 | ASTER-1011 |
| ASTER-1011.1 | ASTER-1051.1 |
| ASTER-1012 | ASTER-1058 |
| ASTER-1054.1 | ASTER-1096.1 |
| ASTER-1059 | ASTER-1292 |
| ASTER-1293.1 | ASTER-1512.1 |
| AVE0000001 | AVE0000139 |
| AVE0000001.1 | AVE0000139.1 |
| AVE0000140 | AVE0000260 |
| AVE0000140.1 | AVE0000260.1 |
| AVE0000261 | AVE0000359 |
| AVE0000261.1 | AVE0000359.1 |
| AVE0000360 | AVE0000459 |
| AVE0000360.1 | AVE0000458.1 |
| AVE0000459 | AVE0000557 |
| AVE0000459.1 | AVE0000557.1 |
| AVE0000558 | AVE0000677 |
| AVE0000558.1 | AVE0000677.1 |
| AVE0000678 | AVE0000777 |
| AVE0000678.1 | AVE0000777.1 |
| AVE0000778 | AVE0000879 |
| AVE0000778.1 | AVE0000879.1 |
| AVE0000880 | AVE0000981 |
| AVE0000880.1 | AVE0000981.1 |
| AVE0000982 | AVE0001101 |
| AVE0000982.1 | AVE0001101.1 |
| AVE0001102 | AVE0001204 |
| AVE0001102.1 | AVE0001204.1 |
| AVE0001205 | AVE0001307 |
| AVE0001205.1 | AVE0001307.1 |
| AVE0001308 | AVE0001411 |
| AVE0001308.1 | AVE0001411.1 |
| AVE0001412 | AVE0001515 |
| AVE0001412.1 | AVE0001515.1 |
| AVE0001516 | AVE0001516 |
| AVE0001516.1 | AVE0001516.1 |
| AVE0001517 | AVE0001518 |
| AVE0001517.1 | AVE0001518.1 |
| AVE0001519 | AVE0001520 |
| AVE0001519.1 | AVE0001520.1 |
| Avellino_ADD_000283 | Avellino_ADD_000283 |
| Avellino_ADD_000432 | Avellino_ADD_000432 |
| Avellino_ADD_000822 | Avellino_ADD_000822 |
| AVELLINO_BRADENREPRO_0000001 | AVELLINO_BRADENREPRO_0000140 |
| BBTSAA0001216 | BBTSAA0001216 |
| BBTSAA0001424 | BBTSAA0001424 |
| CNBSAB0000310 | CNBSAB0000311 |
| CNBSAB0001198 | CNBSAB0001198 |
| CNBSAD0001198 | CNBSAD0001198 |
| DALAVE0000770 | DALAVE0001011 |
| F&N_AVELLINO_000001 | F&N_AVELLINO_000007 |
| F&N_AVELLINO_000001.1 | F&N_AVELLINO_000007.1 |
| F&N_AVELLINO_000008 | F&N_AVELLINO_000013 |
| F&N_AVELLINO_000008.1 | F&N_AVELLINO_000013.1 |
| F&N_AVELLINO_000014 | F&N_AVELLINO_000016 |
| F&N_AVELLINO_000014.1 | F&N_AVELLINO_000016.1 |
| F&N_AVELLINO_000017 | F&N_AVELLINO_000019 |
| F&N_AVELLINO_000017.1 | F&N_AVELLINO_000019.1 |
| F&N_AVELLINO_000020 | F&N_AVELLINO_000022 |
| F&N_AVELLINO_000020.1 | F&N_AVELLINO_000022.1 |
| F&N_AVELLINO_000023 | F&N_AVELLINO_000024 |
| F&N_AVELLINO_000023.1 | F&N_AVELLINO_000024.1 |
| F&N_AVELLINO_000025 | F&N_AVELLINO_000027 |
| F&N_AVELLINO_000025.1 | F&N_AVELLINO_000027.1 |
| F&N_Emails_000001 | F&N_Emails_000173 |
| F&N_Emails_000175 | F&N_Emails_000855 |
| FA_LAPTOP_00001382 | FA_LAPTOP_00001382 |
| FRANKAVELLINO_000001 | FRANKAVELLINO_000076 |
| GROSVENOR-0001 | GROSVENOR-0084 |
| GROSVENOR-0085 | GROSVENOR-0100 |
| GROSVENOR-0086 | GROSVENOR-0132 |
| GROSVENOR-0131.1 | GROSVENOR-0132.1 |
| GROSVENOR-0133 | GROSVENOR-0224 |
| GROSVENOR-0223.1 | GROSVENOR-0224.1 |
| GROSVENOR-0225 | GROSVENOR-0228 |
| GROSVENOR-0228.1 | GROSVENOR-0228.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| GROSVENOR-0229 | GROSVENOR-0229 | | GROSVENOR-0307.1 | GROSVENOR-0307.1 |
| GROSVENOR-0229.1 | GROSVENOR-0229.1 | | GROSVENOR-0308 | GROSVENOR-0308 |
| GROSVENOR-0230 | GROSVENOR-0232 | | GROSVENOR-0308.1 | GROSVENOR-0308.1 |
| GROSVENOR-0231.1 | GROSVENOR-0232.1 | | GROSVENOR-0309 | GROSVENOR-0309 |
| GROSVENOR-0233 | GROSVENOR-0234 | | GROSVENOR-0309.1 | GROSVENOR-0309.1 |
| GROSVENOR-0233.1 | GROSVENOR-0234.1 | | GROSVENOR-0310 | GROSVENOR-0310 |
| GROSVENOR-0235 | GROSVENOR-0239 | | GROSVENOR-0310.1 | GROSVENOR-0310.1 |
| GROSVENOR-0238.1 | GROSVENOR-0239.1 | | GROSVENOR-0311 | GROSVENOR-0311 |
| GROSVENOR-0240 | GROSVENOR-0243 | | GROSVENOR-0311.1 | GROSVENOR-0311.1 |
| GROSVENOR-0243.1 | GROSVENOR-0243.1 | | GROSVENOR-0312 | GROSVENOR-0312 |
| GROSVENOR-0244 | GROSVENOR-0244 | | GROSVENOR-0312.1 | GROSVENOR-0312.1 |
| GROSVENOR-0244.1 | GROSVENOR-0244.1 | | GROSVENOR-0313 | GROSVENOR-0313 |
| GROSVENOR-0245 | GROSVENOR-0245 | | GROSVENOR-0313.1 | GROSVENOR-0313.1 |
| GROSVENOR-0245.1 | GROSVENOR-0245.1 | | GROSVENOR-0314 | GROSVENOR-0314 |
| GROSVENOR-0246 | GROSVENOR-0247 | | GROSVENOR-0314.1 | GROSVENOR-0314.1 |
| GROSVENOR-0247.1 | GROSVENOR-0247.1 | | GROSVENOR-0315 | GROSVENOR-0315 |
| GROSVENOR-0248 | GROSVENOR-0251 | | GROSVENOR-0315.1 | GROSVENOR-0315.1 |
| GROSVENOR-0250.1 | GROSVENOR-0251.1 | | GROSVENOR-0316 | GROSVENOR-0316 |
| GROSVENOR-0252 | GROSVENOR-0253 | | GROSVENOR-0316.1 | GROSVENOR-0316.1 |
| GROSVENOR-0253.1 | GROSVENOR-0253.1 | | GROSVENOR-0317 | GROSVENOR-0317 |
| GROSVENOR-0254 | GROSVENOR-0254 | | GROSVENOR-0317.1 | GROSVENOR-0317.1 |
| GROSVENOR-0255 | GROSVENOR-0334 | | GROSVENOR-0318 | GROSVENOR-0318 |
| GROSVENOR-0255.1 | GROSVENOR-0263.1 | | GROSVENOR-0318.1 | GROSVENOR-0318.1 |
| GROSVENOR-0261 | GROSVENOR-0264 | | GROSVENOR-0319 | GROSVENOR-0319 |
| GROSVENOR-0264.1 | GROSVENOR-0264.1 | | GROSVENOR-0319.1 | GROSVENOR-0319.1 |
| GROSVENOR-0265 | GROSVENOR-0265 | | GROSVENOR-0320 | GROSVENOR-0320 |
| GROSVENOR-0265.1 | GROSVENOR-0265.1 | | GROSVENOR-0320.1 | GROSVENOR-0320.1 |
| GROSVENOR-0266 | GROSVENOR-0266 | | GROSVENOR-0321 | GROSVENOR-0321 |
| GROSVENOR-0266.1 | GROSVENOR-0266.1 | | GROSVENOR-0321.1 | GROSVENOR-0321.1 |
| GROSVENOR-0267 | GROSVENOR-0267 | | GROSVENOR-0322 | GROSVENOR-0322 |
| GROSVENOR-0267.1 | GROSVENOR-0267.1 | | GROSVENOR-0322.1 | GROSVENOR-0322.1 |
| GROSVENOR-0268 | GROSVENOR-0268 | | GROSVENOR-0323 | GROSVENOR-0323 |
| GROSVENOR-0268.1 | GROSVENOR-0268.1 | | GROSVENOR-0323.1 | GROSVENOR-0323.1 |
| GROSVENOR-0269 | GROSVENOR-0269 | | GROSVENOR-0324 | GROSVENOR-0324 |
| GROSVENOR-0269.1 | GROSVENOR-0269.1 | | GROSVENOR-0324.1 | GROSVENOR-0324.1 |
| GROSVENOR-0270 | GROSVENOR-0270 | | GROSVENOR-0325 | GROSVENOR-0325 |
| GROSVENOR-0270.1 | GROSVENOR-0270.1 | | GROSVENOR-0325.1 | GROSVENOR-0325.1 |
| GROSVENOR-0271 | GROSVENOR-0271 | | GROSVENOR-0326 | GROSVENOR-0326 |
| GROSVENOR-0271.1 | GROSVENOR-0271.1 | | GROSVENOR-0326.1 | GROSVENOR-0326.1 |
| GROSVENOR-0272 | GROSVENOR-0273 | | GROSVENOR-0327 | GROSVENOR-0327 |
| GROSVENOR-0273.1 | GROSVENOR-0281.1 | | GROSVENOR-0327.1 | GROSVENOR-0327.1 |
| GROSVENOR-0281 | GROSVENOR-0284 | | GROSVENOR-0328 | GROSVENOR-0328 |
| GROSVENOR-0284.1 | GROSVENOR-0284.1 | | GROSVENOR-0328.1 | GROSVENOR-0328.1 |
| GROSVENOR-0285 | GROSVENOR-0285 | | GROSVENOR-0329 | GROSVENOR-0329 |
| GROSVENOR-0285.1 | GROSVENOR-0285.1 | | GROSVENOR-0329.1 | GROSVENOR-0329.1 |
| GROSVENOR-0286 | GROSVENOR-0286 | | GROSVENOR-0330 | GROSVENOR-0330 |
| GROSVENOR-0286.1 | GROSVENOR-0286.1 | | GROSVENOR-0330.1 | GROSVENOR-0330.1 |
| GROSVENOR-0287 | GROSVENOR-0287 | | GROSVENOR-0331 | GROSVENOR-0331 |
| GROSVENOR-0287.1 | GROSVENOR-0287.1 | | GROSVENOR-0331.1 | GROSVENOR-0331.1 |
| GROSVENOR-0288 | GROSVENOR-0288 | | GROSVENOR-0332 | GROSVENOR-0332 |
| GROSVENOR-0288.1 | GROSVENOR-0288.1 | | GROSVENOR-0332.1 | GROSVENOR-0332.1 |
| GROSVENOR-0289 | GROSVENOR-0289 | | GROSVENOR-0333 | GROSVENOR-0333 |
| GROSVENOR-0289.1 | GROSVENOR-0289.1 | | GROSVENOR-0333.1 | GROSVENOR-0333.1 |
| GROSVENOR-0290 | GROSVENOR-0290 | | GROSVENOR-0334 | GROSVENOR-0334 |
| GROSVENOR-0290.1 | GROSVENOR-0290.1 | | GROSVENOR-0334.1 | GROSVENOR-0334.1 |
| GROSVENOR-0291 | GROSVENOR-0291 | | GROSVENOR-0335 | GROSVENOR-0346 |
| GROSVENOR-0291.1 | GROSVENOR-0291.1 | | GROSVENOR-0335.1 | GROSVENOR-0346.1 |
| GROSVENOR-0292 | GROSVENOR-0292 | | GROSVENOR-0347 | GROSVENOR-0351 |
| GROSVENOR-0292.1 | GROSVENOR-0292.1 | | GROSVENOR-0347.1 | GROSVENOR-0351.1 |
| GROSVENOR-0293 | GROSVENOR-0293 | | GROSVENOR-0352 | GROSVENOR-0362 |
| GROSVENOR-0293.1 | GROSVENOR-0293.1 | | GROSVENOR-0352.1 | GROSVENOR-0362.1 |
| GROSVENOR-0294 | GROSVENOR-0294 | | GROSVENOR-0363 | GROSVENOR-0365 |
| GROSVENOR-0294.1 | GROSVENOR-0294.1 | | GROSVENOR-0363.1 | GROSVENOR-0365.1 |
| GROSVENOR-0295 | GROSVENOR-0295 | | GROSVENOR-0366 | GROSVENOR-0373 |
| GROSVENOR-0295.1 | GROSVENOR-0295.1 | | GROSVENOR-0366.1 | GROSVENOR-0373.1 |
| GROSVENOR-0296 | GROSVENOR-0296 | | GROSVENOR-0374 | GROSVENOR-0376 |
| GROSVENOR-0296.1 | GROSVENOR-0296.1 | | GROSVENOR-0374.1 | GROSVENOR-0376.1 |
| GROSVENOR-0297 | GROSVENOR-0297 | | GROSVENOR-0377 | GROSVENOR-0378 |
| GROSVENOR-0297.1 | GROSVENOR-0297.1 | | GROSVENOR-0377.1 | GROSVENOR-0378.1 |
| GROSVENOR-0298 | GROSVENOR-0298 | | GROSVENOR-0379 | GROSVENOR-0380 |
| GROSVENOR-0298.1 | GROSVENOR-0298.1 | | GROSVENOR-0379.1 | GROSVENOR-0380.1 |
| GROSVENOR-0299 | GROSVENOR-0299 | | GROSVENOR-0381 | GROSVENOR-0385 |
| GROSVENOR-0299.1 | GROSVENOR-0299.1 | | GROSVENOR-0381.1 | GROSVENOR-0385.1 |
| GROSVENOR-0300 | GROSVENOR-0300 | | GROSVENOR-0386 | GROSVENOR-0389 |
| GROSVENOR-0300.1 | GROSVENOR-0300.1 | | GROSVENOR-0386.1 | GROSVENOR-0389.1 |
| GROSVENOR-0301 | GROSVENOR-0301 | | GROSVENOR-0390 | GROSVENOR-0393 |
| GROSVENOR-0301.1 | GROSVENOR-0301.1 | | GROSVENOR-0390.1 | GROSVENOR-0393.1 |
| GROSVENOR-0302 | GROSVENOR-0302 | | GROSVENOR-0394 | GROSVENOR-0396 |
| GROSVENOR-0302.1 | GROSVENOR-0302.1 | | GROSVENOR-0394.1 | GROSVENOR-0398.1 |
| GROSVENOR-0303 | GROSVENOR-0303 | | GROSVENOR-0397 | GROSVENOR-0407 |
| GROSVENOR-0303.1 | GROSVENOR-0303.1 | | GROSVENOR-0399 | GROSVENOR-0399 |
| GROSVENOR-0304 | GROSVENOR-0304 | | GROSVENOR-0399.1 | GROSVENOR-0399.1 |
| GROSVENOR-0304.1 | GROSVENOR-0304.1 | | GROSVENOR-0400 | GROSVENOR-0400 |
| GROSVENOR-0305 | GROSVENOR-0305 | | GROSVENOR-0400.1 | GROSVENOR-0400.1 |
| GROSVENOR-0305.1 | GROSVENOR-0305.1 | | GROSVENOR-0401 | GROSVENOR-0401 |
| GROSVENOR-0306 | GROSVENOR-0306 | | GROSVENOR-0401.1 | GROSVENOR-0401.1 |
| GROSVENOR-0306.1 | GROSVENOR-0306.1 | | GROSVENOR-0402 | GROSVENOR-0402 |
| GROSVENOR-0307 | GROSVENOR-0307 | | GROSVENOR-0402.1 | GROSVENOR-0402.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| GROSVENOR-0403 | GROSVENOR-0403 | | KENN JORDAN-0024.1 | KENN JORDAN-0025.1 |
| GROSVENOR-0403.1 | GROSVENOR-0403.1 | | KENN JORDAN-0026 | KENN JORDAN-0030 |
| GROSVENOR-0404 | GROSVENOR-0404 | | KENN JORDAN-0029.1 | KENN JORDAN-0030.1 |
| GROSVENOR-0404.1 | GROSVENOR-0404.1 | | KENN JORDAN-0031 | KENN JORDAN-0031 |
| GROSVENOR-0405 | GROSVENOR-0405 | | KENN JORDAN-0031.1 | KENN JORDAN-0032.1 |
| GROSVENOR-0405.1 | GROSVENOR-0405.1 | | KENN JORDAN-0032 | KENN JORDAN-0037 |
| GROSVENOR-0406 | GROSVENOR-0406 | | KENN JORDAN-0037.1 | KENN JORDAN-0037.1 |
| GROSVENOR-0406.1 | GROSVENOR-0406.1 | | KENN JORDAN-0038 | KENN JORDAN-0038 |
| GROSVENOR-0407 | GROSVENOR-0407 | | KENN JORDAN-0038.1 | KENN JORDAN-0041.1 |
| GROSVENOR-0407.1 | GROSVENOR-0407.1 | | KENN JORDAN-0039 | KENN JORDAN-0044 |
| GROSVENOR-0408 | GROSVENOR-0409 | | KENN JORDAN-0044.1 | KENN JORDAN-0044.1 |
| GROSVENOR-0408.1 | GROSVENOR-0409.1 | | KENN JORDAN-0045 | KENN JORDAN-0045 |
| GROSVENOR-0410 | GROSVENOR-0411 | | KENN JORDAN-0045.1 | KENN JORDAN-0050.1 |
| GROSVENOR-0411.1 | GROSVENOR-0411.1 | | KENN JORDAN-0046 | KENN JORDAN-0056 |
| GROSVENOR-0412 | GROSVENOR-0414 | | KENN JORDAN-0056.1 | KENN JORDAN-0056.1 |
| GROSVENOR-0413.1 | GROSVENOR-0414.1 | | KENN JORDAN-0057 | KENN JORDAN-0057 |
| GROSVENOR-0415 | GROSVENOR-0417 | | KENN JORDAN-0057.1 | KENN JORDAN-0062.1 |
| GROSVENOR-0416.1 | GROSVENOR-0417.1 | | KENN JORDAN-0058 | KENN JORDAN-0067 |
| GROSVENOR-0418 | GROSVENOR-0419 | | KENN JORDAN-0067.1 | KENN JORDAN-0067.1 |
| GROSVENOR-0419.1 | GROSVENOR-0419.1 | | KENN JORDAN-0068 | KENN JORDAN-0070 |
| GROSVENOR-0420 | GROSVENOR-0422 | | KENN JORDAN-0070.1 | KENN JORDAN-0070.1 |
| GROSVENOR-0421.1 | GROSVENOR-0422.1 | | KENN JORDAN-0071 | KENN JORDAN-0071 |
| GROSVENOR-0423 | GROSVENOR-0434 | | KENN JORDAN-0071.1 | KENN JORDAN-0072.1 |
| GROSVENOR-0434.1 | GROSVENOR-0434.1 | | KENN JORDAN-0072 | KENN JORDAN-0074 |
| GROSVENOR-0435 | GROSVENOR-0437 | | KENN JORDAN-0074.1 | KENN JORDAN-0074.1 |
| GROSVENOR-0436.1 | GROSVENOR-0437.1 | | KENN JORDAN-0075 | KENN JORDAN-0080 |
| GROSVENOR-0438 | GROSVENOR-0441 | | KENN JORDAN-0080.1 | KENN JORDAN-0080.1 |
| GROSVENOR-0439.1 | GROSVENOR-0441.1 | | KENN JORDAN-0081 | KENN JORDAN-0081 |
| GROSVENOR-0442 | GROSVENOR-0527 | | KENN JORDAN-0081.1 | KENN JORDAN-0083.1 |
| GROSVENOR-0522.1 | GROSVENOR-0527.1 | | KENN JORDAN-0082 | KENN JORDAN-0087 |
| GROSVENOR-0528 | GROSVENOR-0533 | | KENN JORDAN-0087.1 | KENN JORDAN-0087.1 |
| GROSVENOR-0528.1 | GROSVENOR-0533.1 | | KENN JORDAN-0088 | KENN JORDAN-0088 |
| GROSVENOR-0534 | GROSVENOR-0542 | | KENN JORDAN-0088.1 | KENN JORDAN-0089.1 |
| GROSVENOR-0534.1 | GROSVENOR-0542.1 | | KENN JORDAN-0089 | KENN JORDAN-0093 |
| GROSVENOR-0543 | GROSVENOR-0549 | | KENN JORDAN-0093.1 | KENN JORDAN-0093.1 |
| GROSVENOR-0543.1 | GROSVENOR-0549.1 | | KENN JORDAN-0094 | KENN JORDAN-0094 |
| GROSVENOR-0550 | GROSVENOR-0554 | | KENN JORDAN-0094.1 | KENN JORDAN-0096.1 |
| GROSVENOR-0550.1 | GROSVENOR-0554.1 | | KENN JORDAN-0095 | KENN JORDAN-0099 |
| GROSVENOR-0555 | GROSVENOR-0559 | | KENN JORDAN-0099.1 | KENN JORDAN-0099.1 |
| GROSVENOR-0555.1 | GROSVENOR-0559.1 | | KENN JORDAN-0100 | KENN JORDAN-0101 |
| GROSVENOR-0560 | GROSVENOR-0566 | | KENN JORDAN-0101.1 | KENN JORDAN-0101.1 |
| GROSVENOR-0560.1 | GROSVENOR-0566.1 | | KENN JORDAN-0102 | KENN JORDAN-0102 |
| GROSVENOR-0567 | GROSVENOR-0571 | | KENN JORDAN-0102.1 | KENN JORDAN-0102.1 |
| GROSVENOR-0567.1 | GROSVENOR-0571.1 | | KENN JORDAN-0103 | KENN JORDAN-0109 |
| GROSVENOR-0572 | GROSVENOR-0577 | | KENN JORDAN-0109.1 | KENN JORDAN-0109.1 |
| GROSVENOR-0572.1 | GROSVENOR-0577.1 | | KENN JORDAN-0110 | KENN JORDAN-0111 |
| GROSVENOR-0578 | GROSVENOR-0595 | | KENN JORDAN-0111.1 | KENN JORDAN-0111.1 |
| GROSVENOR-0595.1 | GROSVENOR-0595.1 | | KENN JORDAN-0112 | KENN JORDAN-0116 |
| GROSVENOR-0596 | GROSVENOR-0596 | | KENN JORDAN-0116.1 | KENN JORDAN-0116.1 |
| GROSVENOR-0596.1 | GROSVENOR-0596.1 | | KENN JORDAN-0117 | KENN JORDAN-0129 |
| GROSVENOR-0597 | GROSVENOR-0597 | | KENN JORDAN-0129.1 | KENN JORDAN-0129.1 |
| GROSVENOR-0597.1 | GROSVENOR-0597.1 | | KENN JORDAN-0130 | KENN JORDAN-0130 |
| GROSVENOR-0598 | GROSVENOR-0598 | | KENN JORDAN-0130.1 | KENN JORDAN-0132.1 |
| GROSVENOR-0598.1 | GROSVENOR-0598.1 | | KENN JORDAN-0131 | KENN JORDAN-0152 |
| GROSVENOR-0599 | GROSVENOR-0599 | | KENN JORDAN-0138.1 | KENN JORDAN-0152.1 |
| GROSVENOR-0599.1 | GROSVENOR-0599.1 | | KENN JORDAN-0153 | KENN JORDAN-0154 |
| GROSVENOR-0600 | GROSVENOR-0600 | | KENN JORDAN-0154.1 | KENN JORDAN-0154.1 |
| GROSVENOR-0600.1 | GROSVENOR-0600.1 | | KENN JORDAN-0155 | KENN JORDAN-0156 |
| GROSVENOR-0601 | GROSVENOR-0601 | | KENN JORDAN-0156.1 | KENN JORDAN-0156.1 |
| GROSVENOR-0601.1 | GROSVENOR-0601.1 | | KENN JORDAN-0157 | KENN JORDAN-0160 |
| GROSVENOR-0602 | GROSVENOR-0602 | | KENN JORDAN-0160.1 | KENN JORDAN-0160.1 |
| GROSVENOR-0602.1 | GROSVENOR-0602.1 | | KENN JORDAN-0161 | KENN JORDAN-0161 |
| GROSVENOR-0603 | GROSVENOR-0603 | | KENN JORDAN-0161.1 | KENN JORDAN-0169.1 |
| GROSVENOR-0603.1 | GROSVENOR-0603.1 | | KENN JORDAN-0162 | KENN JORDAN-0171 |
| GROSVENOR-0604 | GROSVENOR-0614 | | KENN JORDAN-0171.1 | KENN JORDAN-0171.1 |
| GROSVENOR-0615.1 | GROSVENOR-0839.1 | | KENN JORDAN-0172 | KENN JORDAN-0176 |
| GT_000001 | GT_004342 | | KENN JORDAN-0176.1 | KENN JORDAN-0176.1 |
| HCLT_000001 | HCLT_000022 | | KENN JORDAN-0177 | KENN JORDAN-0184 |
| HCLT_000001.1 | HCLT_000028.1 | | KENN JORDAN-0184.1 | KENN JORDAN-0184.1 |
| HCLT_000023 | HCLT_000028 | | KENN JORDAN-0185 | KENN JORDAN-0187 |
| JPMSAA0015476 | JPMSAA0015478 | | KENN JORDAN-0187.1 | KENN JORDAN-0187.1 |
| KENN JORDAN-0001 | KENN JORDAN-0005 | | KENN JORDAN-0188 | KENN JORDAN-0189 |
| KENN JORDAN-0001.1 | KENN JORDAN-0005.1 | | KENN JORDAN-0188.1 | KENN JORDAN-0189.1 |
| KENN JORDAN-0006 | KENN JORDAN-0007 | | KENN JORDAN-0190 | KENN JORDAN-0194 |
| KENN JORDAN-0007.1 | KENN JORDAN-0007.1 | | KENN JORDAN-0194.1 | KENN JORDAN-0194.1 |
| KENN JORDAN-0008 | KENN JORDAN-0011 | | KENN JORDAN-0195 | KENN JORDAN-0196 |
| KENN JORDAN-0009.1 | KENN JORDAN-0011.1 | | KENN JORDAN-0196.1 | KENN JORDAN-0196.1 |
| KENN JORDAN-0012 | KENN JORDAN-0013 | | KENN JORDAN-0197 | KENN JORDAN-0197 |
| KENN JORDAN-0012.1 | KENN JORDAN-0013.1 | | KENN JORDAN-0197.1 | KENN JORDAN-0197.1 |
| KENN JORDAN-0014 | KENN JORDAN-0015 | | KENN JORDAN-0198 | KENN JORDAN-0200 |
| KENN JORDAN-0015.1 | KENN JORDAN-0015.1 | | KENN JORDAN-0200.1 | KENN JORDAN-0200.1 |
| KENN JORDAN-0016 | KENN JORDAN-0017 | | KENN JORDAN-0201 | KENN JORDAN-0201 |
| KENN JORDAN-0017.1 | KENN JORDAN-0017.1 | | KENN JORDAN-0201.1 | KENN JORDAN-0202.1 |
| KENN JORDAN-0018 | KENN JORDAN-0020 | | KENN JORDAN-0202 | KENN JORDAN-0205 |
| KENN JORDAN-0019.1 | KENN JORDAN-0020.1 | | KENN JORDAN-0205.1 | KENN JORDAN-0205.1 |
| KENN JORDAN-0021 | KENN JORDAN-0022 | | KENN JORDAN-0206 | KENN JORDAN-0208 |
| KENN JORDAN-0021.1 | KENN JORDAN-0022.1 | | KENN JORDAN-0207.1 | KENN JORDAN-0208.1 |
| KENN JORDAN-0023 | KENN JORDAN-0025 | | KENN JORDAN-0209 | KENN JORDAN-0209 |

4

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| KENN JORDAN-0209.1 | KENN JORDAN-0210.1 | | KENN JORDAN-0546.1 | KENN JORDAN-0549.1 |
| KENN JORDAN-0210 | KENN JORDAN-0212 | | KENN JORDAN-0548 | KENN JORDAN-0553 |
| KENN JORDAN-0212.1 | KENN JORDAN-0212.1 | | KENN JORDAN-0552.1 | KENN JORDAN-0553.1 |
| KENN JORDAN-0213 | KENN JORDAN-0213 | | KENN JORDAN-0554 | KENN JORDAN-0554 |
| KENN JORDAN-0213.1 | KENN JORDAN-0215.1 | | KENN JORDAN-0554.1 | KENN JORDAN-0561.1 |
| KENN JORDAN-0214 | KENN JORDAN-0218 | | KENN JORDAN-0555 | KENN JORDAN-0572 |
| KENN JORDAN-0218.1 | KENN JORDAN-0218.1 | | KENN JORDAN-0572.1 | KENN JORDAN-0572.1 |
| KENN JORDAN-0219 | KENN JORDAN-0220 | | KENN JORDAN-0573 | KENN JORDAN-0573 |
| KENN JORDAN-0220.1 | KENN JORDAN-0220.1 | | KENN JORDAN-0573.1 | KENN JORDAN-0573.1 |
| KENN JORDAN-0221 | KENN JORDAN-0222 | | KENN JORDAN-0574 | KENN JORDAN-0585 |
| KENN JORDAN-0221.1 | KENN JORDAN-0224 | | KENN JORDAN-0585.1 | KENN JORDAN-0585.1 |
| KENN JORDAN-0223 | KENN JORDAN-0224 | | KENN JORDAN-0586 | KENN JORDAN-0589 |
| KENN JORDAN-0224.1 | KENN JORDAN-0224.1 | | KENN JORDAN-0589.1 | KENN JORDAN-0589.1 |
| KENN JORDAN-0225 | KENN JORDAN-0226 | | KENN JORDAN-0590 | KENN JORDAN-0591 |
| KENN JORDAN-0225.1 | KENN JORDAN-0226.1 | | KENN JORDAN-0591.1 | KENN JORDAN-0591.1 |
| KENN JORDAN-0227 | KENN JORDAN-0228 | | KENN JORDAN-0592 | KENN JORDAN-0595 |
| KENN JORDAN-0228.1 | KENN JORDAN-0228.1 | | KENN JORDAN-0595.1 | KENN JORDAN-0595.1 |
| KENN JORDAN-0229 | KENN JORDAN-0229 | | KENN JORDAN-0596 | KENN JORDAN-0608 |
| KENN JORDAN-0229.1 | KENN JORDAN-0229.1 | | KENN JORDAN-0608.1 | KENN JORDAN-0608.1 |
| KENN JORDAN-0230 | KENN JORDAN-0231 | | KENN JORDAN-0609 | KENN JORDAN-0613 |
| KENN JORDAN-0231.1 | KENN JORDAN-0231.1 | | KENN JORDAN-0612.1 | KENN JORDAN-0613.1 |
| KENN JORDAN-0232 | KENN JORDAN-0232 | | KENN JORDAN-0614 | KENN JORDAN-0627 |
| KENN JORDAN-0232.1 | KENN JORDAN-0232.1 | | KENN JORDAN-0626.1 | KENN JORDAN-0627.1 |
| KENN JORDAN-0233 | KENN JORDAN-0234 | | KENN JORDAN-0628 | KENN JORDAN-0628 |
| KENN JORDAN-0234.1 | KENN JORDAN-0234.1 | | KENN JORDAN-0628.1 | KENN JORDAN-0651.1 |
| KENN JORDAN-0235 | KENN JORDAN-0265 | | KENN JORDAN-0629 | KENN JORDAN-0712 |
| KENN JORDAN-0235.1 | KENN JORDAN-0301.1 | | KENN JORDAN-0705.1 | KENN JORDAN-0712.1 |
| KENN JORDAN-0266 | KENN JORDAN-0303 | | KENN JORDAN-0713 | KENN JORDAN-0717 |
| KENN JORDAN-0303.1 | KENN JORDAN-0303.1 | | KENN JORDAN-0713.1 | KENN JORDAN-0717.1 |
| KENN JORDAN-0304 | KENN JORDAN-0304 | | KENN JORDAN-0718 | KENN JORDAN-0727 |
| KENN JORDAN-0304.1 | KENN JORDAN-0307.1 | | KENN JORDAN-0721.1 | KENN JORDAN-0727.1 |
| KENN JORDAN-0305 | KENN JORDAN-0313 | | KENN JORDAN-0728 | KENN JORDAN-0732 |
| KENN JORDAN-0313.1 | KENN JORDAN-0313.1 | | KENN JORDAN-0728.1 | KENN JORDAN-0878.1 |
| KENN JORDAN-0314 | KENN JORDAN-0314 | | KENN JORDAN-0733 | KENN JORDAN-0987 |
| KENN JORDAN-0314.1 | KENN JORDAN-0317.1 | | KENN JORDAN-0987.1 | KENN JORDAN-0987.1 |
| KENN JORDAN-0315 | KENN JORDAN-0319 | | KENN JORDAN-0988 | KENN JORDAN-0988 |
| KENN JORDAN-0319.1 | KENN JORDAN-0319.1 | | KENN JORDAN-0988.1 | KENN JORDAN-0997.1 |
| KENN JORDAN-0320 | KENN JORDAN-0320 | | KENN JORDAN-0989 | KENN JORDAN-1004 |
| KENN JORDAN-0320.1 | KENN JORDAN-0320.1 | | KENN JORDAN-0999.1 | KENN JORDAN-1004.1 |
| KENN JORDAN-0321 | KENN JORDAN-0322 | | KENN JORDAN-1005 | KENN JORDAN-1008 |
| KENN JORDAN-0322.1 | KENN JORDAN-0322.1 | | KENN JORDAN-1005.1 | KENN JORDAN-1008.1 |
| KENN JORDAN-0323 | KENN JORDAN-0323 | | KENN JORDAN-1009 | KENN JORDAN-1011 |
| KENN JORDAN-0323.1 | KENN JORDAN-0334.1 | | KENN JORDAN-1010.1 | KENN JORDAN-1011.1 |
| KENN JORDAN-0324 | KENN JORDAN-0343 | | KENN JORDAN-1012 | KENN JORDAN-1013 |
| KENN JORDAN-0343.1 | KENN JORDAN-0343.1 | | KENN JORDAN-1012.1 | KENN JORDAN-1013.1 |
| KENN JORDAN-0344 | KENN JORDAN-0344 | | KENN JORDAN-1014 | KENN JORDAN-1015 |
| KENN JORDAN-0344.1 | KENN JORDAN-0347.1 | | KENN JORDAN-1015.1 | KENN JORDAN-1015.1 |
| KENN JORDAN-0345 | KENN JORDAN-0349 | | KENN JORDAN-1016 | KENN JORDAN-1017 |
| KENN JORDAN-0349.1 | KENN JORDAN-0349.1 | | KENN JORDAN-1016.1 | KENN JORDAN-1021.1 |
| KENN JORDAN-0350 | KENN JORDAN-0350 | | KENN JORDAN-1018 | KENN JORDAN-1028 |
| KENN JORDAN-0350.1 | KENN JORDAN-0350.1 | | KENN JORDAN-1025.1 | KENN JORDAN-1028.1 |
| KENN JORDAN-0351 | KENN JORDAN-0352 | | KENN JORDAN-1029 | KENN JORDAN-1030 |
| KENN JORDAN-0352.1 | KENN JORDAN-0352.1 | | KENN JORDAN-1030.1 | KENN JORDAN-1030.1 |
| KENN JORDAN-0353 | KENN JORDAN-0353 | | KENN JORDAN-1031 | KENN JORDAN-1032 |
| KENN JORDAN-0353.1 | KENN JORDAN-0405.1 | | KENN JORDAN-1031.1 | KENN JORDAN-1034.1 |
| KENN JORDAN-0354 | KENN JORDAN-0407 | | KENN JORDAN-1033 | KENN JORDAN-1036 |
| KENN JORDAN-0407.1 | KENN JORDAN-0407.1 | | KENN JORDAN-1036.1 | KENN JORDAN-1036.1 |
| KENN JORDAN-0408 | KENN JORDAN-0408 | | KENN JORDAN-1037 | KENN JORDAN-1037 |
| KENN JORDAN-0408.1 | KENN JORDAN-0417.1 | | KENN JORDAN-1037.1 | KENN JORDAN-1039.1 |
| KENN JORDAN-0409 | KENN JORDAN-0419 | | KENN JORDAN-1038 | KENN JORDAN-1045 |
| KENN JORDAN-0419.1 | KENN JORDAN-0419.1 | | KENN JORDAN-1041.1 | KENN JORDAN-1045.1 |
| KENN JORDAN-0420 | KENN JORDAN-0423 | | KENN JORDAN-1046 | KENN JORDAN-1047 |
| KENN JORDAN-0423.1 | KENN JORDAN-0423.1 | | KENN JORDAN-1046.1 | KENN JORDAN-1047.1 |
| KENN JORDAN-0424 | KENN JORDAN-0424 | | KENN JORDAN-1048 | KENN JORDAN-1053 |
| KENN JORDAN-0424.1 | KENN JORDAN-0425.1 | | KENN JORDAN-1049.1 | KENN JORDAN-1053.1 |
| KENN JORDAN-0425 | KENN JORDAN-0427 | | KENN JORDAN-1054 | KENN JORDAN-1055 |
| KENN JORDAN-0427.1 | KENN JORDAN-0427.1 | | KENN JORDAN-1054.1 | KENN JORDAN-1055.1 |
| KENN JORDAN-0428 | KENN JORDAN-0428 | | KENN JORDAN-1056 | KENN JORDAN-1058 |
| KENN JORDAN-0428.1 | KENN JORDAN-0431.1 | | KENN JORDAN-1057.1 | KENN JORDAN-1058.1 |
| KENN JORDAN-0429 | KENN JORDAN-0435 | | KENN JORDAN-1059 | KENN JORDAN-1062 |
| KENN JORDAN-0435.1 | KENN JORDAN-0435.1 | | KENN JORDAN-1059.1 | KENN JORDAN-1062.1 |
| KENN JORDAN-0436 | KENN JORDAN-0436 | | KENN JORDAN-1063 | KENN JORDAN-1066 |
| KENN JORDAN-0436.1 | KENN JORDAN-0494.1 | | KENN JORDAN-1066.1 | KENN JORDAN-1066.1 |
| KENN JORDAN-0437 | KENN JORDAN-0514 | | KENN JORDAN-1067 | KENN JORDAN-1069 |
| KENN JORDAN-0514.1 | KENN JORDAN-0514.1 | | KENN JORDAN-1068.1 | KENN JORDAN-1069.1 |
| KENN JORDAN-0515 | KENN JORDAN-0515 | | KENN JORDAN-1070 | KENN JORDAN-1071 |
| KENN JORDAN-0515.1 | KENN JORDAN-0517.1 | | KENN JORDAN-1071.1 | KENN JORDAN-1071.1 |
| KENN JORDAN-0516 | KENN JORDAN-0519 | | KENN JORDAN-1072 | KENN JORDAN-1072 |
| KENN JORDAN-0519.1 | KENN JORDAN-0519.1 | | KENN JORDAN-1072.1 | KENN JORDAN-1072.1 |
| KENN JORDAN-0520 | KENN JORDAN-0520 | | KENN JORDAN-1073 | KENN JORDAN-1075 |
| KENN JORDAN-0520.1 | KENN JORDAN-0522.1 | | KENN JORDAN-1073.1 | KENN JORDAN-1075.1 |
| KENN JORDAN-0521 | KENN JORDAN-0525 | | KENN JORDAN-1076 | KENN JORDAN-1078 |
| KENN JORDAN-0524.1 | KENN JORDAN-0525.1 | | KENN JORDAN-1076.1 | KENN JORDAN-1078.1 |
| KENN JORDAN-0526 | KENN JORDAN-0527 | | KENN JORDAN-1079 | KENN JORDAN-1085 |
| KENN JORDAN-0526.1 | KENN JORDAN-0530.1 | | KENN JORDAN-1081.1 | KENN JORDAN-1085.1 |
| KENN JORDAN-0528 | KENN JORDAN-0545 | | KENN JORDAN-1086 | KENN JORDAN-1091 |
| KENN JORDAN-0545.1 | KENN JORDAN-0545.1 | | KENN JORDAN-1086.1 | KENN JORDAN-1095.1 |
| KENN JORDAN-0546 | KENN JORDAN-0547 | | KENN JORDAN-1092 | KENN JORDAN-1097 |

SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|
| KENN JORDAN-1097.1 | KENN JORDAN-1097.1 | KENN JORDAN-1266.1 | KENN JORDAN-1267.1 |
| KENN JORDAN-1098 | KENN JORDAN-1106 | KENN JORDAN-1268 | KENN JORDAN-1272 |
| KENN JORDAN-1099.1 | KENN JORDAN-1106.1 | KENN JORDAN-1269.1 | KENN JORDAN-1272.1 |
| KENN JORDAN-1107 | KENN JORDAN-1108 | KENN JORDAN-1273 | KENN JORDAN-1276 |
| KENN JORDAN-1107.1 | KENN JORDAN-1108.1 | KENN JORDAN-1273.1 | KENN JORDAN-1276.1 |
| KENN JORDAN-1109 | KENN JORDAN-1112 | KENN JORDAN-1277 | KENN JORDAN-1282 |
| KENN JORDAN-1110.1 | KENN JORDAN-1112.1 | KENN JORDAN-1279.1 | KENN JORDAN-1282.1 |
| KENN JORDAN-1113 | KENN JORDAN-1114 | KENN JORDAN-1283 | KENN JORDAN-1293 |
| KENN JORDAN-1113.1 | KENN JORDAN-1114.1 | MAAMT_000001 | MAAMT_000022 |
| KENN JORDAN-1115 | KENN JORDAN-1122 | MAAMT_000001.1 | MAAMT_000029.1 |
| KENN JORDAN-1119.1 | KENN JORDAN-1122.1 | MAAMT_000023 | MAAMT_000029 |
| KENN JORDAN-1123 | KENN JORDAN-1129 | MADTBA00005409 | MADTBA00005416 |
| KENN JORDAN-1127.1 | KENN JORDAN-1129.1 | MADTBA00005633 | MADTBA00005639 |
| KENN JORDAN-1130 | KENN JORDAN-1136 | MADTBA00005671 | MADTBA00005680 |
| KENN JORDAN-1131.1 | KENN JORDAN-1136.1 | MADTBA00005683 | MADTBA00005688 |
| KENN JORDAN-1137 | KENN JORDAN-1139 | MADTBA00005690 | MADTBA00005737 |
| KENN JORDAN-1137.1 | KENN JORDAN-1146.1 | MADTBA00005744 | MADTBA00005814 |
| KENN JORDAN-1140 | KENN JORDAN-1149 | MADTBA00005820 | MADTBA00005820 |
| KENN JORDAN-1148.1 | KENN JORDAN-1149.1 | MADTBA00005824 | MADTBA00005824 |
| KENN JORDAN-1150 | KENN JORDAN-1151 | MADTBA00006348 | MADTBA00006413 |
| KENN JORDAN-1150.1 | KENN JORDAN-1151.1 | MADTBA00006580 | MADTBA00006671 |
| KENN JORDAN-1152 | KENN JORDAN-1157 | MADTBA00006764 | MADTBA00006776 |
| KENN JORDAN-1154.1 | KENN JORDAN-1157.1 | MADTBA00016142 | MADTBA00016179 |
| KENN JORDAN-1158 | KENN JORDAN-1159 | MADTBA00018665 | MADTBA00018677 |
| KENN JORDAN-1159.1 | KENN JORDAN-1159.1 | MADTBA00201345 | MADTBA00201635 |
| KENN JORDAN-1160 | KENN JORDAN-1161 | MADTBA00226414 | MADTBA00226452 |
| KENN JORDAN-1161.1 | KENN JORDAN-1161.1 | MADTBB00003955 | MADTBB00003959 |
| KENN JORDAN-1162 | KENN JORDAN-1162 | MADTBB00089305 | MADTBB00089373 |
| KENN JORDAN-1162.1 | KENN JORDAN-1162.1 | MADTBB00103358 | MADTBB00103408 |
| KENN JORDAN-1163 | KENN JORDAN-1169 | MADTBB00103413 | MADTBB00103420 |
| KENN JORDAN-1166.1 | KENN JORDAN-1169.1 | MADTBB00103449 | MADTBB00103480 |
| KENN JORDAN-1170 | KENN JORDAN-1171 | MADTBB00103493 | MADTBB00103508 |
| KENN JORDAN-1171.1 | KENN JORDAN-1171.1 | MADTBB00103521 | MADTBB00103544 |
| KENN JORDAN-1172 | KENN JORDAN-1172 | MADTBB00103601 | MADTBB00103624 |
| KENN JORDAN-1172.1 | KENN JORDAN-1172.1 | MADTBB00103653 | MADTBB00103680 |
| KENN JORDAN-1173 | KENN JORDAN-1174 | MADTBB00103685 | MADTBB00103704 |
| KENN JORDAN-1174.1 | KENN JORDAN-1174.1 | MADTBB00234546 | MADTBB00234570 |
| KENN JORDAN-1175 | KENN JORDAN-1180 | MADTBB00366019 | MADTBB00366336 |
| KENN JORDAN-1177.1 | KENN JORDAN-1180.1 | MADTBB00415120 | MADTBB00415136 |
| KENN JORDAN-1181 | KENN JORDAN-1186 | MADTBB00424244 | MADTBB00424262 |
| KENN JORDAN-1185.1 | KENN JORDAN-1186.1 | MADTBB00424412 | MADTBB00424440 |
| KENN JORDAN-1187 | KENN JORDAN-1189 | MADTBB00424811 | MADTBB00424926 |
| KENN JORDAN-1189.1 | KENN JORDAN-1189.1 | MADTBB00635318 | MADTBB00635321 |
| KENN JORDAN-1190 | KENN JORDAN-1190 | MADTBB00722215 | MADTBB00722218 |
| KENN JORDAN-1190.1 | KENN JORDAN-1190.1 | MADTBB00722386 | MADTBB00722391 |
| KENN JORDAN-1191 | KENN JORDAN-1192 | MADTBB00946236 | MADTBB00946337 |
| KENN JORDAN-1192.1 | KENN JORDAN-1192.1 | MADTBB00966343 | MADTBB00966434 |
| KENN JORDAN-1193 | KENN JORDAN-1193 | MADTBB01005791 | MADTBB01006023 |
| KENN JORDAN-1193.1 | KENN JORDAN-1196.1 | MADTBB01161892 | MADTBB01161911 |
| KENN JORDAN-1194 | KENN JORDAN-1199 | MADTBB01178293 | MADTBB01178308 |
| KENN JORDAN-1198.1 | KENN JORDAN-1199.1 | MADTBB01178405 | MADTBB01178424 |
| KENN JORDAN-1200 | KENN JORDAN-1203 | MADTBB01189809 | MADTBB01190637 |
| KENN JORDAN-1200.1 | KENN JORDAN-1203.1 | MADTBB01731813 | MADTBB01732635 |
| KENN JORDAN-1204 | KENN JORDAN-1206 | MADTBB01732868 | MADTBB01733118 |
| KENN JORDAN-1205.1 | KENN JORDAN-1206.1 | MADTBB01733205 | MADTBB01733207 |
| KENN JORDAN-1207 | KENN JORDAN-1210 | MADTBB01733698 | MADTBB01733789 |
| KENN JORDAN-1209.1 | KENN JORDAN-1210.1 | MADTBB01736932 | MADTBB01737717 |
| KENN JORDAN-1211 | KENN JORDAN-1215 | MADTBB01800396 | MADTBB01800630 |
| KENN JORDAN-1214.1 | KENN JORDAN-1215.1 | MADTBB01868237 | MADTBB01868239 |
| KENN JORDAN-1216.1 | KENN JORDAN-1219 | MADTBB01868298 | MADTBB01868298 |
| KENN JORDAN-1217.1 | KENN JORDAN-1219.1 | MADTBB01868300 | MADTBB01868300 |
| KENN JORDAN-1220 | KENN JORDAN-1221 | MADTBB01868308 | MADTBB01868308 |
| KENN JORDAN-1220.1 | KENN JORDAN-1221.1 | MADTBB01868310 | MADTBB01868310 |
| KENN JORDAN-1222 | KENN JORDAN-1223 | MADTBB01877333 | MADTBB01877333 |
| KENN JORDAN-1223.1 | KENN JORDAN-1223.1 | MADTBB01877338 | MADTBB01877343 |
| KENN JORDAN-1224 | KENN JORDAN-1225 | MADTBB01877348 | MADTBB01877351 |
| KENN JORDAN-1224.1 | KENN JORDAN-1225.1 | MADTBB01877358 | MADTBB01877384 |
| KENN JORDAN-1226 | KENN JORDAN-1231 | MADTBB01882740 | MADTBB01882747 |
| KENN JORDAN-1228.1 | KENN JORDAN-1231.1 | MADTBB01882768 | MADTBB01882787 |
| KENN JORDAN-1232 | KENN JORDAN-1236 | MADTBB01882802 | MADTBB01882808 |
| KENN JORDAN-1235.1 | KENN JORDAN-1236.1 | MADTBB01896151 | MADTBB01896156 |
| KENN JORDAN-1237 | KENN JORDAN-1238 | MADTBB01896264 | MADTBB01896284 |
| KENN JORDAN-1238.1 | KENN JORDAN-1238.1 | MADTBB01896517 | MADTBB01896525 |
| KENN JORDAN-1239 | KENN JORDAN-1240 | MADTBB01953009 | MADTBB01953012 |
| KENN JORDAN-1240.1 | KENN JORDAN-1240.1 | MADTBB01953025 | MADTBB01953034 |
| KENN JORDAN-1241 | KENN JORDAN-1244 | MADTBB01953040 | MADTBB01953054 |
| KENN JORDAN-1242.1 | KENN JORDAN-1244.1 | MADTBB01953056 | MADTBB01953068 |
| KENN JORDAN-1245 | KENN JORDAN-1248 | MADTBB01953074 | MADTBB01953080 |
| KENN JORDAN-1245.1 | KENN JORDAN-1248.1 | MADTBB01953087 | MADTBB01953113 |
| KENN JORDAN-1249 | KENN JORDAN-1250 | MADTBB01953115 | MADTBB01953119 |
| KENN JORDAN-1250.1 | KENN JORDAN-1250.1 | MADTBB01953130 | MADTBB01953133 |
| KENN JORDAN-1251 | KENN JORDAN-1252 | MADTBB01953167 | MADTBB01953171 |
| KENN JORDAN-1251.1 | KENN JORDAN-1252.1 | MADTBB01953185 | MADTBB01953186 |
| KENN JORDAN-1253 | KENN JORDAN-1258 | MADTBB01953200 | MADTBB01953203 |
| KENN JORDAN-1257.1 | KENN JORDAN-1258.1 | MADTBB01953206 | MADTBB01953213 |
| KENN JORDAN-1259 | KENN JORDAN-1265 | MADTBB01953218 | MADTBB01953222 |
| KENN JORDAN-1260.1 | KENN JORDAN-1265.1 | MADTBB01953225 | MADTBB01953228 |
| KENN JORDAN-1266 | KENN JORDAN-1267 | MADTBB01953235 | MADTBB01953237 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
|---|---|
| MADTBB01953241 | MADTBB01953243 |
| MADTBB01953247 | MADTBB01953251 |
| MADTBB01953255 | MADTBB01953276 |
| MADTBB01953292 | MADTBB01953300 |
| MADTBB01953307 | MADTBB01953309 |
| MADTBB01953318 | MADTBB01953322 |
| MADTBB01953355 | MADTBB01953357 |
| MADTBB01953365 | MADTBB01953379 |
| MADTBB01953383 | MADTBB01953400 |
| MADTBB01953410 | MADTBB01953427 |
| MADTBB01953448 | MADTBB01953451 |
| MADTBB01953479 | MADTBB01953492 |
| MADTBB01953502 | MADTBB01953539 |
| MADTBB01953577 | MADTBB01953578 |
| MADTBB01953623 | MADTBB01953629 |
| MADTBB01953634 | MADTBB01953638 |
| MADTBB01953645 | MADTBB01953645 |
| MADTBB01953655 | MADTBB01953659 |
| MADTBB01953699 | MADTBB01953704 |
| MADTBB01953745 | MADTBB01953746 |
| MADTBB01953750 | MADTBB01953751 |
| MADTBB01953764 | MADTBB01953764 |
| MADTBB01953767 | MADTBB01953805 |
| MADTBB01953835 | MADTBB01953841 |
| MADTBB01953845 | MADTBB01953850 |
| MADTBB01953862 | MADTBB01953865 |
| MADTBB01953873 | MADTBB01953876 |
| MADTBB01953884 | MADTBB01953887 |
| MADTBB01953946 | MADTBB01953953 |
| MADTBB01953958 | MADTBB01953963 |
| MADTBB01953968 | MADTBB01953970 |
| MADTBB01953991 | MADTBB01953997 |
| MADTBB01954010 | MADTBB01954016 |
| MADTBB01954032 | MADTBB01954039 |
| MADTBB01954042 | MADTBB01954044 |
| MADTBB01954048 | MADTBB01954057 |
| MADTBB01954063 | MADTBB01954065 |
| MADTBB01954069 | MADTBB01954072 |
| MADTBB01954077 | MADTBB01954084 |
| MADTBB01954090 | MADTBB01954096 |
| MADTBB01954109 | MADTBB01954113 |
| MADTBB01954117 | MADTBB01954121 |
| MADTBB01954131 | MADTBB01954134 |
| MADTBB01954138 | MADTBB01954141 |
| MADTBB01954158 | MADTBB01954162 |
| MADTBB01954166 | MADTBB01954169 |
| MADTBB01954211 | MADTBB01954216 |
| MADTBB01954242 | MADTBB01954246 |
| MADTBB01954257 | MADTBB01954263 |
| MADTBB01954267 | MADTBB01954270 |
| MADTBB01954273 | MADTBB01954275 |
| MADTBB01954299 | MADTBB01954301 |
| MADTBB01954306 | MADTBB01954316 |
| MADTBB01954334 | MADTBB01954343 |
| MADTBB01954348 | MADTBB01954350 |
| MADTBB01954354 | MADTBB01954356 |
| MADTBB01954368 | MADTBB01954369 |
| MADTBB01954386 | MADTBB01954421 |
| MADTBB01954428 | MADTBB01954431 |
| MADTBB01954434 | MADTBB01954441 |
| MADTBB01954444 | MADTBB01954446 |
| MADTBB01954452 | MADTBB01954454 |
| MADTBB01954459 | MADTBB01954470 |
| MADTBB01954478 | MADTBB01954488 |
| MADTBB01954500 | MADTBB01954503 |
| MADTBB01954510 | MADTBB01954516 |
| MADTBB01954523 | MADTBB01954525 |
| MADTBB01954535 | MADTBB01954538 |
| MADTBB01954545 | MADTBB01954546 |
| MADTBB01954565 | MADTBB01954569 |
| MADTBB01954573 | MADTBB01954575 |
| MADTBB01954578 | MADTBB01954580 |
| MADTBB01954660 | MADTBB01954662 |
| MADTBB01954669 | MADTBB01954672 |
| MADTBB01954684 | MADTBB01954689 |
| MADTBB01954740 | MADTBB01954743 |
| MADTBB01954747 | MADTBB01954750 |
| MADTBB01954762 | MADTBB01954765 |
| MADTBB01954846 | MADTBB01954848 |
| MADTBB01954894 | MADTBB01954920 |
| MADTBB01954943 | MADTBB01954945 |
| MADTBB01954953 | MADTBB01954955 |
| MADTBB01954988 | MADTBB01955004 |
| MADTBB01955010 | MADTBB01955013 |
| MADTBB01955019 | MADTBB01955024 |
| MADTBB01955031 | MADTBB01955038 |
| MADTBB01955046 | MADTBB01955052 |
| MADTBB01955056 | MADTBB01955063 |

| Begin Bates | End Bates |
|---|---|
| MADTBB01955069 | MADTBB01955084 |
| MADTBB01955090 | MADTBB01955105 |
| MADTBB01955121 | MADTBB01955123 |
| MADTBB01955132 | MADTBB01955133 |
| MADTBB01955137 | MADTBB01955139 |
| MADTBB01955143 | MADTBB01955144 |
| MADTBB01955149 | MADTBB01955149 |
| MADTBB01955163 | MADTBB01955169 |
| MADTBB01955212 | MADTBB01955214 |
| MADTBB01955218 | MADTBB01955221 |
| MADTBB01955233 | MADTBB01955236 |
| MADTBB01955240 | MADTBB01955249 |
| MADTBB01955253 | MADTBB01955257 |
| MADTBB01955263 | MADTBB01955263 |
| MADTBB01955268 | MADTBB01955271 |
| MADTBB01955274 | MADTBB01955276 |
| MADTBB01955291 | MADTBB01955293 |
| MADTBB01955304 | MADTBB01955310 |
| MADTBB01955316 | MADTBB01955322 |
| MADTBB01955330 | MADTBB01955336 |
| MADTBB01955343 | MADTBB01955349 |
| MADTBB01955356 | MADTBB01955363 |
| MADTBB01955380 | MADTBB01955387 |
| MADTBB01955391 | MADTBB01955400 |
| MADTBB01955405 | MADTBB01955414 |
| MADTBB01955432 | MADTBB01955437 |
| MADTBB01955471 | MADTBB01955474 |
| MADTBB01955479 | MADTBB01955485 |
| MADTBB01955527 | MADTBB01955532 |
| MADTBB01957312 | MADTBB01957327 |
| MADTBB01957768 | MADTBB01957806 |
| MADTBB01958329 | MADTBB01958351 |
| MADTBB01977032 | MADTBB01977063 |
| MADTBB01978148 | MADTBB01978190 |
| MADTBB01991413 | MADTBB01991417 |
| MADTBB02023651 | MADTBB02023691 |
| MADTBB02159019 | MADTBB02160047 |
| MADTBB02313406 | MADTBB02313407 |
| MADTBB02313606 | MADTBB02313610 |
| MADTBB02313630 | MADTBB02313643 |
| MADTBB02313648 | MADTBB02313660 |
| MADTBB02333547 | MADTBB02333552 |
| MADTBB02346750 | MADTBB02346771 |
| MADTBB02348944 | MADTBB02348998 |
| MADTBB02350520 | MADTBB02350539 |
| MADTBB02379984 | MADTBB02380159 |
| MADTBB02380168 | MADTBB02380169 |
| MADTBB02380185 | MADTBB02380235 |
| MADTBB02380253 | MADTBB02380585 |
| MADTBB02380590 | MADTBB02380726 |
| MADTBB02380795 | MADTBB02380895 |
| MADTBB02380920 | MADTBB02381343 |
| MADTBB02381369 | MADTBB02381385 |
| MADTBB02381396 | MADTBB02381974 |
| MADTBB02381993 | MADTBB02385329 |
| MADTBB02385359 | MADTBB02385441 |
| MADTBB02385469 | MADTBB02385506 |
| MADTBB02385514 | MADTBB02385672 |
| MADTBB02386358 | MADTBB02386397 |
| MADTBB02386432 | MADTBB02386480 |
| MADTBB02386675 | MADTBB02386695 |
| MADTBB02386701 | MADTBB02386714 |
| MADTBB02386717 | MADTBB02386809 |
| MADTBB02386815 | MADTBB02386871 |
| MADTBB02386878 | MADTBB02386901 |
| MADTBB02387008 | MADTBB02387061 |
| MADTBB02387068 | MADTBB02387231 |
| MADTBB02387499 | MADTBB02387668 |
| MADTBB02388290 | MADTBB02388299 |
| MADTBB02388852 | MADTBB02389874 |
| MADTBB02389879 | MADTBB02389895 |
| MADTBB02389903 | MADTBB02389915 |
| MADTBB02389959 | MADTBB02389969 |
| MADTBB02390019 | MADTBB02390026 |
| MADTBB02390032 | MADTBB02390039 |
| MADTBB02390121 | MADTBB02390149 |
| MADTBB02390998 | MADTBB02391017 |
| MADTBB02391071 | MADTBB02391071 |
| MADTBB02391076 | MADTBB02391089 |
| MADTBB02391256 | MADTBB02391262 |
| MADTBB02391274 | MADTBB02391274 |
| MADTBB02391276 | MADTBB02391310 |
| MADTBB02391312 | MADTBB02391493 |
| MADTBB02391772 | MADTBB02392008 |
| MADTBB02392011 | MADTBB02392019 |
| MADTBB02392022 | MADTBB02392251 |
| MADTBB02392268 | MADTBB02393048 |
| MADTBB02393063 | MADTBB02393085 |

SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
| --- | --- |
| MADTBB02393087 | MADTBB02393089 |
| MADTBB02393091 | MADTBB02393092 |
| MADTBB02393094 | MADTBB02393160 |
| MADTBB02393162 | MADTBB02393260 |
| MADTBB02393262 | MADTBB02393360 |
| MADTBB02393362 | MADTBB02393460 |
| MADTBB02393462 | MADTBB02393465 |
| MADTBB02393467 | MADTBB02393468 |
| MADTBB02393470 | MADTBB02393560 |
| MADTBB02393562 | MADTBB02393660 |
| MADTBB02393662 | MADTBB02393760 |
| MADTBB02393762 | MADTBB02393860 |
| MADTBB02393862 | MADTBB02393960 |
| MADTBB02393962 | MADTBB02394060 |
| MADTBB02394062 | MADTBB02394160 |
| MADTBB02394162 | MADTBB02394360 |
| MADTBB02394362 | MADTBB02395060 |
| MADTBB02395062 | MADTBB02395864 |
| MADTBB02395866 | MADTBB02395866 |
| MADTBB02395868 | MADTBB02396060 |
| MADTBB02396062 | MADTBB02396380 |
| MADTBB02396382 | MADTBB02396383 |
| MADTBB02396385 | MADTBB02397060 |
| MADTBB02397063 | MADTBB02397631 |
| MADTBB02397804 | MADTBB02398747 |
| MADTBB02398749 | MADTBB02398846 |
| MADTBB02398848 | MADTBB02399164 |
| MADTBB02399166 | MADTBB02399189 |
| MADTBB02399191 | MADTBB02399778 |
| MADTBB02399811 | MADTBB02399842 |
| MADTBB02399886 | MADTBB02399917 |
| MADTBB02399963 | MADTBB02400027 |
| MADTBB02400034 | MADTBB02400272 |
| MADTBB02400446 | MADTBB02400471 |
| MADTBB02400473 | MADTBB02400548 |
| MADTBB02400550 | MADTBB02400571 |
| MADTBB02400573 | MADTBB02400609 |
| MADTBB02400611 | MADTBB02400647 |
| MADTBB02400649 | MADTBB02400686 |
| MADTBB02400688 | MADTBB02400688 |
| MADTBB02400690 | MADTBB02400721 |
| MADTBB02400740 | MADTBB02400730 |
| MADTBB02400793 | MADTBB02400796 |
| MADTBB02400885 | MADTBB02401227 |
| MADTBB02401229 | MADTBB02401235 |
| MADTBB02401237 | MADTBB02401301 |
| MADTBB02401303 | MADTBB02401417 |
| MADTBB02401419 | MADTBB02401734 |
| MADTBB02401742 | MADTBB02401992 |
| MADTBB02401996 | MADTBB02401999 |
| MADTBB02402001 | MADTBB02402001 |
| MADTBB02402007 | MADTBB02402008 |
| MADTBB02402010 | MADTBB02402015 |
| MADTBB02402020 | MADTBB02402020 |
| MADTBB02402022 | MADTBB02402022 |
| MADTBB02402027 | MADTBB02402028 |
| MADTBB02402030 | MADTBB02402030 |
| MADTBB02402032 | MADTBB02402033 |
| MADTBB02402035 | MADTBB02402036 |
| MADTBB02402038 | MADTBB02402040 |
| MADTBB02402043 | MADTBB02402046 |
| MADTBB02402049 | MADTBB02402049 |
| MADTBB02402051 | MADTBB02402051 |
| MADTBB02402054 | MADTBB02402056 |
| MADTBB02402059 | MADTBB02402059 |
| MADTBB02402061 | MADTBB02402062 |
| MADTBB02402064 | MADTBB02402065 |
| MADTBB02402068 | MADTBB02402068 |
| MADTBB02402072 | MADTBB02402072 |
| MADTBB02402074 | MADTBB02402074 |
| MADTBB02402081 | MADTBB02402082 |
| MADTBB02402084 | MADTBB02402085 |
| MADTBB02402088 | MADTBB02402088 |
| MADTBB02402090 | MADTBB02402093 |
| MADTBB02402095 | MADTBB02402095 |
| MADTBB02402097 | MADTBB02402100 |
| MADTBB02402102 | MADTBB02402102 |
| MADTBB02402105 | MADTBB02402108 |
| MADTBB02402110 | MADTBB02402110 |
| MADTBB02402112 | MADTBB02402112 |
| MADTBB02402115 | MADTBB02402116 |
| MADTBB02402118 | MADTBB02402120 |
| MADTBB02402123 | MADTBB02402126 |
| MADTBB02402128 | MADTBB02402131 |
| MADTBB02402131 | MADTBB02402131 |
| MADTBB02402134 | MADTBB02402135 |
| MADTBB02402137 | MADTBB02402144 |
| MADTBB02402146 | MADTBB02402148 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBB02402151 | MADTBB02402154 |
| MADTBB02402158 | MADTBB02402160 |
| MADTBB02402162 | MADTBB02402165 |
| MADTBB02402167 | MADTBB02402169 |
| MADTBB02402173 | MADTBB02402174 |
| MADTBB02402176 | MADTBB02402178 |
| MADTBB02402181 | MADTBB02402181 |
| MADTBB02402183 | MADTBB02402185 |
| MADTBB02402187 | MADTBB02402188 |
| MADTBB02402191 | MADTBB02402191 |
| MADTBB02402194 | MADTBB02402194 |
| MADTBB02402196 | MADTBB02402196 |
| MADTBB02402198 | MADTBB02402198 |
| MADTBB02402202 | MADTBB02402203 |
| MADTBB02402206 | MADTBB02402206 |
| MADTBB02402210 | MADTBB02402210 |
| MADTBB02402212 | MADTBB02402219 |
| MADTBB02402221 | MADTBB02402223 |
| MADTBB02402225 | MADTBB02402226 |
| MADTBB02402228 | MADTBB02402228 |
| MADTBB02402230 | MADTBB02402230 |
| MADTBB02402232 | MADTBB02402233 |
| MADTBB02402236 | MADTBB02402238 |
| MADTBB02402240 | MADTBB02402241 |
| MADTBB02402243 | MADTBB02402249 |
| MADTBB02402251 | MADTBB02402251 |
| MADTBB02402253 | MADTBB02402255 |
| MADTBB02402258 | MADTBB02402259 |
| MADTBB02402265 | MADTBB02402266 |
| MADTBB02402268 | MADTBB02402268 |
| MADTBB02402271 | MADTBB02402272 |
| MADTBB02402274 | MADTBB02402277 |
| MADTBB02402280 | MADTBB02402281 |
| MADTBB02402285 | MADTBB02402288 |
| MADTBB02402290 | MADTBB02402293 |
| MADTBB02402298 | MADTBB02402299 |
| MADTBB02402301 | MADTBB02402308 |
| MADTBB02402310 | MADTBB02402312 |
| MADTBB02402314 | MADTBB02402315 |
| MADTBB02402318 | MADTBB02402322 |
| MADTBB02402326 | MADTBB02402327 |
| MADTBB02402330 | MADTBB02402334 |
| MADTBB02402337 | MADTBB02402340 |
| MADTBB02402343 | MADTBB02402343 |
| MADTBB02402345 | MADTBB02402347 |
| MADTBB02402349 | MADTBB02402350 |
| MADTBB02402352 | MADTBB02402352 |
| MADTBB02402355 | MADTBB02402355 |
| MADTBB02402357 | MADTBB02402359 |
| MADTBB02402361 | MADTBB02402362 |
| MADTBB02402364 | MADTBB02402364 |
| MADTBB02402366 | MADTBB02402373 |
| MADTBB02402382 | MADTBB02402382 |
| MADTBB02402384 | MADTBB02402384 |
| MADTBB02402388 | MADTBB02402388 |
| MADTBB02402390 | MADTBB02402390 |
| MADTBB02402392 | MADTBB02402394 |
| MADTBB02402397 | MADTBB02402398 |
| MADTBB02402402 | MADTBB02402406 |
| MADTBB02402409 | MADTBB02402412 |
| MADTBB02402414 | MADTBB02402414 |
| MADTBB02402416 | MADTBB02402417 |
| MADTBB02402419 | MADTBB02402419 |
| MADTBB02402421 | MADTBB02402421 |
| MADTBB02402423 | MADTBB02402425 |
| MADTBB02402427 | MADTBB02402427 |
| MADTBB02402429 | MADTBB02402600 |
| MADTBB02402602 | MADTBB02402622 |
| MADTBB02402625 | MADTBB02402635 |
| MADTBB02402637 | MADTBB02402639 |
| MADTBB02402641 | MADTBB02402643 |
| MADTBB02402645 | MADTBB02402648 |
| MADTBB02402651 | MADTBB02402652 |
| MADTBB02402654 | MADTBB02402657 |
| MADTBB02402659 | MADTBB02402665 |
| MADTBB02402667 | MADTBB02402667 |
| MADTBB02402669 | MADTBB02402685 |
| MADTBB02402688 | MADTBB02402692 |
| MADTBB02402694 | MADTBB02402700 |
| MADTBB02402702 | MADTBB02402715 |
| MADTBB02402717 | MADTBB02402721 |
| MADTBB02402723 | MADTBB02402728 |
| MADTBB02402730 | MADTBB02402733 |
| MADTBB02402735 | MADTBB02402736 |
| MADTBB02402738 | MADTBB02402738 |
| MADTBB02402740 | MADTBB02402740 |
| MADTBB02402742 | MADTBB02402742 |
| MADTBB02402744 | MADTBB02402747 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| MADTBB02402749 | MADTBB02402750 | | MADTBB02414034 | MADTBB02414047 |
| MADTBB02402753 | MADTBB02402754 | | MADTBB02414052 | MADTBB02414064 |
| MADTBB02402756 | MADTBB02402764 | | MADTBB02414148 | MADTBB02414150 |
| MADTBB02402766 | MADTBB02402766 | | MADTBB02414426 | MADTBB02414428 |
| MADTBB02402768 | MADTBB02402768 | | MADTBB02414516 | MADTBB02414541 |
| MADTBB02402770 | MADTBB02402771 | | MADTBB02414742 | MADTBB02414752 |
| MADTBB02402773 | MADTBB02402776 | | MADTBB02414759 | MADTBB02414773 |
| MADTBB02402778 | MADTBB02402782 | | MADTBB02414779 | MADTBB02414785 |
| MADTBB02402785 | MADTBB02402791 | | MADTBB02415049 | MADTBB02415068 |
| MADTBB02402793 | MADTBB02402795 | | MADTBB02415094 | MADTBB02415099 |
| MADTBB02402797 | MADTBB02402797 | | MADTBB02415161 | MADTBB02415161 |
| MADTBB02402800 | MADTBB02402807 | | MADTBB02415165 | MADTBB02415169 |
| MADTBB02402809 | MADTBB02402809 | | MADTBB02415175 | MADTBB02415177 |
| MADTBB02402811 | MADTBB02402820 | | MADTBB02415181 | MADTBB02415188 |
| MADTBB02402822 | MADTBB02402824 | | MADTBB02415192 | MADTBB02415194 |
| MADTBB02402827 | MADTBB02402832 | | MADTBB02415198 | MADTBB02415201 |
| MADTBB02402834 | MADTBB02402834 | | MADTBB02610015 | MADTBB02610020 |
| MADTBB02402837 | MADTBB02402837 | | MADTBB02703655 | MADTBB02704130 |
| MADTBB02403766 | MADTBB02403924 | | MADTBB02907737 | MADTBB02907741 |
| MADTBB02403995 | MADTBB02404001 | | MADTBB03022522 | MADTBB03022531 |
| MADTBB02404503 | MADTBB02404537 | | MADTBB03022534 | MADTBB03022534 |
| MADTBB02404544 | MADTBB02404547 | | MADTBB03022578 | MADTBB03022578 |
| MADTBB02404550 | MADTBB02404551 | | MADTBB03022581 | MADTBB03022581 |
| MADTBB02404553 | MADTBB02404553 | | MADTBB03022587 | MADTBB03022688 |
| MADTBB02404562 | MADTBB02404562 | | MADTBB03022837 | MADTBB03022838 |
| MADTBB02404605 | MADTBB02404607 | | MADTBB03022845 | MADTBB03022845 |
| MADTBB02404640 | MADTBB02404640 | | MADTBB03022857 | MADTBB03022857 |
| MADTBB02404643 | MADTBB02404643 | | MADTBB03022867 | MADTBB03022867 |
| MADTBB02404664 | MADTBB02404666 | | MADTBB03076728 | MADTBB03076774 |
| MADTBB02404678 | MADTBB02404680 | | MADTBB03076838 | MADTBB03076845 |
| MADTBB02404684 | MADTBB02404701 | | MADTBB03076849 | MADTBB03076860 |
| MADTBB02404773 | MADTBB02404773 | | MADTBB03076900 | MADTBB03076912 |
| MADTBB02405036 | MADTBB02405052 | | MADTBB03077325 | MADTBB03077344 |
| MADTBB02405076 | MADTBB02405250 | | MADTBB03077480 | MADTBB03077488 |
| MADTBB02405288 | MADTBB02405339 | | MADTBB03078222 | MADTBB03078230 |
| MADTBB02405341 | MADTBB02405537 | | MADTBB03078840 | MADTBB03078842 |
| MADTBB02405545 | MADTBB02405562 | | MADTBB03078934 | MADTBB03078943 |
| MADTBB02406312 | MADTBB02407077 | | MADTBB03079125 | MADTBB03079156 |
| MADTBB02407594 | MADTBB02407815 | | MADTBB03079814 | MADTBB03079910 |
| MADTBB02408826 | MADTBB02408853 | | MADTBB03103903 | MADTBB03103913 |
| MADTBB02410981 | MADTBB02410995 | | MADTBB03103917 | MADTBB03103926 |
| MADTBB02411000 | MADTBB02411011 | | MADTBB03106310 | MADTBB03106316 |
| MADTBB02411015 | MADTBB02411021 | | MADTBB03106327 | MADTBB03106328 |
| MADTBB02411033 | MADTBB02411043 | | MADTBB03106813 | MADTBB03111101 |
| MADTBB02411049 | MADTBB02411073 | | MADTBB03111129 | MADTBB03111348 |
| MADTBB02411083 | MADTBB02411100 | | MADTBB03111730 | MADTBB03111775 |
| MADTBB02411193 | MADTBB02411199 | | MADTBB03111813 | MADTBB03111910 |
| MADTBB02411218 | MADTBB02411230 | | MADTBB03111935 | MADTBB03112090 |
| MADTBB02411249 | MADTBB02411259 | | MADTBB03112100 | MADTBB03113718 |
| MADTBB02411264 | MADTBB02411274 | | MADTBB03113720 | MADTBB03113744 |
| MADTBB02411282 | MADTBB02411293 | | MADTBB03113746 | MADTBB03113746 |
| MADTBB02411298 | MADTBB02411308 | | MADTBB03113748 | MADTBB03113772 |
| MADTBB02411316 | MADTBB02411368 | | MADTBB03113774 | MADTBB03114286 |
| MADTBB02411375 | MADTBB02411429 | | MADTBB03114299 | MADTBB03114369 |
| MADTBB02411455 | MADTBB02411466 | | MADTBB03114388 | MADTBB03114690 |
| MADTBB02411472 | MADTBB02411482 | | MADTBB03114725 | MADTBB03114946 |
| MADTBB02411488 | MADTBB02411500 | | MADTBB03115824 | MADTBB03115829 |
| MADTBB02411564 | MADTBB02411574 | | MADTBB03116012 | MADTBB03116014 |
| MADTBB02411580 | MADTBB02411586 | | MADTBB03116104 | MADTBB03116169 |
| MADTBB02411591 | MADTBB02411597 | | MADTBB03116286 | MADTBB03116323 |
| MADTBB02411602 | MADTBB02411608 | | MADTBB03116339 | MADTBB03116347 |
| MADTBB02411649 | MADTBB02411655 | | MADTBB03116363 | MADTBB03116374 |
| MADTBB02411796 | MADTBB02411803 | | MADTBB03116751 | MADTBB03116780 |
| MADTBB02411839 | MADTBB02411851 | | MADTBB03120623 | MADTBB03120627 |
| MADTBB02411858 | MADTBB02411870 | | MADTBB03120654 | MADTBB03120665 |
| MADTBB02411878 | MADTBB02411890 | | MADTBB03120688 | MADTBB03120691 |
| MADTBB02411896 | MADTBB02411907 | | MADTBB03120705 | MADTBB03120729 |
| MADTBB02411930 | MADTBB02411942 | | MADTBB03120738 | MADTBB03120777 |
| MADTBB02412011 | MADTBB02412063 | | MADTBB03120810 | MADTBB03120815 |
| MADTBB02412070 | MADTBB02412082 | | MADTBB03120829 | MADTBB03120854 |
| MADTBB02412088 | MADTBB02412099 | | MADTBB03122391 | MADTBB03122394 |
| MADTBB02412119 | MADTBB02412170 | | MADTBB03124052 | MADTBB03124055 |
| MADTBB02412596 | MADTBB02412617 | | MADTBB03124064 | MADTBB03124064 |
| MADTBB02412645 | MADTBB02412661 | | MADTBB03171053 | MADTBB03171067 |
| MADTBB02412730 | MADTBB02412736 | | MADTBB03172003 | MADTBB03172009 |
| MADTBB02412927 | MADTBB02412936 | | MADTBB03173034 | MADTBB03173043 |
| MADTBB02413147 | MADTBB02413151 | | MADTBB03173120 | MADTBB03173126 |
| MADTBB02413168 | MADTBB02413186 | | MADTBB03173136 | MADTBB03173137 |
| MADTBB02413195 | MADTBB02413236 | | MADTBB03175198 | MADTBB03175198 |
| MADTBB02413393 | MADTBB02413406 | | MADTBB03175202 | MADTBB03175202 |
| MADTBB02413460 | MADTBB02413480 | | MADTBB03175332 | MADTBB03175332 |
| MADTBB02413486 | MADTBB02413492 | | MADTBB03175334 | MADTBB03175334 |
| MADTBB02413498 | MADTBB02413506 | | MADTBB03175340 | MADTBB03175340 |
| MADTBB02413602 | MADTBB02413626 | | MADTBB03175344 | MADTBB03175344 |
| MADTBB02413671 | MADTBB02413675 | | MADTBB03175346 | MADTBB03175346 |
| MADTBB02413680 | MADTBB02413700 | | MADTBB03175350 | MADTBB03175350 |
| MADTBB02413707 | MADTBB02413718 | | MADTBB03175356 | MADTBB03175365 |
| MADTBB02413960 | MADTBB02414010 | | MADTBB03175376 | MADTBB03175376 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
| --- | --- |
| MADTBB03175380 | MADTBB03175380 |
| MADTBB03175382 | MADTBB03175382 |
| MADTBB03175384 | MADTBB03175384 |
| MADTBB03176120 | MADTBB03176120 |
| MADTBB03176124 | MADTBB03176124 |
| MADTBB03176128 | MADTBB03176128 |
| MADTBB03176135 | MADTBB03176136 |
| MADTBB03176138 | MADTBB03176138 |
| MADTBB03176142 | MADTBB03176142 |
| MADTBB03176146 | MADTBB03176146 |
| MADTBB03176148 | MADTBB03176148 |
| MADTBB03176150 | MADTBB03176150 |
| MADTBB03176152 | MADTBB03176152 |
| MADTBB03176154 | MADTBB03176154 |
| MADTBB03176156 | MADTBB03176164 |
| MADTBB03176168 | MADTBB03176168 |
| MADTBB03176170 | MADTBB03176170 |
| MADTBB03176175 | MADTBB03176175 |
| MADTBB03176177 | MADTBB03176177 |
| MADTBB03176179 | MADTBB03176179 |
| MADTBB03176184 | MADTBB03176185 |
| MADTBB03176187 | MADTBB03176194 |
| MADTBB03176196 | MADTBB03176197 |
| MADTBB03176200 | MADTBB03176200 |
| MADTBB03176330 | MADTBB03176330 |
| MADTBB03176332 | MADTBB03176332 |
| MADTBB03176412 | MADTBB03176412 |
| MADTBB03176444 | MADTBB03176444 |
| MADTBB03176464 | MADTBB03176464 |
| MADTBB03176468 | MADTBB03176468 |
| MADTBB03176472 | MADTBB03176472 |
| MADTBB03176474 | MADTBB03176474 |
| MADTBB03176480 | MADTBB03176480 |
| MADTBB03176482 | MADTBB03176482 |
| MADTBB03176496 | MADTBB03176496 |
| MADTBB03225270 | MADTBB03226744 |
| MADTBB03226766 | MADTBB03226783 |
| MADTBB03227562 | MADTBB03227594 |
| MADTBB03227596 | MADTBB03227600 |
| MADTBB03227602 | MADTBB03227603 |
| MADTBB03227605 | MADTBB03227621 |
| MADTBB03227623 | MADTBB03227631 |
| MADTBB03227633 | MADTBB03228537 |
| MADTBB03228578 | MADTBB03228868 |
| MADTBB03229232 | MADTBB03229267 |
| MADTBB03229412 | MADTBB03229423 |
| MADTBB03229425 | MADTBB03229427 |
| MADTBB03229429 | MADTBB03229430 |
| MADTBB03229432 | MADTBB03229433 |
| MADTBB03229435 | MADTBB03229436 |
| MADTBB03229439 | MADTBB03229445 |
| MADTBB03229447 | MADTBB03229448 |
| MADTBB03229450 | MADTBB03229451 |
| MADTBB03229453 | MADTBB03229457 |
| MADTBB03229459 | MADTBB03229460 |
| MADTBB03229462 | MADTBB03229463 |
| MADTBB03229465 | MADTBB03229466 |
| MADTBB03229468 | MADTBB03229469 |
| MADTBB03229471 | MADTBB03229472 |
| MADTBB03229474 | MADTBB03229475 |
| MADTBB03229477 | MADTBB03229481 |
| MADTBB03229483 | MADTBB03229487 |
| MADTBB03229489 | MADTBB03229490 |
| MADTBB03229492 | MADTBB03229493 |
| MADTBB03229495 | MADTBB03229502 |
| MADTBB03229504 | MADTBB03229508 |
| MADTBB03229510 | MADTBB03229511 |
| MADTBB03229513 | MADTBB03229608 |
| MADTBB03229681 | MADTBB03230059 |
| MADTBB03230352 | MADTBB03230451 |
| MADTBB03230788 | MADTBB03230967 |
| MADTBB03231092 | MADTBB03231128 |
| MADTBB03231246 | MADTBB03231261 |
| MADTBB03231300 | MADTBB03231354 |
| MADTBB03231356 | MADTBB03231393 |
| MADTBB03231664 | MADTBB03231741 |
| MADTBB03232334 | MADTBB03232428 |
| MADTBB03232767 | MADTBB03233001 |
| MADTBB03233177 | MADTBB03234005 |
| MADTBB03234007 | MADTBB03234054 |
| MADTBB03234056 | MADTBB03234180 |
| MADTBB03234183 | MADTBB03234257 |
| MADTBB03234259 | MADTBB03234313 |
| MADTBB03234315 | MADTBB03234316 |
| MADTBB03234318 | MADTBB03234324 |
| MADTBB03234326 | MADTBB03234350 |
| MADTBB03234352 | MADTBB03234441 |
| MADTBB03234443 | MADTBB03234508 |

| Begin Bates | End Bates |
| --- | --- |
| MADTBB03234510 | MADTBB03234513 |
| MADTBB03234515 | MADTBB03234519 |
| MADTBB03234521 | MADTBB03234547 |
| MADTBB03234549 | MADTBB03234557 |
| MADTBB03234559 | MADTBB03234602 |
| MADTBB03234604 | MADTBB03234610 |
| MADTBB03234612 | MADTBB03234719 |
| MADTBB03234721 | MADTBB03234738 |
| MADTBB03234740 | MADTBB03234760 |
| MADTBB03234762 | MADTBB03234788 |
| MADTBB03234790 | MADTBB03234790 |
| MADTBB03234792 | MADTBB03234825 |
| MADTBB03234827 | MADTBB03234903 |
| MADTBB03234905 | MADTBB03234915 |
| MADTBB03234917 | MADTBB03235445 |
| MADTBB03235553 | MADTBB03236046 |
| MADTBB03236089 | MADTBB03236525 |
| MADTBB03236597 | MADTBB03236958 |
| MADTBB03237081 | MADTBB03237329 |
| MADTBB03237400 | MADTBB03237786 |
| MADTBB03238022 | MADTBB03238892 |
| MADTBB03238900 | MADTBB03239685 |
| MADTBB03239769 | MADTBB03240035 |
| MADTBB03240087 | MADTBB03240254 |
| MADTBB03240262 | MADTBB03240689 |
| MADTBB03240804 | MADTBB03241431 |
| MADTBB03241501 | MADTBB03242587 |
| MADTBB03242629 | MADTBB03243439 |
| MADTBB03243532 | MADTBB03244348 |
| MADTBB03244351 | MADTBB03244608 |
| MADTBB03244654 | MADTBB03245474 |
| MADTBB03245482 | MADTBB03245492 |
| MADTBB03245498 | MADTBB03245504 |
| MADTBB03245513 | MADTBB03246447 |
| MADTBB03246574 | MADTBB03247117 |
| MADTBB03247135 | MADTBB03247309 |
| MADTBB03247314 | MADTBB03247316 |
| MADTBB03247357 | MADTBB03247556 |
| MADTBB03247569 | MADTBB03247725 |
| MADTBB03247733 | MADTBB03247739 |
| MADTBB03247747 | MADTBB03247753 |
| MADTBB03247763 | MADTBB03247962 |
| MADTBB03247984 | MADTBB03248048 |
| MADTBB03248052 | MADTBB03248211 |
| MADTBB03248274 | MADTBB03248399 |
| MADTBB03250234 | MADTBB03250251 |
| MADTBB03252309 | MADTBB03252333 |
| MADTBB03252532 | MADTBB03255548 |
| MADTBB03326264 | MADTBB03326359 |
| MADTBB03341186 | MADTBB03341188 |
| MADTBB03341735 | MADTBB03341736 |
| MADTBB03344567 | MADTBB03344572 |
| MADTBB03344622 | MADTBB03344668 |
| MADTBB03344696 | MADTBB03344826 |
| MADTBB03344834 | MADTBB03345079 |
| MADTBB03345081 | MADTBB03345354 |
| MADTBB03345356 | MADTBB03345371 |
| MADTBB03345373 | MADTBB03345831 |
| MADTBB03346028 | MADTBB03346102 |
| MADTBB03346104 | MADTBB03346286 |
| MADTBB03346288 | MADTBB03346326 |
| MADTBB03346329 | MADTBB03346423 |
| MADTBB03346425 | MADTBB03346425 |
| MADTBB03346427 | MADTBB03346776 |
| MADTBB03346778 | MADTBB03346973 |
| MADTBB03346975 | MADTBB03347062 |
| MADTBB03347064 | MADTBB03347064 |
| MADTBB03347066 | MADTBB03347599 |
| MADTBB03347601 | MADTBB03347788 |
| MADTBB03347791 | MADTBB03348006 |
| MADTBB03348030 | MADTBB03348059 |
| MADTBB03348062 | MADTBB03348080 |
| MADTBB03348125 | MADTBB03348125 |
| MADTBB03348148 | MADTBB03348355 |
| MADTBB03348391 | MADTBB03348395 |
| MADTBB03368512 | MADTBB03368518 |
| MADTBB03368525 | MADTBB03368559 |
| MADTBB03368561 | MADTBB03368581 |
| MADTBB03368595 | MADTBB03368636 |
| MADTBB03368638 | MADTBB03368670 |
| MADTBB03368678 | MADTBB03368687 |
| MADTBB03368701 | MADTBB03368715 |
| MADTBB03368717 | MADTBB03368747 |
| MADTBB03368755 | MADTBB03368769 |
| MADTBB03369483 | MADTBB03369489 |
| MADTBB03369503 | MADTBB03369507 |
| MADTBB03369509 | MADTBB03369527 |
| MADTBB03369529 | MADTBB03369573 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| MADTBB03369585 | MADTBB03369627 | | MADTEE00483285 | MADTEE00483314 |
| MADTBB03370964 | MADTBB03370982 | | MADTEE00490375 | MADTEE00490375 |
| MADTBB03371146 | MADTBB03371146 | | MADTEE00492819 | MADTEE00492826 |
| MADTBB03371232 | MADTBB03371232 | | MADTEE00494598 | MADTEE00494639 |
| MADTBB03371933 | MADTBB03371952 | | MADTEE00498815 | MADTEE00498816 |
| MADTBB03371968 | MADTBB03371981 | | MADTEE00499042 | MADTEE00499062 |
| MADTBB03372011 | MADTBB03372039 | | MADTEE00499064 | MADTEE00499095 |
| MADTBB03372041 | MADTBB03372112 | | MADTEE00499172 | MADTEE00499177 |
| MADTBB03372114 | MADTBB03372209 | | MADTEE00499288 | MADTEE00499289 |
| MADTBB03372211 | MADTBB03372261 | | MADTEE00499296 | MADTEE00499297 |
| MADTBB03372263 | MADTBB03372308 | | MADTEE00499335 | MADTEE00499335 |
| MADTBB03372310 | MADTBB03372369 | | MADTEE00499339 | MADTEE00499339 |
| MADTBB03372371 | MADTBB03372371 | | MADTEE00500211 | MADTEE00500211 |
| MADTBB03372375 | MADTBB03372376 | | MADTEE00500219 | MADTEE00500226 |
| MADTBB03372379 | MADTBB03372381 | | MADTEE00500230 | MADTEE00500232 |
| MADTBB03372387 | MADTBB03372387 | | MADTEE00500242 | MADTEE00500247 |
| MADTBB03372390 | MADTBB03372390 | | MADTEE00500267 | MADTEE00500274 |
| MADTBB03372393 | MADTBB03372393 | | MADTEE00501355 | MADTEE00501355 |
| MADTBB03372405 | MADTBB03372406 | | MADTEE00501359 | MADTEE00501359 |
| MADTBB03372414 | MADTBB03372417 | | MADTEE00501444 | MADTEE00501492 |
| MADTBB03372423 | MADTBB03372423 | | MADTEE00501568 | MADTEE00501598 |
| MADTBB03372425 | MADTBB03372425 | | MADTEE00501760 | MADTEE00501762 |
| MADTBB03372429 | MADTBB03372431 | | MADTEE00501957 | MADTEE00501961 |
| MADTBB03372434 | MADTBB03372482 | | MADTEE00552669 | MADTEE00552741 |
| MADTBB03372484 | MADTBB03372528 | | MADTEE00556409 | MADTEE00556414 |
| MADTBB03372530 | MADTBB03372561 | | MADTEE00558215 | MADTEE00558225 |
| MADTBB03372623 | MADTBB03372673 | | MADTEE00562147 | MADTEE00562150 |
| MADTBB03372675 | MADTBB03372687 | | MADTEE00565487 | MADTEE00565516 |
| MADTBB03372694 | MADTBB03372748 | | MADTEE00567538 | MADTEE00567542 |
| MADTBB03372750 | MADTBB03372756 | | MADTEE00593746 | MADTEE00593761 |
| MADTBB03372764 | MADTBB03372778 | | MADTEE00603424 | MADTEE00603427 |
| MADTBB03372785 | MADTBB03372850 | | MADTEE00612256 | MADTEE00612259 |
| MADTBB03372852 | MADTBB03372929 | | MADTEE00612372 | MADTEE00612408 |
| MADTBB03372948 | MADTBB03372969 | | MADTEE00615497 | MADTEE00615522 |
| MADTBB03372984 | MADTBB03373051 | | MADTEE00633509 | MADTEE00633509 |
| MADTBB03373318 | MADTBB03373336 | | MADTEE00635714 | MADTEE00635714 |
| MADTBB03373394 | MADTBB03373412 | | MADTEE00643874 | MADTEE00643874 |
| MADTBB03373437 | MADTBB03373521 | | MADTEE00650777 | MADTEE00650796 |
| MADTDR00001642 | MADTDR00001643 | | MADTEE00653834 | MADTEE00653856 |
| MADTDR00006299 | MADTDR00006301 | | MADTEE00654272 | MADTEE00654288 |
| MADTDR00008179 | MADTDR00008180 | | MADTEE00656737 | MADTEE00656737 |
| MADTDR00008189 | MADTDR00008192 | | MADTEE00658278 | MADTEE00658278 |
| MADTEE00092662 | MADTEE00092662 | | MADTEE00658285 | MADTEE00658289 |
| MADTEE00113472 | MADTEE00113473 | | MADTEE00659164 | MADTEE00659167 |
| MADTEE00113482 | MADTEE00113488 | | MADTEE00664565 | MADTEE00664591 |
| MADTEE00114719 | MADTEE00114722 | | MADTEE00672091 | MADTEE00672112 |
| MADTEE00117724 | MADTEE00117725 | | MADTEE00672155 | MADTEE00672163 |
| MADTEE00142896 | MADTEE00142905 | | MADTEE00672261 | MADTEE00672314 |
| MADTEE00143271 | MADTEE00143275 | | MADTEE00689229 | MADTEE00689229 |
| MADTEE00143547 | MADTEE00143547 | | MADTEE00702806 | MADTEE00702880 |
| MADTEE00143584 | MADTEE00143584 | | MADTEE00747752 | MADTEE00747753 |
| MADTEE00143600 | MADTEE00143603 | | MADTNN00033444 | MADTNN00033445 |
| MADTEE00153562 | MADTEE00153565 | | MADTNN00034225 | MADTNN00034228 |
| MADTEE00155235 | MADTEE00155252 | | MADTNN00037440 | MADTNN00037442 |
| MADTEE00224373 | MADTEE00224373 | | MADTNN00041931 | MADTNN00041946 |
| MADTEE00224375 | MADTEE00224377 | | MADTNN00045460 | MADTNN00045463 |
| MADTEE00224388 | MADTEE00224394 | | MADTNN00049143 | MADTNN00049144 |
| MADTEE00224398 | MADTEE00224403 | | MADTNN00049146 | MADTNN00049147 |
| MADTEE00224405 | MADTEE00224417 | | MADTNN00049169 | MADTNN00049169 |
| MADTEE00224419 | MADTEE00224432 | | MADTNN00049680 | MADTNN00049681 |
| MADTEE00224442 | MADTEE00224442 | | MADTNN00051367 | MADTNN00051370 |
| MADTEE00224444 | MADTEE00224446 | | MADTNN00051772 | MADTNN00051773 |
| MADTEE00265574 | MADTEE00265574 | | MADTNN00051856 | MADTNN00051866 |
| MADTEE00265971 | MADTEE00265971 | | MADTNN00063698 | MADTNN00063698 |
| MADTEE00266031 | MADTEE00266031 | | MADTNN00107068 | MADTNN00107079 |
| MADTEE00346320 | MADTEE00346341 | | MADTNN00108497 | MADTNN00108679 |
| MADTEE00350314 | MADTEE00350316 | | MADTNN00110869 | MADTNN00110877 |
| MADTEE00350376 | MADTEE00350376 | | MADTNN00110886 | MADTNN00110902 |
| MADTEE00350474 | MADTEE00350483 | | MADTNN00112352 | MADTNN00112353 |
| MADTEE00350513 | MADTEE00350522 | | MADTNN00114628 | MADTNN00114635 |
| MADTEE00350742 | MADTEE00350742 | | MADTNN00117423 | MADTNN00117426 |
| MADTEE00351413 | MADTEE00351414 | | MADTNN00119038 | MADTNN00119052 |
| MADTEE00351709 | MADTEE00351710 | | MADTNN00123680 | MADTNN00123941 |
| MADTEE00351762 | MADTEE00351762 | | MADTNN00125293 | MADTNN00125760 |
| MADTEE00351920 | MADTEE00351926 | | MADTSS00013083 | MADTSS00013085 |
| MADTEE00381955 | MADTEE00381961 | | MADTSS00013724 | MADTSS00014438 |
| MADTEE00391951 | MADTEE00391959 | | MADTSS00014881 | MADTSS00014881 |
| MADTEE00398375 | MADTEE00398375 | | MADTSS00015778 | MADTSS00015784 |
| MADTEE00399480 | MADTEE00399480 | | MADTSS00015819 | MADTSS00015819 |
| MADTEE00400315 | MADTEE00400341 | | MADTSS00015821 | MADTSS00015829 |
| MADTEE00400343 | MADTEE00400344 | | MADTSS00021318 | MADTSS00021365 |
| MADTEE00400346 | MADTEE00400346 | | MADTSS00166046 | MADTSS00166046 |
| MADTEE00400350 | MADTEE00400351 | | MADTSS00166531 | MADTSS00166563 |
| MADTEE00400353 | MADTEE00400361 | | MADTSS00167209 | MADTSS00167209 |
| MADTEE00400377 | MADTEE00400382 | | MADTSS00167587 | MADTSS00167587 |
| MADTEE00401484 | MADTEE00401491 | | MADTSS00167656 | MADTSS00167909 |
| MADTEE00401492 | MADTEE00401492 | | MADTSS00168523 | MADTSS00168523 |
| MADTEE00453469 | MADTEE00453474 | | MADTSS00168898 | MADTSS00168898 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
| --- | --- |
| MADTSS00169555 | MADTSS00169555 |
| MADTSS00201064 | MADTSS00201065 |
| MADTSS00257362 | MADTSS00257454 |
| MADTSS00257490 | MADTSS00257635 |
| MADTSS00277968 | MADTSS00277981 |
| MADTSS00287263 | MADTSS00288592 |
| MADTSS00301687 | MADTSS00302406 |
| MADTSS00302783 | MADTSS00304255 |
| MADTSS00304259 | MADTSS00305050 |
| MADTSS00305782 | MADTSS00306399 |
| MADTSS00306401 | MADTSS00306791 |
| MADTSS00317696 | MADTSS00317698 |
| MADTSS00317818 | MADTSS00317826 |
| MADTSS00335975 | MADTSS00335978 |
| MADTSS00341516 | MADTSS00341770 |
| MADTSS00341786 | MADTSS00341829 |
| MADTSS00341851 | MADTSS00341855 |
| MADTSS00341864 | MADTSS00341864 |
| MADTSS00341868 | MADTSS00341879 |
| MADTSS00341883 | MADTSS00341884 |
| MADTSS00341901 | MADTSS00341939 |
| MADTSS00341953 | MADTSS00342027 |
| MADTSS00342095 | MADTSS00342104 |
| MADTSS00342124 | MADTSS00342471 |
| MADTSS00342490 | MADTSS00342513 |
| MADTSS00342521 | MADTSS00342579 |
| MADTSS00342603 | MADTSS00342643 |
| MADTSS00342726 | MADTSS00342838 |
| MADTSS00342865 | MADTSS00342892 |
| MADTSS00342894 | MADTSS00342896 |
| MADTSS00342898 | MADTSS00342917 |
| MADTSS00342919 | MADTSS00342919 |
| MADTSS00342921 | MADTSS00342922 |
| MADTSS00342924 | MADTSS00342930 |
| MADTSS00342969 | MADTSS00343066 |
| MADTSS00361417 | MADTSS00361598 |
| MADTSS00363761 | MADTSS00363761 |
| MADTSS00378395 | MADTSS00378413 |
| MADTSS00378757 | MADTSS00378758 |
| MADTSS00404027 | MADTSS00404035 |
| MADTSS00405049 | MADTSS00405086 |
| MADTSS00420019 | MADTSS00420286 |
| MADTSS00441639 | MADTSS00441649 |
| MADTSS00469064 | MADTSS00469066 |
| MADTSS00469158 | MADTSS00469163 |
| MADTSS00485107 | MADTSS00485114 |
| MADTSS00485323 | MADTSS00485337 |
| MADTSS00496559 | MADTSS00496579 |
| MADTSS00497232 | MADTSS00497233 |
| MADTSS00497242 | MADTSS00497282 |
| MADTSS00497253 | MADTSS00497282 |
| MADTSS00497299 | MADTSS00497352 |
| MADTSS00497375 | MADTSS00497377 |
| MADTSS00499649 | MADTSS00499686 |
| MADTSS00516684 | MADTSS00516685 |
| MADTSS00527000 | MADTSS00527515 |
| MADTSS00528383 | MADTSS00528461 |
| MADTSS00528463 | MADTSS00528541 |
| MADTSS00529141 | MADTSS00529182 |
| MADTSS00720684 | MADTSS00720736 |
| MADTSS00722778 | MADTSS00722827 |
| MADTSS00724330 | MADTSS00724375 |
| MADTSS00726149 | MADTSS00726301 |
| MADTSS00728851 | MADTSS00728921 |
| MADTSS00780210 | MADTSS00780237 |
| MADTSS00973964 | MADTSS00973975 |
| MADTSS00975536 | MADTSS00975536 |
| MADTSS00976536 | MADTSS00976583 |
| MADTSS00976593 | MADTSS00976597 |
| MADTSS00986203 | MADTSS00986209 |
| MADTSS00986466 | MADTSS00986469 |
| MADTSS00986705 | MADTSS00986708 |
| MADTSS00986809 | MADTSS00986812 |
| MADTSS00986814 | MADTSS00986817 |
| MADTSS00987046 | MADTSS00987049 |
| MADTSS00987627 | MADTSS00987631 |
| MADTSS00987970 | MADTSS00987973 |
| MADTSS00987986 | MADTSS00987988 |
| MADTSS00988253 | MADTSS00988256 |
| MADTSS01096738 | MADTSS01096812 |
| MADTSS01119631 | MADTSS01119632 |
| MADTSS01119652 | MADTSS01119653 |
| MADTSS01119677 | MADTSS01119677 |
| MADTSS01120263 | MADTSS01120263 |
| MADTSS01123551 | MADTSS01123590 |
| MADTSS01123676 | MADTSS01123732 |
| MADTSS01123751 | MADTSS01123827 |
| MADTSS01123829 | MADTSS01123919 |
| MADTSS01123921 | MADTSS01123955 |
| MADTSS01123977 | MADTSS01123993 |
| MADTSS01124002 | MADTSS01124005 |
| MADTSS01124007 | MADTSS01124007 |
| MADTSS01124009 | MADTSS01124009 |
| MADTSS01124011 | MADTSS01124011 |
| MADTSS01124013 | MADTSS01124013 |
| MADTSS01124015 | MADTSS01124015 |
| MADTSS01124017 | MADTSS01124017 |
| MADTSS01124019 | MADTSS01124019 |
| MADTSS01124021 | MADTSS01124021 |
| MADTSS01124023 | MADTSS01124023 |
| MADTSS01124025 | MADTSS01124025 |
| MADTSS01124034 | MADTSS01124034 |
| MADTSS01124049 | MADTSS01124049 |
| MADTSS01124051 | MADTSS01124051 |
| MADTSS01124053 | MADTSS01124053 |
| MADTSS01124055 | MADTSS01124055 |
| MADTSS01124057 | MADTSS01124063 |
| MADTSS01124065 | MADTSS01124069 |
| MADTSS01124077 | MADTSS01124116 |
| MADTSS01124118 | MADTSS01124130 |
| MADTSS01124133 | MADTSS01124178 |
| MADTSS01124180 | MADTSS01124250 |
| MADTSS01124252 | MADTSS01124351 |
| MADTSS01124396 | MADTSS01124407 |
| MADTSS01124421 | MADTSS01124443 |
| MADTSS01124447 | MADTSS01124454 |
| MADTSS01124459 | MADTSS01124474 |
| MADTSS01124487 | MADTSS01124635 |
| MADTSS01124641 | MADTSS01124933 |
| MADTSS01125149 | MADTSS01125344 |
| MADTSS01131658 | MADTSS01131685 |
| MADTSS01132695 | MADTSS01132730 |
| MADTSS01133184 | MADTSS01133208 |
| MADTSS01155318 | MADTSS01155319 |
| MADTSS01156062 | MADTSS01156070 |
| MADTSS01157138 | MADTSS01157167 |
| MADTSS01158512 | MADTSS01158515 |
| MADTSS01158525 | MADTSS01158532 |
| MADTSS01158547 | MADTSS01158563 |
| MADTSS01158639 | MADTSS01158639 |
| MADTSS01162446 | MADTSS01162473 |
| MADTSS01198891 | MADTSS01198891 |
| MADTSS01201685 | MADTSS01201688 |
| MADTSS01216631 | MADTSS01216665 |
| MADTSS01220018 | MADTSS01220052 |
| MADTSS01221753 | MADTSS01221793 |
| MADTSS01221802 | MADTSS01221857 |
| MADTSS01221868 | MADTSS01221958 |
| MADTSS01222037 | MADTSS01222089 |
| MADTSS01222099 | MADTSS01222142 |
| MADTSS01222175 | MADTSS01222186 |
| MADTSS01222235 | MADTSS01222354 |
| MADTSS01222368 | MADTSS01222395 |
| MADTSS01222404 | MADTSS01222412 |
| MADTSS01222431 | MADTSS01222431 |
| MADTSS01222441 | MADTSS01222445 |
| MADTSS01222514 | MADTSS01222747 |
| MADTSS01222909 | MADTSS01222930 |
| MADTSS01223120 | MADTSS01223209 |
| MADTSS01223219 | MADTSS01223767 |
| MADTSS01223847 | MADTSS01223847 |
| MADTSS01223921 | MADTSS01223973 |
| MADTSS01224022 | MADTSS01224077 |
| MADTSS01224087 | MADTSS01224189 |
| MADTSS01240716 | MADTSS01240720 |
| MADTSS01240738 | MADTSS01240740 |
| MADTSS01241928 | MADTSS01241928 |
| MADTSS01250706 | MADTSS01250706 |
| MADTSS01269474 | MADTSS01269503 |
| MADTSS01269666 | MADTSS01269666 |
| MADTSS01270514 | MADTSS01270514 |
| MADTSS01271721 | MADTSS01271734 |
| MADTSS01272953 | MADTSS01272953 |
| MADTSS01273526 | MADTSS01273526 |
| MADTSS01274858 | MADTSS01274858 |
| MADTSS01276063 | MADTSS01276074 |
| MADTSS01276499 | MADTSS01276499 |
| MADTSS01276641 | MADTSS01276683 |
| MADTSS01291156 | MADTSS01291461 |
| MADTSS01301656 | MADTSS01301657 |
| MADTSS01302669 | MADTSS01302669 |
| MADTSS01303453 | MADTSS01303495 |
| MADTSS01303549 | MADTSS01303551 |
| MADTSS01303750 | MADTSS01303750 |
| MADTSS01304625 | MADTSS01304626 |
| MADTSS01304629 | MADTSS01304629 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
|---|---|
| MADTSS01304635 | MADTSS01304635 |
| MADTSS01304710 | MADTSS01304710 |
| MADTSS01305085 | MADTSS01305090 |
| MADTSS01305617 | MADTSS01305619 |
| MADTSS01306266 | MADTSS01306269 |
| MADTSS01329095 | MADTSS01329097 |
| MADTSS01329099 | MADTSS01329099 |
| MADTSS01329519 | MADTSS01329566 |
| MADTSS01368759 | MADTSS01368806 |
| MADTSS01379335 | MADTSS01379346 |
| MADTSS01379419 | MADTSS01379420 |
| MADTSS01392012 | MADTSS01392038 |
| MADWAA00014874 | MADWAA00014875 |
| MADWAA00015272 | MADWAA00015278 |
| MADWAA00015282 | MADWAA00015285 |
| MADWAA00015318 | MADWAA00015319 |
| MADWAA00015321 | MADWAA00015321 |
| MADWAA00015325 | MADWAA00015325 |
| MADWAA00015329 | MADWAA00015329 |
| MADWAA00015449 | MADWAA00015449 |
| MADWAA00015470 | MADWAA00015470 |
| MADWAA00015482 | MADWAA00015519 |
| MADWAA00015587 | MADWAA00015644 |
| MADWAA00016697 | MADWAA00016698 |
| MADWAA00016846 | MADWAA00016855 |
| MADWAA00016925 | MADWAA00016933 |
| MADWAA00017663 | MADWAA00017665 |
| MADWAA00017801 | MADWAA00017803 |
| MADWAA00017806 | MADWAA00017807 |
| MADWAA00017864 | MADWAA00017866 |
| MADWAA00038598 | MADWAA00038685 |
| MADWAA00048071 | MADWAA00048162 |
| MADWAA00049112 | MADWAA00049199 |
| MADWAA00051674 | MADWAA00051783 |
| MADWAA00052205 | MADWAA00052206 |
| MADWAA00085853 | MADWAA00085942 |
| MADWAA00086997 | MADWAA00087096 |
| MADWAA00131322 | MADWAA00131323 |
| MADWAA00131405 | MADWAA00131494 |
| MADWAA00139882 | MADWAA00139975 |
| MADWAA00140892 | MADWAA00140893 |
| MADWAA00142979 | MADWAA00143060 |
| MADWAA00145771 | MADWAA00145834 |
| MADWAA00145850 | MADWAA00145851 |
| MADWAA00146775 | MADWAA00146866 |
| MADWAA00147886 | MADWAA00148001 |
| MADWAA00151757 | MADWAA00151758 |
| MADWAA00183297 | MADWAA00183372 |
| MADWAA00184733 | MADWAA00184818 |
| MADWAA00188430 | MADWAA00188468 |
| MADWAA00189193 | MADWAA00189260 |
| MADWAA00190910 | MADWAA00190985 |
| MADWAA00211490 | MADWAA00211491 |
| MADWAA00228761 | MADWAA00228762 |
| MADWAA00242269 | MADWAA00242350 |
| MADWAA00243311 | MADWAA00243384 |
| MADWAA00244487 | MADWAA00244560 |
| MADWAA00253260 | MADWAA00253343 |
| MADWAA00257807 | MADWAA00257886 |
| MADWAA00293699 | MADWAA00293788 |
| MADWAA00384184 | MADWAA00384289 |
| MADWAA00384769 | MADWAA00384834 |
| MADWAA00389854 | MADWAA00389923 |
| MADWAA00458920 | MADWAA00458923 |
| MADWAA00459312 | MADWAA00459314 |
| MADWAA00492760 | MADWAA00492806 |
| MADWAA00492876 | MADWAA00492904 |
| MADWAA00493135 | MADWAA00493143 |
| MADWAA00515603 | MADWAA00515609 |
| MADWAA01007580 | MADWAA01007582 |
| MADWAA01008182 | MADWAA01008208 |
| MADWAA01008875 | MADWAA01008879 |
| MADWAA01009714 | MADWAA01009726 |
| MADWAA01072715 | MADWAA01072761 |
| MADWAA01072808 | MADWAA01072851 |
| MADWAA02013983 | MADWAA02013986 |
| MADWAA02014019 | MADWAA02014022 |
| MADWAA02014025 | MADWAA02014030 |
| MADWAA02014032 | MADWAA02014032 |
| MADWAA02014037 | MADWAA02014038 |
| MADWAA02014072 | MADWAA02014072 |
| MADWAA02014076 | MADWAA02014077 |
| MADWAA02014086 | MADWAA02014087 |
| MADWAA02014100 | MADWAA02014107 |
| MADWAA02014142 | MADWAA02014143 |
| MADWAA02014146 | MADWAA02014146 |
| MADWAA02014162 | MADWAA02014163 |
| MADWAA02014171 | MADWAA02014172 |

| Begin Bates | End Bates |
|---|---|
| MADWAA02014176 | MADWAA02014177 |
| MADWAA02014283 | MADWAA02014285 |
| MALT_000001 | MALT_000002 |
| MALT_000001.1 | MALT_000029.1 |
| MALT_000023 | MALT_000029 |
| MAYFAIR-0001 | MAYFAIR-0116 |
| MAYFAIR-0121 | MAYFAIR-0137 |
| MAYFAIR-0137.1 | MAYFAIR-0137.1 |
| MAYFAIR-0138 | MAYFAIR-0138 |
| MAYFAIR-0138.1 | MAYFAIR-0138.1 |
| MAYFAIR-0139 | MAYFAIR-0139 |
| MAYFAIR-0139.1 | MAYFAIR-0139.1 |
| MAYFAIR-0140 | MAYFAIR-0140 |
| MAYFAIR-0140.1 | MAYFAIR-0140.1 |
| MAYFAIR-0141 | MAYFAIR-0141 |
| MAYFAIR-0141.1 | MAYFAIR-0141.1 |
| MAYFAIR-0142 | MAYFAIR-0142 |
| MAYFAIR-0142.1 | MAYFAIR-0142.1 |
| MAYFAIR-0143 | MAYFAIR-0143 |
| MAYFAIR-0143.1 | MAYFAIR-0143.1 |
| MAYFAIR-0144 | MAYFAIR-0144 |
| MAYFAIR-0144.1 | MAYFAIR-0144.1 |
| MAYFAIR-0145 | MAYFAIR-0145 |
| MAYFAIR-0145.1 | MAYFAIR-0145.1 |
| MAYFAIR-0146 | MAYFAIR-0146 |
| MAYFAIR-0146.1 | MAYFAIR-0146.1 |
| MAYFAIR-0147 | MAYFAIR-0147 |
| MAYFAIR-0147.1 | MAYFAIR-0147.1 |
| MAYFAIR-0148 | MAYFAIR-0148 |
| MAYFAIR-0148.1 | MAYFAIR-0148.1 |
| MAYFAIR-0149 | MAYFAIR-0149 |
| MAYFAIR-0149.1 | MAYFAIR-0149.1 |
| MAYFAIR-0150 | MAYFAIR-0151 |
| MAYFAIR-0150.1 | MAYFAIR-0151.1 |
| MAYFAIR-0152 | MAYFAIR-0153 |
| MAYFAIR-0152.1 | MAYFAIR-0153.1 |
| MAYFAIR-0154 | MAYFAIR-0154 |
| MAYFAIR-0154.1 | MAYFAIR-0154.1 |
| MAYFAIR-0155 | MAYFAIR-0155 |
| MAYFAIR-0155.1 | MAYFAIR-0155.1 |
| MAYFAIR-0156 | MAYFAIR-0156 |
| MAYFAIR-0156.1 | MAYFAIR-0156.1 |
| MAYFAIR-0157 | MAYFAIR-0157 |
| MAYFAIR-0157.1 | MAYFAIR-0157.1 |
| MAYFAIR-0158 | MAYFAIR-0158 |
| MAYFAIR-0158.1 | MAYFAIR-0158.1 |
| MAYFAIR-0159 | MAYFAIR-0159 |
| MAYFAIR-0159.1 | MAYFAIR-0159.1 |
| MAYFAIR-0160 | MAYFAIR-0160 |
| MAYFAIR-0160.1 | MAYFAIR-0160.1 |
| MAYFAIR-0161 | MAYFAIR-0161 |
| MAYFAIR-0161.1 | MAYFAIR-0161.1 |
| MAYFAIR-0162 | MAYFAIR-0175 |
| MAYFAIR-0162.1 | MAYFAIR-0175.1 |
| MAYFAIR-0176 | MAYFAIR-0229 |
| MAYFAIR-0230 | MAYFAIR-0241 |
| MAYFAIR-0231 | MAYFAIR-0259 |
| MAYFAIR-0259.1 | MAYFAIR-0259.1 |
| MAYFAIR-0260 | MAYFAIR-0260 |
| MAYFAIR-0260.1 | MAYFAIR-0260.1 |
| MAYFAIR-0261 | MAYFAIR-0261 |
| MAYFAIR-0261.1 | MAYFAIR-0261.1 |
| MAYFAIR-0262 | MAYFAIR-0262 |
| MAYFAIR-0262.1 | MAYFAIR-0262.1 |
| MAYFAIR-0263 | MAYFAIR-0263 |
| MAYFAIR-0263.1 | MAYFAIR-0263.1 |
| MAYFAIR-0264 | MAYFAIR-0264 |
| MAYFAIR-0264.1 | MAYFAIR-0264.1 |
| MAYFAIR-0265 | MAYFAIR-0424 |
| MAYFAIR-0424.1 | MAYFAIR-0424.1 |
| MAYFAIR-0425 | MAYFAIR-0437 |
| MAYFAIR-0426.1 | MAYFAIR-0437.1 |
| MAYFAIR-0438 | MAYFAIR-0450 |
| MAYFAIR-0438.1 | MAYFAIR-0450.1 |
| MAYFAIR-0451 | MAYFAIR-0806 |
| MAYFAIR-0792.1 | MAYFAIR-0806.1 |
| MAYFAIR-0807 | MAYFAIR-0812 |
| MAYFAIR-0807.1 | MAYFAIR-0812.1 |
| MAYFAIR-0813 | MAYFAIR-0816 |
| MAYFAIR-0813.1 | MAYFAIR-0816.1 |
| MAYFAIR-0817 | MAYFAIR-0825 |
| MAYFAIR-0817.1 | MAYFAIR-0825.1 |
| MAYFAIR-0826 | MAYFAIR-0832 |
| MAYFAIR-0826.1 | MAYFAIR-0832.1 |
| MAYFAIR-0833 | MAYFAIR-0837 |
| MAYFAIR-0833.1 | MAYFAIR-0837.1 |
| MAYFAIR-0838 | MAYFAIR-0842 |
| MAYFAIR-0838.1 | MAYFAIR-0842.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|
| MAYFAIR-0843 | MAYFAIR-0849 | MAYFAIR-0927 | MAYFAIR-0927 |
| MAYFAIR-0843.1 | MAYFAIR-0849.1 | MAYFAIR-0927.1 | MAYFAIR-0927.1 |
| MAYFAIR-0850 | MAYFAIR-0854 | MAYFAIR-0928 | MAYFAIR-0948 |
| MAYFAIR-0850.1 | MAYFAIR-0854.1 | MAYFAIR-0944.1 | MAYFAIR-0948.1 |
| MAYFAIR-0855 | MAYFAIR-0859 | MAYFAIR-0949 | MAYFAIR-0966 |
| MAYFAIR-0855.1 | MAYFAIR-0859.1 | MAYFAIR-0949.1 | MAYFAIR-0966.1 |
| MAYFAIR-0860 | MAYFAIR-0876 | MAYFAIR-0967 | MAYFAIR-0979 |
| MAYFAIR-0876.1 | MAYFAIR-0876.1 | MAYFAIR-0967.1 | MAYFAIR-0979.1 |
| MAYFAIR-0877 | MAYFAIR-0877 | MAYFAIR-0980 | MAYFAIR-0987 |
| MAYFAIR-0877.1 | MAYFAIR-0877.1 | MAYFAIR-0980.1 | MAYFAIR-0987.1 |
| MAYFAIR-0878 | MAYFAIR-0878 | MAYFAIR-0988 | MAYFAIR-1000 |
| MAYFAIR-0878.1 | MAYFAIR-0878.1 | MAYFAIR-0988.1 | MAYFAIR-1000.1 |
| MAYFAIR-0879 | MAYFAIR-0879 | MAYFAIR-1001 | MAYFAIR-1012 |
| MAYFAIR-0879.1 | MAYFAIR-0879.1 | MAYFAIR-1001.1 | MAYFAIR-1012.1 |
| MAYFAIR-0880 | MAYFAIR-0880 | MAYFAIR-1013 | MAYFAIR-1018 |
| MAYFAIR-0880.1 | MAYFAIR-0880.1 | MAYFAIR-1013.1 | MAYFAIR-1018.1 |
| MAYFAIR-0881 | MAYFAIR-0881 | MAYFAIR-1019 | MAYFAIR-1029 |
| MAYFAIR-0881.1 | MAYFAIR-0881.1 | MAYFAIR-1019.1 | MAYFAIR-1029.1 |
| MAYFAIR-0882 | MAYFAIR-0882 | MAYFAIR-1030 | MAYFAIR-1069 |
| MAYFAIR-0882.1 | MAYFAIR-0882.1 | MAYFAIR-1069.1 | MAYFAIR-1069.1 |
| MAYFAIR-0883 | MAYFAIR-0883 | MAYFAIR-1070 | MAYFAIR-1070 |
| MAYFAIR-0883.1 | MAYFAIR-0883.1 | MAYFAIR-1070.1 | MAYFAIR-1070.1 |
| MAYFAIR-0884 | MAYFAIR-0884 | MAYFAIR-1071 | MAYFAIR-1071 |
| MAYFAIR-0884.1 | MAYFAIR-0884.1 | MAYFAIR-1071.1 | MAYFAIR-1071.1 |
| MAYFAIR-0885 | MAYFAIR-0885 | MAYFAIR-1072 | MAYFAIR-1072 |
| MAYFAIR-0888.1 | MAYFAIR-0888.1 | MAYFAIR-1072.1 | MAYFAIR-1072.1 |
| MAYFAIR-0889 | MAYFAIR-0889 | MAYFAIR-1073 | MAYFAIR-1073 |
| MAYFAIR-0889.1 | MAYFAIR-0889.1 | MAYFAIR-1073.1 | MAYFAIR-1073.1 |
| MAYFAIR-0890 | MAYFAIR-0890 | MAYFAIR-1074 | MAYFAIR-1074 |
| MAYFAIR-0890.1 | MAYFAIR-0890.1 | MAYFAIR-1074.1 | MAYFAIR-1074.1 |
| MAYFAIR-0891 | MAYFAIR-0891 | MAYFAIR-1075 | MAYFAIR-1075 |
| MAYFAIR-0891.1 | MAYFAIR-0891.1 | MAYFAIR-1075.1 | MAYFAIR-1075.1 |
| MAYFAIR-0892 | MAYFAIR-0892 | MAYFAIR-1076 | MAYFAIR-1076 |
| MAYFAIR-0892.1 | MAYFAIR-0892.1 | MAYFAIR-1076.1 | MAYFAIR-1076.1 |
| MAYFAIR-0893 | MAYFAIR-0894 | MAYFAIR-1077 | MAYFAIR-1077 |
| MAYFAIR-0893.1 | MAYFAIR-0894.1 | MAYFAIR-1077.1 | MAYFAIR-1077.1 |
| MAYFAIR-0895 | MAYFAIR-0896 | MAYFAIR-1078 | MAYFAIR-1078 |
| MAYFAIR-0895.1 | MAYFAIR-0896.1 | MAYFAIR-1078.1 | MAYFAIR-1078.1 |
| MAYFAIR-0897 | MAYFAIR-0897 | MAYFAIR-1079 | MAYFAIR-1079 |
| MAYFAIR-0897.1 | MAYFAIR-0897.1 | MAYFAIR-1079.1 | MAYFAIR-1079.1 |
| MAYFAIR-0898 | MAYFAIR-0898 | MAYFAIR-1080 | MAYFAIR-1080 |
| MAYFAIR-0898.1 | MAYFAIR-0898.1 | MAYFAIR-1080.1 | MAYFAIR-1080.1 |
| MAYFAIR-0899 | MAYFAIR-0899 | MAYFAIR-1081 | MAYFAIR-1081 |
| MAYFAIR-0899.1 | MAYFAIR-0899.1 | MAYFAIR-1081.1 | MAYFAIR-1081.1 |
| MAYFAIR-0900 | MAYFAIR-0900 | MAYFAIR-1082 | MAYFAIR-1082 |
| MAYFAIR-0900.1 | MAYFAIR-0900.1 | MAYFAIR-1082.1 | MAYFAIR-1082.1 |
| MAYFAIR-0901 | MAYFAIR-0901 | MAYFAIR-1083 | MAYFAIR-1083 |
| MAYFAIR-0901.1 | MAYFAIR-0901.1 | MAYFAIR-1083.1 | MAYFAIR-1083.1 |
| MAYFAIR-0902 | MAYFAIR-0902 | MAYFAIR-1084 | MAYFAIR-1084 |
| MAYFAIR-0902.1 | MAYFAIR-0902.1 | MAYFAIR-1084.1 | MAYFAIR-1084.1 |
| MAYFAIR-0903 | MAYFAIR-0903 | MAYFAIR-1085 | MAYFAIR-1085 |
| MAYFAIR-0903.1 | MAYFAIR-0903.1 | MAYFAIR-1085.1 | MAYFAIR-1085.1 |
| MAYFAIR-0904 | MAYFAIR-0904 | MAYFAIR-1086 | MAYFAIR-1086 |
| MAYFAIR-0904.1 | MAYFAIR-0904.1 | MAYFAIR-1086.1 | MAYFAIR-1086.1 |
| MAYFAIR-0905 | MAYFAIR-0905 | MAYFAIR-1087 | MAYFAIR-1087 |
| MAYFAIR-0905.1 | MAYFAIR-0905.1 | MAYFAIR-1087.1 | MAYFAIR-1087.1 |
| MAYFAIR-0906 | MAYFAIR-0906 | MAYFAIR-1088 | MAYFAIR-1088 |
| MAYFAIR-0906.1 | MAYFAIR-0906.1 | MAYFAIR-1088.1 | MAYFAIR-1088.1 |
| MAYFAIR-0907 | MAYFAIR-0907 | MAYFAIR-1089 | MAYFAIR-1089 |
| MAYFAIR-0907.1 | MAYFAIR-0907.1 | MAYFAIR-1089.1 | MAYFAIR-1089.1 |
| MAYFAIR-0908 | MAYFAIR-0909 | MAYFAIR-1090 | MAYFAIR-1090 |
| MAYFAIR-0908.1 | MAYFAIR-0909.1 | MAYFAIR-1090.1 | MAYFAIR-1090.1 |
| MAYFAIR-0910 | MAYFAIR-0910 | MAYFAIR-1091 | MAYFAIR-1091 |
| MAYFAIR-0910.1 | MAYFAIR-0910.1 | MAYFAIR-1091.1 | MAYFAIR-1091.1 |
| MAYFAIR-0911 | MAYFAIR-0911 | MAYFAIR-1092 | MAYFAIR-1092 |
| MAYFAIR-0911.1 | MAYFAIR-0911.1 | MAYFAIR-1092.1 | MAYFAIR-1092.1 |
| MAYFAIR-0912 | MAYFAIR-0912 | MAYFAIR-1093 | MAYFAIR-1093 |
| MAYFAIR-0912.1 | MAYFAIR-0912.1 | MAYFAIR-1093.1 | MAYFAIR-1093.1 |
| MAYFAIR-0913 | MAYFAIR-0913 | MAYFAIR-1094 | MAYFAIR-1103 |
| MAYFAIR-0913.1 | MAYFAIR-0913.1 | MAYFAIR-1094.1 | MAYFAIR-1103.1 |
| MAYFAIR-0914 | MAYFAIR-0914 | MAYFAIR-1104 | MAYFAIR-1104 |
| MAYFAIR-0914.1 | MAYFAIR-0914.1 | MAYFAIR-1104.1 | MAYFAIR-1104.1 |
| MAYFAIR-0915 | MAYFAIR-0916 | MAYFAIR-1105 | MAYFAIR-1105 |
| MAYFAIR-0915.1 | MAYFAIR-0916.1 | MAYFAIR-1105.1 | MAYFAIR-1105.1 |
| MAYFAIR-0917 | MAYFAIR-0917 | MAYFAIR-1106 | MAYFAIR-1106 |
| MAYFAIR-0917.1 | MAYFAIR-0917.1 | MAYFAIR-1106.1 | MAYFAIR-1106.1 |
| MAYFAIR-0918 | MAYFAIR-0919 | MAYFAIR-1107 | MAYFAIR-1107 |
| MAYFAIR-0918.1 | MAYFAIR-0919.1 | MAYFAIR-1107.1 | MAYFAIR-1107.1 |
| MAYFAIR-0920 | MAYFAIR-0921 | MAYFAIR-1108 | MAYFAIR-1108 |
| MAYFAIR-0920.1 | MAYFAIR-0921.1 | MAYFAIR-1108.1 | MAYFAIR-1108.1 |
| MAYFAIR-0922 | MAYFAIR-0923 | MAYFAIR-1109 | MAYFAIR-1109 |
| MAYFAIR-0922.1 | MAYFAIR-0923.1 | MAYFAIR-1109.1 | MAYFAIR-1109.1 |
| MAYFAIR-0924 | MAYFAIR-0924 | MAYFAIR-1110 | MAYFAIR-1110 |
| MAYFAIR-0924.1 | MAYFAIR-0924.1 | MAYFAIR-1110.1 | MAYFAIR-1110.1 |
| MAYFAIR-0925 | MAYFAIR-0925 | MAYFAIR-1111 | MAYFAIR-1111 |
| MAYFAIR-0925.1 | MAYFAIR-0925.1 | MAYFAIR-1111.1 | MAYFAIR-1111.1 |
| MAYFAIR-0926 | MAYFAIR-0926 | MAYFAIR-1112 | MAYFAIR-1112 |
| MAYFAIR-0926.1 | MAYFAIR-0926.1 | MAYFAIR-1112.1 | MAYFAIR-1112.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | Begin Bates | End Bates |
|---|---|---|---|
| MAYFAIR-1113 | MAYFAIR-1113 | MAYFAIR-1318 | MAYFAIR-1318 |
| MAYFAIR-1113.1 | MAYFAIR-1113.1 | MAYFAIR-1318.1 | MAYFAIR-1318.1 |
| MAYFAIR-1114 | MAYFAIR-1114 | MAYFAIR-1319 | MAYFAIR-1319 |
| MAYFAIR-1114.1 | MAYFAIR-1114.1 | MAYFAIR-1319.1 | MAYFAIR-1319.1 |
| MAYFAIR-1115 | MAYFAIR-1127 | MAYFAIR-1320 | MAYFAIR-1320 |
| MAYFAIR-1115.1 | MAYFAIR-1127.1 | MAYFAIR-1320.1 | MAYFAIR-1320.1 |
| MAYFAIR-1128 | MAYFAIR-1131 | MAYFAIR-1321 | MAYFAIR-1321 |
| MAYFAIR-1128.1 | MAYFAIR-1131.1 | MAYFAIR-1321.1 | MAYFAIR-1321.1 |
| MAYFAIR-1132 | MAYFAIR-1144 | MAYFAIR-1322 | MAYFAIR-1322 |
| MAYFAIR-1132.1 | MAYFAIR-1144.1 | MAYFAIR-1322.1 | MAYFAIR-1322.1 |
| MAYFAIR-1145 | MAYFAIR-1148 | MAYFAIR-1323 | MAYFAIR-1323 |
| MAYFAIR-1145.1 | MAYFAIR-1148.1 | MAYFAIR-1323.1 | MAYFAIR-1323.1 |
| MAYFAIR-1149 | MAYFAIR-1160 | MAYFAIR-1324 | MAYFAIR-1339 |
| MAYFAIR-1149.1 | MAYFAIR-1160.1 | MAYFAIR-1324.1 | MAYFAIR-1339.1 |
| MAYFAIR-1161 | MAYFAIR-1171 | MAYFAIR-1340 | MAYFAIR-1340 |
| MAYFAIR-1161.1 | MAYFAIR-1171.1 | MAYFAIR-1340.1 | MAYFAIR-1340.1 |
| MAYFAIR-1172 | MAYFAIR-1175 | MAYFAIR-1341 | MAYFAIR-1341 |
| MAYFAIR-1172.1 | MAYFAIR-1175.1 | MAYFAIR-1341.1 | MAYFAIR-1341.1 |
| MAYFAIR-1176 | MAYFAIR-1179 | MAYFAIR-1342 | MAYFAIR-1342 |
| MAYFAIR-1176.1 | MAYFAIR-1179.1 | MAYFAIR-1342.1 | MAYFAIR-1342.1 |
| MAYFAIR-1180 | MAYFAIR-1200 | MAYFAIR-1343 | MAYFAIR-1343 |
| MAYFAIR-1180.1 | MAYFAIR-1200.1 | MAYFAIR-1343.1 | MAYFAIR-1343.1 |
| MAYFAIR-1201 | MAYFAIR-1215 | MAYFAIR-1344 | MAYFAIR-1344 |
| MAYFAIR-1201.1 | MAYFAIR-1215.1 | MAYFAIR-1344.1 | MAYFAIR-1344.1 |
| MAYFAIR-1216 | MAYFAIR-1221 | MAYFAIR-1345 | MAYFAIR-1345 |
| MAYFAIR-1216.1 | MAYFAIR-1221.1 | MAYFAIR-1345.1 | MAYFAIR-1345.1 |
| MAYFAIR-1222 | MAYFAIR-1237 | MAYFAIR-1346 | MAYFAIR-1346 |
| MAYFAIR-1222.1 | MAYFAIR-1237.1 | MAYFAIR-1346.1 | MAYFAIR-1346.1 |
| MAYFAIR-1238 | MAYFAIR-1239 | MAYFAIR-1347 | MAYFAIR-1347 |
| MAYFAIR-1238.1 | MAYFAIR-1239.1 | MAYFAIR-1347.1 | MAYFAIR-1347.1 |
| MAYFAIR-1240 | MAYFAIR-1240 | MAYFAIR-1348 | MAYFAIR-1348 |
| MAYFAIR-1240.1 | MAYFAIR-1240.1 | MAYFAIR-1348.1 | MAYFAIR-1348.1 |
| MAYFAIR-1241 | MAYFAIR-1241 | MAYFAIR-1349 | MAYFAIR-1349 |
| MAYFAIR-1241.1 | MAYFAIR-1241.1 | MAYFAIR-1349.1 | MAYFAIR-1349.1 |
| MAYFAIR-1242 | MAYFAIR-1242 | MAYFAIR-1350 | MAYFAIR-1350 |
| MAYFAIR-1242.1 | MAYFAIR-1242.1 | MAYFAIR-1350.1 | MAYFAIR-1350.1 |
| MAYFAIR-1243 | MAYFAIR-1243 | MAYFAIR-1351 | MAYFAIR-1351 |
| MAYFAIR-1243.1 | MAYFAIR-1243.1 | MAYFAIR-1351.1 | MAYFAIR-1351.1 |
| MAYFAIR-1244 | MAYFAIR-1244 | MAYFAIR-1352 | MAYFAIR-1352 |
| MAYFAIR-1244.1 | MAYFAIR-1244.1 | MAYFAIR-1352.1 | MAYFAIR-1352.1 |
| MAYFAIR-1245 | MAYFAIR-1245 | MAYFAIR-1353 | MAYFAIR-1353 |
| MAYFAIR-1245.1 | MAYFAIR-1245.1 | MAYFAIR-1353.1 | MAYFAIR-1353.1 |
| MAYFAIR-1246 | MAYFAIR-1246 | MAYFAIR-1354 | MAYFAIR-1354 |
| MAYFAIR-1246.1 | MAYFAIR-1246.1 | MAYFAIR-1354.1 | MAYFAIR-1354.1 |
| MAYFAIR-1247 | MAYFAIR-1248 | MAYFAIR-1355 | MAYFAIR-1355 |
| MAYFAIR-1247.1 | MAYFAIR-1248.1 | MAYFAIR-1355.1 | MAYFAIR-1355.1 |
| MAYFAIR-1249 | MAYFAIR-1250 | MAYFAIR-1356 | MAYFAIR-1356 |
| MAYFAIR-1249.1 | MAYFAIR-1250.1 | MAYFAIR-1356.1 | MAYFAIR-1356.1 |
| MAYFAIR-1251 | MAYFAIR-1251 | MAYFAIR-1357 | MAYFAIR-1357 |
| MAYFAIR-1251.1 | MAYFAIR-1251.1 | MAYFAIR-1357.1 | MAYFAIR-1357.1 |
| MAYFAIR-1252 | MAYFAIR-1253 | MAYFAIR-1358 | MAYFAIR-1358 |
| MAYFAIR-1252.1 | MAYFAIR-1253.1 | MAYFAIR-1358.1 | MAYFAIR-1358.1 |
| MAYFAIR-1254 | MAYFAIR-1259 | MAYFAIR-1359 | MAYFAIR-1359 |
| MAYFAIR-1254.1 | MAYFAIR-1259.1 | MAYFAIR-1359.1 | MAYFAIR-1359.1 |
| MAYFAIR-1260 | MAYFAIR-1263 | MAYFAIR-1360 | MAYFAIR-1360 |
| MAYFAIR-1260.1 | MAYFAIR-1263.1 | MAYFAIR-1360.1 | MAYFAIR-1360.1 |
| MAYFAIR-1264 | MAYFAIR-1268 | MAYFAIR-1361 | MAYFAIR-1388 |
| MAYFAIR-1264.1 | MAYFAIR-1268.1 | MAYFAIR-1376.1 | MAYFAIR-1388.1 |
| MAYFAIR-1269 | MAYFAIR-1271 | MAYFAIR-1389 | MAYFAIR-1392 |
| MAYFAIR-1269.1 | MAYFAIR-1271.1 | MAYFAIR-1389.1 | MAYFAIR-1392.1 |
| MAYFAIR-1272 | MAYFAIR-1273 | MAYFAIR-1393 | MAYFAIR-1406 |
| MAYFAIR-1272.1 | MAYFAIR-1273.1 | MAYFAIR-1393.1 | MAYFAIR-1406.1 |
| MAYFAIR-1274 | MAYFAIR-1278 | MAYFAIR-1407 | MAYFAIR-1410 |
| MAYFAIR-1274.1 | MAYFAIR-1278.1 | MAYFAIR-1407.1 | MAYFAIR-1410.1 |
| MAYFAIR-1279 | MAYFAIR-1283 | MAYFAIR-1411 | MAYFAIR-1423 |
| MAYFAIR-1279.1 | MAYFAIR-1283.1 | MAYFAIR-1411.1 | MAYFAIR-1423.1 |
| MAYFAIR-1284 | MAYFAIR-1291 | MAYFAIR-1424 | MAYFAIR-1434 |
| MAYFAIR-1284.1 | MAYFAIR-1291.1 | MAYFAIR-1424.1 | MAYFAIR-1434.1 |
| MAYFAIR-1292 | MAYFAIR-1294 | MAYFAIR-1435 | MAYFAIR-1438 |
| MAYFAIR-1292.1 | MAYFAIR-1294.1 | MAYFAIR-1435.1 | MAYFAIR-1438.1 |
| MAYFAIR-1295 | MAYFAIR-1301 | MAYFAIR-1439 | MAYFAIR-1442 |
| MAYFAIR-1295.1 | MAYFAIR-1301.1 | MAYFAIR-1439.1 | MAYFAIR-1442.1 |
| MAYFAIR-1302 | MAYFAIR-1305 | MAYFAIR-1443 | MAYFAIR-1464 |
| MAYFAIR-1302.1 | MAYFAIR-1305.1 | MAYFAIR-1443.1 | MAYFAIR-1464.1 |
| MAYFAIR-1306 | MAYFAIR-1311 | MAYFAIR-1465 | MAYFAIR-1470 |
| MAYFAIR-1306.1 | MAYFAIR-1311.1 | MAYFAIR-1465.1 | MAYFAIR-1470.1 |
| MAYFAIR-1312 | MAYFAIR-1312 | MAYFAIR-1471 | MAYFAIR-1486 |
| MAYFAIR-1312.1 | MAYFAIR-1312.1 | MAYFAIR-1471.1 | MAYFAIR-1486.1 |
| MAYFAIR-1313 | MAYFAIR-1313 | MAYFAIR-1487 | MAYFAIR-1503 |
| MAYFAIR-1313.1 | MAYFAIR-1313.1 | MAYFAIR-1487.1 | MAYFAIR-1503.1 |
| MAYFAIR-1314 | MAYFAIR-1314 | MAYFAIR-1504 | MAYFAIR-1505 |
| MAYFAIR-1314.1 | MAYFAIR-1314.1 | MAYFAIR-1504.1 | MAYFAIR-1505.1 |
| MAYFAIR-1315 | MAYFAIR-1315 | MAYFAIR-1506 | MAYFAIR-1506 |
| MAYFAIR-1315.1 | MAYFAIR-1315.1 | MAYFAIR-1506.1 | MAYFAIR-1506.1 |
| MAYFAIR-1316 | MAYFAIR-1316 | MAYFAIR-1507 | MAYFAIR-1507 |
| MAYFAIR-1316.1 | MAYFAIR-1316.1 | MAYFAIR-1507.1 | MAYFAIR-1507.1 |
| MAYFAIR-1317 | MAYFAIR-1317 | MAYFAIR-1508 | MAYFAIR-1508 |
| MAYFAIR-1317.1 | MAYFAIR-1317.1 | MAYFAIR-1508.1 | MAYFAIR-1508.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
|---|---|
| MAYFAIR-1509 | MAYFAIR-1510 |
| MAYFAIR-1509.1 | MAYFAIR-1510.1 |
| MAYFAIR-1511 | MAYFAIR-1511 |
| MAYFAIR-1511.1 | MAYFAIR-1511.1 |
| MAYFAIR-1512 | MAYFAIR-1512 |
| MAYFAIR-1512.1 | MAYFAIR-1512.1 |
| MAYFAIR-1513 | MAYFAIR-1513 |
| MAYFAIR-1513.1 | MAYFAIR-1513.1 |
| MAYFAIR-1514 | MAYFAIR-1515 |
| MAYFAIR-1514.1 | MAYFAIR-1515.1 |
| MAYFAIR-1516 | MAYFAIR-1517 |
| MAYFAIR-1516.1 | MAYFAIR-1517.1 |
| MAYFAIR-1518 | MAYFAIR-1518 |
| MAYFAIR-1518.1 | MAYFAIR-1518.1 |
| MAYFAIR-1519 | MAYFAIR-1520 |
| MAYFAIR-1519.1 | MAYFAIR-1520.1 |
| MAYFAIR-1521 | MAYFAIR-1526 |
| MAYFAIR-1521.1 | MAYFAIR-1526.1 |
| MAYFAIR-1527 | MAYFAIR-1530 |
| MAYFAIR-1527.1 | MAYFAIR-1530.1 |
| MAYFAIR-1531 | MAYFAIR-1533 |
| MAYFAIR-1531.1 | MAYFAIR-1533.1 |
| MAYFAIR-1534 | MAYFAIR-1539 |
| MAYFAIR-1534.1 | MAYFAIR-1539.1 |
| MAYFAIR-1540 | MAYFAIR-1546 |
| MAYFAIR-1540.1 | MAYFAIR-1546.1 |
| MAYFAIR-1547 | MAYFAIR-1547 |
| MAYFAIR-1547.1 | MAYFAIR-1547.1 |
| MAYFAIR-1548 | MAYFAIR-1549 |
| MAYFAIR-1548.1 | MAYFAIR-1549.1 |
| MAYFAIR-1550 | MAYFAIR-1552 |
| MAYFAIR-1550.1 | MAYFAIR-1552.1 |
| MAYFAIR-1553 | MAYFAIR-1557 |
| MAYFAIR-1553.1 | MAYFAIR-1557.1 |
| MAYFAIR-1558 | MAYFAIR-1562 |
| MAYFAIR-1558.1 | MAYFAIR-1562.1 |
| MAYFAIR-1563 | MAYFAIR-1565 |
| MAYFAIR-1563.1 | MAYFAIR-1565.1 |
| MAYFAIR-1566 | MAYFAIR-1570 |
| MAYFAIR-1566.1 | MAYFAIR-1570.1 |
| MAYFAIR-1571 | MAYFAIR-1574 |
| MAYFAIR-1571.1 | MAYFAIR-1574.1 |
| MAYFAIR-1575 | MAYFAIR-1580 |
| MAYFAIR-1575.1 | MAYFAIR-1580.1 |
| MAYFAIR-1581 | MAYFAIR-1639 |
| MDPTPP02988896 | MDPTPP02988900 |
| MDPTPP02988902 | MDPTPP02988906 |
| MDPTPP02988908 | MDPTPP02988914 |
| MDPTPP02988964 | MDPTPP02988968 |
| MDPTPP02989047 | MDPTPP02989051 |
| MDPTPP02989188 | MDPTPP02989194 |
| MDPTPP02993512 | MDPTPP02993528 |
| MDPTPP02993536 | MDPTPP02993678 |
| MDPTPP02993596 | MDPTPP02993678 |
| MDPTPP02993687 | MDPTPP02993727 |
| MDPTPP02993740 | MDPTPP02993754 |
| MDPTPP02993762 | MDPTPP02993847 |
| MDPTPP02993862 | MDPTPP02993945 |
| MDPTPP02993965 | MDPTPP02993980 |
| MDPTPP02993993 | MDPTPP02994012 |
| MDPTPP02994056 | MDPTPP02994116 |
| MDPTPP02994130 | MDPTPP02994188 |
| MDPTPP02994201 | MDPTPP02994263 |
| MDPTPP02994376 | MDPTPP02994441 |
| MDPTPP02994460 | MDPTPP02994527 |
| MDPTPP02994543 | MDPTPP02994614 |
| MDPTPP02994629 | MDPTPP02994667 |
| MDPTPP02994758 | MDPTPP02995106 |
| MDPTPP03041205 | MDPTPP03041235 |
| MDPTPP03137823 | MDPTPP03137827 |
| MDPTPP03165592 | MDPTPP03165597 |
| MDPTPP03182597 | MDPTPP03182611 |
| MDPTPP03183828 | MDPTPP03183836 |
| MDPTPP03183838 | MDPTPP03183846 |
| MDPTPP03183849 | MDPTPP03183861 |
| MDPTPP03183863 | MDPTPP03183867 |
| MDPTPP03183869 | MDPTPP03183886 |
| MDPTPP03622602 | MDPTPP03622603 |
| MDPTPP03622608 | MDPTPP03622609 |
| MDPTPP03622614 | MDPTPP03622615 |
| MDPTPP03622620 | MDPTPP03622621 |
| MDPTPP03622626 | MDPTPP03622627 |
| MDPTPP03622632 | MDPTPP03622633 |
| MDPTPP03622638 | MDPTPP03622639 |
| MDPTPP03622644 | MDPTPP03622645 |
| MDPTPP03622650 | MDPTPP03622651 |
| MDPTPP03622656 | MDPTPP03622657 |

| Begin Bates | End Bates |
|---|---|
| MDPTPP03622662 | MDPTPP03622663 |
| MDPTPP03622668 | MDPTPP03622669 |
| MDPTPP03622674 | MDPTPP03622675 |
| MDPTPP03622678 | MDPTPP03622680 |
| MDPTPP03622684 | MDPTPP03622685 |
| MDPTPP03622688 | MDPTPP03622689 |
| MDPTPP03622692 | MDPTPP03622693 |
| MDPTPP03623109 | MDPTPP03623111 |
| MDPTPP03623117 | MDPTPP03623118 |
| MDPTPP03623225 | MDPTPP03623227 |
| MDPTPP03623233 | MDPTPP03623234 |
| MDPTPP03623239 | MDPTPP03623240 |
| MDPTPP03623245 | MDPTPP03623246 |
| MDPTPP03623251 | MDPTPP03623252 |
| MDPTPP03623257 | MDPTPP03623260 |
| MDPTPP03623269 | MDPTPP03623270 |
| MDPTPP03623275 | MDPTPP03623276 |
| MDPTPP03623281 | MDPTPP03623282 |
| MDPTPP03623287 | MDPTPP03623288 |
| MDPTPP03623293 | MDPTPP03623294 |
| MDPTPP03623299 | MDPTPP03623300 |
| MDPTPP03623305 | MDPTPP03623306 |
| MDPTPP05286373 | MDPTPP05286376 |
| MDPTPP05456028 | MDPTPP05456029 |
| MDPTPP05497462 | MDPTPP05497463 |
| MDPTPP06019382 | MDPTPP06019387 |
| MDPTPP06580384 | MDPTPP06581499 |
| MDPTPP06704552 | MDPTPP06705938 |
| MDPTPP06714580 | MDPTPP06715058 |
| MDPTPP06715072 | MDPTPP06715072 |
| MDPTPP06715080 | MDPTPP06715080 |
| MDPTPP06715090 | MDPTPP06715247 |
| MDPTPP06715264 | MDPTPP06716332 |
| MDPTPP06831198 | MDPTPP06833162 |
| MDPTPP06847205 | MDPTPP06847756 |
| MDPTPP06847764 | MDPTPP06848588 |
| MDPTPP06915129 | MDPTPP06915133 |
| MDPTPP07036725 | MDPTPP07037994 |
| MDPTQQ00299709 | MDPTQQ00299709 |
| MDPTQQ00592895 | MDPTQQ00592896 |
| MDPTQQ00593293 | MDPTQQ00593294 |
| MDPTQQ00767684 | MDPTQQ00767840 |
| MDPTQQ00790803 | MDPTQQ00790959 |
| MDPTQQ00792834 | MDPTQQ00792989 |
| MDPTQQ00811584 | MDPTQQ00811739 |
| MDPTQQ00813616 | MDPTQQ00813772 |
| MDPTQQ00822604 | MDPTQQ00822629 |
| MDPTQQ00839288 | MDPTQQ00839395 |
| MDPTQQ00907529 | MDPTQQ00907529 |
| MDPTQQ00907677 | MDPTQQ00907677 |
| MDPTQQ00907690 | MDPTQQ00907690 |
| MDPTQQ00907811 | MDPTQQ00907811 |
| MDPTQQ00907824 | MDPTQQ00907824 |
| MDPTUU00005745 | MDPTUU00005754 |
| MDPTUU00005759 | MDPTUU00005770 |
| MDPTUU00034845 | MDPTUU00034848 |
| MDPTUU00034874 | MDPTUU00034877 |
| MDPTUU00037019 | MDPTUU00037020 |
| MDPTUU00037240 | MDPTUU00037343 |
| MDPTUU00052004 | MDPTUU00052007 |
| MDPTUU00061691 | MDPTUU00061691 |
| MDPTUU00065316 | MDPTUU00065324 |
| MDPTUU00084394 | MDPTUU00084418 |
| MDPTUU00084617 | MDPTUU00084641 |
| MDPTUU00086913 | MDPTUU00086937 |
| MDPTUU00087160 | MDPTUU00087184 |
| MDPTUU00089308 | MDPTUU00089311 |
| MDPTUU00090780 | MDPTUU00090795 |
| MDPTVV00019473 | MDPTVV00019544 |
| MESTABM00041730 | MESTABM00041735 |
| MESTABM00041737 | MESTABM00041737 |
| MESTABM00041740 | MESTABM00055559 |
| MESTDAA00514732 | MESTDAA00514750 |
| MESTDAA00555997 | MESTDAA00556015 |
| MESTDAA00851306 | MESTDAA00851306 |
| MESTDAA00867634 | MESTDAA00867660 |
| MESTDAA00906698 | MESTDAA00906704 |
| MESTDAA01107610 | MESTDAA01107838 |
| MESTDAA01171390 | MESTDAA01171441 |
| MESTDAA01768502 | MESTDAA01768505 |
| MESTDAA02285582 | MESTDAA02285586 |
| MESTDAA02288580 | MESTDAA02288583 |
| MESTDAA02304366 | MESTDAA02304367 |
| MESTDAA02847167 | MESTDAA02847167 |
| MESTDAA05176499 | MESTDAA05176517 |
| MESTDAA05176523 | MESTDAA05176524 |
| MF00002428 | MF00002428 |
| MF00002577 | MF00002577 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
| --- | --- |
| MF00002590 | MF00002590 |
| MF00003398 | MF00003398 |
| MF00003418 | MF00003419 |
| MF00006094 | MF00006094 |
| MF00006243 | MF00006243 |
| MF00006256 | MF00006256 |
| MF00006993 | MF00006993 |
| MF00007012 | MF00007014 |
| MF00007063 | MF00007066 |
| MF00007589 | MF00007590 |
| MF00008628 | MF00008628 |
| MF00008682 | MF00008685 |
| MF00009187 | MF00009189 |
| MF00009716 | MF00009718 |
| MF00010276 | MF00010278 |
| MF00010665 | MF00010666 |
| MF00010934 | MF00010953 |
| MF00010956 | MF00010958 |
| MF00011449 | MF00011451 |
| MF00011542 | MF00011551 |
| MF00011748 | MF00011749 |
| MF00011776 | MF00011777 |
| MF00011800 | MF00011801 |
| MF00011804 | MF00011805 |
| MF00011822 | MF00011822 |
| MF00012032 | MF00012034 |
| MF00012075 | MF00012075 |
| MF00012634 | MF00012635 |
| MF00013236 | MF00013238 |
| MF00013846 | MF00013848 |
| MF00014514 | MF00014516 |
| MF00014541 | MF00014541 |
| MF00015491 | MF00015491 |
| MF00015865 | MF00015867 |
| MF00016331 | MF00016333 |
| MF00016782 | MF00016783 |
| MF00017699 | MF00017700 |
| MF00018395 | MF00018396 |
| MF00019133 | MF00019134 |
| MF00019629 | MF00019630 |
| MF00020132 | MF00020133 |
| MF00020639 | MF00020640 |
| MF00021160 | MF00021161 |
| MF00021697 | MF00021697 |
| MF00021979 | MF00021980 |
| MF00022135 | MF00022135 |
| MF00022184 | MF00022186 |
| MF00023311 | MF00023312 |
| MF00023448 | MF00023448 |
| MF00023494 | MF00023497 |
| MF00024315 | MF00024315 |
| MF00024361 | MF00024370 |
| MF00024377 | MF00024378 |
| MF00024385 | MF00024390 |
| MF00024420 | MF00024424 |
| MF00024718 | MF00024720 |
| MF00024806 | MF00024820 |
| MF00024943 | MF00024943 |
| MF00025881 | MF00025882 |
| MF00026230 | MF00026231 |
| MF00026250 | MF00026252 |
| MF00026537 | MF00026538 |
| MF00026719 | MF00026719 |
| MF00027723 | MF00027724 |
| MF00027785 | MF00027786 |
| MF00027799 | MF00027800 |
| MF00028148 | MF00028149 |
| MF00028360 | MF00028360 |
| MF00029528 | MF00029531 |
| MF00029857 | MF00029858 |
| MF00030011 | MF00030011 |
| MF00030060 | MF00030063 |
| MF00031262 | MF00031263 |
| MF00031331 | MF00031333 |
| MF00031430 | MF00031430 |
| MF00031481 | MF00031483 |
| MF00032367 | MF00032370 |
| MF00032743 | MF00032745 |
| MF00032947 | MF00032947 |
| MF00033997 | MF00034002 |
| MF00034083 | MF00034084 |
| MF00034434 | MF00034435 |
| MF00034610 | MF00034610 |
| MF00034662 | MF00034665 |
| MF00035465 | MF00035471 |
| MF00035545 | MF00035546 |
| MF00035934 | MF00035935 |
| MF00036030 | MF00036032 |

| Begin Bates | End Bates |
| --- | --- |
| MF00036034 | MF00036035 |
| MF00036136 | MF00036136 |
| MF00037136 | MF00037140 |
| MF00037210 | MF00037213 |
| MF00037540 | MF00037541 |
| MF00037699 | MF00037699 |
| MF00037752 | MF00037754 |
| MF00038518 | MF00038521 |
| MF00038579 | MF00038580 |
| MF00038624 | MF00038626 |
| MF00038637 | MF00038639 |
| MF00038885 | MF00038886 |
| MF00039053 | MF00039053 |
| MF00039108 | MF00039108 |
| MF00039757 | MF00039757 |
| MF00039963 | MF00039964 |
| MF00040352 | MF00040352 |
| MF00040591 | MF00040591 |
| MF00040594 | MF00040594 |
| MF00040944 | MF00040944 |
| MF00040975 | MF00040977 |
| MF00041001 | MF00041001 |
| MF00041145 | MF00041145 |
| MF00041473 | MF00041473 |
| MF00041505 | MF00041507 |
| MF00041529 | MF00041529 |
| MF00041662 | MF00041663 |
| MF00042719 | MF00042719 |
| MF00042751 | MF00042752 |
| MF00042920 | MF00042920 |
| MF00043509 | MF00043510 |
| MF00043539 | MF00043539 |
| MF00043541 | MF00043541 |
| MF00043914 | MF00043914 |
| MF00043948 | MF00043950 |
| MF00044114 | MF00044114 |
| MF00044642 | MF00044642 |
| MF00044644 | MF00044645 |
| MF00045007 | MF00045007 |
| MF00045044 | MF00045046 |
| MF00045220 | MF00045220 |
| MF00045541 | MF00045541 |
| MF00045786 | MF00045786 |
| MF00046061 | MF00046061 |
| MF00046378 | MF00046378 |
| MF00046418 | MF00046420 |
| MF00046607 | MF00046607 |
| MF00046609 | MF00046609 |
| MF00046988 | MF00046989 |
| MF00047001 | MF00047002 |
| MF00047611 | MF00047611 |
| MF00047648 | MF00047650 |
| MF00047829 | MF00047829 |
| MF00047835 | MF00047835 |
| MF00048185 | MF00048186 |
| MF00048574 | MF00048574 |
| MF00048613 | MF00048615 |
| MF00048794 | MF00048795 |
| MF00049366 | MF00049366 |
| MF00049403 | MF00049404 |
| MF00049508 | MF00049508 |
| MF00049540 | MF00049540 |
| MF00049542 | MF00049542 |
| MF00049880 | MF00049880 |
| MF00049919 | MF00049921 |
| MF00050078 | MF00050078 |
| MF00050558 | MF00050558 |
| MF00051199 | MF00051200 |
| MF00051338 | MF00051338 |
| MF00051380 | MF00051381 |
| MF00051731 | MF00051735 |
| MF00051744 | MF00051745 |
| MF00051799 | MF00051799 |
| MF00051823 | MF00051823 |
| MF00051836 | MF00051836 |
| MF00051845 | MF00051899 |
| MF00051905 | MF00051905 |
| MF00051935 | MF00051935 |
| MF00051957 | MF00051957 |
| MF00051967 | MF00051967 |
| MF00051999 | MF00051999 |
| MF00052056 | MF00052056 |
| MF00052059 | MF00052059 |
| MF00052062 | MF00052062 |
| MF00052069 | MF00052070 |
| MF00052072 | MF00052072 |
| MF00052082 | MF00052086 |
| MF00052099 | MF00052099 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | Begin Bates | End Bates |
| --- | --- | --- | --- |
| MF00052114 | MF00052114 | MF00065774 | MF00065777 |
| MF00052130 | MF00052130 | MF00065863 | MF00065863 |
| MF00052172 | MF00052172 | MF00066465 | MF00066465 |
| MF00052199 | MF00052199 | MF00066483 | MF00066486 |
| MF00052235 | MF00052235 | MF00066570 | MF00066571 |
| MF00052250 | MF00052250 | MF00067226 | MF00067226 |
| MF00052279 | MF00052279 | MF00067245 | MF00067245 |
| MF00052299 | MF00052299 | MF00067248 | MF00067248 |
| MF00052344 | MF00052344 | MF00068999 | MF00069006 |
| MF00052396 | MF00052396 | MF00069421 | MF00069428 |
| MF00052451 | MF00052451 | MF00069652 | MF00069652 |
| MF00052458 | MF00052462 | MF00070156 | MF00070156 |
| MF00052485 | MF00052485 | MF00070179 | MF00070179 |
| MF00052676 | MF00052676 | MF00070622 | MF00070622 |
| MF00052726 | MF00052731 | MF00070633 | MF00070635 |
| MF00052733 | MF00052734 | MF00070720 | MF00070720 |
| MF00052736 | MF00052736 | MF00071368 | MF00071368 |
| MF00052740 | MF00052742 | MF00071457 | MF00071458 |
| MF00052758 | MF00052760 | MF00072083 | MF00072083 |
| MF00052768 | MF00052769 | MF00072185 | MF00072186 |
| MF00052799 | MF00052799 | MF00072821 | MF00072821 |
| MF00052981 | MF00052981 | MF00072923 | MF00072924 |
| MF00052999 | MF00052999 | MF00073352 | MF00073352 |
| MF00053044 | MF00053049 | MF00073541 | MF00073541 |
| MF00053140 | MF00053140 | MF00073638 | MF00073640 |
| MF00053186 | MF00053188 | MF00074269 | MF00074269 |
| MF00053368 | MF00053368 | MF00074287 | MF00074287 |
| MF00053819 | MF00053819 | MF00074370 | MF00074371 |
| MF00055374 | MF00055375 | MF00074991 | MF00074991 |
| MF00055377 | MF00055379 | MF00075009 | MF00075009 |
| MF00055508 | MF00055508 | MF00075092 | MF00075093 |
| MF00055510 | MF00055510 | MF00075723 | MF00075723 |
| MF00055567 | MF00055567 | MF00075824 | MF00075825 |
| MF00055569 | MF00055571 | MF00076079 | MF00076079 |
| MF00055576 | MF00055576 | MF00076464 | MF00076464 |
| MF00055578 | MF00055578 | MF00076483 | MF00076484 |
| MF00055580 | MF00055580 | MF00076487 | MF00076487 |
| MF00057017 | MF00057018 | MF00076570 | MF00076571 |
| MF00057168 | MF00057169 | MF00077006 | MF00077009 |
| MF00057183 | MF00057183 | MF00077219 | MF00077219 |
| MF00057381 | MF00057381 | MF00077326 | MF00077327 |
| MF00057401 | MF00057404 | MF00077599 | MF00077599 |
| MF00057407 | MF00057407 | MF00077720 | MF00077722 |
| MF00057671 | MF00057671 | MF00077929 | MF00077929 |
| MF00057691 | MF00057694 | MF00078034 | MF00078035 |
| MF00057697 | MF00057697 | MF00078690 | MF00078690 |
| MF00057805 | MF00057806 | MF00078807 | MF00078808 |
| MF00058279 | MF00058280 | MF00079278 | MF00079283 |
| MF00058491 | MF00058491 | MF00079569 | MF00079570 |
| MF00058512 | MF00058515 | MF00079986 | MF00079986 |
| MF00058620 | MF00058621 | MF00080083 | MF00080083 |
| MF00059231 | MF00059231 | MF00080567 | MF00080567 |
| MF00059328 | MF00059328 | MF00080665 | MF00080665 |
| MF00059350 | MF00059354 | MF00081081 | MF00081081 |
| MF00059481 | MF00059482 | MF00081188 | MF00081188 |
| MF00060346 | MF00060347 | MF00081448 | MF00081449 |
| MF00060674 | MF00060677 | MF00081529 | MF00081530 |
| MF00060701 | MF00060701 | MF00081619 | MF00081619 |
| MF00061034 | MF00061034 | MF00081728 | MF00081728 |
| MF00061164 | MF00061164 | MF00082055 | MF00082055 |
| MF00061321 | MF00061321 | MF00082163 | MF00082163 |
| MF00061345 | MF00061348 | MF00082271 | MF00082271 |
| MF00061462 | MF00061463 | MF00082638 | MF00082638 |
| MF00061971 | MF00061972 | MF00083625 | MF00083625 |
| MF00061979 | MF00061979 | MF00083689 | MF00083689 |
| MF00061984 | MF00061985 | MF00083840 | MF00083840 |
| MF00062147 | MF00062147 | MF00084325 | MF00084325 |
| MF00062151 | MF00062155 | MF00084740 | MF00084740 |
| MF00062219 | MF00062219 | MF00085378 | MF00085386 |
| MF00062243 | MF00062246 | MF00086150 | MF00086151 |
| MF00062256 | MF00062256 | MF00087232 | MF00087232 |
| MF00062270 | MF00062270 | MF00087341 | MF00087341 |
| MF00062373 | MF00062374 | MF00087697 | MF00087697 |
| MF00062707 | MF00062707 | MF00088050 | MF00088050 |
| MF00062913 | MF00062915 | MF00088413 | MF00088413 |
| MF00063153 | MF00063153 | MF00088780 | MF00088780 |
| MF00063177 | MF00063177 | MF00088837 | MF00088838 |
| MF00063204 | MF00063204 | MF00089223 | MF00089223 |
| MF00063297 | MF00063298 | MF00089294 | MF00089294 |
| MF00064045 | MF00064045 | MF00089311 | MF00089311 |
| MF00064070 | MF00064070 | MF00089389 | MF00089389 |
| MF00064095 | MF00064095 | MF00089427 | MF00089427 |
| MF00064198 | MF00064199 | MF00089435 | MF00089435 |
| MF00064792 | MF00064794 | MF00089503 | MF00089503 |
| MF00065000 | MF00065000 | MF00089689 | MF00089689 |
| MF00065016 | MF00065018 | MF00091511 | MF00091520 |
| MF00065106 | MF00065107 | MF00093577 | MF00093579 |
| MF00065756 | MF00065756 | MF00094658 | MF00094663 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
|---|---|
| MF00095143 | MF00095143 |
| MF00096221 | MF00096221 |
| MF00096807 | MF00096807 |
| MF00097302 | MF00097302 |
| MF00097816 | MF00097816 |
| MF00098117 | MF00098120 |
| MF00098302 | MF00098302 |
| MF00098317 | MF00098317 |
| MF00098390 | MF00098390 |
| MF00099981 | MF00099981 |
| MF00099836 | MF00099836 |
| MF00099853 | MF00099853 |
| MF00100526 | MF00100526 |
| MF00100869 | MF00100869 |
| MF00101279 | MF00101279 |
| MF00101301 | MF00101301 |
| MF00102061 | MF00102061 |
| MF00102491 | MF00102491 |
| MF00102904 | MF00102904 |
| MF00102933 | MF00102933 |
| MF00102954 | MF00102954 |
| MF00104304 | MF00104306 |
| MF00106149 | MF00106151 |
| MF00106536 | MF00106538 |
| MF00106568 | MF00106570 |
| MF00106902 | MF00106904 |
| MF00106941 | MF00106943 |
| MF00109174 | MF00109175 |
| MF00110345 | MF00110345 |
| MF00110377 | MF00110379 |
| MF00110463 | MF00110463 |
| MF00110915 | MF00110915 |
| MF00115200 | MF00115201 |
| MF00116411 | MF00116413 |
| MF00116497 | MF00116497 |
| MF00116962 | MF00116962 |
| MF00121172 | MF00121175 |
| MF00121558 | MF00121560 |
| MF00121592 | MF00121595 |
| MF00121929 | MF00121931 |
| MF00121968 | MF00121970 |
| MF00122464 | MF00122465 |
| MF00126361 | MF00126365 |
| MF00126500 | MF00126500 |
| MF00131325 | MF00131329 |
| MF00131963 | MF00131966 |
| MF00132017 | MF00132020 |
| MF00132571 | MF00132575 |
| MF00132632 | MF00132635 |
| MF00135412 | MF00135412 |
| MF00136684 | MF00136686 |
| MF00136779 | MF00136779 |
| MF00141507 | MF00141509 |
| MF00144077 | MF00144080 |
| MF00144115 | MF00144118 |
| MF00144465 | MF00144468 |
| MF00144505 | MF00144507 |
| MF00145460 | MF00145464 |
| MF00146899 | MF00146899 |
| MF00147377 | MF00147377 |
| MF00147456 | MF00147456 |
| MF00148002 | MF00148002 |
| MF00148564 | MF00148564 |
| MF00149546 | MF00149546 |
| MF00149819 | MF00149819 |
| MF00149955 | MF00149955 |
| MF00150137 | MF00150137 |
| MF00150415 | MF00150415 |
| MF00150548 | MF00150548 |
| MF00150793 | MF00150793 |
| MF00151326 | MF00151326 |
| MF00151329 | MF00151329 |
| MF00151388 | MF00151390 |
| MF00151912 | MF00151913 |
| MF00151916 | MF00151916 |
| MF00151974 | MF00151975 |
| MF00157081 | MF00157081 |
| MF00157089 | MF00157094 |
| MF00157724 | MF00157724 |
| MF00157732 | MF00157735 |
| MF00158379 | MF00158379 |
| MF00158387 | MF00158389 |
| MF00158827 | MF00158830 |
| MF00158838 | MF00158838 |
| MF00159001 | MF00159001 |
| MF00159590 | MF00159596 |
| MF00159647 | MF00159647 |
| MF00159661 | MF00159661 |

| Begin Bates | End Bates |
|---|---|
| MF00159984 | MF00159984 |
| MF00160011 | MF00160011 |
| MF00160319 | MF00160319 |
| MF00160334 | MF00160334 |
| MF00160404 | MF00160405 |
| MF00160802 | MF00160802 |
| MF00160982 | MF00160982 |
| MF00160994 | MF00160994 |
| MF00160997 | MF00160997 |
| MF00161067 | MF00161068 |
| MF00161321 | MF00161321 |
| MF00162789 | MF00162790 |
| MF00164067 | MF00164070 |
| MF00164179 | MF00164179 |
| MF00164633 | MF00164633 |
| MF00167374 | MF00167375 |
| MF00172579 | MF00172581 |
| MF00172979 | MF00172981 |
| MF00173016 | MF00173018 |
| MF00173364 | MF00173366 |
| MF00175392 | MF00175394 |
| MF00175478 | MF00175478 |
| MF00175931 | MF00175931 |
| MF00180744 | MF00180748 |
| MF00181269 | MF00181269 |
| MF00182744 | MF00182747 |
| MF00182879 | MF00182879 |
| MF00183371 | MF00183371 |
| MF00187399 | MF00187400 |
| MF00188572 | MF00188574 |
| MF00189042 | MF00189042 |
| MF00189994 | MF00189996 |
| MF00190084 | MF00190084 |
| MF00190516 | MF00190516 |
| MF00192713 | MF00192715 |
| MF00193119 | MF00193122 |
| MF00193156 | MF00193159 |
| MF00193502 | MF00193504 |
| MF00195018 | MF00195022 |
| MF00195853 | MF00195857 |
| MF00196134 | MF00196138 |
| MF00196194 | MF00196198 |
| MF00197179 | MF00197180 |
| MF00199237 | MF00199237 |
| MF00202624 | MF00202627 |
| MF00203033 | MF00203035 |
| MF00203071 | MF00203074 |
| MF00203436 | MF00203438 |
| MF00204590 | MF00204592 |
| MF00205010 | MF00205013 |
| MF00205049 | MF00205052 |
| MF00205405 | MF00205407 |
| MF00214653 | MF00214654 |
| MF00216212 | MF00216214 |
| MF00216625 | MF00216627 |
| MF00216661 | MF00216663 |
| MF00217006 | MF00217008 |
| MF00219115 | MF00219116 |
| MF00221506 | MF00221507 |
| MF00222990 | MF00222993 |
| MF00223536 | MF00223536 |
| MF00226020 | MF00226023 |
| MF00226581 | MF00226585 |
| MF00226630 | MF00226633 |
| MF00227689 | MF00227689 |
| MF00228204 | MF00228204 |
| MF00230476 | MF00230477 |
| MF00232429 | MF00232430 |
| MF00233057 | MF00233058 |
| MF00234198 | MF00234201 |
| MF00234637 | MF00234637 |
| MF00238475 | MF00238476 |
| MF00241017 | MF00241019 |
| MF00242111 | MF00242113 |
| MF00242147 | MF00242150 |
| MF00248912 | MF00248914 |
| MF00249327 | MF00249329 |
| MF00249365 | MF00249367 |
| MF00250737 | MF00250737 |
| MF00255185 | MF00255187 |
| MF00255610 | MF00255612 |
| MF00255646 | MF00255648 |
| MF00259537 | MF00259538 |
| MF00260254 | MF00260254 |
| MF00261929 | MF00261932 |
| MF00265703 | MF00265705 |
| MF00266134 | MF00266136 |
| MF00266170 | MF00266172 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| MF00271100 | MF00271102 | | MF00371116 | MF00371116 |
| MF00271528 | MF00271531 | | MF00371228 | MF00371230 |
| MF00271565 | MF00271568 | | MF00371453 | MF00371454 |
| MF00273929 | MF00273930 | | MF00371526 | MF00371528 |
| MF00275059 | MF00275061 | | MF00371694 | MF00371694 |
| MF00275481 | MF00275481 | | MF00371706 | MF00371707 |
| MF00279975 | MF00279976 | | MF00372009 | MF00372009 |
| MF00280930 | MF00280934 | | MF00372021 | MF00372022 |
| MF00282622 | MF00282625 | | MF00372084 | MF00372086 |
| MF00283044 | MF00283046 | | MF00372611 | MF00372611 |
| MF00283080 | MF00283082 | | MF00372624 | MF00372624 |
| MF00285634 | MF00285635 | | MF00372688 | MF00372690 |
| MF00286967 | MF00286970 | | MF00372906 | MF00372906 |
| MF00287432 | MF00287432 | | MF00373217 | MF00373217 |
| MF00291998 | MF00292001 | | MF00373295 | MF00373296 |
| MF00292461 | MF00292463 | | MF00373520 | MF00373520 |
| MF00292502 | MF00292504 | | MF00382271 | MF00382272 |
| MF00298347 | MF00298351 | | MF00383318 | MF00383321 |
| MF00298810 | MF00298814 | | MF00386790 | MF00386791 |
| MF00298849 | MF00298854 | | MF00387797 | MF00387799 |
| MF00300584 | MF00300584 | | MF00389571 | MF00389573 |
| MF00306886 | MF00306887 | | MF00390007 | MF00390009 |
| MF00307958 | MF00307960 | | MF00390045 | MF00390048 |
| MF00309634 | MF00309636 | | MF00392130 | MF00392132 |
| MF00310058 | MF00310060 | | MF00392551 | MF00392552 |
| MF00310095 | MF00310097 | | MF00392577 | MF00392579 |
| MF00312613 | MF00312615 | | MF00394875 | MF00394877 |
| MF00313860 | MF00313864 | | MF00395228 | MF00395228 |
| MF00314332 | MF00314332 | | MF00395256 | MF00395256 |
| MF00319249 | MF00319250 | | MF00397172 | MF00397173 |
| MF00320413 | MF00320415 | | MF00398211 | MF00398214 |
| MF00320867 | MF00320867 | | MF00402449 | MF00402451 |
| MF00322126 | MF00322127 | | MF00402840 | MF00402840 |
| MF00323281 | MF00323285 | | MF00402870 | MF00402870 |
| MF00326317 | MF00326320 | | MF00404898 | MF00404899 |
| MF00329989 | MF00329990 | | MF00406075 | MF00406078 |
| MF00331365 | MF00331370 | | MF00408645 | MF00408647 |
| MF00332982 | MF00332984 | | MF00409089 | MF00409090 |
| MF00334040 | MF00334042 | | MF00409127 | MF00409128 |
| MF00336272 | MF00336274 | | MF00414741 | MF00414744 |
| MF00336696 | MF00336698 | | MF00415212 | MF00415212 |
| MF00336733 | MF00336735 | | MF00415249 | MF00415249 |
| MF00337698 | MF00337701 | | MF00417137 | MF00417138 |
| MF00338141 | MF00338144 | | MF00417971 | MF00417974 |
| MF00338180 | MF00338183 | | MF00421901 | MF00421902 |
| MF00340153 | MF00340155 | | MF00422203 | MF00422203 |
| MF00340619 | MF00340622 | | MF00422228 | MF00422228 |
| MF00340660 | MF00340663 | | MF00426388 | MF00426388 |
| MF00342954 | MF00342956 | | MF00427399 | MF00427401 |
| MF00344055 | MF00344055 | | MF00431265 | MF00431266 |
| MF00346185 | MF00346187 | | MF00432138 | MF00432140 |
| MF00346548 | MF00346548 | | MF00435806 | MF00435808 |
| MF00346576 | MF00346577 | | MF00436766 | MF00436767 |
| MF00348630 | MF00348631 | | MF00437721 | MF00437722 |
| MF00349707 | MF00349710 | | MF00438850 | MF00438852 |
| MF00354096 | MF00354098 | | MF00438889 | MF00438891 |
| MF00354459 | MF00354459 | | MF00442784 | MF00442786 |
| MF00354488 | MF00354488 | | MF00444067 | MF00444068 |
| MF00356551 | MF00356552 | | MF00448381 | MF00448384 |
| MF00357714 | MF00357717 | | MF00448817 | MF00448818 |
| MF00358147 | MF00358147 | | MF00448854 | MF00448855 |
| MF00358550 | MF00358552 | | MF00450047 | MF00450047 |
| MF00358712 | MF00358712 | | MF00450061 | MF00450061 |
| MF00358766 | MF00358766 | | MF00450338 | MF00450339 |
| MF00359304 | MF00359304 | | MF00450562 | MF00450562 |
| MF00359893 | MF00359893 | | MF00452558 | MF00452559 |
| MF00360980 | MF00360984 | | MF00454927 | MF00454928 |
| MF00361078 | MF00361079 | | MF00455125 | MF00455126 |
| MF00361087 | MF00361088 | | MF00456618 | MF00456619 |
| MF00361090 | MF00361090 | | MF00456621 | MF00456621 |
| MF00361435 | MF00361439 | | MF00456623 | MF00456631 |
| MF00361446 | MF00361446 | | MF00456895 | MF00456896 |
| MF00363145 | MF00363149 | | MF00457116 | MF00457116 |
| MF00363275 | MF00363275 | | MF00458579 | MF00458579 |
| MF00363332 | MF00363332 | | MF00458582 | MF00458582 |
| MF00363393 | MF00363393 | | MF00458598 | MF00458598 |
| MF00363606 | MF00363606 | | MF00458846 | MF00458847 |
| MF00364012 | MF00364014 | | MF00459064 | MF00459064 |
| MF00364376 | MF00364376 | | MF00460859 | MF00460860 |
| MF00364532 | MF00364532 | | MF00461080 | MF00461080 |
| MF00364591 | MF00364593 | | MF00461913 | MF00461914 |
| MF00365149 | MF00365149 | | MF00462855 | MF00462857 |
| MF00365706 | MF00365706 | | MF00463089 | MF00463089 |
| MF00366068 | MF00366072 | | MF00465111 | MF00465113 |
| MF00368931 | MF00368935 | | MF00465371 | MF00465371 |
| MF00369090 | MF00369090 | | MF00466059 | MF00466059 |
| MF00370312 | MF00370313 | | MF00466823 | MF00466823 |
| MF00370437 | MF00370437 | | MF00467348 | MF00467349 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| MF00467608 | MF00467608 | | MF00539676 | MF00539676 |
| MF00468281 | MF00468281 | | MF00540244 | MF00540244 |
| MF00469495 | MF00469497 | | MF00540270 | MF00540272 |
| MF00469696 | MF00469696 | | MF00540297 | MF00540297 |
| MF00470253 | MF00470253 | | MF00541227 | MF00541228 |
| MF00470859 | MF00470859 | | MF00541414 | MF00541414 |
| MF00471279 | MF00471280 | | MF00544545 | MF00544545 |
| MF00471488 | MF00471488 | | MF00544758 | MF00544758 |
| MF00472394 | MF00472394 | | MF00545002 | MF00545003 |
| MF00472694 | MF00472694 | | MF00545021 | MF00545021 |
| MF00473182 | MF00473183 | | MF00545247 | MF00545308 |
| MF00473415 | MF00473415 | | MF00549393 | MF00549393 |
| MF00475321 | MF00475322 | | MF00549413 | MF00549413 |
| MF00475548 | MF00475548 | | MF00549413.R000001 | MF00549413.R000001 |
| MF00476932 | MF00476932 | | MF00549414 | MF00549415 |
| MF00477452 | MF00477453 | | MF00549430 | MF00549430 |
| MF00477816 | MF00477816 | | MF00549432 | MF00549432 |
| MF00479597 | MF00479598 | | MF00590265 | MF00590378 |
| MF00479833 | MF00479833 | | MF00596293 | MF00596293 |
| MF00480476 | MF00480476 | | MF00658263 | MF00658316 |
| MF00480869 | MF00480869 | | MF00673931 | MF00673950 |
| MF00481173 | MF00481174 | | MF00789668 | MF00789861 |
| MF00481688 | MF00481689 | | MF00794266 | MF00794493 |
| MF00481929 | MF00481929 | | MF00794511 | MF00794726 |
| MF00482958 | MF00482959 | | MF00806070 | MF00806350 |
| MF00483247 | MF00483248 | | MF00806649 | MF00806967 |
| MF00483734 | MF00483735 | | MF00807583 | MF00807946 |
| MF00483960 | MF00483960 | | MF00815071 | MF00816579 |
| MF00485231 | MF00485233 | | MF00839789 | MF00840009 |
| MF00485660 | MF00485661 | | MF00840026 | MF00840240 |
| MF00485849 | MF00485849 | | MF00841051 | MF00841057 |
| MF00486936 | MF00486937 | | MF00854744 | MF00854952 |
| MF00487357 | MF00487358 | | MF00904258 | MF00904259 |
| MF00487553 | MF00487553 | | MF00918603 | MF00918685 |
| MF00488092 | MF00488092 | | MF00919967 | MF00919985 |
| MF00488679 | MF00488681 | | MF00920027 | MF00920047 |
| MF00489152 | MF00489153 | | MF01112149 | MF01112278 |
| MF00489371 | MF00489371 | | MF01112421 | MF01112545 |
| MF00490630 | MF00490633 | | MF01112918 | MF01113041 |
| MF00491111 | MF00491112 | | MF01113202 | MF01113361 |
| MF00491330 | MF00491330 | | MF01122202 | MF01122231 |
| MF00491940 | MF00491940 | | MF01124427 | MF01124468 |
| MF00492589 | MF00492592 | | MF01124471 | MF01124500 |
| MF00493022 | MF00493023 | | MF01124502 | MF01124534 |
| MF00493225 | MF00493225 | | MF01124539 | MF01124580 |
| MF00494385 | MF00494387 | | MF01124583 | MF01124611 |
| MF00494837 | MF00494839 | | MF01124613 | MF01124645 |
| MF00495053 | MF00495053 | | MF01127703 | MF01127875 |
| MF00496259 | MF00496262 | | MF01129417 | MF01129861 |
| MF00496346 | MF00496346 | | MF01134634 | MF01134730 |
| MF00501501 | MF00501502 | | MF01142481 | MF01142694 |
| MF00512821 | MF00512821 | | MF01152742 | MF01152800 |
| MF00514620 | MF00514622 | | MF01153251 | MF01153259 |
| MF00524658 | MF00524658 | | MF01153376 | MF01153377 |
| MF00529010 | MF00529010 | | MF01154975 | MF01155089 |
| MF00529063 | MF00529063 | | MF01160169 | MF01160206 |
| MF00529186 | MF00529186 | | MF01160241 | MF01160257 |
| MF00530143 | MF00530144 | | MF01160275 | MF01160286 |
| MF00530179 | MF00530179 | | MF01166315 | MF01166491 |
| MF00530234 | MF00530234 | | MF01167458 | MF01168579 |
| MF00530375 | MF00530375 | | MF01172517 | MF01172977 |
| MF00531322 | MF00531322 | | MF01173183 | MF01173413 |
| MF00531371 | MF00531371 | | MJP0000001 | MJP0002973 |
| MF00531491 | MF00531491 | | MOTTAA00000922 | MOTTAA00003341 |
| MF00532062 | MF00532064 | | MOTTAA00012088 | MOTTAA00012093 |
| MF00532074 | MF00532075 | | MP_000001 | MP_000004 |
| MF00532368 | MF00532368 | | MP-000005 | MP-000024 |
| MF00532418 | MF00532418 | | MP-000025.1 | MP-000202.1 |
| MF00533086 | MF00533086 | | MS00253498 | MS00253669 |
| MF00533376 | MF00533376 | | MS00253693 | MS00253693 |
| MF00533687 | MF00533687 | | MS00253698 | MS00253701 |
| MF00534018 | MF00534018 | | MS00253710 | MS00253757 |
| MF00534339 | MF00534339 | | MS00316814 | MS00316817 |
| MF00535299 | MF00535299 | | MS00569709 | MS00569755 |
| MF00535348 | MF00535348 | | MS00571185 | MS00571217 |
| MF00536821 | MF00536821 | | MS00977005 | MS00977102 |
| MF00536871 | MF00536871 | | MS00979594 | MS00979740 |
| MF00536975 | MF00536975 | | MS00999486 | MS00999732 |
| MF00537483 | MF00537483 | | MS01001803 | MS01002005 |
| MF00537535 | MF00537535 | | MS01003371 | MS01003515 |
| MF00538400 | MF00538400 | | MS01005946 | MS01006016 |
| MF00538503 | MF00538504 | | MS01008534 | MS01008707 |
| MF00538768 | MF00538768 | | MV_000001 | MV_000003 |
| MF00538820 | MF00538820 | | MV-000004 | MV-000004 |
| MF00539189 | MF00539189 | | MV-000005 | MV-000005 |
| MF00539216 | MF00539216 | | MV-000006 | MV-000006 |
| MF00539240 | MF00539240 | | MV-000007 | MV-000012 |
| MF00539344 | MF00539345 | | MV-000013 | MV-000013 |

SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
| --- | --- |
| MV-000014.1 | MV-000024.1 |
| MV-000025.1 | MV-000036.1 |
| MV-000037.1 | MV-000053.1 |
| MV-000054.1 | MV-000070.1 |
| MV-000071.1 | MV-000082.1 |
| MV-000083.1 | MV-000106.1 |
| MV-000107.1 | MV-000118.1 |
| MV-000119.1 | MV-000132.1 |
| MV-000133.1 | MV-000154.1 |
| MWPTBH00539984 | MWPTBH00539984 |
| NCA000001 | NCA000019 |
| NCA000020.1 | NCA000046.1 |
| PUBLIC0003412 | PUBLIC0003461 |
| PUBLIC0003615 | PUBLIC0003622 |
| PUBLIC0003692 | PUBLIC0003705 |
| PUBLIC0003958 | PUBLIC0004213 |
| PUBLIC0006358 | PUBLIC0006834 |
| PUBLIC0016550 | PUBLIC0016606 |
| PUBLIC0016622 | PUBLIC0016681 |
| PUBLIC0018233 | PUBLIC0018283 |
| PUBLIC0590378 | PUBLIC0590392 |
| PUBLIC0591830 | PUBLIC0591878 |
| PUBLIC0635689 | PUBLIC0635695 |
| PUBLIC0636416 | PUBLIC0636430 |
| PUBLIC-USAO_0000601 | PUBLIC-USAO_0000601 |
| PUBLIC-USAO_0961158 | PUBLIC-USAO_0961685 |
| PUBLIC-USAO_0964756 | PUBLIC-USAO_0965326 |
| PUBLIC-USAO_0965337 | PUBLIC-USAO_0965417 |
| PUBLIC-USAO_0965420 | PUBLIC-USAO_0965420 |
| PUBLIC-USAO_0965572 | PUBLIC-USAO_0965882 |
| PUBLIC-USAO_0966776 | PUBLIC-USAO_0966788 |
| PUBLIC-USAO_0966799 | PUBLIC-USAO_0966893 |
| PUBLIC-USAO_0967445 | PUBLIC-USAO_0967521 |
| PUBLIC-USAO_0978665 | PUBLIC-USAO_0978707 |
| PUBLIC-USAO_1006604 | PUBLIC-USAO_1006611 |
| PUBLIC-USAO_1014358 | PUBLIC-USAO_1014655 |
| PUBLIC-USAO_1045243 | PUBLIC-USAO_1045770 |
| PUBLIC-USAO_1047085 | PUBLIC-USAO_1047089 |
| PUBLIC-USAO_1047100 | PUBLIC-USAO_1047180 |
| PUBLIC-USAO_1047183 | PUBLIC-USAO_1047183 |
| PUBLIC-USAO_1047290 | PUBLIC-USAO_1047600 |
| PUBLIC-USAO_1048504 | PUBLIC-USAO_1048598 |
| PUBLIC-USAO_1067742 | PUBLIC-USAO_1067749 |
| PUBLIC-USAO_1082156 | PUBLIC-USAO_1083702 |
| PUBLIC-USAO_1083820 | PUBLIC-USAO_1085094 |
| PUBLIC-USAO_1085868 | PUBLIC-USAO_1091100 |
| PUBLIC-USAO_1098137 | PUBLIC-USAO_1098144 |
| PUBLIC-USAO_1217853 | PUBLIC-USAO_1218072 |
| RART3_000001 | RART3_000026 |
| RART3_000001.1 | RART3_000037.1 |
| RART3_000027 | RART3_000037 |
| RRT_000001 | RRT_000027 |
| S.A._000001 | S.A._000026 |
| SECSAA0000556 | SECSAA0000557 |
| SECSAA0000583 | SECSAA0000584 |
| SECSAA0001365 | SECSAA0001365 |
| SECSAA0008688 | SECSAA0009269 |
| SECSAF0001450 | SECSAF0001460 |
| SECSAF0002033 | SECSAF0002051 |
| SECSAF0002123 | SECSAF0002133 |
| SECSAF0003046 | SECSAF0003057 |
| SECSAF0004240 | SECSAF0004250 |
| SECSAF0004730 | SECSAF0004741 |
| SECSAF0004834 | SECSAF0004844 |
| SECSAF0005659 | SECSAF0005662 |
| SECSAF0005714 | SECSAF0005738 |
| SECSAF0005769 | SECSAF0005771 |
| SECSAF0006775 | SECSAF0006879 |
| SECSAF0007045 | SECSAF0007191 |
| SECSAF0008700 | SECSAF0008819 |
| SECSAF0009231 | SECSAF0009335 |
| SECSAF0009975 | SECSAF0010255 |
| SECSAF0013809 | SECSAF0013875 |
| SECSAP0000032 | SECSAP0000065 |
| SECSCH0000636 | SECSCH0000848 |
| SECSDK0000001 | SECSDK0010276 |
| SECSEP0000001 | SECSEP0001567 |
| SECSFA0000001 | SECSFA0004844 |
| SPG0000001 | SPG0002614 |
| SPP0000001 | SPP0002671 |
| STJ0146 | STJ0147 |
| STJAMES_000001 | STJAMES_000265 |
| STR0000001 | STR0000001 |
| STR0000001.1 | STR0000001.1 |
| STR0000002 | STR0000002 |
| STR0000002.1 | STR0000002.1 |
| STR0000003 | STR0000003 |
| STR0000003.1 | STR0000003.1 |

| Begin Bates | End Bates |
| --- | --- |
| STR0000004 | STR0000004 |
| STR0000004.1 | STR0000004.1 |
| STR0000005 | STR0000005 |
| STR0000005.1 | STR0000005.1 |
| STR0000006 | STR0000006 |
| STR0000006.1 | STR0000006.1 |
| STR0000007 | STR0000007 |
| STR0000007.1 | STR0000007.1 |
| STR0000008 | STR0000008 |
| STR0000008.1 | STR0000008.1 |
| STR0000009 | STR0000009 |
| STR0000009.1 | STR0000009.1 |
| STR0000010 | STR0000010 |
| STR0000010.1 | STR0000010.1 |
| STR0000011 | STR0000011 |
| STR0000011.1 | STR0000011.1 |
| STR0000012 | STR0000012 |
| STR0000012.1 | STR0000012.1 |
| STR0000013 | STR0000013 |
| STR0000013.1 | STR0000013.1 |
| STR0000014 | STR0000014 |
| STR0000014.1 | STR0000014.1 |
| STR0000015 | STR0000015 |
| STR0000015.1 | STR0000015.1 |
| STR0000016 | STR0000016 |
| STR0000016.1 | STR0000016.1 |
| STR0000017 | STR0000017 |
| STR0000017.1 | STR0000017.1 |
| STR0000018 | STR0000018 |
| STR0000018.1 | STR0000018.1 |
| STR0000019 | STR0000019 |
| STR0000019.1 | STR0000019.1 |
| STR0000020 | STR0000020 |
| STR0000020.1 | STR0000020.1 |
| STR0000021 | STR0000021 |
| STR0000021.1 | STR0000021.1 |
| STR0000022 | STR0000022 |
| STR0000022.1 | STR0000022.1 |
| STR0000023 | STR0000023 |
| STR0000023.1 | STR0000023.1 |
| STR0000024 | STR0000024 |
| STR0000024.1 | STR0000024.1 |
| STR0000025 | STR0000025 |
| STR0000025.1 | STR0000025.1 |
| STR0000026 | STR0000026 |
| STR0000026.1 | STR0000026.1 |
| STR0000027 | STR0000027 |
| STR0000027.1 | STR0000027.1 |
| STR0000028 | STR0000028 |
| STR0000028.1 | STR0000028.1 |
| STR0000029 | STR0000029 |
| STR0000029.1 | STR0000029.1 |
| STR0000030 | STR0000030 |
| STR0000030.1 | STR0000030.1 |
| STR0000031 | STR0000031 |
| STR0000031.1 | STR0000031.1 |
| STR0000032 | STR0000032 |
| STR0000032.1 | STR0000032.1 |
| STR0000033 | STR0000033 |
| STR0000033.1 | STR0000033.1 |
| STR0000034 | STR0000034 |
| STR0000034.1 | STR0000034.1 |
| STR0000035 | STR0000035 |
| STR0000035.1 | STR0000035.1 |
| STR0000036 | STR0000036 |
| STR0000036.1 | STR0000036.1 |
| STR0000037 | STR0000037 |
| STR0000037.1 | STR0000037.1 |
| STR0000038 | STR0000038 |
| STR0000038.1 | STR0000038.1 |
| STR0000039 | STR0000039 |
| STR0000039.1 | STR0000039.1 |
| STR0000040 | STR0000040 |
| STR0000040.1 | STR0000040.1 |
| STR0000041 | STR0000041 |
| STR0000041.1 | STR0000041.1 |
| STR0000042 | STR0000042 |
| STR0000042.1 | STR0000042.1 |
| STR0000043 | STR0000043 |
| STR0000043.1 | STR0000043.1 |
| STR0000044 | STR0000044 |
| STR0000044.1 | STR0000044.1 |
| STR0000045 | STR0000045 |
| STR0000045.1 | STR0000045.1 |
| STR0000046 | STR0000046 |
| STR0000046.1 | STR0000046.1 |
| STR0000047 | STR0000047 |
| STR0000047.1 | STR0000047.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| STR0000048 | STR0000048 | | STR0000092 | STR0000092 |
| STR0000048.1 | STR0000048.1 | | STR0000092.1 | STR0000092.1 |
| STR0000049 | STR0000049 | | STR0000093 | STR0000093 |
| STR0000049.1 | STR0000049.1 | | STR0000093.1 | STR0000093.1 |
| STR0000050 | STR0000050 | | STR0000094 | STR0000094 |
| STR0000050.1 | STR0000050.1 | | STR0000094.1 | STR0000094.1 |
| STR0000051 | STR0000051 | | STR0000095 | STR0000095 |
| STR0000051.1 | STR0000051.1 | | STR0000095.1 | STR0000095.1 |
| STR0000052 | STR0000052 | | STR0000096 | STR0000096 |
| STR0000052.1 | STR0000052.1 | | STR0000096.1 | STR0000096.1 |
| STR0000053 | STR0000053 | | STR0000097 | STR0000097 |
| STR0000053.1 | STR0000053.1 | | STR0000097.1 | STR0000097.1 |
| STR0000054 | STR0000054 | | STR0000098 | STR0000098 |
| STR0000054.1 | STR0000054.1 | | STR0000098.1 | STR0000098.1 |
| STR0000055 | STR0000055 | | STR0000099 | STR0000099 |
| STR0000055.1 | STR0000055.1 | | STR0000099.1 | STR0000099.1 |
| STR0000056 | STR0000056 | | STR0000100 | STR0000100 |
| STR0000056.1 | STR0000056.1 | | STR0000100.1 | STR0000100.1 |
| STR0000057 | STR0000057 | | STR0000101 | STR0000101 |
| STR0000057.1 | STR0000057.1 | | STR0000101.1 | STR0000101.1 |
| STR0000058 | STR0000058 | | STR0000102 | STR0000102 |
| STR0000058.1 | STR0000058.1 | | STR0000102.1 | STR0000102.1 |
| STR0000059 | STR0000059 | | STR0000103 | STR0000103 |
| STR0000059.1 | STR0000059.1 | | STR0000103.1 | STR0000103.1 |
| STR0000060 | STR0000060 | | STR0000104 | STR0000104 |
| STR0000060.1 | STR0000060.1 | | STR0000104.1 | STR0000104.1 |
| STR0000061 | STR0000061 | | STR0000105 | STR0000105 |
| STR0000061.1 | STR0000061.1 | | STR0000105.1 | STR0000105.1 |
| STR0000062 | STR0000062 | | STR0000106 | STR0000106 |
| STR0000062.1 | STR0000062.1 | | STR0000106.1 | STR0000106.1 |
| STR0000063 | STR0000063 | | STR0000107 | STR0000107 |
| STR0000063.1 | STR0000063.1 | | STR0000107.1 | STR0000107.1 |
| STR0000064 | STR0000064 | | STR0000108 | STR0000108 |
| STR0000064.1 | STR0000064.1 | | STR0000108.1 | STR0000108.1 |
| STR0000065 | STR0000065 | | STR0000109 | STR0000109 |
| STR0000065.1 | STR0000065.1 | | STR0000109.1 | STR0000109.1 |
| STR0000066 | STR0000066 | | STR0000110 | STR0000110 |
| STR0000066.1 | STR0000066.1 | | STR0000110.1 | STR0000110.1 |
| STR0000067 | STR0000067 | | STR0000111 | STR0000111 |
| STR0000067.1 | STR0000067.1 | | STR0000111.1 | STR0000111.1 |
| STR0000068 | STR0000068 | | STR0000112 | STR0000112 |
| STR0000068.1 | STR0000068.1 | | STR0000112.1 | STR0000112.1 |
| STR0000069 | STR0000069 | | STR0000113 | STR0000113 |
| STR0000069.1 | STR0000069.1 | | STR0000113.1 | STR0000113.1 |
| STR0000070 | STR0000070 | | STR0000114 | STR0000114 |
| STR0000070.1 | STR0000070.1 | | STR0000114.1 | STR0000114.1 |
| STR0000071 | STR0000071 | | STR0000115 | STR0000115 |
| STR0000071.1 | STR0000071.1 | | STR0000115.1 | STR0000115.1 |
| STR0000072 | STR0000072 | | STR0000116 | STR0000116 |
| STR0000072.1 | STR0000072.1 | | STR0000116.1 | STR0000116.1 |
| STR0000073 | STR0000073 | | STR0000117 | STR0000117 |
| STR0000073.1 | STR0000073.1 | | STR0000117.1 | STR0000117.1 |
| STR0000074 | STR0000074 | | STR0000118 | STR0000118 |
| STR0000074.1 | STR0000074.1 | | STR0000118.1 | STR0000118.1 |
| STR0000075 | STR0000075 | | STR0000119 | STR0000119 |
| STR0000075.1 | STR0000075.1 | | STR0000119.1 | STR0000119.1 |
| STR0000076 | STR0000076 | | STR0000120 | STR0000120 |
| STR0000076.1 | STR0000076.1 | | STR0000120.1 | STR0000120.1 |
| STR0000077 | STR0000077 | | STR0000121 | STR0000121 |
| STR0000077.1 | STR0000077.1 | | STR0000121.1 | STR0000121.1 |
| STR0000078 | STR0000078 | | STR0000122 | STR0000122 |
| STR0000078.1 | STR0000078.1 | | STR0000122.1 | STR0000122.1 |
| STR0000079 | STR0000079 | | STR0000123 | STR0000123 |
| STR0000079.1 | STR0000079.1 | | STR0000123.1 | STR0000123.1 |
| STR0000080 | STR0000080 | | STR0000124 | STR0000124 |
| STR0000080.1 | STR0000080.1 | | STR0000124.1 | STR0000124.1 |
| STR0000081 | STR0000081 | | STR0000125 | STR0000125 |
| STR0000081.1 | STR0000081.1 | | STR0000125.1 | STR0000125.1 |
| STR0000082 | STR0000082 | | STR0000126 | STR0000126 |
| STR0000082.1 | STR0000082.1 | | STR0000126.1 | STR0000126.1 |
| STR0000083 | STR0000083 | | STR0000127 | STR0000127 |
| STR0000083.1 | STR0000083.1 | | STR0000127.1 | STR0000127.1 |
| STR0000084 | STR0000084 | | STR0000128 | STR0000128 |
| STR0000084.1 | STR0000084.1 | | STR0000128.1 | STR0000128.1 |
| STR0000085 | STR0000085 | | STR0000129 | STR0000129 |
| STR0000085.1 | STR0000085.1 | | STR0000129.1 | STR0000129.1 |
| STR0000086 | STR0000086 | | STR0000130 | STR0000130 |
| STR0000086.1 | STR0000086.1 | | STR0000130.1 | STR0000130.1 |
| STR0000087 | STR0000087 | | STR0000131 | STR0000131 |
| STR0000087.1 | STR0000087.1 | | STR0000131.1 | STR0000131.1 |
| STR0000088 | STR0000088 | | STR0000132 | STR0000132 |
| STR0000088.1 | STR0000088.1 | | STR0000132.1 | STR0000132.1 |
| STR0000089 | STR0000089 | | STR0000133 | STR0000133 |
| STR0000089.1 | STR0000089.1 | | STR0000133.1 | STR0000133.1 |
| STR0000090 | STR0000090 | | STR0000134 | STR0000134 |
| STR0000090.1 | STR0000090.1 | | STR0000134.1 | STR0000134.1 |
| STR0000091 | STR0000091 | | STR0000135 | STR0000135 |
| STR0000091.1 | STR0000091.1 | | STR0000135.1 | STR0000135.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates |
|---|---|
| STR0000136 | STR0000136 |
| STR0000136.1 | STR0000136.1 |
| STR0000137 | STR0000137 |
| STR0000137.1 | STR0000137.1 |
| STR0000138 | STR0000138 |
| STR0000138.1 | STR0000138.1 |
| STR0000139 | STR0000139 |
| STR0000139.1 | STR0000139.1 |
| STR0000140 | STR0000140 |
| STR0000140.1 | STR0000140.1 |
| STR0000141 | STR0000141 |
| STR0000141.1 | STR0000141.1 |
| STR0000142 | STR0000142 |
| STR0000142.1 | STR0000142.1 |
| STR0000143 | STR0000143 |
| STR0000143.1 | STR0000143.1 |
| STR0000144 | STR0000144 |
| STR0000144.1 | STR0000144.1 |
| STR0000145 | STR0000145 |
| STR0000145.1 | STR0000145.1 |
| STR0000146 | STR0000146 |
| STR0000146.1 | STR0000146.1 |
| STR0000147 | STR0000147 |
| STR0000147.1 | STR0000147.1 |
| STR0000148 | STR0000148 |
| STR0000148.1 | STR0000148.1 |
| STR0000149 | STR0000149 |
| STR0000149.1 | STR0000149.1 |
| STR0000150 | STR0000150 |
| STR0000150.1 | STR0000150.1 |
| STR0000151 | STR0000151 |
| STR0000151.1 | STR0000151.1 |
| STR0000152 | STR0000152 |
| STR0000152.1 | STR0000152.1 |
| STR0000153 | STR0000153 |
| STR0000153.1 | STR0000153.1 |
| STR0000154 | STR0000154 |
| STR0000154.1 | STR0000154.1 |
| STR0000155 | STR0000155 |
| STR0000155.1 | STR0000155.1 |
| STR0000156 | STR0000156 |
| STR0000156.1 | STR0000156.1 |
| STR0000157 | STR0000157 |
| STR0000157.1 | STR0000157.1 |
| STR0000158 | STR0000158 |
| STR0000158.1 | STR0000158.1 |
| STR0000159 | STR0000159 |
| STR0000159.1 | STR0000159.1 |
| STR0000160 | STR0000160 |
| STR0000160.1 | STR0000160.1 |
| STR0000161 | STR0000161 |
| STR0000161.1 | STR0000161.1 |
| STR0000162 | STR0000162 |
| STR0000162.1 | STR0000162.1 |
| STR0000163 | STR0000163 |
| STR0000163.1 | STR0000163.1 |
| STR0000164 | STR0000164 |
| STR0000164.1 | STR0000164.1 |
| STR0000165 | STR0000165 |
| STR0000165.1 | STR0000165.1 |
| STR0000166 | STR0000166 |
| STR0000166.1 | STR0000166.1 |
| STR0000167 | STR0000167 |
| STR0000167.1 | STR0000167.1 |
| STR0000168 | STR0000168 |
| STR0000168.1 | STR0000168.1 |
| STR0000169 | STR0000169 |
| STR0000169.1 | STR0000169.1 |
| STR0000170 | STR0000170 |
| STR0000170.1 | STR0000170.1 |
| STR0000171 | STR0000171 |
| STR0000171.1 | STR0000171.1 |
| STR0000172 | STR0000172 |
| STR0000172.1 | STR0000172.1 |
| STR0000173 | STR0000173 |
| STR0000173.1 | STR0000173.1 |
| STR0000174 | STR0000174 |
| STR0000174.1 | STR0000174.1 |
| STR0000175 | STR0000175 |
| STR0000175.1 | STR0000175.1 |
| STR0000176 | STR0000176 |
| STR0000176.1 | STR0000176.1 |
| STR0000177 | STR0000177 |
| STR0000177.1 | STR0000177.1 |
| STR0000178 | STR0000178 |
| STR0000178.1 | STR0000178.1 |
| STR0000179 | STR0000179 |
| STR0000179.1 | STR0000179.1 |

| Begin Bates | End Bates |
|---|---|
| STR0000180 | STR0000180 |
| STR0000180.1 | STR0000180.1 |
| STR0000181 | STR0000181 |
| STR0000181.1 | STR0000181.1 |
| STR0000182 | STR0000182 |
| STR0000182.1 | STR0000182.1 |
| STR0000183 | STR0000183 |
| STR0000183.1 | STR0000183.1 |
| STR0000184 | STR0000184 |
| STR0000184.1 | STR0000184.1 |
| STR0000185 | STR0000185 |
| STR0000185.1 | STR0000185.1 |
| STR0000186 | STR0000186 |
| STR0000186.1 | STR0000186.1 |
| STR0000187 | STR0000187 |
| STR0000187.1 | STR0000187.1 |
| STR0000188 | STR0000188 |
| STR0000188.1 | STR0000188.1 |
| STR0000189 | STR0000189 |
| STR0000189.1 | STR0000189.1 |
| STR0000190 | STR0000190 |
| STR0000190.1 | STR0000190.1 |
| STR0000191 | STR0000191 |
| STR0000191.1 | STR0000191.1 |
| STR0000192 | STR0000192 |
| STR0000192.1 | STR0000192.1 |
| STR0000193 | STR0000193 |
| STR0000193.1 | STR0000193.1 |
| STR0000194 | STR0000194 |
| STR0000194.1 | STR0000194.1 |
| STR0000195 | STR0000195 |
| STR0000195.1 | STR0000195.1 |
| STR0000196 | STR0000196 |
| STR0000196.1 | STR0000196.1 |
| STR0000197 | STR0000197 |
| STR0000197.1 | STR0000197.1 |
| STR0000198 | STR0000198 |
| STR0000198.1 | STR0000198.1 |
| STR0000199 | STR0000199 |
| STR0000199.1 | STR0000199.1 |
| STR0000200 | STR0000200 |
| STR0000200.1 | STR0000200.1 |
| STR0000201 | STR0000201 |
| STR0000201.1 | STR0000201.1 |
| STR0000202 | STR0000202 |
| STR0000202.1 | STR0000202.1 |
| STR0000203 | STR0000203 |
| STR0000203.1 | STR0000203.1 |
| STR0000204 | STR0000204 |
| STR0000204.1 | STR0000204.1 |
| STR0000205 | STR0000205 |
| STR0000205.1 | STR0000205.1 |
| STR0000206 | STR0000206 |
| STR0000206.1 | STR0000206.1 |
| STR0000207 | STR0000207 |
| STR0000207.1 | STR0000207.1 |
| STR0000208 | STR0000208 |
| STR0000208.1 | STR0000208.1 |
| STR0000209 | STR0000209 |
| STR0000209.1 | STR0000209.1 |
| STR0000210 | STR0000210 |
| STR0000210.1 | STR0000210.1 |
| STR0000211 | STR0000211 |
| STR0000211.1 | STR0000211.1 |
| STR0000212 | STR0000212 |
| STR0000212.1 | STR0000212.1 |
| STR0000213 | STR0000213 |
| STR0000213.1 | STR0000213.1 |
| STR0000214 | STR0000214 |
| STR0000214.1 | STR0000214.1 |
| STR0000215 | STR0000215 |
| STR0000215.1 | STR0000215.1 |
| STR0000216 | STR0000735 |
| STR0000732.1 | STR0000735.1 |
| STR0000736 | STR0000739 |
| STR0000736.1 | STR0000739.1 |
| STR0000740 | STR0000769 |
| STR0000766.1 | STR0000769.1 |
| STR0000770 | STR0000787 |
| STR0000786.1 | STR0000787.1 |
| STR0000788 | STR0000828 |
| STR0000826.1 | STR0000828.1 |
| STR0000829 | STR0000857 |
| STR0000855.1 | STR0000857.1 |
| STR0000858 | STR0000860 |
| STR0000858.1 | STR0000860.1 |
| STR0000861 | STR0000863 |
| STR0000861.1 | STR0000863.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| STR0000864 | STR0000868 | | STR0001047 | STR0001047 |
| STR0000866.1 | STR0000868.1 | | STR0001047.1 | STR0001047.1 |
| STR0000869 | STR0000871 | | STR0001048 | STR0001048 |
| STR0000869.1 | STR0000871.1 | | STR0001048.1 | STR0001048.1 |
| STR0000872 | STR0000874 | | STR0001049 | STR0001049 |
| STR0000872.1 | STR0000874.1 | | STR0001049.1 | STR0001049.1 |
| STR0000875 | STR0000881 | | STR0001050 | STR0001050 |
| STR0000877.1 | STR0000881.1 | | STR0001050.1 | STR0001050.1 |
| STR0000882 | STR0000887 | | STR0001051 | STR0001051 |
| STR0000882.1 | STR0000887.1 | | STR0001051.1 | STR0001051.1 |
| STR0000888 | STR0000890 | | STR0001052 | STR0001052 |
| STR0000888.1 | STR0000890.1 | | STR0001052.1 | STR0001052.1 |
| STR0000891 | STR0000893 | | STR0001053 | STR0001053 |
| STR0000891.1 | STR0000893.1 | | STR0001053.1 | STR0001053.1 |
| STR0000894 | STR0000896 | | STR0001054 | STR0001054 |
| STR0000894.1 | STR0000896.1 | | STR0001054.1 | STR0001054.1 |
| STR0000897 | STR0000901 | | STR0001055 | STR0001055 |
| STR0000897.1 | STR0000901.1 | | STR0001055.1 | STR0001055.1 |
| STR0000902 | STR0000904 | | STR0001056 | STR0001056 |
| STR0000902.1 | STR0000904.1 | | STR0001056.1 | STR0001056.1 |
| STR0000905 | STR0000907 | | STR0001057 | STR0001057 |
| STR0000905.1 | STR0000907.1 | | STR0001057.1 | STR0001057.1 |
| STR0000908 | STR0000910 | | STR0001058 | STR0001058 |
| STR0000908.1 | STR0000910.1 | | STR0001058.1 | STR0001058.1 |
| STR0000911 | STR0000913 | | STR0001059 | STR0001059 |
| STR0000911.1 | STR0000913.1 | | STR0001059.1 | STR0001059.1 |
| STR0000914 | STR0000916 | | STR0001060 | STR0001060 |
| STR0000914.1 | STR0000916.1 | | STR0001060.1 | STR0001060.1 |
| STR0000917 | STR0000922 | | STR0001061 | STR0001061 |
| STR0000920.1 | STR0000922.1 | | STR0001061.1 | STR0001061.1 |
| STR0000923 | STR0000925 | | STR0001062 | STR0001062 |
| STR0000923.1 | STR0000925.1 | | STR0001062.1 | STR0001062.1 |
| STR0000926 | STR0000931 | | STR0001063 | STR0001063 |
| STR0000929.1 | STR0000931.1 | | STR0001063.1 | STR0001063.1 |
| STR0000932 | STR0000934 | | STR0001064 | STR0001064 |
| STR0000932.1 | STR0000934.1 | | STR0001064.1 | STR0001064.1 |
| STR0000935 | STR0000937 | | STR0001065 | STR0001065 |
| STR0000935.1 | STR0000937.1 | | STR0001065.1 | STR0001065.1 |
| STR0000938 | STR0000940 | | STR0001066 | STR0001066 |
| STR0000938.1 | STR0000940.1 | | STR0001066.1 | STR0001066.1 |
| STR0000941 | STR0000945 | | STR0001067 | STR0001067 |
| STR0000943.1 | STR0000945.1 | | STR0001067.1 | STR0001067.1 |
| STR0000946 | STR0000948 | | STR0001068 | STR0001068 |
| STR0000946.1 | STR0000948.1 | | STR0001068.1 | STR0001068.1 |
| STR0000949 | STR0000964 | | STR0001069 | STR0001069 |
| STR0000949.1 | STR0000964.1 | | STR0001069.1 | STR0001069.1 |
| STR0000965 | STR0001019 | | STR0001070 | STR0001070 |
| STR0000967.1 | STR0001019.1 | | STR0001070.1 | STR0001070.1 |
| STR0001020 | STR0001025 | | STR0001071 | STR0001071 |
| STR0001025.1 | STR0001025.1 | | STR0001071.1 | STR0001071.1 |
| STR0001026 | STR0001027 | | STR0001072 | STR0001072 |
| STR0001026.1 | STR0001027.1 | | STR0001072.1 | STR0001072.1 |
| STR0001028 | STR0001028 | | STR0001073 | STR0001073 |
| STR0001028.1 | STR0001028.1 | | STR0001073.1 | STR0001073.1 |
| STR0001029 | STR0001029 | | STR0001074 | STR0001074 |
| STR0001029.1 | STR0001029.1 | | STR0001074.1 | STR0001074.1 |
| STR0001030 | STR0001030 | | STR0001075 | STR0001075 |
| STR0001030.1 | STR0001030.1 | | STR0001075.1 | STR0001075.1 |
| STR0001031 | STR0001031 | | STR0001076 | STR0001076 |
| STR0001031.1 | STR0001031.1 | | STR0001076.1 | STR0001076.1 |
| STR0001032 | STR0001033 | | STR0001077 | STR0001077 |
| STR0001033.1 | STR0001033.1 | | STR0001077.1 | STR0001077.1 |
| STR0001034 | STR0001034 | | STR0001078 | STR0001078 |
| STR0001034.1 | STR0001034.1 | | STR0001078.1 | STR0001078.1 |
| STR0001035 | STR0001035 | | STR0001079 | STR0001079 |
| STR0001035.1 | STR0001035.1 | | STR0001079.1 | STR0001079.1 |
| STR0001036 | STR0001036 | | STR0001080 | STR0001080 |
| STR0001036.1 | STR0001036.1 | | STR0001080.1 | STR0001080.1 |
| STR0001037 | STR0001037 | | STR0001081 | STR0001081 |
| STR0001037.1 | STR0001037.1 | | STR0001081.1 | STR0001081.1 |
| STR0001038 | STR0001038 | | STR0001082 | STR0001082 |
| STR0001038.1 | STR0001038.1 | | STR0001082.1 | STR0001082.1 |
| STR0001039 | STR0001039 | | STR0001083 | STR0001083 |
| STR0001039.1 | STR0001039.1 | | STR0001083.1 | STR0001083.1 |
| STR0001040 | STR0001040 | | STR0001084 | STR0001084 |
| STR0001040.1 | STR0001040.1 | | STR0001084.1 | STR0001084.1 |
| STR0001041 | STR0001041 | | STR0001085 | STR0001085 |
| STR0001041.1 | STR0001041.1 | | STR0001085.1 | STR0001085.1 |
| STR0001042 | STR0001042 | | STR0001086 | STR0001086 |
| STR0001042.1 | STR0001042.1 | | STR0001086.1 | STR0001086.1 |
| STR0001043 | STR0001043 | | STR0001087 | STR0001087 |
| STR0001043.1 | STR0001043.1 | | STR0001087.1 | STR0001087.1 |
| STR0001044 | STR0001044 | | STR0001088 | STR0001088 |
| STR0001044.1 | STR0001044.1 | | STR0001088.1 | STR0001088.1 |
| STR0001045 | STR0001045 | | STR0001089 | STR0001089 |
| STR0001045.1 | STR0001045.1 | | STR0001089.1 | STR0001089.1 |
| STR0001046 | STR0001046 | | STR0001090 | STR0001090 |
| STR0001046.1 | STR0001046.1 | | STR0001090.1 | STR0001090.1 |

SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| STR0001091 | STR0001091 | | STR0001135 | STR0001135 |
| STR0001091.1 | STR0001091.1 | | STR0001135.1 | STR0001135.1 |
| STR0001092 | STR0001092 | | STR0001136 | STR0001136 |
| STR0001092.1 | STR0001092.1 | | STR0001136.1 | STR0001136.1 |
| STR0001093 | STR0001093 | | STR0001137 | STR0001137 |
| STR0001093.1 | STR0001093.1 | | STR0001137.1 | STR0001137.1 |
| STR0001094 | STR0001094 | | STR0001138 | STR0001138 |
| STR0001094.1 | STR0001094.1 | | STR0001138.1 | STR0001138.1 |
| STR0001095 | STR0001095 | | STR0001139 | STR0001139 |
| STR0001095.1 | STR0001095.1 | | STR0001139.1 | STR0001139.1 |
| STR0001096 | STR0001096 | | STR0001140 | STR0001140 |
| STR0001096.1 | STR0001096.1 | | STR0001140.1 | STR0001140.1 |
| STR0001097 | STR0001097 | | STR0001141 | STR0001141 |
| STR0001097.1 | STR0001097.1 | | STR0001141.1 | STR0001141.1 |
| STR0001098 | STR0001098 | | STR0001142 | STR0001142 |
| STR0001098.1 | STR0001098.1 | | STR0001142.1 | STR0001142.1 |
| STR0001099 | STR0001099 | | STR0001143 | STR0001143 |
| STR0001099.1 | STR0001099.1 | | STR0001143.1 | STR0001143.1 |
| STR0001100 | STR0001100 | | STR0001144 | STR0001144 |
| STR0001100.1 | STR0001100.1 | | STR0001144.1 | STR0001144.1 |
| STR0001101 | STR0001101 | | STR0001145 | STR0001145 |
| STR0001101.1 | STR0001101.1 | | STR0001145.1 | STR0001145.1 |
| STR0001102 | STR0001102 | | STR0001146 | STR0001146 |
| STR0001102.1 | STR0001102.1 | | STR0001146.1 | STR0001146.1 |
| STR0001103 | STR0001103 | | STR0001147 | STR0001147 |
| STR0001103.1 | STR0001103.1 | | STR0001147.1 | STR0001147.1 |
| STR0001104 | STR0001104 | | STR0001148 | STR0001148 |
| STR0001104.1 | STR0001104.1 | | STR0001148.1 | STR0001148.1 |
| STR0001105 | STR0001105 | | STR0001149 | STR0001149 |
| STR0001105.1 | STR0001105.1 | | STR0001149.1 | STR0001149.1 |
| STR0001106 | STR0001106 | | STR0001150 | STR0001150 |
| STR0001106.1 | STR0001106.1 | | STR0001150.1 | STR0001150.1 |
| STR0001107 | STR0001107 | | STR0001151 | STR0001151 |
| STR0001107.1 | STR0001107.1 | | STR0001151.1 | STR0001151.1 |
| STR0001108 | STR0001108 | | STR0001152 | STR0001152 |
| STR0001108.1 | STR0001108.1 | | STR0001152.1 | STR0001152.1 |
| STR0001109 | STR0001109 | | STR0001153 | STR0001153 |
| STR0001109.1 | STR0001109.1 | | STR0001153.1 | STR0001153.1 |
| STR0001110 | STR0001110 | | STR0001154 | STR0001154 |
| STR0001110.1 | STR0001110.1 | | STR0001154.1 | STR0001154.1 |
| STR0001111 | STR0001111 | | STR0001155 | STR0001155 |
| STR0001111.1 | STR0001111.1 | | STR0001155.1 | STR0001155.1 |
| STR0001112 | STR0001112 | | STR0001156 | STR0001156 |
| STR0001112.1 | STR0001112.1 | | STR0001156.1 | STR0001156.1 |
| STR0001113 | STR0001113 | | STR0001157 | STR0001157 |
| STR0001113.1 | STR0001113.1 | | STR0001157.1 | STR0001157.1 |
| STR0001114 | STR0001114 | | STR0001158 | STR0001158 |
| STR0001114.1 | STR0001114.1 | | STR0001158.1 | STR0001158.1 |
| STR0001115 | STR0001115 | | STR0001159 | STR0001159 |
| STR0001115.1 | STR0001115.1 | | STR0001159.1 | STR0001159.1 |
| STR0001116 | STR0001116 | | STR0001160 | STR0001160 |
| STR0001116.1 | STR0001116.1 | | STR0001160.1 | STR0001160.1 |
| STR0001117 | STR0001117 | | STR0001161 | STR0001161 |
| STR0001117.1 | STR0001117.1 | | STR0001161.1 | STR0001161.1 |
| STR0001118 | STR0001118 | | STR0001162 | STR0001162 |
| STR0001118.1 | STR0001118.1 | | STR0001162.1 | STR0001162.1 |
| STR0001119 | STR0001119 | | STR0001163 | STR0001163 |
| STR0001119.1 | STR0001119.1 | | STR0001163.1 | STR0001163.1 |
| STR0001120 | STR0001120 | | STR0001164 | STR0001164 |
| STR0001120.1 | STR0001120.1 | | STR0001164.1 | STR0001164.1 |
| STR0001121 | STR0001121 | | STR0001165 | STR0001165 |
| STR0001121.1 | STR0001121.1 | | STR0001165.1 | STR0001165.1 |
| STR0001122 | STR0001122 | | STR0001166 | STR0001166 |
| STR0001122.1 | STR0001122.1 | | STR0001166.1 | STR0001166.1 |
| STR0001123 | STR0001123 | | STR0001167 | STR0001167 |
| STR0001123.1 | STR0001123.1 | | STR0001167.1 | STR0001167.1 |
| STR0001124 | STR0001124 | | STR0001168 | STR0001168 |
| STR0001124.1 | STR0001124.1 | | STR0001168.1 | STR0001168.1 |
| STR0001125 | STR0001125 | | STR0001169 | STR0001169 |
| STR0001125.1 | STR0001125.1 | | STR0001169.1 | STR0001169.1 |
| STR0001126 | STR0001126 | | STR0001170 | STR0001170 |
| STR0001126.1 | STR0001126.1 | | STR0001170.1 | STR0001170.1 |
| STR0001127 | STR0001127 | | STR0001171 | STR0001171 |
| STR0001127.1 | STR0001127.1 | | STR0001171.1 | STR0001171.1 |
| STR0001128 | STR0001128 | | STR0001172 | STR0001172 |
| STR0001128.1 | STR0001128.1 | | STR0001172.1 | STR0001172.1 |
| STR0001129 | STR0001129 | | STR0001173 | STR0001173 |
| STR0001129.1 | STR0001129.1 | | STR0001173.1 | STR0001173.1 |
| STR0001130 | STR0001130 | | STR0001174 | STR0001174 |
| STR0001130.1 | STR0001130.1 | | STR0001174.1 | STR0001174.1 |
| STR0001131 | STR0001131 | | STR0001175 | STR0001175 |
| STR0001131.1 | STR0001131.1 | | STR0001175.1 | STR0001175.1 |
| STR0001132 | STR0001132 | | STR0001176 | STR0001176 |
| STR0001132.1 | STR0001132.1 | | STR0001176.1 | STR0001176.1 |
| STR0001133 | STR0001133 | | STR0001177 | STR0001177 |
| STR0001133.1 | STR0001133.1 | | STR0001177.1 | STR0001177.1 |
| STR0001134 | STR0001134 | | STR0001178 | STR0001178 |
| STR0001134.1 | STR0001134.1 | | STR0001178.1 | STR0001178.1 |

## SCHEDULE ONE TO APPENDIX B

| Begin Bates | End Bates | | Begin Bates | End Bates |
|---|---|---|---|---|
| STR0001179 | STR0001179 | | STR0001402 | STR0001403 |
| STR0001179.1 | STR0001179.1 | | STR0001402.1 | STR0001403.1 |
| STR0001180 | STR0001180 | | STR0001404 | STR0001405 |
| STR0001180.1 | STR0001180.1 | | STR0001404.1 | STR0001405.1 |
| STR0001181 | STR0001181 | | STR0001406 | STR0001407 |
| STR0001181.1 | STR0001181.1 | | STR0001406.1 | STR0001407.1 |
| STR0001182 | STR0001182 | | STR0001408 | STR0001409 |
| STR0001182.1 | STR0001182.1 | | STR0001408.1 | STR0001409.1 |
| STR0001183 | STR0001183 | | STR0001410 | STR0001411 |
| STR0001183.1 | STR0001183.1 | | STR0001410.1 | STR0001411.1 |
| STR0001184 | STR0001184 | | STR0001412 | STR0001413 |
| STR0001184.1 | STR0001184.1 | | STR0001412.1 | STR0001413.1 |
| STR0001185 | STR0001185 | | STR0001414 | STR0001415 |
| STR0001185.1 | STR0001185.1 | | STR0001414.1 | STR0001415.1 |
| STR0001186 | STR0001186 | | STR0001416 | STR0001417 |
| STR0001186.1 | STR0001186.1 | | STR0001416.1 | STR0001417.1 |
| STR0001187 | STR0001187 | | STR0001418 | STR0001419 |
| STR0001187.1 | STR0001187.1 | | STR0001418.1 | STR0001419.1 |
| STR0001188 | STR0001188 | | STR0001420 | STR0001421 |
| STR0001188.1 | STR0001188.1 | | STR0001420.1 | STR0001421.1 |
| STR0001189 | STR0001189 | | STR0001422 | STR0001423 |
| STR0001189.1 | STR0001189.1 | | STR0001422.1 | STR0001423.1 |
| STR0001190 | STR0001190 | | STR0001424 | STR0001425 |
| STR0001190.1 | STR0001190.1 | | STR0001424.1 | STR0001425.1 |
| STR0001191 | STR0001191 | | STR0001426 | STR0001427 |
| STR0001191.1 | STR0001191.1 | | STR0001426.1 | STR0001427.1 |
| STR0001192 | STR0001192 | | STR0001428 | STR0001429 |
| STR0001192.1 | STR0001192.1 | | STR0001428.1 | STR0001429.1 |
| STR0001193 | STR0001193 | | STR0001430 | STR0001431 |
| STR0001193.1 | STR0001193.1 | | STR0001430.1 | STR0001431.1 |
| STR0001194 | STR0001194 | | STR0001432 | STR0001433 |
| STR0001194.1 | STR0001194.1 | | STR0001432.1 | STR0001433.1 |
| STR0001195 | STR0001195 | | STR0001434 | STR0001435 |
| STR0001195.1 | STR0001195.1 | | STR0001434.1 | STR0001435.1 |
| STR0001196 | STR0001196 | | STR0001436 | STR0001437 |
| STR0001196.1 | STR0001196.1 | | STR0001436.1 | STR0001437.1 |
| STR0001197 | STR0001197 | | STR0001438 | STR0001439 |
| STR0001197.1 | STR0001197.1 | | STR0001438.1 | STR0001439.1 |
| STR0001198 | STR0001198 | | STR0001440 | STR0001441 |
| STR0001198.1 | STR0001198.1 | | STR0001440.1 | STR0001441.1 |
| STR0001199 | STR0001199 | | STR0001442 | STR0001591 |
| STR0001199.1 | STR0001199.1 | | STR0001442.1 | STR0001591.1 |
| STR0001200 | STR0001200 | | STR0001592 | STR0001595 |
| STR0001200.1 | STR0001200.1 | | STR0001592.1 | STR0001595.1 |
| STR0001201 | STR0001201 | | STR0001596 | STR0001723 |
| STR0001201.1 | STR0001201.1 | | STR0001605.1 | STR0001723.1 |
| STR0001202 | STR0001202 | | STR0001724 | STR0001842 |
| STR0001202.1 | STR0001202.1 | | STR0001724.1 | STR0001842.1 |
| STR0001203 | STR0001203 | | STR0001843 | STR0001961 |
| STR0001203.1 | STR0001203.1 | | STR0001843.1 | STR0001961.1 |
| STR0001204 | STR0001353 | | STR0001962 | STR0002080 |
| STR0001204.1 | STR0001353.1 | | STR0001962.1 | STR0002080.1 |
| STR0001354 | STR0001367 | | STR0002081 | STR0002082 |
| STR0001366.1 | STR0001367.1 | | STR0002081.1 | STR0002082.1 |
| STR0001368 | STR0001369 | | STR0002083 | STR0002201 |
| STR0001368.1 | STR0001369.1 | | STR0002083.1 | STR0002201.1 |
| STR0001370 | STR0001371 | | STR0002202 | STR0002320 |
| STR0001370.1 | STR0001371.1 | | STR0002202.1 | STR0002320.1 |
| STR0001372 | STR0001373 | | STR0002321 | STR0002439 |
| STR0001372.1 | STR0001373.1 | | STR0002321.1 | STR0002439.1 |
| STR0001374 | STR0001375 | | STR0002440 | STR0002559 |
| STR0001374.1 | STR0001375.1 | | STR0002440.1 | STR0002559.1 |
| STR0001376 | STR0001377 | | STR0002560 | STR0002560 |
| STR0001376.1 | STR0001377.1 | | STR0002560.1 | STR0002560.1 |
| STR0001378 | STR0001379 | | STR0002561 | STR0002680 |
| STR0001378.1 | STR0001379.1 | | STR0002561.1 | STR0002680.1 |
| STR0001380 | STR0001381 | | STR0002681 | STR0002801 |
| STR0001380.1 | STR0001381.1 | | STR0002681.1 | STR0002801.1 |
| STR0001382 | STR0001383 | | STR0002802 | STR0002922 |
| STR0001382.1 | STR0001383.1 | | STR0002802.1 | STR0002922.1 |
| STR0001384 | STR0001385 | | STR0002923 | STR0003043 |
| STR0001384.1 | STR0001385.1 | | STR0002923.1 | STR0003043.1 |
| STR0001386 | STR0001387 | | TAMT_000001 | TAMT_000023 |
| STR0001386.1 | STR0001387.1 | | TAMT_000001.1 | TAMT_000030.1 |
| STR0001388 | STR0001389 | | TAMT_000024 | TAMT_000030 |
| STR0001388.1 | STR0001389.1 | | THOMASAVELLINO_000001 | THOMASAVELLINO_002313 |
| STR0001390 | STR0001391 | | TJLT_000001 | TJLT_000022 |
| STR0001390.1 | STR0001391.1 | | TJLT_000001.1 | TJLT_000033.1 |
| STR0001392 | STR0001393 | | TJLT_000023 | TJLT_000033 |
| STR0001392.1 | STR0001393.1 | | | |
| STR0001394 | STR0001395 | | | |
| STR0001394.1 | STR0001395.1 | | | |
| STR0001396 | STR0001397 | | | |
| STR0001396.1 | STR0001397.1 | | | |
| STR0001398 | STR0001399 | | | |
| STR0001398.1 | STR0001399.1 | | | |
| STR0001400 | STR0001401 | | | |
| STR0001400.1 | STR0001401.1 | | | |