# EXHIBIT 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 11/30/1978 | AVCO CORP PFD CONV $4.20 | 2.66% | 42 | 1.77% |
| 1-A0045 | 11/30/1978 | BEECH AIRCRAFT CORP SUB DEB CONV 4.750 8/01/1993 | 2.66% | 42 | 1.77% |
| 1-A0045 | 11/30/1978 | BENEFICIAL CORP PFD CONV $5.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1978 | CHAMPION INTL CORP PREF CONV $1.20 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1978 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 2.66% | 41 | 1.81% |
| 1-A0045 | 11/30/1978 | CRUM & FORSTER PFD SER A CONV $2.40 | 3.19% | 46 | 1.94% |
| 1-A0045 | 11/30/1978 | EMHART CORP VA PFD CONV $2.10 | 2.66% | 41 | 1.81% |
| 1-A0045 | 11/30/1978 | ERC CORP SUB DEB CONV 5.750 11/15/1996 | 0.28% | 37 | 0.21% |
| 1-A0045 | 11/30/1978 | FILMWAYS INC UT 9 COM & $1000 SUB DEB CONV 11.000 7/01/1998 | 2.57% | 42 | 1.72% |
| 1-A0045 | 11/30/1978 | FIRST PENNSYLVANIA CORP UNITS UT 1 COM & 1 WT EXP 05/08/1983 | 2.66% | 38 | 1.96% |
| 1-A0045 | 11/30/1978 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1978 | GOULD INC PFD CONV $1.35 | 2.66% | 43 | 1.73% |
| 1-A0045 | 11/30/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1978 | IU INTL CORP PFD CONV 1.25 | 2.66% | 36 | 2.07% |
| 1-A0045 | 11/30/1978 | LEAR SIEGLER INC PFD CONV $2.25 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1978 | LITTON INDS INC PART PREF CONV | 2.66% | 34 | 2.19% |
| 1-A0045 | 11/30/1978 | MODERN MERCHANDISING INC WT EXP 06/01/1982 | 2.66% | 40 | 1.86% |
| 1-A0045 | 11/30/1978 | MONSANTO CO PFD CONV $2.75 | 2.66% | 40 | 1.86% |
| 1-A0045 | 11/30/1978 | NATIONAL CAN CORP SUB DEB CONV 7.000 10/01/2001 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1978 | OCCIDENTAL PETE CORP UT 1 PFD $2.50 & 1 WT EXP 1980 | 2.66% | 43 | 1.73% |
| 1-A0045 | 11/30/1978 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 3.19% | 47 | 1.90% |
| 1-A0045 | 11/30/1978 | RELIANCE ELEC CO PFD SER A CONV $3.00 | 2.66% | 43 | 1.73% |
| 1-A0045 | 11/30/1978 | REXNORD INC PFD SER B CONV $2.36 | 2.66% | 41 | 1.81% |
| 1-A0045 | 11/30/1978 | SUN INC PFD CONV $2.25 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1978 | TRANS WORLD AIRLINES INC UNIT 1/4 C & 1 PFD SER B $1.90 | 2.66% | 43 | 1.73% |
| 1-A0045 | 11/30/1978 | TRW INC PREF SER 1 CONV $4.40 | 2.66% | 40 | 1.86% |
| 1-A0045 | 11/30/1978 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | 3.19% | 50 | 1.78% |
| 1-A0045 | 12/29/1978 | AMAX INC PFD SER A CONV $5.25 | 3.19% | 49 | 1.79% |
| 1-A0045 | 12/29/1978 | AMERICAN AIRLINES INC UNIT 1 PFD $2.1875 & 1 WT 84 | 3.19% | 46 | 1.94% |
| 1-A0045 | 12/29/1978 | AMERICAN GEN INS CO PFD CONV $0.90 | 2.66% | 45 | 1.65% |
| 1-A0045 | 12/29/1978 | AMERICAN GENERAL INSURANCE CO PFD CONV $1.80 | 3.19% | 49 | 1.82% |
| 1-A0045 | 12/29/1978 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 2.66% | 38 | 1.96% |
| 1-A0045 | 12/29/1978 | ATLANTIC RICHFIELD CO PREF CONV $3 | 2.66% | 37 | 2.01% |
| 1-A0045 | 12/29/1978 | CARRIER CORP PFD CONV $1.86 | 3.19% | 48 | 1.86% |
| 1-A0045 | 12/29/1978 | CBS INC PREF SER A CONV $1 | 3.19% | 46 | 1.94% |
| 1-A0045 | 12/29/1978 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 3.19% | 46 | 1.94% |
| 1-A0045 | 12/29/1978 | CONSUMERS POWER CO PREF CONV $6 | 2.66% | 42 | 1.77% |
| 1-A0045 | 12/29/1978 | FILMWAYS INC UT 9 COM & $1000 SUB DEB CONV 11.000 7/01/1998 | 2.66% | 42 | 1.77% |
| 1-A0045 | 12/29/1978 | FLUOR CORP PFD SER B CONV $3 | 2.66% | 39 | 1.91% |
| 1-A0045 | 12/29/1978 | GOVERNMENT EMPLOYEES INS CO PFD CONV $0.736 | 2.63% | 39 | 1.89% |
| 1-A0045 | 12/29/1978 | GRAPHIC SCANNING CORP U 1C +1W PUR 0.5C EXP 12/29/78 | 2.64% | 41 | 1.81% |
| 1-A0045 | 12/29/1978 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 3.19% | 48 | 1.86% |
| 1-A0045 | 12/29/1978 | HOUSEHOLD FIN CORP PFD CONV $2.375 | 2.66% | 43 | 1.73% |
| 1-A0045 | 12/29/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 2.66% | 41 | 1.81% |
| 1-A0045 | 12/29/1978 | INTERPACE CORP PFD CONV 5% | 2.66% | 45 | 1.65% |
| 1-A0045 | 12/29/1978 | MCGRAW HILL INC PREF CONV $1.20 | 2.66% | 46 | 1.62% |
| 1-A0045 | 12/29/1978 | NATIONAL MED ENTERPRISES INC SUB DEB CONV 6.750 8/01/1996 | 2.65% | 42 | 1.77% |
| 1-A0045 | 12/29/1978 | NORTHWEST INDS INC SUB DEB 7.500 4/01/1994 | 2.66% | 42 | 1.78% |
| 1-A0045 | 12/29/1978 | PEPSICO INC SUB DEB CONV 4.750 8/01/1996 | 3.18% | 46 | 1.94% |
| 1-A0045 | 12/29/1978 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 2.65% | 40 | 1.86% |
| 1-A0045 | 12/29/1978 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3.17% | 46 | 1.93% |
| 1-A0045 | 12/29/1978 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3.18% | 48 | 1.85% |
| 1-A0045 | 12/29/1978 | SOUTHERN AWYS INC WW DEB CONV 6.500 10/01/1983 | 2.66% | 42 | 1.77% |
| 1-A0045 | 12/29/1978 | UAL INC PFD SER A CONV $0.40 | 3.19% | 45 | 1.98% |
| 1-A0045 | 12/29/1978 | UV INDS INC WT EXP 01/15/1979 | 3.20% | 45 | 1.99% |
| 1-A0045 | 12/29/1978 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 2.65% | 43 | 1.73% |
| 1-A0045 | 1/31/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 3.71% | 50 | 2.08% |
| 1-A0045 | 1/31/1979 | AMERADA HESS CORP PFD CONV $3.50 | 2.65% | 34 | 2.18% |
| 1-A0045 | 1/31/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | 3.19% | 46 | 1.94% |
| 1-A0045 | 1/31/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | 2.65% | 44 | 1.68% |
| 1-A0045 | 1/31/1979 | CHAMPION INTL CORP PREF CONV $1.20 | 4.25% | 61 | 1.95% |
| 1-A0045 | 1/31/1979 | COLT INDS INC PFD SER A CONV $1.60 | 4.25% | 58 | 2.05% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 1/31/1979 | COLT INDS INC PFD SER D CONV $4.25 | 2.65% | 40 | 1.86% |
| 1-A0045 | 1/31/1979 | CONSUMERS POWER CO PREF CONV $6 | 2.66% | 42 | 1.77% |
| 1-A0045 | 1/31/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 3.19% | 44 | 2.03% |
| 1-A0045 | 1/31/1979 | DEL MONTE CORP SUB DEB CONV 5.250 3/01/1994 | 4.78% | 68 | 1.97% |
| 1-A0045 | 1/31/1979 | EMHART CORP VA PFD CONV $2.10 | 3.72% | 55 | 1.89% |
| 1-A0045 | 1/31/1979 | ERC CORP SUB DEB CONV 5.750 11/15/1996 | 5.31% | 77 | 1.93% |
| 1-A0045 | 1/31/1979 | GOULD INC PFD CONV $1.35 | 3.71% | 56 | 1.85% |
| 1-A0045 | 1/31/1979 | MERCANTILE TEXAS CORP PFD SER A CONV $3 | 3.19% | 45 | 1.98% |
| 1-A0045 | 1/31/1979 | NATOMAS CO PFD SER A CONV $1.60 | 4.25% | 57 | 2.09% |
| 1-A0045 | 1/31/1979 | NICOR INC PREF CONV $1.90 | 4.25% | 62 | 1.92% |
| 1-A0045 | 1/31/1979 | OAK INDS INC PFD SER C CONV $1.75 | 2.66% | 37 | 2.01% |
| 1-A0045 | 1/31/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 5.32% | 76 | 1.96% |
| 1-A0045 | 1/31/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | 3.18% | 48 | 1.86% |
| 1-A0045 | 1/31/1979 | TENNECO INC PREF CONV 5.50 | 4.24% | 59 | 2.01% |
| 1-A0045 | 1/31/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV  $1.50 | 2.66% | 35 | 2.13% |
| 1-A0045 | 1/31/1979 | TRAVELERS CORP PFD CONV $2.00 | 2.66% | 36 | 2.07% |
| 1-A0045 | 1/31/1979 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | 2.66% | 35 | 2.13% |
| 1-A0045 | 1/31/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 2.65% | 35 | 2.12% |
| 1-A0045 | 1/31/1979 | UV INDS INC PFD CONV $1.265 | 3.18% | 48 | 1.86% |
| 1-A0045 | 1/31/1979 | UV INDS INC SUB DEB CONV 5.750 2/01/1993 | 3.89% | 91 | 1.20% |
| 1-A0045 | 1/31/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | 4.21% | 58 | 2.03% |
| 1-A0045 | 1/31/1979 | WALTER JIM CORP 4TH PFD CONV $1.60 | 3.19% | 45 | 1.98% |
| 1-A0045 | 2/28/1979 | ATLANTIC RICHFELD CO PFD CONV $2.80 | 2.66% | 42 | 1.77% |
| 1-A0045 | 2/28/1979 | BANGOR PUNTA CORP PREF CONV $1.25 | 2.66% | 40 | 1.86% |
| 1-A0045 | 2/28/1979 | BENDIX CORP PFD SER A CONV $3 | 3.19% | 42 | 2.13% |
| 1-A0045 | 2/28/1979 | BENEFICIAL CORP PFD CONV $5.50 | 3.72% | 52 | 2.00% |
| 1-A0045 | 2/28/1979 | CONTINENTAL OIL CO PFD CONV $2 | 3.72% | 50 | 2.08% |
| 1-A0045 | 2/28/1979 | EATON CORP PFD CONV A $2.30 | 4.25% | 64 | 1.86% |
| 1-A0045 | 2/28/1979 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 3.19% | 43 | 2.08% |
| 1-A0045 | 2/28/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 3.72% | 54 | 1.93% |
| 1-A0045 | 2/28/1979 | GEICO CORP JR PFD CONV $0.736 | 4.25% | 57 | 2.09% |
| 1-A0045 | 2/28/1979 | LITTON INDS INC PART PREF CONV | 2.66% | 43 | 1.73% |
| 1-A0045 | 2/28/1979 | MCGRAW HILL INC PREF CONV $1.20 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/28/1979 | NATIONAL MED ENTERPRISES INC SUB DEB CONV $6.750 08/01/1996 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/28/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/28/1979 | UAL INC PFD SER A CONV $0.40 | 4.25% | 62 | 1.92% |
| 1-A0045 | 3/30/1979 | AMAX INC PFD SER A CONV $5.25 | 3.72% | 56 | 1.86% |
| 1-A0045 | 3/30/1979 | AMERICAN GEN INS CO PFD CONV $0.90 | 3.72% | 58 | 1.80% |
| 1-A0045 | 3/30/1979 | BEECH AIRCRAFT CORP SUB DEB CONV $4.750 08/01/93 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/30/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 3.72% | 58 | 1.80% |
| 1-A0045 | 3/30/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 3/30/1979 | DETROIT  EDISON CO PFD  5.50% | 2.66% | 42 | 1.77% |
| 1-A0045 | 3/30/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 2.66% | 40 | 1.86% |
| 1-A0045 | 3/30/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 4.25% | 67 | 1.78% |
| 1-A0045 | 3/30/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 3.19% | 53 | 1.68% |
| 1-A0045 | 3/30/1979 | LUCKY STORES INC SUB DEB CONV 6.750 7/15/2000 | 3.19% | 55 | 1.62% |
| 1-A0045 | 3/30/1979 | MCI COMMUNICATIONS CORP WT EXP 11/17/1980 | 4.25% | 63 | 1.89% |
| 1-A0045 | 3/30/1979 | MERCANTILE TEXAS CORP PFD SER A CONV $3 | 3.19% | 50 | 1.79% |
| 1-A0045 | 3/30/1979 | PIEDMONT AVIATION INC SUB DEB CONV 7.00  3/15/1988 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/30/1979 | SUN INC PFD CONV $2.25 | 4.25% | 67 | 1.78% |
| 1-A0045 | 3/30/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 3.19% | 54 | 1.65% |
| 1-A0045 | 3/30/1979 | ZONDERVAN CORP UT 1 COM & 1 WT EXP 9/9/1981 | 3.19% | 50 | 1.79% |
| 1-A0045 | 4/30/1979 | ALLIED STORES CORP SUB DEB CONV 4.500 9/15/1992 | 3.19% | 46 | 1.94% |
| 1-A0045 | 4/30/1979 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 3.72% | 55 | 1.89% |
| 1-A0045 | 4/30/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4.25% | 70 | 1.70% |
| 1-A0045 | 4/30/1979 | COLT INDS INC PFD SER D CONV $4.25 | 2.66% | 41 | 1.81% |
| 1-A0045 | 4/30/1979 | COOPER INDS INC PFD SER B CONV $2.50 | 3.19% | 55 | 1.62% |
| 1-A0045 | 4/30/1979 | DART INDS INC PFD SER A CONV $2 | 4.24% | 64 | 1.86% |
| 1-A0045 | 4/30/1979 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 2.66% | 40 | 1.86% |
| 1-A0045 | 4/30/1979 | NATIONAL CAN CORP SUB DEB CONV 7.000 10/01/2001 | 3.19% | 52 | 1.72% |
| 1-A0045 | 4/30/1979 | NATOMAS CO PFD SER A CONV $1.60 | 3.19% | 50 | 1.78% |
| 1-A0045 | 4/30/1979 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 2.66% | 40 | 1.86% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 4/30/1979 | SUNDSTRAND CORP PFD CONV $3.50 | 3.72% | 59 | 1.76% |
| 1-A0045 | 4/30/1979 | TEXTRON INC PFD CONV $2.08 | 3.19% | 51 | 1.75% |
| 1-A0045 | 4/30/1979 | TRANS WORLD AIRLINES INC UNIT 1/4 C & 1 PFD SER B $1.90 | 2.66% | 45 | 1.65% |
| 1-A0045 | 4/30/1979 | WALTER JIM CORP 4TH PFD CONV $1.60 | 3.19% | 49 | 1.82% |
| 1-A0045 | 4/30/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 3.19% | 57 | 1.57% |
| 1-A0045 | 4/30/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 3.19% | 50 | 1.78% |
| 1-A0045 | 4/30/1979 | ZONDERVAN CORP WT EXP 9/09/1981 | 3.19% | 48 | 1.86% |
| 1-A0045 | 5/31/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 3.72% | 57 | 1.83% |
| 1-A0045 | 5/31/1979 | AMERICAN AIRLINES INC UNIT 1 PFD $2.1875 & 1 WT 84 | 2.66% | 41 | 1.81% |
| 1-A0045 | 5/31/1979 | BENDIX CORP PFD SER A CONV $3 | 2.66% | 41 | 1.81% |
| 1-A0045 | 5/31/1979 | BENEFICIAL CORP PFD CONV $5.50 | 2.66% | 43 | 1.73% |
| 1-A0045 | 5/31/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 2.66% | 40 | 1.86% |
| 1-A0045 | 5/31/1979 | CONTINENTAL OIL CO PFD CONV $2 | 3.19% | 51 | 1.75% |
| 1-A0045 | 5/31/1979 | CRUM & FORSTER PFD SER A CONV $2.40 | 2.66% | 47 | 1.58% |
| 1-A0045 | 5/31/1979 | EMHART CORP VA PFD CONV $2.10 | 3.72% | 56 | 1.86% |
| 1-A0045 | 5/31/1979 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 3.19% | 45 | 1.98% |
| 1-A0045 | 5/31/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3.19% | 49 | 1.82% |
| 1-A0045 | 5/31/1979 | FIRST PENNSYLVANIA CORP UNITS UT 1 COM & 1 WT EXP 05/08/1983 | 3.19% | 45 | 1.98% |
| 1-A0045 | 5/31/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 3.19% | 48 | 1.86% |
| 1-A0045 | 5/31/1979 | GEICO CORP JR PFD CONV $0.736 | 3.19% | 45 | 1.98% |
| 1-A0045 | 5/31/1979 | GENERAL INSTR CORP SUB DEB CONV 10.250 2/01/1996 | 3.72% | 54 | 1.93% |
| 1-A0045 | 5/31/1979 | GOULD INC PFD CONV $1.35 | 2.66% | 35 | 2.13% |
| 1-A0045 | 5/31/1979 | MEAD CORP PFD SER 68 CONV 2.80 | 4.25% | 66 | 1.80% |
| 1-A0045 | 5/31/1979 | NORTON SIMON INC PFD SER A CONV $1.60 | 2.66% | 42 | 1.77% |
| 1-A0045 | 5/31/1979 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 2.66% | 42 | 1.77% |
| 1-A0045 | 5/31/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 2.66% | 41 | 1.81% |
| 1-A0045 | 5/31/1979 | SANTA FE INDS INC SUB DEB CONV 6.250 8/01/1998 | 2.66% | 44 | 1.69% |
| 1-A0045 | 5/31/1979 | TENNECO CORP SUB DEB  6.250  10/01/1992 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/31/1979 | UAL INC PFD SER A CONV $0.40 | 4.25% | 59 | 2.02% |
| 1-A0045 | 5/31/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1.25 | 4.25% | 65 | 1.83% |
| 1-A0045 | 6/29/1979 | AMAX INC PFD SER A CONV $5.25 | 3.72% | 57 | 1.83% |
| 1-A0045 | 6/29/1979 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 3.19% | 49 | 1.82% |
| 1-A0045 | 6/29/1979 | CITY INVESTING CO PREF SER B CONV $2.00 | 3.19% | 49 | 1.82% |
| 1-A0045 | 6/29/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 3.19% | 42 | 2.13% |
| 1-A0045 | 6/29/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.83 | 3.19% | 50 | 1.79% |
| 1-A0045 | 6/29/1979 | COLT INDS INC PFD SER A CONV $1.60 | 2.66% | 46 | 1.62% |
| 1-A0045 | 6/29/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 2.66% | 40 | 1.86% |
| 1-A0045 | 6/29/1979 | GOULD INC PFD CONV $1.35 | 2.66% | 45 | 1.65% |
| 1-A0045 | 6/29/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 2.66% | 42 | 1.77% |
| 1-A0045 | 6/29/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 2.66% | 45 | 1.66% |
| 1-A0045 | 6/29/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 2.66% | 40 | 1.86% |
| 1-A0045 | 6/29/1979 | MEYER FRED INC SUB DEB CONV 4.500 6/15/1997 | 2.66% | 45 | 1.65% |
| 1-A0045 | 6/29/1979 | NATOMAS CO PFD SER A CONV $3 | 3.19% | 50 | 1.79% |
| 1-A0045 | 6/29/1979 | OCCIDENTAL PETE CORP UT 1 PFD $2.50 & 1 WT EXP 1980 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/29/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 4.25% | 62 | 1.92% |
| 1-A0045 | 6/29/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 6/29/1979 | TOMLINSON OIL INC UNIT 1 COM & 1 WT 3/6/82 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/29/1979 | TRANS WORLD AIRLINES INC UNIT 1/4 C & 1 PFD SER B $1.90 | 2.66% | 37 | 2.01% |
| 1-A0045 | 6/29/1979 | TRAVELERS CORP PFD CONV $2.00 | 2.66% | 47 | 1.58% |
| 1-A0045 | 6/29/1979 | TRW INC PREF SER 1 CONV $4.40 | 2.66% | 35 | 2.12% |
| 1-A0045 | 6/29/1979 | UNION PAC CORP DEB CONV 4.750 4/01/1999 | 3.17% | 48 | 1.85% |
| 1-A0045 | 6/29/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 3.74% | 52 | 2.01% |
| 1-A0045 | 6/29/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 3.72% | 56 | 1.86% |
| 1-A0045 | 7/31/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 2.66% | 43 | 1.73% |
| 1-A0045 | 7/31/1979 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 3.19% | 48 | 1.86% |
| 1-A0045 | 7/31/1979 | BALLY MFG CORP SUB DEB CONV 6.000 9/15/1998 | 3.19% | 48 | 1.86% |
| 1-A0045 | 7/31/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 3.19% | 50 | 1.79% |
| 1-A0045 | 7/31/1979 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 3.19% | 49 | 1.82% |
| 1-A0045 | 7/31/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 3.72% | 59 | 1.76% |
| 1-A0045 | 7/31/1979 | CONSUMERS POWER CO PREF CONV $6 | 3.19% | 49 | 1.82% |
| 1-A0045 | 7/31/1979 | COOPER INDS INC PFD SER B CONV $2.50 | 2.66% | 46 | 1.62% |
| 1-A0045 | 7/31/1979 | ERC CORP SUB DEB CONV 5.750 11/15/1996 | 3.19% | 47 | 1.90% |

Exhibit 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---------|----------------|-------------|--------------|---------------------------|----------------|
| 1-A0045 | 7/31/1979 | FIRST PENNSYLVANIA CORP UNITS UT 1 COM & 1 WT EXP 05/08/1983 | 2.66% | 42 | 1.77% |
| 1-A0045 | 7/31/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 4.25% | 61 | 1.95% |
| 1-A0045 | 7/31/1979 | GALAXY OIL CO UNIT 1 COM & 1 WT EXP 3/31/80 | 3.19% | 48 | 1.86% |
| 1-A0045 | 7/31/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 4.25% | 57 | 2.09% |
| 1-A0045 | 7/31/1979 | HOUSEHOLD FIN CORP PFD CONV $2.375 | 4.25% | 58 | 2.05% |
| 1-A0045 | 7/31/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 3.18% | 50 | 1.78% |
| 1-A0045 | 7/31/1979 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 3.19% | 53 | 1.68% |
| 1-A0045 | 7/31/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/31/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3.19% | 48 | 1.86% |
| 1-A0045 | 7/31/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 3.19% | 47 | 1.90% |
| 1-A0045 | 7/31/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 2.66% | 41 | 1.81% |
| 1-A0045 | 7/31/1979 | SUN INC PFD CONV $2.25 | 2.66% | 41 | 1.81% |
| 1-A0045 | 7/31/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 3.19% | 50 | 1.79% |
| 1-A0045 | 7/31/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 2.66% | 43 | 1.73% |
| 1-A0045 | 7/31/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 3.19% | 49 | 1.82% |
| 1-A0045 | 8/31/1979 | AMERICAN AIRLINES INC UNIT 1 PFD $2.1875 & 1 WT 84 | 2.66% | 36 | 2.07% |
| 1-A0045 | 8/31/1979 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 3.19% | 45 | 1.98% |
| 1-A0045 | 8/31/1979 | AVCO CORP SR SUB DEB CONV $9.625 05/31/2001 | 3.72% | 56 | 1.86% |
| 1-A0045 | 8/31/1979 | CHAMPION INTL CORP PREF CONV $1.20 | 3.19% | 49 | 1.82% |
| 1-A0045 | 8/31/1979 | CITY INVESTING CO PREF SER B CONV $2.00 | 4.25% | 63 | 1.89% |
| 1-A0045 | 8/31/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 2.66% | 40 | 1.86% |
| 1-A0045 | 8/31/1979 | EMHART CORP VA PFD CONV $2.10 | 2.66% | 42 | 1.77% |
| 1-A0045 | 8/31/1979 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 2.66% | 42 | 1.77% |
| 1-A0045 | 8/31/1979 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 3.19% | 53 | 1.68% |
| 1-A0045 | 8/31/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 4.25% | 65 | 1.83% |
| 1-A0045 | 8/31/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 3.72% | 59 | 1.76% |
| 1-A0045 | 8/31/1979 | NORTON SIMON INC PFD SER A CONV $1.60 | 3.19% | 61 | 1.46% |
| 1-A0045 | 8/31/1979 | OCCIDENTAL PETE CORP UT 1 PFD $2.50 & 1 WT EXP 1980 | 2.66% | 39 | 1.91% |
| 1-A0045 | 8/31/1979 | OGDEN CORP PFD CONV $1.875 | 3.72% | 57 | 1.83% |
| 1-A0045 | 8/31/1979 | RELIANCE ELEC CO PFD SER A CONV $3.00 | 3.19% | 52 | 1.72% |
| 1-A0045 | 8/31/1979 | SANTA FE INDS INC SUB DEB 6.250 8/01/1998 | 2.65% | 39 | 1.91% |
| 1-A0045 | 8/31/1979 | SOCIETY CORP SUB DEB CONV 6.000 8/15/1994 | 3.19% | 45 | 1.98% |
| 1-A0045 | 8/31/1979 | SUN INC PFD CONV $2.25 | 3.19% | 51 | 1.75% |
| 1-A0045 | 8/31/1979 | TENNECO INC PREF CONV 5.50 | 3.19% | 54 | 1.65% |
| 1-A0045 | 8/31/1979 | TEXTRON INC PFD CONV DIV STK SER B $1.40 | 2.66% | 39 | 1.91% |
| 1-A0045 | 8/31/1979 | TRAVELERS CORP  PFD CONV $ 2.00 | 3.19% | 46 | 1.94% |
| 1-A0045 | 8/31/1979 | WARNER COMMUNICATIONS  INC PFD SER D CONV $ 1.25 | 3.72% | 57 | 1.83% |
| 1-A0045 | 8/31/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 2.65% | 39 | 1.90% |
| 1-A0045 | 9/28/1979 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 3.19% | 48 | 1.86% |
| 1-A0045 | 9/28/1979 | ARMCO INC PFD CONV $2.10 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/28/1979 | ATLANTIC RICHFIELD CO  PREF CONV $ 3 | 2.66% | 37 | 2.01% |
| 1-A0045 | 9/28/1979 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 3.19% | 51 | 1.75% |
| 1-A0045 | 9/28/1979 | COLT INDS INC PFD SER D CONV $4.25 | 2.66% | 41 | 1.81% |
| 1-A0045 | 9/28/1979 | CRUM & FORSTER PFD SER A CONV $2.40 | 4.25% | 57 | 2.09% |
| 1-A0045 | 9/28/1979 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 4.25% | 58 | 2.05% |
| 1-A0045 | 9/28/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 3.19% | 50 | 1.79% |
| 1-A0045 | 9/28/1979 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 58 | 2.05% |
| 1-A0045 | 9/28/1979 | LOUISIANA LD OFFSHORE EXPL INC UT 20 CL B & $1000 DEB 5%/1982 5.000 10/01/1982 | 2.66% | 48 | 1.55% |
| 1-A0045 | 9/28/1979 | MEYER FRED INC SUB DEB CONV 4.500 6/15/1997 | 3.19% | 48 | 1.86% |
| 1-A0045 | 9/28/1979 | MONSANTO CO  PFD CONV $ 2.75 | 3.19% | 52 | 1.72% |
| 1-A0045 | 9/28/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 3.19% | 43 | 2.08% |
| 1-A0045 | 9/28/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 4.25% | 57 | 2.09% |
| 1-A0045 | 9/28/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 3.72% | 58 | 1.80% |
| 1-A0045 | 9/28/1979 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 2.66% | 42 | 1.77% |
| 1-A0045 | 9/28/1979 | RESERVE OIL & GAS CO PFD CONV $1.75 | 3.19% | 44 | 2.03% |
| 1-A0045 | 9/28/1979 | RICHMOND TANK CAR CO UNIT 1 COM & 1 PFD CONV $2.50 | 3.19% | 47 | 1.90% |
| 1-A0045 | 9/28/1979 | TENNECO CORP SUB DEB  $1.60 | 3.72% | 56 | 1.86% |
| 1-A0045 | 9/28/1979 | TENNECO CORP SUB DEB  6.250  10/01/1992 | 2.66% | 43 | 1.73% |
| 1-A0045 | 9/28/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 3.19% | 47 | 1.90% |
| 1-A0045 | 9/28/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | 2.65% | 36 | 2.06% |
| 1-A0045 | 10/31/1979 | AETNA LIFE & CAS CO PDF CONV $2 | 3.19% | 51 | 1.75% |
| 1-A0045 | 10/31/1979 | AMERADA HESS CORP PFD CONV $3.50 | 3.19% | 43 | 2.08% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 10/31/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | 3.19% | 47 | 1.90% |
| 1-A0045 | 10/31/1979 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.18% | 44 | 2.03% |
| 1-A0045 | 10/31/1979 | BELCO PET CORP SUB DEB CONV 4.750 10/01/1988 | 2.66% | 38 | 1.96% |
| 1-A0045 | 10/31/1979 | BENDIX CORP PFD SER A CONV $3 | 3.19% | 51 | 1.75% |
| 1-A0045 | 10/31/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4.25% | 60 | 1.98% |
| 1-A0045 | 10/31/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 3.19% | 47 | 1.90% |
| 1-A0045 | 10/31/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/31/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/31/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/31/1979 | LITTON INDS INC PART PREF CONV | 3.19% | 48 | 1.86% |
| 1-A0045 | 10/31/1979 | PEPSICO INC SUB DEB CONV $4.750 08/01/1996 | 3.19% | 48 | 1.86% |
| 1-A0045 | 10/31/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 4.25% | 59 | 2.02% |
| 1-A0045 | 10/31/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 2.66% | 41 | 1.82% |
| 1-A0045 | 10/31/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 3.19% | 48 | 1.86% |
| 1-A0045 | 10/31/1979 | TEXTRON INC PFD CONV $2.08 | 2.66% | 41 | 1.81% |
| 1-A0045 | 10/31/1979 | TIME INC PFD SER B CONV $1.575 | 3.19% | 49 | 1.82% |
| 1-A0045 | 10/31/1979 | TOMLINSON OIL INC UNIT 1 COM & 1 WT 3/6/82 | 2.66% | 42 | 1.77% |
| 1-A0045 | 10/31/1979 | TRAVELERS CORP PFD CONV $2.00 | 3.19% | 44 | 2.03% |
| 1-A0045 | 10/31/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1.25 | 3.72% | 54 | 1.93% |
| 1-A0045 | 10/31/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 3.19% | 50 | 1.78% |
| 1-A0045 | 11/30/1979 | AMERICAN AIRLINES INC UNIT 1 PFD $2.1875 & 1 WT 84 | 2.66% | 45 | 1.65% |
| 1-A0045 | 11/30/1979 | AMERICAN GEN INS CO PFD CONV $0.90 | 3.19% | 45 | 1.98% |
| 1-A0045 | 11/30/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | 3.18% | 49 | 1.82% |
| 1-A0045 | 11/30/1979 | AVCO CORP PFD CONV $4.20 | 3.19% | 41 | 2.18% |
| 1-A0045 | 11/30/1979 | AVNET INC PFD SER C CONV 2.50 | 3.72% | 51 | 2.04% |
| 1-A0045 | 11/30/1979 | BAXTER TRAVENOL LAB SUB DEB CONV 4.375 11/01/1991 | 3.19% | 47 | 1.90% |
| 1-A0045 | 11/30/1979 | BEECH AIRCRAFT CORP SUB DEB CONV 4.750 8/01/1993 | 3.72% | 54 | 1.93% |
| 1-A0045 | 11/30/1979 | BELCO PET CORP SUB DEB CONV 4.750 10/01/1988 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1979 | BENEFICIAL CORP PFD CONV $5.50 | 3.19% | 52 | 1.72% |
| 1-A0045 | 11/30/1979 | COLT INDS INC PFD SER A CONV $1.60 | 4.25% | 69 | 1.72% |
| 1-A0045 | 11/30/1979 | DART INDS INC PFD SER A CONV $2 | 3.72% | 62 | 1.68% |
| 1-A0045 | 11/30/1979 | FLUOR CORP PFD SER B CONV $3 | 3.72% | 50 | 2.08% |
| 1-A0045 | 11/30/1979 | GALAXY OIL CO UNIT 60 COM & 1000 SUB DEB CNV 9.000 9/25/1994 | 2.66% | 37 | 2.01% |
| 1-A0045 | 11/30/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 3.19% | 52 | 1.72% |
| 1-A0045 | 11/30/1979 | INLAND STL CO PFD SER A CONV $2.40 | 2.66% | 40 | 1.86% |
| 1-A0045 | 11/30/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 3.19% | 56 | 1.59% |
| 1-A0045 | 11/30/1979 | JHIRMACK ENTERPRISES INC UT 1 COM & 1 WT EXP 03/31/82 | 2.66% | 40 | 1.86% |
| 1-A0045 | 11/30/1979 | OCCIDENTAL PETE CORP UT 1 PFD $2.50 & 1 WT EXP 1980 | 2.66% | 45 | 1.65% |
| 1-A0045 | 11/30/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 3.19% | 49 | 1.82% |
| 1-A0045 | 11/30/1979 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 3.19% | 51 | 1.75% |
| 1-A0045 | 11/30/1979 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 3.19% | 48 | 1.86% |
| 1-A0045 | 11/30/1979 | RICHMOND TANK CAR CO UNIT 1 COM & 1 PFD CONV $2.50 | 3.19% | 50 | 1.78% |
| 1-A0045 | 11/30/1979 | STORER BRADCASTING CO SUB DEB CONV 4.500 1/01/1986 | 3.72% | 55 | 1.89% |
| 1-A0045 | 11/30/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 2.66% | 43 | 1.73% |
| 1-A0045 | 11/30/1979 | TEXTRON INC PFD CONV DIV STK SER B $1.40 | 2.66% | 41 | 1.81% |
| 1-A0045 | 11/30/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 3.19% | 48 | 1.86% |
| 1-A0045 | 11/30/1979 | WILLIAMS COS PFD SER A CONV $0.80 | 4.25% | 62 | 1.92% |
| 1-A0045 | 11/30/1979 | WOOLWORTH F W CO PFD SER A CONV $2.20 | 3.18% | 49 | 1.82% |
| 1-A0045 | 12/31/1979 | AMERADA HESS CORP PFD CONV $3.50 | 3.72% | 59 | 1.76% |
| 1-A0045 | 12/31/1979 | AMERICAN HOME PRODS CORP PFD CONV $2 | 3.19% | 49 | 1.82% |
| 1-A0045 | 12/31/1979 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 1.46% | 52 | 0.79% |
| 1-A0045 | 12/31/1979 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 2.65% | 37 | 2.00% |
| 1-A0045 | 12/31/1979 | BENDIX CORP PFD SER A CONV $3 | 2.66% | 40 | 1.86% |
| 1-A0045 | 12/31/1979 | COASTAL STS GAS CORP PFD SER B CONV $1.83 | 3.19% | 48 | 1.86% |
| 1-A0045 | 12/31/1979 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 3.72% | 54 | 1.93% |
| 1-A0045 | 12/31/1979 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 2.66% | 41 | 1.81% |
| 1-A0045 | 12/31/1979 | LEAR SIEGLER INC PFD CONV $2.25 | 3.72% | 56 | 1.86% |
| 1-A0045 | 12/31/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 12/31/1979 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 12/31/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 4.25% | 65 | 1.83% |
| 1-A0045 | 12/31/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | 2.66% | 41 | 1.81% |
| 1-A0045 | 12/31/1979 | OGDEN CORP PFD CONV $1.875 | 3.19% | 38 | 2.35% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 12/31/1979 | PEPSICO INC SUB DEB CONV $4.750 08/01/1996 | 3.72% | 57 | 1.83% |
| 1-A0045 | 12/31/1979 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 2.66% | 38 | 1.96% |
| 1-A0045 | 12/31/1979 | SUN INC PFD CONV $2.25 | 3.19% | 49 | 1.82% |
| 1-A0045 | 12/31/1979 | TOMLINSON OIL INC UNIT 1 COM & 1 WT 3/6/82 | 3.19% | 48 | 1.86% |
| 1-A0045 | 12/31/1979 | TRAVELERS CORP PFD CONV $2.00 | 3.19% | 49 | 1.82% |
| 1-A0045 | 12/31/1979 | UNION PAC CORP DEB CONV 4.750 4/01/1999 | 3.72% | 55 | 1.89% |
| 1-A0045 | 1/31/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 3.18% | 42 | 2.12% |
| 1-A0045 | 1/31/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 2.66% | 38 | 1.96% |
| 1-A0045 | 1/31/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 2.66% | 38 | 1.96% |
| 1-A0045 | 1/31/1980 | DIGITAL EQUIP CORP SUB DEB CONV 4.500 12/15/2002 | 3.72% | 55 | 1.89% |
| 1-A0045 | 1/31/1980 | ERC CORP SUB DEB CONV 5.750 11/15/1996 | 3.72% | 52 | 2.00% |
| 1-A0045 | 1/31/1980 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 63 | 1.89% |
| 1-A0045 | 1/31/1980 | FISHER SCIENTIFIC CO SUB DEB CONV 5.500 7/15/1996 | 4.25% | 59 | 2.02% |
| 1-A0045 | 1/31/1980 | GALAXY OIL CO UNIT 1 COM & 1 WT EXP 3/31/80 | 3.19% | 22 | 4.06% |
| 1-A0045 | 1/31/1980 | GATX CORP PFD CONV $2.50 | 3.19% | 47 | 1.90% |
| 1-A0045 | 1/31/1980 | GEICO CORP JR PFD CONV $0.736 | 3.72% | 54 | 1.93% |
| 1-A0045 | 1/31/1980 | GOULD INC PFD CONV $1.35 | 2.66% | 40 | 1.86% |
| 1-A0045 | 1/31/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 3.19% | 48 | 1.86% |
| 1-A0045 | 1/31/1980 | GRUMMAN CORP SUB DEB CONV 8.000 9/01/1999 | 3.19% | 52 | 1.72% |
| 1-A0045 | 1/31/1980 | MCI COMMUNICATIONS CORP PFD CONV $2.64 | 3.19% | 46 | 1.94% |
| 1-A0045 | 1/31/1980 | MGF DIL CORP SUB DEB CONV 10.500 11/01/1998 | 4.25% | 56 | 2.13% |
| 1-A0045 | 1/31/1980 | MONSANTO CO PFD CONV $2.75 | 4.25% | 61 | 1.95% |
| 1-A0045 | 1/31/1980 | OCCIDENTAL PETE CORP UT 1 PFD $2.50 & 1 WT EXP 1980 | 2.66% | 38 | 1.96% |
| 1-A0045 | 1/31/1980 | RELIANCE GROUP INC WT EXP 07/01/1987 | 30.75% | 41 | 21.00% |
| 1-A0045 | 1/31/1980 | RESERVE OIL & GAS CO PFD CONV $1.75 | 3.18% | 50 | 1.78% |
| 1-A0045 | 1/31/1980 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3.72% | 51 | 2.04% |
| 1-A0045 | 1/31/1980 | TEXASGULF INC PFD SER A CONV $3 | 3.19% | 48 | 1.86% |
| 1-A0045 | 1/31/1980 | TEXTRON INC PFD CONV $2.08 | 2.66% | 9 | 8.26% |
| 1-A0045 | 1/31/1980 | TIME INC PFD SER B CONV $1.575 | 3.19% | 49 | 1.82% |
| 1-A0045 | 1/31/1980 | TOMLINSON OIL INC WTS EXP 03/06/1982 | 3.72% | 55 | 1.89% |
| 1-A0045 | 1/31/1980 | TRW INC PREF SER 1 CONV $4.40 | 2.66% | 42 | 1.77% |
| 1-A0045 | 1/31/1980 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 3.19% | 60 | 1.49% |
| 1-A0045 | 2/29/1980 | ARMCO INC PFD CONV $2.10 | 2.66% | 47 | 1.58% |
| 1-A0045 | 2/29/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.21% | 48 | 1.87% |
| 1-A0045 | 2/29/1980 | AVCO CORP PFD CONV $4.20 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/29/1980 | BEECH AIRCRAFT CORP SUB DEB CONV 4.750 8/01/1993 | 3.19% | 49 | 1.82% |
| 1-A0045 | 2/29/1980 | BENEFICIAL CORP PFD CONV $5.50 | 3.19% | 48 | 1.86% |
| 1-A0045 | 2/29/1980 | CHARTER CO UT $1000 SUB DEB 1998 & WT 88 10.625 10/05/1998 | 3.72% | 62 | 1.68% |
| 1-A0045 | 2/29/1980 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 4.25% | 67 | 1.78% |
| 1-A0045 | 2/29/1980 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 2/29/1980 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 4.25% | 64 | 1.86% |
| 1-A0045 | 2/29/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 3.72% | 56 | 1.86% |
| 1-A0045 | 2/29/1980 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 3.17% | 52 | 1.71% |
| 1-A0045 | 2/29/1980 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/29/1980 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/29/1980 | NFC CORP SUB DEB CONV 8.000 11/15/1992 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/29/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/29/1980 | PRIME COMPUTER INC SUB DEB CONV 6.750 6/15/1998 | 4.25% | 64 | 1.86% |
| 1-A0045 | 2/29/1980 | SPERRY RAND CORP SUB DEB CONV 6.00012/15/2000 | 3.19% | 48 | 1.86% |
| 1-A0045 | 2/29/1980 | SUN INC PFD CONV $2.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/29/1980 | TRAVELERS CORP PFD CONV $2.00 | 3.00% | 56 | 1.50% |
| 1-A0045 | 2/29/1980 | TWENTIETH CENTY FOX FILM CORP PFD SER A CONV $3 | 3.19% | 49 | 1.82% |
| 1-A0045 | 2/29/1980 | WALTER JIM CORP 4TH PFD CONV $1.60 | 3.72% | 59 | 1.76% |
| 1-A0045 | 2/29/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 4.25% | 58 | 2.05% |
| 1-A0045 | 3/31/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 3.12% | 49 | 1.78% |
| 1-A0045 | 3/31/1980 | BENDIX CORP PFD SER A CONV $3 | 3.19% | 50 | 1.79% |
| 1-A0045 | 3/31/1980 | COOPER INDS INC PFD SER B CONV $2.90 | 3.19% | 45 | 1.98% |
| 1-A0045 | 3/31/1980 | ETHYL CORP 2ND PFO SER A CONV $2.40 | 3.19% | 49 | 1.82% |
| 1-A0045 | 3/31/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 3.72% | 56 | 1.86% |
| 1-A0045 | 3/31/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 3.71% | 56 | 1.86% |
| 1-A0045 | 3/31/1980 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 4.25% | 59 | 2.02% |
| 1-A0045 | 3/31/1980 | INA CORP PFD SER C CONV $1.90 | 4.25% | 65 | 1.83% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---------|----------------|-------------|--------------|---------------------------|----------------|
| 1-A0045 | 3/31/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/31/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 3.19% | 45 | 1.98% |
| 1-A0045 | 3/31/1980 | READING & BATES DFSH DRLL CO SUB DEB CONV 5.500 12/01/1988 | 3.72% | 53 | 1.96% |
| 1-A0045 | 3/31/1980 | RICHMOND TANK CAR CO UNIT 1 COM & 1 PFD CONV $2.50 | 2.66% | 42 | 1.77% |
| 1-A0045 | 3/31/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 3.19% | 49 | 1.82% |
| 1-A0045 | 3/31/1980 | ROCKWELL INTL CORP PFO SER B CONV $1.35 | 4.25% | 60 | 1.98% |
| 1-A0045 | 3/31/1980 | ROCKWELL INTL CORP SUB DEB CONV 4.250 2/15/1991 | 4.25% | 66 | 1.86% |
| 1-A0045 | 3/31/1980 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/31/1980 | TEXTRON INC PFD CONV DIV STK SER B $1.40 | 3.72% | 56 | 1.86% |
| 1-A0045 | 3/31/1980 | TOMLINSON OIL INC WTS EXP 03/06/1982 | 3.72% | 52 | 2.00% |
| 1-A0045 | 3/31/1980 | TRW INC PREF SER 1 CONV $4.40 | 3.72% | 56 | 1.86% |
| 1-A0045 | 3/31/1980 | UNION PAC CORP DEB CONV 4.750 4/01/1999 | 2.89% | 53 | 1.53% |
| 1-A0045 | 3/31/1980 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 2.66% | 45 | 1.65% |
| 1-A0045 | 3/31/1980 | WESTERN UN CORP PFD CONV 4.60% | 3.71% | 56 | 1.86% |
| 1-A0045 | 4/30/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 3.19% | 50 | 1.79% |
| 1-A0045 | 4/30/1980 | AMAX INC PFD SER B CONV $3 | 4.25% | 64 | 1.86% |
| 1-A0045 | 4/30/1980 | AMERICAN BRANDS INC PFD CONV $1.70 | 3.72% | 57 | 1.83% |
| 1-A0045 | 4/30/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.20% | 49 | 1.83% |
| 1-A0045 | 4/30/1980 | AVCO CORP PFD CONV $4.20 | 3.72% | 56 | 1.86% |
| 1-A0045 | 4/30/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 4.25% | 62 | 1.92% |
| 1-A0045 | 4/30/1980 | COLT INDS INC PFD SER D CONV $4.25 | 3.72% | 57 | 1.83% |
| 1-A0045 | 4/30/1980 | GATX CORP PFD CONV $2.50 | 4.25% | 64 | 1.86% |
| 1-A0045 | 4/30/1980 | JHIRMACK ENTERPRISES INC UT 1 COM & 1 WT EXP 03/31/82 | 3.72% | 56 | 1.86% |
| 1-A0045 | 4/30/1980 | MCDONNEL DOUGLAS SUB DEB CONV 4.750 7/01/1991 | 3.72% | 55 | 1.89% |
| 1-A0045 | 4/30/1980 | MEAD CORP PFD SER 68 CONV $2.80 | 3.19% | 48 | 1.86% |
| 1-A0045 | 4/30/1980 | MONSANTO CO PFD CONV $2.75 | 3.72% | 54 | 1.93% |
| 1-A0045 | 4/30/1980 | OCCIDENTAL PETE CORP UT 1 PFD $2.50 & 1 WT EXP 1980 | 3.23% | 50 | 1.81% |
| 1-A0045 | 4/30/1980 | OGDEN CORP PFD CONV $1.875 | 3.72% | 58 | 1.80% |
| 1-A0045 | 4/30/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 3.19% | 43 | 2.08% |
| 1-A0045 | 4/30/1980 | SABINE CORP SUB DEB CONV 6.500 6/15/1999 | 3.19% | 59 | 1.51% |
| 1-A0045 | 4/30/1980 | SUNSHINE MINING CO SUB DEB CONV 6.500 4/15/1989 | 4.25% | 66 | 1.80% |
| 1-A0045 | 4/30/1980 | TEXTRON INC PFD CONV $2.08 | 3.72% | 63 | 1.65% |
| 1-A0045 | 4/30/1980 | TIME INC PFD SER B CONV $1.575 | 3.72% | 60 | 1.74% |
| 1-A0045 | 4/30/1980 | TOMLINSON OIL INC UNIT 1 COM & 1 WT 3/6/82 | 3.19% | 50 | 1.78% |
| 1-A0045 | 4/30/1980 | TRITON OIL & GAS CORP PFD CONV $1.96 | 4.25% | 63 | 1.89% |
| 1-A0045 | 4/30/1980 | TRW INC PREF SER 3 CONV $4.50 | 3.72% | 58 | 1.80% |
| 1-A0045 | 5/30/1980 | AMERADA HESS CORP PFD CONV $3.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/30/1980 | ATLANTIC RICHFIELD CO  PREF CONV $ 3 | 3.16% | 47 | 1.88% |
| 1-A0045 | 5/30/1980 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 3.72% | 57 | 1.83% |
| 1-A0045 | 5/30/1980 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 3.19% | 49 | 1.82% |
| 1-A0045 | 5/30/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/30/1980 | ERC CORP SUB DEB CONV $5.750 11/15/1996 | 4.25% | 64 | 1.86% |
| 1-A0045 | 5/30/1980 | GALAXY OIL CO UNIT 60 COM & 1000 SUB DEB CNV 9.000 9/25/1994 | 3.19% | 51 | 1.75% |
| 1-A0045 | 5/30/1980 | GULF & WESTIN INDS INC PFD SER D CONV 2.50 | 3.72% | 56 | 1.86% |
| 1-A0045 | 5/30/1980 | HEINZ H J CO 3RD PFD CONV $1.70 | 3.72% | 57 | 1.83% |
| 1-A0045 | 5/30/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 3.72% | 54 | 1.93% |
| 1-A0045 | 5/30/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 3.71% | 55 | 1.89% |
| 1-A0045 | 5/30/1980 | RICHMOND TANK CAR CO UNIT 1 COM & 1 PFD CONV $2.50 | 3.21% | 51 | 1.76% |
| 1-A0045 | 5/30/1980 | SANTA FE INDS INC SUB DEB CONV 6.250 8/01/1998 | 4.24% | 65 | 1.83% |
| 1-A0045 | 5/30/1980 | SUN INC PFD CONV $2.25 | 2.66% | 42 | 1.77% |
| 1-A0045 | 5/30/1980 | TRAVELERS CORP  PFD CONV $ 2.00 | 3.72% | 57 | 1.83% |
| 1-A0045 | 5/30/1980 | TRW INC PREF SER 1 CONV $4.40 | 4.25% | 64 | 1.86% |
| 1-A0045 | 5/30/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 4.25% | 62 | 1.92% |
| 1-A0045 | 6/30/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 4.25% | 60 | 1.98% |
| 1-A0045 | 6/30/1980 | AMAX INC PFD SER C CONV $3 | 3.72% | 53 | 1.96% |
| 1-A0045 | 6/30/1980 | ARGO PETE CORP SUB DEB CONV 10.000 8/01/1999 | 3.16% | 50 | 1.77% |
| 1-A0045 | 6/30/1980 | BAXTER TRAVENOL LAB SUB DEB CONV 4.375 11/01/1991 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/30/1980 | CHAMPION INTL CORP PREF CONV $1.20 | 2.66% | 47 | 1.58% |
| 1-A0045 | 6/30/1980 | CROCKER NATL CORP PFD $3 | 3.19% | 47 | 1.90% |
| 1-A0045 | 6/30/1980 | GATX CORP PFD CONV $2.50 | 3.19% | 46 | 1.94% |
| 1-A0045 | 6/30/1980 | GEICO CORP JR PFD CONV $0.736 | 3.19% | 46 | 1.94% |
| 1-A0045 | 6/30/1980 | IMPERIAL OIL LTD RIGHT CL A CONV | 4.26% | 63 | 1.89% |

Exhibit 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---------|----------------|-------------|--------------|---------------------------|----------------|
| 1-A0045 | 6/30/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/30/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 4.25% | 61 | 1.95% |
| 1-A0045 | 6/30/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/30/1980 | PITNEY BOWES INC PFD CONV 4% | 4.25% | 62 | 1.92% |
| 1-A0045 | 6/30/1980 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3.72% | 54 | 1.93% |
| 1-A0045 | 6/30/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 4.25% | 67 | 1.78% |
| 1-A0045 | 6/30/1980 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3.72% | 56 | 1.86% |
| 1-A0045 | 6/30/1980 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 4.25% | 64 | 1.86% |
| 1-A0045 | 6/30/1980 | TRW INC PREF SER 3 CONV $4.50 | 3.72% | 58 | 1.79% |
| 1-A0045 | 6/30/1980 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 4.24% | 60 | 1.98% |
| 1-A0045 | 7/31/1980 | AMERADA HESS CORP PFD CONV $3.50 | 4.25% | 65 | 1.83% |
| 1-A0045 | 7/31/1980 | AMERICAN AIRLINES INC UNIT 1 PFD $2.2875 & 1 WT 84 | 3.19% | 50 | 1.78% |
| 1-A0045 | 7/31/1980 | AMERICAN GEN INS CO PFD CONV $0.90 | 3.72% | 58 | 1.80% |
| 1-A0045 | 7/31/1980 | ARMCO INC PFD CONV $2.10 | 3.72% | 55 | 1.89% |
| 1-A0045 | 7/31/1980 | CONOCO INC PFD CONV $2 | 3.72% | 59 | 1.76% |
| 1-A0045 | 7/31/1980 | CRUM & FORSTER PFD SER A CONV $2.40 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/31/1980 | EMHART CORP VA PFD CONV $2.10 | 3.72% | 57 | 1.83% |
| 1-A0045 | 7/31/1980 | ESTERLINE CORP SUB DEB CONV 6.250 4/01/1995 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1980 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 3.72% | 55 | 1.89% |
| 1-A0045 | 7/31/1980 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1980 | INA CORP PFD SER C CONV $1.90 | 3.72% | 58 | 1.80% |
| 1-A0045 | 7/31/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1980 | MCDONNEL DOUGLAS SUB DEB CONV 4.750 7/01/1991 | 4.25% | 66 | 1.80% |
| 1-A0045 | 7/31/1980 | MEAD CORP PFD SER 68 CONV $2.80 | 4.25% | 61 | 1.95% |
| 1-A0045 | 7/31/1980 | MORAN BROS INC SUB DEB CONV 9.000 11/15/1999 | 3.72% | 55 | 1.89% |
| 1-A0045 | 7/31/1980 | OGDEN CORP PFD CONV $1.875 | 4.25% | 65 | 1.83% |
| 1-A0045 | 7/31/1980 | READING & BATES OFSH DRLL CO SUB DEB CONV 5.500 12/01/1988 | 3.72% | 55 | 1.89% |
| 1-A0045 | 7/31/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 3.72% | 57 | 1.83% |
| 1-A0045 | 7/31/1980 | SABINE CORP SUB DEB CONV 6.500 6/15/1999 | 4.25% | 62 | 1.92% |
| 1-A0045 | 7/31/1980 | TRAVELERS CORP PFD CONV $2.00 | 3.72% | 57 | 1.83% |
| 1-A0045 | 7/31/1980 | TRITON OIL & GAS CORP PFD CONV $1.96 | 4.25% | 60 | 1.98% |
| 1-A0045 | 7/31/1980 | WACHOVIA CORP PFD SER A CONV $2.20 | 3.72% | 56 | 1.86% |
| 1-A0045 | 8/29/1980 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 3.72% | 58 | 1.80% |
| 1-A0045 | 8/29/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.26% | 64 | 1.87% |
| 1-A0045 | 8/29/1980 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 4.25% | 63 | 1.89% |
| 1-A0045 | 8/29/1980 | BELDEN CORP SUB DEB CONV 8.000 11/01/1990 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/29/1980 | BROWN TOM INC SUB DEB CONV 9.500 5/15/2000 | 3.72% | 57 | 1.83% |
| 1-A0045 | 8/29/1980 | BUNKER RAMO CORP PFD CONV 1.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 8/29/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 3.72% | 58 | 1.80% |
| 1-A0045 | 8/29/1980 | CORE LABS INC SUB DEB CONV 8.000 10/01/1999 | 3.72% | 59 | 1.76% |
| 1-A0045 | 8/29/1980 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/29/1980 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 63 | 1.89% |
| 1-A0045 | 8/29/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 3.72% | 52 | 2.00% |
| 1-A0045 | 8/29/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 4.25% | 66 | 1.80% |
| 1-A0045 | 8/29/1980 | HEINZ H J CO 3RD PFD CONV $1.70 | 3.72% | 58 | 1.80% |
| 1-A0045 | 8/29/1980 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/29/1980 | LITTON INDS INC SUB DEB CONV 3.500 4/01/1987 | 3.19% | 50 | 1.79% |
| 1-A0045 | 8/29/1980 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 3.72% | 57 | 1.83% |
| 1-A0045 | 8/29/1980 | SANTA FE INDS INC SUB DEB CONV 6.250 8/01/1998 | 3.19% | 50 | 1.78% |
| 1-A0045 | 8/29/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 4.25% | 64 | 1.86% |
| 1-A0045 | 9/30/1980 | AMAX INC PFD SER  B CONV $3 | 4.25% | 67 | 1.78% |
| 1-A0045 | 9/30/1980 | ARMCO INC PFD CONV $2.10 | 4.25% | 63 | 1.83% |
| 1-A0045 | 9/30/1980 | BANGOR PUNTA CORP PREF SER C CONV $2 | 4.25% | 64 | 1.86% |
| 1-A0045 | 9/30/1980 | BENDIX CORP PFD SER A CONV $3 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1980 | BRISTOL MYERS CO PFD CONV $ 2 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1980 | BURLINGTON NORTHERN INC PFD CONV $2.85 | 3.72% | 56 | 1.71% |
| 1-A0045 | 9/30/1980 | BURLINGTON NORTHN INC DEB CONV 5.250 1/15/1992 | 4.25% | 57 | 2.09% |
| 1-A0045 | 9/30/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4.25% | 64 | 1.86% |
| 1-A0045 | 9/30/1980 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 4.25% | 66 | 1.80% |
| 1-A0045 | 9/30/1980 | COLT INDS INC PFD SER D CONV $4.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 9/30/1980 | CONDEC CORP SUB DEB CONV 7.750 12/01/1996 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1980 | CROUSE HINDS CO PFD CONV $3.35 | 4.25% | 62 | 1.92% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 9/30/1980 | CRUM & FORSTER PFD SER A CONV $2.40 | 3.19% | 51 | 1.75% |
| 1-A0045 | 9/30/1980 | GEICO CORP JR PFD CONV $0.736 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1980 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 4.25% | 62 | 1.92% |
| 1-A0045 | 9/30/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 3.71% | 59 | 1.76% |
| 1-A0045 | 9/30/1980 | MCI COMMINICATIONS CORP WT EXP 11/17/1980 | 4.25% | 58 | 2.05% |
| 1-A0045 | 9/30/1980 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 3.19% | 48 | 1.86% |
| 1-A0045 | 9/30/1980 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1980 | OCCIDENTAL PETE CORP CONV $3.60 | 4.25% | 60 | 1.98% |
| 1-A0045 | 9/30/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 3.72% | 57 | 1.83% |
| 1-A0045 | 9/30/1980 | RICHMOND TANK CAR CO UNIT 1 COM & 1 PFD CONV $2.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 9/30/1980 | SEISCOM DELTA INC SUB DEB CONV 9.000 12/15/1999 | 4.25% | 62 | 1.92% |
| 1-A0045 | 9/30/1980 | SUN INC PFD CONV $2.25 | 3.72% | 53 | 1.96% |
| 1-A0045 | 9/30/1980 | TEXASGULF INC PFD SER A CONV $3 | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/31/1980 | AMERICAN TEL & TELEG CO PFG CONV $4 | 3.19% | 49 | 1.82% |
| 1-A0045 | 10/31/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 4.24% | 64 | 1.85% |
| 1-A0045 | 10/31/1980 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 4.25% | 61 | 1.95% |
| 1-A0045 | 10/31/1980 | BELDEN CORP SUB DEB CONV 8.000 11/01/1990 | 1.95% | 59 | 0.93% |
| 1-A0045 | 10/31/1980 | BENEFICIAL CORP PFD CONV $5.50 | 4.25% | 60 | 1.98% |
| 1-A0045 | 10/31/1980 | BROWN TOM INC SUB DEB CONV 9.500 5/15/2000 | 4.25% | 61 | 1.95% |
| 1-A0045 | 10/31/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/31/1980 | COLT INDS INC PFD SER A CONV $1.60 | 3.72% | 59 | 1.89% |
| 1-A0045 | 10/31/1980 | CONSOLIDATED EDISON CO N Y INC PREF SER B CONV 6% | 3.19% | 52 | 1.72% |
| 1-A0045 | 10/31/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 3.19% | 48 | 1.86% |
| 1-A0045 | 10/31/1980 | GALAXY OIL CO UNIT 60 COM & 1000 SUB DEB CNV 9.000 9/25/1994 | 3.72% | 56 | 1.86% |
| 1-A0045 | 10/31/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 4.25% | 67 | 1.78% |
| 1-A0045 | 10/31/1980 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 3.72% | 55 | 1.89% |
| 1-A0045 | 10/31/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 3.72% | 55 | 1.89% |
| 1-A0045 | 10/31/1980 | OCCIDENTAL PETROLEUM CORP PFD CONV $2.16 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/31/1980 | OGDEN CORP PFD CONV $1.875 | 3.72% | 59 | 1.76% |
| 1-A0045 | 10/31/1980 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/31/1980 | SUNDSTRAND CORP PFD CONV $3.50 | 3.72% | 53 | 1.96% |
| 1-A0045 | 10/31/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 4.25% | 62 | 1.92% |
| 1-A0045 | 11/28/1980 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 3.72% | 57 | 1.83% |
| 1-A0045 | 11/28/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.24% | 66 | 1.80% |
| 1-A0045 | 11/28/1980 | DILLINGHAM CORP SUB DEB CONV 9.750 4/01/1999 | 3.72% | 53 | 1.96% |
| 1-A0045 | 11/28/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 4.25% | 65 | 1.83% |
| 1-A0045 | 11/28/1980 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 4.25% | 65 | 1.83% |
| 1-A0045 | 11/28/1980 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 11/28/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 3.72% | 57 | 1.83% |
| 1-A0045 | 11/28/1980 | LITTON INDS INC PART PREF CONV | 4.25% | 64 | 1.86% |
| 1-A0045 | 11/28/1980 | LOEWS THEATRES INC SUB DEB 6.875 12/01/1993 & WT EXP 11/29/1980 | 4.25% | 61 | 1.95% |
| 1-A0045 | 11/28/1980 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 3.19% | 51 | 1.75% |
| 1-A0045 | 11/28/1980 | MONSANTO CO PFD CONV $2.75 | 3.72% | 56 | 1.86% |
| 1-A0045 | 11/28/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3.72% | 57 | 1.83% |
| 1-A0045 | 11/28/1980 | OGDEN CORP SUB DEB CONV 5.000 6/01/1993 | 3.72% | 56 | 1.86% |
| 1-A0045 | 11/28/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 4.25% | 67 | 1.78% |
| 1-A0045 | 11/28/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 4.25% | 58 | 2.05% |
| 1-A0045 | 11/28/1980 | TEXTRON INC PFD CONV $2.08 | 4.25% | 72 | 1.65% |
| 1-A0045 | 11/28/1980 | TIME INC PFD SER B CONV $1.575 | 4.25% | 66 | 1.80% |
| 1-A0045 | 11/28/1980 | TRAVELERS CORP PFD CONV $2.00 | 3.72% | 56 | 1.86% |
| 1-A0045 | 11/28/1980 | TWENTIETH CENTY FOX FILM CORP PFD SER A CONV $3 | 4.25% | 75 | 1.59% |
| 1-A0045 | 11/28/1980 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 3.72% | 65 | 1.60% |
| 1-A0045 | 12/31/1980 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 4.25% | 66 | 1.80% |
| 1-A0045 | 12/31/1980 | BENDIX CORP PFD SER A CONV $3 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1980 | BRISTOL MYERS CO PFD CONV $2 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 3.72% | 56 | 1.86% |
| 1-A0045 | 12/31/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 3.72% | 60 | 1.74% |
| 1-A0045 | 12/31/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 4.25% | 66 | 1.80% |
| 1-A0045 | 12/31/1980 | EASTERN AIR LINES INC UT 1 PFD $3.20 & 1WT 10/15/87 | 3.19% | 52 | 1.72% |
| 1-A0045 | 12/31/1980 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 3.72% | 59 | 1.76% |
| 1-A0045 | 12/31/1980 | GEICO CORP JR PFD CONV $0.736 | 3.72% | 57 | 1.83% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**

**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 12/31/1980 | HUGHES TOOL CO SUB DEB CONV 8.500 4/01/2005 | 3.19% | 46 | 1.94% |
| 1-A0045 | 12/31/1980 | INA CORP PFD SER C CONV $1.90 | 4.25% | 65 | 1.83% |
| 1-A0045 | 12/31/1980 | INGERSOLL RAND CO PREF CONV $2.35 | 3.72% | 52 | 2.00% |
| 1-A0045 | 12/31/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 12/31/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 4.25% | 59 | 2.02% |
| 1-A0045 | 12/31/1980 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3.72% | 52 | 2.00% |
| 1-A0045 | 12/31/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 4.25% | 64 | 1.86% |
| 1-A0045 | 12/31/1980 | SUN INC PFD CONV $2.25 | 4.25% | 65 | 1.83% |
| 1-A0045 | 12/31/1980 | TEXAS GENL GROUP INC UNIT 1 CM & 1/2 WT EXP 11/1/83 | 3.94% | 57 | 1.93% |
| 1-A0045 | 12/31/1980 | TOTAL PETE NORTH AMER LTD WTS EXP 12/31/1980 | 3.72% | 55 | 1.89% |
| 1-A0045 | 12/31/1980 | TRE CORP SUB DEB CONV 9.750 3/01/2002 | 4.25% | 57 | 2.09% |
| 1-A0045 | 12/31/1980 | WALTER JIM CORP 4TH PFD CONV $1.60 | 4.25% | 62 | 1.92% |
| 1-A0045 | 1/30/1981 | AMERADA HESS CORP PFD CONV $3.50 | 3.72% | 56 | 1.86% |
| 1-A0045 | 1/30/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | 3.71% | 59 | 1.76% |
| 1-A0045 | 1/30/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | 3.72% | 56 | 1.86% |
| 1-A0045 | 1/30/1981 | AVNET INC PFD SER C CONV 2.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 1/30/1981 | BUNKER RAMO CORP PFD CONV 1.50 | 3.72% | 59 | 1.76% |
| 1-A0045 | 1/30/1981 | COLT INDS INC PFD SER A CONV $1.60 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/30/1981 | CONOCO INC PFD CONV $2 | 4.25% | 69 | 1.72% |
| 1-A0045 | 1/30/1981 | CROUSE HINDS CO PFD CONV $3.35 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/30/1981 | DAMSON OIL CORP UT 1C &1WT PUR 1/2 CM 3/31/83 | 3.19% | 50 | 1.79% |
| 1-A0045 | 1/30/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 4.25% | 66 | 1.80% |
| 1-A0045 | 1/30/1981 | DIGITAL EQUIP CORP SUB DEB CONV 8.875 6/15/2005 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/30/1981 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 4.25% | 62 | 1.92% |
| 1-A0045 | 1/30/1981 | HOUSTON OIL & MINERALS CORP CUM CONV PFD 1.69 | 3.72% | 52 | 2.00% |
| 1-A0045 | 1/30/1981 | JOHNSON CTLS INC PFD SER B CONV $2 | 4.25% | 64 | 1.86% |
| 1-A0045 | 1/30/1981 | LTV CORP SUB DEB CONV 12.000 5/15/2005 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/30/1981 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 3.72% | 58 | 1.80% |
| 1-A0045 | 1/30/1981 | MONSANTO CO PFD CONV $2.75 | 3.19% | 47 | 1.90% |
| 1-A0045 | 1/30/1981 | OCCIDENTAL PETE CORP CONV $3.60 | 4.25% | 66 | 1.80% |
| 1-A0045 | 1/30/1981 | OCCIDENTAL PETE CORP PFD CONV $4 | 4.25% | 64 | 1.86% |
| 1-A0045 | 1/30/1981 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 4.25% | 61 | 1.95% |
| 1-A0045 | 1/30/1981 | RICHMOND TANK CAR CO UNIT 1 COM & 1 PFD CONV $2.50 | 3.19% | 52 | 1.72% |
| 1-A0045 | 1/30/1981 | TEXASGULF INC PFD SER A CONV $3 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/30/1981 | TRAVELERS CORP PFD CONV $2.00 | 3.72% | 57 | 1.83% |
| 1-A0045 | 2/27/1981 | AETNA LIFE & CAS CO PFD CONV $2 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/27/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.23% | 65 | 1.82% |
| 1-A0045 | 2/27/1981 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 3.72% | 58 | 1.80% |
| 1-A0045 | 2/27/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4.25% | 69 | 1.72% |
| 1-A0045 | 2/27/1981 | DILLINGHAM CORP PFD CONV $2 | 3.72% | 51 | 2.04% |
| 1-A0045 | 2/27/1981 | EASTERN AIR LINES INC UT 1 PFD $3.200 & 1WT 10/15/87 | 3.19% | 52 | 1.72% |
| 1-A0045 | 2/27/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 64 | 1.86% |
| 1-A0045 | 2/27/1981 | GEICO CORP JR PFD CONV $0.736 | 3.72% | 62 | 1.68% |
| 1-A0045 | 2/27/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/27/1981 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 3.19% | 48 | 1.86% |
| 1-A0045 | 2/27/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/27/1981 | PENGO INDS INC SUB DEB CONV 9.000 2/01/1995 | 4.25% | 65 | 1.83% |
| 1-A0045 | 2/27/1981 | PITNEY BOWES INC PFD CONV 4% | 3.72% | 63 | 1.65% |
| 1-A0045 | 2/27/1981 | ROWAN COS INC PFD SER A CONV $2.4375 | 4.25% | 67 | 1.78% |
| 1-A0045 | 2/27/1981 | TIME INC PFD SER B CONV $1.575 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/27/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 4.25% | 66 | 1.80% |
| 1-A0045 | 2/27/1981 | WALTER JIM CORP 4TH PFD CONV $1.60 | 3.19% | 47 | 1.90% |
| 1-A0045 | 3/31/1981 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 3.19% | 49 | 1.82% |
| 1-A0045 | 3/31/1981 | ARMCO INC PFD CONV $2.10 | 4.25% | 62 | 1.92% |
| 1-A0045 | 3/31/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | 4.25% | 65 | 1.83% |
| 1-A0045 | 3/31/1981 | BRISTOL MYERS CO PFD CONV $2 | 3.72% | 54 | 1.93% |
| 1-A0045 | 3/31/1981 | CITY INVESTING CO PREF SER B CONV $2.00 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/31/1981 | COLT INDS INC PFD SER D CONV $4.25 | 3.71% | 59 | 1.76% |
| 1-A0045 | 3/31/1981 | DAMSON OIL CORP UT 1C &1/2WT PUR1/2 CM 3/31/83 | 3.19% | 50 | 1.78% |
| 1-A0045 | 3/31/1981 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 4.25% | 67 | 1.78% |
| 1-A0045 | 3/31/1981 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 3/31/1981 | INA CORP PFD SER C CONV $1.90 | 4.25% | 63 | 1.89% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 3/31/1981 | INSILCO CORP 2ND PFD SER A $1.25 | 4.25% | 66 | 1.83% |
| 1-A0045 | 3/31/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 4.25% | 65 | 1.83% |
| 1-A0045 | 3/31/1981 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 3.19% | 51 | 1.75% |
| 1-A0045 | 3/31/1981 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/31/1981 | PATRICK PETE CO WTS EXP 04/09/1981 | 4.25% | 63 | 1.89% |
| 1-A0045 | 3/31/1981 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 4.25% | 63 | 1.89% |
| 1-A0045 | 3/31/1981 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 3.72% | 59 | 1.76% |
| 1-A0045 | 3/31/1981 | RICHMOND TANK CAR CO UNIT 1 COM & 1 PFD CONV $2.50 | 3.19% | 53 | 1.68% |
| 1-A0045 | 3/31/1981 | SPARKMAN ENERGY CORP UNIT 1 COM & 1 PFD CONV 0% | 3.19% | 50 | 1.79% |
| 1-A0045 | 3/31/1981 | TOMLINSON OIL INC UNIT 1 COM & 1 WT 3/6/82 | 3.19% | 48 | 1.86% |
| 1-A0045 | 3/31/1981 | TRE CORP SUB DEB CONV 9.750 3/01/2002 | 4.25% | 59 | 2.02% |
| 1-A0045 | 3/31/1981 | TRW INC PREF SER 1 CONV $4.40 | 4.25% | 66 | 1.80% |
| 1-A0045 | 3/31/1981 | WASHINGTON NATL CORP PFD CONV $2.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 3/31/1981 | WESTERN UN CORP 2ND PFD CONV 4.90% | 4.25% | 65 | 1.83% |
| 1-A0045 | 3/31/1981 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 3.72% | 52 | 2.00% |
| 1-A0045 | 4/30/1981 | ALLEGHANY LUDLUM INDS INC PFD CONV $3 | 4.25% | 63 | 1.89% |
| 1-A0045 | 4/30/1981 | AMAX INC PFD SER  B CONV $3 | 4.25% | 64 | 1.86% |
| 1-A0045 | 4/30/1981 | AMERICAN BRANDS INC PFD CONV $1.70 | 3.72% | 57 | 1.83% |
| 1-A0045 | 4/30/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 66 | 1.80% |
| 1-A0045 | 4/30/1981 | BUNKER RAMO CORP PFD CONV 1.50 | 4.25% | 64 | 1.86% |
| 1-A0045 | 4/30/1981 | CHRIS CRAFT IND INC PFD $1.40 | 4.25% | 66 | 1.80% |
| 1-A0045 | 4/30/1981 | CONOCO INC PFD CONV $2 | 4.25% | 62 | 1.92% |
| 1-A0045 | 4/30/1981 | EMHART CORP VA PFD CONV $2.10 | 3.19% | 50 | 1.79% |
| 1-A0045 | 4/30/1981 | GEICO CORP JR PFD CONV $0.736 | 3.19% | 49 | 1.82% |
| 1-A0045 | 4/30/1981 | GOULD INC PFD CONV $1.35 | 4.25% | 66 | 1.80% |
| 1-A0045 | 4/30/1981 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 4.25% | 64 | 1.86% |
| 1-A0045 | 4/30/1981 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 4.25% | 63 | 1.89% |
| 1-A0045 | 4/30/1981 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 4/30/1981 | INGERSOLL RAND CO PREF CONV $2.35 | 3.19% | 52 | 1.72% |
| 1-A0045 | 4/30/1981 | PITNEY BOWES INC PREF CONV $2.12 | 4.25% | 63 | 1.89% |
| 1-A0045 | 4/30/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 4.25% | 66 | 1.80% |
| 1-A0045 | 4/30/1981 | TIME INC PFD SER B CONV $1.575 | 4.25% | 65 | 1.83% |
| 1-A0045 | 4/30/1981 | TOWNER PETE CO UT 1CM & 1/2 WT EXP 01/1986 | 3.19% | 46 | 1.94% |
| 1-A0045 | 4/30/1981 | UNITED TECHNOLOGIES CORP PFD CONV $3.875 | 3.72% | 56 | 1.86% |
| 1-A0045 | 5/29/1981 | ALUMINUM CO AMER SUB DEB CONV 5.250 9/15/1991 | 4.25% | 57 | 2.09% |
| 1-A0045 | 5/29/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 3.72% | 56 | 1.86% |
| 1-A0045 | 5/29/1981 | BAXTER TRAVENOL LAB INC SUB DEB CONV 4.750 1/01/2001 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/29/1981 | BRISTOL MYERS CO PFD CONV $2 | 4.25% | 65 | 1.83% |
| 1-A0045 | 5/29/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 3.72% | 54 | 1.93% |
| 1-A0045 | 5/29/1981 | CPT CORP SUB DEB CONV 7.750 9/15/2000 | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/29/1981 | CURTISS WRIGHT CORP CL A CONV $2 PFD | 4.25% | 60 | 1.98% |
| 1-A0045 | 5/29/1981 | DAMSON OIL CORP UT 1C &1/2WT PUR1/2 CM 3/31/83 | 3.19% | 47 | 1.90% |
| 1-A0045 | 5/29/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/29/1981 | DILLINGHAM CORP PFD CONV $2 | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/29/1981 | EASTERN AIR LINES INC UT 1 PFD $3.20 & 1WT 10/15/87 | 3.19% | 50 | 1.78% |
| 1-A0045 | 5/29/1981 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/29/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/29/1981 | GENERAL INSTR CORP PFD SER A CONV $3 | 3.19% | 50 | 1.79% |
| 1-A0045 | 5/29/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | 4.24% | 63 | 1.89% |
| 1-A0045 | 5/29/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 58 | 2.05% |
| 1-A0045 | 5/29/1981 | LTV CORPORATION PART PREF CONV SER 1 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/29/1981 | STANDARD LOGIC INC UT 2 CM & 1 WT EXP 9/16/1983 | 3.19% | 51 | 1.75% |
| 1-A0045 | 5/29/1981 | TRANSCONTINENTAL OIL CORP WT PUR 1/2 COM EXP 10/07/1985 | 3.19% | 49 | 1.82% |
| 1-A0045 | 5/29/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 3.19% | 50 | 1.79% |
| 1-A0045 | 6/30/1981 | AMAX INC PFD SER B CONV $3 | 4.25% | 66 | 1.80% |
| 1-A0045 | 6/30/1981 | AMERICAN BRANDS INC PFD CONV $2.67 | 4.50% | 66 | 1.91% |
| 1-A0045 | 6/30/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1.15 | 4.25% | 67 | 1.78% |
| 1-A0045 | 6/30/1981 | CHAMPION INTL CORP PREF CONV $1.20 | 4.25% | 64 | 1.86% |
| 1-A0045 | 6/30/1981 | CRYSTAL OIL CO SUB DEB CONV 11.375 4/15/2000 | 4.25% | 60 | 1.98% |
| 1-A0045 | 6/30/1981 | GEICO CORP JR PFD CONV $0.736 | 3.72% | 59 | 1.76% |
| 1-A0045 | 6/30/1981 | INA CORP PFD SER C CONV $1.90 | 4.25% | 61 | 1.95% |
| 1-A0045 | 6/30/1981 | INGERSOL RAND CO PREF CONV $2.35 | 3.19% | 49 | 1.82% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 6/30/1981 | INSILCO CORP 2ND PFD SER A $1.25 | 4.25% | 68 | 1.75% |
| 1-A0045 | 6/30/1981 | INTERCO INC PFD SER D CONV $7.75 | 3.19% | 50 | 1.78% |
| 1-A0045 | 6/30/1981 | LIBERTY NATL CORP PFD CONV $2.125 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/30/1981 | MUSE AIR CORP UT 1 COM 1/2 WT EXP 04/30/1986 | 3.19% | 54 | 1.65% |
| 1-A0045 | 6/30/1981 | TEXASGULF INC PFD SER A CONV $3 | 3.19% | 51 | 1.75% |
| 1-A0045 | 6/30/1981 | TODD SHIPYARDS CORP SUB DEB CONV 10.500 3/01/2000 | 4.25% | 63 | 1.89% |
| 1-A0045 | 6/30/1981 | TOWNER PETE CO UT 1CM & 1/2 WT EXP 01/1986 | 3.19% | 51 | 1.75% |
| 1-A0045 | 6/30/1981 | US AIR INC SR PFD SER A CONV $1.875 | 4.25% | 64 | 1.86% |
| 1-A0045 | 6/30/1981 | WANG LABS INC SUB DEB CONV 9.000 8/15/2005 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/31/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | 3.72% | 54 | 1.93% |
| 1-A0045 | 7/31/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1.15 | 4.25% | 62 | 1.92% |
| 1-A0045 | 7/31/1981 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 7/31/1981 | EASTERN AIR LINES INC UT 1 PFD $3.20 & 1WT 10/15/87 | 3.19% | 49 | 1.82% |
| 1-A0045 | 7/31/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3.72% | 53 | 1.96% |
| 1-A0045 | 7/31/1981 | FMC CORP PFD CONV $2.25 | 4.25% | 62 | 1.92% |
| 1-A0045 | 7/31/1981 | GATX CORP PFD CONV $2.50 | 4.25% | 60 | 1.98% |
| 1-A0045 | 7/31/1981 | GOULD INC PFD CONV $1.35 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1981 | HEINZ H J CO 3RD PFD CONV $1.70 | 3.19% | 48 | 1.86% |
| 1-A0045 | 7/31/1981 | HOLIDAY INNS INC SUB DEB CONV 9.625 4/01/2005 | 4.25% | 70 | 1.70% |
| 1-A0045 | 7/31/1981 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3.72% | 52 | 2.00% |
| 1-A0045 | 7/31/1981 | PITNEY BOWES INC PREF CONV $2.12 | 4.25% | 65 | 1.83% |
| 1-A0045 | 7/31/1981 | SUN INC PFD CONV $2.25 | 3.72% | 60 | 1.74% |
| 1-A0045 | 7/31/1981 | UNITED TECHNOLOGIES CORP PFD CONV $7.32 | 3.72% | 54 | 1.93% |
| 1-A0045 | 8/31/1981 | ACTON CORP UT 1 CM & 1/2 WT EXP 1986 | 3.19% | 46 | 1.94% |
| 1-A0045 | 8/31/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 60 | 1.98% |
| 1-A0045 | 8/31/1981 | BAXTER TRAVENOL LAB SUB DEB CONV 4.375 11/01/1991 | 3.72% | 56 | 1.86% |
| 1-A0045 | 8/31/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 4.23% | 65 | 1.82% |
| 1-A0045 | 8/31/1981 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 4.25% | 63 | 1.89% |
| 1-A0045 | 8/31/1981 | INTERCO INC PFD SER D CONV $7.75 | 3.19% | 49 | 1.82% |
| 1-A0045 | 8/31/1981 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 4.25% | 66 | 1.80% |
| 1-A0045 | 8/31/1981 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3.72% | 57 | 1.83% |
| 1-A0045 | 8/31/1981 | SUNDSTRAND CORP PFD CONV $3.50 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/31/1981 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 4.25% | 62 | 1.92% |
| 1-A0045 | 8/31/1981 | TRW INC PREF SER 1 CONV $4.40 | 3.19% | 48 | 1.86% |
| 1-A0045 | 8/31/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/31/1981 | WALTER JIM CORP 4TH PFD CONV $1.60 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/31/1981 | WASHINGTON NATL CORP PFD CONV $2.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1981 | AMERICAN BRANDS INC PFD CONV $1.70 | 3.19% | 46 | 1.94% |
| 1-A0045 | 9/30/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 4.25% | 61 | 1.95% |
| 1-A0045 | 9/30/1981 | CHAMPION INTL CORP PREF CONV $1.20 | 3.72% | 59 | 1.76% |
| 1-A0045 | 9/30/1981 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 3.72% | 55 | 1.89% |
| 1-A0045 | 9/30/1981 | FMC CORP PFD CONV $2.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1981 | GEICO CORP JR PFD CONV $0.736 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1981 | HEINZ H J CO 3RD PFD CONV $1.70 | 3.19% | 45 | 1.98% |
| 1-A0045 | 9/30/1981 | LTV CORPORATION PART PREF CONV SER 1 | 4.25% | 57 | 2.09% |
| 1-A0045 | 9/30/1981 | MONSANTO CO  PFD CONV $ 2.75 | 3.19% | 46 | 1.94% |
| 1-A0045 | 9/30/1981 | SUN INC PFD CONV $2.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1981 | TEXTRON INC PFD CONV $2.08 | 4.25% | 58 | 2.05% |
| 1-A0045 | 9/30/1981 | WALGREEN CO SUB DEB CONV 5.500 3/01/1991 | 3.19% | 49 | 1.82% |
| 1-A0045 | 10/30/1981 | AMERICAN MED INTL INC SUB DEB CONV 8.000 6/01/2000 | 4.25% | 66 | 1.80% |
| 1-A0045 | 10/30/1981 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 4.25% | 65 | 1.83% |
| 1-A0045 | 10/30/1981 | BRISTOL MYERS CO PFD CONV $ 2 | 3.19% | 52 | 1.72% |
| 1-A0045 | 10/30/1981 | CITY INVESTING CO PREF SER B CONV $2.00 | 4.25% | 58 | 2.05% |
| 1-A0045 | 10/30/1981 | CPT CORP SUB DEB CONV 7.750 9/15/2000 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/30/1981 | CROCKER NATL CORP PFD $3 | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/30/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/30/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 3.72% | 56 | 1.86% |
| 1-A0045 | 10/30/1981 | GOULD INC PFD CONV $1.35 | 4.25% | 65 | 1.83% |
| 1-A0045 | 10/30/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 65 | 1.83% |
| 1-A0045 | 10/30/1981 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 3.19% | 51 | 1.75% |
| 1-A0045 | 10/30/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 4.25% | 66 | 1.80% |

Exhibit 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**

**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 10/30/1981 | TIME INC PFD SER B CONV $1.575 | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/30/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 4.25% | 63 | 1.89% |
| 1-A0045 | 10/30/1981 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 4.25% | 66 | 1.80% |
| 1-A0045 | 10/30/1981 | WESTERN UN CORP PFD CONV 4.60% | 4.25% | 66 | 1.80% |
| 1-A0045 | 11/30/1981 | AMAX INC PFD SER B CONV $3 | 4.25% | 64 | 1.86% |
| 1-A0045 | 11/30/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 3.72% | 64 | 1.63% |
| 1-A0045 | 11/30/1981 | INA CORP PFD SER C CONV $1.90 | 4.25% | 63 | 1.89% |
| 1-A0045 | 11/30/1981 | ROWAN COS INC PFD SER A CONV $2.4375 | 4.25% | 62 | 1.92% |
| 1-A0045 | 11/30/1981 | SENSORMATIC ELECTRS CORP SUB DEB CONV 8.875 10/01/2000 | 3.72% | 58 | 1.80% |
| 1-A0045 | 11/30/1981 | TRAVELERS CORP PFD CONV $2.00 | 4.25% | 66 | 1.80% |
| 1-A0045 | 11/30/1981 | TRW INC PREF SER 1 CONV $4.40 | 3.18% | 46 | 1.94% |
| 1-A0045 | 12/31/1981 | AMERADA HESS CORP PFD CONV $3.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 12/31/1981 | AMERICAN BROADCASTING COS INC WT EXP 01/02/0982 SUBSCRIPTION FEE 12/29 | 3.19% | 49 | 1.82% |
| 1-A0045 | 12/31/1981 | AMERICAN MED INTL INC SUB DEB CONV 8.000 6/01/2000 | 4.25% | 60 | 1.98% |
| 1-A0045 | 12/31/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1981 | BRISTOL MEYERS CO PFD CONV $2 | 3.72% | 55 | 1.89% |
| 1-A0045 | 12/31/1981 | EASTERN AIR LINES INC UT 1 PFD $3.20 & 1WT 10/15/87 | 3.19% | 48 | 1.86% |
| 1-A0045 | 12/31/1981 | EATON CORP PFD CONV A $2.30 | 3.18% | 48 | 1.86% |
| 1-A0045 | 12/31/1981 | FMC CORP PFD CONV $2.25 | 3.72% | 49 | 2.13% |
| 1-A0045 | 12/31/1981 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 3.19% | 50 | 1.79% |
| 1-A0045 | 12/31/1981 | HOLIDAY INNS INC SUB DEB CONV 9.625 04/01/2005 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 3.19% | 48 | 1.86% |
| 1-A0045 | 12/31/1981 | LTV CORPORATION PART PREF CONV SER 1 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1981 | MC DERMOTT INC PFD SER A CONV $2.20 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1981 | RCA CORP 1ST PFD CONV $4 | 3.19% | 44 | 2.03% |
| 1-A0045 | 12/31/1981 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1981 | TEXAS GENERAL RESOURCES INC UNIT 1 CM & 1/2 WT EXP 11/1/83 | 3.19% | 48 | 1.86% |
| 1-A0045 | 12/31/1981 | TEXTRON INC PFD CONV $2.08 | 4.30% | 65 | 1.85% |
| 1-A0045 | 12/31/1981 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 3.19% | 52 | 1.72% |
| 1-A0045 | 12/31/1981 | WESTERN UN CORP PFD CONV 4.60% | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1981 | WOOLWORTH F W CO PFD SER A CONV $2.20 | 4.25% | 53 | 2.25% |
| 1-A0045 | 1/29/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 3.18% | 49 | 1.82% |
| 1-A0045 | 1/29/1982 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 60 | 1.98% |
| 1-A0045 | 1/29/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | 4.25% | 66 | 1.80% |
| 1-A0045 | 1/29/1982 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 3.19% | 50 | 1.79% |
| 1-A0045 | 1/29/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/29/1982 | OGDEN CORP PFD CONV $1.875 | 3.72% | 62 | 1.68% |
| 1-A0045 | 1/29/1982 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 4.25% | 63 | 1.89% |
| 1-A0045 | 1/29/1982 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3.72% | 63 | 1.65% |
| 1-A0045 | 1/29/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/26/1982 | AMERADA HESS CORP PFD CONV $3.50 | 4.25% | 61 | 1.95% |
| 1-A0045 | 2/26/1982 | BRUNSWICK CORP SUB DEB CONV 10.000 8/15/2006 | 4.25% | 58 | 2.05% |
| 1-A0045 | 2/26/1982 | CHAMPION INTL CORP PREF CONV $1.20 | 4.25% | 61 | 1.95% |
| 1-A0045 | 2/26/1982 | CONTINENTAL CORP PFD SER A CONV $2.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/26/1982 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 4.25% | 58 | 2.05% |
| 1-A0045 | 2/26/1982 | GEICO CORP JR PFD CONV $0.736 | 4.25% | 58 | 2.05% |
| 1-A0045 | 2/26/1982 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/26/1982 | HOLIDAY INNS INC SUB DEB CONV 9.625 04/01/2005 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/26/1982 | OCCIDENTAL PETROLEUM CORP PFD CONV $4 | 3.19% | 49 | 1.82% |
| 1-A0045 | 2/26/1982 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 4.25% | 66 | 1.80% |
| 1-A0045 | 2/26/1982 | SUN INC PFD CONV $2.25 | 3.72% | 54 | 1.93% |
| 1-A0045 | 2/26/1982 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/26/1982 | UNITED TECHNOLOGIES CORP PFD CONV $3.875 | 3.19% | 50 | 1.79% |
| 1-A0045 | 2/26/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 3.72% | 57 | 1.83% |
| 1-A0045 | 3/31/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4.50 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/31/1982 | DIGITAL SWITCH CORP UNIT 1 COM & 1 WT EXP 7/29/84 | 3.19% | 50 | 1.78% |
| 1-A0045 | 3/31/1982 | EATON CORP PFD CONV 4.75% | 3.19% | 55 | 1.62% |
| 1-A0045 | 3/31/1982 | FEDERAL PAPER BOARD PFD $1.20 | 4.25% | 60 | 1.98% |
| 1-A0045 | 3/31/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 3.19% | 48 | 1.86% |
| 1-A0045 | 3/31/1982 | NORTON SIMON INC PFD SER A CONV $1.60 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/31/1982 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3.72% | 62 | 1.68% |
| 1-A0045 | 3/31/1982 | TEXTRON INC PFD CONV $2.08 | 3.19% | 44 | 2.03% |

Exhibit 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---------|---------------|-------------|--------------|---------------------------|----------------|
| 1-A0045 | 3/31/1982 | TIME INC PFD SER B CONV $1.575 | 3.19% | 49 | 1.82% |
| 1-A0045 | 3/31/1982 | TRW INC PREF 3 CONV $4.50 | 3.72% | 57 | 1.83% |
| 1-A0045 | 3/31/1982 | TRW INC PREF1 CONV $4.50 | 4.25% | 69 | 1.72% |
| 1-A0045 | 3/31/1982 | UNITED TECHNOLGIES CORP PFD CONV $8 | 4.25% | 60 | 1.98% |
| 1-A0045 | 4/30/1982 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 3.61% | 48 | 2.10% |
| 1-A0045 | 4/30/1982 | ANHEUSER BUSCH COS INC SUB DEB CONV 9.000 10/01/2005 | 4.25% | 63 | 1.89% |
| 1-A0045 | 4/30/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | 3.19% | 54 | 1.65% |
| 1-A0045 | 4/30/1982 | HOLIDAY INNS INC SER A CONV $1.70 | 3.19% | 51 | 1.75% |
| 1-A0045 | 4/30/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 4.25% | 65 | 1.83% |
| 1-A0045 | 4/30/1982 | MONSANTO CO PFD CONV $2.75 | 3.19% | 49 | 1.82% |
| 1-A0045 | 4/30/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 67 | 1.78% |
| 1-A0045 | 4/30/1982 | OCCIDENTAL PETE CORP PFD CONV $4 | 3.19% | 50 | 1.78% |
| 1-A0045 | 4/30/1982 | PFIZER INC SUB DEB CONV 4.000 2/15/1997 | 4.65% | 62 | 2.10% |
| 1-A0045 | 4/30/1982 | SUN INC PFD CONV $2.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 4/30/1982 | WALGREEN CO SUB DEB CONV 5.500 3/01/1991 | 4.54% | 56 | 2.27% |
| 1-A0045 | 4/30/1982 | WASHINGTON NATL CORP PFD CONV $2.50 | 4.25% | 65 | 1.83% |
| 1-A0045 | 4/30/1982 | WESTERN UN CORP 2ND PFD CONV 4.90% | 3.19% | 46 | 1.94% |
| 1-A0045 | 4/30/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 4.25% | 58 | 2.05% |
| 1-A0045 | 5/28/1982 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 4.25% | 60 | 1.98% |
| 1-A0045 | 5/28/1982 | BRISTOL MYERS CO PFD CONV $ 2 | 3.72% | 56 | 1.86% |
| 1-A0045 | 5/28/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4.50 | 4.25% | 61 | 1.95% |
| 1-A0045 | 5/28/1982 | CRUM & FORSTER PFD SER A CONV $2.40 | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/28/1982 | FLIGHT TRANS CORP UT 1 CM & 1/2 WT EXP 3/06/1986 | 3.19% | 47 | 1.90% |
| 1-A0045 | 5/28/1982 | LIMITED STORES INC SUB DEB CONV 7.000 9/15/1997 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/28/1982 | ORBIT INSTR CORP UT 2 COM & 1 WT EXP 1986 | 3.19% | 49 | 1.82% |
| 1-A0045 | 5/28/1982 | TEXTRON INC PFD CONV $2.08 | 4.25% | 61 | 1.95% |
| 1-A0045 | 5/28/1982 | TIME INC PFD SER B CONV $1.575 | 3.72% | 49 | 2.13% |
| 1-A0045 | 5/28/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 3.72% | 57 | 1.83% |
| 1-A0045 | 6/30/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 4.25% | 64 | 1.86% |
| 1-A0045 | 6/30/1982 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 3.19% | 45 | 1.98% |
| 1-A0045 | 6/30/1982 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 3.19% | 49 | 1.82% |
| 1-A0045 | 6/30/1982 | FMC CORP PFD CONV $2.25 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/30/1982 | GEICO CORP JR PFD CONV $0.736 | 4.25% | 62 | 1.92% |
| 1-A0045 | 6/30/1982 | GENERAL TEL & ELECTRS CORP PFD CONV 5.00% | 3.72% | 55 | 1.89% |
| 1-A0045 | 6/30/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | 4.25% | 69 | 1.72% |
| 1-A0045 | 6/30/1982 | LEAR SIEGLER INC PFD CONV $2.25 | 3.19% | 50 | 1.78% |
| 1-A0045 | 6/30/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 6/30/1982 | SUN INC PFD CONV $2.25 | 4.25% | 62 | 1.92% |
| 1-A0045 | 6/30/1982 | SYNTEX CORP PFD CL B CONV $0.75 | 4.25% | 62 | 1.92% |
| 1-A0045 | 6/30/1982 | TRW INC PREF SER 3 CONV $4.50 | 4.25% | 61 | 1.95% |
| 1-A0045 | 6/30/1982 | WALTER JIM CORP 4TH PFD CONV $1.60 | 3.72% | 59 | 1.76% |
| 1-A0045 | 6/30/1982 | WESTERN UNION CORP PFD CONV 4.60% | 3.19% | 57 | 1.57% |
| 1-A0045 | 7/30/1982 | AMERADA HESS CORP PFD CONV $3.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/30/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | 3.19% | 44 | 2.03% |
| 1-A0045 | 7/30/1982 | AMERICAN MED INTL INC SUB DEB CONV 8.000 6/01/2000 | 3.19% | 50 | 1.78% |
| 1-A0045 | 7/30/1982 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/30/1982 | EMHART CORP VA WT EXP 07/24/1982 | 4.25% | 57 | 2.09% |
| 1-A0045 | 7/30/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 4.25% | 62 | 1.92% |
| 1-A0045 | 7/30/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 3.19% | 50 | 1.78% |
| 1-A0045 | 7/30/1982 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 4.25% | 57 | 2.09% |
| 1-A0045 | 7/30/1982 | PAPERCRAFT CORP SUB CV DEB 5.250 6/01/1994 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/30/1982 | TEXTRON INC PFD CONV $2.08 | 3.19% | 47 | 1.90% |
| 1-A0045 | 7/30/1982 | TRANE CO SUB DEB CONV 4.000 9/15/1992 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/30/1982 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 3.19% | 49 | 1.82% |
| 1-A0045 | 7/30/1982 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 4.25% | 63 | 1.89% |
| 1-A0045 | 8/31/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 3.19% | 47 | 1.90% |
| 1-A0045 | 8/31/1982 | AMERICAN INTL GROUP INC SUB DEB CONV 4.000 7/01/1997 | 4.25% | 60 | 1.98% |
| 1-A0045 | 8/31/1982 | BRISTOL MYERS CO PFD CONV $2 | 3.72% | 50 | 2.08% |
| 1-A0045 | 8/31/1982 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 3.72% | 52 | 2.00% |
| 1-A0045 | 8/31/1982 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 60 | 1.98% |
| 1-A0045 | 8/31/1982 | GATX CORP PFD CONV $2.50 | 4.25% | 60 | 1.98% |
| 1-A0045 | 8/31/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 4.25% | 71 | 1.68% |

Exhibit 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---------|---------------|-------------|--------------|--------------------------|----------------|
| 1-A0045 | 8/31/1982 | TRW INC PREF SER 1 CONV $4.40 | 4.25% | 69 | 1.72% |
| 1-A0045 | 8/31/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 4.25% | 65 | 1.83% |
| 1-A0045 | 8/31/1982 | WALTER JIM CORP 4TH PFD CONV $1.60 | 4.25% | 59 | 2.02% |
| 1-A0045 | 8/31/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 4.25% | 65 | 1.83% |
| 1-A0045 | 9/30/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | 4.25% | 60 | 1.98% |
| 1-A0045 | 9/30/1982 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 60 | 1.98% |
| 1-A0045 | 9/30/1982 | EMHART CORP VA PFD CONV $2.10 | 4.25% | 57 | 2.09% |
| 1-A0045 | 9/30/1982 | KROGER CO SUB DEB CONV 10.250 6/15/2006 | 3.19% | 42 | 2.13% |
| 1-A0045 | 9/30/1982 | MONSANTO CO PFD CONV $2.75 | 4.25% | 62 | 1.92% |
| 1-A0045 | 9/30/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 60 | 1.98% |
| 1-A0045 | 9/30/1982 | OGDEN CORP PFD CONV $1.875 | 4.25% | 64 | 1.86% |
| 1-A0045 | 9/30/1982 | PITNEY BOWES INC PREF CONV $2.12 | 3.19% | 44 | 2.03% |
| 1-A0045 | 9/30/1982 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 3.72% | 56 | 1.86% |
| 1-A0045 | 9/30/1982 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3.72% | 51 | 2.04% |
| 1-A0045 | 9/30/1982 | TEXTRON INC PFD CONV $2.08 | 4.25% | 64 | 1.86% |
| 1-A0045 | 9/30/1982 | UNITED STATES GPSUM CO PFD CONV $1.80 | 4.25% | 57 | 2.09% |
| 1-A0045 | 10/29/1982 | AMERICAN BRANDS INC PFD CONV $1.70 | 3.19% | 45 | 1.98% |
| 1-A0045 | 10/29/1982 | ATLANTIC RICHFIELD CO  PREF CONV $ 3 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/29/1982 | BRISTOL MYERS CO PFD CONV $2 | 3.18% | 48 | 1.86% |
| 1-A0045 | 10/29/1982 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3.19% | 52 | 1.72% |
| 1-A0045 | 10/29/1982 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 10/29/1982 | HOUSEHOLD INTL INC PFD CONV $2.375 | 4.25% | 66 | 1.80% |
| 1-A0045 | 10/29/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 4.25% | 71 | 1.68% |
| 1-A0045 | 10/29/1982 | JOHNSON CTLS INC PFD SER B CONV $2 | 4.25% | 60 | 1.98% |
| 1-A0045 | 10/29/1982 | LIFEMARK CORP SUB DEB CONV 9.000 11/01/2005 | 4.25% | 63 | 1.89% |
| 1-A0045 | 10/29/1982 | NORTON SIMON INC PFD SER A CONV $1.60 | 4.25% | 61 | 1.95% |
| 1-A0045 | 10/29/1982 | TIME INC PFD SER B CONV $1.575 | 3.19% | 46 | 1.94% |
| 1-A0045 | 10/29/1982 | WESTERN UN CORP 2ND PFD CONV 4.90% | 4.25% | 60 | 1.98% |
| 1-A0045 | 11/30/1982 | DIGITAL SWITCH CORP UNIT 1 COM & 1 WT EXP 7/29/84 | 3.19% | 42 | 2.13% |
| 1-A0045 | 11/30/1982 | GOULD INC PFD CONV $1.35 | 4.25% | 65 | 1.83% |
| 1-A0045 | 11/30/1982 | GTE CORP PFD CONV 5% | 4.25% | 66 | 1.80% |
| 1-A0045 | 11/30/1982 | HOSPITAL CORP OF AMER DEB CV 8.750 2/15/2006 | 4.25% | 59 | 2.02% |
| 1-A0045 | 11/30/1982 | HOUSEHOLD INTL INC PFD CONV $2.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 11/30/1982 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 4.25% | 59 | 2.02% |
| 1-A0045 | 11/30/1982 | SUN BKS FLA INC PFD CONV$4.375 CANCEL FRACTIONAL SHARES | 4.25% | 61 | 1.95% |
| 1-A0045 | 11/30/1982 | SUN INC PFD CONV $2.25 | 4.25% | 60 | 1.98% |
| 1-A0045 | 11/30/1982 | TIE COMMUNICATIONS INC SUB DEB CONV 11.500 5/15/2001 | 4.25% | 59 | 2.02% |
| 1-A0045 | 11/30/1982 | TRW INC PREF SER 1 CONV $4.40 | 4.25% | 64 | 1.86% |
| 1-A0045 | 12/31/1982 | AMERICAN BRANDS INC PFD CONV $1.70 | 4.25% | 67 | 1.78% |
| 1-A0045 | 12/31/1982 | AMERICAN TEL & TELEG CO PFD CONV $4 | 4.25% | 61 | 1.95% |
| 1-A0045 | 12/31/1982 | EMHART CORP  VA PFD CONV $2.10 | 4.25% | 64 | 1.86% |
| 1-A0045 | 12/31/1982 | INTERCO INC PFD SER D CONV $7.75 | 3.72% | 59 | 1.77% |
| 1-A0045 | 12/31/1982 | JAMES RIVER CORP OF VA SER G $5.40 CUM CO PFD | 4.25% | 62 | 1.92% |
| 1-A0045 | 12/31/1982 | MCI COMMUNICATIONS CORP SUB DEB 10.000 5/15/2002 | 4.25% | 63 | 1.89% |
| 1-A0045 | 12/31/1982 | TIME INC PFD SER B CONV $1.575 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/31/1983 | ATLANTIC RICHFIELD CO PREF CONV $3 | 4.25% | 59 | 2.02% |
| 1-A0045 | 1/31/1983 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 4.25% | 59 | 2.02% |
| 1-A0045 | 1/31/1983 | DIGITAL SWITCH CORP UNIT 1 COM & 1 WT EXP 7/29/84 | 3.19% | 47 | 1.90% |
| 1-A0045 | 1/31/1983 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 4.25% | 51 | 2.33% |
| 1-A0045 | 1/31/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 4.25% | 58 | 2.05% |
| 1-A0045 | 1/31/1983 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 59 | 2.02% |
| 1-A0045 | 1/31/1983 | MCI COMMUNICATIONS CORP SUB CONV 10.250 8/15/2001 | 4.25% | 59 | 2.02% |
| 1-A0045 | 1/31/1983 | NORTON SIMON INC PFD SER A CONV $1.60 | 4.25% | 61 | 1.95% |
| 1-A0045 | 1/31/1983 | PHILIPS INDS INC SPL PFD  CONV $1 | 4.25% | 63 | 1.89% |
| 1-A0045 | 1/31/1983 | TRW INC PREF SER 1 CONV $4.40 | 4.25% | 59 | 2.02% |
| 1-A0045 | 2/28/1983 | BRISTOL MYERS CO PFD CONV $2 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/28/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 4.25% | 65 | 1.83% |
| 1-A0045 | 2/28/1983 | INTEGRATED RES INC PFD CONV $3.07 | 4.25% | 47 | 2.53% |
| 1-A0045 | 3/31/1983 | AMERICAN BRANDS INC PFD CONV $1.70 | 3.19% | 49 | 1.82% |
| 1-A0045 | 3/31/1983 | FMC CORP PFD CONV $2.25 | 4.25% | 59 | 2.02% |
| 1-A0045 | 3/31/1983 | GREYHOUND CORP SUB DEB CONV 6/500 1/15/1990 | 3.72% | 57 | 1.83% |
| 1-A0045 | 3/31/1983 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 4.25% | 62 | 1.92% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 3/31/1983 | HORN & HARDART CO SUB DEB CONV 11/250 10/15/2000 | 4.25% | 58 | 2.05% |
| 1-A0045 | 3/31/1983 | HORN & HARDART CO UT 1 COM & 2 WTS EXP 12/28/87 | 3.19% | 41 | 2.18% |
| 1-A0045 | 3/31/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 3.72% | 54 | 1.93% |
| 1-A0045 | 3/31/1983 | MERRIL LYNCH & CO INC SUB DEB CONV 9.250 12/15/2005 | 4.25% | 59 | 2.02% |
| 1-A0045 | 3/31/1983 | OGDEN CORP PFD CONV $1.875 | 3.72% | 55 | 1.89% |
| 1-A0045 | 3/31/1983 | ROHR INDS INC PFD SER B CONV 3.125 | 4.25% | 61 | 1.95% |
| 1-A0045 | 3/31/1983 | TIME INC PFD SER B CONV $1.575 | 4.25% | 57 | 2.09% |
| 1-A0045 | 3/31/1983 | WASHINGTON NATL CORP PFD CONV $2.50 | 4.25% | 68 | 1.75% |
| 1-A0045 | 4/29/1983 | AMERICAN BRANDS INC PFD CONV $2.67 | 4.25% | 60 | 1.98% |
| 1-A0045 | 4/29/1983 | FORUM GROUP INC UNIT 1 CM & 1 WT EXP 12/31/85 | 3.19% | 48 | 1.86% |
| 1-A0045 | 4/29/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 4.25% | 66 | 1.80% |
| 1-A0045 | 4/29/1983 | HUTTON E F GROUP INC SUB DEB CONV 9.500 12/01/2005 | 4.25% | 62 | 1.92% |
| 1-A0045 | 4/29/1983 | INTERCO INC PFD SER D CONV $7.75 | 3.19% | 46 | 1.94% |
| 1-A0045 | 4/29/1983 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 4.25% | 60 | 1.98% |
| 1-A0045 | 4/29/1983 | ORBIT INSTR CORP UT 2 COM & 1 WT EXP 1986 | 3.19% | 49 | 1.82% |
| 1-A0045 | 4/29/1983 | TEXTRON INC PFD CONV $2.08 | 3.19% | 50 | 1.78% |
| 1-A0045 | 4/29/1983 | TRW INC PREF SER 1 CONV $4.40 | 4.24% | 61 | 1.95% |
| 1-A0045 | 5/31/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 3.72% | 51 | 2.04% |
| 1-A0045 | 5/31/1983 | DIGITAL SWITCH CORP WT EXP 07/29/1984 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/31/1983 | EVALUATION RESEARCH CORP UT 2 COM & 1 WT EXP 12/31/1985 | 3.19% | 49 | 1.82% |
| 1-A0045 | 5/31/1983 | GOODRICH B F CO PFD SER C CONV 3.125 | 4.25% | 57 | 2.09% |
| 1-A0045 | 5/31/1983 | HARTE HANKS COMMUNICATIONS INC SUB DEB CONV 8.000 7/15/2005 | 4.25% | 68 | 1.75% |
| 1-A0045 | 5/31/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 4.25% | 58 | 2.05% |
| 1-A0045 | 5/31/1983 | MONSANTO CO PFD CONV $2.75 | 3.19% | 53 | 1.68% |
| 1-A0045 | 5/31/1983 | WAL-MART STORES INC PFD SER A CONV 8% | 4.25% | 61 | 1.95% |
| 1-A0045 | 6/30/1983 | BANCORP HAWAII INC PFD SER A CONV $2.25 | 4.25% | 61 | 1.95% |
| 1-A0045 | 6/30/1983 | EMHART CORP VA PFD CONV $2.10 | 3.72% | 55 | 1.89% |
| 1-A0045 | 6/30/1983 | FORUM GROUP INC UNIT 1 CM & 1 WT EXP 12/31/85 | 3.19% | 53 | 1.68% |
| 1-A0045 | 6/30/1983 | GOULD INC PFD CONV $1.35 | 4.25% | 63 | 1.89% |
| 1-A0045 | 6/30/1983 | GOVERNMENT EMPLOYEES INS CO WT EXP 08/01/1983 | 3.19% | 50 | 1.78% |
| 1-A0045 | 6/30/1983 | KINNEY SYS INC UNIT 2 COM & 1 WT | 3.19% | 42 | 2.13% |
| 1-A0045 | 6/30/1983 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3.19% | 50 | 1.79% |
| 1-A0045 | 6/30/1983 | ORBIT INSTR CORP UT 2 COM & 1 WT EXP 1986 | 3.19% | 55 | 1.62% |
| 1-A0045 | 6/30/1983 | ROWAN COS INC PFD SER A CONV $2.4375 | 4.25% | 63 | 1.89% |
| 1-A0045 | 6/30/1983 | TRANSTECHNOLOGY CORP SUB DEB CONV 12.500 3/31/2001 | 4.25% | 66 | 1.80% |
| 1-A0045 | 6/30/1983 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 3.19% | 41 | 2.18% |
| 1-A0045 | 7/29/1983 | AMERICAN TEL & TELEG CO PFD CONV $4 | 3.19% | 55 | 1.62% |
| 1-A0045 | 7/29/1983 | ATLANTIC RICHFELD CO PFD CONV $2.80 | 4.25% | 65 | 1.83% |
| 1-A0045 | 7/29/1983 | DIGITAL SWITCH CORP WT EXP 07/29/1984 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/29/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 4.25% | 58 | 2.05% |
| 1-A0045 | 7/29/1983 | MERCANTILE BANKSHARES CORP PFD CONV $3.00 | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/29/1983 | PHILIPS INDS INC SPL PFD CONV $1 | 2.59% | 43 | 1.68% |
| 1-A0045 | 7/29/1983 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 4.25% | 62 | 1.92% |
| 1-A0045 | 7/29/1983 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 4.25% | 61 | 1.95% |
| 1-A0045 | 7/29/1983 | TOTAL PETE NORTH AMER LTD UNIT 1 CM & 1/2 WT EXP 6/30/86 | 3.19% | 44 | 2.03% |
| 1-A0045 | 7/29/1983 | TRW INC PREF SER 1 CONV $4.40 | 3.71% | 57 | 1.82% |
| 1-A0045 | 8/31/1983 | CITY INVESTING CO PREF SER B CONV $2.00 | 4.25% | 70 | 1.70% |
| 1-A0045 | 8/31/1983 | FMC CORP PFD CONV $2.25 | 4.25% | 63 | 1.89% |
| 1-A0045 | 8/31/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 4.25% | 70 | 1.70% |
| 1-A0045 | 8/31/1983 | GTE CORP PFD CONV 5% | 4.25% | 62 | 1.92% |
| 1-A0045 | 8/31/1983 | INTEL CORP SUB DEB CONV 7.000 8/15/2005 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/31/1983 | INTL REMOTE IMAGING SYS INC UT 2 COM & 2 WT EXP 1986 | 3.19% | 49 | 1.82% |
| 1-A0045 | 8/31/1983 | MCKESSON CORP PFD SER A CONV 1.80 | 4.25% | 68 | 1.75% |
| 1-A0045 | 8/31/1983 | MONSANTO CO  PFD CONV $2.75 | 3.72% | 52 | 1.68% |
| 1-A0045 | 8/31/1983 | RAMADA INNS INC SUB DEB CONV 10.000 7/01/2000 | 4.25% | 64 | 1.86% |
| 1-A0045 | 8/31/1983 | SUN INC PFD CONV $2.25 | 3.72% | 52 | 2.00% |
| 1-A0045 | 9/30/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 2.66% | 48 | 1.55% |
| 1-A0045 | 9/30/1983 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.19% | 54 | 1.65% |
| 1-A0045 | 9/30/1983 | BRISTOL MYERS CO PFD CONV $2 | 4.25% | 58 | 2.05% |
| 1-A0045 | 9/30/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 3.65% | 65 | 1.57% |
| 1-A0045 | 9/30/1983 | INTERCO INC PFD SER D CONV $7.75 | 3.15% | 54 | 1.64% |
| 1-A0045 | 9/30/1983 | INTL HARVESTER CO PREF SER A CONV $3 | 4.25% | 63 | 1.89% |

Exhibit 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**

**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---------|----------------|-------------|--------------|---------------------------|----------------|
| 1-A0045 | 9/30/1983 | NORTHWEST ENERGY CO PFD CONV 2 1/8% | 4.25% | 63 | 1.89% |
| 1-A0045 | 9/30/1983 | SHELLER GLOBE CORP $3 CV PFD | 4.25% | 57 | 2.09% |
| 1-A0045 | 9/30/1983 | TOTAL PETE NORTH AMER LTD UNIT 1 CM & 1/2 WT EXP 6/30/86 | 3.19% | 54 | 1.65% |
| 1-A0045 | 9/30/1983 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 3.19% | 47 | 1.90% |
| 1-A0045 | 10/31/1983 | BELL & HOWELL CO PFD CONV $12.00 | 4.23% | 65 | 1.82% |
| 1-A0045 | 10/31/1983 | FMC CORP PFD CONV $2.25 | 3.19% | 54 | 1.65% |
| 1-A0045 | 10/31/1983 | GATX CORP PFD CONV $2.50 | 3.19% | 50 | 1.79% |
| 1-A0045 | 10/31/1983 | HOME CTRS AMER INC UNIT 2 COM & 2 WTS EXP 5/13/86 | 3.19% | 51 | 1.75% |
| 1-A0045 | 10/31/1983 | INTERMAGNETICS GEN CORP UT 1CM&1WT PUR 1/2 CM 11/2/88 | 3.19% | 49 | 1.82% |
| 1-A0045 | 10/31/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/31/1983 | MCI COMMUNICATIONS CORP UT 1M NT 93 & 36 WT 8/1/88 9.500 8/01/1993 | 2.66% | 48 | 1.55% |
| 1-A0045 | 10/31/1983 | MONSANTO CO PFD CONV $2.75 | 3.72% | 51 | 2.04% |
| 1-A0045 | 11/30/1983 |  MCKESSON CORP PFD SER A CONV 1.80 | 4.25% | 64 | 1.86% |
| 1-A0045 | 11/30/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 2.89% | 48 | 1.69% |
| 1-A0045 | 11/30/1983 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 66 | 1.80% |
| 1-A0045 | 11/30/1983 | EMHART CORP  VA PFD CONV $ 2.10 | 4.25% | 67 | 1.78% |
| 1-A0045 | 11/30/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 3.72% | 59 | 1.76% |
| 1-A0045 | 11/30/1983 | INTL HARVESTER CO PREF SER A CONV $3 | 4.25% | 63 | 1.89% |
| 1-A0045 | 11/30/1983 | LEAR SIEGER INC PFD CONV $2.25 | 3.72% | 53 | 1.96% |
| 1-A0045 | 11/30/1983 | SUN INC PFD CONV $2.25 | 3.19% | 46 | 1.94% |
| 1-A0045 | 11/30/1983 | TRW INC PREF SER 3 CONV $4.50 | 3.72% | 63 | 1.65% |
| 1-A0045 | 11/30/1983 | UNITED TECHNOLGIES CORP PFD CONV $3.875 | 3.72% | 57 | 1.83% |
| 1-A0045 | 11/30/1983 | WANG LABS INC SUB DEB CONV 10.000 11/15/2006 | 4.25% | 67 | 1.78% |
| 1-A0045 | 12/30/1983 | AMERADA HESS CORP PFD CONV $3.50 | 4.25% | 67 | 1.78% |
| 1-A0045 | 12/30/1983 | BRISTOL MYERS CO PFD CONV $2 | 4.25% | 66 | 1.80% |
| 1-A0045 | 12/30/1983 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 62 | 1.92% |
| 1-A0045 | 12/30/1983 | FMC CORP PFD CONV $2.25 | 4.25% | 61 | 1.95% |
| 1-A0045 | 12/30/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 3.72% | 57 | 1.83% |
| 1-A0045 | 12/30/1983 | MONSANTO CO PFD CONV $2.75 | 3.19% | 49 | 1.82% |
| 1-A0045 | 1/31/1984 | BEATRICE FOODS CO PREF 2ND SER  CONV $4 | 4.25% | 68 | 1.75% |
| 1-A0045 | 1/31/1984 | EATON CORP PFD SER B CONV $10 | 2.93% | 57 | 1.44% |
| 1-A0045 | 1/31/1984 | GULF UTD CORP PFD SER B CONV $3.78 | 3.19% | 51 | 1.75% |
| 1-A0045 | 2/29/1984 | AMERICAN BRANDS INC PFD CONV $2.67 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/29/1984 | CHAMPION INTL CORP PREF CONV $1.20 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/29/1984 | EMHART CORP  VA PFD CONV $ 2.10 | 4.25% | 63 | 1.89% |
| 1-A0045 | 2/29/1984 | HOME CTRS AMER INC UNIT 2 COM & 2 WTS EXP 5/13/86 | 3.19% | 50 | 1.78% |
| 1-A0045 | 2/29/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 4.25% | 63 | 1.83% |
| 1-A0045 | 2/29/1984 | MONSANTO CO PFD CONV $ 2.75 | 4.25% | 61 | 1.95% |
| 1-A0045 | 2/29/1984 | PENNWALT CORP PREF CONV $2.50 | 4.25% | 65 | 1.83% |
| 1-A0045 | 2/29/1984 | TRW INC PREF SER 1 CONV $4.40 | 3.19% | 49 | 1.82% |
| 1-A0045 | 3/31/1984 | MCKESSON CORP PFD SER A CONV 1.80 | 4.25% | 63 | 1.89% |
| 1-A0045 | 3/31/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 4.25% | 69 | 1.72% |
| 1-A0045 | 3/31/1984 | BRISTOL MEYERS CO PFD CONV $2 | 4.25% | 61 | 1.95% |
| 1-A0045 | 3/31/1984 | ENSTAR CORP DEL PFD SER A CONV | 3.72% | 47 | 2.22% |
| 1-A0045 | 3/31/1984 | OCCIDENTAL PETE CORP PFD CONV $4 | 3.19% | 53 | 1.68% |
| 1-A0045 | 3/31/1984 | PENTAIR INC PFD $2.065 CUMULATIVE PREFERRED | 4.25% | 63 | 1.89% |
| 1-A0045 | 3/31/1984 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 4.25% | 86 | 1.38% |
| 1-A0045 | 3/31/1984 | VIACOM INTL INC PFD CONV $2.10 | 4.25% | 68 | 1.75% |
| 1-A0045 | 3/31/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 4.25% | 65 | 1.83% |
| 1-A0045 | 4/30/1984 | FLEXI VAN CORP PFD CONV $2.75 | 3.19% | 56 | 1.59% |
| 1-A0045 | 4/30/1984 | HEINZ H J  CO 3RD PFD CONV $1.70 | 4.25% | 57 | 2.09% |
| 1-A0045 | 4/30/1984 | HOUSEHOLD INTL INC PFD CONV $2.50 | 3.72% | 61 | 1.71% |
| 1-A0045 | 4/30/1984 | ITT CORP ITT PFD SER N CONV $2.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 4/30/1984 | TEXTRON INC PFD CONV $2.08 | 4.25% | 66 | 1.80% |
| 1-A0045 | 4/30/1984 | TRW INC PREF SER 1 CONV $4.40 | 3.19% | 52 | 1.72% |
| 1-A0045 | 4/30/1984 | TRW INC PREF SER 3 CONV $4.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 4/30/1984 | WASHINGTON NATL CORP PFD CONV $2.50 | 3.72% | 60 | 1.74% |
| 1-A0045 | 5/31/1984 | AMERADA HESS CORP PFD CONV $3.50 | 3.72% | 60 | 1.74% |
| 1-A0045 | 5/31/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 3.72% | 62 | 1.68% |
| 1-A0045 | 5/31/1984 | BRISTOL MYERS CO PFD CONV $2 | 3.19% | 51 | 1.75% |
| 1-A0045 | 5/31/1984 | CHEMICAL NEW YORK CORP PFD CONV $ 1.875 | 4.25% | 59 | 2.02% |
| 1-A0045 | 5/31/1984 | ENSTAR CORP PFD SER A CONV | 3.19% | 50 | 1.79% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 5/31/1984 | GENERAL GROWTH PPTYS UT 1PFD A $0 & 1WT 1/4/85 | 3.19% | 50 | 1.79% |
| 1-A0045 | 5/31/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 4.25% | 65 | 1.83% |
| 1-A0045 | 5/31/1984 | LEAR SIEGLER INC PFD CONV $2.25 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/31/1984 | OWENS ILL INC PREF CONV $4.75 | 3.19% | 45 | 1.98% |
| 1-A0045 | 5/31/1984 | WALTER JIM CORP 4TH PFD CONV $1.60 | 3.72% | 55 | 1.89% |
| 1-A0045 | 6/30/1984 | ENSTAR CORP PFD SER A CONV | 4.25% | 57 | 2.09% |
| 1-A0045 | 6/30/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 4.25% | 66 | 1.80% |
| 1-A0045 | 6/30/1984 | JEWEL COS PFD SER A CV $2.31 | 4.25% | 69 | 1.72% |
| 1-A0045 | 6/30/1984 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 4.25% | 44 | 2.70% |
| 1-A0045 | 6/30/1984 | MCKESSON CORP PFD SER A CONV 1.80 | 4.25% | 59 | 2.02% |
| 1-A0045 | 6/30/1984 | ROCKWALL INTL CORP PFD SER B CONV $1.35 | 4.25% | 61 | 1.95% |
| 1-A0045 | 6/30/1984 | SHELLER GLOBE CORP $3 CV PFD | 4.25% | 64 | 1.86% |
| 1-A0045 | 6/30/1984 | SUN INC PFD CONV $2.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 6/30/1984 | TRW INC PREF SER 1 CONV $4.40 | 4.25% | 59 | 2.02% |
| 1-A0045 | 6/30/1984 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 4.25% | 74 | 1.61% |
| 1-A0045 | 6/30/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 4.25% | 71 | 1.68% |
| 1-A0045 | 7/31/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 4.25% | 67 | 1.78% |
| 1-A0045 | 7/31/1984 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 63 | 1.89% |
| 1-A0045 | 7/31/1984 | EMHART CORP VA PFD CONV $ 2.10 | 4.25% | 45 | 2.64% |
| 1-A0045 | 7/31/1984 | INTERCO INC PFD SER D CONV $ 7.75 | 3.72% | 49 | 2.13% |
| 1-A0045 | 7/31/1984 | LORIMAR PRODTNS INC WT EXP 10/15/1991 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1984 | MONSANTO CO  PFD CONV $ 2.75 | 3.19% | 51 | 1.75% |
| 1-A0045 | 7/31/1984 | OWENS ILL INC PFD CONV $4.75 | 4.25% | 70 | 1.70% |
| 1-A0045 | 7/31/1984 | TEXTRON INC PFD CONV $2.08 | 3.19% | 55 | 1.62% |
| 1-A0045 | 8/31/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 4.25% | 66 | 1.80% |
| 1-A0045 | 8/31/1984 | ATLANTIC RICHFIELD CO PREF CONV $3 | 3.72% | 57 | 1.83% |
| 1-A0045 | 8/31/1984 | BEATRICE FOODS CO PREF SER A CONV $3.38 | 3.72% | 64 | 1.63% |
| 1-A0045 | 8/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3.72% | 52 | 2.00% |
| 1-A0045 | 8/31/1984 | FMC CORP PFD CONV $2.25 | 4.25% | 69 | 1.72% |
| 1-A0045 | 8/31/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 3.19% | 50 | 1.79% |
| 1-A0045 | 8/31/1984 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | 4.25% | 63 | 1.89% |
| 1-A0045 | 8/31/1984 | KATY INDS INC PFD SER B CONV $1.46 | 3.72% | 57 | 1.83% |
| 1-A0045 | 8/31/1984 | KIDDE INC PREF SER C CONV $4 | 4.25% | 68 | 1.75% |
| 1-A0045 | 8/31/1984 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 4.25% | 67 | 1.78% |
| 1-A0045 | 8/31/1984 | SUN INC PFD CONV $2.25 | 3.19% | 45 | 1.98% |
| 1-A0045 | 9/30/1984 | BRISTOL MYERS CO PFD CONV $ 2 | 4.25% | 69 | 1.73% |
| 1-A0045 | 9/30/1984 | ENSTAR CORP PFD SER A CONV | 3.19% | 48 | 1.86% |
| 1-A0045 | 9/30/1984 | GENERAL GROWTH PPTYS UT 1PFD A $0 & 1WT 1/4/85 | 3.19% | 56 | 1.59% |
| 1-A0045 | 9/30/1984 | HOUSEHOLD INTL INC PFD CONV $ 2.50 | 4.25% | 57 | 2.09% |
| 1-A0045 | 9/30/1984 | OWENS ILL INC PREF CONV $4.75 | 4.25% | 64 | 1.86% |
| 1-A0045 | 9/30/1984 | SHELLER GLOBE CORP $ 3 CV PFD | 3.72% | 57 | 1.83% |
| 1-A0045 | 9/30/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 3.72% | 64 | 1.63% |
| 1-A0045 | 9/30/1984 | WAL-MART STORES INC PFD SER A CONV 8% | 4.25% | 66 | 1.80% |
| 1-A0045 | 10/31/1984 | AMERADA HESS CORP PFD CONV $3.50 | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/31/1984 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 65 | 1.83% |
| 1-A0045 | 10/31/1984 | EMHART CORP VA PFD CONV $2.10 | 3.72% | 56 | 1.86% |
| 1-A0045 | 10/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/31/1984 | JEWEL COS PFD SER A CV $2.31 | 3.19% | 50 | 1.79% |
| 1-A0045 | 10/31/1984 | KATY INDS INC PFD SER B CONV $1.46 | 4.25% | 64 | 1.86% |
| 1-A0045 | 10/31/1984 | LEAR SIEGLER INC PFD CONV $2.25 | 3.72% | 56 | 1.86% |
| 1-A0045 | 10/31/1984 | SUN INC PFD CONV $2.25 | 4.25% | 67 | 1.78% |
| 1-A0045 | 10/31/1984 | TRANS WORLD CORP SUB DEB 10.000 10/01/1999 | 3.19% | 51 | 1.75% |
| 1-A0045 | 10/31/1984 | TRW INC PREF SER 3 CONV $4.50 | 4.25% | 70 | 1.70% |
| 1-A0045 | 10/31/1984 | WALTER JIM CORP 4TH PFD CONV $1.60 | 4.25% | 67 | 1.78% |
| 1-A0045 | 11/30/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 3.19% | 53 | 1.68% |
| 1-A0045 | 11/30/1984 | HOUSEHOLD INTL INC PFD CONV $ 2.50 | 4.25% | 57 | 2.09% |
| 1-A0045 | 11/30/1984 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 2.66% | 47 | 1.58% |
| 1-A0045 | 11/30/1984 | PENNWALT CORP PREF CONV $2.50 | 4.25% | 56 | 2.12% |
| 1-A0045 | 11/30/1984 | SHELLER GLOBE CORP $3 CV PFD | 4.25% | 62 | 1.92% |
| 1-A0045 | 11/30/1984 | TRW INC PREF SER 1 CONV $4.40 | 3.72% | 52 | 2.00% |
| 1-A0045 | 11/30/1984 | WASHINGTON NATL CORP PFD CONV $2.50 | 3.72% | 56 | 1.86% |
| 1-A0045 | 12/31/1984 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.19% | 50 | 1.79% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 12/31/1984 | AVCO CORP PFD CONV $3.20 | 4.25% | 62 | 1.92% |
| 1-A0045 | 12/31/1984 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 71 | 1.68% |
| 1-A0045 | 12/31/1984 | GENERAL GROWTH PPTYS UT 1PFD A $0 & 1WT 1/4/85 | 3.19% | 56 | 1.59% |
| 1-A0045 | 12/31/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 3.19% | 55 | 1.62% |
| 1-A0045 | 12/31/1984 | I C FUNDS INC 2ND PFD SER 1 CONV $3.50 | 4.25% | 67 | 1.78% |
| 1-A0045 | 12/31/1984 | INTERCO INC PFD SER D CONV $7.75 | 3.15% | 49 | 1.80% |
| 1-A0045 | 12/31/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 4.25% | 67 | 1.77% |
| 1-A0045 | 12/31/1984 | TRW INC PREF SER 3 CONV $4.50 | 3.72% | 60 | 1.73% |
| 1-A0045 | 12/31/1984 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 3.72% | 58 | 1.80% |
| 1-A0045 | 1/31/1985 | BARNETT BKS FLA INC PFD SER A CONV $2.375 | 3.19% | 47 | 1.90% |
| 1-A0045 | 1/31/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | 4.25% | 62 | 1.92% |
| 1-A0045 | 1/31/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3.19% | 45 | 1.98% |
| 1-A0045 | 1/31/1985 | FMC CORP PFD CONV $2.25 | 4.75% | 65 | 2.05% |
| 1-A0045 | 1/31/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 3.19% | 48 | 1.86% |
| 1-A0045 | 1/31/1985 | INTERNATIONAL HARVESTOR CO JR PREF SER D CONV $0 | 4.25% | 66 | 1.80% |
| 1-A0045 | 1/31/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 3.72% | 61 | 1.71% |
| 1-A0045 | 1/31/1985 | MACMILLAN INC SUB DEB CONV 8.750 2/15/2008 | 4.25% | 64 | 1.86% |
| 1-A0045 | 1/31/1985 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 3.19% | 42 | 2.13% |
| 1-A0045 | 1/31/1985 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 3.19% | 59 | 1.51% |
| 1-A0045 | 1/31/1985 | TRW INC PREF SER 1 CONV $4.40 | 4.37% | 61 | 2.01% |
| 1-A0045 | 2/28/1985 | AMR CORP PFD 2.125 | 4.25% | 64 | 1.86% |
| 1-A0045 | 2/28/1985 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.19% | 45 | 1.98% |
| 1-A0045 | 2/28/1985 | BRISTOL MEYERS CO PFD CONV $2 | 2.66% | 52 | 1.43% |
| 1-A0045 | 2/28/1985 | EMHART CORP VA PFD CONV $2.10 | 3.19% | 55 | 1.62% |
| 1-A0045 | 2/28/1985 | GAF CORP PFD CONV $1.20 | 4.25% | 74 | 1.61% |
| 1-A0045 | 2/28/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 3.19% | 48 | 1.86% |
| 1-A0045 | 2/28/1985 | INT'L THOROUGHBRED BREEDERS PFD SER A CONV 4.5% | 4.25% | 67 | 1.78% |
| 1-A0045 | 2/28/1985 | OWENS  ILL INC PREF CONV $4.75 | 3.72% | 55 | 1.89% |
| 1-A0045 | 2/28/1985 | PENNWALT CORP PREF CONV $2.50 | 2.66% | 52 | 1.43% |
| 1-A0045 | 2/28/1985 | SHELLER GLOBE CORP $3 CV PFD | 4.25% | 75 | 1.59% |
| 1-A0045 | 2/28/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 4.25% | 60 | 1.98% |
| 1-A0045 | 2/28/1985 | WASHINGTON NATL CORP PFD CONV $2.50 | 3.19% | 55 | 1.62% |
| 1-A0045 | 3/31/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 3.72% | 56 | 1.86% |
| 1-A0045 | 3/31/1985 | BELL & HOWELL CO PFD SER A CONV | 2.66% | 35 | 2.12% |
| 1-A0045 | 3/31/1985 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 3.19% | 51 | 1.75% |
| 1-A0045 | 3/31/1985 | KINDER CARE LEARNING CTRS INC SUB DEB CONV 7.500 2/15/2003 | 4.25% | 64 | 1.86% |
| 1-A0045 | 3/31/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 3.19% | 52 | 1.72% |
| 1-A0045 | 3/31/1985 | MARTIN MARIETTA CORP PFD CONV EXCHANGEABLE $4.875 | 3.19% | 55 | 1.62% |
| 1-A0045 | 3/31/1985 | STORER COMMUNICATIONS INC SUB DEB CONV 8.500 12/31/2005 | 4.25% | 72 | 1.65% |
| 1-A0045 | 3/31/1985 | USLIFE CORP PFD SER D CONV $2.25 | 3.72% | 64 | 1.63% |
| 1-A0045 | 4/30/1985 | AMES DEPARTMENT STORES CV PFD A | 3.72% | 60 | 1.74% |
| 1-A0045 | 4/30/1985 | BELL & HOWELL CO PFD SER A CONV | 3.72% | 65 | 1.60% |
| 1-A0045 | 4/30/1985 | BRISTOL MYERS CO PFD CONV $2 | 3.19% | 55 | 1.62% |
| 1-A0045 | 4/30/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3.72% | 57 | 1.83% |
| 1-A0045 | 4/30/1985 | INTERCO INC PFD SER D CONV $7.75 | 2.66% | 45 | 1.65% |
| 1-A0045 | 4/30/1985 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | 4.25% | 63 | 1.89% |
| 1-A0045 | 4/30/1985 | OWENS ILL INC PREF CONV $4.75 | 4.25% | 69 | 1.72% |
| 1-A0045 | 4/30/1985 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 4.25% | 64 | 1.86% |
| 1-A0045 | 4/30/1985 | SUN INC PFD CONV $2.25 | 3.19% | 52 | 1.72% |
| 1-A0045 | 5/31/1985 | FLEMINGS COS INC SUB DEB CONV 8.000 4/15/2008 | 3.72% | 58 | 1.80% |
| 1-A0046 | 5/31/1985 | GAF CORP PFD CONV $1.20 | 4.25% | 40 | 2.97% |
| 1-A0045 | 5/31/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 3.72% | 57 | 1.83% |
| 1-A0045 | 5/31/1985 | INTL THOROUGHBRED BREEDERS INC UT 1 PFD SER A & 1 WT EXP 1988 | 3.45% | 54 | 1.79% |
| 1-A0045 | 5/31/1985 | LIN BROADCASTING CORP SUB DEB CONV 8.750 12/15/2007 | 4.25% | 62 | 1.92% |
| 1-A0045 | 5/31/1985 | MATTEL INC PFD $25 SER A CONV DIVID $2.50 | 3.19% | 55 | 1.62% |
| 1-A0045 | 5/31/1985 | PENNWALT CORP PREF CONV $2.50 | 3.19% | 49 | 1.82% |
| 1-A0045 | 5/31/1985 | SHELLER GLOBE $3 CV PFD | 4.25% | 63 | 1.89% |
| 1-A0045 | 5/31/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 3.72% | 58 | 1.80% |
| 1-A0045 | 5/31/1985 | WOOLWORTH F W CO PFD SER A CONV $2.20 | 3.19% | 49 | 1.82% |
| 1-A0045 | 5/31/1985 | AMERICAN GEN CORP JR PFD SER 1980 CONV $3.25 | 3.19% | 53 | 1.68% |
| 1-A0045 | 6/30/1985 | DREYFUS CORP SUB DEB CONV 7.375 6/01/2008 | 4.25% | 69 | 1.72% |
| 1-A0046 | 6/30/1985 | DREYFUS CORP SUB DEB CONV 7.375 6/01/2008 | 4.25% | 69 | 1.73% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---------|----------------|-------------|--------------|---------------------------|----------------|
| 1-A0045 | 6/30/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3.19% | 53 | 1.68% |
| 1-A0045 | 6/30/1985 | HOUSEHOLD INTL INC PFD CONV $2.375 | 4.25% | 67 | 1.78% |
| 1-A0045 | 6/30/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $3.60 | 4.25% | 64 | 1.86% |
| 1-A0045 | 6/30/1985 | TIME INC PFD SER B CONV $1.575 | 3.19% | 50 | 1.79% |
| 1-A0045 | 7/31/1985 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 70 | 1.70% |
| 1-A0045 | 7/31/1985 | BOEING CO SUB DEB CONV 8.875 6/15/2006 | 2.66% | 42 | 1.77% |
| 1-A0045 | 7/31/1985 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | 3.72% | 56 | 1.86% |
| 1-A0045 | 7/31/1985 | INTERNATIONAL HARVESTER CO PREF SER A CONV $3 | 4.25% | 73 | 1.63% |
| 1-A0045 | 7/31/1985 | LAIDLAW INDS INC PFD SER A CONV $2.03 | 3.72% | 70 | 1.49% |
| 1-A0045 | 7/31/1985 | RESEARCH COTTRELL INC SUB DEB CONV 10.500 10/31/2006 | 4.25% | 70 | 1.70% |
| 1-A0045 | 7/31/1985 | SUN INC PFD CONV $2.25 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1985 | TELEPICTURES CORP SUB DEB CONV 10.000 11/15/2002 | 4.25% | 65 | 1.83% |
| 1-A0045 | 7/31/1985 | TRI STAR PICTURES INC UT 1 COM & 1 WT EXP 06/01/1992 | 4.08% | 54 | 2.12% |
| 1-A0045 | 7/31/1985 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 4.25% | 61 | 1.95% |
| 1-A0045 | 8/31/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 4.25% | 69 | 1.72% |
| 1-A0045 | 8/31/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 3.71% | 58 | 1.79% |
| 1-A0045 | 8/31/1985 | PENNWALT CORP PREF CONV $2.50 | 3.72% | 62 | 1.68% |
| 1-A0046 | 8/31/1985 | U S STEEL $12.75 CONV PFD | 2.66% | 38 | 1.96% |
| 1-A0045 | 9/30/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 3.72% | 60 | 1.74% |
| 1-A0045 | 9/30/1985 | BEATRICE FOODS CO PREF SER A CONV $3.38 | 3.19% | 43 | 2.08% |
| 1-A0045 | 9/30/1985 | BELL & HOWELL CO PFD SER A CONV | 3.19% | 56 | 1.59% |
| 1-A0045 | 9/30/1985 | BRISTOL MYERS CO PFD CONV $2 | 3.19% | 49 | 1.82% |
| 1-A0046 | 9/30/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | 4.25% | 62 | 1.92% |
| 1-A0045 | 9/30/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | 4.25% | 62 | 1.92% |
| 1-A0045 | 9/30/1985 | OWENS ILL INC PREF CONV $4.75 | 4.25% | 61 | 1.95% |
| 1-A0045 | 9/30/1985 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3.72% | 58 | 1.80% |
| 1-A0045 | 9/30/1985 | TEXTRON INC PFD CONV $2.08 | 4.25% | 54 | 2.20% |
| 1-A0045 | 9/30/1985 | TRW INC PREF SER 3 CONV $4.50 | 4.25% | 63 | 1.89% |
| 1-A0045 | 10/31/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4.25% | 56 | 2.12% |
| 1-A0045 | 10/31/1985 | FIRST JERSEY NATL CORP PFD 3.00 | 2.66% | 38 | 1.96% |
| 1-A0045 | 10/31/1985 | FMC CORP PFD CONV $2.25 | 3.19% | 38 | 2.35% |
| 1-A0045 | 10/31/1985 | LUNDY ELECTRS & SYS INC WT EXP 10/04/85 | 4.25% | 56 | 2.12% |
| 1-A0045 | 10/31/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $4 | 4.25% | 65 | 1.83% |
| 1-A0045 | 10/31/1985 | PENNWALT CORP PREF CONV $2.50 | 3.19% | 52 | 1.72% |
| 1-A0045 | 10/31/1985 | SHELLER GLOBE CORP $3 CV PFD | 4.25% | 65 | 1.83% |
| 1-A0045 | 10/31/1985 | SUN INC PFD CONV $2.25 | 4.25% | 57 | 2.09% |
| 1-A0045 | 10/31/1985 | TEXTRON INC PFD CONV DIV STK SER B $1.40 | 3.72% | 46 | 2.26% |
| 1-A0045 | 10/31/1985 | TRW INC PREF SER 1 CONV $4.40 | 2.66% | 41 | 1.81% |
| 1-A0045 | 10/31/1985 | WALTER JIM CORP 4TH PFD CONV $1.60 | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/31/1985 | WOOLWORTH F W CO PFD SER A CONV $2.20 | 4.25% | 67 | 1.78% |
| 1-A0045 | 11/30/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 4.24% | 60 | 1.98% |
| 1-A0045 | 11/30/1985 | ENERGY FACTORS INC SUB DEB CONV 10.00 10/01/2003 | 4.25% | 68 | 1.75% |
| 1-A0045 | 11/30/1985 | FIRST JERSEY NATL CORP PFD 3.00 | 3.19% | 54 | 1.65% |
| 1-A0045 | 11/30/1985 | HOUSEHOLD INTL INC PFD CONV $2.375 | 3.72% | 62 | 1.68% |
| 1-A0045 | 11/30/1985 | INTERNATIONAL LEASE FIN CORP SUB DEB CONV 9.250 7/15/2003 | 1.33% | 29 | 1.28% |
| 1-A0045 | 11/30/1985 | OWENS ILL INC PREF CONV $4.75 | 3.19% | 56 | 1.59% |
| 1-A0046 | 11/30/1985 | OWENS ILL INC PREF CONV $4.75 | 3.19% | 56 | 1.59% |
| 1-A0045 | 11/30/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 3.72% | 51 | 2.04% |
| 1-A0045 | 12/31/1985 | AMERICAN EXPRESS COMPANY WTS EXP 02/28/87 | 4.25% | 57 | 2.09% |
| 1-A0045 | 12/31/1985 | AMERICAN GEN CORP PFD 2.64 CV | 4.25% | 69 | 1.72% |
| 1-A0045 | 12/31/1985 | BRISTOL MYERS CO PFD CONV $2 | 3.72% | 55 | 1.89% |
| 1-A0045 | 12/31/1985 | ERC INTERNATIONAL INC WTS 12/31/1985 | 3.72% | 50 | 2.08% |
| 1-A0045 | 12/31/1985 | FMC CORP PFD CONV $2.25 | 3.19% | 56 | 1.59% |
| 1-A0045 | 12/31/1985 | FORUM GROUP INC WTS EXP 12/31/1985 | 4.25% | 71 | 1.68% |
| 1-A0045 | 12/31/1985 | HARTMARX CORP SUB DEB CONV 8.500 1/15/2008 | 3.19% | 44 | 2.03% |
| 1-A0045 | 12/31/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 3.19% | 51 | 1.75% |
| 1-A0045 | 12/31/1985 | TRW INC PREF SER 3 CONV $4.50 | 2.66% | 45 | 1.65% |
| 1-A0045 | 12/31/1985 | WETTERAU INC CONV SUB DEBENTURE DUE 2004 9.250 10/15/2004 | 4.25% | 75 | 1.59% |
| 1-A0046 | 12/31/1985 | ZENITH NATL INS CRP WTS EXP 10/15/1988 | 4.25% | 69 | 1.72% |
| 1-A0045 | 1/31/1986 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 4.25% | 66 | 1.80% |
| 1-A0045 | 1/31/1986 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 70 | 1.70% |
| 1-A0046 | 1/31/1986 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 70 | 1.70% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 1/31/1986 | HERITAGE COMMUNICATIONS INC PFD SER B CONV $1.60 | 4.25% | 65 | 1.83% |
| 1-A0045 | 1/31/1986 | INTERNATIONAL HARVESTER CO PREF SER A CONV $3 | 4.25% | 63 | 1.89% |
| 1-A0045 | 1/31/1986 | MEDIO INC SR SUB DEB CONV 9.500 12/15/2003 | 4.25% | 72 | 1.65% |
| 1-A0045 | 1/31/1986 | RESEARCH COTTRELL INC SUB DEB CONV 10.500 10/31/2006 | 4.25% | 57 | 2.09% |
| 1-A0045 | 1/31/1986 | SUN INC PFD CONV $2.25 | 3.72% | 69 | 1.51% |
| 1-A0045 | 1/31/1986 | TRW INC PREF SER 1 CONV $4.40 | 4.24% | 70 | 1.70% |
| 1-A0045 | 1/31/1986 | WOOLWORTH F W CO PFD SER A CONV $2.20 | 3.72% | 67 | 1.55% |
| 1-A0045 | 2/28/1986 | CANNON GROUP INC SR SUB NT 12.375 11/01/1994 | 4.25% | 71 | 1.68% |
| 1-A0045 | 2/28/1986 | CSX CORP PFD A $7.00 | 4.25% | 62 | 1.92% |
| 1-A0045 | 2/28/1986 | INTEGRATED RES INC PFD CONV $3.03 | 4.25% | 67 | 1.78% |
| 1-A0045 | 2/28/1986 | SHELLER GLOBE CORP $3 CV PFD | 4.25% | 69 | 1.72% |
| 1-A0046 | 2/28/1986 | SHELLER GLOBE CORP $3 CV PFD | 4.25% | 69 | 1.73% |
| 1-A0045 | 2/28/1986 | THERMO ELECTRON CORP CONV BONDS 8.500 9/15/2005 | 3.72% | 69 | 1.51% |
| 1-A0045 | 2/28/1986 | TRW INC PREF SER 3 CONV $4.50 | 4.25% | 67 | 1.78% |
| 1-A0045 | 3/31/1986 | AMERICAN GEN CORP PFD 2.64 CV | 2.66% | 49 | 1.52% |
| 1-A0045 | 3/31/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 4.25% | 76 | 1.57% |
| 1-A0045 | 3/31/1986 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 78 | 1.53% |
| 1-A0046 | 3/31/1986 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4.25% | 76 | 1.57% |
| 1-A0045 | 3/31/1986 | CHAMPION INTL CORP PREF CONV $1.20 | 3.72% | 70 | 1.49% |
| 1-A0045 | 3/31/1986 | DIGITAL EQUIPMENT CORP CONV SUB DEB 8.000 9/01/2009 | 4.25% | 69 | 1.72% |
| 1-A0045 | 3/31/1986 | HOUSEHOLD INTL INC PFD CONV $2.375 | 3.72% | 69 | 1.51% |
| 1-A0045 | 3/31/1986 | OWENS ILL INC PREF CONV $4.75 | 3.72% | 63 | 1.65% |
| 1-A0045 | 3/31/1986 | SUN INC PFD CONV $2.25 | 4.25% | 78 | 1.53% |
| 1-A0045 | 4/30/1986 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 65 | 1.83% |
| 1-A0045 | 4/30/1986 | CHUBB CORP PFD CONV EXCHANGEABLE $4.25 | 4.43% | 76 | 1.63% |
| 1-A0045 | 4/30/1986 | FIRST BOSTON INC SUB DEB CONV 9.250 12/15/2009 | 4.25% | 71 | 1.68% |
| 1-A0045 | 4/30/1986 | FORUM GROUP INC WTS EXP 08/10/1986 | 3.19% | 55 | 1.62% |
| 1-A0046 | 4/30/1986 | FORUM GROUP INC WTS EXP 08/10/1986 | 3.19% | 55 | 1.62% |
| 1-A0045 | 4/30/1986 | MERRILL LYNCH & CO INC SUB DEB CONV 8.875 11/01/2007 | 4.25% | 68 | 1.75% |
| 1-A0045 | 4/30/1986 | PITNEY BOWES INC PREF CONV $2.12 | 4.25% | 69 | 1.72% |
| 1-A0045 | 5/31/1986 | CITYFED FINE CORP CONV PFD $ 2.20 | 4.25% | 79 | 1.51% |
| 1-A0045 | 5/31/1986 | EXPEDITORS INTL OF WASH INC SUB FEE A/O 05/21/86 | 4.25% | 72 | 1.65% |
| 1-A0045 | 5/31/1986 | GTE CORP SUB DEB COVN 10.500  11/01/2007 | 3.19% | 56 | 1.59% |
| 1-A0045 | 5/31/1986 | HASBRO INC SER DEB CONV 7.750 4/01/2010 | 2.66% | 42 | 1.77% |
| 1-A0045 | 5/31/1986 | LORIMAR TELEPICTURES CORP SUB DEB CONV 8.875 10/15/2004 | 3.72% | 63 | 1.65% |
| 1-A0045 | 5/31/1986 | WESTERN AIR LINES INC RFD SER D CONV $ 2040 | 4.25% | 71 | 1.68% |
| 1-A0045 | 6/30/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 3.19% | 48 | 1.86% |
| 1-A0045 | 6/30/1986 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.19% | 56 | 1.59% |
| 1-A0046 | 6/30/1986 | EATON CORP PFD SER B CONV $10 | 2.65% | 49 | 1.52% |
| 1-A0045 | 6/30/1986 | EATON CORP PFD SER B CONV $10 | 2.66% | 49 | 1.52% |
| 1-A0045 | 6/30/1986 | GREAT WESTERN FINL GROUP SUB DEB CONV 8.875 12/01/2007 | 4.25% | 74 | 1.61% |
| 1-A0045 | 6/30/1986 | INTERCO INC PFD SER D CONV $7.75 | 2.66% | 62 | 1.20% |
| 1-A0045 | 6/30/1986 | PEP BOYS MANNY MOE & JACK SUB DEB CONV 8.250 4/01/2010 | 4.25% | 75 | 1.59% |
| 1-A0045 | 6/30/1986 | TELEPICTURES CORP SUB DEB CONV 8.750 4/01/2005 | 3.94% | 68 | 1.62% |
| 1-A0045 | 6/30/1986 | TOTAL PETE NORTH AMER LTD WTS EXP 6/30/86 | 3.19% | 60 | 1.49% |
| 1-A0045 | 6/30/1986 | WESTERN AIR LINES INC PFD SER A CONV $2.00 | 4.25% | 70 | 1.70% |
| 1-A0045 | 6/30/1986 | WOOLWORTH F W CO PFD SER A CONV $2.20 | 4.25% | 61 | 1.95% |
| 1-A0045 | 7/31/1986 | BELL & HOWELL CO PFD SER A CONV | 4.25% | 62 | 1.92% |
| 1-A0045 | 7/31/1986 | CALFED INC PFD $ 4.75 | 4.25% | 55 | 2.16% |
| 1-A0045 | 7/31/1986 | COLONIAL GAS CO PFD CONV $1.80 | 4.25% | 65 | 1.83% |
| 1-A0045 | 7/31/1986 | ICN PHARMATACEUTICALS INC PFD CONV EXCHANGEABLE 2.70 | 4.25% | 64 | 1.86% |
| 1-A0045 | 7/31/1986 | IMAGINE FILMS ENT UT 1 COM & 1 WT PUR 1/3 1993 | 4.25% | 62 | 1.92% |
| 1-A0046 | 7/31/1986 | IMAGINE FILMS ENT WT 1 COM & 1 WT PUR 1/3 1993 | 4.25% | 62 | 1.92% |
| 1-A0045 | 7/31/1986 | QUAKER STATE OIL REFINING CORP SUB DEB CONV 8.875 3/15/2008 | 4.25% | 69 | 1.72% |
| 1-A0045 | 8/31/1986 | INTERCO INC PFD SER D CONV $7.75 | 3.72% | 67 | 1.55% |
| 1-A0045 | 8/31/1986 | OWENS ILL INC PREF CONV $4.75 | 4.25% | 66 | 1.80% |
| 1-A0045 | 8/31/1986 | PLY GEM INDS INC SUB DEB CONV 10.000 9/15/1999 | 4.25% | 70 | 1.70% |
| 1-A0046 | 8/31/1986 | SUN INC PFD CONV $2.25 | 3.19% | 56 | 1.59% |
| 1-A0045 | 8/31/1986 | UNITED TECHNOLOGIES CORP PFD CONV $2.55 D | 3.25% | 70 | 1.30% |
| 1-A0045 | 8/31/1986 | WAL-MART STORES INC PFD SER A CONV 8% | 3.19% | 52 | 1.72% |
| 1-A0045 | 8/31/1986 | WOOLWORTH F W CO PFD SER A CONV $2.200 | 4.25% | 68 | 1.75% |
| 1-A0045 | 9/30/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 3.19% | 54 | 1.65% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 9/30/1986 | GIANT GROUP LTD WARRANT EXP 04/15/1990 | 4.25% | 61 | 1.95% |
| 1-A0045 | 9/30/1986 | TRIANGLE IND INC 2.22 CV PFD | 4.25% | 64 | 1.86% |
| 1-A0046 | 9/30/1986 | TRW INC PREF SER 1 COM $ 4.40 | 3.19% | 46 | 1.94% |
| 1-A0045 | 9/30/1986 | TRW INC PREF SER 3 CONV $4.50 | 4.25% | 61 | 1.95% |
| 1-A0045 | 9/30/1986 | WAL-MART STORES INC PFG SER A CONV 8% | 4.25% | 62 | 1.92% |
| 1-A0045 | 10/31/1986 | AMERICAN GEN CORP DEB CONV 11.000 2/08/2007 | 1.50% | 63 | 0.67% |
| 1-A0045 | 10/31/1986 | ANHEUSER BUSCH COS INC PFD CONV $3.60 SER A | 2.99% | 58 | 1.44% |
| 1-A0045 | 10/31/1986 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 3.72% | 56 | 1.86% |
| 1-A0046 | 10/31/1986 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 3.72% | 56 | 1.86% |
| 1-A0045 | 10/31/1986 | BELL & HOWELL CO PFD SER A CONV | 3.19% | 46 | 1.94% |
| 1-A0045 | 10/31/1986 | ITT CORP PFD SER N CONV $2.25 | 4.00% | 67 | 1.67% |
| 1-A0045 | 10/31/1986 | TRANSWORLD CORP DEL DUAL OPT WT EXPIRE 01/15/1987 | 4.00% | 56 | 2.00% |
| 1-A0045 | 10/31/1986 | TRIANGLE IND INC SR SUB DEB CONV 8.625 1/15/2011 | 4.25% | 60 | 1.98% |
| 1-A0045 | 11/30/1986 | AMERICAN GEN CORP DEB CONV 11.000 2/08/2007 | 3.00% | 63 | 1.33% |
| 1-A0045 | 11/30/1986 | CSX CORP PFD A $7.00 | 3.99% | 70 | 1.60% |
| 1-A0046 | 11/30/1986 | CSX CORP PFD A $7.00 | 3.96% | 70 | 1.58% |
| 1-A0045 | 11/30/1986 | EATON CORP PFD SER B CONV $10 | 4.00% | 68 | 1.65% |
| 1-A0046 | 11/30/1986 | HOLIDAY CORP SER A CONV $1.70 | 4.00% | 60 | 1.87% |
| 1-A0045 | 11/30/1986 | PAINE WEBBER INC PFD SER A CONV $1.30 | 4.00% | 58 | 1.93% |
| 1-A0045 | 11/30/1986 | UNITED STATES GYMPSUM CO PFD CONV $1.80 | 4.00% | 58 | 1.93% |
| 1-A0045 | 11/30/1986 | WOOLWORTH F W CO PFD SER A CONV $2.20 | 3.50% | 52 | 1.88% |
| 1-A0045 | 12/31/1986 | AMERICAN GEN CORP DEB CONV 11.000 2/08/2007 | 3.50% | 67 | 1.46% |
| 1-A0045 | 12/31/1986 | CHEMICAL NEW YORK CORP PFD CONV $ 1.875 | 4.00% | 59 | 1.90% |
| 1-A0045 | 12/31/1986 | NWA INC SUB DEB CONV 7.500 12/15/2007 | 3.00% | 46 | 1.83% |
| 1-A0045 | 12/31/1986 | OLIN CORP SUB DEB CONV 8.750 6/01/2008 | 4.00% | 56 | 2.00% |
| 1-A0046 | 1/31/1987 | ANHEUSER BUSCH COS INC PFD CONV $3.60 SER A | 3.98% | 69 | 1.62% |
| 1-A0045 | 1/31/1987 | FIRST PA CORP DEPOSITARY PFD SER V CONV | 3.00% | 54 | 1.56% |
| 1-A0045 | 1/31/1987 | LONE STAR INDS INC CONV PFD A $5.375 | 3.00% | 54 | 1.56% |
| 1-A0046 | 2/28/1987 | FIRST PA CORP DEPOSITARY PFD SER C CONV | 3.00% | 36 | 2.33% |
| 1-A0045 | 2/28/1987 | INTERCO INC PFD SER D CONV $7.75 | 3.50% | 65 | 1.51% |
| 1-A0045 | 3/31/1987 | GENCORP INC WT EXP 3/15/88 | 3.50% | 50 | 1.96% |
| 1-A0045 | 3/31/1987 | PIEDMONT AVIATION INC PFD CONV EXCHANGEABLE $3.25 | 2.80% | 60 | 1.31% |
| 1-A0046 | 3/31/1987 | TRANSCO COMPANIES INC CUM CONV PFD 3.875 SERIES | 4.00% | 57 | 1.96% |
| 1-A0045 | 3/31/1987 | U S AIR GROUP INC SR SUB DEB CONV 8.750 9/15/2009 | 4.00% | 52 | 2.15% |
| 1-A0045 | 4/30/1987 | MONARCH CAP CORP $3 CONV PFD | 4.00% | 66 | 1.70% |
| 1-A0046 | 4/30/1987 | PHELPS DODGE CORP PREF CONV EXCHANGEABLE $5.00 | 3.00% | 36 | 2.33% |
| 1-A0046 | 5/31/1987 | AGS COMPUTERS INC SUB DEB CONV 7.500 4/15/2011 | 4.00% | 68 | 1.65% |
| 1-A0045 | 5/31/1987 | BRISTOL MYERS CO PFD CONV $2 | 4.00% | 64 | 1.75% |
| 1-A0045 | 5/31/1987 | EATON CORP PFD SER B CONV $10 | 4.00% | 63 | 1.78% |
| 1-A0045 | 5/31/1987 | MACMILLAN INC SUB DEB CONV 7.500 7/01/2010 | 4.00% | 60 | 1.87% |
| 1-A0045 | 5/31/1987 | MONARCH CAP CORP $3 CONV PFD | 3.50% | 61 | 1.61% |
| 1-A0045 | 6/30/1987 | HOME DEPOT INC SUB DEB CONV 8.500 7/01/2009 | 4.00% | 62 | 1.81% |
| 1-A0045 | 7/31/1987 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3.00% | 56 | 1.50% |
| 1-A0045 | 7/31/1987 | INTERCO INC PFD SER D CONV $7.75 | 4.00% | 64 | 1.75% |
| 1-A0045 | 7/31/1987 | KIDDE INC PREF SER C CONV $4 | 4.00% | 73 | 1.53% |
| 1-A0045 | 7/31/1987 | MEDCO RESEARCH INC WTS EXP 11/7/88 | 4.00% | 59 | 1.90% |
| 1-A0045 | 7/31/1987 | ROWAN COS INC PFD CONV EXCHANGEABLE $2.125 | 4.00% | 63 | 1.78% |
| 1-A0045 | 7/31/1987 | USX CORP $2.25 CONV EX CUM PR | 4.00% | 57 | 1.96% |
| 1-A0045 | 8/31/1987 | ALCO STD CORP SUB DEB CONV 8.500 3/31/2010 | 4.00% | 74 | 1.51% |
| 1-A0045 | 8/31/1987 | HECHINGER CO SUB DEB CONV 8.500 9/15/2009 | 4.00% | 70 | 1.60% |
| 1-A0046 | 8/31/1987 | KIDDE WALTER & CO INC PREF SER D CONV $ 1.64 | 4.00% | 65 | 1.72% |
| 1-A0045 | 9/30/1987 | HARNISCHFEGER CORP WT EXP 04/15/1989 | 4.00% | 63 | 1.78% |
| 1-A0045 | 9/30/1987 | ST JUDE MED INC SUB DEB CONV 8.000 10/01/2011 | 4.00% | 68 | 1.65% |
| 1-A0046 | 10/31/1987 | BRISTOL MYERS CO PFD CONV $ 2 | 4.00% | 62 | 1.81% |
| 1-A0045 | 10/31/1987 | FLEXI VAN CORP NEW RIGHT | 4.00% | 64 | 1.75% |
| 1-A0045 | 11/30/1987 | ATLANTIC RICHFIELD CO PREF CONV $3 | 4.00% | 98 | 1.14% |
| 1-A0045 | 11/30/1987 | KIDDE INC PREF SER C CONV $4 | 4.00% | 102 | 1.10% |
| 1-A0045 | 11/30/1987 | TEXTRON INC PFD CONV $2.08 | 4.00% | 102 | 1.10% |
| 1-A0045 | 11/30/1987 | TRW INC PREF SER 1 CONV $4.40 | 4.00% | 102 | 1.10% |
| 1-A0045 | 11/30/1987 | TRW INC PREF SER 3 CONV $4.50 | 4.00% | 98 | 1.14% |
| 1-A0045 | 12/31/1987 | INTERCO INC PFD SER D CONV $7.75 | 4.00% | 94 | 1.19% |
| 1-A0045 | 12/31/1987 | SUN INC PFD CONV $2.25 | 4.00% | 87 | 1.29% |

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0045 | 2/29/1988 | AMERICAN BRANDS INC PFD CONV $2.67 | 4.00% | 64 | 1.75% |
| 1-A0045 | 2/29/1988 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 4.00% | 57 | 1.96% |
| 1-A0045 | 2/29/1988 | UNION PACIFIC CORP PFD SER A CONV $7.25 | 3.96% | 64 | 1.76% |
| 1-A0046 | 3/31/1988 | UNITED CABLE TELEVISION CORP SUB DEB CONV 7.875 12/01/2005 | 4.00% | 65 | 1.72% |
| 1-A0045 | 4/30/1988 | BIRMINGHAM STEEL CORP SUB DEB CONV $7.250 05/15/06 | 4.00% | 58 | 1.93% |
| 1-A0045 | 4/30/1988 | FIRST FIDELITY BANCORPORATION PFD C $4.00 | 3.00% | 54 | 1.56% |
| 1-A0045 | 4/30/1988 | GREAT AMER COMM SR SUB NOTE 9.00 5/1/1993 | 4.25% | 56 | 2.12% |
| 1-A0046 | 5/31/1988 | AMFAC INC PFD CONV EXCH @ $1.875 | 4.25% | 61 | 1.95% |
| 1-A0045 | 6/30/1988 | DEERE & CO SUB DEB CONV 9.000 3/15/2008 | 4.00% | 63 | 1.78% |
| 1-A0045 | 7/31/1988 | CAPITAL CITIES ABC INC WTS EXP 07/29/1988 | 3.00% | 53 | 1.58% |
| 1-A0046 | 7/31/1988 | COMPAQ COMPUTER CORP SUB DEB CONV 5.250 3/01/2012 | 4.00% | 63 | 1.78% |
| 1-A0045 | 8/31/1988 | CASTLE & COOKE INC PFD CONV $0.90 | 3.50% | 67 | 1.46% |
| 1-A0045 | 8/31/1988 | INTERNATIONAL GAME TECHNOLOGY SR SUB DEB CONV 7.750 5/15/2002 | 4.00% | 71 | 1.58% |
| 1-A0045 | 8/31/1988 | PENTAIR INC SUB DEB CONV 9.000 3/15/2010 | 4.00% | 71 | 1.58% |
| 1-A0045 | 9/30/1988 | FIRST FIDELITY BANCORPORATION PFD C $4.00 | 2.50% | 40 | 1.75% |
| 1-A0046 | 9/30/1988 | INTERCO INC PFD SER D CONV $7.75 | 4.00% | 69 | 1.62% |
| 1-A0045 | 10/31/1988 | TELE COMMUNICATIONS INC SUB DEB CONV 6.500 8/15/2011 | 2.50% | 37 | 1.89% |
| 1-A0046 | 12/31/1988 | MCKESSON CORP SUB DEB CONV 9.750 3/15/2006 | 4.00% | 58 | 1.93% |
| 1-A0045 | 1/31/1989 | NEWELL CO PFD CONV $2.08 | 3.00% | 34 | 2.47% |
| 1-A0045 | 1/31/1989 | PHELPS DODGE CORP  PFD CV EXP DEP $3.00 | 4.00% | 69 | 1.62% |
| 1-A0046 | 2/28/1989 | HELEN OF TROY CORP SUB DEB CONV 7.250 5/01/2007 | 4.00% | 56 | 2.00% |
| 1-A0045 | 3/31/1989 | PHELPS DODGE CORP PFD CV EXP DEP $3.00 | 3.67% | 45 | 2.28% |
| 1-A0045 | 3/31/1989 | TEXAS EASTN CORP SUB DEB CONV 12.000 10/15/2009 | 3.00% | 36 | 2.33% |
| 1-A0046 | 4/30/1989 | COMCAST CORP SUB DEB CONV 5.500 8/01/2011 | 4.28% | 69 | 1.74% |
| 1-A0045 | 4/30/1989 | WARNER COMMUNICATIONS INC PED SER A CONV EXCH $3.625 | 2.99% | 56 | 1.49% |
| 1-A0045 | 5/31/1989 | CARDINAL DISTR INC SUB DEB CONV 8.250 6/15/2010 | 4.00% | 72 | 1.56% |
| 1-A0045 | 5/31/1989 | HANNA M A CO PFD CONV EXCHANGEABLE $2.125 | 4.00% | 75 | 1.49% |
| 1-A0045 | 5/31/1989 | INLAND STEEL IND INC PFD SER C CONV EXCH $3.625 | 4.00% | 75 | 1.49% |
| 1-A0045 | 7/31/1989 | NATIONAL MED ENTERPRISES INC SUB DEB CONV  9.000  06/15/2006 | 3.50% | 61 | 1.61% |
| 1-A0045 | 8/31/1989 | GATX CORP SUB DEB CONV 5.750 3/01/1999 | 3.00% | 41 | 2.05% |
| 1-A0046 | 8/31/1989 | GATX CORP SUB DEB CONV 5.750 3/01/1999 | 3.00% | 57 | 1.47% |
| 1-A0045 | 9/30/1989 | APACHE CORP SUB DEB CONV 8.500 5/01/2006 | 4.00% | 70 | 1.60% |
| 1-A0045 | 9/30/1989 | VALERO ENERGY CORP PFD CONV 2.0625 | 4.00% | 67 | 1.67% |
| 1-A0045 | 10/31/1989 | COLUMBIA PICTS ENTMT INC WT PUR 1/2 COM EXP 12/31/93 | 3.00% | 59 | 1.42% |
| 1-A0045 | 10/31/1989 | COLUMBIA PICTS ENTMT WTS EXP 06/01/1992 | 3.00% | 60 | 1.40% |
| 1-A0045 | 11/30/1989 | CONSECO INC PFD A 1.875 | 4.00% | 66 | 1.70% |
| 1-A0045 | 12/31/1989 | APACHE CORP SUB DEB CONV 7.500 4/01/2012 | 4.00% | 45 | 2.49% |
| 1-A0045 | 12/31/1989 | FLEET/NORSTAR FINL GROUP INC SUB DEB CONV 8.500 04/01/2010 | 4.00% | 53 | 2.11% |
| 1-A0045 | 12/31/1989 | WESTINGHOUSE ELECTRIC CORP SUB DEB CONV 9.000 8/15/2009 | 4.05% | 59 | 1.92% |
| 1-A0046 | 2/28/1990 | MAGNA GROUP INC SUB DEB CONV 7.500 9/01/2000 | 2.50% | 39 | 1.79% |
| 1-A0046 | 2/28/1990 | MCDERMOTT INC DEB 10.000 4/01/2003 | 3.96% | 47 | 2.36% |
| 1-A0045 | 2/28/1990 | MCKESSON CORP SUB DEB CONV 9.750 3/15/2006 | 3.99% | 43 | 2.59% |
| 1-A0046 | 2/28/1990 | SEAGULL ENERGY CORP 2.25 CV PFD | 4.00% | 55 | 2.04% |
| 1-A0045 | 3/31/1990 | CONNER PERIPHERALS INC SUB DEB CONV 9.000 2/01/2014 | 4.00% | 60 | 1.87% |
| 1-A0046 | 3/31/1990 | MCDERMOTT INC DEB 10.000 4/01/2003 | 4.00% | 69 | 1.62% |
| 1-A0045 | 3/31/1990 | MCDERMOTT INTL INC DEB 10.000 4/01/2003 & WT EXP 04/01/1990 | 3.96% | 63 | 1.76% |
| 1-A0045 | 4/30/1990 | SUN MICROSYSTEMS INC SUB DEB CONV 5.250 2/15/2012 | 4.00% | 62 | 1.81% |
| 1-A0046 | 4/30/1990 | SUN MICROSYSTEMS INC SUB DEB CONV 5.250 2/15/2012 | 4.00% | 62 | 1.81% |
| 1-A0045 | 5/31/1990 | COMPAQ COMPUTER CORP SUB DEB CONV 6.500 5/01/2013 | 3.00% | 51 | 1.65% |
| 1-A0046 | 5/31/1990 | COMPAQ COMPUTER CORP SUB CONV 6.500 5/01/2013 | 3.00% | 51 | 1.65% |
| 1-A0045 | 5/31/1990 | SUN MICROSYSTEMS INC SUB DEB CONV 5.250 2/15/2012 | 4.00% | 67 | 1.67% |
| 1-A0045 | 6/30/1990 | IMMUNEX CORP SUB DEB CONV 7.500 8/1/2011 | 4.00% | 66 | 1.70% |
| 1-A0045 | 6/30/1990 | IMMUNEX CORP SUB DEB CONV 7.500 8/01/2011 | 4.00% | 66 | 1.70% |
| 1-A0045 | 7/31/1990 | INTEL CORP WT EXP 3/15/92 | 4.00% | 62 | 1.81% |
| 1-A0046 | 7/31/1990 | INTEL CORP WT EXP 3/15/92 | 4.00% | 62 | 1.81% |
| 1-A0045 | 7/31/1990 | NOVELL INC SUB DEB CONV 7.250 9/15/2013 | 4.00% | 59 | 1.90% |
| 1-A0045 | 8/31/1990 | CBI INDUSTRIES INC 29.4117:CBH 7.000 10/30/20011 | 4.00% | 56 | 2.00% |
| 1-A0046 | 8/31/1990 | CBI INDUSTRIES INC 29.4117:CBH 7.000 10/30/20011 | 4.00% | 56 | 2.00% |
| 1-A0045 | 9/30/1990 | ANADARKO PETROLEUM CORP SUB DEB CONV 5.750 4/01/2012 | 4.00% | 60 | 1.87% |
| 1-A0046 | 9/30/1990 | ANADARKO PETROLEUM CORP SUB DEB CONV 5.750 4/01/2012 | 4.00% | 60 | 1.87% |
| 1-A0045 | 9/30/1990 | GENENTECH INC WHEN ISSUED | 4.00% | 64 | 1.75% |
| 1-A0045 | 10/31/1990 | NBD BANCORP INC SUB DEB CONV 8.250 6/15/2010 | 4.00% | 74 | 1.51% |

Exhibit 1

**Convertible Arbitrage Total and Monthly Returns for the A&B Accounts**
**Pre-1993 Period**

| Account | Statement Date | Description | Total Return | Length of Trade (in Days) | Monthly Return |
|---|---|---|---|---|---|
| 1-A0046 | 10/31/1990 | NBD BANCORP INC SUB DEB CONV 8.250 6/15/2010 | 4.00% | 74 | 1.51% |
| 1-A0046 | 7/31/1992 | FLOWERS INDUSTRIES INC SUB DEB CONV 8.250 3/01/2005 | 2.63% | 39 | 1.88% |