# EXHIBIT 3

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 10/25/1978 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 5,836 | 100 | 58.4x | NYSE |
| 10/25/1978 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | 209,000 | 67,000 | 3.1x | WSJ |
| 10/26/1978 | EMHART CORP VA PFD CONV $2.10 | 3,314 | 200 | 16.6x | NYSE |
| 10/26/1978 | MODERN MERCHANDISING INC WT EXP 06/01/1982 | 13,728 | 2,800 | 4.9x | OTC |
| 10/30/1978 | BENEFICIAL CORP PFD CONV $5.50 | 3,131 | Null | Null | NYSE |
| 10/30/1978 | CRUM & FORSTER PFD SER A CONV $2.40 | 2,901 | Null | Null | OTC |
| 10/31/1978 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 12,456 | Null | Null | NYSE |
| 11/1/1978 | MONSANTO CO PFD CONV $2.75 | 5,311 | Null | Null | NYSE |
| 11/1/1978 | REXNORD INC PFD SER B CONV $2.36 | 5,440 | Null | Null | NYSE |
| 11/3/1978 | AVCO CORP PFD CONV $4.20 | 3,477 | 800 | 4.3x | NYSE |
| 11/3/1978 | FILMWAYS INC SEB DEB CONV 11.000 7/01/1998 | 305,000 | Null | Null | WSJ |
| 11/6/1978 | FILMWAYS INC SEB DEB CONV 11.000 7/01/1998 | 305,000 | 26,000 | 11.7x | WSJ |
| 11/7/1978 | CHAMPION INTL CORP PREF CONV $1.20 | 5,000 | 800 | 6.3x | NYSE |
| 11/8/1978 | LITTON INDS INC PART PREF CONV | 6,473 | 100 | 64.7x | NYSE |
| 11/8/1978 | TRW INC PREF SER 1 CONV $4.40 | 1,972 | Null | Null | NYSE |
| 11/15/1978 | IU INTL CORP PFD CONV 1.25 | 8,465 | Null | Null | NYSE |
| 11/15/1978 | SUN INC PFD CONV $2.25 | 7,702 | 800 | 9.6x | NYSE |
| 11/16/1978 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 9,548 | Null | Null | NYSE |
| 11/20/1978 | GOULD INC PFD CONV $1.35 | 12,811 | 200 | 64.1x | NYSE |
| 11/20/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 9,148 | 2,500 | 3.7x | NYSE |
| 11/20/1978 | RELIANCE ELEC CO PFD SER A CONV $3.00 | 1,828 | Null | Null | NYSE |
| 11/22/1978 | LEAR SIEGLER INC PFD CONV $2.25 | 7,897 | 3,500 | 2.3x | NYSE |
| 11/24/1978 | AMERICAN GEN INS CO PFD CONV $0.90 | 6,260 | 100 | 62.6x | NYSE |
| 11/28/1978 | NATIONAL MED ENTERPRISES INC SUB DEB CONV 6.750 8/01/1996 | 458,000 | 5,000 | 91.6x | WSJ |
| 11/28/1978 | UAL INC PFD SER A CONV $0.40 | 6,593 | Null | Null | NYSE |
| 11/29/1978 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,235 | 300 | 4.1x | NYSE |
| 11/30/1978 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 12,061 | 100 | 120.6x | NYSE |
| 11/30/1978 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 10,192 | 100 | 101.9x | NYSE |
| 12/1/1978 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 16,177 | 130,000 | 0.1x | NYSE |
| 12/4/1978 | AMERICAN GENERAL INSURANCE CO PFD CONV $1.80 | 5,769 | 4,200 | 1.4x | NYSE |
| 12/4/1978 | CBS INC PREF SER A CONV $1 | 5,557 | Null | Null | NYSE |
| 12/4/1978 | CONSUMERS POWER CO PREF CONV $6 | 3,951 | Null | Null | NYSE |
| 12/4/1978 | FLUOR CORP PFD SER B CONV $3 | 4,424 | Null | Null | NYSE |
| 12/4/1978 | PEPSICO INC SUB DEB CONV 4.750 8/01/1996 | 323,000 | Null | Null | WSJ |
| 12/5/1978 | EMONS IND INC PFD CONV $1.1875 | 19,500 | 2,000 | 9.8x | OTC |
| 12/6/1978 | CARRIER CORP PFD CONV $1.86 | 6,750 | 1,500 | 4.5x | NYSE |
| 12/6/1978 | HOUSEHOLD FIN CORP PFD CONV $2.375 | 5,047 | 200 | 25.2x | NYSE |
| 12/7/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 6,256 | 300 | 20.9x | NYSE |
| 12/8/1978 | INTERPACE CORP PFD CONV 5% | 6,022 | 100 | 60.2x | NYSE |
| 12/8/1978 | MCGRAW HILL INC PREF CONV $1.20 | 7,654 | Null | Null | NYSE |
| 12/8/1978 | NORTHWEST IND INC WT EXP 03/31/1979 | 6,548 | Null | Null | NYSE |
| 12/12/1978 | AMAX INC PFD SER A CONV $5.25 | 1,797 | 100 | 18.0x | NYSE |
| 12/12/1978 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 11,278 | 900 | 12.5x | NYSE |
| 12/14/1978 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 4,437 | 100 | 44.4x | NYSE |
| 12/18/1978 | REYNOLDS R J INDS INC PFD CONV $2.25 | 2,295 | 200 | 11.5x | NYSE |
| 12/19/1978 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4,499 | 2,600 | 1.7x | NYSE |
| 12/19/1978 | UV INDS INC WT EXP 01/15/1979 | 10,207 | 354,500 | 0.0x | ASE |
| 12/21/1978 | GOVERNMENT EMPLOYEES INS CO PFD CONV $0.736 | 28,434 | 14,100 | 2.0x | OTC |
| 12/22/1978 | UV INDS INC PFD CONV $1.265 | 5,505 | 600 | 9.2x | NYSE |
| 12/27/1978 | OAK INDS INC PFD SER C CONV $1.75 | 3,652 | Null | Null | NYSE |
| 1/2/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 5,131 | Null | Null | NYSE |
| 1/3/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 9,299 | Null | Null | NYSE |
| 1/3/1979 | TRAVELERS CORP PFD CONV $2.00 | 10,729 | 100 | 107.3x | NYSE |
| 1/4/1979 | COLT INDS INC PFD SER D CONV $4.25 | 2,880 | 400 | 7.2x | NYSE |
| 1/4/1979 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | 222,000 | 213,000 | 1.0x | WSJ |
| 1/9/1979 | COLT INDS INC PFD SER A CONV $1.60 | 4,955 | 300 | 16.5x | NYSE |
| 1/9/1979 | TENNECO INC PREF CONV 5.50 | 2,975 | Null | Null | NYSE |
| 1/11/1979 | AMERADA HESS CORP PFD CONV $3.50 | 5,188 | 1,900 | 2.7x | NYSE |
| 1/11/1979 | NICOR INC PREF CONV $1.90 | 7,312 | 2,200 | 3.3x | NYSE |
| 1/11/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 5,788 | Null | Null | NYSE |
| 1/12/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | 6,205 | 500 | 12.4x | NYSE |
| 1/12/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 17,741 | Null | Null | NYSE |
| 1/15/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | 5,251 | 300 | 17.5x | NYSE |
| 1/16/1979 | GOULD INC PFD CONV $1.35 | 11,003 | 1,300 | 8.5x | NYSE |
| 1/17/1979 | CHAMPION INTL CORP PREF CONV $1.20 | 14,633 | 700 | 20.9x | NYSE |
| 1/17/1979 | NATOMAS CO PFD SER A CONV $1.60 | 13,391 | 3,500 | 3.8x | NYSE |
| 1/17/1979 | UV INDS INC SUB DEB CONV 5.750 2/01/1993 | 666,000 | 668,000 | 1.0x | WSJ |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 1/22/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | 9,320 | 1,600 | 5.8x | NYSE |
| 1/22/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,749 | 100 | 17.5x | NYSE |
| 1/22/1979 | WALTER JIM CORP 4TH PFD CONV $1.60 | 12,944 | 800 | 16.2x | NYSE |
| 1/23/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 6,611 | Null | Null | NYSE |
| 1/23/1979 | EMHART CORP VA PFD CONV $2.10 | 4,986 | Null | Null | NYSE |
| 1/30/1979 | NATIONAL MED ENTERPRISES INC SUB DEB CONV $6.750 08/01/1996 | 204,000 | 15,000 | 13.6x | WSJ |
| 1/31/1979 | BANGOR PUNTA CORP PREF CONV $1.25 | 15,880 | Null | Null | NYSE |
| 1/31/1979 | CONTINENTAL OIL CO PFD CONV $2 | 4,405 | 300 | 14.7x | NYSE |
| 2/1/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 7,715 | Null | Null | NYSE |
| 2/5/1979 | BENEFICAL CORP PFD CONV $5.50 | 3,139 | Null | Null | NYSE |
| 2/7/1979 | UAL INC PFD SER A CONV $0.40 | 15,131 | Null | Null | NYSE |
| 2/8/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 11,347 | 200 | 56.7x | NYSE |
| 2/12/1979 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4,528 | 1,500 | 3.0x | NYSE |
| 2/13/1979 | EATON CORP PFD CONV A $2.30 | 7,843 | Null | Null | OTC |
| 2/14/1979 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 9,812 | Null | Null | NYSE |
| 2/14/1979 | MCGRAW HILL INC PREF CONV $1.20 | 6,847 | Null | Null | NYSE |
| 2/20/1979 | LITTON INDS INC PART PREF CONV | 13,306 | Null | Null | NYSE |
| 2/22/1979 | BENDIX CORP PFD SER A CONV $3 | 4,267 | Null | Null | NYSE |
| 2/28/1979 | AMAX INC PFD SER A CONV $5.25 | 852 | Null | Null | NYSE |
| 3/2/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 5,154 | 100 | 51.5x | NYSE |
| 3/2/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 2,048 | Null | Null | NYSE |
| 3/5/1979 | AMERICAN GEN INS CO PFD CONV $0.90 | 14,614 | Null | Null | NYSE |
| 3/5/1979 | DETROIT EDISON CO PFD 5.50% | 5,096 | Null | Null | NYSE |
| 3/7/1979 | LUCKY STORES INC SUB DEB CONV 6.750 7/15/2000 | 450,000 | 10,000 | 45.0x | WSJ |
| 3/8/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 400,000 | 75,000 | 5.3x | WSJ |
| 3/12/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 222,000 | Null | Null | WSJ |
| 3/13/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 16,786 | 1,600 | 10.5x | NYSE |
| 3/14/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 6,964 | Null | Null | NYSE |
| 3/14/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 4,281 | 300 | 14.3x | NYSE |
| 3/16/1979 | SUN INC PFD CONV $2.25 | 7,017 | 4,800 | 1.5x | NYSE |
| 3/20/1979 | LUCKY STORES INC SUB DEB CONV 6.750 7/15/2000 | 267,000 | 10,000 | 26.7x | WSJ |
| 3/26/1979 | TEXTRON INC PFD CONV $2.08 | 11,199 | 600 | 18.7x | NYSE |
| 3/26/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 9,499 | 100 | 95.0x | NYSE |
| 3/27/1979 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 257,000 | Null | Null | WSJ |
| 4/2/1979 | WALTER JIM CORP 4TH PFD CONV $1.60 | 9,810 | 1,000 | 9.8x | NYSE |
| 4/5/1979 | ALLIED STORES CORP SUB DEB CONV 4.500 9/15/1992 | 404,000 | 4,000 | 101.0x | WSJ |
| 4/11/1979 | SUNDSTRAND CORP PFD CONV $3.50 | 5,650 | Null | Null | NYSE |
| 4/12/1979 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 5,121 | 200 | 25.6x | NYSE |
| 4/18/1979 | COLT INDS INC PFD SER D CONV $4.25 | 3,665 | 100 | 36.7x | NYSE |
| 4/18/1979 | COOPER INDS INC PFD SER B CONV $2.50 | 1,586 | Null | Null | NYSE |
| 4/18/1979 | NATOMAS CO PFD SER A CONV $1.60 | 14,222 | 32,600 | 0.4x | NYSE |
| 4/19/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4,251 | Null | Null | NYSE |
| 4/19/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 365,000 | 145,000 | 2.5x | WSJ |
| 4/23/1979 | DART INDS INC PFD SER A CONV $2 | 2,323 | 12,300 | 0.2x | NYSE |
| 4/24/1979 | CONTINENTAL OIL CO PFD CONV $2 | 1,104 | Null | Null | NYSE |
| 4/24/1979 | EMHART CORP VA PFD CONV $2.10 | 5,768 | Null | Null | NYSE |
| 4/27/1979 | GOULD INC PFD CONV $1.35 | 15,351 | Null | Null | NYSE |
| 4/27/1979 | UAL INC PFD SER A CONV $0.40 | 13,248 | Null | Null | NYSE |
| 5/1/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 4,113 | 200 | 20.6x | NYSE |
| 5/3/1979 | GENERAL INSTR CORP SUB DEB CONV 10.250 2/01/1996 | 300,000 | 5,000 | 60.0x | WSJ |
| 5/7/1979 | MEAD CORP PFD SER 68 CONV 2.80 | 4,331 | Null | Null | NYSE |
| 5/7/1979 | NORTON SIMON INC PFD SER A CONV $1.60 | 10,891 | Null | Null | NYSE |
| 5/7/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1.25 | 3,481 | Null | Null | NYSE |
| 5/8/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 11,369 | 500 | 22.7x | NYSE |
| 5/9/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 5,340 | Null | Null | NYSE |
| 5/10/1979 | BENDIX CORP PFD SER A CONV $3 | 4,238 | Null | Null | NYSE |
| 5/10/1979 | RESERVE OIL & GAS CO PFD CONV $1.75 | 20,000 | 4,500 | 4.4x | NYSE |
| 5/11/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 5,061 | 100 | 50.6x | NYSE |
| 5/14/1979 | BENEFICIAL CORP PFD CONV $5.50 | 3,954 | Null | Null | NYSE |
| 5/14/1979 | CHARTER CO WT EXP 09/01/1988 | 50,000 | 107,600 | 0.5x | NYSE |
| 5/14/1979 | SANTA FE INDS INC SUB DEB CONV 6.250 8/01/1998 | 342,000 | 1,000 | 342.0x | WSJ |
| 5/15/1979 | CATERPILLAR TRACTOR CO SUB DEB CONV 5.500 6/30/2000 | 526,000 | 3,000 | 175.3x | WSJ |
| 5/16/1979 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 8,133 | 100 | 81.3x | NYSE |
| 5/22/1979 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 391,000 | Null | Null | WSJ |
| 5/22/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 363,000 | 6,000 | 60.5x | WSJ |
| 5/24/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 5,969 | Null | Null | NYSE |
| 5/24/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 2,270 | 100 | 22.7x | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 5/24/1979 | TRW INC PREF SER 1 CONV $4.40 | 4,244 | Null | Null | NYSE |
| 5/30/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 4,029 | 400 | 10.1x | NYSE |
| 5/30/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 11,226 | 500 | 22.5x | NYSE |
| 5/31/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 13,918 | 400 | 34.8x | NYSE |
| 6/1/1979 | COLT INDS INC PFD SER A CONV $1.60 | 11,940 | 100 | 119.4x | NYSE |
| 6/1/1979 | TRAVELERS CORP PFD CONV $2.00 | 8,361 | 700 | 11.9x | NYSE |
| 6/4/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.83 | 15,830 | 1,800 | 8.8x | NYSE |
| 6/5/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 11,743 | 500 | 23.5x | NYSE |
| 6/6/1979 | AMAX INC PFD SER A CONV $5.25 | 2,814 | Null | Null | NYSE |
| 6/11/1979 | CITY INVESTING CO PREF SER B CONV $2.00 | 12,638 | 8,200 | 1.5x | NYSE |
| 6/11/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 2,432 | Null | Null | NYSE |
| 6/11/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 7,722 | Null | Null | NYSE |
| 6/14/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 9,011 | Null | Null | NYSE |
| 6/15/1979 | GOULD INC PFD CONV $1.35 | 14,363 | 400 | 35.9x | NYSE |
| 6/19/1979 | NATOMAS CO PFD SER A CONV $1.60 | 14,049 | 1,400 | 10.0x | NYSE |
| 6/26/1979 | BALLY MFG CORP SUB DEB CONV 6.000 9/15/1998 | 293,000 | 208,000 | 1.4x | WSJ |
| 6/27/1979 | HOUSEHOLD FIN CORP PFD CONV $2.375 | 9,207 | Null | Null | NYSE |
| 6/27/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 9,266 | 100 | 92.7x | NYSE |
| 6/27/1979 | SUN INC PFD CONV $2.25 | 7,110 | 200 | 35.6x | NYSE |
| 6/28/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 361,000 | 74,000 | 4.9x | WSJ |
| 7/3/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 9,175 | 1,300 | 7.1x | NYSE |
| 7/5/1979 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 296,000 | 91,000 | 3.3x | WSJ |
| 7/5/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 183,000 | Null | Null | WSJ |
| 7/5/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 5,132 | 200 | 25.7x | NYSE |
| 7/6/1979 | CONSUMERS POWER CO PREF CONV $6 | 3,639 | Null | Null | NYSE |
| 7/6/1979 | COOPER INDS INC PFD SER B CONV $2.50 | 1,571 | 100 | 15.7x | NYSE |
| 7/6/1979 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 156,000 | 28,000 | 5.6x | WSJ |
| 7/9/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 315,000 | 42,000 | 7.5x | WSJ |
| 7/13/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 5,286 | 700 | 7.6x | NYSE |
| 7/18/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 5,201 | 1,000 | 5.2x | NYSE |
| 7/18/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 9,856 | 1,600 | 6.2x | NYSE |
| 7/18/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 243,000 | 25,000 | 9.7x | WSJ |
| 7/23/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 5,397 | Null | Null | NYSE |
| 7/23/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 11,605 | Null | Null | NYSE |
| 7/23/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 2,343 | Null | Null | NYSE |
| 7/25/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $ 1.25 | 3,488 | 700 | 5.0x | NYSE |
| 7/27/1979 | EMHART CORP VA PFD CONV $2.10 | 1,699 | Null | Null | NYSE |
| 7/27/1979 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 11,034 | Null | Null | OTC |
| 7/27/1979 | TENNECO INC PREF CONV 5.50 | 2,428 | Null | Null | NYSE |
| 7/31/1979 | OGDEN CORP PFD CONV $1.875 | 7,531 | Null | Null | NYSE |
| 8/2/1979 | AVCO CORP SR SUB DEB 9.625 5/31/2001 | 229,000 | 105,000 | 2.2x | WSJ |
| 8/2/1979 | MODERN MERCHANDISING INC WT EXP 06/01/82 | 13,146 | 9,700 | 1.4x | OTC |
| 8/6/1979 | SANTA FE INDS INC SUB DEB 6.250 8/01/1998 | 273,000 | 37,000 | 7.4x | WSJ |
| 8/6/1979 | TRAVELERS CORP PFD CONV $ 2.00 | 1,975 | Null | Null | NYSE |
| 8/7/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 5,028 | 800 | 6.3x | NYSE |
| 8/8/1979 | NORTON SIMON INC PFD SER A CONV $1.60 | 11,068 | Null | Null | NYSE |
| 8/9/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 13,210 | Null | Null | NYSE |
| 8/10/1979 | CITY INVESTING CO PREF SER B CONV $2.00 | 13,060 | 28,100 | 0.5x | NYSE |
| 8/16/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 11,623 | 100 | 116.2x | NYSE |
| 8/17/1979 | RESERVE OIL & GAS CO PFD CONV $1.75 | 20,000 | 30,300 | 0.7x | NYSE |
| 8/20/1979 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 142,000 | Null | Null | WSJ |
| 8/20/1979 | CHAMPION INTL CORP PREF CONV $1.20 | 12,590 | 800 | 15.7x | NYSE |
| 8/20/1979 | SUN INC PFD CONV $2.25 | 4,656 | 2,900 | 1.6x | NYSE |
| 8/21/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 4,462 | Null | Null | NYSE |
| 8/24/1979 | RELIANCE ELEC CO PFD SER A CONV $3.00 | 1,946 | Null | Null | NYSE |
| 8/27/1979 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 5,364 | Null | Null | NYSE |
| 8/28/1979 | EMHART CORP VA WT EXP 07/24/1982 | 5,647 | 1,000 | 5.6x | OTC |
| 8/29/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 285,000 | 52,000 | 5.5x | WSJ |
| 8/29/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | 6,037 | 100 | 60.4x | NYSE |
| 9/5/1979 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 1,710 | Null | Null | NYSE |
| 9/5/1979 | COLT INDS INC PFD SER D CONV $4.25 | 3,033 | 100 | 30.3x | NYSE |
| 9/5/1979 | LEAR SIEGLER INC PFD CONV $2.25 | 7,464 | 400 | 18.7x | NYSE |
| 9/5/1979 | RESERVE OIL & GAS CO PFD CONV $1.75 | 9,799 | 11,300 | 0.9x | NYSE |
| 9/10/1979 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 332,000 | 145,000 | 2.3x | WSJ |
| 9/10/1979 | MONSANTO CO PFD CONV $ 2.75 | 5,458 | Null | Null | NYSE |
| 9/17/1979 | MCI COMMUNICATIONS CORP PFD CONV $2.64 | 12,800 | 17,500 | 0.7x | OTC |
| 9/18/1979 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 280,000 | 306,000 | 0.9x | WSJ |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 9/18/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 235,000 | Null | Null | WSJ |
| 9/19/1979 | ARMCO INC PFD CONV $2.10 | 6,942 | 4,100 | 1.7x | NYSE |
| 9/19/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 8,997 | 900 | 10.0x | NYSE |
| 9/20/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3,903 | 1,300 | 3.0x | NYSE |
| 9/20/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 460 | Null | Null | NYSE |
| 9/24/1979 | AETNA LIFE & CAS CO PDF CONV $2 | 4,420 | Null | Null | NYSE |
| 9/25/1979 | BELCO PET CORP SUB DEB CONV 4.750 10/01/1988 | 301,000 | 10,000 | 30.1x | WSJ |
| 9/25/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 249,000 | 1,000 | 249.0x | WSJ |
| 9/25/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 293,000 | 114,000 | 2.6x | WSJ |
| 9/27/1979 | LITTON INDS INC PART PREF CONV | 6,129 | Null | Null | NYSE |
| 9/28/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4,330 | 200 | 21.7x | NYSE |
| 10/1/1979 | BENDIX CORP PFD SER A CONV $3 | 3,380 | Null | Null | NYSE |
| 10/2/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 2,480 | 200 | 12.4x | NYSE |
| 10/4/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3,464 | 3,000 | 1.2x | NYSE |
| 10/9/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 9,809 | Null | Null | NYSE |
| 10/10/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | 5,877 | 2,800 | 2.1x | NYSE |
| 10/10/1979 | CHARTER CO WT EXP 09/01/1988 | 22,000 | 226,900 | 0.1x | NYSE |
| 10/10/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 11,891 | 200 | 59.5x | NYSE |
| 10/10/1979 | TRAVELERS CORP PFD CONV $2.00 | 8,117 | 100 | 81.2x | NYSE |
| 10/10/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1.25 | 3,232 | Null | Null | NYSE |
| 10/11/1979 | AMERADA HESS CORP PFD CONV $3.50 | 2,051 | 4,400 | 0.5x | NYSE |
| 10/17/1979 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,322 | 1,200 | 2.8x | NYSE |
| 10/19/1979 | BUNKER RAMO CORP PFD CONV 1.50 | 25,000 | 500 | 50.0x | NYSE |
| 10/19/1979 | CHARTER CO WT EXP 09/01/1988 | 16,000 | 52,000 | 0.3x | NYSE |
| 10/19/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 15,348 | Null | Null | NYSE |
| 10/19/1979 | EMONS IND INC PFD CONV $1.1875 | 35,200 | 900 | 39.1x | OTC |
| 10/19/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 5,789 | 200 | 28.9x | NYSE |
| 10/19/1979 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 37,000 | 2,500 | 14.8x | NYSE |
| 10/19/1979 | TEXTRON INC PFD CONV $2.08 | 15,111 | 1,800 | 8.4x | NYSE |
| 10/22/1979 | INA CORP PFD SER C CONV $1.90 | 21,500 | 30,000 | 0.7x | NYSE |
| 10/22/1979 | MCI COMMUNICATIONS CORP PFD CONV $2.64 | 20,717 | 12,500 | 1.7x | OTC |
| 10/22/1979 | TIME INC PFD SER B CONV $1.575 | 12,276 | 2,800 | 4.4x | NYSE |
| 10/25/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 7,160 | Null | Null | NYSE |
| 10/26/1979 | BENEFICIAL CORP PFD CONV $5.50 | 3,545 | Null | Null | NYSE |
| 10/30/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,403 | 200 | 7.0x | NYSE |
| 10/30/1979 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 4,726 | 100 | 47.3x | NYSE |
| 10/30/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 10,239 | 300 | 34.1x | NYSE |
| 11/6/1979 | COASTAL STS GAS CORP PFD SER B CONV $1.83 | 17,167 | 2,000 | 8.6x | NYSE |
| 11/7/1979 | AVNET INC PFD SER C CONV 2.50 | 3,153 | Null | Null | NYSE |
| 11/8/1979 | FLUOR CORP PFD SER B CONV $3 | 496 | Null | Null | NYSE |
| 11/9/1979 | AVCO CORP PFD CONV $4.20 | 5,638 | 2,700 | 2.1x | NYSE |
| 11/9/1979 | COLT INDS INC PFD SER A CONV $1.60 | 9,238 | Null | Null | NYSE |
| 11/9/1979 | DART INDS INC PFD SER A CONV $2 | 8,628 | 500 | 17.3x | NYSE |
| 11/13/1979 | AMERICAN GEN INS CO PFD CONV $0.90 | 9,187 | 100 | 91.9x | NYSE |
| 11/14/1979 | BAXTER TRAVENOL LAB SUB DEB CONV 4.375 11/01/1991 | 284,000 | Null | Null | WSJ |
| 11/14/1979 | BEECH AIRCRAFT CORP SUB DEB CONV 4.750 8/01/1993 | 152,000 | 9,000 | 16.9x | WSJ |
| 11/14/1979 | STORER BRADCASTING CO SUB DEB CONV 4.500 1/01/1986 | 273,000 | Null | Null | WSJ |
| 11/19/1979 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 8,038 | 470,000 | 0.0x | NYSE |
| 11/20/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 15,965 | 300 | 53.2x | NYSE |
| 11/21/1979 | BELCO PET CORP SUB DEB CONV 4.750 10/01/1988 | 150,000 | 1,000 | 150.0x | WSJ |
| 11/21/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 237,000 | 38,000 | 6.2x | WSJ |
| 11/21/1979 | WILLIAMS COS PFD SER A CONV $0.80 | 6,591 | Null | Null | NYSE |
| 11/23/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 199,000 | Null | Null | WSJ |
| 11/23/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 7,188 | Null | Null | NYSE |
| 11/28/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 8,125 | Null | Null | NYSE |
| 11/28/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | 4,524 | 1,200 | 3.8x | NYSE |
| 12/6/1979 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 5,389 | 1,630,000 | 0.0x | NYSE |
| 12/6/1979 | LEAR SIEGLER INC PFD CONV $2.25 | 7,215 | 600 | 12.0x | NYSE |
| 12/6/1979 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 3,979 | 300 | 13.3x | NYSE |
| 12/7/1979 | AMERADA HESS CORP PFD CONV $3.50 | 4,456 | 600 | 7.4x | NYSE |
| 12/10/1979 | AMERICAN HOME PRODS CORP PFD CONV $2 | 2,694 | Null | Null | NYSE |
| 12/10/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3,558 | Null | Null | NYSE |
| 12/11/1979 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 6,116 | 200 | 30.6x | NYSE |
| 12/12/1979 | TRAVELERS CORP PFD CONV $2.00 | 9,461 | 200 | 47.3x | NYSE |
| 12/13/1979 | BENDIX CORP PFD SER A CONV $3 | 5,141 | Null | Null | NYSE |
| 12/14/1979 | UNION PAC CORP DEB CONV 4.750 4/01/1999 | 130,000 | 9,000 | 14.4x | WSJ |
| 12/19/1979 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,354 | 100 | 33.5x | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 12/19/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3,465 | 300 | 11.6x | NYSE |
| 12/20/1979 | WESTERN UN CORP PFD CONV 4.60% | 13,145 | 300 | 43.8x | NYSE |
| 12/26/1979 | TRW INC PREF SER 1 CONV $4.40 | 4,064 | 500 | 8.1x | NYSE |
| 12/27/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4,395 | 200 | 22.0x | NYSE |
| 12/27/1979 | GATX CORP PFD CONV $2.50 | 7,311 | Null | Null | NYSE |
| 12/27/1979 | RELIANCE GROUP INC WT EXP 07/01/1987 | 1,442 | 1,300 | 1.1x | OTC |
| 12/28/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4,986 | 100 | 49.9x | NYSE |
| 12/28/1979 | OGDEN CORP PFD CONV $1.875 | 7,490 | Null | Null | NYSE |
| 1/3/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,271 | Null | Null | NYSE |
| 1/3/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 300,000 | 20,000 | 15.0x | WSJ |
| 1/3/1980 | TIME INC PFD SER B CONV $1.575 | 9,163 | 11,400 | 0.8x | NYSE |
| 1/8/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 11,806 | 9,400 | 1.3x | NYSE |
| 1/10/1980 | MCI COMMUNICATIONS CORP PFD CONV $2.64 | 8,196 | 34,700 | 0.2x | OTC |
| 1/11/1980 | RESERVE OIL & GAS CO WT CL A EXP 01/20/1981 | 11,319 | 43,400 | 0.3x | OTC |
| 1/11/1980 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 3,361 | 200 | 16.8x | NYSE |
| 1/14/1980 | RESERVE OIL & GAS CO PFD CONV $1.75 | 6,903 | 11,300 | 0.6x | NYSE |
| 1/15/1980 | DIGITAL EQUIP CORP SUB DEB CONV 4.500 12/15/2002 | 446,000 | 113,000 | 3.9x | WSJ |
| 1/17/1980 | TOMLINSON OIL INC WTS EXP 03/06/1982 | 33,622 | 30,900 | 1.1x | OTC |
| 1/22/1980 | GOULD INC PFD CONV $1.35 | 23,678 | 300 | 78.9x | NYSE |
| 1/22/1980 | GRUMMAN CORP SUB DEB CONV 8.000 9/01/1999 | 243,000 | 4,000 | 60.8x | WSJ |
| 1/23/1980 | GOULD INC PFD CONV $1.35 | 12,143 | 100 | 121.4x | NYSE |
| 1/23/1980 | TEXTRON INC PFD CONV $2.08 | 5,302 | 500 | 10.6x | NYSE |
| 1/24/1980 | MONSANTO CO PFD CONV $2.75 | 6,701 | Null | Null | NYSE |
| 1/25/1980 | GEICO CORP JR PFD CONV $0.736 | 11,209 | 4,800 | 2.3x | OTC |
| 1/29/1980 | PRIME COMPUTER INC SUB DEB CONV 6.750 6/15/1998 | 275,000 | 1,000 | 275.0x | WSJ |
| 1/30/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 6,262 | 700 | 8.9x | NYSE |
| 1/31/1980 | AVCO CORP PFD CONV $4.20 | 5,781 | 300 | 19.3x | NYSE |
| 2/1/1980 | ARMCO INC PFD CONV $2.10 | 10,129 | 5,100 | 2.0x | NYSE |
| 2/1/1980 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 73,000 | 14,000 | 5.2x | WSJ |
| 2/6/1980 | BENEFICIAL CORP PFD CONV $5.50 | 3,768 | Null | Null | NYSE |
| 2/8/1980 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 1,884 | 200 | 9.4x | NYSE |
| 2/8/1980 | WALTER JIM CORP 4TH PFD CONV $1.60 | 10,935 | 200 | 54.7x | NYSE |
| 2/12/1980 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 8,651 | 1,800 | 4.8x | OTC |
| 2/12/1980 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 8,286 | 920,000 | 0.0x | NYSE |
| 2/14/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,220 | 1,100 | 2.9x | NYSE |
| 2/14/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 3,899 | Null | Null | NYSE |
| 2/19/1980 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 9,629 | Null | Null | NYSE |
| 2/19/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 3,284 | 200 | 16.4x | NYSE |
| 2/20/1980 | SUN INC PFD CONV $2.25 | 4,040 | 200 | 20.2x | NYSE |
| 2/21/1980 | TRAVELERS CORP PFD CONV $2.00 | 7,464 | 400 | 18.7x | NYSE |
| 2/25/1980 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 6,191 | 100 | 61.9x | NYSE |
| 2/26/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 183,000 | 5,000 | 36.6x | WSJ |
| 2/26/1980 | TRW INC PREF SER 1 CONV $4.40 | 1,092 | 2,700 | 0.4x | NYSE |
| 2/27/1980 | BENDIX CORP PFD SER A CONV $3 | 673 | Null | Null | NYSE |
| 2/27/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 8,370 | Null | Null | NYSE |
| 2/27/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 1,250 | 1,500 | 0.8x | NYSE |
| 2/28/1980 | WESTERN UN CORP PFD CONV 4.60% | 6,165 | 300 | 20.6x | NYSE |
| 3/4/1980 | ROCKWELL INTL CORP SUB DEB CONV 4.250 2/15/1991 | 115,000 | 10,000 | 11.5x | WSJ |
| 3/4/1980 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 269,000 | 24,000 | 11.2x | WSJ |
| 3/5/1980 | INA CORP PFD SER C CONV $1.90 | 18,713 | 20,000 | 0.9x | NYSE |
| 3/12/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 342 | 100 | 3.4x | NYSE |
| 3/17/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 280,000 | 3,000 | 93.3x | WSJ |
| 3/17/1980 | ROCKWELL INTL CORP PFO SER B CONV $1.35 | 8,682 | 100 | 86.8x | NYSE |
| 3/18/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 5,087 | 100 | 50.9x | NYSE |
| 3/18/1980 | OFFSHORE LOGISTICS INC CUM CONV PFD $2.4375 | 39,749 | 6,300 | 6.3x | OTC |
| 3/24/1980 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 4,898 | Null | Null | NYSE |
| 3/25/1980 | TOMLINSON OIL INC WTS EXP 03/06/1982 | 19,728 | 25,900 | 0.8x | OTC |
| 3/26/1980 | ETHYL CORP 2ND PFO SER A CONV $2.40 | 5,222 | 200 | 26.1x | NYSE |
| 3/27/1980 | AMAX INC PFD SER B CONV $3 | 7,150 | 2,200 | 3.3x | NYSE |
| 3/28/1980 | TIME INC PFD SER B CONV $1.575 | 13,220 | 43,900 | 0.3x | NYSE |
| 3/31/1980 | GATX CORP PFD CONV $2.50 | 11,717 | Null | Null | NYSE |
| 4/1/1980 | SABINE CORP SUB DEB CONV 6.500 6/15/1999 | 251,000 | Null | Null | WSJ |
| 4/7/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 6,530 | 100 | 65.3x | NYSE |
| 4/8/1980 | COLT INDS INC PFD SER D CONV $4.25 | 4,060 | Null | Null | NYSE |
| 4/8/1980 | TRW INC PREF SER 3 CONV $4.50 | 5,494 | 6,700 | 0.8x | NYSE |
| 4/10/1980 | AIR FLA SYS INC PFD SER B CONV 2.40% | 23,255 | 25,000 | 0.9x | OTC |
| 4/11/1980 | HOUSTON OIL & MINERALS CORP CUM CONV PFD 1.69 | 23,668 | 1,200 | 19.7x | ASE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 4/11/1980 | TEXTRON INC PFD CONV $2.08 | 15,710 | Null | Null | NYSE |
| 4/15/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 2,548 | Null | Null | NYSE |
| 4/15/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 6,534 | 15,200 | 0.4x | NYSE |
| 4/16/1980 | TRITON OIL & GAS CORP PFD CONV $1.96 | 4,700 | 530,000 | 0.0x | ASE |
| 4/17/1980 | MONSANTO CO PFD CONV $2.75 | 7,238 | Null | Null | NYSE |
| 4/21/1980 | AMERICAN BRANDS INC PFD CONV $1.70 | 11,801 | Null | Null | NYSE |
| 4/21/1980 | AVCO CORP PFD CONV $4.20 | 7,780 | 200 | 38.9x | NYSE |
| 4/21/1980 | NATOMAS CO PFD SER B 4.00 | 14,000 | 300 | 46.7x | NYSE |
| 4/21/1980 | OFFSHORE LOGISTICS INC CUM CONV PFD $2.4375 | 39,749 | 11,800 | 3.4x | OTC |
| 4/21/1980 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 37,000 | 3,000 | 12.3x | NYSE |
| 4/22/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,080 | 1,600 | 1.9x | NYSE |
| 4/22/1980 | OGDEN CORP PFD CONV $1.875 | 7,244 | 100 | 72.4x | NYSE |
| 4/22/1980 | TOMLINSON OIL INC WTS EXP 03/06/1982 | 35,000 | 15,400 | 2.3x | OTC |
| 4/22/1980 | UNITED TECHNOLOGIES CORP PFD CONV $7.32 | 12,143 | Null | Null | NYSE |
| 4/23/1980 | MEAD CORP PFD SER 68 CONV $2.80 | 5,025 | Null | Null | NYSE |
| 4/28/1980 | HEINZ H J CO 3RD PFD CONV $1.70 | 13,480 | Null | Null | NYSE |
| 4/30/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 2,198 | Null | Null | NYSE |
| 5/5/1980 | GULF & WESTIN INDS INC PFD SER D CONV 2.50 | 10,161 | 60,000 | 0.2x | NYSE |
| 5/6/1980 | TRAVELERS CORP PFD CONV $ 2.00 | 9,815 | 600 | 16.4x | NYSE |
| 5/7/1980 | AMERADA HESS CORP PFD CONV $3.50 | 1,363 | 300 | 4.5x | NYSE |
| 5/7/1980 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 347,000 | 100,000 | 3.5x | WSJ |
| 5/8/1980 | TRW INC PREF SER 1 CONV $4.40 | 5,672 | 100 | 56.7x | NYSE |
| 5/9/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 4,688 | Null | Null | NYSE |
| 5/13/1980 | SUN INC PFD CONV $2.25 | 2,831 | 300 | 9.4x | NYSE |
| 5/13/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 6,718 | Null | Null | NYSE |
| 5/19/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 3,594 | Null | Null | NYSE |
| 5/20/1980 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 393,000 | 2,000 | 196.5x | WSJ |
| 5/21/1980 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 579 | Null | Null | NYSE |
| 5/21/1980 | SANTA FE INDS INC SUB DEB CONV 6.250 8/01/1998 | 191,000 | Null | Null | WSJ |
| 5/23/1980 | CHAMPION INTL CORP PREF CONV $1.20 | 14,477 | 300 | 48.3x | NYSE |
| 5/23/1980 | DAMSON OIL CORP WT EXP 03/31/1983 | 4,190 | 1,000 | 4.2x | OTC |
| 5/23/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 3,137 | Null | Null | NYSE |
| 5/28/1980 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 315,000 | 56,000 | 5.6x | WSJ |
| 6/3/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 11,623 | 100,000 | 0.1x | NYSE |
| 6/4/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 4,230 | 400 | 10.6x | NYSE |
| 6/4/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 13,000 | Null | Null | WSJ |
| 6/4/1980 | REYNOLDS R J INDS INC PFD CONV $2.25 | 3,626 | 400 | 9.1x | NYSE |
| 6/4/1980 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 7,034 | Null | Null | NYSE |
| 6/6/1980 | BAXTER TRAVENOL LAB SUB DEB CONV 4.375 11/01/1991 | 336,000 | Null | Null | WSJ |
| 6/16/1980 | TRW INC PREF SER 3 CONV $4.50 | 4,324 | 300 | 14.4x | NYSE |
| 6/16/1980 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 13,541 | 300 | 45.1x | NYSE |
| 6/18/1980 | CROCKER NATL CORP PFD $3 | 8,400 | Null | Null | NYSE |
| 6/23/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 3,528 | Null | Null | NYSE |
| 6/24/1980 | SABINE CORP SUB DEB CONV 6.500 6/15/1999 | 177,000 | 15,000 | 11.8x | WSJ |
| 6/30/1980 | TRITON OIL & GAS CORP PFD CONV $1.96 | 9,434 | 90,000 | 0.1x | ASE |
| 7/1/1980 | ARMCO INC PFD CONV $2.10 | 11,599 | 300 | 38.7x | NYSE |
| 7/1/1980 | EMHART CORP VA PFD CONV $2.10 | 6,657 | Null | Null | NYSE |
| 7/3/1980 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 6,481 | 6,300 | 1.0x | OTC |
| 7/8/1980 | AMERICAN GEN INS CO PFD CONV $0.90 | 12,530 | Null | Null | NYSE |
| 7/8/1980 | CRUM & FORSTER PFD SER A CONV $2.40 | 1,217 | Null | Null | OTC |
| 7/8/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 7,116 | 100 | 71.2x | NYSE |
| 7/9/1980 | INA CORP PFD SER C CONV $1.90 | 13,070 | 100,000 | 0.1x | NYSE |
| 7/14/1980 | CONOCO INC PFD CONV $2 | 2,811 | Null | Null | NYSE |
| 7/14/1980 | ESTERLINE CORP SUB DEB CONV 6.250 4/01/1995 | 261,000 | 90,000 | 2.9x | WSJ |
| 7/15/1980 | OGDEN CORP PFD CONV $1.875 | 6,017 | Null | Null | NYSE |
| 7/16/1980 | MEAD CORP PFD SER 68 CONV $2.80 | 4,086 | Null | Null | NYSE |
| 7/17/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 5,776 | 800 | 7.2x | NYSE |
| 7/18/1980 | WACHOVIA CORP PFD SER A CONV $2.20 | 6,724 | Null | Null | NYSE |
| 7/21/1980 | AMERADA HESS CORP PFD CONV $3.50 | 2,872 | 100 | 28.7x | NYSE |
| 7/22/1980 | MCDONNEL DOUGLAS SUB DEB CONV 4.750 7/01/1991 | 341,000 | 33,000 | 10.3x | WSJ |
| 7/23/1980 | TRAVELERS CORP PFD CONV $2.00 | 6,754 | 100 | 67.5x | NYSE |
| 7/25/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 279,000 | 59,000 | 4.7x | WSJ |
| 7/28/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 10,656 | 5,900 | 1.8x | NYSE |
| 7/28/1980 | LITTON INDS INC SUB DEB CONV 3.500 4/01/1987 | 287,000 | 6,000 | 47.8x | WSJ |
| 7/28/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 6,047 | Null | Null | NYSE |
| 7/29/1980 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 3,383 | Null | Null | NYSE |
| 7/30/1980 | BELDEN CORP SUB DEB CONV 8.000 11/01/1990 | 207,000 | 67,000 | 3.1x | WSJ |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 7/30/1980 | HEINZ H J CO 3RD PFD CONV $1.70 | 9,070 | 30,000 | 0.3x | NYSE |
| 7/31/1980 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 296,000 | Null | Null | WSJ |
| 8/4/1980 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 10,560 | 200 | 52.8x | NYSE |
| 8/12/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 8,530 | Null | Null | NYSE |
| 8/13/1980 | BUNKER RAMO CORP PFD CONV 1.50 | 10,022 | 800 | 12.5x | NYSE |
| 8/18/1980 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 1,823 | Null | Null | NYSE |
| 8/20/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,255 | 400 | 8.1x | NYSE |
| 8/28/1980 | AMAX INC PFD SER B CONV $3 | 5,375 | 4,100 | 1.3x | NYSE |
| 8/28/1980 | OCCIDENTAL PETE CORP CONV $3.60 | 4,484 | Null | Null | NYSE |
| 8/28/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 220,000 | Null | Null | WSJ |
| 9/2/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 4,000 | 300 | 13.3x | NYSE |
| 9/3/1980 | BURLINGTON NORTHERN INC PFD CONV $2.85 | 5,123 | 900 | 5.7x | NYSE |
| 9/8/1980 | MC DERMOTT INC PFD SER A CONV $2.20 | 37,300 | 2,400 | 15.5x | NYSE |
| 9/8/1980 | RICHMOND TANK CAR CO PFD CONV $2.50 | 25,000 | 2,900 | 8.6x | ASE |
| 9/8/1980 | SUMMIT ENERGY CORP PFD CONV $1.80 | 27,000 | 6,800 | 4.0x | ASE |
| 9/9/1980 | ARMCO INC PFD CONV $2.10 | 10,139 | 3,000 | 3.4x | NYSE |
| 9/9/1980 | MARK CTLS CORP PFD SER A CONV $1.20 | 30,000 | 3,100 | 9.7x | NYSE |
| 9/9/1980 | MCI COMMINICATIONS CORP WT EXP 11/17/1980 | 3,304 | 150,600 | 0.0x | OTC |
| 9/9/1980 | OFFSHORE LOGISTICS INC CUM CONV PFD $2.4375 | 25,000 | 3,100 | 8.1x | OTC |
| 9/10/1980 | BURLINGTON NORTHN INC DEB CONV 5.250 1/15/1992 | 431,000 | 59,000 | 7.3x | WSJ |
| 9/10/1980 | GEICO CORP JR PFD CONV $0.736 | 14,215 | 2,500 | 5.7x | NYSE |
| 9/10/1980 | READING & BATES CORP PFD 4TH SER CONV $2.125 | 21,000 | 13,100 | 1.6x | NYSE |
| 9/10/1980 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 44,900 | 52,300 | 0.9x | NYSE |
| 9/10/1980 | ROWAN COS INC PFD SER A CONV $2.4375 | 8,600 | 30,600 | 0.3x | NYSE |
| 9/11/1980 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 12,000 | 52,600 | 0.2x | NYSE |
| 9/11/1980 | TEXASGULF INC PFD SER A CONV $3 | 3,600 | 300 | 12.0x | NYSE |
| 9/15/1980 | BANGOR PUNTA CORP PREF SER C CONV $2 | 3,889 | Null | Null | NYSE |
| 9/15/1980 | BRISTOL MYERS CO PFD CONV $ 2 | 7,758 | 3,400 | 2.3x | NYSE |
| 9/15/1980 | SUN INC PFD CONV $2.25 | 4,647 | 1,300 | 3.6x | NYSE |
| 9/16/1980 | COLT INDS INC PFD SER D CONV $4.25 | 3,403 | Null | Null | NYSE |
| 9/19/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 4,867 | 500 | 9.7x | NYSE |
| 9/19/1980 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 2,179 | Null | Null | NYSE |
| 9/22/1980 | MCI COMMUNICATIONS CORP SR PFD CONV $1.80 | 75,400 | 68,100 | 1.1x | OTC |
| 9/23/1980 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 229,000 | 30,000 | 7.6x | WSJ |
| 9/23/1980 | CROUSE HINDS CO PFD CONV $3.35 | 1,529 | Null | Null | NYSE |
| 9/23/1980 | CRUM & FORSTER PFD SER A CONV $2.40 | 1,816 | Null | Null | OTC |
| 9/24/1980 | BENDIX CORP PFD SER A CONV $3 | 2,496 | 300 | 8.3x | NYSE |
| 9/29/1980 | SUNDSTRAND CORP PFD CONV $3.50 | 2,887 | Null | Null | NYSE |
| 9/30/1980 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 8,074 | Null | Null | NYSE |
| 10/1/1980 | AMERICAN TEL & TELEG CO PFG CONV $4 | 7,425 | 400 | 18.6x | NYSE |
| 10/3/1980 | CONSOLIDATED EDISON CO N Y INC PREF SER B CONV 6% | 5,126 | 2,600 | 2.0x | NYSE |
| 10/6/1980 | BENEFICIAL CORP PFD CONV $5.50 | 4,154 | Null | Null | NYSE |
| 10/6/1980 | OGDEN CORP PFD CONV $1.875 | 5,432 | 300 | 18.1x | NYSE |
| 10/8/1980 | COLT INDS INC PFD SER A CONV $1.60 | 5,743 | Null | Null | NYSE |
| 10/9/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 9,716 | 2,400 | 4.0x | NYSE |
| 10/10/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 192,000 | 5,000 | 38.4x | WSJ |
| 10/14/1980 | BELDEN CORP SUB DEB CONV 8.000 11/01/1990 | 65,000 | 26,000 | 2.5x | WSJ |
| 10/14/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 553 | Null | Null | NYSE |
| 10/14/1980 | OCCIDENTAL PETROLEUM CORP PFD CONV $2.16 | 5,864 | 6,400 | 0.9x | NYSE |
| 10/14/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 4,935 | Null | Null | NYSE |
| 10/15/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 876 | 300 | 2.9x | NYSE |
| 10/23/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 3,651 | 200 | 18.3x | NYSE |
| 10/23/1980 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 12,908 | Null | Null | NYSE |
| 10/28/1980 | TRAVELERS CORP PFD CONV $2.00 | 8,827 | Null | Null | NYSE |
| 10/29/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 5,346 | 200 | 26.7x | NYSE |
| 11/3/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 1,633 | 800 | 2.0x | NYSE |
| 11/3/1980 | TIME INC PFD SER B CONV $1.575 | 10,094 | 6,000 | 1.7x | NYSE |
| 11/7/1980 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 9,186 | 70,000 | 0.1x | NYSE |
| 11/10/1980 | MONSANTO CO PFD CONV $2.75 | 4,353 | Null | Null | NYSE |
| 11/11/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 4,944 | Null | Null | NYSE |
| 11/11/1980 | LITTON INDS INC PART PREF CONV | 3,609 | 200 | 18.0x | NYSE |
| 11/11/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3,517 | 100 | 35.2x | NYSE |
| 11/11/1980 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 1,606 | Null | Null | NYSE |
| 11/12/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 8,165 | Null | Null | NYSE |
| 11/12/1980 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 3,818 | Null | Null | NYSE |
| 11/17/1980 | TEXTRON INC PFD CONV $2.08 | 12,784 | 900 | 14.2x | NYSE |
| 11/18/1980 | OGDEN CORP SUB DEB CONV 5.000 6/01/1993 | 354,000 | 174,000 | 2.0x | WSJ |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 11/24/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 5,056 | Null | Null | NYSE |
| 11/24/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 3,684 | Null | Null | NYSE |
| 11/24/1980 | HUGHES TOOL CO SUB DEB CONV 8.500 4/01/2005 | 276,000 | 12,000 | 23.0x | WSJ |
| 11/25/1980 | LOEWS THEATRES INC WT EXP 11/29/1980 | 3,875 | Null | Null | ASE |
| 11/25/1980 | SUN INC PFD CONV $2.25 | 3,335 | 100 | 33.4x | NYSE |
| 11/26/1980 | LOEWS THEATRES INC SUB DEB 6.875 12/01/1993 | 155,000 | 201,000 | 0.8x | WSJ |
| 11/28/1980 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 3,083 | 1,000 | 3.1x | OTC |
| 11/28/1980 | WALTER JIM CORP 4TH PFD CONV $1.60 | 6,513 | 300 | 21.7x | NYSE |
| 12/2/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 3,689 | Null | Null | NYSE |
| 12/4/1980 | AIR FLA SYS INC PFD SER B CONV 2.40% | 18,867 | 6,600 | 2.9x | OTC |
| 12/9/1980 | BRISTOL MYERS CO PFD CONV $2 | 6,805 | 2,400 | 2.8x | NYSE |
| 12/9/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 9,717 | 20,000 | 0.5x | NYSE |
| 12/11/1980 | TRE CORP SUB DEB CONV 9.750 3/01/2002 | 61,000 | 2,000 | 30.5x | WSJ |
| 12/16/1980 | BENDIX CORP PFD SER A CONV $3 | 3,385 | Null | Null | NYSE |
| 12/16/1980 | INA CORP PFD SER C CONV $1.90 | 13,536 | 1,050,000 | 0.0x | NYSE |
| 12/16/1980 | REYNOLDS R J INDS INC PFD CONV $2.25 | 2,313 | 400 | 5.8x | NYSE |
| 12/19/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 11,537 | 1,500 | 7.7x | NYSE |
| 12/19/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 348 | Null | Null | NYSE |
| 12/22/1980 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 317,000 | Null | Null | WSJ |
| 12/22/1980 | INGERSOLL RAND CO PREF CONV $2.35 | 7,983 | 10,600 | 0.8x | NYSE |
| 12/23/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 1,236 | Null | Null | NYSE |
| 12/26/1980 | TOTAL PETE NORTH AMER LTD WTS EXP 12/31/1980 | 16,893 | Null | Null | ASE |
| 12/30/1980 | HOUSTON OIL & MINERALS CORP CUM CONV PFD 1.69 | 9,214 | 21,800 | 0.4x | ASE |
| 1/2/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | 7,761 | 1,400 | 5.5x | NYSE |
| 1/2/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | 673 | Null | Null | NYSE |
| 1/5/1981 | TEXASGULF INC PFD SER A CONV $3 | 4,155 | 6,400 | 0.6x | NYSE |
| 1/5/1981 | TRAVELERS CORP PFD CONV $2.00 | 8,292 | 100 | 82.9x | NYSE |
| 1/6/1981 | DIGITAL EQUIP CORP SUB DEB CONV 8.875 6/15/2005 | 494,000 | 24,000 | 20.6x | WSJ |
| 1/7/1981 | COLT INDS INC PFD SER A CONV $1.60 | 11,311 | Null | Null | NYSE |
| 1/7/1981 | OCCIDENTAL PETE CORP PFD CONV $4 | 3,849 | Null | Null | NYSE |
| 1/9/1981 | CONOCO INC PFD CONV $2 | 2,296 | Null | Null | NYSE |
| 1/9/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 310,000 | 10,000 | 31.0x | WSJ |
| 1/12/1981 | AMERADA HESS CORP PFD CONV $3.50 | 3,714 | Null | Null | NYSE |
| 1/13/1981 | CROUSE HINDS CO PFD CONV $3.35 | 1,627 | Null | Null | NYSE |
| 1/14/1981 | LTV CORP SUB DEB CONV 12.000 5/15/2005 | 112,000 | 397,000 | 0.3x | WSJ |
| 1/16/1981 | BUNKER RAMO CORP PFD CONV 1.50 | 10,669 | 300 | 35.6x | NYSE |
| 1/20/1981 | OCCIDENTAL PETE CORP CONV $3.60 | 3,224 | 200 | 16.1x | NYSE |
| 1/21/1981 | AVNET INC PFD SER C CONV 2.50 | 1,294 | Null | Null | NYSE |
| 1/21/1981 | DAMSON OIL CORP WT EXP 03/31/1983 | 40,789 | 400 | 102.0x | OTC |
| 1/21/1981 | MONSANTO CO PFD CONV $2.75 | 5,597 | Null | Null | NYSE |
| 1/21/1981 | SPARKMAN ENERGY CORP PFD CONV $1 | 23,589 | Null | Null | OTC |
| 1/22/1981 | JOHNSON CTLS INC PFD SER B CONV $2 | 5,710 | Null | Null | NYSE |
| 1/26/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 1,449 | Null | Null | NYSE |
| 1/26/1981 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 217,000 | 11,000 | 19.7x | WSJ |
| 1/27/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 5,418 | Null | Null | NYSE |
| 1/27/1981 | PENGO INDS INC SUB DEB CONV 9.000 2/01/1995 | 246,000 | 5,000 | 49.2x | WSJ |
| 2/2/1981 | ROWAN COS INC PFD SER A CONV $2.4375 | 5,734 | 23,000 | 0.2x | NYSE |
| 2/3/1981 | TIME INC PFD SER B CONV $1.575 | 9,400 | 3,100 | 3.0x | NYSE |
| 2/3/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 610 | Null | Null | NYSE |
| 2/4/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 3,848 | 300 | 12.8x | NYSE |
| 2/17/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 4,406 | Null | Null | NYSE |
| 2/18/1981 | DILLINGHAM CORP PFD CONV $2 | 10,892 | 300 | 36.3x | NYSE |
| 2/19/1981 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 8,518 | 1,300 | 6.6x | NYSE |
| 2/20/1981 | AETNA LIFE & CAS CO PFD CONV $2 | 5,888 | Null | Null | NYSE |
| 2/20/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 3,612 | Null | Null | NYSE |
| 2/20/1981 | WALTER JIM CORP 4TH PFD CONV $1.60 | 11,685 | 100 | 116.9x | NYSE |
| 2/25/1981 | BRISTOL MYERS CO PFD CONV $2 | 883 | 2,200 | 0.4x | NYSE |
| 2/25/1981 | FIRST EXECUTIVE CORP DEL 1ST SER PREF CONV $0.50 | 4,141 | 700 | 5.9x | OTC |
| 2/25/1981 | INSILCO CORP 2ND PFD SER A $1.25 | 15,292 | Null | Null | NYSE |
| 2/26/1981 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 16,217 | Null | Null | NYSE |
| 2/27/1981 | TRW INC PREF SER 1 CONV $4.40 | 2,851 | 1,300 | 2.2x | NYSE |
| 2/27/1981 | WASHINGTON NATL CORP PFD CONV $2.50 | 7,679 | 300 | 25.6x | NYSE |
| 3/3/1981 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 5,771 | Null | Null | NYSE |
| 3/5/1981 | CITY INVESTING CO PREF SER B CONV $2.00 | 8,826 | 600 | 14.7x | NYSE |
| 3/9/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 7,428 | 200 | 37.1x | NYSE |
| 3/9/1981 | JEWEL COS PFD SER A CV $2.31 | 35,675 | 100 | 356.8x | NYSE |
| 3/10/1981 | COLT INDS INC PFD SER D CONV $4.25 | 3,627 | Null | Null | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 3/11/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,095 | 300 | 3.7x | NYSE |
| 3/11/1981 | CROWN ZELLERBACH CORP PFD SER A CONV $4.625 | 17,087 | 24,200 | 0.7x | NYSE |
| 3/11/1981 | PATRICK PETE CO WTS EXP 04/09/1981 | 25,926 | 30,200 | 0.9x | ASE |
| 3/13/1981 | COOPER INDS INC PFD CON $2.90 | 17,297 | 16,400 | 1.1x | NYSE |
| 3/16/1981 | INA CORP PFD SER C CONV $1.90 | 10,123 | Null | Null | NYSE |
| 3/16/1981 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 1,551 | 100 | 15.5x | NYSE |
| 3/17/1981 | CHAMPION INTL CORP PREF CONV $4.60 | 19,000 | 5,400 | 3.5x | NYSE |
| 3/17/1981 | GEORGIA PAC CORPORATION PFD SER A CONV | 13,119 | 1,100 | 11.9x | NYSE |
| 3/18/1981 | AIR FLA SYS INC PFD SER B CONV 2.40% | 31,490 | 11,100 | 2.8x | OTC |
| 3/18/1981 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 2,219 | Null | Null | NYSE |
| 3/19/1981 | INTERCO INC PFD SER D CONV $7.75 | 7,174 | 2,000 | 3.6x | NYSE |
| 3/20/1981 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 9,732 | 9,900 | 1.0x | NYSE |
| 3/23/1981 | OFFSHORE LOGISTICS INC CUM CONV PFD $2.4375 | 15,070 | 900 | 16.7x | OTC |
| 3/24/1981 | BRUNSWICK CORP PFD SER A CONV $2.40 | 36,190 | 800 | 45.2x | NYSE |
| 3/24/1981 | MCI COMMUNICATIONS CORP SR PFD CONV $1.80 | 41,717 | 36,600 | 1.1x | OTC |
| 3/24/1981 | WESTERN UN CORP 2ND PFD CONV 4.90% | 5,882 | 100 | 58.8x | NYSE |
| 3/24/1981 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 5,578 | 300 | 18.6x | NYSE |
| 3/25/1981 | AMAX INC PFD SER B CONV $3 | 2,995 | 2,000 | 1.5x | NYSE |
| 3/30/1981 | AMERICAN BRANDS INC PFD CONV $1.70 | 5,921 | Null | Null | NYSE |
| 3/30/1981 | BUNKER RAMO CORP PFD CONV 1.50 | 8,467 | 600 | 14.1x | NYSE |
| 3/30/1981 | EMHART CORP VA PFD CONV $2.10 | 5,381 | Null | Null | NYSE |
| 3/31/1981 | CHRIS CRAFT IND INC PFD $1.40 | 4,654 | Null | Null | NYSE |
| 4/7/1981 | INGERSOLL RAND CO PREF CONV $2.35 | 7,973 | 1,600 | 5.0x | NYSE |
| 4/7/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 4,434 | Null | Null | NYSE |
| 4/9/1981 | CONOCO INC PFD CONV $2 | 2,475 | Null | Null | NYSE |
| 4/10/1981 | PITNEY BOWES INC PREF CONV $2.12 | 4,534 | 10,000 | 0.5x | NYSE |
| 4/14/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,495 | 1,400 | 2.5x | NYSE |
| 4/14/1981 | UNITED TECHNOLOGIES CORP PFD CONV $3.875 | 5,419 | 600 | 9.0x | NYSE |
| 4/20/1981 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 2,272 | Null | Null | NYSE |
| 4/20/1981 | TIME INC PFD SER B CONV $1.575 | 5,166 | 18,100 | 0.3x | NYSE |
| 4/22/1981 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 7,576 | 2,600 | 2.9x | NYSE |
| 4/24/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | 4,401 | 18,300 | 0.2x | NYSE |
| 4/27/1981 | DILLINGHAM CORP PFD CONV $2 | 11,435 | 3,000 | 3.8x | NYSE |
| 4/29/1981 | ALUMINUM CO AMER SUB DEB CONV 5.250 9/15/1991 | 311,000 | 67,000 | 4.6x | WSJ |
| 4/29/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 3,911 | Null | Null | NYSE |
| 4/29/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 2,757 | 100 | 27.6x | NYSE |
| 5/5/1981 | BRISTOL MYERS CO PFD CONV $2 | 6,220 | 8,900 | 0.7x | NYSE |
| 5/5/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 3,810 | Null | Null | NYSE |
| 5/6/1981 | LTV CORPORATION PART PREF CONV SER 1 | 12,413 | 400 | 31.0x | NYSE |
| 5/13/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 6,203 | 3,800 | 1.6x | NYSE |
| 5/18/1981 | ROHR IND INC PFD SER B CONV 3.125 | 35,780 | 15,700 | 2.3x | NYSE |
| 5/19/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 4,337 | 20,000 | 0.2x | NYSE |
| 5/20/1981 | XCOR INTL INC CL A | 18,902 | 44,700 | 0.4x | OTC |
| 5/21/1981 | CURTISS WRIGHT CORP CL A CONV $2 PFD | 6,790 | 200 | 34.0x | NYSE |
| 5/26/1981 | INTERCO INC PFD SER D CONV $7.75 | 2,064 | Null | Null | NYSE |
| 5/26/1981 | LIBERTY NATL CORP PFD CONV $2.125 | 12,166 | 5,100 | 2.4x | OTC |
| 5/26/1981 | US AIR INC SR PFD SER A CONV $1.875 | 7,608 | 5,300 | 1.4x | NYSE |
| 5/27/1981 | TODD SHIPYARDS CORP SUB DEB CONV 10.500 3/01/2000 | 233,000 | 32,000 | 7.3x | WSJ |
| 6/1/1981 | AMERICAN BRANDS INC PFD CONV $2.67 | 8,198 | 10,500 | 0.8x | NYSE |
| 6/3/1981 | INSILCO CORP 2ND PFD SER A $1.25 | 13,003 | Null | Null | NYSE |
| 6/3/1981 | MCI COMMUNICATIONS CORP $1.84 CUM CONV PREFERRED | 59,705 | 34,900 | 1.7x | OTC |
| 6/8/1981 | AMAX INC PFD SER B CONV $3 | 3,668 | 100 | 36.7x | NYSE |
| 6/9/1981 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 9,583 | 3,000 | 3.2x | NYSE |
| 6/9/1981 | TEXASGULF INC PFD SER A CONV $3 | 2,749 | 100 | 27.5x | NYSE |
| 6/12/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1.15 | 5,252 | 4,000 | 1.3x | ASE |
| 6/17/1981 | CHAMPION INTL CORP PREF CONV $1.20 | 9,847 | 100 | 98.5x | NYSE |
| 6/18/1981 | INA CORP PFD SER C CONV $1.90 | 4,738 | Null | Null | NYSE |
| 6/19/1981 | INGERSOL RAND CO PREF CONV $2.35 | 9,499 | 7,300 | 1.3x | NYSE |
| 6/19/1981 | READING & BATES CORP PFD 4TH SER CONV $2.125 | 21,168 | 11,200 | 1.9x | NYSE |
| 6/22/1981 | SUMMIT ENERGY CORP PFD CONV $1.80 | 36,775 | 1,700 | 21.6x | ASE |
| 6/24/1981 | LOCKHEED CORP $11.25 PFD | 15,838 | 1,600 | 9.9x | NYSE |
| 6/24/1981 | PITNEY BOWES INC PREF CONV $2.12 | 10,738 | 2,300 | 4.7x | NYSE |
| 6/25/1981 | SUN INC PFD CONV $2.25 | 5,519 | 500 | 11.0x | NYSE |
| 6/29/1981 | JAMES RIVER CORP OF VA SER G $5.40 CUM CO PFD | 8,200 | 100 | 82.0x | NYSE |
| 7/1/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | 5,764 | 1,200 | 4.8x | NYSE |
| 7/1/1981 | FMC CORP PFD CONV $2.25 | 7,354 | 2,600 | 2.8x | NYSE |
| 7/8/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 2,726 | 600 | 4.5x | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 7/8/1981 | UNITED TECHNOLOGIES CORP PFD CONV $7.32 | 2,966 | 400 | 7.4x | NYSE |
| 7/9/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3,518 | Null | Null | NYSE |
| 7/10/1981 | TRANSCO COMPANIES INC CUM CONV PFD 3.875 SERIES | 20,115 | 2,900 | 6.9x | NYSE |
| 7/14/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1.15 | 6,905 | 400 | 17.3x | ASE |
| 7/14/1981 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 3,283 | Null | Null | NYSE |
| 7/15/1981 | KOPPERS INC PREF CONV $10 | 7,370 | 9,600 | 0.8x | NYSE |
| 7/16/1981 | GOULD INC PFD CONV $1.35 | 11,751 | 100 | 117.5x | NYSE |
| 7/21/1981 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 4,766 | Null | Null | NYSE |
| 7/23/1981 | HEINZ H J CO 3RD PFD CONV $1.70 | 10,292 | 200 | 51.5x | NYSE |
| 7/24/1981 | FAIRCHILD INDS INC PFD SER A CONV $3.60 | 8,152 | 2,500 | 3.3x | NYSE |
| 7/24/1981 | GATX CORP PFD CONV $2.50 | 6,189 | 100 | 61.9x | NYSE |
| 7/24/1981 | HOLIDAY INNS INC SUB DEB CONV 9.625 4/01/2005 | 271,000 | 27,000 | 10.0x | WSJ |
| 7/27/1981 | REYNOLDS R J INDS INC PFD CONV $2.25 | 2,549 | 900 | 2.8x | NYSE |
| 8/5/1981 | INTERCO INC PFD SER D CONV $7.75 | 2,958 | 200 | 14.8x | NYSE |
| 8/5/1981 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 321,000 | 80,000 | 4.0x | WSJ |
| 8/5/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 1,573 | Null | Null | NYSE |
| 8/11/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 351,300 | Null | Null | WSJ |
| 8/11/1981 | WASHINGTON NATL CORP PFD CONV $2.50 | 4,764 | Null | Null | NYSE |
| 8/17/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 2,792 | 400 | 7.0x | NYSE |
| 8/18/1981 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 156,000 | Null | Null | WSJ |
| 8/18/1981 | SUNDSTRAND CORP PFD CONV $3.50 | 2,261 | Null | Null | NYSE |
| 8/20/1981 | WALTER JIM CORP 4TH PFD CONV $1.60 | 14,637 | Null | Null | NYSE |
| 8/27/1981 | TRW INC PREF SER 1 CONV $4.40 | 3,031 | 1,100 | 2.8x | NYSE |
| 9/1/1981 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 11,852 | 500 | 23.7x | NYSE |
| 9/1/1981 | SUN INC PFD CONV $2.25 | 4,144 | 600 | 6.9x | NYSE |
| 9/3/1981 | MONSANTO CO PFD CONV $ 2.75 | 3,345 | Null | Null | NYSE |
| 9/4/1981 | CHAMPION INTL CORP PREF CONV $1.20 | 13,420 | Null | Null | NYSE |
| 9/8/1981 | TEXTRON INC PFD CONV $2.08 | 11,145 | 400 | 27.9x | NYSE |
| 9/9/1981 | LTV CORPORATION PART PREF CONV SER 1 | 10,650 | Null | Null | NYSE |
| 9/10/1981 | AMERICAN BRANDS INC PFD CONV $1.70 | 12,120 | Null | Null | NYSE |
| 9/16/1981 | FMC CORP PFD CONV $2.25 | 9,735 | 300 | 32.5x | NYSE |
| 9/22/1981 | HEINZ H J CO 3RD PFD CONV $1.70 | 9,503 | Null | Null | NYSE |
| 9/23/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 5,837 | Null | Null | NYSE |
| 9/28/1981 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 7,381 | 41,000 | 0.2x | NYSE |
| 9/29/1981 | WESTERN UN CORP PFD CONV 4.60% | 3,086 | 600 | 5.1x | NYSE |
| 10/5/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 6,536 | Null | Null | NYSE |
| 10/6/1981 | AMERICAN MED INTL INC SUB DEB CONV 8.000 6/01/2000 | 189,000 | Null | Null | WSJ |
| 10/6/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 4,411 | 100 | 44.1x | NYSE |
| 10/7/1981 | CITY INVESTING CO PREF SER B CONV $2.00 | 9,780 | 500 | 19.6x | NYSE |
| 10/9/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 6,599 | Null | Null | NYSE |
| 10/12/1981 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 3,269 | 600 | 5.4x | NYSE |
| 10/19/1981 | BRISTOL MYERS CO PFD CONV $ 2 | 6,629 | 25,000 | 0.3x | NYSE |
| 10/19/1981 | GOULD INC PFD CONV $1.35 | 13,127 | Null | Null | NYSE |
| 10/20/1981 | CROCKER NATL CORP PFD $3 | 5,277 | Null | Null | NYSE |
| 10/20/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 965 | Null | Null | NYSE |
| 10/22/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 7,607 | Null | Null | NYSE |
| 10/22/1981 | TIME INC PFD SER B CONV $1.575 | 8,828 | 700 | 12.6x | NYSE |
| 10/26/1981 | TRW INC PREF SER 1 CONV $4.40 | 2,561 | Null | Null | NYSE |
| 10/30/1981 | TRAVELERS CORP PFD CONV $2.00 | 5,839 | Null | Null | NYSE |
| 11/6/1981 | ROWAN COS INC PFD SER A CONV $2.4375 | 3,835 | 900 | 4.3x | NYSE |
| 11/9/1981 | AMAX INC PFD SER B CONV $3 | 5,357 | 300 | 17.9x | NYSE |
| 11/23/1981 | LTV CORPORATION PART PREF CONV SER 1 | 18,851 | Null | Null | NYSE |
| 11/24/1981 | AMERADA HESS CORP PFD CONV $3.50 | 1,255 | Null | Null | NYSE |
| 11/30/1981 | FMC CORP PFD CONV $2.25 | 12,284 | 1,800 | 6.8x | NYSE |
| 11/30/1981 | TEXTRON INC PFD CONV $2.08 | 13,591 | 6,800 | 2.0x | NYSE |
| 12/3/1981 | HOLIDAY INNS INC SUB DEB CONV 9.625 04/01/2005 | 119,000 | 6,000 | 19.8x | WSJ |
| 12/7/1981 | RCA CORP 1ST PFD CONV $4 | 8,765 | 2,700 | 3.2x | NYSE |
| 12/8/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 7,147 | Null | Null | NYSE |
| 12/10/1981 | EATON CORP PFD CONV A $2.30 | 6,287 | Null | Null | OTC |
| 12/14/1981 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 6,742 | 1,700 | 4.0x | NYSE |
| 12/14/1981 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 14,494 | Null | Null | NYSE |
| 12/15/1981 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 6,594 | 300 | 22.0x | NYSE |
| 12/15/1981 | MC DERMOTT INC PFD SER A CONV $2.20 | 8,936 | 5,100 | 1.8x | NYSE |
| 12/16/1981 | WESTERN UN CORP PFD CONV 4.60% | 3,701 | 400 | 9.3x | NYSE |
| 12/21/1981 | AMERICAN BROADCASTING COS INC WT EXP 01/02/0982 | 6,885 | 1,400 | 4.9x | ASE |
| 12/22/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 7,362 | 100 | 73.6x | NYSE |
| 12/23/1981 | BRISTOL MEYERS CO PFD CONV $2 | 7,798 | 1,000 | 7.8x | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 12/30/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3,282 | Null | Null | NYSE |
| 12/31/1981 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 4,117 | Null | Null | NYSE |
| 12/31/1981 | OGDEN CORP PFD CONV $1.875 | 5,360 | Null | Null | NYSE |
| 1/12/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,423 | Null | Null | NYSE |
| 1/12/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 8,064 | Null | Null | NYSE |
| 1/20/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 1,371 | Null | Null | NYSE |
| 1/21/1982 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,601 | 300 | 12.0x | NYSE |
| 1/22/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 9,197 | Null | Null | NYSE |
| 1/25/1982 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 11,204 | Null | Null | NYSE |
| 1/26/1982 | BRUNSWICK CORP SUB DEB CONV 10.000 8/15/2006 | 317,000 | 830,000 | 0.4x | WSJ |
| 1/26/1982 | CONTINENTAL CORP PFD SER A CONV $2.50 | 4,418 | Null | Null | NYSE |
| 1/26/1982 | FLAGSHIP BKS INC PFD CONV $2.48 | 36,695 | 300 | 122.3x | OTC |
| 1/26/1982 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 18,348 | 50,000 | 0.4x | NYSE |
| 1/27/1982 | TRANS WORLD CORP PFD SER C CONV $2.66 | 59,880 | 13,100 | 4.6x | NYSE |
| 2/2/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 2,666 | Null | Null | NYSE |
| 2/3/1982 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 242,000 | Null | Null | WSJ |
| 2/4/1982 | SUN INC PFD CONV $2.25 | 5,185 | 400 | 13.0x | NYSE |
| 2/5/1982 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 2,482 | Null | Null | NYSE |
| 2/9/1982 | BALLY MFG CORP SUB DEB CONV 6.000 9/15/1998 | 1,292,000 | 3,000 | 430.7x | WSJ |
| 2/9/1982 | OCCIDENTAL PETE CORP PFD CONV $4 | 5,360 | Null | Null | NYSE |
| 2/9/1982 | TRANSCO COMPANIES IN CUM CONV PFD 3.875 SERIES | 23,120 | 4,000 | 5.8x | NYSE |
| 2/10/1982 | AMERADA HESS CORP PFD CONV $3.50 | 3,953 | Null | Null | NYSE |
| 2/16/1982 | AMERICAN EXPRESS CO WTS EXP 02/28/1987 | 18,990 | 1,100 | 17.3x | ASE |
| 2/16/1982 | BENDIX CORP PFD SER B CONV 9 3/4% | 38,778 | 800 | 48.5x | NYSE |
| 2/16/1982 | HOLIDAY INNS INC SUB DEB CONV 9.625 04/01/2005 | 200,000 | 85,000 | 2.4x | WSJ |
| 2/16/1982 | HOLIDAY INNS INC SUB DEB CONV 9.625 4/01/2005 | 200,000 | 85,000 | 2.4x | WSJ |
| 2/16/1982 | HOLIDAY INS INC SUB DEB CONV 9.625 4/01/2005 | 144,000 | 85,000 | 1.7x | WSJ |
| 2/16/1982 | READING & BATES CORP PFD 4TH SER CONV $2.125 | 45,630 | 39,200 | 1.2x | NYSE |
| 2/16/1982 | UNITED TECHNOLOGIES CORP PFD CONV $3.875 | 8,385 | 2,600 | 3.2x | NYSE |
| 2/17/1982 | CHAMPION INTL CORP PREF CONV $1.20 | 21,852 | 200 | 109.3x | NYSE |
| 2/18/1982 | ASHLAND OIL INC PFD SER 1981 CONV $3.96 | 31,746 | 400 | 79.4x | NYSE |
| 2/19/1982 | FLEXI VAN CORP PFD CONV $2.75 | 40,000 | 4,400 | 9.1x | NYSE |
| 2/23/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 5,612 | Null | Null | NYSE |
| 2/23/1982 | TEXTRON INC PFD CONV $2.08 | 10,275 | 3,100 | 3.3x | NYSE |
| 3/5/1982 | FEDERAL PAPER BOARD PFD $1.20 | 9,661 | 100 | 96.6x | NYSE |
| 3/5/1982 | UNITED TECHNOLGIES CORP PFD CONV $8 | 1,268 | Null | Null | NYSE |
| 3/9/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4.50 | 4,423 | 100 | 44.2x | NYSE |
| 3/15/1982 | TIME INC PFD SER B CONV $1.575 | 6,585 | 16,700 | 0.4x | NYSE |
| 3/18/1982 | EATON CORP PFD CONV 4.75% | 9,533 | Null | Null | NYSE |
| 3/18/1982 | TRW INC PREF 3 CONV $4.50 | 4,123 | 100 | 41.2x | NYSE |
| 3/19/1982 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3,052 | 400 | 7.6x | NYSE |
| 3/30/1982 | MC DERMOTT INC PFD SER A CONV $2.20 | 28,977 | 13,500 | 2.1x | NYSE |
| 3/31/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 11,957 | 700 | 17.1x | NYSE |
| 4/2/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 3,418 | Null | Null | NYSE |
| 4/5/1982 | VIACOM INTL INC PFD CONV $2.10 | 29,688 | 40,000 | 0.7x | NYSE |
| 4/5/1982 | WASHINGTON NATL CORP PFD CONV $2.50 | 8,236 | 100 | 82.4x | NYSE |
| 4/5/1982 | WESTERN UN CORP 2ND PFD CONV 4.90% | 5,674 | Null | Null | NYSE |
| 4/6/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 9,731 | 2,100 | 4.6x | NYSE |
| 4/6/1982 | SUN INC PFD CONV $2.25 | 5,034 | 100 | 50.3x | NYSE |
| 4/8/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,240 | Null | Null | NYSE |
| 4/13/1982 | MATTEL INC PFD $25 SER A CONV DIVID $2.50 | 28,985 | 1,300 | 22.3x | NYSE |
| 4/15/1982 | OCCIDENTAL PETE CORP PFD CONV $4 | 5,468 | Null | Null | NYSE |
| 4/16/1982 | PFIZER INC SUB DEB CONV 4.000 2/15/1997 | 584,000 | Null | Null | WSJ |
| 4/20/1982 | MONSANTO CO PFD CONV $2.75 | 4,166 | Null | Null | NYSE |
| 4/30/1982 | TEXTRON INC PFD CONV $2.08 | 12,678 | 100 | 126.8x | NYSE |
| 5/3/1982 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 1,804 | 100 | 18.0x | NYSE |
| 5/11/1982 | BRISTOL MYERS CO PFD CONV $ 2 | 5,619 | Null | Null | BRISTOL |
| 5/12/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 3,652 | Null | Null | NYSE |
| 5/14/1982 | TIME INC PFD SER B CONV $1.575 | 8,126 | 600 | 13.5x | NYSE |
| 5/21/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4.50 | 7,153 | Null | Null | NYSE |
| 5/24/1982 | WALTER JIM CORP 4TH PFD CONV $1.60 | 15,905 | 200 | 79.5x | NYSE |
| 5/26/1982 | WESTERN UNION CORP PFD CONV 4.60% | 6,322 | Null | Null | NYSE |
| 6/7/1982 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 1,321 | Null | Null | NYSE |
| 6/7/1982 | LEAR SIEGLER INC PFD CONV $2.25 | 4,295 | Null | Null | NYSE |
| 6/8/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 7,760 | Null | Null | NYSE |
| 6/8/1982 | FMC CORP PFD CONV $2.25 | 11,845 | Null | Null | NYSE |
| 6/8/1982 | GENERAL TEL & ELECTRS CORP PFD CONV 5.00% | 13,276 | 600 | 22.1x | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 6/17/1982 | SUN INC PFD CONV $2.25 | 5,197 | 100 | 52.0x | NYSE |
| 6/18/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 3,505 | Null | Null | NYSE |
| 6/22/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | 9,856 | 2,600 | 3.8x | NYSE |
| 6/29/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 11,032 | 2,800 | 3.9x | NYSE |
| 7/2/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 8,126 | Null | Null | NYSE |
| 7/7/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | 1,122 | Null | Null | NYSE |
| 7/7/1982 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 10,080 | Null | Null | NYSE |
| 7/8/1982 | AMERADA HESS CORP PFD CONV $3.50 | 5,271 | Null | Null | NYSE |
| 7/8/1982 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 5,868 | Null | Null | NYSE |
| 7/14/1982 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 5,021 | 300 | 16.7x | NYSE |
| 7/20/1982 | EMHART CORP VA WT EXP 07/24/1982 | 11,418 | 9,100 | 1.3x | OTC |
| 7/21/1982 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 10,795 | 1,400 | 7.7x | NYSE |
| 7/22/1982 | PAPERCRAFT CORP SUB CV DEB 5.250 6/01/1994 | 310,000 | Null | Null | WSJ |
| 7/22/1982 | TEXTRON INC PFD CONV $2.08 | 29,224 | 200 | 146.1x | NYSE |
| 7/22/1982 | TRANE CO SUB DEB CONV 4.000 9/15/1992 | 415,000 | Null | Null | WSJ |
| 7/30/1982 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 4,072 | Null | Null | NYSE |
| 8/2/1982 | BRISTOL MYERS CO PFD CONV $2 | 6,275 | Null | Null | NYSE |
| 8/2/1982 | WALTER JIM CORP 4TH PFD CONV $1.60 | 12,852 | 1,200 | 10.7x | NYSE |
| 8/5/1982 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 6,086 | Null | Null | NYSE |
| 8/13/1982 | GATX CORP PFD CONV $2.50 | 11,683 | Null | Null | NYSE |
| 8/17/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 7,699 | Null | Null | NYSE |
| 8/19/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 7,853 | Null | Null | NYSE |
| 8/19/1982 | TRW INC PREF SER 1 CONV $4.40 | 1,610 | 1,100 | 1.5x | NYSE |
| 8/23/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 3,546 | Null | Null | NYSE |
| 8/23/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 10,072 | Null | Null | NYSE |
| 8/25/1982 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3,799 | 300 | 12.7x | NYSE |
| 9/2/1982 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,799 | 700 | 5.4x | NYSE |
| 9/2/1982 | MONSANTO CO PFD CONV $2.75 | 4,702 | Null | Null | NYSE |
| 9/2/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 2,484 | Null | Null | NYSE |
| 9/8/1982 | UNITED STATES GPSUM CO PFD CONV $1.80 | 17,564 | 1,300 | 13.5x | NYSE |
| 9/13/1982 | OGDEN CORP PFD CONV $1.875 | 10,823 | Null | Null | NYSE |
| 9/13/1982 | PITNEY BOWES INC PREF CONV $2.12 | 11,115 | 13,500 | 0.8x | NYSE |
| 9/13/1982 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 1,847 | Null | Null | NYSE |
| 9/15/1982 | KROGER CO SUB DEB CONV 10.250 6/15/2006 | 308,000 | Null | Null | WSJ |
| 9/15/1982 | TEXTRON INC PFD CONV $2.08 | 13,727 | 400 | 34.3x | NYSE |
| 9/20/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | 2,699 | Null | Null | NYSE |
| 9/23/1982 | EMHART CORP VA PFD CONV $2.10 | 9,067 | Null | Null | NYSE |
| 9/24/1982 | AMERICAN BRANDS INC PFD CONV $1.70 | 8,591 | Null | Null | NYSE |
| 9/30/1982 | BRISTOL MEYERS CO PFD CONV $2 | 4,664 | Null | Null | NYSE |
| 9/30/1982 | BRISTOL MYERS CO PFD CONV $2 | 5,405 | Null | Null | NYSE |
| 9/30/1982 | TIME INC PFD SER B CONV $1.575 | 11,998 | 100 | 120.0x | NYSE |
| 10/6/1982 | NORTON SIMON INC PFD SER A CONV $1.60 | 6,861 | Null | Null | NYSE |
| 10/7/1982 | JOHNSON CTLS INC PFD SER B CONV $2 | 9,022 | Null | Null | NYSE |
| 10/8/1982 | HOUSEHOLD INTL INC PFD CONV $2.375 | 5,733 | 100 | 57.3x | NYSE |
| 10/13/1982 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 778 | Null | Null | NYSE |
| 10/18/1982 | WESTERN UN CORP 2ND PFD CONV 4.90% | 2,983 | 500 | 6.0x | NYSE |
| 10/19/1982 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 6,380 | Null | Null | NYSE |
| 10/20/1982 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 5,228 | 60,000 | 0.1x | NYSE |
| 10/26/1982 | GTE CORP PFD CONV 5% | 11,204 | 700 | 16.0x | NYSE |
| 10/27/1982 | GOULD INC PFD CONV $1.35 | 11,240 | Null | Null | NYSE |
| 11/3/1982 | HOUSEHOLD INTL INC PFD CONV $2.50 | 10,889 | 800 | 13.6x | NYSE |
| 11/3/1982 | TRW INC PREF SER 1 CONV $4.40 | 3,956 | 200 | 19.8x | NYSE |
| 11/15/1982 | HOSPITAL CORP OF AMER DEB CV 8.750 2/15/2006 | 463,000 | 141,000 | 3.3x | WSJ |
| 11/22/1982 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 19,216 | 122,300 | 0.2x | NYSE |
| 11/22/1982 | SUN INC PFD CONV $2.25 | 8,196 | 700 | 11.7x | NYSE |
| 12/6/1982 | AMERICAN BRANDS INC PFD CONV $1.70 | 7,187 | Null | Null | NYSE |
| 12/6/1982 | TIME INC PFD SER B CONV $1.575 | 7,472 | 500 | 14.9x | NYSE |
| 12/15/1982 | EMHART CORP VA PFD CONV $2.10 | 5,019 | Null | Null | NYSE |
| 12/15/1982 | JAMES RIVER CORP OF VA SER G $5.40 CUM CO PFD | 2,443 | 18,400 | 0.1x | NYSE |
| 12/17/1982 | INTERCO INC PFD SER D CONV $7.75 | 6,349 | 4,100 | 1.5x | NYSE |
| 12/23/1982 | AMERICAN TEL & TELEG CO PFD CONV $4 | 10,804 | 1,400 | 7.7x | NYSE |
| 1/3/1983 | ATLANTIC RICHFIELD CO PREF CONV $3 | 1,264 | 100 | 12.6x | NYSE |
| 1/4/1983 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 9,090 | 200 | 45.5x | NYSE |
| 1/6/1983 | NORTON SIMON INC PFD SER A CONV $1.60 | 7,033 | Null | Null | NYSE |
| 1/10/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 12,729 | Null | Null | NYSE |
| 1/11/1983 | LEAR SIEGLER INC PFD CONV $2.25 | 4,260 | Null | Null | NYSE |
| 1/19/1983 | PHILIPS INDS INC SPL PFD CONV $1 | 21,428 | 200 | 107.1x | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 1/24/1983 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 4,563 | Null | Null | NYSE |
| 1/24/1983 | TRW INC PREF SER 1 CONV $4.40 | 3,305 | Null | Null | NYSE |
| 2/2/1983 | WHEELABRATOR FRYE INC COM PAR $0.30 | 12,558 | Null | Null | NYSE |
| 2/8/1983 | BRISTOL MYERS CO PFD CONV $2 | 7,642 | 200 | 38.2x | NYSE |
| 2/8/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 9,940 | 100 | 99.4x | NYSE |
| 2/22/1983 | DIGITAL SWITCH CORP WT EXP 07/29/1984 | 12,657 | 3,700 | 3.4x | OTC |
| 2/23/1983 | TIME INC PFD SER B CONV $1.575 | 10,575 | 300 | 35.3x | NYSE |
| 2/25/1983 | MERRIL LYNCH & CO INC SUB DEB CONV 9.250 12/15/2005 | 345,000 | 9,000 | 38.3x | WSJ |
| 3/2/1983 | AMERICAN BRANDS INC PFD CONV $1.70 | 8,445 | Null | Null | NYSE |
| 3/9/1983 | OGDEN CORP PFD CONV $1.875 | 8,609 | Null | Null | NYSE |
| 3/11/1983 | FMC CORP PFD CONV $2.25 | 8,713 | Null | Null | NYSE |
| 3/11/1983 | WASHINGTON NATL CORP PFD CONV $2.50 | 15,204 | 200 | 76.0x | NYSE |
| 3/18/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 14,141 | Null | Null | NYSE |
| 3/18/1983 | ROHR INDS INC PFD SER B CONV 3.125 | 7,643 | 102,500 | 0.1x | NYSE |
| 3/23/1983 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 7,406 | 520,000 | 0.0x | NYSE |
| 3/23/1983 | TRANS WORLD AIRLINES INC JR SUB DEB CONV 12.000 01/01/2005 | 431,000 | 64,000 | 6.7x | WSJ |
| 3/25/1983 | AMERICAN BRANDS INC PFD CONV $2.67 | 10,414 | 200 | 52.1x | NYSE |
| 4/4/1983 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 3,635 | Null | Null | NYSE |
| 4/8/1983 | INTERCO INC PFD SER D CONV $7.75 | 4,443 | 900 | 4.9x | NYSE |
| 4/12/1983 | HUTTON E F GROUP INC SUB DEB CONV 9.500 12/01/2005 | 348,000 | 190,000 | 1.8x | WSJ |
| 4/12/1983 | TEXTRON INC PFD CONV $2.08 | 10,671 | 700 | 15.2x | NYSE |
| 4/13/1983 | TRW INC PREF SER 1 CONV $4.40 | 4,293 | Null | Null | NYSE |
| 4/15/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 8,632 | 50,000 | 0.2x | NYSE |
| 4/27/1983 | MC DERMOTT INC PFD SER A CONV $2.20 | 20,000 | 1,500 | 13.3x | NYSE |
| 5/4/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 13,545 | 600 | 22.6x | NYSE |
| 5/6/1983 | DIGITAL SWITCH CORP WT EXP 07/29/1984 | 3,187 | 1,400 | 2.3x | OTC |
| 5/12/1983 | WAL-MART STORES INC PFD SER A CONV 8% | 9,141 | 100 | 91.4x | NYSE |
| 5/13/1983 | MONSANTO CO PFD CONV $2.75 | 7,263 | Null | Null | NYSE |
| 5/16/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 3,989 | 500 | 8.0x | NYSE |
| 5/16/1983 | GOODRICH B F CO PFD SER C CONV $3.125 | 22,133 | 43,200 | 0.5x | NYSE |
| 5/24/1983 | EMHART CORP VA PFD CONV $2.10 | 6,745 | Null | Null | NYSE |
| 5/31/1983 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 7,889 | 400 | 19.7x | NYSE |
| 6/1/1983 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 15,206 | Null | Null | NYSE |
| 6/8/1983 | BANCORP HAWAII INC PFD SER A CONV $2.25 | 21,978 | 100 | 219.8x | OTC |
| 6/10/1983 | GOULD INC PFD CONV $1.35 | 12,899 | 300 | 43.0x | NYSE |
| 6/10/1983 | ROWAN COS INC PFD SER A CONV $2.4375 | 19,960 | 15,000 | 1.3x | NYSE |
| 6/29/1983 | AMERICAN TEL & TELEG CO PFD CONV $4 | 8,495 | 300 | 28.3x | NYSE |
| 7/5/1983 | ATLANTIC RICHFELD CO PFD CONV $2.80 | 2,461 | Null | Null | NYSE |
| 7/8/1983 | MERCANTILE BANKSHARES CORP PFD CONV $3.00 | 7,345 | 1,600 | 4.6x | OTC |
| 7/11/1983 | PHILIPS INDS INC SPL PFD CONV $1 | 16,859 | 100 | 168.6x | NYSE |
| 7/13/1983 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 5,877 | 500 | 11.8x | NYSE |
| 7/13/1983 | TRW INC PREF SER 1 CONV $4.40 | 4,364 | Null | Null | NYSE |
| 7/18/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 10,930 | 200 | 54.7x | NYSE |
| 7/20/1983 | DIGITAL SWITCH CORP WT EXP 07/29/1984 | 5,474 | 1,000 | 5.5x | OTC |
| 7/21/1983 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 2,339 | 100 | 23.4x | NYSE |
| 7/25/1983 | SUN INC PFD CONV $2.25 | 6,382 | 100 | 63.8x | NYSE |
| 8/2/1983 | FMC CORP PFD CONV $2.25 | 6,326 | 900 | 7.0x | NYSE |
| 8/3/1983 | MONSANTO CO PFD CONV $2.75 | 6,511 | Null | Null | NYSE |
| 8/4/1983 | RAMADA INNS INC SUB DEB CONV 10.000 7/01/2000 | 101,000 | 37,000 | 2.7x | WSJ |
| 8/10/1983 | CITY INVESTING CO PREF SER B CONV $2.00 | 13,419 | 400 | 33.5x | NYSE |
| 8/10/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 4,272 | Null | Null | NYSE |
| 8/23/1983 | GTE CORP PFD CONV 5% | 15,384 | 300 | 51.3x | NYSE |
| 8/25/1983 | MCKESSON CORP PFD SER A CONV 1.80 | 11,582 | 100 | 115.8x | NYSE |
| 8/31/1983 | INTL HARVESTER CO PREF SER A CONV $3 | 21,211 | 5,300 | 4.0x | NYSE |
| 9/8/1983 | INTERCO INC PFD SER D CONV $7.75 | 4,427 | Null | Null | NYSE |
| 9/8/1983 | SHELLER GLOBE CORP $3 CV PFD | 6,561 | Null | Null | NYSE |
| 9/14/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 6,451 | Null | Null | NYSE |
| 9/16/1983 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 5,001 | 100 | 50.0x | NYSE |
| 9/19/1983 | BRISTOL MYERS CO PFD CONV $2 | 6,030 | Null | Null | NYSE |
| 9/21/1983 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 5,292 | 700 | 7.6x | NYSE |
| 9/21/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 16,166 | 1,900 | 8.5x | NYSE |
| 10/6/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 15,369 | 400 | 38.4x | NYSE |
| 10/19/1983 | GATX CORP PFD CONV $2.50 | 11,941 | Null | Null | NYSE |
| 10/19/1983 | MONSANTO CO PFD CONV $2.75 | 6,442 | Null | Null | NYSE |
| 10/21/1983 | FMC CORP PFD CONV $2.25 | 9,879 | 2,100 | 4.7x | NYSE |
| 10/26/1983 | BELL & HOWELL CO PFD CONV $12.00 | 658 | 3,100 | 0.2x | NYSE |
| 10/28/1983 | LEAR SIEGER INC PFD CONV $2.25 | 6,031 | Null | Null | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 10/29/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 7,232 | Null | Null | NYSE |
| 10/31/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 3,455 | Null | Null | NYSE |
| 11/4/1983 | SUN INC PFD CONV $2.25 | 7,609 | 1,000 | 7.6x | NYSE |
| 11/7/1983 | MCKESSON CORP PFD SER A CONV 1.80 | 10,706 | Null | Null | NYSE |
| 11/9/1983 | UNITED TECHNOLGIES CORP PFD CONV $3.875 | 8,646 | 6,400 | 1.4x | NYSE |
| 11/11/1983 | INTL HARVESTER CO PREF SER A CONV $3 | 12,684 | Null | Null | NYSE |
| 11/16/1983 | TRW INC PREF SER 3 CONV $4.50 | 4,133 | Null | Null | NYSE |
| 11/21/1983 | EMHART CORP VA PFD CONV $ 2.10 | 7,902 | Null | Null | NYSE |
| 11/22/1983 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,095 | 300 | 10.3x | NYSE |
| 12/2/1983 | BRISTOL MYERS CO PFD CONV $2 | 6,722 | Null | Null | NYSE |
| 12/5/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 14,502 | 1,100 | 13.2x | NYSE |
| 12/9/1983 | AMERADA HESS CORP PFD CONV $3.50 | 4,919 | 500 | 9.8x | NYSE |
| 12/16/1983 | MONSANTO CO PFD CONV $2.75 | 6,690 | Null | Null | NYSE |
| 12/22/1983 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4,886 | Null | Null | NYSE |
| 12/22/1983 | FMC CORP PFD CONV $2.25 | 11,756 | Null | Null | NYSE |
| 1/4/1984 | BEATRICE FOODS CO PREF 2ND SER CONV $4 | 11,844 | Null | Null | NYSE |
| 1/16/1984 | EATON CORP PFD SER B CONV $10 | 2,787 | Null | Null | NYSE |
| 1/31/1984 | PENNWALT CORP PREF CONV $2.50 | 12,488 | Null | Null | NYSE |
| 2/1/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 17,208 | 1,000 | 17.2x | NYSE |
| 2/1/1984 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 2,555 | Null | Null | NYSE |
| 2/9/1984 | AMERICAN BRANDS INC PFD CONV $2.67 | 10,434 | Null | Null | NYSE |
| 2/21/1984 | CHAMPION INTL CORP PREF CONV $1.200 | 32,967 | 600 | 54.9x | NYSE |
| 2/21/1984 | EMHART CORP VA PFD CONV $ 2.10 | 8,900 | Null | Null | NYSE |
| 2/21/1984 | TRW INC PREF SER 1 CONV $4.40 | 6,086 | 100 | 60.9x | NYSE |
| 2/23/1984 | BRISTOL MEYERS CO PFD CONV $2 | 2,157 | Null | Null | NYSE |
| 2/23/1984 | MONSANTO CO PFD CONV $ 2.75 | 7,387 | Null | Null | NYSE |
| 3/1/1984 | VIACOM INTL INC PFD CONV $2.10 | 25,896 | 10,000 | 2.6x | NYSE |
| 3/2/1984 | ENSTAR CORP DEL PFD SER A CONV | 7,001 | 2,100 | 3.3x | OTC |
| 3/5/1984 | OCCIDENTAL PETE CORP PFD CONV $4 | 7,896 | Null | Null | NYSE |
| 3/8/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 8,416 | 3,000 | 2.8x | NYSE |
| 3/9/1984 | MCKESSON CORP PFD SER A CONV 1.80 | 11,991 | Null | Null | NYSE |
| 3/13/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 5,211 | Null | Null | NYSE |
| 3/27/1984 | FLEXI VAN CORP PFD CONV $2.75 | 37,693 | 25,500 | 1.5x | NYSE |
| 4/5/1984 | ITT CORP ITT PFD SER N CONV $2.25 | 10,151 | Null | Null | NYSE |
| 4/6/1984 | TEXTRON INC PFD CONV $2.08 | 20,435 | 600 | 34.1x | NYSE |
| 4/6/1984 | WASHINGTON NATL CORP PFD CONV $2.50 | 18,407 | Null | Null | NYSE |
| 4/13/1984 | TRW INC PREF SER 1 CONV $4.40 | 5,380 | 400 | 13.5x | NYSE |
| 4/16/1984 | HEINZ H J CO 3RD PFD CONV $1.70 | 9,933 | Null | Null | NYSE |
| 4/19/1984 | HOUSEHOLD INTL INC PFD CONV $2.50 | 17,034 | 100 | 170.3x | NYSE |
| 4/24/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 6,589 | 400 | 16.5x | NYSE |
| 4/25/1984 | ENSTAR CORP PFD SER A CONV | 6,344 | 1,600 | 4.0x | OTC |
| 4/25/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 24,528 | 400 | 61.3x | NYSE |
| 4/26/1984 | TRW INC PREF SER 3 CONV $4.50 | 7,629 | 100 | 76.3x | NYSE |
| 4/30/1984 | CHEMICAL NEW YORK CORP PFD CONV $ 1.875 | 21,356 | 400 | 53.4x | NYSE |
| 5/7/1984 | BRISTOL MYERS CO PFD CONV $2 | 8,830 | Null | Null | NYSE |
| 5/8/1984 | OWENS ILL INC PREF CONV $4.75 | 6,509 | 100 | 65.1x | NYSE |
| 5/14/1984 | AMERADA HESS CORP PFD CONV $3.50 | 5,072 | 100 | 50.7x | NYSE |
| 5/16/1984 | WALTER JIM CORP 4TH PFD CONV $1.60 | 19,787 | 900 | 22.0x | NYSE |
| 5/22/1984 | LEAR SIEGLER INC PFD CONV $2.25 | 6,015 | Null | Null | NYSE |
| 5/25/1984 | ROCKWALL INTL CORP PFD SER B CONV $1.35 | 1,082 | Null | Null | NYSE |
| 6/1/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 13,483 | Null | Null | NYSE |
| 6/6/1984 | SUN INC PFD CONV $2.25 | 7,283 | 500 | 14.6x | NYSE |
| 6/7/1984 | JEWEL COS PFD SER A CV $2.31 | 29,025 | 9,800 | 3.0x | NYSE |
| 6/15/1984 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 7,637 | Null | Null | NYSE |
| 6/18/1984 | LINCOLD NATL CORP IND PFD SER A CONV $3 | 6,204 | 300 | 20.7x | NYSE |
| 6/18/1984 | MCKESSON CORP PFD SER A CONV 1.80 | 12,844 | Null | Null | NYSE |
| 6/18/1984 | TRW INC PREF SER 1 CONV $4.40 | 6,538 | Null | Null | NYSE |
| 6/18/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 3,418 | Null | Null | NYSE |
| 6/20/1984 | SHELLER GLOBE CORP $3 CV PFD | 10,827 | Null | Null | NYSE |
| 6/21/1984 | ENSTAR CORP PFD SER A CONV | 7,792 | 3,100 | 2.5x | OTC |
| 6/26/1984 | LORIMAR PRODTNS INC WT EXP 10/15/1991 | 42,512 | 2,100 | 20.2x | OTC |
| 6/27/1984 | OWENS ILL INC PFD CONV $4.75 | 7,338 | Null | Null | NYSE |
| 6/27/1984 | TEXTRON INC PFD CONV $2.08 | 9,958 | Null | Null | NYSE |
| 7/12/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 7,891 | 200 | 39.5x | NYSE |
| 7/19/1984 | INTERCO INC PFD SER D CONV $ 7.75 | 7,075 | Null | Null | NYSE |
| 7/23/1984 | EMHART CORP VA PFD CONV $ 2.10 | 1,630 | Null | Null | NYSE |
| 7/23/1984 | MONSANTO CO PFD CONV $ 2.75 | 6,211 | Null | Null | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 7/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 2,334 | 200 | 11.7x | NYSE |
| 8/2/1984 | FMC CORP PFD CONV $2.25 | 10,970 | 100 | 109.7x | NYSE |
| 8/7/1984 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 1,830 | Null | Null | NYSE |
| 8/9/1984 | BEATRICE FOODS CO PREF SER A CONV $3.38 | 11,072 | 2,800 | 4.0x | NYSE |
| 8/9/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 9,338 | Null | Null | NYSE |
| 8/14/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 8,053 | 10,100 | 0.8x | NYSE |
| 8/17/1984 | KIDDE INC PREF SER C CONV $4 | 9,589 | 100 | 95.9x | NYSE |
| 8/20/1984 | ATLANTIC RICHFIELD CO PREF CONV $3 | 2,407 | Null | Null | NYSE |
| 8/20/1984 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | 34,355 | 7,500 | 4.6x | NYSE |
| 8/20/1984 | KATY INDS INC PFD SER B CONV $1.46 | 13,361 | 200 | 66.8x | NYSE |
| 8/20/1984 | OCCIDENTAL PETE CORP PFD CONV $4 | 7,387 | Null | Null | NYSE |
| 8/20/1984 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 1,015 | Null | Null | NYSE |
| 8/20/1984 | SUN INC PFD CONV $2.25 | 2,857 | 200 | 14.3x | NYSE |
| 8/27/1984 | WAL-MART STORES INC PFD SER A CONV 8% | 7,577 | Null | Null | NYSE |
| 8/28/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 3,475 | Null | Null | NYSE |
| 8/30/1984 | SHELLER GLOBE CORP $ 3 CV PFD | 9,369 | Null | Null | NYSE |
| 9/7/1984 | ENSTAR CORP PFD SER A CONV | 4,571 | Null | Null | OTC |
| 9/11/1984 | HOUSEHOLD INTL INC PFD CONV $ 2.50 | 11,340 | Null | Null | NYSE |
| 9/11/1984 | OWENS ILL INC PREF CONV $4.75 | 6,362 | Null | Null | NYSE |
| 9/12/1984 | BRISTOL MYERS CO PFD CONV $ 2 | 3,547 | Null | Null | NYSE |
| 9/24/1984 | TRW INC PREF SER 3 CONV $4.50 | 4,588 | Null | Null | NYSE |
| 10/9/1984 | TRANSWORLD CORP DEL WTS EXPIRE 10/01/1986 | 60,135 | 72,400 | 0.8x | NYSE |
| 10/16/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 5,565 | Null | Null | NYSE |
| 10/18/1984 | AMERADA HESS CORP PFD CONV $3.50 | 6,871 | 500 | 13.7x | NYSE |
| 10/18/1984 | SUN INC PFD CONV $2.25 | 7,842 | 100 | 78.4x | NYSE |
| 10/18/1984 | WALTER JIM CORP 4TH PFD CONV $1.60 | 18,360 | 100 | 183.6x | NYSE |
| 10/24/1984 | EMHART CORP VA PFD CONV $2.10 | 7,356 | Null | Null | NYSE |
| 10/24/1984 | KATY INDS INC PFD SER B CONV $1.46 | 10,452 | Null | Null | NYSE |
| 10/29/1984 | JEWEL COS PFD SER A CV $2.31 | 16,916 | Null | Null | NYSE |
| 10/29/1984 | LEAR SIEGLER INC PFD CONV $2.25 | 7,511 | 200 | 37.6x | NYSE |
| 10/31/1984 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 2,624 | Null | Null | NYSE |
| 11/5/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 6,103 | 29,200 | 0.2x | NYSE |
| 11/8/1984 | PENNWALT CORP PREF CONV $2.50 | 9,592 | Null | Null | NYSE |
| 11/13/1984 | WASHINGTON NATL CORP PFD CONV $2.50 | 17,230 | Null | Null | NYSE |
| 11/16/1984 | SHELLER GLOBE CORP $3 CV PFD | 8,670 | Null | Null | NYSE |
| 11/29/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 6,932 | 200 | 34.7x | NYSE |
| 11/30/1984 | AVCO CORP PFD CONV $3.20 | 15,013 | 5,100 | 2.9x | NYSE |
| 12/11/1984 | INTERCO INC PFD SER D CONV $7.75 | 2,372 | Null | Null | NYSE |
| 12/14/1984 | I C FUNDS INC 2ND PFD SER 1 CONV $3.50 | 10,647 | 9,400 | 1.1x | NYSE |
| 12/17/1984 | TRW INC PREF SER 3 CONV $4.50 | 6,229 | Null | Null | NYSE |
| 12/17/1984 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 13,365 | 1,000 | 13.4x | NYSE |
| 12/19/1984 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 6,804 | 400 | 17.0x | NYSE |
| 12/20/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 3,250 | 2,900 | 1.1x | NYSE |
| 12/28/1984 | HOUSEHOLD INTL INC PFD CONV $2.50 | 14,697 | Null | Null | NYSE |
| 12/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 4,573 | Null | Null | NYSE |
| 1/3/1985 | BARNETT BKS FLA INC PFD SER A CONV $2.375 | 35,223 | 11,200 | 3.1x | NYSE |
| 1/4/1985 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 4,894 | 5,100 | 1.0x | NYSE |
| 1/8/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | 27,409 | 5,300 | 5.2x | NYSE |
| 1/9/1985 | MACMILLAN INC SUB DEB CONV 8.750 2/15/2008 | 1,411,000 | Null | Null | WSJ |
| 1/10/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 940 | Null | Null | NYSE |
| 1/11/1985 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 6,426 | Null | Null | NYSE |
| 1/18/1985 | TRW INC PREF SER 1 CONV $4.40 | 3,124 | 200 | 15.6x | NYSE |
| 1/21/1985 | FMC CORP PFD CONV $2.25 | 9,593 | Null | Null | NYSE |
| 1/21/1985 | INTERNATIONAL HARVESTOR CO JR PREF SER D CONV $0 | 16,393 | 13,600 | 1.2x | NYSE |
| 1/29/1985 | EMHART CORP VA PFD CONV $2.10 | 6,327 | Null | Null | NYSE |
| 1/29/1985 | WASHINGTON NATL CORP PFD CONV $2.50 | 10,958 | 100 | 109.6x | NYSE |
| 1/30/1985 | OWENS ILL INC PREF CONV $4.75 | 1,501 | Null | Null | NYSE |
| 2/4/1985 | BRISTOL MEYERS CO PFD CONV $2 | 7,522 | Null | Null | NYSE |
| 2/4/1985 | GAF CORP PFD CONV $1.20 | 40,276 | 1,600 | 25.2x | NYSE |
| 2/4/1985 | PENNWALT CORP PREF CONV $2.50 | 12,361 | Null | Null | NYSE |
| 2/6/1985 | AMR CORP PFD 2.125 | 19,181 | 2,200 | 8.7x | NYSE |
| 2/6/1985 | SHELLER GLOBE CORP $3 CV PFD | 5,541 | 200 | 27.7x | NYSE |
| 2/22/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 14,530 | Null | Null | NYSE |
| 2/22/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 7,772 | Null | Null | NYSE |
| 2/25/1985 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 7,857 | 200 | 39.3x | NYSE |
| 2/25/1985 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 1,036 | 4,000 | 0.3x | NYSE |
| 3/5/1985 | USLIFE CORP PFD SER D CONV $2.25 | 38,066 | 24,800 | 1.5x | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 3/8/1985 | MARTIN MARIETTA CORP PFD CONV EXCHANGEABLE $4.875 | 20,582 | 18,400 | 1.1x | NYSE |
| 3/18/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 6,789 | 100 | 67.9x | NYSE |
| 3/20/1985 | STORER COMMUNICATIONS INC SUB DEB CONV 8.500 12/31/2005 | 1,431,000 | 268,000 | 5.3x | WSJ |
| 3/25/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 6,918 | 300 | 23.1x | NYSE |
| 3/26/1985 | SUN INC PFD CONV $2.25 | 8,353 | 300 | 27.8x | NYSE |
| 4/1/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 6,693 | Null | Null | NYSE |
| 4/4/1985 | OWENS ILL INC PREF CONV $4.75 | 2,577 | Null | Null | NYSE |
| 4/9/1985 | INTERCO INC PFD SER D CONV $7.75 | 6,125 | 600 | 10.2x | NYSE |
| 4/10/1985 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 6,296 | Null | Null | NYSE |
| 4/19/1985 | BRISTOL MYERS CO PFD CONV $2 | 6,316 | Null | Null | NYSE |
| 4/25/1985 | GAF CORP PFD CONV $1.20 | 7,578 | 600 | 12.6x | NYSE |
| 4/30/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 14,598 | Null | Null | NYSE |
| 5/8/1985 | FLEMINGS COS INC SUB DEB CONV 8.000 4/15/2008 | 601,000 | 28,000 | 21.5x | WSJ |
| 5/15/1985 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 9,467 | Null | Null | NYSE |
| 5/17/1985 | PENNWALT CORP PREF CONV $2.50 | 11,267 | Null | Null | NYSE |
| 5/17/1985 | SHELLER GLOBE $3 CV PFD | 5,143 | Null | Null | NYSE |
| 5/21/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 7,297 | 100 | 73.0x | NYSE |
| 5/22/1985 | MATTEL INC PFD $25 SER A CONV DIVID $2.50 | 25,531 | 23,000 | 1.1x | NYSE |
| 5/28/1985 | TIME INC PFD SER B CONV $1.575 | 10,143 | Null | Null | NYSE |
| 5/30/1985 | DREYFUS CORP SUB DEB CONV 7.375 6/01/2008 | 667,000 | Null | Null | WSJ |
| 6/10/1985 | TRW INC PREF SER 3 CONV $4.50 | 1,834 | 100 | 18.3x | NYSE |
| 6/12/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $3.60 | 7,961 | Null | Null | NYSE |
| 6/13/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3,201 | Null | Null | NYSE |
| 6/13/1985 | HOUSEHOLD INTL INC PFD CONV $2.375 | 9,091 | Null | Null | NYSE |
| 6/17/1985 | AMERICAN GEN CORP JR PFD SER 1980 CONV $3.25 | 3,274 | Null | Null | NYSE |
| 6/24/1985 | BOEING CO SUB DEB CONV 8.875 6/15/2006 | 186,000 | 91,000 | 2.0x | WSJ |
| 6/27/1985 | FMC CORP PFD CONV $2.25 | 9,095 | 500 | 18.2x | NYSE |
| 6/28/1985 | OWENS ILL INC PREF CONV $4.75 | 6,515 | 700 | 9.3x | NYSE |
| 7/2/1985 | INTERCO INC PFD SER D CONV $7.75 | 6,589 | Null | Null | NYSE |
| 7/9/1985 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | 24,000 | 10,400 | 2.3x | NYSE |
| 7/9/1985 | RESEARCH COTTRELL INC SUB DEB CONV 10.500 10/31/2006 | 541,000 | 1,000 | 541.0x | WSJ |
| 7/10/1985 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 9,224 | Null | Null | NYSE |
| 7/15/1985 | SUN INC PFD CONV $2.25 | 8,060 | 100 | 80.6x | NYSE |
| 7/23/1985 | INTERNATIONAL HARVESTER CO PREF SER A CONV $3 | 18,909 | 3,300 | 5.7x | NYSE |
| 7/24/1985 | LAIDLAW INDS INC PFD SER A CONV $2.03 | 45,229 | 1,500 | 30.2x | OTC |
| 7/30/1985 | PENNWALT CORP PREF CONV $2.50 | 5,319 | Null | Null | NYSE |
| 8/7/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 8,593 | 100 | 85.9x | NYSE |
| 8/7/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 2,627 | Null | Null | NYSE |
| 8/13/1985 | U S STEEL $12.75 CONV PFD | 2,535 | 1,200 | 2.1x | NYSE |
| 8/29/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 1,042 | 100 | 10.4x | NYSE |
| 9/9/1985 | BEATRICE FOODS CO PREF SER A CONV $3.38 | 12,048 | 3,600 | 3.3x | NYSE |
| 9/12/1985 | OWENS ILL INC PREF CONV $4.75 | 6,060 | Null | Null | NYSE |
| 9/17/1985 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 3,508 | Null | Null | NYSE |
| 9/19/1985 | BRISTOL MYERS CO PFD CONV $2 | 7,172 | Null | Null | NYSE |
| 9/19/1985 | TEXTRON INC PFD CONV $2.08 | 5,493 | Null | Null | NYSE |
| 9/19/1985 | TRW INC PREF SER 3 CONV $4.50 | 6,502 | 100 | 65.0x | NYSE |
| 9/20/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | 25,558 | 500 | 51.1x | NYSE |
| 9/25/1985 | SUN INC PFD CONV $2.25 | 1,201 | 100 | 12.0x | NYSE |
| 9/26/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 3,908 | 1,400 | 2.8x | NYSE |
| 9/26/1985 | LUNDY ELECTRS & SYS INC WT EXP 10/04/85 | 47,646 | 6,600 | 7.2x | OTC |
| 9/30/1985 | FMC CORP PFD CONV $2.25 | 11,038 | Null | Null | NYSE |
| 9/30/1985 | PENNWALT CORP PREF CONV $2.50 | 14,545 | Null | Null | NYSE |
| 10/2/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $4 | 2,089 | Null | Null | NYSE |
| 10/2/1985 | SHELLER GLOBE CORP $3 CV PFD | 9,911 | Null | Null | NYSE |
| 10/10/1985 | WALTER JIM CORP 4TH PFD CONV $1.60 | 18,079 | Null | Null | NYSE |
| 10/14/1985 | FIRST JERSEY NATL CORP PFD 3.00 | 27,317 | 1,000 | 27.3x | OTC |
| 10/16/1985 | TRW INC PREF SER 1 CONV $4.40 | 5,120 | 200 | 25.6x | NYSE |
| 10/18/1985 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 11,990 | Null | Null | NYSE |
| 10/31/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 6,009 | Null | Null | NYSE |
| 11/6/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 5,665 | Null | Null | NYSE |
| 11/18/1985 | OWENS ILL INC PREF CONV $4.75 | 6,166 | Null | Null | NYSE |
| 11/20/1985 | FIRST JERSEY NATL CORP PFD 3.00 | 20,041 | 100 | 200.4x | OTC |
| 11/20/1985 | HOUSEHOLD INTL INC PFD CONV $2.375 | 9,659 | Null | Null | NYSE |
| 11/22/1985 | BRISTOL MYERS CO PFD CONV $2 | 6,642 | Null | Null | NYSE |
| 11/22/1985 | TRW INC PREF SER 3 CONV $4.50 | 6,332 | Null | Null | NYSE |
| 11/27/1985 | HARTMARX CORP SUB DEB CONV 8.500 1/15/2008 | 426,000 | 10,000 | 42.6x | WSJ |
| 12/4/1985 | AMERICAN EXPRESS CO WTS EXP 02/28/1987 | 19,690 | 147,300 | 0.1x | ASE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 12/12/1985 | FMC CORP PFD CONV $2.25 | 10,000 | 200 | 50.0x | NYSE |
| 12/13/1985 | AMERICAN GEN CORP PFD 2.64 CV | 12,655 | 76,000 | 0.2x | NYSE |
| 12/13/1985 | ZENITH NATL INS CRP WTS EXP 10/15/1988 | 7,973 | 8,800 | 0.9x | OTC |
| 12/16/1985 | ERC INTERNATIONAL INC WTS 12/31/1985 | 62,650 | 2,000 | 31.3x | OTC |
| 12/17/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 14,000 | Null | Null | NYSE |
| 12/31/1985 | SUN INC PFD CONV $2.25 | 4,799 | 800 | 6.0x | NYSE |
| 1/8/1986 | RESEARCH COTTRELL INC SUB DEB CONV 10.500 10/31/2006 | 88,000 | Null | Null | WSJ |
| 1/9/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 10,287 | 300 | 34.3x | NYSE |
| 1/14/1986 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 7,991 | 1,000 | 8.0x | NYSE |
| 1/31/1986 | CANNON GROUP INC WTS 11/01/1989 | 58,440 | 3,600 | 16.2x | OTC |
| 2/18/1986 | SHELLER GLOBE CORP $3 CV PFD | 4,642 | 500 | 9.3x | NYSE |
| 2/20/1986 | INTEGRATED RES INC PFD CONV $3.03 | 41,106 | 800 | 51.4x | NYSE |
| 2/20/1986 | THERMO ELECTRON CORP CONV BONDS 8.500 9/15/2005 | 130,000 | 163,000 | 0.8x | WSJ |
| 3/3/1986 | AMERICAN GEN CORP PFD 2.64 CV | 20,255 | 37,400 | 0.5x | NYSE |
| 3/5/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 4,239 | 100 | 42.4x | NYSE |
| 3/5/1986 | OWENS ILL INC PREF CONV $4.75 | 2,665 | Null | Null | NYSE |
| 3/11/1986 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 7,475 | 200 | 37.4x | NYSE |
| 3/11/1986 | CHAMPION INTL CORP PREF CONV $1.20 | 44,303 | 1,000 | 44.3x | NYSE |
| 3/11/1986 | SUN INC PFD CONV $2.25 | 4,238 | 500 | 8.5x | NYSE |
| 3/12/1986 | HOUSEHOLD INTL INC PFD CONV $2.375 | 8,911 | Null | Null | NYSE |
| 3/21/1986 | DIGITAL EQUIPMENT CORP CONV SUB DEB 8.000 9/01/2009 | 639,000 | 36,000 | 17.8x | WSJ |
| 4/2/1986 | MERRILL LYNCH & CO INC SUB DEB CONV 8.875 11/01/2007 | 1,531,000 | 66,000 | 23.2x | WSJ |
| 4/8/1986 | CHUBB CORP PFD CONV EXCHANGEABLE $4.25 | 21,406 | 8,100 | 2.6x | NYSE |
| 4/18/1986 | FORUM GROUP INC WTS EXP 08/10/1986 | 19,230 | 1,000 | 19.2x | OTC |
| 4/18/1986 | PITNEY BOWES INC PREF CONV $2.12 | 5,963 | 100 | 59.6x | NYSE |
| 4/25/1986 | GTE CORP SUB DEB COVN 10.500 11/01/2007 | 389,000 | 120,000 | 3.2x | WSJ |
| 6/3/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 9,065 | Null | Null | NYSE |
| 6/3/1986 | INTERCO INC PFD SER D CONV $7.75 | 4,600 | Null | Null | NYSE |
| 6/4/1986 | WESTERN AIR LINES INC PFD SER A CONV $2.00 | 43,438 | 3,600 | 12.1x | NYSE |
| 6/4/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 3,124 | Null | Null | NYSE |
| 6/5/1986 | EATON CORP PFD SER B CONV $10 | 2,584 | Null | Null | NYSE |
| 6/23/1986 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 5,533 | 500 | 11.1x | NYSE |
| 6/26/1986 | QUAKER STATE OIL REFINING CORP SUB DEB CONV 8.875 3/15/2008 | 871,000 | Null | Null | WSJ |
| 7/15/1986 | CALFED INC PFD $ 4.75 | 23,272 | 1,600 | 14.5x | NYSE |
| 7/23/1986 | ICN PHARMATACEUTICALS INC PFD CONV EXCHANGEABLE 2.70 | 22,368 | 22,100 | 1.0x | NYSE |
| 7/28/1986 | SUN INC PFD CONV $2.25 | 4,323 | Null | Null | NYSE |
| 7/29/1986 | OWENS ILL INC PREF CONV $4.75 | 3,916 | Null | Null | NYSE |
| 8/7/1986 | INTERCO INC PFD SER D CONV $7.75 | 7,298 | Null | Null | NYSE |
| 8/11/1986 | UNITED TECHNOLOGIES CORP PFD CONV $2.55 D | 69,565 | 33,600 | 2.1x | NYSE |
| 8/13/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 4,363 | 700 | 6.2x | NYSE |
| 8/18/1986 | WAL-MART STORES INC PFD SER A CONV 8% | 5,118 | Null | Null | NYSE |
| 8/27/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 6,252 | 1,300 | 4.8x | NYSE |
| 9/9/1986 | TRIANGLE IND INC 2.22 CV PFD | 45,627 | 30,400 | 1.5x | NYSE |
| 9/11/1986 | WAL-MART STORES INC PFG SER A CONV 8% | 758 | Null | Null | NYSE |
| 9/12/1986 | GIANT GROUP LTD WARRANT EXP 04/15/1990 | 40,000 | 200 | 200.0x | OTC |
| 9/25/1986 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 5,947 | Null | Null | NYSE |
| 10/8/1986 | AMERICAN GEN CORP DEB CONV 11.000 2/08/2007 | 2,476,000 | 191,000 | 13.0x | WSJ |
| 10/13/1986 | ANHEUSER BUSCH COS INC PFD CONV $3.60 SER A | 19,444 | 15,300 | 1.3x | NYSE |
| 11/18/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 3,712 | 300 | 12.4x | NYSE |
| 11/20/1986 | EATON CORP PFD SER B CONV $10 | 4,363 | Null | Null | NYSE |
| 12/15/1986 | CHEMICAL NEW YORK CORP PFD CONV $ 1.875 | 13,172 | 200 | 65.9x | NYSE |
| 12/18/1986 | OLIN CORP SUB DEB CONV 8.750 6/01/2008 | 2,350,000 | Null | Null | WSJ |
| 12/19/1986 | AMERICAN GEN CORP DEB CONV 11.000 2/08/2007 | 1,127,000 | 19,000 | 59.3x | WSJ |
| 1/7/1987 | ANHEUSER BUSCH COS INC PFD CONV $3.60 SER A | 4,364 | 21,200 | 0.2x | NYSE |
| 1/15/1987 | FIRST PA CORP DEPOSITARY PFD SER V CONV | 45,161 | 86,300 | 0.5x | NYSE |
| 1/15/1987 | LONE STAR INDS INC CONV PFD A $5.375 | 21,942 | 54,900 | 0.4x | NYSE |
| 2/4/1987 | INTERCO INC PFD SER D CONV $7.75 | 3,236 | 100 | 32.4x | NYSE |
| 2/11/1987 | FIRST PA CORP DEPOSITARY PFD SER C CONV | 12,231 | 42,800 | 0.3x | NYSE |
| 3/6/1987 | U S AIR GROUP INC SR SUB DEB CONV 8.750 9/15/2009 | 1,633,000 | 213,000 | 7.7x | WSJ |
| 3/9/1987 | PIEDMONT AVIATION INC PFD CONV EXCHANGEABLE $3.25 | 17,731 | 86,500 | 0.2x | NYSE |
| 3/12/1987 | GENCORP INC WT EXP 3/15/88 | 16,589 | 39,900 | 0.4x | OTC |
| 3/24/1987 | TRANSCO COMPANIES INC CUM CONV PFD 3.875 SERIES | 14,961 | 7,100 | 2.1x | NYSE |
| 4/13/1987 | MONARCH CAP CORP $3 CONV PFD | 9,967 | 1,600 | 6.2x | NYSE |
| 4/16/1987 | PHELPS DODGE CORP PREF CONV EXCHANGEABLE $5.00 | 3,918 | 18,700 | 0.2x | NYSE |
| 4/29/1987 | MONARCH CAP CORP $ 3 CONV PFD | 22,174 | 6,300 | 3.5x | NYSE |
| 5/4/1987 | BRISTOL MYERS CO PFD CONV $2 | 5,455 | 300 | 18.2x | NYSE |
| 5/5/1987 | EATON CORP PFD SER B CONV $10 | 4,063 | Null | Null | NYSE |

**Convertible Arbitrage IA Business Volume Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Total House 17 Purported Volume | Total Actual Daily Volume | Magnitude Exceeded | Source |
|---|---|---|---|---|---|
| 5/15/1987 | MACMILLAN INC SUB DEB CONV 7.500 7/01/2010 | 969,000 | 10,000 | 96.9x | WSJ |
| 6/23/1987 | HOME DEPOT INC SUB DEB CONV 8.500 7/01/2009 | 413,000 | 416,000 | 1.0x | WSJ |
| 6/29/1987 | KIDDE INC PREF SER C CONV $4 | 4,182 | 1,300 | 3.2x | NYSE |
| 7/2/1987 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 4,168 | Null | Null | NYSE |
| 7/7/1987 | USX CORP $2.25 CONV EX CUM PR | 41,750 | 286,500 | 0.1x | NYSE |
| 7/8/1987 | INTERCO INC PFD SER D CONV $7.75 | 5,385 | Null | Null | NYSE |
| 7/16/1987 | ROWAN COS INC PFD CONV EXCHANGEABLE $2.125 | 20,058 | 16,100 | 1.2x | NYSE |
| 8/20/1987 | ALCO STD CORP SUB DEB CONV 8.500 3/31/2010 | 448,000 | Null | Null | WSJ |
| 9/18/1987 | HARNISCHFEGER CORP WT EXP 04/15/1989 | 18,000 | 38,300 | 0.5x | OTC |
| 9/22/1987 | HARNISCHFEGER CORP WT EXP 04/15/1989 | 8,000 | 20,300 | 0.4x | OTC |
| 9/23/1987 | HARNISCHFEGER CORP WT EXP 04/15/1989 | 21,445 | 38,700 | 0.6x | OTC |
| 10/6/1987 | BRISTOL MYERS CO PFD CONV $ 2 | 5,774 | Null | Null | NYSE |
| 10/26/1987 | KIDDE INC PREF SER C CONV $4 | 10,062 | Null | Null | NYSE |
| 10/30/1987 | TRW INC PREF SER 3 CONV $4.50 | 1,794 | Null | Null | NYSE |
| 11/6/1987 | TEXTRON INC PFD CONV $2.08 | 9,337 | Null | Null | NYSE |
| 11/6/1987 | TRW INC PREF SER 1 CONV $4.40 | 6,083 | Null | Null | NYSE |
| 11/18/1987 | ATLANTIC RICHFIELD CO PREF CONV $3 | 2,292 | Null | Null | NYSE |
| 11/30/1987 | INTERCO INC PFD SER D CONV $7.75 | 6,915 | Null | Null | NYSE |
| 12/7/1987 | SUN INC PFD CONV $2.25 | 2,752 | Null | Null | NYSE |
| 2/1/1988 | AMERICAN BRANDS INC PFD CONV $2.67 | 8,913 | Null | Null | NYSE |
| 2/8/1988 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 3,930 | 200 | 19.7x | NYSE |
| 2/10/1988 | PETRIE STORES CORP SUB DEB EXCH 7.500 3/15/2010 | 1,256,000 | 50,000 | 25.1x | WSJ |
| 2/19/1988 | UNION PACIFIC CORP PFD SER A CONV $7.25 | 9,744 | 43,600 | 0.2x | NYSE |
| 4/21/1988 | FIRST FIDELITY BANCORPORATION PFD C $4.00 | 8,147 | Null | Null | NYSE |
| 4/29/1988 | INTERNORTH INC SUB DEB EXCH 10.50% $10.500 06/01/2008 | 1,003,000 | 37,000 | 27.1x | WSJ |
| 5/19/1988 | AMFAC INC PFD CONV EXCH @ $1.875 | 36,204 | 105,900 | 0.3x | NYSE |
| 6/16/1988 | DEERE & CO SUB DEB CONV 9.000 3/15/2008 | 3,575,000 | 209,000 | 17.1x | WSJ |
| 8/15/1988 | CASTLE & COOKE INC PFD CONV $0.90 | 73,096 | 5,600 | 13.1x | NYSE |
| 9/14/1988 | FIRST FIDELITY BANCORPORATION PFD C $4.00 | 16,561 | Null | Null | NYSE |
| 9/20/1988 | INTERCO INC PFD SER D CONV $7.75 | 5,197 | 700 | 7.4x | NYSE |
| 11/1/1988 | GENERAL CINEMA CORP SUB DEB 10.000 3/15/2008 | 351,000 | 10,000 | 35.1x | WSJ |
| 2/27/1989 | TEXAS EASTN CORP SUB DEB CONV 12.000 10/15/2009 | 2,653,000 | 175,000 | 15.2x | WSJ |
| 3/29/1989 | WARNER COMMUNICATIONS INC PED SER A CONV EXCH $3.625 | 43,030 | 109,900 | 0.4x | NYSE |
| 5/17/1989 | HANNA M A CO PFD CONV EXCHANGEABLE $2.125 | 29,289 | 21,600 | 1.4x | NYSE |
| 5/17/1989 | INLAND STEEL IND INC PFD SER C CONV EXCH $3.625 | 34,456 | 47,000 | 0.7x | NYSE |
| 7/6/1989 | NATIONAL MED ENTERPRISES INC SUB DEB CONV 9.000 06/15/2006 | 1,699,000 | 146,000 | 11.6x | WSJ |
| 9/15/1989 | VALERO ENERGY CORP PFD CONV 2.0625 | 20,671 | 31,500 | 0.7x | NYSE |
| 9/25/1989 | COLUMBIA PICTS ENTMT WTS EXP 06/01/1992 | 100,926 | Null | Null | OTC |
| 11/10/1989 | CONSECO INC PFD A 1.875 | 58,750 | 7,100 | 8.3x | NYSE |
| 11/28/1989 | WESTINGHOUSE ELECTRIC CORP SUB DEB CONV 9.000 8/15/2009 | 941,000 | 5,000 | 188.2x | WSJ |
| 2/15/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | 43,880 | 566,500 | 0.1x | NYSE |
| 3/5/1990 | MCDERMOTT INC DEB 10.000 4/01/2003 | 1,928,000 | Null | Null | WSJ |
| 3/5/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | 77,120 | 403,200 | 0.2x | NYSE |
| 3/12/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | 24,960 | 116,000 | 0.2x | NYSE |
| 3/13/1990 | MCDERMOTT INC DEB 10.000 4/01/2003 | 624,000 | Null | Null | WSJ |
| 5/22/1990 | COMPAQ COMPUTER CORP SUB CONV 6.500 5/01/2013 | 1,622,000 | 9,000 | 180.2x | WSJ |
| 9/17/1990 | ANADARKO PETROLEUM CORP SUB DEB CONV 5.750 4/01/2012 | 2,525,000 | Null | Null | WSJ |
| 11/9/1990 | FEDERAL NATIONAL MTG ASSN WT EXP 2/25/91 | 170,774 | 1,098,900 | 0.2x | NYSE |
| 12/14/1990 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 3,899 | 100 | 39.0x | NYSE |
| 7/6/1992 | FLOWERS INDUSTRIES INC SUB DEB CONV 8.250 3/01/2005 | 1,156,000 | 59,000 | 19.6x | WSJ |