# EXHIBIT 4

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 10/25/1978 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 68.500 | 70.000 | 70.000 | Below | 1.500 | NYSE |
| 10/25/1978 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | 142.000 | 150.000 | 145.000 | Below | 3.000 | WSJ |
| 10/26/1978 | EMHART CORP VA PFD CONV $2.10 | 53.750 | 56.000 | 56.000 | Below | 2.250 | NYSE |
| 10/30/1978 | BENEFICIAL CORP PFD CONV $5.50 | 95.500 | Null | Null | No Trades | No Trades | NYSE |
| 10/31/1978 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 28.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/1/1978 | MONSANTO CO PFD CONV $2.75 | 57.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/1/1978 | REXNORD INC PFD SER B CONV $2.36 | 49.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/3/1978 | AVCO CORP PFD CONV $4.20 | 57.500 | 58.000 | 57.000 | In Range | 0.000 | NYSE |
| 11/3/1978 | FILMWAYS INC SEB DEB CONV 11.000 7/01/1998 | 88.000 | Null | Null | No Trades | No Trades | WSJ |
| 11/6/1978 | FILMWAYS INC SEB DEB CONV 11.000 7/01/1998 | 88.000 | 88.250 | 87.000 | In Range | 0.000 | WSJ |
| 11/7/1978 | CHAMPION INTL CORP PREF CONV $1.20 | 20.000 | 20.250 | 19.875 | In Range | 0.000 | NYSE |
| 11/8/1978 | LITTON INDS INC PART PREF CONV | 30.500 | 31.000 | 31.000 | Below | 0.500 | NYSE |
| 11/8/1978 | TRW INC PREF SER 1 CONV $4.40 | 76.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/15/1978 | IU INTL CORP PFD CONV 1.25 | 16.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/15/1978 | SUN INC PFD CONV $2.25 | 38.750 | 38.875 | 38.625 | In Range | 0.000 | NYSE |
| 11/16/1978 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 42.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/20/1978 | GOULD INC PFD CONV $1.35 | 26.125 | 26.750 | 26.750 | Below | 0.625 | NYSE |
| 11/20/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 34.750 | 35.000 | 34.625 | In Range | 0.000 | NYSE |
| 11/20/1978 | RELIANCE ELEC CO PFD SER A CONV $3.00 | 95.500 | Null | Null | No Trades | No Trades | NYSE |
| 11/22/1978 | LEAR SIEGLER INC PFD CONV $2.25 | 41.000 | 42.500 | 42.000 | Below | 1.000 | NYSE |
| 11/24/1978 | AMERICAN GEN INS CO PFD CONV $0.90 | 23.750 | 23.750 | 23.750 | In Range | 0.000 | NYSE |
| 11/28/1978 | NATIONAL MED ENTERPRISES INC SUB DEB CONV 6.750 8/01/1996 | 138.000 | 140.000 | 140.000 | Below | 2.000 | WSJ |
| 11/28/1978 | UAL INC PFD SER A CONV $0.40 | 30.500 | Null | Null | No Trades | No Trades | NYSE |
| 11/29/1978 | ATLANTIC RICHFIELD CO PREF CONV $3 | 182.500 | 183.250 | 183.000 | Below | 0.500 | NYSE |
| 11/30/1978 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 15.750 | 16.125 | 16.125 | Below | 0.375 | NYSE |
| 11/30/1978 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 29.500 | 28.750 | 28.750 | Above | 0.750 | NYSE |
| 12/1/1978 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 20.750 | 20.625 | 20.250 | Above | 0.125 | NYSE |
| 12/4/1978 | AMERICAN GENERAL INSURANCE CO PFD CONV $1.80 | 30.875 | 31.250 | 30.875 | In Range | 0.000 | NYSE |
| 12/4/1978 | CBS INC PREF SER A CONV $1 | 36.000 | Null | Null | No Trades | No Trades | NYSE |
| 12/4/1978 | CONSUMERS POWER CO PREF CONV $6 | 88.875 | Null | Null | No Trades | No Trades | NYSE |
| 12/4/1978 | FLUOR CORP PFD SER B CONV $3 | 74.250 | Null | Null | No Trades | No Trades | NYSE |
| 12/4/1978 | PEPSICO INC SUB DEB CONV 4.750 8/01/1996 | 122.000 | Null | Null | No Trades | No Trades | WSJ |
| 12/6/1978 | CARRIER CORP PFD CONV $1.86 | 43.000 | 43.500 | 43.250 | Below | 0.250 | NYSE |
| 12/6/1978 | HOUSEHOLD FIN CORP PFD CONV $2.375 | 39.625 | 40.000 | 40.000 | Below | 0.375 | NYSE |
| 12/7/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 50.000 | 50.500 | 50.500 | Below | 0.500 | NYSE |
| 12/8/1978 | INTERPACE CORP PFD CONV 5% | 62.875 | 63.750 | 63.750 | Below | 0.875 | NYSE |
| 12/8/1978 | MCGRAW HILL INC PREF CONV $1.20 | 39.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/8/1978 | NORTHWEST IND INC WT EXP 03/31/1979 | 36.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/12/1978 | AMAX INC PFD SER A CONV $5.25 | 111.250 | 111.000 | 111.000 | Above | 0.250 | NYSE |
| 12/12/1978 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 26.750 | 27.875 | 27.375 | Below | 0.625 | NYSE |
| 12/14/1978 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 68.750 | 68.375 | 68.375 | Above | 0.375 | NYSE |
| 12/18/1978 | REYNOLDS R J INDS INC PFD CONV $2.25 | 64.000 | 65.500 | 65.250 | Below | 1.250 | NYSE |
| 12/19/1978 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 66.500 | 67.750 | 66.750 | Below | 0.250 | NYSE |
| 12/19/1978 | UV INDS INC WT EXP 01/15/1979 | 1.500 | 1.750 | 1.000 | In Range | 0.000 | ASE |
| 12/22/1978 | UV INDS INC PFD CONV $1.265 | 53.375 | 54.250 | 53.500 | Below | 0.125 | NYSE |
| 12/27/1978 | OAK INDS INC PFD SER C CONV $1.75 | 54.750 | Null | Null | No Trades | No Trades | NYSE |
| 1/2/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 53.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/3/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 36.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/3/1979 | TRAVELERS CORP PFD CONV $2.00 | 37.375 | 37.750 | 37.750 | Below | 0.375 | NYSE |
| 1/4/1979 | COLT INDS INC PFD SER D CONV $4.25 | 78.250 | 79.000 | 79.000 | Below | 0.750 | NYSE |
| 1/4/1979 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | 134.000 | 137.000 | 133.000 | In Range | 0.000 | WSJ |
| 1/9/1979 | COLT INDS INC PFD SER A CONV $1.60 | 30.000 | 30.000 | 30.000 | In Range | 0.000 | NYSE |
| 1/9/1979 | TENNECO INC PREF CONV 5.50 | 108.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/11/1979 | AMERADA HESS CORP PFD CONV $3.50 | 61.375 | 63.000 | 62.000 | Below | 0.625 | NYSE |
| 1/11/1979 | NICOR INC PREF CONV $1.90 | 27.500 | 27.500 | 27.125 | In Range | 0.000 | NYSE |
| 1/11/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 56.750 | Null | Null | No Trades | No Trades | NYSE |
| 1/12/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | 56.750 | 58.000 | 56.000 | In Range | 0.000 | NYSE |
| 1/12/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 18.250 | Null | Null | No Trades | No Trades | NYSE |
| 1/15/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | 45.250 | 45.500 | 45.500 | Below | 0.250 | NYSE |
| 1/15/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | 45.500 | 45.500 | 45.500 | In Range | 0.000 | NYSE |
| 1/16/1979 | GOULD INC PFD CONV $1.35 | 27.625 | 28.000 | 27.750 | Below | 0.125 | NYSE |
| 1/17/1979 | CHAMPION INTL CORP PREF CONV $1.20 | 21.375 | 21.750 | 21.500 | Below | 0.125 | NYSE |
| 1/17/1979 | NATOMAS CO PFD SER A CONV $1.60 | 29.125 | 30.125 | 29.375 | Below | 0.250 | NYSE |
| 1/17/1979 | UV INDS INC SUB DEB CONV 5.750 2/01/1993 | 113.000 | 122.000 | 109.500 | In Range | 0.000 | WSJ |
| 1/22/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | 64.375 | 64.750 | 64.250 | In Range | 0.000 | NYSE |
| 1/22/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | 193.000 | 193.000 | 193.000 | In Range | 0.000 | NYSE |
| 1/22/1979 | WALTER JIM CORP 4TH PFD CONV $1.60 | 29.250 | 29.750 | 29.500 | Below | 0.250 | NYSE |
| 1/23/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 60.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/23/1979 | EMHART CORP VA PFD CONV $2.10 | 60.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/30/1979 | NATIONAL MED ENTERPRISES INC SUB DEB CONV $6.750 08/01/1996 | 149.000 | 153.000 | 152.500 | Below | 3.500 | WSJ |
| 1/31/1979 | BANGOR PUNTA CORP PREF CONV $1.25 | 21.250 | Null | Null | No Trades | No Trades | NYSE |
| 1/31/1979 | CONTINENTAL OIL CO PFD CONV $2 | 80.250 | 81.250 | 81.000 | Below | 0.750 | NYSE |
| 2/1/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 57.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/5/1979 | BENEFICAL CORP PFD CONV $5.50 | 103.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/7/1979 | UAL INC PFD SER A CONV $0.40 | 26.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/8/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 29.500 | 29.750 | 29.750 | Below | 0.250 | NYSE |
| 2/12/1979 | ATLANTIC RICHFELD CO PFD CONV $2.80 | 70.750 | 71.750 | 70.500 | In Range | 0.000 | NYSE |
| 2/14/1979 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 30.375 | Null | Null | No Trades | No Trades | NYSE |
| 2/14/1979 | MCGRAW HILL INC PREF CONV $1.20 | 46.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/20/1979 | LITTON INDS INC PART PREF CONV | 29.875 | Null | Null | No Trades | No Trades | NYSE |
| 2/22/1979 | BENDIX CORP PFD SER A CONV $3 | 75.875 | Null | Null | No Trades | No Trades | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 2/28/1979 | AMAX INC PFD SER A CONV $5.25 | 117.250 | Null | Null | No Trades | No Trades | NYSE |
| 3/2/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 72.750 | 74.000 | 74.000 | Below | 1.250 | NYSE |
| 3/2/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 156.875 | Null | Null | No Trades | No Trades | NYSE |
| 3/5/1979 | AMERICAN GEN INS CO PFD CONV $0.90 | 26.250 | Null | Null | No Trades | No Trades | NYSE |
| 3/5/1979 | DETROIT EDISON CO PFD 5.50% | 66.250 | Null | Null | No Trades | No Trades | NYSE |
| 3/7/1979 | LUCKY STORES INC SUB DEB CONV 6.750 7/15/2000 | 110.000 | 110.000 | 110.000 | In Range | 0.000 | WSJ |
| 3/8/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 82.000 | 85.000 | 82.000 | In Range | 0.000 | WSJ |
| 3/12/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 171.000 | Null | Null | No Trades | No Trades | WSJ |
| 3/13/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 19.125 | 19.500 | 19.000 | In Range | 0.000 | NYSE |
| 3/14/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 56.000 | Null | Null | No Trades | No Trades | NYSE |
| 3/14/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 71.000 | 72.000 | 71.000 | In Range | 0.000 | NYSE |
| 3/16/1979 | SUN INC PFD CONV $2.25 | 47.000 | 49.000 | 46.500 | In Range | 0.000 | NYSE |
| 3/20/1979 | LUCKY STORES INC SUB DEB CONV 6.750 7/15/2000 | 111.000 | 112.000 | 112.000 | Below | 1.000 | WSJ |
| 3/26/1979 | TEXTRON INC PFD CONV $2.08 | 29.375 | 29.250 | 29.000 | Above | 0.125 | NYSE |
| 3/26/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 31.375 | 31.375 | 31.375 | In Range | 0.000 | NYSE |
| 3/27/1979 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 125.000 | Null | Null | No Trades | No Trades | WSJ |
| 4/2/1979 | WALTER JIM CORP 4TH PFD CONV $1.60 | 33.000 | 33.000 | 32.000 | In Range | 0.000 | NYSE |
| 4/5/1979 | ALLIED STORES CORP SUB DEB CONV 4.500 9/15/1992 | 98.000 | 100.000 | 100.000 | Below | 2.000 | WSJ |
| 4/11/1979 | SUNDSTRAND CORP PFD CONV $3.50 | 59.750 | Null | Null | No Trades | No Trades | NYSE |
| 4/12/1979 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 78.750 | 80.000 | 80.000 | Below | 1.250 | NYSE |
| 4/18/1979 | COLT INDS INC PFD SER D CONV $4.25 | 86.875 | 87.000 | 87.000 | Below | 0.125 | NYSE |
| 4/18/1979 | COOPER INDS INC PFD SER B CONV $2.50 | 173.000 | Null | Null | No Trades | No Trades | NYSE |
| 4/18/1979 | NATOMAS CO PFD SER A CONV $1.60 | 28.125 | 28.625 | 28.250 | Below | 0.125 | NYSE |
| 4/19/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 71.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/19/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 101.000 | 106.000 | 100.500 | In Range | 0.000 | WSJ |
| 4/23/1979 | DART INDS INC PFD SER A CONV $2 | 43.000 | 43.000 | 43.000 | In Range | 0.000 | NYSE |
| 4/24/1979 | CONTINENTAL OIL CO PFD CONV $2 | 90.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/24/1979 | EMHART CORP VA PFD CONV $2.10 | 58.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/27/1979 | GOULD INC PFD CONV $1.35 | 24.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/27/1979 | UAL INC PFD SER A CONV $0.40 | 24.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/1/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 63.625 | 63.500 | 63.500 | Above | 0.125 | NYSE |
| 5/3/1979 | GENERAL INSTR CORP SUB DEB CONV 10.250 2/01/1996 | 125.000 | 127.000 | 127.000 | Below | 2.000 | WSJ |
| 5/7/1979 | MEAD CORP PFD SER 68 CONV 2.80 | 69.250 | Null | Null | No Trades | No Trades | NYSE |
| 5/7/1979 | NORTON SIMON INC PFD SER A CONV $1.60 | 34.750 | Null | Null | No Trades | No Trades | NYSE |
| 5/7/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1.25 | 87.375 | Null | Null | No Trades | No Trades | NYSE |
| 5/8/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 31.250 | 31.500 | 31.500 | Below | 0.250 | NYSE |
| 5/9/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 62.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/10/1979 | BENDIX CORP PFD SER A CONV $3 | 75.750 | Null | Null | No Trades | No Trades | NYSE |
| 5/10/1979 | RESERVE OIL & GAS CO PFD CONV $1.75 | 24.750 | 25.500 | 24.750 | In Range | 0.000 | NYSE |
| 5/11/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 65.000 | 64.250 | 64.250 | Above | 0.750 | NYSE |
| 5/14/1979 | BENEFICIAL CORP PFD CONV $5.50 | 101.000 | Null | Null | No Trades | No Trades | NYSE |
| 5/14/1979 | CHARTER CO WT EXP 09/01/1988 | 11.250 | 11.625 | 11.000 | In Range | 0.000 | NYSE |
| 5/14/1979 | SANTA FE INDS INC SUB DEB CONV 6.250 8/01/1998 | 114.000 | 115.000 | 115.000 | Below | 1.000 | WSJ |
| 5/15/1979 | CATERPILLAR TRACTOR CO SUB DEB CONV 5.500 6/30/2000 | 108.500 | 109.000 | 109.000 | Below | 0.500 | WSJ |
| 5/16/1979 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 47.000 | 45.250 | 45.250 | Above | 1.750 | NYSE |
| 5/22/1979 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 112.000 | Null | Null | No Trades | No Trades | WSJ |
| 5/22/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 110.000 | 110.000 | 110.000 | In Range | 0.000 | WSJ |
| 5/24/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | 55.250 | Null | Null | No Trades | No Trades | NYSE |
| 5/24/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 57.250 | 57.500 | 57.500 | Below | 0.250 | NYSE |
| 5/24/1979 | TRW INC PREF SER 1 CONV $4.40 | 76.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/30/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 77.875 | 79.000 | 79.000 | Below | 1.125 | NYSE |
| 5/30/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 33.500 | 33.500 | 33.000 | In Range | 0.000 | NYSE |
| 5/31/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 22.875 | 23.250 | 23.000 | Below | 0.125 | NYSE |
| 6/1/1979 | COLT INDS INC PFD SER A CONV $1.60 | 33.500 | 34.000 | 34.000 | Below | 0.500 | NYSE |
| 6/1/1979 | TRAVELERS CORP PFD CONV $2.00 | 40.375 | 41.000 | 40.125 | In Range | 0.000 | NYSE |
| 6/4/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.83 | 23.375 | 23.625 | 23.375 | In Range | 0.000 | NYSE |
| 6/5/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 23.375 | 23.750 | 23.500 | Below | 0.125 | NYSE |
| 6/6/1979 | AMAX INC PFD SER A CONV $5.25 | 125.125 | Null | Null | No Trades | No Trades | NYSE |
| 6/11/1979 | CITY INVESTING CO PREF SER B CONV $2.00 | 23.875 | 24.750 | 24.375 | Below | 0.500 | NYSE |
| 6/11/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 69.875 | Null | Null | No Trades | No Trades | NYSE |
| 6/11/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 50.500 | Null | Null | No Trades | No Trades | NYSE |
| 6/14/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 42.000 | Null | Null | No Trades | No Trades | NYSE |
| 6/15/1979 | GOULD INC PFD CONV $1.35 | 23.500 | 23.250 | 23.250 | Above | 0.250 | NYSE |
| 6/19/1979 | NATOMAS CO PFD SER A CONV $1.60 | 28.750 | 29.750 | 29.000 | Below | 0.250 | NYSE |
| 6/26/1979 | BALLY MFG CORP SUB DEB CONV 6.000 9/15/1998 | 129.000 | 132.750 | 129.000 | In Range | 0.000 | WSJ |
| 6/27/1979 | HOUSEHOLD FIN CORP PFD CONV $2.375 | 43.375 | Null | Null | No Trades | No Trades | NYSE |
| 6/27/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 35.500 | 35.500 | 35.500 | In Range | 0.000 | NYSE |
| 6/27/1979 | SUN INC PFD CONV $2.25 | 55.750 | 55.875 | 55.625 | In Range | 0.000 | NYSE |
| 6/28/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 104.000 | 107.750 | 104.000 | In Range | 0.000 | WSJ |
| 7/3/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 36.375 | 36.250 | 36.250 | Above | 0.125 | NYSE |
| 7/5/1979 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 105.000 | 106.500 | 106.000 | Below | 1.000 | WSJ |
| 7/5/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 180.000 | Null | Null | No Trades | No Trades | WSJ |
| 7/5/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 63.500 | 63.000 | 63.000 | Above | 0.500 | NYSE |
| 7/6/1979 | CONSUMERS POWER CO PREF CONV $6 | 89.250 | Null | Null | No Trades | No Trades | NYSE |
| 7/6/1979 | COOPER INDS INC PFD SER B CONV $2.50 | 193.500 | 193.000 | 193.000 | Above | 0.500 | NYSE |
| 7/6/1979 | MISSOURI PAC CORP SUB CONV 8.000 7/01/1994 | 191.000 | 195.000 | 195.000 | Below | 4.000 | WSJ |
| 7/9/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 99.250 | 101.000 | 99.500 | Below | 0.250 | WSJ |
| 7/13/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 76.125 | 77.875 | 75.500 | In Range | 0.000 | NYSE |
| 7/18/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 77.500 | 78.000 | 78.000 | Below | 0.500 | NYSE |
| 7/18/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 34.250 | 34.750 | 33.375 | In Range | 0.000 | NYSE |
| 7/18/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 118.000 | 120.000 | 120.000 | Below | 2.000 | WSJ |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 7/23/1979 | AETNA LIFE & CAS CO PFD CONV $2 | 72.250 | Null | Null | No Trades | No Trades | NYSE |
| 7/23/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 26.000 | Null | Null | No Trades | No Trades | NYSE |
| 7/23/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 160.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/25/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $ 1.25 | 96.750 | 97.000 | 94.250 | In Range | 0.000 | NYSE |
| 7/27/1979 | EMHART CORP VA PFD CONV $2.10 | 58.875 | Null | Null | No Trades | No Trades | NYSE |
| 7/27/1979 | TENNECO INC PREF CONV 5.50 | 132.250 | Null | Null | No Trades | No Trades | NYSE |
| 7/31/1979 | OGDEN CORP PFD CONV $1.875 | 46.750 | Null | Null | No Trades | No Trades | NYSE |
| 8/2/1979 | AVCO CORP SR SUB DEB 9.625 5/31/2001 | 137.000 | 143.000 | 137.000 | In Range | 0.000 | WSJ |
| 8/6/1979 | SANTA FE INDS INC SUB DEB 6.250 8/01/1998 | 145.000 | 146.500 | 144.250 | In Range | 0.000 | WSJ |
| 8/6/1979 | TRAVELERS CORP PFD CONV $ 2.00 | 41.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/7/1979 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 79.500 | 82.000 | 79.000 | In Range | 0.000 | NYSE |
| 8/8/1979 | NORTON SIMON INC PFD SER A CONV $1.60 | 34.625 | Null | Null | No Trades | No Trades | NYSE |
| 8/9/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 26.875 | Null | Null | No Trades | No Trades | NYSE |
| 8/10/1979 | CITY INVESTING CO PREF SER B CONV $2.00 | 29.250 | 29.875 | 28.875 | In Range | 0.000 | NYSE |
| 8/16/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 37.750 | 38.125 | 38.125 | Below | 0.375 | NYSE |
| 8/17/1979 | RESERVE OIL & GAS CO PFD CONV $1.75 | 37.500 | 39.125 | 37.375 | In Range | 0.000 | NYSE |
| 8/20/1979 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 116.000 | Null | Null | No Trades | No Trades | WSJ |
| 8/20/1979 | CHAMPION INTL CORP PREF CONV $1.20 | 26.625 | 26.750 | 26.625 | In Range | 0.000 | NYSE |
| 8/20/1979 | SUN INC PFD CONV $2.25 | 69.750 | 72.000 | 68.750 | In Range | 0.000 | NYSE |
| 8/21/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 89.750 | Null | Null | No Trades | No Trades | NYSE |
| 8/24/1979 | RELIANCE ELEC CO PFD SER A CONV $3.00 | 161.000 | Null | Null | No Trades | No Trades | NYSE |
| 8/27/1979 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | 55.625 | Null | Null | No Trades | No Trades | NYSE |
| 8/29/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 115.500 | 118.000 | 116.000 | Below | 0.500 | WSJ |
| 8/29/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | 52.625 | 53.000 | 53.000 | Below | 0.375 | NYSE |
| 9/5/1979 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 228.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/5/1979 | COLT INDS INC PFD SER D CONV $4.25 | 96.125 | 98.500 | 98.500 | Below | 2.375 | NYSE |
| 9/5/1979 | LEAR SIEGLER INC PFD CONV $2.25 | 54.000 | 54.500 | 54.500 | Below | 0.500 | NYSE |
| 9/5/1979 | RESERVE OIL & GAS CO PFD CONV $1.75 | 38.375 | 38.625 | 38.000 | In Range | 0.000 | NYSE |
| 9/10/1979 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 119.000 | 123.000 | 120.000 | Below | 1.000 | WSJ |
| 9/10/1979 | MONSANTO CO PFD CONV $ 2.75 | 61.875 | Null | Null | No Trades | No Trades | NYSE |
| 9/18/1979 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 124.000 | 128.000 | 120.375 | In Range | 0.000 | WSJ |
| 9/18/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 185.000 | Null | Null | No Trades | No Trades | WSJ |
| 9/19/1979 | ARMCO INC PFD CONV $2.10 | 30.250 | 30.750 | 30.000 | In Range | 0.000 | NYSE |
| 9/19/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 42.250 | 42.500 | 42.000 | In Range | 0.000 | NYSE |
| 9/20/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 82.250 | 86.000 | 82.000 | In Range | 0.000 | NYSE |
| 9/20/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 178.000 | Null | Null | No Trades | No Trades | NYSE |
| 9/24/1979 | AETNA LIFE & CAS CO PDF CONV $2 | 75.500 | Null | Null | No Trades | No Trades | NYSE |
| 9/25/1979 | BELCO PET CORP SUB DEB CONV 4.750 10/01/1988 | 118.000 | 118.000 | 118.000 | In Range | 0.000 | WSJ |
| 9/25/1979 | TENNECO CORP SUB DEB 6.250 10/01/1992 | 130.000 | 131.000 | 131.000 | Below | 1.000 | WSJ |
| 9/25/1979 | WHITE CONS INDS INC SUB DEB CONV 5.500 10/01/1992 | 108.500 | 111.000 | 109.000 | Below | 0.500 | WSJ |
| 9/27/1979 | LITTON INDS INC PART PREF CONV | 50.000 | Null | Null | No Trades | No Trades | NYSE |
| 9/28/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 88.500 | 89.000 | 89.000 | Below | 0.500 | NYSE |
| 10/1/1979 | BENDIX CORP PFD SER A CONV $3 | 88.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/2/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 66.500 | 65.750 | 65.750 | Above | 0.750 | NYSE |
| 10/4/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 74.750 | 76.750 | 74.375 | In Range | 0.000 | NYSE |
| 10/9/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 40.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/10/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | 55.250 | 56.500 | 56.000 | Below | 0.750 | NYSE |
| 10/10/1979 | CHARTER CO WT EXP 09/01/1988 | 31.500 | 33.000 | 28.000 | In Range | 0.000 | NYSE |
| 10/10/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 32.125 | 32.250 | 32.250 | Below | 0.125 | NYSE |
| 10/10/1979 | TRAVELERS CORP PFD CONV $2.00 | 38.750 | 39.500 | 39.500 | Below | 0.750 | NYSE |
| 10/10/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1.25 | 101.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/11/1979 | AMERADA HESS CORP PFD CONV $3.50 | 87.750 | 90.500 | 88.250 | Below | 0.500 | NYSE |
| 10/17/1979 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 87.750 | 88.750 | 88.000 | Below | 0.250 | NYSE |
| 10/19/1979 | BUNKER RAMO CORP PFD CONV 1.50 | 24.000 | 24.000 | 23.500 | In Range | 0.000 | NYSE |
| 10/19/1979 | CHARTER CO WT EXP 09/01/1988 | 31.000 | 32.125 | 30.625 | In Range | 0.000 | NYSE |
| 10/19/1979 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | 24.500 | Null | Null | No Trades | No Trades | NYSE |
| 10/19/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 69.500 | 73.000 | 73.000 | Below | 3.500 | NYSE |
| 10/19/1979 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 15.000 | 15.375 | 15.000 | In Range | 0.000 | NYSE |
| 10/19/1979 | TEXTRON INC PFD CONV $2.08 | 26.500 | 26.875 | 26.250 | In Range | 0.000 | NYSE |
| 10/22/1979 | INA CORP PFD SER C CONV $1.90 | 23.250 | 23.500 | 23.500 | Below | 0.250 | NYSE |
| 10/22/1979 | TIME INC PFD SER B CONV $1.575 | 30.125 | 30.500 | 30.000 | In Range | 0.000 | NYSE |
| 10/25/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | 46.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/26/1979 | BENEFICIAL CORP PFD CONV $5.50 | 113.500 | Null | Null | No Trades | No Trades | NYSE |
| 10/30/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | 240.625 | 242.250 | 242.250 | Below | 1.625 | NYSE |
| 10/30/1979 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 63.625 | 65.000 | 65.000 | Below | 1.375 | NYSE |
| 10/30/1979 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 37.125 | 37.000 | 36.000 | Above | 0.125 | NYSE |
| 11/6/1979 | COASTAL STS GAS CORP PFD SER B CONV $1.83 | 25.500 | 25.000 | 25.000 | Above | 0.500 | NYSE |
| 11/7/1979 | AVNET INC PFD SER C CONV 2.50 | 107.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/8/1979 | FLUOR CORP PFD SER B CONV $3 | 165.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/9/1979 | AVCO CORP PFD CONV $4.20 | 63.000 | 65.750 | 62.500 | In Range | 0.000 | NYSE |
| 11/9/1979 | COLT INDS INC PFD SER A CONV $1.60 | 34.750 | Null | Null | No Trades | No Trades | NYSE |
| 11/9/1979 | DART INDS INC PFD SER A CONV $2 | 41.000 | 41.375 | 41.375 | Below | 0.375 | NYSE |
| 11/13/1979 | AMERICAN GEN INS CO PFD CONV $0.90 | 34.625 | 34.625 | 34.625 | In Range | 0.000 | NYSE |
| 11/14/1979 | BAXTER TRAVENOL LAB SUB DEB CONV 4.375 11/01/1991 | 117.000 | Null | Null | No Trades | No Trades | WSJ |
| 11/14/1979 | BEECH AIRCRAFT CORP SUB DEB CONV 4.750 8/01/1993 | 199.000 | 255.000 | 252.500 | Below | 53.500 | WSJ |
| 11/14/1979 | STORER BRADCASTING CO SUB DEB CONV 4.500 1/01/1986 | 121.000 | Null | Null | No Trades | No Trades | WSJ |
| 11/19/1979 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 26.125 | 26.625 | 26.125 | In Range | 0.000 | NYSE |
| 11/20/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 24.500 | 24.000 | 24.000 | Above | 0.500 | NYSE |
| 11/21/1979 | BELCO PET CORP SUB DEB CONV 4.750 10/01/1988 | 119.000 | 123.000 | 123.000 | Below | 4.000 | WSJ |
| 11/21/1979 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 131.000 | 137.000 | 133.000 | Below | 2.000 | WSJ |
| 11/21/1979 | WILLIAMS COS PFD SER A CONV $0.80 | 45.250 | Null | Null | No Trades | No Trades | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 11/23/1979 | HILTON HOTELS CORP SUB DEB CONV 5.500 1/01/1995 | 191.000 | Null | Null | No Trades | No Trades | WSJ |
| 11/23/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 45.750 | Null | Null | No Trades | No Trades | NYSE |
| 11/28/1979 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 35.875 | Null | Null | No Trades | No Trades | NYSE |
| 11/28/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | 88.500 | 90.000 | 90.000 | Below | 1.500 | NYSE |
| 12/6/1979 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 38.500 | 39.000 | 38.750 | Below | 0.250 | NYSE |
| 12/6/1979 | LEAR SIEGLER INC PFD CONV $2.25 | 51.250 | 51.250 | 51.250 | In Range | 0.000 | NYSE |
| 12/6/1979 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 100.625 | 103.500 | 101.000 | Below | 0.375 | NYSE |
| 12/7/1979 | AMERADA HESS CORP PFD CONV $3.50 | 90.750 | 94.000 | 92.000 | Below | 1.250 | NYSE |
| 12/10/1979 | AMERICAN HOME PRODS CORP PFD CONV $2 | 122.250 | Null | Null | No Trades | No Trades | NYSE |
| 12/10/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 84.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/11/1979 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 39.375 | 107.000 | 107.000 | Below | 67.625 | NYSE |
| 12/12/1979 | TRAVELERS CORP PFD CONV $2.00 | 40.375 | 41.000 | 41.000 | Below | 0.625 | NYSE |
| 12/13/1979 | BENDIX CORP PFD SER A CONV $3 | 77.750 | Null | Null | No Trades | No Trades | NYSE |
| 12/14/1979 | UNION PAC CORP DEB CONV 4.750 4/01/1999 | 257.000 | 262.000 | 261.000 | Below | 4.000 | WSJ |
| 12/19/1979 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 96.500 | 96.000 | 96.000 | Above | 0.500 | NYSE |
| 12/19/1979 | REYNOLDS R J INDS INC PFD CONV $2.25 | 80.500 | 81.000 | 81.000 | Below | 0.500 | NYSE |
| 12/20/1979 | WESTERN UN CORP PFD CONV 4.60% | 47.750 | 48.750 | 48.000 | Below | 0.250 | NYSE |
| 12/26/1979 | TRW INC PREF SER 1 CONV $4.40 | 83.000 | 84.250 | 84.250 | Below | 1.250 | NYSE |
| 12/27/1979 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 72.375 | 71.000 | 71.000 | Above | 1.375 | NYSE |
| 12/27/1979 | GATX CORP PFD CONV $2.50 | 43.750 | Null | Null | No Trades | No Trades | NYSE |
| 12/28/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 88.250 | 86.500 | 86.500 | Above | 1.750 | NYSE |
| 12/28/1979 | OGDEN CORP PFD CONV $1.875 | 50.750 | Null | Null | No Trades | No Trades | NYSE |
| 1/3/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 262.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/3/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 129.000 | 132.000 | 131.250 | Below | 2.250 | WSJ |
| 1/3/1980 | TIME INC PFD SER B CONV $1.575 | 33.250 | 33.625 | 33.375 | Below | 0.125 | NYSE |
| 1/8/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 27.500 | 28.000 | 27.500 | In Range | 0.000 | NYSE |
| 1/11/1980 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 29.750 | 30.500 | 30.000 | Below | 0.250 | NYSE |
| 1/14/1980 | RESERVE OIL & GAS CO PFD CONV $1.75 | 46.500 | 46.875 | 46.250 | In Range | 0.000 | NYSE |
| 1/15/1980 | DIGITAL EQUIP CORP SUB DEB CONV 4.500 12/15/2002 | 119.000 | 122.000 | 120.000 | Below | 1.000 | WSJ |
| 1/22/1980 | GOULD INC PFD CONV $1.35 | 25.875 | 25.250 | 25.250 | Above | 0.625 | NYSE |
| 1/22/1980 | GOULD INC PFD CONV $1.35 | 26.000 | 25.250 | 25.250 | Above | 0.750 | NYSE |
| 1/22/1980 | GRUMMAN CORP SUB DEB CONV 8.000 9/01/1999 | 151.000 | 155.000 | 155.000 | Below | 4.000 | WSJ |
| 1/23/1980 | GOULD INC PFD CONV $1.35 | 24.625 | 25.750 | 25.750 | Below | 1.125 | NYSE |
| 1/23/1980 | TEXTRON INC PFD CONV $2.08 | 31.125 | 31.250 | 31.250 | Below | 0.125 | NYSE |
| 1/24/1980 | MONSANTO CO PFD CONV $2.75 | 59.750 | Null | Null | No Trades | No Trades | NYSE |
| 1/29/1980 | PRIME COMPUTER INC SUB DEB CONV 6.750 6/15/1998 | 146.000 | 148.125 | 144.000 | In Range | 0.000 | WSJ |
| 1/30/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 61.375 | 62.000 | 59.750 | In Range | 0.000 | NYSE |
| 1/31/1980 | AVCO CORP PFD CONV $4.20 | 65.750 | 69.000 | 69.000 | Below | 3.250 | NYSE |
| 2/1/1980 | ARMCO INC PFD CONV $2.10 | 38.500 | 39.375 | 38.500 | In Range | 0.000 | NYSE |
| 2/1/1980 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5.250 11/15/1997 | 227.000 | 233.000 | 231.000 | Below | 4.000 | WSJ |
| 2/6/1980 | BENEFICIAL CORP PFD CONV $5.50 | 102.750 | Null | Null | No Trades | No Trades | NYSE |
| 2/8/1980 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 178.250 | 173.000 | 170.500 | Above | 5.250 | NYSE |
| 2/8/1980 | WALTER JIM CORP 4TH PFD CONV $1.60 | 29.250 | 28.750 | 28.750 | Above | 0.500 | NYSE |
| 2/12/1980 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 42.625 | 43.375 | 41.000 | In Range | 0.000 | NYSE |
| 2/14/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 121.000 | 124.250 | 120.750 | In Range | 0.000 | NYSE |
| 2/14/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 83.250 | Null | Null | No Trades | No Trades | NYSE |
| 2/19/1980 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 40.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/19/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 92.750 | 89.875 | 89.500 | Above | 2.875 | NYSE |
| 2/20/1980 | SUN INC PFD CONV $2.25 | 83.250 | 85.000 | 84.500 | Below | 1.250 | NYSE |
| 2/21/1980 | TRAVELERS CORP PFD CONV $2.00 | 42.000 | 43.000 | 42.750 | Below | 0.750 | NYSE |
| 2/25/1980 | UNION PACIFIC CORP PFD SER A CONV 4.75% | 33.500 | 33.750 | 33.750 | Below | 0.250 | NYSE |
| 2/26/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 193.000 | 196.000 | 196.000 | Below | 3.000 | WSJ |
| 2/26/1980 | TRW INC PREF SER 1 CONV $4.40 | 91.500 | 92.500 | 90.000 | In Range | 0.000 | NYSE |
| 2/27/1980 | BENDIX CORP PFD SER A CONV $3 | 98.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/27/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 38.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/27/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 132.000 | 133.500 | 132.000 | In Range | 0.000 | NYSE |
| 2/28/1980 | WESTERN UN CORP PFD CONV 4.60% | 48.500 | 49.000 | 49.000 | Below | 0.500 | NYSE |
| 3/4/1980 | ROCKWELL INTL CORP SUB DEB CONV 4.250 2/15/1991 | 115.000 | 114.000 | 114.000 | Above | 1.000 | WSJ |
| 3/4/1980 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 142.000 | 145.250 | 145.250 | Below | 3.250 | WSJ |
| 3/5/1980 | INA CORP PFD SER C CONV $1.90 | 21.375 | 22.000 | 22.000 | Below | 0.625 | NYSE |
| 3/12/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 305.000 | 315.500 | 315.500 | Below | 10.500 | NYSE |
| 3/17/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 113.000 | 116.000 | 115.000 | Below | 2.000 | WSJ |
| 3/17/1980 | ROCKWELL INTL CORP PFO SER B CONV $1.35 | 46.500 | 48.000 | 48.000 | Below | 1.500 | NYSE |
| 3/18/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 78.375 | 76.500 | 76.500 | Above | 1.875 | NYSE |
| 3/24/1980 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 82.375 | Null | Null | No Trades | No Trades | NYSE |
| 3/26/1980 | ETHYL CORP 2ND PFO SER A CONV $2.40 | 63.000 | 62.000 | 62.000 | Above | 1.000 | NYSE |
| 3/27/1980 | AMAX INC PFD SER B CONV $3 | 53.750 | 55.000 | 53.000 | In Range | 0.000 | NYSE |
| 3/28/1980 | TIME INC PFD SER B CONV $1.575 | 28.750 | 29.000 | 28.250 | In Range | 0.000 | NYSE |
| 3/31/1980 | GATX CORP PFD CONV $2.50 | 33.250 | Null | Null | No Trades | No Trades | NYSE |
| 4/1/1980 | SABINE CORP SUB DEB CONV 6.500 6/15/1999 | 125.000 | Null | Null | No Trades | No Trades | WSJ |
| 4/7/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 61.875 | 60.500 | 60.500 | Above | 1.375 | NYSE |
| 4/8/1980 | COLT INDS INC PFD SER D CONV $4.25 | 87.000 | Null | Null | No Trades | No Trades | NYSE |
| 4/8/1980 | TRW INC PREF SER 3 CONV $4.50 | 72.500 | 73.750 | 73.250 | Below | 0.750 | NYSE |
| 4/11/1980 | HOUSTON OIL & MINERALS CORP CUM CONV PFD 1.69 | 21.125 | 21.625 | 21.125 | In Range | 0.000 | ASE |
| 4/11/1980 | TEXTRON INC PFD CONV $2.08 | 24.625 | Null | Null | No Trades | No Trades | NYSE |
| 4/15/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 77.875 | Null | Null | No Trades | No Trades | NYSE |
| 4/15/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 25.250 | 26.125 | 24.000 | In Range | 0.000 | NYSE |
| 4/16/1980 | TRITON OIL & GAS CORP PFD CONV $1.96 | 34.250 | 36.000 | 33.250 | In Range | 0.000 | ASE |
| 4/17/1980 | MONSANTO CO PFD CONV $2.75 | 49.250 | Null | Null | No Trades | No Trades | NYSE |
| 4/21/1980 | AMERICAN BRANDS INC PFD CONV $1.70 | 28.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/21/1980 | AVCO CORP PFD CONV $4.20 | 52.000 | 52.000 | 52.000 | In Range | 0.000 | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 4/21/1980 | NATOMAS CO PFD SER B 4.00 | 50.000 | 50.000 | 49.750 | In Range | 0.000 | NYSE |
| 4/21/1980 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 18.250 | 19.000 | 18.250 | In Range | 0.000 | NYSE |
| 4/22/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 103.250 | 104.000 | 100.250 | In Range | 0.000 | NYSE |
| 4/22/1980 | OGDEN CORP PFD CONV $1.875 | 44.625 | 44.250 | 44.250 | Above | 0.375 | NYSE |
| 4/22/1980 | UNITED TECHNOLOGIES CORP PFD CONV $7.32 | 103.000 | Null | Null | No Trades | No Trades | NYSE |
| 4/23/1980 | MEAD CORP PFD SER 68 CONV $2.80 | 59.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/28/1980 | HEINZ H J CO 3RD PFD CONV $1.70 | 27.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/30/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 47.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/5/1980 | GULF & WESTIN INDS INC PFD SER D CONV 2.50 | 37.750 | 37.500 | 37.000 | Above | 0.250 | NYSE |
| 5/6/1980 | TRAVELERS CORP PFD CONV $ 2.00 | 40.750 | 40.500 | 40.500 | Above | 0.250 | NYSE |
| 5/7/1980 | AMERADA HESS CORP PFD CONV $3.50 | 97.250 | 98.000 | 97.000 | In Range | 0.000 | NYSE |
| 5/7/1980 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 111.000 | 112.000 | 109.000 | In Range | 0.000 | WSJ |
| 5/8/1980 | TRW INC PREF SER 1 CONV $4.40 | 77.375 | 79.875 | 79.875 | Below | 2.500 | NYSE |
| 5/9/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 68.875 | Null | Null | No Trades | No Trades | NYSE |
| 5/13/1980 | SUN INC PFD CONV $2.25 | 67.625 | 68.000 | 67.250 | In Range | 0.000 | NYSE |
| 5/13/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 49.125 | Null | Null | No Trades | No Trades | NYSE |
| 5/19/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 112.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/20/1980 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 100.500 | 101.000 | 101.000 | Below | 0.500 | WSJ |
| 5/21/1980 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 293.125 | Null | Null | No Trades | No Trades | NYSE |
| 5/21/1980 | SANTA FE INDS INC SUB DEB CONV 6.250 8/01/1998 | 154.000 | Null | Null | No Trades | No Trades | WSJ |
| 5/23/1980 | CHAMPION INTL CORP PREF CONV $1.20 | 24.625 | 24.500 | 24.500 | Above | 0.125 | NYSE |
| 5/23/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 122.000 | Null | Null | No Trades | No Trades | NYSE |
| 5/28/1980 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 120.000 | 125.750 | 123.875 | Below | 3.875 | WSJ |
| 6/3/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 29.250 | 29.250 | 28.500 | In Range | 0.000 | NYSE |
| 6/4/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 83.500 | 83.500 | 83.000 | In Range | 0.000 | NYSE |
| 6/4/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 151.000 | Null | Null | No Trades | No Trades | WSJ |
| 6/4/1980 | REYNOLDS R J INDS INC PFD CONV $2.25 | 85.625 | 87.000 | 85.000 | In Range | 0.000 | NYSE |
| 6/4/1980 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 47.500 | Null | Null | No Trades | No Trades | NYSE |
| 6/6/1980 | BAXTER TRAVENOL LAB SUB DEB CONV 4.375 11/01/1991 | 118.000 | Null | Null | No Trades | No Trades | WSJ |
| 6/16/1980 | TRW INC PREF SER 3 CONV $4.50 | 74.750 | 75.000 | 75.000 | Below | 0.250 | NYSE |
| 6/16/1980 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 29.875 | 29.000 | 29.000 | Above | 0.875 | NYSE |
| 6/18/1980 | CROCKER NATL CORP PFD $3 | 45.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/23/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 83.875 | Null | Null | No Trades | No Trades | NYSE |
| 6/24/1980 | SABINE CORP SUB DEB CONV 6.500 6/15/1999 | 209.000 | 213.750 | 206.500 | In Range | 0.000 | WSJ |
| 6/30/1980 | TRITON OIL & GAS CORP PFD CONV $1.96 | 40.750 | 42.000 | 40.875 | Below | 0.125 | ASE |
| 7/1/1980 | ARMCO INC PFD CONV $2.10 | 33.375 | 33.500 | 33.000 | In Range | 0.000 | NYSE |
| 7/1/1980 | EMHART CORP VA PFD CONV $2.10 | 48.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/8/1980 | AMERICAN GEN INS CO PFD CONV $0.90 | 31.125 | Null | Null | No Trades | No Trades | NYSE |
| 7/8/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 52.750 | 51.000 | 51.000 | Above | 1.750 | NYSE |
| 7/9/1980 | INA CORP PFD SER C CONV $1.90 | 25.250 | 26.000 | 26.000 | Below | 0.750 | NYSE |
| 7/14/1980 | CONOCO INC PFD CONV $2 | 143.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/14/1980 | ESTERLINE CORP SUB DEB CONV 6.250 4/01/1995 | 150.000 | 150.000 | 149.000 | In Range | 0.000 | WSJ |
| 7/15/1980 | OGDEN CORP PFD CONV $1.875 | 56.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/16/1980 | MEAD CORP PFD SER 68 CONV $2.80 | 69.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/17/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 70.000 | 69.500 | 69.500 | Above | 0.500 | NYSE |
| 7/18/1980 | WACHOVIA CORP PFD SER A CONV $2.20 | 52.750 | Null | Null | No Trades | No Trades | NYSE |
| 7/21/1980 | AMERADA HESS CORP PFD CONV $3.50 | 127.625 | 128.000 | 128.000 | Below | 0.375 | NYSE |
| 7/22/1980 | MCDONNEL DOUGLAS SUB DEB CONV 4.750 7/01/1991 | 114.000 | 120.000 | 119.000 | Below | 5.000 | WSJ |
| 7/23/1980 | TRAVELERS CORP PFD CONV $2.00 | 44.125 | 45.500 | 45.500 | Below | 1.375 | NYSE |
| 7/25/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 137.000 | 137.000 | 137.000 | In Range | 0.000 | WSJ |
| 7/28/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 36.000 | 36.250 | 35.750 | In Range | 0.000 | NYSE |
| 7/28/1980 | LITTON INDS INC SUB DEB CONV 3.500 4/01/1987 | 133.000 | 136.250 | 136.000 | Below | 3.000 | WSJ |
| 7/28/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 55.250 | Null | Null | No Trades | No Trades | NYSE |
| 7/29/1980 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 96.750 | Null | Null | No Trades | No Trades | NYSE |
| 7/30/1980 | BELDEN CORP SUB DEB CONV 8.000 11/01/1990 | 151.000 | 156.000 | 151.750 | Below | 0.750 | WSJ |
| 7/30/1980 | HEINZ H J CO 3RD PFD CONV $1.70 | 32.750 | 33.750 | 33.750 | Below | 1.000 | NYSE |
| 7/31/1980 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 128.000 | Null | Null | No Trades | No Trades | WSJ |
| 8/4/1980 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 37.500 | 37.500 | 37.500 | In Range | 0.000 | NYSE |
| 8/12/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 45.875 | Null | Null | No Trades | No Trades | NYSE |
| 8/13/1980 | BUNKER RAMO CORP PFD CONV 1.50 | 32.250 | 32.875 | 31.750 | In Range | 0.000 | NYSE |
| 8/18/1980 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 82.000 | Null | Null | No Trades | No Trades | NYSE |
| 8/20/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 109.500 | 109.625 | 108.750 | In Range | 0.000 | NYSE |
| 8/28/1980 | AMAX INC PFD SER B CONV $3 | 64.500 | 64.000 | 62.250 | Above | 0.500 | NYSE |
| 8/28/1980 | OCCIDENTAL PETE CORP CONV $3.60 | 86.875 | Null | Null | No Trades | No Trades | NYSE |
| 8/28/1980 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 174.500 | Null | Null | No Trades | No Trades | WSJ |
| 9/2/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 82.500 | 82.000 | 82.000 | Above | 0.500 | NYSE |
| 9/3/1980 | BURLINGTON NORTHERN INC PFD CONV $2.85 | 77.750 | 80.375 | 78.250 | Below | 0.500 | NYSE |
| 9/8/1980 | MC DERMOTT INC PFD SER A CONV $2.20 | 29.250 | 30.000 | 29.250 | In Range | 0.000 | NYSE |
| 9/8/1980 | RICHMOND TANK CAR CO PFD CONV $2.50 | 29.500 | 30.250 | 29.375 | In Range | 0.000 | ASE |
| 9/8/1980 | SUMMIT ENERGY CORP PFD CONV $1.80 | 28.000 | 29.250 | 27.375 | In Range | 0.000 | ASE |
| 9/9/1980 | ARMCO INC PFD CONV $2.10 | 39.875 | 40.250 | 39.500 | In Range | 0.000 | NYSE |
| 9/9/1980 | MARK CTLS CORP PFD SER A CONV $1.20 | 23.500 | 25.250 | 25.000 | Below | 1.500 | NYSE |
| 9/10/1980 | BURLINGTON NORTHN INC DEB CONV 5.250 1/15/1992 | 148.000 | 150.000 | 147.500 | In Range | 0.000 | WSJ |
| 9/10/1980 | GEICO CORP JR PFD CONV $0.736 | 28.375 | Null | 28.500 | No Trades | No Trades | NYSE |
| 9/10/1980 | READING & BATES CORP PFD 4TH SER CONV $2.125 | 38.000 | 38.500 | 37.875 | In Range | 0.000 | NYSE |
| 9/10/1980 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 35.500 | 36.875 | 35.250 | In Range | 0.000 | NYSE |
| 9/10/1980 | ROWAN COS INC PFD SER A CONV $2.4375 | 55.500 | 57.500 | 55.375 | In Range | 0.000 | NYSE |
| 9/11/1980 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 57.000 | 39.625 | 37.750 | Above | 17.375 | NYSE |
| 9/11/1980 | TEXASGULF INC PFD SER A CONV $3 | 78.875 | 80.000 | 77.000 | In Range | 0.000 | NYSE |
| 9/15/1980 | BANGOR PUNTA CORP PREF SER C CONV $2 | 36.250 | Null | Null | No Trades | No Trades | NYSE |
| 9/15/1980 | BRISTOL MYERS CO PFD CONV $ 2 | 51.000 | 52.000 | 50.375 | In Range | 0.000 | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 9/15/1980 | SUN INC PFD CONV $2.25 | 85.750 | 86.000 | 85.625 | In Range | 0.000 | NYSE |
| 9/16/1980 | COLT INDS INC PFD SER D CONV $4.25 | 99.875 | Null | Null | No Trades | No Trades | NYSE |
| 9/19/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 75.500 | 76.000 | 75.000 | In Range | 0.000 | NYSE |
| 9/19/1980 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 176.000 | Null | Null | No Trades | No Trades | NYSE |
| 9/23/1980 | CITY INVESTING CO SUB DEB CONV 7.500 12/01/1990 | 165.000 | 168.500 | 164.000 | In Range | 0.000 | WSJ |
| 9/23/1980 | CROUSE HINDS CO PFD CONV $3.35 | 214.000 | Null | Null | No Trades | No Trades | NYSE |
| 9/24/1980 | BENDIX CORP PFD SER A CONV $3 | 119.000 | 118.000 | 118.000 | Above | 1.000 | NYSE |
| 9/29/1980 | SUNDSTRAND CORP PFD CONV $3.50 | 116.250 | Null | Null | No Trades | No Trades | NYSE |
| 9/30/1980 | NATIONAL CAN CORP PFD SER A CONV $1.50 | 39.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/1/1980 | AMERICAN TEL & TELEG CO PFG CONV $4 | 53.375 | 53.875 | 53.375 | In Range | 0.000 | NYSE |
| 10/3/1980 | CONSOLIDATED EDISON CO N Y INC PREF SER B CONV 6% | 77.250 | 77.750 | 77.000 | In Range | 0.000 | NYSE |
| 10/6/1980 | BENEFICIAL CORP PFD CONV $5.50 | 94.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/6/1980 | OGDEN CORP PFD CONV $1.875 | 65.875 | 65.500 | 65.500 | Above | 0.375 | NYSE |
| 10/8/1980 | COLT INDS INC PFD SER A CONV $1.60 | 36.125 | Null | Null | No Trades | No Trades | NYSE |
| 10/9/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 41.500 | 42.250 | 41.250 | In Range | 0.000 | NYSE |
| 10/10/1980 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 164.000 | 165.500 | 165.500 | Below | 1.500 | WSJ |
| 10/14/1980 | BELDEN CORP SUB DEB CONV 8.000 11/01/1990 | 223.000 | 223.000 | 221.000 | In Range | 0.000 | WSJ |
| 10/14/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 371.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/14/1980 | OCCIDENTAL PETROLEUM CORP PFD CONV $2.16 | 50.500 | 51.250 | 50.625 | Below | 0.125 | NYSE |
| 10/14/1980 | WESTERN UN CORP 2ND PFD CONV 4.90% | 65.500 | Null | Null | No Trades | No Trades | NYSE |
| 10/15/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | 423.000 | 434.500 | 431.750 | Below | 8.750 | NYSE |
| 10/23/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | 98.750 | 102.000 | 102.000 | Below | 3.250 | NYSE |
| 10/23/1980 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 29.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/28/1980 | TRAVELERS CORP PFD CONV $2.00 | 43.625 | Null | Null | No Trades | No Trades | NYSE |
| 10/29/1980 | REYNOLDS METALS CO 2ND PFD CONV 4.50% | 74.500 | 74.000 | 74.000 | Above | 0.500 | NYSE |
| 11/3/1980 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 148.000 | 150.000 | 147.500 | In Range | 0.000 | NYSE |
| 11/3/1980 | TIME INC PFD SER B CONV $1.575 | 39.625 | 39.750 | 39.500 | In Range | 0.000 | NYSE |
| 11/7/1980 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 43.375 | 43.125 | 42.500 | Above | 0.250 | NYSE |
| 11/10/1980 | MONSANTO CO PFD CONV $2.75 | 66.125 | Null | Null | No Trades | No Trades | NYSE |
| 11/11/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 78.875 | Null | Null | No Trades | No Trades | NYSE |
| 11/11/1980 | LITTON INDS INC PART PREF CONV | 112.000 | 114.500 | 114.500 | Below | 2.500 | NYSE |
| 11/11/1980 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 100.500 | 102.000 | 102.000 | Below | 1.500 | NYSE |
| 11/11/1980 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 251.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/12/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 45.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/12/1980 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | 103.625 | Null | Null | No Trades | No Trades | NYSE |
| 11/17/1980 | TEXTRON INC PFD CONV $2.08 | 31.000 | 31.000 | 30.500 | In Range | 0.000 | NYSE |
| 11/18/1980 | OGDEN CORP SUB DEB CONV 5.000 6/01/1993 | 94.000 | 97.500 | 92.000 | In Range | 0.000 | WSJ |
| 11/24/1980 | AETNA LIFE & CAS CO PFD CONV $2 | 75.875 | Null | Null | No Trades | No Trades | NYSE |
| 11/24/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 86.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/24/1980 | HUGHES TOOL CO SUB DEB CONV 8.500 4/01/2005 | 142.000 | 141.500 | 141.500 | Above | 0.500 | WSJ |
| 11/25/1980 | LOEWS THEATRES INC WT EXP 11/29/1980 | 60.500 | Null | Null | No Trades | No Trades | ASE |
| 11/25/1980 | SUN INC PFD CONV $2.25 | 115.000 | 115.000 | 115.000 | In Range | 0.000 | NYSE |
| 11/26/1980 | LOEWS THEATRES INC SUB DEB 6.875 12/01/1993 | 56.500 | 56.125 | 55.500 | Above | 0.375 | WSJ |
| 11/28/1980 | WALTER JIM CORP 4TH PFD CONV $1.60 | 31.500 | 31.500 | 31.500 | In Range | 0.000 | NYSE |
| 12/2/1980 | LEAR SIEGLER INC PFD CONV $2.25 | 97.000 | Null | Null | No Trades | No Trades | NYSE |
| 12/9/1980 | BRISTOL MYERS CO PFD CONV $2 | 47.500 | 49.000 | 48.500 | Below | 1.000 | NYSE |
| 12/9/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 41.500 | 42.000 | 42.000 | Below | 0.500 | NYSE |
| 12/11/1980 | TRE CORP SUB DEB CONV 9.750 3/01/2002 | 238.000 | 238.000 | 238.000 | In Range | 0.000 | WSJ |
| 12/16/1980 | BENDIX CORP PFD SER A CONV $3 | 106.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/16/1980 | INA CORP PFD SER C CONV $1.90 | 27.375 | 27.375 | 26.750 | In Range | 0.000 | NYSE |
| 12/16/1980 | REYNOLDS R J INDS INC PFD CONV $2.25 | 106.000 | 107.125 | 107.000 | Below | 1.000 | NYSE |
| 12/19/1980 | CITY INVESTING CO PREF SER B CONV $2.00 | 33.375 | 34.500 | 32.750 | In Range | 0.000 | NYSE |
| 12/19/1980 | COOPER INDS INC PFD SER B CONV $2.50 | 387.000 | Null | Null | No Trades | No Trades | NYSE |
| 12/22/1980 | ASHLAND OIL INC SUB DEB CONV 4.750 8/15/1993 | 119.000 | Null | Null | No Trades | No Trades | WSJ |
| 12/22/1980 | INGERSOLL RAND CO PREF CONV $2.35 | 43.500 | 44.250 | 43.500 | In Range | 0.000 | NYSE |
| 12/23/1980 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 193.000 | Null | Null | No Trades | No Trades | NYSE |
| 12/26/1980 | TOTAL PETE NORTH AMER LTD WTS EXP 12/31/1980 | 13.000 | Null | Null | No Trades | No Trades | ASE |
| 12/30/1980 | HOUSTON OIL & MINERALS CORP CUM CONV PFD 1.69 | 43.375 | 44.375 | 43.500 | Below | 0.125 | ASE |
| 1/2/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | 50.000 | 51.000 | 50.000 | In Range | 0.000 | NYSE |
| 1/2/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | 429.250 | Null | Null | No Trades | No Trades | NYSE |
| 1/5/1981 | TEXASGULF INC PFD SER A CONV $3 | 96.250 | 96.000 | 95.000 | Above | 0.250 | NYSE |
| 1/5/1981 | TRAVELERS CORP PFD CONV $2.00 | 42.625 | 42.000 | 42.000 | Above | 0.625 | NYSE |
| 1/6/1981 | DIGITAL EQUIP CORP SUB DEB CONV 8.875 6/15/2005 | 127.000 | 130.000 | 126.500 | In Range | 0.000 | WSJ |
| 1/7/1981 | COLT INDS INC PFD SER A CONV $1.60 | 35.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/7/1981 | OCCIDENTAL PETE CORP PFD CONV $4 | 103.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/9/1981 | CONOCO INC PFD CONV $2 | 160.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/9/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 129.000 | 131.000 | 131.000 | Below | 2.000 | WSJ |
| 1/12/1981 | AMERADA HESS CORP PFD CONV $3.50 | 91.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/13/1981 | CROUSE HINDS CO PFD CONV $3.35 | 196.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/14/1981 | LTV CORP SUB DEB CONV 12.000 5/15/2005 | 146.000 | 147.000 | 143.500 | In Range | 0.000 | WSJ |
| 1/16/1981 | BUNKER RAMO CORP PFD CONV 1.50 | 37.375 | 37.125 | 37.125 | Above | 0.250 | NYSE |
| 1/20/1981 | OCCIDENTAL PETE CORP CONV $3.60 | 101.500 | 107.625 | 102.625 | Below | 1.125 | NYSE |
| 1/21/1981 | AVNET INC PFD SER C CONV 2.50 | 229.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/21/1981 | MONSANTO CO PFD CONV $2.75 | 78.375 | Null | Null | No Trades | No Trades | NYSE |
| 1/22/1981 | JOHNSON CTLS INC PFD SER B CONV $2 | 39.875 | Null | Null | No Trades | No Trades | NYSE |
| 1/26/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 141.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/26/1981 | BELCO PETE CORP SUB DEB CONV 4.750 10/01/1988 | 175.000 | 99.000 | 98.500 | Above | 76.000 | WSJ |
| 1/27/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 72.250 | Null | Null | No Trades | No Trades | NYSE |
| 1/27/1981 | PENGO INDS INC SUB DEB CONV 9.000 2/01/1995 | 130.000 | 127.000 | 127.000 | Above | 3.000 | WSJ |
| 2/2/1981 | ROWAN COS INC PFD SER A CONV $2.4375 | 51.625 | 52.000 | 51.625 | In Range | 0.000 | NYSE |
| 2/3/1981 | TIME INC PFD SER B CONV $1.575 | 38.250 | 38.125 | 38.125 | Above | 0.125 | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 2/3/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 239.750 | Null | Null | No Trades | No Trades | NYSE |
| 2/4/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 84.000 | 86.000 | 85.000 | Below | 1.000 | NYSE |
| 2/17/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 87.375 | Null | Null | No Trades | No Trades | NYSE |
| 2/18/1981 | DILLINGHAM CORP PFD CONV $2 | 33.125 | 34.000 | 33.750 | Below | 0.625 | NYSE |
| 2/19/1981 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 43.500 | 45.375 | 44.250 | Below | 0.750 | NYSE |
| 2/20/1981 | AETNA LIFE & CAS CO PFD CONV $2 | 67.875 | Null | Null | No Trades | No Trades | NYSE |
| 2/20/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 71.875 | Null | Null | No Trades | No Trades | NYSE |
| 2/20/1981 | WALTER JIM CORP 4TH PFD CONV $1.60 | 33.250 | 33.250 | 33.250 | In Range | 0.000 | NYSE |
| 2/25/1981 | BRISTOL MYERS CO PFD CONV $2 | 56.000 | 56.250 | 55.750 | In Range | 0.000 | NYSE |
| 2/25/1981 | INSILCO CORP 2ND PFD SER A $1.25 | 25.375 | Null | Null | No Trades | No Trades | NYSE |
| 2/26/1981 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 35.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/26/1981 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | 35.750 | Null | Null | No Trades | No Trades | NYSE |
| 2/27/1981 | TRW INC PREF SER 1 CONV $4.40 | 124.000 | 128.250 | 125.500 | Below | 1.500 | NYSE |
| 2/27/1981 | WASHINGTON NATL CORP PFD CONV $2.50 | 42.750 | 44.000 | 44.000 | Below | 1.250 | NYSE |
| 3/3/1981 | LINCOLN NATL CORP IND PFD SER A CONV $3 | 76.000 | Null | Null | No Trades | No Trades | NYSE |
| 3/5/1981 | CITY INVESTING CO PREF SER B CONV $2.00 | 38.500 | 39.000 | 38.500 | In Range | 0.000 | NYSE |
| 3/9/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 53.625 | 53.125 | 53.125 | Above | 0.500 | NYSE |
| 3/9/1981 | JEWEL COS PFD SER A CV $2.31 | 27.750 | 26.750 | 26.750 | Above | 1.000 | NYSE |
| 3/10/1981 | COLT INDS INC PFD SER D CONV $4.25 | 110.250 | Null | Null | No Trades | No Trades | NYSE |
| 3/11/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | 364.000 | 368.750 | 363.000 | In Range | 0.000 | NYSE |
| 3/11/1981 | CROWN ZELLERBACH CORP PFD SER A CONV $4.625 | 53.750 | 54.000 | 53.500 | In Range | 0.000 | NYSE |
| 3/11/1981 | PATRICK PETE CO WTS EXP 04/09/1981 | 11.000 | 11.000 | 10.250 | In Range | 0.000 | ASE |
| 3/13/1981 | COOPER INDS INC PFD CON $2.90 | 46.250 | 46.500 | 46.250 | In Range | 0.000 | NYSE |
| 3/16/1981 | INA CORP PFD SER C CONV $1.90 | 31.500 | Null | Null | No Trades | No Trades | NYSE |
| 3/16/1981 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 107.000 | 106.000 | 106.000 | Above | 1.000 | NYSE |
| 3/17/1981 | CHAMPION INTL CORP PREF CONV $4.60 | 51.250 | 52.000 | 50.750 | In Range | 0.000 | NYSE |
| 3/17/1981 | GEORGIA PAC CORPORATION PFD SER A CONV | 34.000 | 34.250 | 34.000 | In Range | 0.000 | NYSE |
| 3/18/1981 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 172.500 | Null | Null | No Trades | No Trades | NYSE |
| 3/19/1981 | INTERCO INC PFD SER D CONV $7.75 | 111.500 | 111.750 | 111.000 | In Range | 0.000 | NYSE |
| 3/20/1981 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 39.375 | 39.125 | 39.125 | Above | 0.250 | NYSE |
| 3/24/1981 | BRUNSWICK CORP PFD SER A CONV $2.40 | 27.625 | 27.875 | 27.625 | In Range | 0.000 | NYSE |
| 3/24/1981 | WESTERN UN CORP 2ND PFD CONV 4.90% | 55.625 | 56.000 | 56.000 | Below | 0.375 | NYSE |
| 3/24/1981 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 53.250 | 53.500 | 53.500 | Below | 0.250 | NYSE |
| 3/25/1981 | AMAX INC PFD SER B CONV $3 | 76.000 | 76.000 | 74.000 | In Range | 0.000 | NYSE |
| 3/30/1981 | AMERICAN BRANDS INC PFD CONV $1.70 | 34.625 | Null | Null | No Trades | No Trades | NYSE |
| 3/30/1981 | BUNKER RAMO CORP PFD CONV 1.50 | 46.250 | 45.625 | 45.625 | Above | 0.625 | NYSE |
| 3/30/1981 | EMHART CORP VA PFD CONV $2.10 | 59.625 | Null | Null | No Trades | No Trades | NYSE |
| 3/31/1981 | CHRIS CRAFT IND INC PFD $1.40 | 77.250 | Null | Null | No Trades | No Trades | NYSE |
| 4/7/1981 | INGERSOLL RAND CO PREF CONV $2.35 | 45.250 | 46.000 | 46.000 | Below | 0.750 | NYSE |
| 4/7/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 66.750 | Null | Null | No Trades | No Trades | NYSE |
| 4/9/1981 | CONOCO INC PFD CONV $2 | 140.250 | Null | Null | No Trades | No Trades | NYSE |
| 4/10/1981 | PITNEY BOWES INC PREF CONV $2.12 | 32.250 | 33.000 | 33.000 | Below | 0.750 | NYSE |
| 4/14/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 110.125 | 111.000 | 110.000 | In Range | 0.000 | NYSE |
| 4/14/1981 | UNITED TECHNOLOGIES CORP PFD CONV $3.875 | 69.000 | 70.000 | 69.250 | Below | 0.250 | NYSE |
| 4/20/1981 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 44.000 | Null | Null | No Trades | No Trades | NYSE |
| 4/20/1981 | TIME INC PFD SER B CONV $1.575 | 50.250 | 50.250 | 49.625 | In Range | 0.000 | NYSE |
| 4/22/1981 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 52.750 | 54.250 | 52.250 | In Range | 0.000 | NYSE |
| 4/24/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | 54.250 | 56.000 | 52.500 | In Range | 0.000 | NYSE |
| 4/27/1981 | DILLINGHAM CORP PFD CONV $2 | 59.875 | 60.750 | 60.000 | Below | 0.125 | NYSE |
| 4/29/1981 | ALUMINUM CO AMER SUB DEB CONV 5.250 9/15/1991 | 122.000 | 121.000 | 119.000 | Above | 1.000 | WSJ |
| 4/29/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | 100.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/29/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 259.750 | 258.500 | 258.500 | Above | 1.250 | NYSE |
| 5/5/1981 | BRISTOL MYERS CO PFD CONV $2 | 54.625 | 56.000 | 56.000 | Below | 1.375 | NYSE |
| 5/5/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 93.250 | Null | Null | No Trades | No Trades | NYSE |
| 5/6/1981 | LTV CORPORATION PART PREF CONV SER 1 | 21.750 | 22.375 | 22.000 | Below | 0.250 | NYSE |
| 5/13/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 64.250 | 63.500 | 63.000 | Above | 0.750 | NYSE |
| 5/18/1981 | ROHR IND INC PFD SER B CONV 3.125 | 26.750 | Null | 26.875 | No Trades | No Trades | NYSE |
| 5/19/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 73.500 | 74.000 | 74.000 | Below | 0.500 | NYSE |
| 5/21/1981 | CURTISS WRIGHT CORP CL A CONV $2 PFD | 47.250 | 47.000 | 46.500 | Above | 0.250 | NYSE |
| 5/26/1981 | INTERCO INC PFD SER D CONV $7.75 | 110.250 | Null | Null | No Trades | No Trades | NYSE |
| 5/26/1981 | US AIR INC SR PFD SER A CONV $1.875 | 43.000 | 42.625 | 41.500 | Above | 0.375 | NYSE |
| 5/27/1981 | TODD SHIPYARDS CORP SUB DEB CONV 10.500 3/01/2000 | 152.000 | 156.750 | 149.000 | In Range | 0.000 | WSJ |
| 6/1/1981 | AMERICAN BRANDS INC PFD CONV $2.67 | 40.500 | 41.000 | 39.625 | In Range | 0.000 | NYSE |
| 6/3/1981 | INSILCO CORP 2ND PFD SER A $1.25 | 27.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/8/1981 | AMAX INC PFD SER B CONV $3 | 67.375 | 68.250 | 68.250 | Below | 0.875 | NYSE |
| 6/9/1981 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 75.250 | 76.500 | 75.000 | In Range | 0.000 | NYSE |
| 6/9/1981 | TEXASGULF INC PFD SER A CONV $3 | 103.000 | 102.000 | 102.000 | Above | 1.000 | NYSE |
| 6/12/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1.15 | 66.375 | 66.750 | 64.500 | In Range | 0.000 | ASE |
| 6/17/1981 | CHAMPION INTL CORP PREF CONV $1.20 | 25.375 | 26.250 | 26.250 | Below | 0.875 | NYSE |
| 6/18/1981 | INA CORP PFD SER C CONV $1.90 | 36.000 | Null | Null | No Trades | No Trades | NYSE |
| 6/19/1981 | INGERSOL RAND CO PREF CONV $2.35 | 41.750 | 41.750 | 40.500 | In Range | 0.000 | NYSE |
| 6/19/1981 | READING & BATES CORP PFD 4TH SER CONV $2.125 | 28.250 | 29.125 | 28.000 | In Range | 0.000 | NYSE |
| 6/22/1981 | SUMMIT ENERGY CORP PFD CONV $1.80 | 20.000 | 20.000 | 19.875 | In Range | 0.000 | ASE |
| 6/24/1981 | LOCKHEED CORP $11.25 PFD | 124.000 | 124.000 | 124.000 | In Range | 0.000 | NYSE |
| 6/24/1981 | PITNEY BOWES INC PREF CONV $2.12 | 32.500 | 33.000 | 32.625 | Below | 0.125 | NYSE |
| 6/25/1981 | SUN INC PFD CONV $2.25 | 68.625 | 67.500 | 67.500 | Above | 1.125 | NYSE |
| 6/29/1981 | JAMES RIVER CORP OF VA SER G $5.40 CUM CO PFD | 68.000 | 68.000 | 68.000 | In Range | 0.000 | NYSE |
| 7/1/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | 58.000 | 59.250 | 57.875 | In Range | 0.000 | NYSE |
| 7/1/1981 | FMC CORP PFD CONV $2.25 | 40.375 | 41.500 | 40.750 | Below | 0.375 | NYSE |
| 7/8/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 111.500 | 117.500 | 116.500 | Below | 5.000 | NYSE |
| 7/8/1981 | UNITED TECHNOLOGIES CORP PFD CONV $7.32 | 137.750 | 137.750 | 137.750 | In Range | 0.000 | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 7/9/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 72.750 | Null | Null | No Trades | No Trades | NYSE |
| 7/10/1981 | TRANSCO COMPANIES INC CUM CONV PFD 3.875 SERIES | 47.500 | 49.000 | 47.000 | In Range | 0.000 | NYSE |
| 7/14/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1.15 | 59.750 | 59.000 | 58.000 | Above | 0.750 | ASE |
| 7/14/1981 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 91.375 | Null | Null | No Trades | No Trades | NYSE |
| 7/15/1981 | KOPPERS INC PREF CONV $10 | 101.750 | 102.000 | 101.750 | In Range | 0.000 | NYSE |
| 7/16/1981 | GOULD INC PFD CONV $1.35 | 27.125 | 29.000 | 29.000 | Below | 1.875 | NYSE |
| 7/21/1981 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 66.625 | Null | Null | No Trades | No Trades | NYSE |
| 7/23/1981 | HEINZ H J CO 3RD PFD CONV $1.70 | 42.250 | 42.500 | 42.500 | Below | 0.250 | NYSE |
| 7/24/1981 | FAIRCHILD INDS INC PFD SER A CONV $3.60 | 39.250 | 40.000 | 39.000 | In Range | 0.000 | NYSE |
| 7/24/1981 | GATX CORP PFD CONV $2.50 | 43.500 | 43.000 | 43.000 | Above | 0.500 | NYSE |
| 7/24/1981 | HOLIDAY INNS INC SUB DEB CONV 9.625 4/01/2005 | 139.000 | 142.000 | 140.000 | Below | 1.000 | WSJ |
| 7/27/1981 | REYNOLDS R J INDS INC PFD CONV $2.25 | 122.000 | 120.500 | 119.000 | Above | 1.500 | NYSE |
| 8/5/1981 | INTERCO INC PFD SER D CONV $7.75 | 112.250 | 113.500 | 113.000 | Below | 0.750 | NYSE |
| 8/5/1981 | TESORO PETE CORP SUB DEB CONV 5.250 2/01/1989 | 122.000 | 128.000 | 120.000 | In Range | 0.000 | WSJ |
| 8/5/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 229.250 | Null | Null | No Trades | No Trades | NYSE |
| 8/11/1981 | DEERE & CO SUB DEB CONV 5.500 1/15/2001 | 115.000 | Null | Null | No Trades | No Trades | WSJ |
| 8/11/1981 | WASHINGTON NATL CORP PFD CONV $2.50 | 52.125 | Null | Null | No Trades | No Trades | NYSE |
| 8/17/1981 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 123.250 | 126.625 | 126.375 | Below | 3.125 | NYSE |
| 8/18/1981 | PENNZOIL CO SUB DEB CONV 5.250 3/01/1996 | 211.000 | Null | Null | No Trades | No Trades | WSJ |
| 8/18/1981 | SUNDSTRAND CORP PFD CONV $3.50 | 110.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/20/1981 | WALTER JIM CORP 4TH PFD CONV $1.60 | 25.875 | Null | Null | No Trades | No Trades | NYSE |
| 8/27/1981 | TRW INC PREF SER 1 CONV $4.40 | 115.125 | 117.000 | 115.000 | In Range | 0.000 | NYSE |
| 9/1/1981 | FEDERAL PAPER BRD INC PFD CONV 1.20 | 34.500 | 33.500 | 33.500 | Above | 1.000 | NYSE |
| 9/1/1981 | SUN INC PFD CONV $2.25 | 72.375 | 71.000 | 70.750 | Above | 1.375 | NYSE |
| 9/3/1981 | MONSANTO CO PFD CONV $ 2.75 | 76.500 | Null | Null | No Trades | No Trades | NYSE |
| 9/4/1981 | CHAMPION INTL CORP PREF CONV $1.20 | 22.125 | Null | Null | No Trades | No Trades | NYSE |
| 9/8/1981 | TEXTRON INC PFD CONV $2.08 | 28.500 | 28.250 | 27.750 | Above | 0.250 | NYSE |
| 9/9/1981 | LTV CORPORATION PART PREF CONV SER 1 | 17.375 | Null | Null | No Trades | No Trades | NYSE |
| 9/10/1981 | AMERICAN BRANDS INC PFD CONV $1.70 | 35.875 | Null | Null | No Trades | No Trades | NYSE |
| 9/16/1981 | FMC CORP PFD CONV $2.25 | 32.750 | 33.500 | 33.250 | Below | 0.500 | NYSE |
| 9/22/1981 | HEINZ H J CO 3RD PFD CONV $1.70 | 38.625 | Null | Null | No Trades | No Trades | NYSE |
| 9/23/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 56.875 | Null | Null | No Trades | No Trades | NYSE |
| 9/28/1981 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 52.250 | 52.750 | 51.500 | In Range | 0.000 | NYSE |
| 9/29/1981 | WESTERN UN CORP PFD CONV 4.60% | 55.375 | 55.000 | 52.000 | Above | 0.375 | NYSE |
| 10/5/1981 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 60.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/6/1981 | AMERICAN MED INTL INC SUB DEB CONV 8.000 6/01/2000 | 128.000 | Null | Null | No Trades | No Trades | WSJ |
| 10/6/1981 | LEAR SIEGLER INC PFD CONV $2.25 | 81.750 | 80.000 | 80.000 | Above | 1.750 | NYSE |
| 10/7/1981 | CITY INVESTING CO PREF SER B CONV $2.00 | 35.625 | 34.500 | 34.500 | Above | 1.125 | NYSE |
| 10/9/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 53.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/12/1981 | RELIANCE GROUP INC PFD SER B CONV $2.20 | 124.000 | 123.500 | 123.000 | Above | 0.500 | NYSE |
| 10/19/1981 | BRISTOL MYERS CO PFD CONV $ 2 | 57.125 | 56.500 | 56.500 | Above | 0.625 | NYSE |
| 10/19/1981 | GOULD INC PFD CONV $1.35 | 25.375 | Null | Null | No Trades | No Trades | NYSE |
| 10/20/1981 | CROCKER NATL CORP PFD $3 | 47.375 | Null | Null | No Trades | No Trades | NYSE |
| 10/20/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | 197.500 | Null | Null | No Trades | No Trades | NYSE |
| 10/22/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 53.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/22/1981 | TIME INC PFD SER B CONV $1.575 | 49.250 | 50.500 | 50.500 | Below | 1.250 | NYSE |
| 10/26/1981 | TRW INC PREF SER 1 CONV $4.40 | 116.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/30/1981 | TRAVELERS CORP PFD CONV $2.00 | 51.375 | Null | Null | No Trades | No Trades | NYSE |
| 11/6/1981 | ROWAN COS INC PFD SER A CONV $2.4375 | 48.250 | 50.000 | 49.000 | Below | 0.750 | NYSE |
| 11/9/1981 | AMAX INC PFD SER B CONV $3 | 56.750 | 57.250 | 56.750 | In Range | 0.000 | NYSE |
| 11/23/1981 | LTV CORPORATION PART PREF CONV SER 1 | 17.625 | Null | Null | No Trades | No Trades | NYSE |
| 11/24/1981 | AMERADA HESS CORP PFD CONV $3.50 | 119.500 | Null | Null | No Trades | No Trades | NYSE |
| 11/30/1981 | FMC CORP PFD CONV $2.25 | 33.000 | 32.500 | 32.000 | Above | 0.500 | NYSE |
| 11/30/1981 | TEXTRON INC PFD CONV $2.08 | 28.375 | 28.375 | 28.000 | In Range | 0.000 | NYSE |
| 12/3/1981 | HOLIDAY INNS INC SUB DEB CONV 9.625 04/01/2005 | 141.000 | 137.750 | 137.750 | Above | 3.250 | WSJ |
| 12/7/1981 | RCA CORP 1ST PFD CONV $4 | 39.750 | 40.750 | 39.750 | In Range | 0.000 | NYSE |
| 12/8/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 55.000 | Null | Null | No Trades | No Trades | NYSE |
| 12/14/1981 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 52.000 | 53.000 | 52.500 | Below | 0.500 | NYSE |
| 12/14/1981 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 26.125 | Null | Null | No Trades | No Trades | NYSE |
| 12/15/1981 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 62.000 | 62.250 | 62.250 | Below | 0.250 | NYSE |
| 12/15/1981 | MC DERMOTT INC PFD SER A CONV $2.20 | 38.500 | 39.125 | 38.500 | In Range | 0.000 | NYSE |
| 12/16/1981 | WESTERN UN CORP PFD CONV 4.60% | 69.125 | 69.000 | 68.625 | Above | 0.125 | NYSE |
| 12/21/1981 | AMERICAN BROADCASTING COS INC WT EXP 01/02/0982 | 24.375 | 25.000 | 25.000 | Below | 0.625 | ASE |
| 12/22/1981 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 90.625 | 91.000 | 91.000 | Below | 0.375 | NYSE |
| 12/23/1981 | BRISTOL MEYERS CO PFD CONV $2 | 55.750 | 56.500 | 56.500 | Below | 0.750 | NYSE |
| 12/30/1981 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 56.375 | Null | Null | No Trades | No Trades | NYSE |
| 12/31/1981 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 73.125 | Null | Null | No Trades | No Trades | NYSE |
| 12/31/1981 | OGDEN CORP PFD CONV $1.875 | 59.250 | Null | Null | No Trades | No Trades | NYSE |
| 1/12/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | 284.750 | Null | Null | No Trades | No Trades | NYSE |
| 1/12/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 39.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/20/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 109.375 | Null | Null | No Trades | No Trades | NYSE |
| 1/21/1982 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 97.625 | 98.500 | 98.000 | Below | 0.375 | NYSE |
| 1/22/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 36.125 | Null | Null | No Trades | No Trades | NYSE |
| 1/25/1982 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 26.625 | Null | Null | No Trades | No Trades | NYSE |
| 1/26/1982 | BRUNSWICK CORP SUB DEB CONV 10.000 8/15/2006 | 119.000 | 126.000 | 116.000 | In Range | 0.000 | WSJ |
| 1/26/1982 | CONTINENTAL CORP PFD SER A CONV $2.50 | 56.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/26/1982 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 54.500 | 54.500 | 54.500 | In Range | 0.000 | NYSE |
| 1/27/1982 | TRANS WORLD CORP PFD SER C CONV $2.66 | 20.875 | 21.125 | 20.750 | In Range | 0.000 | NYSE |
| 2/2/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 63.750 | Null | Null | No Trades | No Trades | NYSE |
| 2/3/1982 | GRACE W R & CO SUB DEB CONV 6.500 11/15/1996 | 143.000 | Null | Null | No Trades | No Trades | WSJ |
| 2/4/1982 | SUN INC PFD CONV $2.25 | 74.375 | 75.000 | 73.750 | In Range | 0.000 | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 2/5/1982 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 153.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/9/1982 | BALLY MFG CORP SUB DEB CONV 6.000 9/15/1998 | 91.750 | 92.250 | 91.000 | In Range | 0.000 | WSJ |
| 2/9/1982 | OCCIDENTAL PETE CORP PFD CONV $4 | 67.125 | Null | Null | No Trades | No Trades | NYSE |
| 2/9/1982 | TRANSCO COMPANIES IN CUM CONV PFD 3.875 SERIES | 43.250 | 44.000 | 43.000 | In Range | 0.000 | NYSE |
| 2/10/1982 | AMERADA HESS CORP PFD CONV $3.50 | 84.250 | Null | Null | No Trades | No Trades | NYSE |
| 2/16/1982 | AMERICAN EXPRESS CO WTS EXP 02/28/1987 | 10.375 | 10.375 | 10.250 | In Range | 0.000 | ASE |
| 2/16/1982 | BENDIX CORP PFD SER B CONV 9 3/4% | 41.750 | 42.500 | 41.500 | In Range | 0.000 | NYSE |
| 2/16/1982 | BENDIX CORP PFD SER B CONV 9 3/4% | 44.250 | 42.500 | 41.500 | Above | 1.750 | NYSE |
| 2/16/1982 | BENDIX CORP PFD SER B CONV 9 3/4% | 44.750 | 42.500 | 41.500 | Above | 2.250 | NYSE |
| 2/16/1982 | HOLIDAY INNS INC SUB DEB CONV 9.625 04/01/2005 | 123.000 | 124.000 | 121.000 | In Range | 0.000 | WSJ |
| 2/16/1982 | HOLIDAY INNS INC SUB DEB CONV 9.625 4/01/2005 | 123.000 | 124.000 | 121.000 | In Range | 0.000 | WSJ |
| 2/16/1982 | HOLIDAY INS INC SUB DEB CONV 9.625 4/01/2005 | 123.000 | 124.000 | 121.000 | In Range | 0.000 | WSJ |
| 2/16/1982 | READING & BATES CORP PFD 4TH SER CONV $2.125 | 24.500 | 25.375 | 24.250 | In Range | 0.000 | NYSE |
| 2/16/1982 | UNITED TECHNOLOGIES CORP PFD CONV $3.875 | 43.625 | 45.000 | 43.500 | In Range | 0.000 | NYSE |
| 2/17/1982 | CHAMPION INTL CORP PREF CONV $1.20 | 15.750 | 16.000 | 16.000 | Below | 0.250 | NYSE |
| 2/18/1982 | ASHLAND OIL INC PFD SER 1981 CONV $3.96 | 31.500 | 31.750 | 31.500 | In Range | 0.000 | NYSE |
| 2/19/1982 | FLEXI VAN CORP PFD CONV $2.75 | 25.000 | 25.000 | 24.750 | In Range | 0.000 | NYSE |
| 2/23/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 54.625 | Null | Null | No Trades | No Trades | NYSE |
| 2/23/1982 | TEXTRON INC PFD CONV $2.08 | 24.250 | 24.375 | 23.750 | In Range | 0.000 | NYSE |
| 3/5/1982 | FEDERAL PAPER BOARD PFD $1.20 | 32.875 | 32.500 | 32.500 | Above | 0.375 | NYSE |
| 3/5/1982 | UNITED TECHNOLGIES CORP PFD CONV $8 | 145.875 | Null | Null | No Trades | No Trades | NYSE |
| 3/9/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4.50 | 75.125 | 75.500 | 75.500 | Below | 0.375 | NYSE |
| 3/15/1982 | TIME INC PFD SER B CONV $1.575 | 48.375 | 49.000 | 48.250 | In Range | 0.000 | NYSE |
| 3/18/1982 | EATON CORP PFD CONV 4.75% | 41.125 | Null | Null | No Trades | No Trades | NYSE |
| 3/18/1982 | TRW INC PREF 3 CONV $4.50 | 85.250 | 84.750 | 84.750 | Above | 0.500 | NYSE |
| 3/19/1982 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 49.125 | 48.000 | 48.000 | Above | 1.125 | NYSE |
| 3/30/1982 | MC DERMOTT INC PFD SER A CONV $2.20 | 22.500 | 22.625 | 22.375 | In Range | 0.000 | NYSE |
| 3/31/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 32.250 | 33.375 | 32.500 | Below | 0.250 | NYSE |
| 4/2/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 107.000 | Null | Null | No Trades | No Trades | NYSE |
| 4/5/1982 | VIACOM INTL INC PFD CONV $2.10 | 32.000 | 32.000 | 32.000 | In Range | 0.000 | NYSE |
| 4/5/1982 | WASHINGTON NATL CORP PFD CONV $2.50 | 30.250 | 32.000 | 32.000 | Below | 1.750 | NYSE |
| 4/5/1982 | WESTERN UN CORP 2ND PFD CONV 4.90% | 72.000 | Null | Null | No Trades | No Trades | NYSE |
| 4/6/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 31.500 | 31.375 | 31.000 | Above | 0.125 | NYSE |
| 4/6/1982 | SUN INC PFD CONV $2.25 | 70.000 | 69.000 | 69.000 | Above | 1.000 | NYSE |
| 4/8/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | 268.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/13/1982 | MATTEL INC PFD $25 SER A CONV DIVID $2.50 | 34.500 | 35.000 | 34.375 | In Range | 0.000 | NYSE |
| 4/15/1982 | OCCIDENTAL PETE CORP PFD CONV $4 | 63.000 | Null | Null | No Trades | No Trades | NYSE |
| 4/16/1982 | PFIZER INC SUB DEB CONV 4.000 2/15/1997 | 117.000 | Null | Null | No Trades | No Trades | WSJ |
| 4/20/1982 | MONSANTO CO PFD CONV $2.75 | 72.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/30/1982 | TEXTRON INC PFD CONV $2.08 | 25.125 | 25.500 | 25.500 | Below | 0.375 | NYSE |
| 5/3/1982 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 102.500 | 102.000 | 102.000 | Above | 0.500 | NYSE |
| 5/11/1982 | BRISTOL MYERS CO PFD CONV $ 2 | 59.125 | Null | Null | No Trades | No Trades | NYSE |
| 5/12/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 67.625 | Null | Null | No Trades | No Trades | NYSE |
| 5/14/1982 | TIME INC PFD SER B CONV $1.575 | 48.250 | 48.750 | 48.750 | Below | 0.500 | NYSE |
| 5/21/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4.50 | 77.625 | Null | Null | No Trades | No Trades | NYSE |
| 5/24/1982 | WALTER JIM CORP 4TH PFD CONV $1.60 | 18.750 | 19.125 | 19.125 | Below | 0.375 | NYSE |
| 5/26/1982 | WESTERN UNION CORP PFD CONV 4.60% | 65.375 | Null | Null | No Trades | No Trades | NYSE |
| 6/7/1982 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 276.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/7/1982 | LEAR SIEGLER INC PFD CONV $2.25 | 58.000 | Null | Null | No Trades | No Trades | NYSE |
| 6/8/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 39.500 | Null | Null | No Trades | No Trades | NYSE |
| 6/8/1982 | FMC CORP PFD CONV $2.25 | 29.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/8/1982 | GENERAL TEL & ELECTRS CORP PFD CONV 5.00% | 22.750 | 23.750 | 23.500 | Below | 0.750 | NYSE |
| 6/17/1982 | SUN INC PFD CONV $2.25 | 70.000 | 68.000 | 68.000 | Above | 2.000 | NYSE |
| 6/18/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 90.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/22/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | 36.500 | 37.000 | 36.375 | In Range | 0.000 | NYSE |
| 6/29/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | 28.875 | 28.250 | 28.250 | Above | 0.625 | NYSE |
| 7/2/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 48.250 | Null | Null | No Trades | No Trades | NYSE |
| 7/7/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | 164.750 | Null | Null | No Trades | No Trades | NYSE |
| 7/7/1982 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 24.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/8/1982 | AMERADA HESS CORP PFD CONV $3.50 | 77.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/8/1982 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 56.625 | Null | Null | No Trades | No Trades | NYSE |
| 7/14/1982 | BALDWIN UTD CORP PFD CL U CONC $2.06 | 70.000 | 69.000 | 69.000 | Above | 1.000 | NYSE |
| 7/21/1982 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 27.625 | 28.000 | 26.750 | In Range | 0.000 | NYSE |
| 7/22/1982 | PAPERCRAFT CORP SUB CV DEB 5.250 6/01/1994 | 112.500 | Null | Null | No Trades | No Trades | WSJ |
| 7/22/1982 | TEXTRON INC PFD CONV $2.08 | 19.000 | 20.500 | 20.500 | Below | 1.500 | NYSE |
| 7/22/1982 | TRANE CO SUB DEB CONV 4.000 9/15/1992 | 86.500 | Null | Null | No Trades | No Trades | WSJ |
| 7/30/1982 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 81.750 | Null | Null | No Trades | No Trades | NYSE |
| 8/2/1982 | BRISTOL MYERS CO PFD CONV $2 | 60.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/2/1982 | WALTER JIM CORP 4TH PFD CONV $1.60 | 23.500 | 24.750 | 23.750 | Below | 0.250 | NYSE |
| 8/5/1982 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 57.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/13/1982 | GATX CORP PFD CONV $2.50 | 26.375 | Null | Null | No Trades | No Trades | NYSE |
| 8/17/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | 47.250 | Null | Null | No Trades | No Trades | NYSE |
| 8/19/1982 | AMERICAN BRANDS INC PFD CONV $2.67 | 40.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/19/1982 | TRW INC PREF SER 1 CONV $4.40 | 114.750 | 116.125 | 116.000 | Below | 1.250 | NYSE |
| 8/23/1982 | WACHOVIA CORP PFD SER A CONV $2.20 | 70.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/23/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | 31.625 | Null | Null | No Trades | No Trades | NYSE |
| 8/25/1982 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 65.000 | 65.250 | 65.000 | In Range | 0.000 | NYSE |
| 9/2/1982 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 94.750 | 94.125 | 90.000 | Above | 0.625 | NYSE |
| 9/2/1982 | MONSANTO CO PFD CONV $2.75 | 83.375 | Null | Null | No Trades | No Trades | NYSE |
| 9/2/1982 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 133.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/8/1982 | UNITED STATES GPSUM CO PFD CONV $1.80 | 31.625 | 32.000 | 31.000 | In Range | 0.000 | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 9/13/1982 | OGDEN CORP PFD CONV $1.875 | 46.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/13/1982 | PITNEY BOWES INC PREF CONV $2.12 | 36.750 | 37.500 | 37.000 | Below | 0.250 | NYSE |
| 9/13/1982 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 190.250 | Null | Null | No Trades | No Trades | NYSE |
| 9/15/1982 | KROGER CO SUB DEB CONV 10.250 6/15/2006 | 131.000 | Null | Null | No Trades | No Trades | WSJ |
| 9/15/1982 | TEXTRON INC PFD CONV $2.08 | 24.250 | 23.875 | 23.250 | Above | 0.375 | NYSE |
| 9/20/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | 185.250 | Null | Null | No Trades | No Trades | NYSE |
| 9/23/1982 | EMHART CORP VA PFD CONV $2.10 | 58.375 | Null | Null | No Trades | No Trades | NYSE |
| 9/24/1982 | AMERICAN BRANDS INC PFD CONV $1.70 | 42.500 | Null | Null | No Trades | No Trades | NYSE |
| 9/30/1982 | BRISTOL MEYERS CO PFD CONV $2 | 64.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/30/1982 | BRISTOL MYERS CO PFD CONV $2 | 64.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/30/1982 | TIME INC PFD SER B CONV $1.575 | 50.750 | 51.500 | 51.500 | Below | 0.750 | NYSE |
| 10/6/1982 | NORTON SIMON INC PFD SER A CONV $1.60 | 51.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/7/1982 | JOHNSON CTLS INC PFD SER B CONV $2 | 35.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/8/1982 | HOUSEHOLD INTL INC PFD CONV $2.375 | 53.750 | 51.500 | 51.500 | Above | 2.250 | NYSE |
| 10/13/1982 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | 317.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/18/1982 | WESTERN UN CORP 2ND PFD CONV 4.90% | 122.000 | 133.750 | 121.000 | In Range | 0.000 | NYSE |
| 10/19/1982 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 78.875 | Null | Null | No Trades | No Trades | NYSE |
| 10/20/1982 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 78.125 | 81.500 | 81.500 | Below | 3.375 | NYSE |
| 10/26/1982 | GTE CORP PFD CONV 5% | 32.125 | 32.250 | 32.250 | Below | 0.125 | NYSE |
| 10/27/1982 | GOULD INC PFD CONV $1.35 | 29.625 | Null | Null | No Trades | No Trades | NYSE |
| 11/3/1982 | HOUSEHOLD INTL INC PFD CONV $2.50 | 36.000 | 37.000 | 37.000 | Below | 1.000 | NYSE |
| 11/3/1982 | TRW INC PREF SER 1 CONV $4.40 | 140.375 | 145.000 | 142.000 | Below | 1.625 | NYSE |
| 11/15/1982 | HOSPITAL CORP OF AMER DEB CV 8.750 2/15/2006 | 129.000 | 129.500 | 126.500 | In Range | 0.000 | WSJ |
| 11/22/1982 | RIO GRANDE INDS INC PFD SER A CONV $0.80 | 31.250 | 32.375 | 27.250 | In Range | 0.000 | NYSE |
| 11/22/1982 | SUN INC PFD CONV $2.25 | 61.000 | 61.000 | 59.500 | In Range | 0.000 | NYSE |
| 12/6/1982 | AMERICAN BRANDS INC PFD CONV $1.70 | 42.875 | Null | Null | No Trades | No Trades | NYSE |
| 12/6/1982 | TIME INC PFD SER B CONV $1.575 | 67.500 | 66.500 | 66.500 | Above | 1.000 | NYSE |
| 12/15/1982 | EMHART CORP VA PFD CONV $2.10 | 72.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/15/1982 | JAMES RIVER CORP OF VA SER G $5.40 CUM CO PFD | 101.000 | 103.500 | 99.375 | In Range | 0.000 | NYSE |
| 12/17/1982 | INTERCO INC PFD SER D CONV $7.75 | 126.000 | 127.250 | 126.500 | Below | 0.500 | NYSE |
| 12/23/1982 | AMERICAN TEL & TELEG CO PFD CONV $4 | 60.625 | 61.250 | 60.750 | Below | 0.125 | NYSE |
| 1/3/1983 | ATLANTIC RICHFIELD CO PREF CONV $3 | 284.750 | 284.000 | 284.000 | Above | 0.750 | NYSE |
| 1/4/1983 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | 66.000 | 66.250 | 64.250 | In Range | 0.000 | NYSE |
| 1/6/1983 | NORTON SIMON INC PFD SER A CONV $1.60 | 55.750 | Null | Null | No Trades | No Trades | NYSE |
| 1/10/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 43.625 | Null | Null | No Trades | No Trades | NYSE |
| 1/11/1983 | LEAR SIEGLER INC PFD CONV $2.25 | 86.250 | Null | Null | No Trades | No Trades | NYSE |
| 1/19/1983 | PHILIPS INDS INC SPL PFD CONV $1 | 28.000 | 31.250 | 30.000 | Below | 2.000 | NYSE |
| 1/24/1983 | CONSOLIDATED FOODS CORP PFD SER A CONV $4.50 | 93.125 | Null | Null | No Trades | No Trades | NYSE |
| 1/24/1983 | TRW INC PREF SER 1 CONV $4.40 | 151.250 | Null | Null | No Trades | No Trades | NYSE |
| 2/2/1983 | WHEELABRATOR FRYE INC COM PAR $0.30 | 53.250 | Null | Null | No Trades | No Trades | NYSE |
| 2/8/1983 | BRISTOL MYERS CO PFD CONV $2 | 66.000 | 67.250 | 67.250 | Below | 1.250 | NYSE |
| 2/8/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 31.000 | 31.125 | 31.125 | Below | 0.125 | NYSE |
| 2/23/1983 | TIME INC PFD SER B CONV $1.575 | 67.500 | 66.500 | 66.500 | Above | 1.000 | NYSE |
| 2/25/1983 | MERRIL LYNCH & CO INC SUB DEB CONV 9.250 12/15/2005 | 187.500 | 188.875 | 188.000 | Below | 0.500 | WSJ |
| 3/2/1983 | AMERICAN BRANDS INC PFD CONV $1.70 | 42.750 | Null | Null | No Trades | No Trades | NYSE |
| 3/9/1983 | OGDEN CORP PFD CONV $1.875 | 64.500 | Null | Null | No Trades | No Trades | NYSE |
| 3/11/1983 | FMC CORP PFD CONV $2.25 | 45.000 | Null | Null | No Trades | No Trades | NYSE |
| 3/11/1983 | WASHINGTON NATL CORP PFD CONV $2.50 | 42.750 | 43.000 | 43.000 | Below | 0.250 | NYSE |
| 3/18/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 49.500 | Null | Null | No Trades | No Trades | NYSE |
| 3/18/1983 | ROHR INDS INC PFD SER B CONV 3.125 | 38.250 | 37.500 | 35.375 | Above | 0.750 | NYSE |
| 3/23/1983 | GULF & WESTN INDS INC PFD SER D CONV 2.50 | 57.375 | 58.000 | 56.000 | In Range | 0.000 | NYSE |
| 3/23/1983 | TRANS WORLD AIRLINES INC JR SUB DEB CONV 12.000 01/01/2005 | 136.000 | 95.375 | 94.375 | Above | 40.625 | WSJ |
| 3/25/1983 | AMERICAN BRANDS INC PFD CONV $2.67 | 48.000 | 48.250 | 48.250 | Below | 0.250 | NYSE |
| 4/4/1983 | NEWMONT MNG CORP PFD SER A CONV $4.50 | 159.750 | Null | Null | No Trades | No Trades | NYSE |
| 4/8/1983 | INTERCO INC PFD SER D CONV $7.75 | 150.500 | 150.000 | 150.000 | Above | 0.500 | NYSE |
| 4/12/1983 | HUTTON E F GROUP INC SUB DEB CONV 9.500 12/01/2005 | 141.000 | 143.000 | 139.000 | In Range | 0.000 | WSJ |
| 4/12/1983 | TEXTRON INC PFD CONV $2.08 | 28.875 | 28.625 | 28.625 | Above | 0.250 | NYSE |
| 4/13/1983 | TRW INC PREF SER 1 CONV $4.40 | 139.750 | Null | Null | No Trades | No Trades | NYSE |
| 4/15/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 103.125 | 102.000 | 101.000 | Above | 1.125 | NYSE |
| 4/27/1983 | MC DERMOTT INC PFD SER A CONV $2.20 | 23.250 | 23.500 | 23.000 | In Range | 0.000 | NYSE |
| 5/4/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 41.000 | 39.250 | 39.000 | Above | 1.750 | NYSE |
| 5/12/1983 | WAL-MART STORES INC PFD SER A CONV 8% | 76.625 | 76.500 | 76.500 | Above | 0.125 | NYSE |
| 5/13/1983 | MONSANTO CO PFD CONV $2.75 | 89.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/16/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 91.875 | 95.500 | 95.000 | Below | 3.125 | NYSE |
| 5/16/1983 | GOODRICH B F CO PFD SER C CONV $3.125 | 31.625 | 32.125 | 31.250 | In Range | 0.000 | NYSE |
| 5/24/1983 | EMHART CORP VA PFD CONV $2.10 | 88.875 | Null | Null | No Trades | No Trades | NYSE |
| 5/31/1983 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 84.750 | 85.750 | 85.750 | Below | 1.000 | NYSE |
| 6/1/1983 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 76.375 | Null | Null | No Trades | No Trades | NYSE |
| 6/10/1983 | GOULD INC PFD CONV $1.35 | 39.000 | 39.000 | 39.000 | In Range | 0.000 | NYSE |
| 6/10/1983 | ROWAN COS INC PFD SER A CONV $2.4375 | 34.625 | 37.625 | 34.000 | In Range | 0.000 | NYSE |
| 6/29/1983 | AMERICAN TEL & TELEG CO PFD CONV $4 | 65.750 | 66.125 | 66.000 | Below | 0.625 | NYSE |
| 7/5/1983 | ATLANTIC RICHFELD CO PFD CONV $2.80 | 118.750 | Null | Null | No Trades | No Trades | NYSE |
| 7/11/1983 | PHILIPS INDS INC SPL PFD CONV $1 | 45.000 | 45.500 | 45.500 | Below | 0.500 | NYSE |
| 7/13/1983 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 113.750 | 115.000 | 115.000 | Below | 1.250 | NYSE |
| 7/13/1983 | TRW INC PREF SER 1 CONV $4.40 | 160.500 | Null | Null | No Trades | No Trades | NYSE |
| 7/18/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 38.875 | 38.750 | 38.750 | Above | 0.125 | NYSE |
| 7/21/1983 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 320.500 | 324.000 | 324.000 | Below | 3.500 | NYSE |
| 7/25/1983 | SUN INC PFD CONV $2.25 | 91.000 | 90.750 | 90.750 | Above | 0.250 | NYSE |
| 8/2/1983 | FMC CORP PFD CONV $2.25 | 48.750 | 49.000 | 49.000 | Below | 0.250 | NYSE |
| 8/3/1983 | MONSANTO CO PFD CONV $2.75 | 107.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/4/1983 | RAMADA INNS INC SUB DEB CONV 10.000 7/01/2000 | 137.000 | 138.000 | 135.250 | In Range | 0.000 | WSJ |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 8/10/1983 | CITY INVESTING CO PREF SER B CONV $2.00 | 51.500 | 51.500 | 51.500 | In Range | 0.000 | NYSE |
| 8/10/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 117.750 | Null | Null | No Trades | No Trades | NYSE |
| 8/23/1983 | GTE CORP PFD CONV 5% | 36.125 | 37.500 | 37.375 | Below | 1.250 | NYSE |
| 8/25/1983 | MCKESSON CORP PFD SER A CONV 1.80 | 65.500 | 65.000 | 65.000 | Above | 0.500 | NYSE |
| 8/31/1983 | INTL HARVESTER CO PREF SER A CONV $3 | 33.000 | 33.000 | 32.500 | In Range | 0.000 | NYSE |
| 9/8/1983 | INTERCO INC PFD SER D CONV $7.75 | 151.000 | Null | Null | No Trades | No Trades | NYSE |
| 9/8/1983 | SHELLER GLOBE CORP $3 CV PFD | 106.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/14/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 100.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/16/1983 | UNITED TECHONLOGIES CORP PFD CONV $3.875 | 85.000 | 85.750 | 85.750 | Below | 0.750 | NYSE |
| 9/19/1983 | BRISTOL MYERS CO PFD CONV $2 | 82.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/21/1983 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 113.250 | 115.875 | 114.000 | Below | 0.750 | NYSE |
| 9/21/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 46.375 | 46.250 | 46.000 | Above | 0.125 | NYSE |
| 10/6/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | 54.625 | 54.250 | 54.250 | Above | 0.375 | NYSE |
| 10/19/1983 | GATX CORP PFD CONV $2.50 | 42.125 | Null | Null | No Trades | No Trades | NYSE |
| 10/19/1983 | MONSANTO CO PFD CONV $2.75 | 124.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/21/1983 | FMC CORP PFD CONV $2.25 | 56.250 | 56.250 | 56.250 | In Range | 0.000 | NYSE |
| 10/26/1983 | BELL & HOWELL CO PFD CONV $12.00 | 444.000 | 445.000 | 438.000 | In Range | 0.000 | NYSE |
| 10/28/1983 | LEAR SIEGER INC PFD CONV $2.25 | 107.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/29/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 105.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/31/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | 123.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/4/1983 | SUN INC PFD CONV $2.25 | 87.875 | 87.750 | 87.250 | Above | 0.125 | NYSE |
| 11/7/1983 | MCKESSON CORP PFD SER A CONV 1.80 | 65.375 | Null | Null | No Trades | No Trades | NYSE |
| 11/9/1983 | UNITED TECHNOLGIES CORP PFD CONV $3.875 | 81.000 | 83.000 | 80.750 | In Range | 0.000 | NYSE |
| 11/11/1983 | INTL HARVESTER CO PREF SER A CONV $3 | 47.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/16/1983 | TRW INC PREF SER 3 CONV $4.50 | 140.500 | Null | Null | No Trades | No Trades | NYSE |
| 11/21/1983 | EMHART CORP VA PFD CONV $ 2.10 | 95.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/22/1983 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 99.625 | 101.500 | 99.500 | In Range | 0.000 | NYSE |
| 12/2/1983 | BRISTOL MYERS CO PFD CONV $2 | 89.250 | Null | Null | No Trades | No Trades | NYSE |
| 12/5/1983 | HOUSEHOLD INTL INC PFD CONV $2.50 | 46.500 | 46.000 | 45.750 | Above | 0.500 | NYSE |
| 12/9/1983 | AMERADA HESS CORP PFD CONV $3.50 | 114.250 | 114.000 | 113.500 | Above | 0.250 | NYSE |
| 12/16/1983 | MONSANTO CO PFD CONV $2.75 | 113.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/22/1983 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 133.000 | Null | Null | No Trades | No Trades | NYSE |
| 12/22/1983 | FMC CORP PFD CONV $2.25 | 56.875 | Null | Null | No Trades | No Trades | NYSE |
| 1/4/1984 | BEATRICE FOODS CO PREF 2ND SER CONV $4 | 59.250 | Null | Null | No Trades | No Trades | NYSE |
| 1/16/1984 | EATON CORP PFD SER B CONV $10 | 215.000 | Null | Null | No Trades | No Trades | NYSE |
| 1/31/1984 | PENNWALT CORP PREF CONV $2.50 | 54.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/1/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 44.125 | 46.250 | 46.250 | Below | 2.125 | NYSE |
| 2/1/1984 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 254.250 | Null | Null | No Trades | No Trades | NYSE |
| 2/9/1984 | AMERICAN BRANDS INC PFD CONV $2.67 | 57.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/21/1984 | CHAMPION INTL CORP PREF CONV $1.200 | 22.750 | 23.250 | 22.875 | Below | 0.125 | NYSE |
| 2/21/1984 | EMHART CORP VA PFD CONV $ 2.10 | 95.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/21/1984 | TRW INC PREF SER 1 CONV $4.40 | 147.875 | 146.000 | 146.000 | Above | 1.875 | NYSE |
| 2/23/1984 | BRISTOL MEYERS CO PFD CONV $2 | 88.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/23/1984 | MONSANTO CO PFD CONV $ 2.75 | 94.750 | Null | Null | No Trades | No Trades | NYSE |
| 3/1/1984 | VIACOM INTL INC PFD CONV $2.10 | 31.500 | 30.250 | 30.250 | Above | 1.250 | NYSE |
| 3/5/1984 | OCCIDENTAL PETE CORP PFD CONV $4 | 85.875 | Null | Null | No Trades | No Trades | NYSE |
| 3/8/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 83.375 | 84.000 | 81.250 | In Range | 0.000 | NYSE |
| 3/9/1984 | MCKESSON CORP PFD SER A CONV 1.80 | 58.375 | Null | Null | No Trades | No Trades | NYSE |
| 3/13/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 115.000 | Null | Null | No Trades | No Trades | NYSE |
| 3/27/1984 | FLEXI VAN CORP PFD CONV $2.75 | 28.125 | 28.750 | 28.125 | In Range | 0.000 | NYSE |
| 4/5/1984 | ITT CORP ITT PFD SER N CONV $2.25 | 49.250 | Null | Null | No Trades | No Trades | NYSE |
| 4/6/1984 | TEXTRON INC PFD CONV $2.08 | 33.000 | 32.375 | 32.375 | Above | 0.625 | NYSE |
| 4/6/1984 | WASHINGTON NATL CORP PFD CONV $2.50 | 41.250 | Null | Null | No Trades | No Trades | NYSE |
| 4/13/1984 | TRW INC PREF SER 1 CONV $4.40 | 139.375 | 140.750 | 140.500 | Below | 1.125 | NYSE |
| 4/16/1984 | HEINZ H J CO 3RD PFD CONV $1.70 | 75.500 | Null | Null | No Trades | No Trades | NYSE |
| 4/19/1984 | HOUSEHOLD INTL INC PFD CONV $2.50 | 39.250 | 39.250 | 39.250 | In Range | 0.000 | NYSE |
| 4/24/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 113.750 | 116.000 | 112.750 | In Range | 0.000 | NYSE |
| 4/25/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 26.500 | 27.000 | 27.000 | Below | 0.500 | NYSE |
| 4/26/1984 | TRW INC PREF SER 3 CONV $4.50 | 116.625 | 118.000 | 118.000 | Below | 1.375 | NYSE |
| 4/30/1984 | CHEMICAL NEW YORK CORP PFD CONV $ 1.875 | 31.750 | 31.250 | 30.750 | Above | 0.500 | NYSE |
| 5/7/1984 | BRISTOL MYERS CO PFD CONV $2 | 92.375 | Null | Null | No Trades | No Trades | NYSE |
| 5/8/1984 | OWENS ILL INC PREF CONV $4.75 | 107.625 | 107.500 | 107.500 | Above | 0.125 | NYSE |
| 5/14/1984 | AMERADA HESS CORP PFD CONV $3.50 | 138.375 | 139.250 | 139.250 | Below | 0.875 | NYSE |
| 5/16/1984 | WALTER JIM CORP 4TH PFD CONV $1.60 | 35.375 | 36.125 | 34.750 | In Range | 0.000 | NYSE |
| 5/22/1984 | LEAR SIEGLER INC PFD CONV $2.25 | 99.625 | Null | Null | No Trades | No Trades | NYSE |
| 5/25/1984 | ROCKWALL INTL CORP PFD SER B CONV $1.35 | 240.250 | Null | Null | No Trades | No Trades | NYSE |
| 6/1/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 55.625 | Null | Null | No Trades | No Trades | NYSE |
| 6/6/1984 | SUN INC PFD CONV $2.25 | 104.250 | 104.500 | 100.750 | In Range | 0.000 | NYSE |
| 6/7/1984 | JEWEL COS PFD SER A CV $2.31 | 45.625 | 45.125 | 44.875 | Above | 0.500 | NYSE |
| 6/15/1984 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 44.500 | Null | Null | No Trades | No Trades | NYSE |
| 6/18/1984 | LINCOLD NATL CORP IND PFD SER A CONV $3 | 120.875 | 122.000 | 122.000 | Below | 1.125 | NYSE |
| 6/18/1984 | MCKESSON CORP PFD SER A CONV 1.80 | 54.500 | Null | Null | No Trades | No Trades | NYSE |
| 6/18/1984 | TRW INC PREF SER 1 CONV $4.40 | 130.000 | Null | Null | No Trades | No Trades | NYSE |
| 6/18/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 117.000 | Null | Null | No Trades | No Trades | NYSE |
| 6/20/1984 | SHELLER GLOBE CORP $3 CV PFD | 61.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/27/1984 | OWENS ILL INC PFD CONV $4.75 | 101.375 | Null | Null | No Trades | No Trades | NYSE |
| 6/27/1984 | TEXTRON INC PFD CONV $2.08 | 30.125 | Null | Null | No Trades | No Trades | NYSE |
| 7/12/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 101.625 | 101.500 | 101.500 | Above | 0.125 | NYSE |
| 7/19/1984 | INTERCO INC PFD SER D CONV $7.75 | 120.125 | Null | Null | No Trades | No Trades | NYSE |
| 7/23/1984 | EMHART CORP VA PFD CONV $ 2.10 | 92.000 | Null | Null | No Trades | No Trades | NYSE |
| 7/23/1984 | MONSANTO CO PFD CONV $ 2.75 | 96.500 | Null | Null | No Trades | No Trades | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 7/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 111.375 | 110.000 | 110.000 | Above | 1.375 | NYSE |
| 8/2/1984 | FMC CORP PFD CONV $2.25 | 68.375 | 67.500 | 67.500 | Above | 0.875 | NYSE |
| 8/7/1984 | OCCIDENTAL PETE CORP PFD CONV $3.60 | 87.000 | Null | Null | No Trades | No Trades | NYSE |
| 8/9/1984 | BEATRICE FOODS CO PREF SER A CONV $3.38 | 51.875 | 53.000 | 52.000 | Below | 0.125 | NYSE |
| 8/9/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 64.250 | Null | Null | No Trades | No Trades | NYSE |
| 8/14/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 93.125 | 93.500 | 92.500 | In Range | 0.000 | NYSE |
| 8/17/1984 | KIDDE INC PREF SER C CONV $4 | 73.000 | 73.000 | 73.000 | In Range | 0.000 | NYSE |
| 8/20/1984 | ATLANTIC RICHFIELD CO PREF CONV $3 | 311.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/20/1984 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | 20.375 | 20.500 | 19.750 | In Range | 0.000 | NYSE |
| 8/20/1984 | KATY INDS INC PFD SER B CONV $1.46 | 56.125 | 58.000 | 57.000 | Below | 0.875 | NYSE |
| 8/20/1984 | OCCIDENTAL PETE CORP PFD CONV $4 | 90.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/20/1984 | ROCKWELL INTL CORP PFD SER A CONV $4.75 | 295.500 | Null | Null | No Trades | No Trades | NYSE |
| 8/20/1984 | SUN INC PFD CONV $2.25 | 105.000 | 104.250 | 103.625 | Above | 0.750 | NYSE |
| 8/27/1984 | WAL-MART STORES INC PFD SER A CONV 8% | 92.375 | Null | Null | No Trades | No Trades | NYSE |
| 8/28/1984 | WACHOVIA CORP PFD SER A CONV $2.20 | 141.000 | Null | Null | No Trades | No Trades | NYSJ |
| 8/30/1984 | SHELLER GLOBE CORP $ 3 CV PFD | 69.375 | Null | Null | No Trades | No Trades | NYSE |
| 9/11/1984 | HOUSEHOLD INTL INC PFD CONV $ 2.50 | 48.500 | Null | Null | No Trades | No Trades | NYSE |
| 9/11/1984 | OWENS ILL INC PREF CONV $4.75 | 124.750 | Null | Null | No Trades | No Trades | NYSE |
| 9/12/1984 | BRISTOL MYERS CO PFD CONV $ 2 | 99.125 | Null | Null | No Trades | No Trades | NYSE |
| 9/24/1984 | TRW INC PREF SER 3 CONV $4.50 | 130.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/9/1984 | TRANSWORLD CORP DEL WTS EXPIRE 10/01/1986 | 9.125 | 9.500 | 9.000 | In Range | 0.000 | NYSE |
| 10/16/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 134.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/18/1984 | AMERADA HESS CORP PFD CONV $3.50 | 109.125 | 107.000 | 107.000 | Above | 2.125 | NYSE |
| 10/18/1984 | SUN INC PFD CONV $2.25 | 95.625 | 98.000 | 98.000 | Below | 2.375 | NYSE |
| 10/18/1984 | WALTER JIM CORP 4TH PFD CONV $1.60 | 38.125 | 36.750 | 36.750 | Above | 1.375 | NYSE |
| 10/24/1984 | EMHART CORP VA PFD CONV $2.10 | 108.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/24/1984 | KATY INDS INC PFD SER B CONV $1.46 | 71.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/29/1984 | JEWEL COS PFD SER A CV $2.31 | 50.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/29/1984 | LEAR SIEGLER INC PFD CONV $2.25 | 106.500 | 106.250 | 106.250 | Above | 0.250 | NYSE |
| 10/31/1984 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 76.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/5/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 90.125 | 91.000 | 90.000 | In Range | 0.000 | NYSE |
| 11/8/1984 | PENNWALT CORP PREF CONV $2.50 | 52.125 | Null | Null | No Trades | No Trades | NYSE |
| 11/13/1984 | WASHINGTON NATL CORP PFD CONV $2.50 | 40.625 | Null | Null | No Trades | No Trades | NYSE |
| 11/16/1984 | SHELLER GLOBE CORP $3 CV PFD | 86.500 | Null | Null | No Trades | No Trades | NYSE |
| 11/29/1984 | HOUSEHOLD INTL INC PFD CONV $2.375 | 72.625 | 72.000 | 72.000 | Above | 0.625 | NYSE |
| 11/30/1984 | AVCO CORP PFD CONV $3.20 | 93.250 | 93.500 | 91.250 | In Range | 0.000 | NYSE |
| 12/11/1984 | INTERCO INC PFD SER D CONV $7.75 | 126.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/14/1984 | I C FUNDS INC 2ND PFD SER 1 CONV $3.50 | 80.625 | 81.500 | 81.000 | Below | 0.375 | NYSE |
| 12/17/1984 | TRW INC PREF SER 3 CONV $4.50 | 128.375 | Null | Null | No Trades | No Trades | NYSE |
| 12/17/1984 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 52.375 | 53.000 | 51.000 | In Range | 0.000 | NYSE |
| 12/19/1984 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 102.875 | 105.000 | 102.500 | In Range | 0.000 | NYSE |
| 12/20/1984 | INTL HARVESTER CO PREF SER A CONV $3 | 30.750 | 31.500 | 30.625 | In Range | 0.000 | NYSE |
| 12/28/1984 | HOUSEHOLD INTL INC PFD CONV $2.50 | 47.625 | Null | Null | No Trades | No Trades | NYSE |
| 12/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 164.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/3/1985 | BARNETT BKS FLA INC PFD SER A CONV $2.375 | 44.375 | 44.250 | 43.500 | Above | 0.125 | NYSE |
| 1/4/1985 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 112.375 | 112.500 | 112.000 | In Range | 0.000 | NYSE |
| 1/8/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | 18.250 | 19.250 | 18.500 | Below | 0.250 | NYSE |
| 1/9/1985 | MACMILLAN INC SUB DEB CONV 8.750 2/15/2008 | 138.000 | Null | Null | No Trades | No Trades | WSJ |
| 1/10/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 110.125 | Null | Null | No Trades | No Trades | NYSE |
| 1/11/1985 | PENN CENT CORP 1ST SPL PREF CONV $5.27 | 116.875 | Null | Null | No Trades | No Trades | NYSE |
| 1/18/1985 | TRW INC PREF SER 1 CONV $4.40 | 169.625 | 170.000 | 167.000 | In Range | 0.000 | NYSE |
| 1/21/1985 | FMC CORP PFD CONV $2.25 | 73.500 | Null | Null | No Trades | No Trades | NYSE |
| 1/21/1985 | INTERNATIONAL HARVESTOR CO JR PREF SER D CONV $0 | 30.500 | 31.000 | 28.750 | In Range | 0.000 | NYSE |
| 1/29/1985 | EMHART CORP VA PFD CONV $2.10 | 110.625 | Null | Null | No Trades | No Trades | NYSE |
| 1/29/1985 | WASHINGTON NATL CORP PFD CONV $2.50 | 45.625 | 45.500 | 45.500 | Above | 0.125 | NYSE |
| 1/30/1985 | OWENS ILL INC PREF CONV $4.75 | 120.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/4/1985 | BRISTOL MEYERS CO PFD CONV $2 | 113.000 | Null | Null | No Trades | No Trades | NYSE |
| 2/4/1985 | GAF CORP PFD CONV $1.20 | 34.750 | 35.250 | 34.875 | Below | 0.125 | NYSE |
| 2/4/1985 | PENNWALT CORP PREF CONV $2.50 | 56.625 | Null | Null | No Trades | No Trades | NYSE |
| 2/6/1985 | AMR CORP PFD 2.125 | 36.500 | 38.000 | 35.875 | In Range | 0.000 | NYSE |
| 2/6/1985 | SHELLER GLOBE CORP $3 CV PFD | 99.250 | 96.000 | 96.000 | Above | 3.250 | NYSE |
| 2/22/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 51.625 | Null | Null | No Trades | No Trades | NYSE |
| 2/22/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 96.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/25/1985 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 109.250 | 109.500 | 109.000 | In Range | 0.000 | NYSE |
| 2/25/1985 | I C INDS INC 2ND PFD SER 1 CONV $3.50 | 96.375 | 97.750 | 95.500 | In Range | 0.000 | NYSE |
| 3/5/1985 | USLIFE CORP PFD SER D CONV $2.25 | 32.875 | 33.125 | 32.500 | In Range | 0.000 | NYSE |
| 3/8/1985 | MARTIN MARIETTA CORP PFD CONV EXCHANGEABLE $4.875 | 73.000 | 75.750 | 73.000 | In Range | 0.000 | NYSE |
| 3/18/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 88.375 | 90.500 | 90.500 | Below | 2.125 | NYSE |
| 3/20/1985 | STORER COMMUNICATIONS INC SUB DEB CONV 8.500 12/31/2005 | 175.000 | 179.000 | 170.000 | In Range | 0.000 | WSJ |
| 3/25/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 115.625 | 116.250 | 116.250 | Below | 0.625 | NYSE |
| 3/26/1985 | SUN INC PFD CONV $2.25 | 101.750 | 101.250 | 101.250 | Above | 0.500 | NYSE |
| 4/1/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 97.125 | Null | Null | No Trades | No Trades | NYSE |
| 4/4/1985 | OWENS ILL INC PREF CONV $4.75 | 123.875 | Null | Null | No Trades | No Trades | NYSE |
| 4/9/1985 | INTERCO INC PFD SER D CONV $7.75 | 132.000 | 133.250 | 131.500 | In Range | 0.000 | NYSE |
| 4/10/1985 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 119.125 | Null | Null | No Trades | No Trades | NYSE |
| 4/19/1985 | BRISTOL MYERS CO PFD CONV $2 | 118.750 | Null | Null | No Trades | No Trades | NYSE |
| 4/25/1985 | GAF CORP PFD CONV $1.20 | 40.375 | 41.000 | 40.000 | In Range | 0.000 | NYSE |
| 4/30/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 51.375 | Null | Null | No Trades | No Trades | NYSE |
| 5/8/1985 | FLEMINGS COS INC SUB DEB CONV 8.000 4/15/2008 | 115.000 | 115.500 | 115.125 | Below | 0.125 | WSJ |
| 5/15/1985 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 63.375 | Null | Null | No Trades | No Trades | NYSE |
| 5/17/1985 | PENNWALT CORP PREF CONV $2.50 | 53.250 | Null | Null | No Trades | No Trades | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 5/17/1985 | SHELLER GLOBE $3 CV PFD | 87.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/21/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 109.625 | 110.500 | 110.500 | Below | 0.875 | NYSE |
| 5/22/1985 | MATTEL INC PFD $25 SER A CONV DIVID $2.50 | 29.375 | 30.250 | 29.250 | In Range | 0.000 | NYSE |
| 5/28/1985 | TIME INC PFD SER B CONV $1.575 | 92.625 | Null | Null | No Trades | No Trades | NYSE |
| 5/30/1985 | DREYFUS CORP SUB DEB CONV 7.375 6/01/2008 | 138.000 | Null | Null | No Trades | No Trades | WSJ |
| 6/10/1985 | TRW INC PREF SER 3 CONV $4.50 | 133.375 | 134.375 | 134.375 | Below | 1.000 | NYSE |
| 6/12/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $3.60 | 103.625 | Null | Null | No Trades | No Trades | NYSE |
| 6/13/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 234.250 | Null | Null | No Trades | No Trades | NYSE |
| 6/13/1985 | HOUSEHOLD INTL INC PFD CONV $2.375 | 82.500 | Null | Null | No Trades | No Trades | NYSE |
| 6/17/1985 | AMERICAN GEN CORP JR PFD SER 1980 CONV $3.25 | 71.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/24/1985 | BOEING CO SUB DEB CONV 8.875 6/15/2006 | 152.500 | 153.125 | 152.500 | In Range | 0.000 | WSJ |
| 6/27/1985 | FMC CORP PFD CONV $2.25 | 82.625 | 81.500 | 81.500 | Above | 1.125 | NYSE |
| 6/28/1985 | OWENS ILL INC PREF CONV $4.75 | 138.125 | 139.500 | 139.500 | Below | 1.375 | NYSE |
| 7/2/1985 | INTERCO INC PFD SER D CONV $7.75 | 140.375 | Null | Null | No Trades | No Trades | NYSE |
| 7/9/1985 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | 25.000 | 25.875 | 25.000 | In Range | 0.000 | NYSE |
| 7/9/1985 | RESEARCH COTTRELL INC SUB DEB CONV 10.500 10/31/2006 | 136.250 | 137.500 | 137.500 | Below | 1.250 | WSJ |
| 7/10/1985 | UNITED STATES GYPSUM CO PFD CONV $1.80 | 75.000 | Null | Null | No Trades | No Trades | NYSE |
| 7/15/1985 | SUN INC PFD CONV $2.25 | 99.250 | 100.000 | 100.000 | Below | 0.750 | NYSE |
| 7/23/1985 | INTERNATIONAL HARVESTER CO PREF SER A CONV $3 | 34.375 | 37.000 | 35.000 | Below | 0.625 | NYSE |
| 7/30/1985 | PENNWALT CORP PREF CONV $2.50 | 59.375 | Null | Null | No Trades | No Trades | NYSE |
| 8/7/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 53.875 | 55.000 | 55.000 | Below | 1.125 | NYSE |
| 8/7/1985 | LEAR SIEGLER INC PFD CONV $2.25 | 137.750 | Null | Null | No Trades | No Trades | NYSE |
| 8/13/1985 | U S STEEL $12.75 CONV PFD | 131.125 | 133.500 | 132.500 | Below | 1.375 | NYSE |
| 8/29/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 100.000 | 103.500 | 103.500 | Below | 3.500 | NYSE |
| 9/9/1985 | BEATRICE FOODS CO PREF SER A CONV $3.38 | 62.250 | 64.000 | 61.750 | In Range | 0.000 | NYSE |
| 9/12/1985 | OWENS ILL INC PREF CONV $4.75 | 140.250 | Null | Null | No Trades | No Trades | NYSE |
| 9/17/1985 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | 135.375 | Null | Null | No Trades | No Trades | NYSE |
| 9/19/1985 | BRISTOL MYERS CO PFD CONV $2 | 118.500 | Null | Null | No Trades | No Trades | NYSE |
| 9/19/1985 | TEXTRON INC PFD CONV $2.08 | 53.125 | Null | Null | No Trades | No Trades | NYSE |
| 9/19/1985 | TRW INC PREF SER 3 CONV $4.50 | 142.500 | 142.500 | 142.500 | Below | 0.250 | NYSE |
| 9/20/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | 22.625 | 22.500 | 22.250 | Above | 0.125 | NYSE |
| 9/25/1985 | SUN INC PFD CONV $2.25 | 104.000 | 102.000 | 102.000 | Above | 2.000 | NYSE |
| 9/26/1985 | ETHYL CORP 2ND PFD SER A CONV $2.40 | 230.250 | 228.625 | 228.625 | Above | 1.625 | NYSE |
| 9/30/1985 | FMC CORP PFD CONV $2.25 | 77.000 | Null | Null | No Trades | No Trades | NYSE |
| 9/30/1985 | PENNWALT CORP PREF CONV $2.50 | 55.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/2/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $4 | 101.375 | Null | Null | No Trades | No Trades | NYSE |
| 10/2/1985 | SHELLER GLOBE CORP $3 CV PFD | 80.750 | Null | Null | No Trades | No Trades | NYSE |
| 10/10/1985 | WALTER JIM CORP 4TH PFD CONV $1.60 | 44.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/16/1985 | TRW INC PREF SER 1 CONV $4.40 | 175.750 | 173.500 | 173.500 | Above | 2.250 | NYSE |
| 10/18/1985 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 71.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/31/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 116.500 | Null | Null | No Trades | No Trades | NYSE |
| 11/6/1985 | WAL-MART STORES INC PFD SER A CONV 8% | 114.375 | Null | Null | No Trades | No Trades | NYSE |
| 11/18/1985 | OWENS ILL INC PREF CONV $4.75 | 156.750 | Null | Null | No Trades | No Trades | NYSE |
| 11/20/1985 | HOUSEHOLD INTL INC PFD CONV $2.375 | 88.000 | Null | Null | No Trades | No Trades | NYSE |
| 11/22/1985 | BRISTOL MYERS CO PFD CONV $2 | 133.500 | Null | Null | No Trades | No Trades | NYSE |
| 11/22/1985 | TRW INC PREF SER 3 CONV $4.50 | 142.125 | Null | Null | No Trades | No Trades | NYSE |
| 11/27/1985 | HARTMARX CORP SUB DEB CONV 8.500 1/15/2008 | 114.000 | 116.750 | 116.750 | Below | 2.750 | WSJ |
| 12/4/1985 | AMERICAN EXPRESS CO WTS EXP 02/28/1987 | 42.125 | 44.750 | 41.625 | In Range | 0.000 | ASE |
| 12/12/1985 | FMC CORP PFD CONV $2.25 | 85.000 | 85.500 | 85.000 | In Range | 0.000 | NYSE |
| 12/13/1985 | AMERICAN GEN CORP PFD 2.64 CV | 65.625 | 66.625 | 65.500 | In Range | 0.000 | NYSE |
| 12/17/1985 | HOUSEHOLD INTL INC PFD CONV $2.50 | 62.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/31/1985 | SUN INC PFD CONV $2.25 | 104.125 | 104.000 | 102.750 | Above | 0.125 | NYSE |
| 1/8/1986 | RESEARCH COTTRELL INC SUB DEB CONV 10.500 10/31/2006 | 145.000 | Null | Null | No Trades | No Trades | WSJ |
| 1/9/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 82.625 | 84.250 | 84.250 | Below | 1.625 | NYSE |
| 1/14/1986 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4.75 | 115.750 | 117.000 | 117.000 | Below | 1.250 | NYSE |
| 2/18/1986 | SHELLER GLOBE CORP $3 CV PFD | 149.375 | 148.000 | 148.000 | Above | 1.375 | NYSE |
| 2/20/1986 | INTEGRATED RES INC PFD CONV $3.03 | 31.625 | 33.000 | 32.750 | Below | 1.125 | NYSE |
| 2/20/1986 | THERMO ELECTRON CORP CONV BONDS 8.500 9/15/2005 | 129.000 | 130.500 | 127.000 | In Range | 0.000 | WSJ |
| 3/3/1986 | AMERICAN GEN CORP PFD 2.64 CV | 79.000 | 81.000 | 79.000 | In Range | 0.000 | NYSE |
| 3/5/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 200.500 | 207.000 | 207.000 | Below | 6.500 | NYSE |
| 3/5/1986 | OWENS ILL INC PREF CONV $4.75 | 187.500 | Null | Null | No Trades | No Trades | NYSE |
| 3/11/1986 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 120.500 | 120.000 | 120.000 | Above | 0.500 | NYSE |
| 3/11/1986 | CHAMPION INTL CORP PREF CONV $1.20 | 28.125 | 29.250 | 28.875 | Below | 0.750 | NYSE |
| 3/11/1986 | SUN INC PFD CONV $2.25 | 100.750 | 101.500 | 100.000 | In Range | 0.000 | NYSE |
| 3/12/1986 | HOUSEHOLD INTL INC PFD CONV $2.375 | 101.000 | Null | Null | No Trades | No Trades | NYSE |
| 3/21/1986 | DIGITAL EQUIPMENT CORP CONV SUB DEB 8.000 9/01/2009 | 132.325 | 137.500 | 136.000 | Below | 3.675 | WSJ |
| 4/2/1986 | MERRILL LYNCH & CO INC SUB DEB CONV 8.875 11/01/2007 | 121.000 | 126.000 | 123.000 | Below | 2.000 | WSJ |
| 4/8/1986 | CHUBB CORP PFD CONV EXCHANGEABLE $4.25 | 74.750 | 76.750 | 75.500 | Below | 0.750 | NYSE |
| 4/18/1986 | PITNEY BOWES INC PREF CONV $2.12 | 117.500 | 120.000 | 120.000 | Below | 2.500 | NYSE |
| 4/25/1986 | GTE CORP SUB DEB COVN 10.500 11/01/2007 | 108.000 | 111.000 | 107.500 | In Range | 0.000 | WSJ |
| 6/3/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 198.000 | Null | Null | No Trades | No Trades | NYSE |
| 6/3/1986 | INTERCO INC PFD SER D CONV $7.75 | 184.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/4/1986 | WESTERN AIR LINES INC PFD SER A CONV $2.00 | 27.625 | 30.375 | 29.000 | Below | 1.375 | NYSE |
| 6/4/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 127.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/5/1986 | EATON CORP PFD SER B CONV $10 | 277.750 | Null | Null | No Trades | No Trades | NYSE |
| 6/23/1986 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 126.625 | 127.000 | 126.000 | In Range | 0.000 | NYSE |
| 6/26/1986 | QUAKER STATE OIL REFINING CORP SUB DEB CONV 8.875 3/15/2008 | 123.500 | Null | Null | No Trades | No Trades | WSJ |
| 7/15/1986 | CALFED INC PFD $ 4.75 | 68.750 | 69.000 | 68.000 | In Range | 0.000 | NYSE |
| 7/23/1986 | ICN PHARMACEUTICALS INC PFD CONV EXCHANGEABLE 2.70 | 38.000 | 40.250 | 36.250 | In Range | 0.000 | NYSE |
| 7/28/1986 | SUN INC PFD CONV $2.25 | 96.250 | Null | Null | No Trades | No Trades | NYSE |
| 7/29/1986 | OWENS ILL INC PREF CONV $4.75 | 217.000 | Null | Null | No Trades | No Trades | NYSE |

**Convertible Arbitrage IA Business Price Analysis, A&B Accounts**
**Pre-1993 Period**

| Trade Date | Security Name | Price | Daily High | Daily Low | Above/Below | Magnitude | Source |
|---|---|---|---|---|---|---|---|
| 8/7/1986 | INTERCO INC PFD SER D CONV $7.75 | 178.125 | Null | Null | No Trades | No Trades | NYSE |
| 8/11/1986 | UNITED TECHNOLOGIES CORP PFD CONV $2.55 D | 34.500 | 33.875 | 33.125 | Above | 0.625 | NYSE |
| 8/13/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 117.625 | 120.000 | 118.500 | Below | 0.875 | NYSE |
| 8/18/1986 | WAL-MART STORES INC PFD SER A CONV 8% | 200.250 | Null | Null | No Trades | No Trades | NYSE |
| 8/27/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | 223.875 | 226.000 | 223.500 | In Range | 0.000 | NYSE |
| 9/9/1986 | TRIANGLE IND INC 2.22 CV PFD | 32.875 | 35.000 | 33.000 | Below | 0.125 | NYSE |
| 9/11/1986 | WAL-MART STORES INC PFG SER A CONV 8% | 190.000 | Null | Null | No Trades | No Trades | NYSE |
| 9/25/1986 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 134.500 | Null | Null | No Trades | No Trades | NYSE |
| 10/8/1986 | AMERICAN GEN CORP DEB CONV 11.000 2/08/2007 | 205.000 | 215.000 | 209.250 | Below | 4.250 | WSJ |
| 10/13/1986 | ANHEUSER BUSCH COS INC PFD CONV $3.60 SER A | 98.375 | 100.500 | 99.250 | Below | 0.875 | NYSE |
| 11/18/1986 | WOOLWORTH FW CO PFD SER A CONV $2.20 | 120.750 | 123.000 | 122.500 | Below | 1.750 | NYSE |
| 11/20/1986 | EATON CORP PFD SER B CONV $10 | 288.500 | Null | Null | No Trades | No Trades | NYSE |
| 12/15/1986 | CHEMICAL NEW YORK CORP PFD CONV $ 1.875 | 42.750 | 43.000 | 43.000 | Below | 0.250 | NYSE |
| 12/18/1986 | OLIN CORP SUB DEB CONV 8.750 6/01/2008 | 110.000 | Null | Null | No Trades | No Trades | WSJ |
| 12/19/1986 | AMERICAN GEN CORP DEB CONV 11.000 2/08/2007 | 202.000 | 205.000 | 204.500 | Below | 2.500 | WSJ |
| 1/7/1987 | ANHEUSER BUSCH COS INC PFD CONV $3.60 SER A | 109.250 | 114.000 | 110.500 | Below | 1.250 | NYSE |
| 1/15/1987 | FIRST PA CORP DEPOSITARY PFD SER V CONV | 31.000 | 31.625 | 31.000 | In Range | 0.000 | NYSE |
| 1/15/1987 | LONE STAR INDS INC CONV PFD A $5.375 | 54.750 | 57.500 | 54.750 | In Range | 0.000 | NYSE |
| 2/4/1987 | INTERCO INC PFD SER D CONV $7.75 | 174.000 | 176.500 | 176.500 | Below | 2.500 | NYSE |
| 2/11/1987 | FIRST PA CORP DEPOSITARY PFD SER C CONV | 31.750 | 32.000 | 31.750 | In Range | 0.000 | NYSE |
| 3/6/1987 | U S AIR GROUP INC SR SUB DEB CONV 8.750 9/15/2009 | 138.000 | 148.000 | 137.000 | In Range | 0.000 | WSJ |
| 3/9/1987 | PIEDMONT AVIATION INC PFD CONV EXCHANGEABLE $3.25 | 67.750 | 67.875 | 67.625 | In Range | 0.000 | NYSE |
| 3/24/1987 | TRANSCO COMPANIES INC CUM CONV PFD 3.875 SERIES | 59.875 | 61.000 | 59.250 | In Range | 0.000 | NYSE |
| 4/13/1987 | MONARCH CAP CORP $3 CONV PFD | 56.500 | 59.500 | 56.250 | In Range | 0.000 | NYSE |
| 4/16/1987 | PHELPS DODGE CORP PREF CONV EXCHANGEABLE $5.00 | 54.875 | 55.000 | 54.750 | In Range | 0.000 | NYSE |
| 4/29/1987 | MONARCH CAP CORP $ 3 CONV PFD | 55.250 | 55.000 | 53.000 | Above | 0.250 | NYSE |
| 5/4/1987 | BRISTOL MYERS CO PFD CONV $2 | 201.625 | 203.000 | 202.250 | Below | 0.625 | NYSE |
| 5/5/1987 | EATON CORP PFD SER B CONV $10 | 344.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/15/1987 | MACMILLAN INC SUB DEB CONV 7.500 7/01/2010 | 121.000 | 128.750 | 128.750 | Below | 7.750 | WSJ |
| 6/23/1987 | HOME DEPOT INC SUB DEB CONV 8.500 7/01/2009 | 132.000 | 131.000 | 127.000 | Above | 1.000 | WSJ |
| 6/29/1987 | KIDDE INC PREF SER C CONV $4 | 107.500 | 107.000 | 105.750 | Above | 0.500 | NYSE |
| 7/2/1987 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 227.875 | Null | Null | No Trades | No Trades | NYSE |
| 7/7/1987 | USX CORP $2.25 CONV EX CUM PR | 29.375 | 30.000 | 28.500 | In Range | 0.000 | NYSE |
| 7/8/1987 | INTERCO INC PFD SER D CONV $7.75 | 204.250 | Null | Null | No Trades | No Trades | NYSE |
| 7/16/1987 | ROWAN COS INC PFD CONV EXCHANGEABLE $2.125 | 42.375 | 42.750 | 41.875 | In Range | 0.000 | NYSE |
| 8/20/1987 | ALCO STD CORP SUB DEB CONV 8.500 3/31/2010 | 122.000 | Null | Null | No Trades | No Trades | WSJ |
| 10/6/1987 | BRISTOL MYERS CO PFD CONV $ 2 | 216.000 | Null | Null | No Trades | No Trades | NYSE |
| 10/26/1987 | KIDDE INC PREF SER C CONV $4 | 119.250 | Null | Null | No Trades | No Trades | NYSE |
| 10/30/1987 | TRW INC PREF SER 3 CONV $4.50 | 174.125 | Null | Null | No Trades | No Trades | NYSE |
| 11/6/1987 | TEXTRON INC PFD CONV $2.08 | 51.125 | Null | Null | No Trades | No Trades | NYSE |
| 11/6/1987 | TRW INC PREF SER 1 CONV $4.40 | 197.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/18/1987 | ATLANTIC RICHFIELD CO PREF CONV $3 | 479.250 | Null | Null | No Trades | No Trades | NYSE |
| 11/30/1987 | INTERCO INC PFD SER D CONV $7.75 | 133.750 | Null | Null | No Trades | No Trades | NYSE |
| 12/7/1987 | SUN INC PFD CONV $2.25 | 100.500 | Null | Null | No Trades | No Trades | NYSE |
| 2/1/1988 | AMERICAN BRANDS INC PFD CONV $2.67 | 89.750 | Null | Null | No Trades | No Trades | NYSE |
| 2/8/1988 | ATLANTIC RICHFIELD CO PFD CONV $ 2.80 | 181.250 | 180.625 | 180.625 | Above | 0.625 | NYSE |
| 2/19/1988 | UNION PACIFIC CORP PFD SER A CONV $7.25 | 112.875 | 113.625 | 112.250 | In Range | 0.000 | NYSE |
| 4/21/1988 | FIRST FIDELITY BANCORPORATION PFD C $4.00 | 66.500 | Null | Null | No Trades | No Trades | NYSE |
| 5/19/1988 | AMFAC INC PFD CONV EXCH @ $1.875 | 38.750 | 40.000 | 37.750 | In Range | 0.000 | NYSE |
| 8/15/1988 | CASTLE & COOKE INC PFD CONV $0.90 | 24.625 | 25.250 | 24.500 | In Range | 0.000 | NYSE |
| 9/14/1988 | FIRST FIDELITY BANCORPORATION PFD C $4.00 | 72.625 | Null | Null | No Trades | No Trades | NYSE |
| 9/20/1988 | INTERCO INC PFD SER D CONV $7.75 | 296.500 | 298.000 | 296.000 | In Range | 0.000 | NYSE |
| 3/29/1989 | WARNER COMMUNICATIONS INC PED SER A CONV EXCH $3.625 | 77.500 | 77.875 | 77.500 | In Range | 0.000 | NYSE |
| 5/17/1989 | HANNA M A CO PFD CONV EXCHANGEABLE $2.125 | 35.375 | 37.000 | 35.250 | In Range | 0.000 | NYSE |
| 5/17/1989 | INLAND STEEL IND INC PFD SER C CONV EXCH $3.625 | 66.750 | 68.000 | 65.250 | In Range | 0.000 | NYSE |
| 9/15/1989 | VALERO ENERGY CORP PFD CONV 2.0625 | 35.750 | 37.750 | 35.500 | In Range | 0.000 | NYSE |
| 11/10/1989 | CONSECO INC PFD A 1.875 | 36.625 | 37.250 | 33.750 | In Range | 0.000 | NYSE |
| 2/15/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | 2.000 | 2.250 | 1.500 | In Range | 0.000 | NYSE |
| 3/5/1990 | MCDERMOTT INC DEB 10.000 4/01/2003 | 96.750 | Null | Null | No Trades | No Trades | WSJ |
| 3/5/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | 2.625 | 2.875 | 2.500 | In Range | 0.000 | NYSE |
| 3/12/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | 3.500 | 3.750 | 3.375 | In Range | 0.000 | NYSE |
| 3/13/1990 | MCDERMOTT INC DEB 10.000 4/01/2003 | 96.250 | Null | Null | No Trades | No Trades | WSJ |
| 9/17/1990 | ANADARKO PETROLEUM CORP SUB DEB CONV 5.750 4/01/2012 | 116.000 | Null | Null | No Trades | No Trades | WSJ |
| 11/9/1990 | FEDERAL NATIONAL MTG ASSN WT EXP 2/25/91 | 15.625 | 16.000 | 15.125 | In Range | 0.000 | NYSE |
| 12/14/1990 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | 291.125 | 293.750 | 293.750 | Below | 2.625 | NYSE |