# Exhibit 2

**Exhibit 2 - Documents Considered**

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BSTSAB0326874 | BSTSAB0326875 | MADWAA00017489 | MADWAA00017489 |
| BSTSAB0414873 | BSTSAB0414873 | MADWAA00017495 | MADWAA00017497 |
| BSTSAB0574812 | BSTSAB0574812 | MADWAA00017504 | MADWAA00017510 |
| HWN00000001 | HWN00003217 | MADWAA00017557 | MADWAA00017557 |
| JPMSAB0000001 | JPMSAB0004570 | MADWAA00017560 | MADWAA00017560 |
| JPMSAF0000001 | JPMSAF0008524 | MADWAA00017592 | MADWAA00017592 |
| JPMSAF0008526 | JPMSAF0008596 | MADWAA00017602 | MADWAA00017602 |
| JPMSAF0008598 | JPMSAF0017233 | MADWAA00017605 | MADWAA00017605 |
| JPMSAF0017235 | JPMSAF0054255 | MADWAA00017609 | MADWAA00017609 |
| JPMSAF0054257 | JPMSAF0054271 | MADWAA00017616 | MADWAA00017618 |
| JPMSAF0054273 | JPMSAF0057064 | MADWAA00017624 | MADWAA00017626 |
| JPMSAF0057066 | JPMSAF0057161 | MADWAA00017667 | MADWAA00017669 |
| JPMSAF0057163 | JPMSAF0064977 | MADWAA00017682 | MADWAA00017682 |
| JPMSAF0064982 | JPMSAF0065438 | MADWAA00017727 | MADWAA00017732 |
| JPMSAF0065443 | JPMSAF0072748 | MADWAA00017736 | MADWAA00017741 |
| JPMSAF0072802 | JPMSAF0072805 | MADWAA00017745 | MADWAA00017746 |
| JPMSAF0072807 | JPMSAF0072931 | MADWAA00017753 | MADWAA00017757 |
| JPMSAG0000002 | JPMSAG0000022 | MADWAA00017759 | MADWAA00017778 |
| JPMSAG0000024 | JPMSAG0000275 | MADWAA00017786 | MADWAA00017787 |
| JPMSAG0000277 | JPMSAG0000535 | MADWAA00017797 | MADWAA00017797 |
| JPMSAG0000537 | JPMSAG0000848 | MADWAA00017800 | MADWAA00017800 |
| JPMSAG0000850 | JPMSAG0001400 | MADWAA00017804 | MADWAA00017807 |
| JPMSAG0001403 | JPMSAG0001648 | MADWAA00017821 | MADWAA00017823 |
| JPMSAG0001650 | JPMSAG0001912 | MADWAA00017833 | MADWAA00017833 |
| JPMSAH0000001 | JPMSAH0000221 | MADWAA00017882 | MADWAA00017882 |
| JPMSAH0000223 | JPMSAH0000705 | MADWAA00017885 | MADWAA00017901 |
| JPMSAH0000707 | JPMSAH0000714 | MADWAA00017903 | MADWAA00017903 |
| JPMSAH0000717 | JPMSAH0002856 | MADWAA00026582 | MADWAA00026583 |
| JPMSAH0002858 | JPMSAH0002873 | MADWAA00037196 | MADWAA00037196 |
| JPMSAI0000001 | JPMSAI0000176 | MADWAA00038379 | MADWAA00038380 |
| JPMSAI0000178 | JPMSAI0000276 | MADWAA00038598 | MADWAA00038700 |
| JPMSAI0000278 | JPMSAI0000656 | MADWAA00038705 | MADWAA00039262 |
| JPMSAI0000658 | JPMSAI0001363 | MADWAA00039264 | MADWAA00039937 |
| JPMSAI0001365 | JPMSAI0001511 | MADWAA00039939 | MADWAA00040516 |
| JPMSAI0001514 | JPMSAI0001573 | MADWAA00040518 | MADWAA00040671 |
| JPMSAI0001575 | JPMSAI0001608 | MADWAA00040673 | MADWAA00041370 |
| JPMSAI0001610 | JPMSAI0001697 | MADWAA00041372 | MADWAA00042135 |
| JPMSAI0001699 | JPMSAI0001713 | MADWAA00043870 | MADWAA00044908 |
| JPMSAI0001715 | JPMSAI0001748 | MADWAA00048071 | MADWAA00049206 |
| JPMSAI0001750 | JPMSAI0001786 | MADWAA00049208 | MADWAA00050071 |
| JPMSAI0001788 | JPMSAI0002221 | MADWAA00051674 | MADWAA00054718 |
| JPMSAI0002224 | JPMSAI0002837 | MADWAA00056483 | MADWAA00057108 |
| JPMSAI0002839 | JPMSAB0003041 | MADWAA00057110 | MADWAA00057727 |
| JPMSAI0003043 | JPMSAI0003106 | MADWAA00062754 | MADWAA00062756 |
| JPMSAI0003114 | JPMSAI0003222 | MADWAA00062765 | MADWAA00063950 |
| JPMSAI0003224 | JPMSAG0003310 | MADWAA00063952 | MADWAA00064707 |
| JPMSAI0003312 | JPMSAI0003597 | MADWAA00064709 | MADWAA00065484 |
| JPMSAI0003599 | JPMSAI0003911 | MADWAA00065486 | MADWAA00066299 |
| JPMSAI0003913 | JPMSAH0004518 | MADWAA00066411 | MADWAA00066616 |
| JPMSAI0004520 | JPMSAI0005049 | MADWAA00066618 | MADWAA00067279 |
| JPMSAI0005051 | JPMSAI0007228 | MADWAA00067421 | MADWAA00070352 |
| JPMSAI0007230 | JPMSAI0007806 | MADWAA00072074 | MADWAA00072075 |
| JPMSAI0007808 | JPMSAI0011901 | MADWAA00072183 | MADWAA00073424 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| JPMSAI0011903 | JPMSAI0014006 | MADWAA00075113 | MADWAA00075854 |
| JPMSCQ0000001 | JPMSCQ0000028 | MADWAA00075948 | MADWAA00076719 |
| JPMSDM0000001 | JPMSDM0000009 | MADWAA00076815 | MADWAA00077626 |
| JPMTAA0000002 | JPMTAA0000331 | MADWAA00083479 | MADWAA00083626 |
| JPMTAF0000001 | JPMTAF0004017 | MADWAA00085470 | MADWAA00085492 |
| JPMTAF0000001_xls | | MADWAA00085839 | MADWAA00085942 |
| MADTBB02408954 | MADTBB02408954 | MADWAA00085949 | MADWAA00087112 |
| MADTBB02408959 | MADTBB02408961 | MADWAA00087115 | MADWAA00089904 |
| MADTBB03140267 | MADTBB03140267 | MADWAA00095123 | MADWAA00095124 |
| MADTBB03342901 | MADTBB03342901 | MADWAA00095545 | MADWAA00095546 |
| MADTBB03342903 | MADTBB03342905 | MADWAA00097307 | MADWAA00098326 |
| MADTBB03343012 | MADTBB03343013 | MADWAA00098416 | MADWAA00099401 |
| MADTBB03343033 | MADTBB03343033 | MADWAA00099930 | MADWAA00100915 |
| MADTBB03343158 | MADTBB03343159 | MADWAA00102648 | MADWAA00102664 |
| MADTBB03343198 | MADTBB03343198 | MADWAA00102758 | MADWAA00105435 |
| MADTBB03343290 | MADTBB03343291 | MADWAA00105717 | MADWAA00105718 |
| MADTBB03343466 | MADTBB03343466 | MADWAA00109966 | MADWAA00112719 |
| MADTEE00045777 | MADTEE00045840 | MADWAA00115177 | MADWAA00116290 |
| MADTEE00045842 | MADTEE00045861 | MADWAA00116396 | MADWAA00116397 |
| MADTEE00045965 | MADTEE00045993 | MADWAA00116399 | MADWAA00116399 |
| MADTEE00046018 | MADTEE00046023 | MADWAA00116452 | MADWAA00119511 |
| MADTEE00114818 | MADTEE00114818 | MADWAA00119623 | MADWAA00120516 |
| MADTEE00114821 | MADTEE00114821 | MADWAA00122154 | MADWAA00124953 |
| MADTEE00115171 | MADTEE00115171 | MADWAA00127474 | MADWAA00128781 |
| MADTEE00115181 | MADTEE00115181 | MADWAA00128897 | MADWAA00129558 |
| MADTEE00115186 | MADTEE00115186 | MADWAA00129560 | MADWAA00129953 |
| MADTEE00115190 | MADTEE00115190 | MADWAA00131385 | MADWAA00132862 |
| MADTEE00115200 | MADTEE00115200 | MADWAA00139873 | MADWAA00141195 |
| MADTEE00115203 | MADTEE00115203 | MADWAA00142972 | MADWAA00143060 |
| MADTEE00115207 | MADTEE00115207 | MADWAA00143062 | MADWAA00143969 |
| MADTEE00115218 | MADTEE00115219 | MADWAA00145760 | MADWAA00145761 |
| MADTEE00115244 | MADTEE00115244 | MADWAA00145765 | MADWAA00145834 |
| MADTEE00115249 | MADTEE00115249 | MADWAA00145836 | MADWAA00148001 |
| MADTEE00115252 | MADTEE00115252 | MADWAA00148003 | MADWAA00152928 |
| MADTEE00115260 | MADTEE00115260 | MADWAA00154924 | MADWAA00154939 |
| MADTEE00115265 | MADTEE00115265 | MADWAA00154941 | MADWAA00155532 |
| MADTEE00115294 | MADTEE00115295 | MADWAA00155535 | MADWAA00155850 |
| MADTEE00115301 | MADTEE00115302 | MADWAA00155852 | MADWAA00157736 |
| MADTEE00115305 | MADTEE00115305 | MADWAA00157739 | MADWAA00157958 |
| MADTEE00115318 | MADTEE00115318 | MADWAA00159129 | MADWAA00160261 |
| MADTEE00115321 | MADTEE00115322 | MADWAA00160324 | MADWAA00161403 |
| MADTEE00115351 | MADTEE00115352 | MADWAA00161462 | MADWAA00163125 |
| MADTEE00115354 | MADTEE00115354 | MADWAA00163192 | MADWAA00163659 |
| MADTEE00115358 | MADTEE00115359 | MADWAA00163786 | MADWAA00166192 |
| MADTEE00115362 | MADTEE00115362 | MADWAA00167061 | MADWAA00168390 |
| MADTEE00115365 | MADTEE00115365 | MADWAA00168465 | MADWAA00170342 |
| MADTEE00115367 | MADTEE00115367 | MADWAA00173050 | MADWAA00173063 |
| MADTEE00115370 | MADTEE00115370 | MADWAA00173065 | MADWAA00173856 |
| MADTEE00115374 | MADTEE00115374 | MADWAA00174952 | MADWAA00175803 |
| MADTEE00115381 | MADTEE00115382 | MADWAA00182284 | MADWAA00182287 |
| MADTEE00115423 | MADTEE00115424 | MADWAA00182291 | MADWAA00182428 |
| MADTEE00115430 | MADTEE00115430 | MADWAA00183297 | MADWAA00183389 |
| MADTEE00115436 | MADTEE00115436 | MADWAA00184733 | MADWAA00184830 |
| MADTEE00115439 | MADTEE00115439 | MADWAA00184833 | MADWAA00184833 |
| MADTEE00115443 | MADTEE00115443 | MADWAA00184835 | MADWAA00185908 |
| MADTEE00115448 | MADTEE00115448 | MADWAA00187932 | MADWAA00188087 |
| MADTEE00115457 | MADTEE00115457 | MADWAA00188421 | MADWAA00188468 |
| MADTEE00115465 | MADTEE00115465 | MADWAA00188471 | MADWAA00189684 |
| MADTEE00115469 | MADTEE00115469 | MADWAA00189687 | MADWAA00190392 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00115495 | MADTEE00115496 | MADWAA00190395 | MADWAA00190614 |
| MADTEE00115500 | MADTEE00115501 | MADWAA00190907 | MADWAA00190907 |
| MADTEE00115505 | MADTEE00115505 | MADWAA00190910 | MADWAA00192504 |
| MADTEE00115508 | MADTEE00115508 | MADWAA00192574 | MADWAA00192574 |
| MADTEE00115510 | MADTEE00115510 | MADWAA00192957 | MADWAA00192958 |
| MADTEE00115531 | MADTEE00115531 | MADWAA00193339 | MADWAA00194922 |
| MADTEE00115533 | MADTEE00115533 | MADWAA00194924 | MADWAA00196539 |
| MADTEE00115539 | MADTEE00115539 | MADWAA00196674 | MADWAA00199526 |
| MADTEE00115545 | MADTEE00115546 | MADWAA00199658 | MADWAA00200393 |
| MADTEE00115565 | MADTEE00115565 | MADWAA00203196 | MADWAA00204255 |
| MADTEE00115572 | MADTEE00115572 | MADWAA00205496 | MADWAA00206829 |
| MADTEE00115574 | MADTEE00115574 | MADWAA00208816 | MADWAA00209815 |
| MADTEE00115585 | MADTEE00115585 | MADWAA00209905 | MADWAA00210734 |
| MADTEE00115593 | MADTEE00115597 | MADWAA00210846 | MADWAA00211959 |
| MADTEE00115602 | MADTEE00115603 | MADWAA00212778 | MADWAA00213679 |
| MADTEE00115642 | MADTEE00115642 | MADWAA00219788 | MADWAA00220673 |
| MADTEE00115681 | MADTEE00115682 | MADWAA00220764 | MADWAA00221559 |
| MADTEE00115689 | MADTEE00115689 | MADWAA00221698 | MADWAA00222399 |
| MADTEE00115705 | MADTEE00115705 | MADWAA00222525 | MADWAA00224474 |
| MADTEE00115750 | MADTEE00115751 | MADWAA00225280 | MADWAA00225281 |
| MADTEE00115764 | MADTEE00115765 | MADWAA00226423 | MADWAA00229292 |
| MADTEE00115781 | MADTEE00115781 | MADWAA00229406 | MADWAA00230255 |
| MADTEE00115784 | MADTEE00115784 | MADWAA00230257 | MADWAA00230258 |
| MADTEE00115787 | MADTEE00115787 | MADWAA00232930 | MADWAA00235555 |
| MADTEE00115823 | MADTEE00115824 | MADWAA00235692 | MADWAA00236391 |
| MADTEE00115828 | MADTEE00115829 | MADWAA00236393 | MADWAA00238524 |
| MADTEE00115842 | MADTEE00115845 | MADWAA00238801 | MADWAA00238804 |
| MADTEE00115851 | MADTEE00115851 | MADWAA00239844 | MADWAA00239844 |
| MADTEE00115854 | MADTEE00115854 | MADWAA00239983 | MADWAA00239984 |
| MADTEE00115861 | MADTEE00115861 | MADWAA00242269 | MADWAA00242360 |
| MADTEE00115864 | MADTEE00115865 | MADWAA00242363 | MADWAA00243393 |
| MADTEE00115867 | MADTEE00115867 | MADWAA00243395 | MADWAA00244478 |
| MADTEE00115869 | MADTEE00115869 | MADWAA00244480 | MADWAA00245698 |
| MADTEE00115874 | MADTEE00115875 | MADWAA00247349 | MADWAA00247363 |
| MADTEE00115877 | MADTEE00115877 | MADWAA00247446 | MADWAA00250149 |
| MADTEE00115879 | MADTEE00115879 | MADWAA00253260 | MADWAA00254414 |
| MADTEE00115883 | MADTEE00115885 | MADWAA00257807 | MADWAA00260756 |
| MADTEE00115891 | MADTEE00115891 | MADWAA00261617 | MADWAA00262578 |
| MADTEE00115896 | MADTEE00115897 | MADWAA00262663 | MADWAA00263210 |
| MADTEE00115900 | MADTEE00115901 | MADWAA00263812 | MADWAA00265665 |
| MADTEE00115904 | MADTEE00115904 | MADWAA00265668 | MADWAA00266229 |
| MADTEE00115910 | MADTEE00115910 | MADWAA00266398 | MADWAA00267673 |
| MADTEE00115933 | MADTEE00115933 | MADWAA00267675 | MADWAA00268515 |
| MADTEE00115939 | MADTEE00115939 | MADWAA00268517 | MADWAA00269903 |
| MADTEE00115964 | MADTEE00115964 | MADWAA00271711 | MADWAA00273208 |
| MADTEE00115970 | MADTEE00115970 | MADWAA00273358 | MADWAA00274795 |
| MADTEE00115972 | MADTEE00115972 | MADWAA00275794 | MADWAA00275832 |
| MADTEE00115979 | MADTEE00115979 | MADWAA00275834 | MADWAA00276927 |
| MADTEE00115984 | MADTEE00115985 | MADWAA00277076 | MADWAA00278307 |
| MADTEE00116004 | MADTEE00116005 | MADWAA00278464 | MADWAA00279435 |
| MADTEE00116014 | MADTEE00116014 | MADWAA00279520 | MADWAA00280521 |
| MADTEE00116020 | MADTEE00116020 | MADWAA00284629 | MADWAA00284682 |
| MADTEE00116025 | MADTEE00116025 | MADWAA00284684 | MADWAA00285930 |
| MADTEE00116029 | MADTEE00116029 | MADWAA00285932 | MADWAA00287257 |
| MADTEE00116031 | MADTEE00116032 | MADWAA00287328 | MADWAA00288037 |
| MADTEE00116047 | MADTEE00116047 | MADWAA00288143 | MADWAA00291212 |
| MADTEE00116050 | MADTEE00116050 | MADWAA00291294 | MADWAA00292723 |
| MADTEE00116056 | MADTEE00116057 | MADWAA00292811 | MADWAA00292868 |
| MADTEE00116059 | MADTEE00116060 | MADWAA00292870 | MADWAA00293698 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00116066 | MADTEE00116066 | MADWAA00293793 | MADWAA00295182 |
| MADTEE00116070 | MADTEE00116070 | MADWAA00295264 | MADWAA00296637 |
| MADTEE00116073 | MADTEE00116073 | MADWAA00296708 | MADWAA00297233 |
| MADTEE00116076 | MADTEE00116076 | MADWAA00297331 | MADWAA00300791 |
| MADTEE00116104 | MADTEE00116104 | MADWAA00301727 | MADWAA00303760 |
| MADTEE00116106 | MADTEE00116106 | MADWAA00303767 | MADWAA00304282 |
| MADTEE00116116 | MADTEE00116116 | MADWAA00304289 | MADWAA00305214 |
| MADTEE00116120 | MADTEE00116120 | MADWAA00305676 | MADWAA00308749 |
| MADTEE00116123 | MADTEE00116123 | MADWAA00308861 | MADWAA00311570 |
| MADTEE00116151 | MADTEE00116151 | MADWAA00313711 | MADWAA00314820 |
| MADTEE00116154 | MADTEE00116154 | MADWAA00316197 | MADWAA00317034 |
| MADTEE00116173 | MADTEE00116175 | MADWAA00319298 | MADWAA00320299 |
| MADTEE00116184 | MADTEE00116190 | MADWAA00321524 | MADWAA00322557 |
| MADTEE00116195 | MADTEE00116195 | MADWAA00322696 | MADWAA00323525 |
| MADTEE00116202 | MADTEE00116203 | MADWAA00323527 | MADWAA00323528 |
| MADTEE00116207 | MADTEE00116207 | MADWAA00323659 | MADWAA00324488 |
| MADTEE00116213 | MADTEE00116214 | MADWAA00331827 | MADWAA00332811 |
| MADTEE00116218 | MADTEE00116218 | MADWAA00332939 | MADWAA00332940 |
| MADTEE00116225 | MADTEE00116226 | MADWAA00332950 | MADWAA00332951 |
| MADTEE00116230 | MADTEE00116230 | MADWAA00332953 | MADWAA00334257 |
| MADTEE00116232 | MADTEE00116233 | MADWAA00334259 | MADWAA00334315 |
| MADTEE00116235 | MADTEE00116236 | MADWAA00334420 | MADWAA00334420 |
| MADTEE00116238 | MADTEE00116238 | MADWAA00334422 | MADWAA00335377 |
| MADTEE00116241 | MADTEE00116241 | MADWAA00335525 | MADWAA00336696 |
| MADTEE00116244 | MADTEE00116244 | MADWAA00336817 | MADWAA00338287 |
| MADTEE00116263 | MADTEE00116263 | MADWAA00338289 | MADWAA00339502 |
| MADTEE00116277 | MADTEE00116277 | MADWAA00339619 | MADWAA00341017 |
| MADTEE00116293 | MADTEE00116296 | MADWAA00341019 | MADWAA00342324 |
| MADTEE00116298 | MADTEE00116300 | MADWAA00348863 | MADWAA00348863 |
| MADTEE00116303 | MADTEE00116304 | MADWAA00348865 | MADWAA00348915 |
| MADTEE00116324 | MADTEE00116324 | MADWAA00348917 | MADWAA00349664 |
| MADTEE00116327 | MADTEE00116327 | MADWAA00349666 | MADWAA00350116 |
| MADTEE00116338 | MADTEE00116340 | MADWAA00350118 | MADWAA00350547 |
| MADTEE00116343 | MADTEE00116343 | MADWAA00350549 | MADWAA00350554 |
| MADTEE00116352 | MADTEE00116352 | MADWAA00350679 | MADWAA00350679 |
| MADTEE00116354 | MADTEE00116354 | MADWAA00350681 | MADWAA00351036 |
| MADTEE00116358 | MADTEE00116359 | MADWAA00351039 | MADWAA00351802 |
| MADTEE00116361 | MADTEE00116362 | MADWAA00351901 | MADWAA00351959 |
| MADTEE00116375 | MADTEE00116375 | MADWAA00351961 | MADWAA00352850 |
| MADTEE00116382 | MADTEE00116382 | MADWAA00354673 | MADWAA00355570 |
| MADTEE00116385 | MADTEE00116385 | MADWAA00359610 | MADWAA00360493 |
| MADTEE00116389 | MADTEE00116390 | MADWAA00360495 | MADWAA00361340 |
| MADTEE00116394 | MADTEE00116394 | MADWAA00361342 | MADWAA00362441 |
| MADTEE00116398 | MADTEE00116399 | MADWAA00362941 | MADWAA00363698 |
| MADTEE00116404 | MADTEE00116404 | MADWAA00363833 | MADWAA00363844 |
| MADTEE00116414 | MADTEE00116414 | MADWAA00363846 | MADWAA00365087 |
| MADTEE00116441 | MADTEE00116441 | MADWAA00366207 | MADWAA00367264 |
| MADTEE00116457 | MADTEE00116458 | MADWAA00367370 | MADWAA00368367 |
| MADTEE00116484 | MADTEE00116485 | MADWAA00371288 | MADWAA00372615 |
| MADTEE00116487 | MADTEE00116487 | MADWAA00372618 | MADWAA00372622 |
| MADTEE00116806 | MADTEE00116806 | MADWAA00372625 | MADWAA00373864 |
| MADTEE00116839 | MADTEE00116839 | MADWAA00373989 | MADWAA00375968 |
| MADTEE00116877 | MADTEE00116877 | MADWAA00375970 | MADWAA00377062 |
| MADTEE00116887 | MADTEE00116887 | MADWAA00377065 | MADWAA00378164 |
| MADTEE00349333 | MADTEE00349333 | MADWAA00378171 | MADWAA00378566 |
| MADTEE00349335 | MADTEE00349335 | MADWAA00378590 | MADWAA00378596 |
| MADTEE00349337 | MADTEE00349337 | MADWAA00378600 | MADWAA00378606 |
| MADTEE00349426 | MADTEE00349426 | MADWAA00378608 | MADWAA00380489 |
| MADTEE00349454 | MADTEE00349455 | MADWAA00380517 | MADWAA00381326 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00349522 | MADTEE00349522 | MADWAA00382284 | MADWAA00382285 |
| MADTEE00349524 | MADTEE00349524 | MADWAA00383535 | MADWAA00383541 |
| MADTEE00349526 | MADTEE00349526 | MADWAA00383562 | MADWAA00383585 |
| MADTEE00349573 | MADTEE00349575 | MADWAA00383828 | MADWAA00383834 |
| MADTEE00349578 | MADTEE00349578 | MADWAA00383851 | MADWAA00383872 |
| MADTEE00349589 | MADTEE00349589 | MADWAA00384156 | MADWAA00384163 |
| MADTEE00349607 | MADTEE00349609 | MADWAA00384172 | MADWAA00384289 |
| MADTEE00349636 | MADTEE00349637 | MADWAA00384291 | MADWAA00384294 |
| MADTEE00349644 | MADTEE00349647 | MADWAA00384306 | MADWAA00384310 |
| MADTEE00349670 | MADTEE00349670 | MADWAA00384324 | MADWAA00384332 |
| MADTEE00409248 | MADTEE00409303 | MADWAA00384762 | MADWAA00384838 |
| MADTEE00458310 | MADTEE00458310 | MADWAA00384848 | MADWAA00385232 |
| MADTEE00499063 | MADTEE00499063 | MADWAA00385234 | MADWAA00386529 |
| MADTEE00500378 | MADTEE00500380 | MADWAA00387521 | MADWAA00388097 |
| MADTEE00599279 | MADTEE00599279 | MADWAA00389847 | MADWAA00389923 |
| MADTEE00599377 | MADTEE00599377 | MADWAA00389926 | MADWAA00391335 |
| MADTEE00602597 | MADTEE00602598 | MADWAA00391813 | MADWAA00393531 |
| MADTEE00602722 | MADTEE00602722 | MADWAA00578467 | MADWAA00579894 |
| MADTEE00631260 | MADTEE00631260 | MADWAA00593865 | MADWAA00595441 |
| MADTEE00632093 | MADTEE00632093 | MADWAA00596992 | MADWAA00596998 |
| MADTEE00635682 | MADTEE00635682 | MADWAA00597549 | MADWAA00597559 |
| MADTEE00644166 | MADTEE00644166 | MADWAA00598000 | MADWAA00598012 |
| MADTEE00644204 | MADTEE00644205 | MADWAA00598540 | MADWAA00598556 |
| MADTEE00644500 | MADTEE00644502 | MADWAA00598948 | MADWAA00598954 |
| MADTEE00644722 | MADTEE00644722 | MADWAA00599351 | MADWAA00599357 |
| MADTEE00644726 | MADTEE00644726 | MADWAA00599778 | MADWAA00599784 |
| MADTEE00644836 | MADTEE00644836 | MADWAA00600253 | MADWAA00601201 |
| MADTEE00644941 | MADTEE00644944 | MADWAA00601204 | MADWAA00602116 |
| MADTEE00645213 | MADTEE00645213 | MADWAA01072627 | MADWAA01072894 |
| MADTEE00645599 | MADTEE00645599 | MAITAA0016078 | MAITAA0016087 |
| MADTEE00645610 | MADTEE00645610 | MAITAE00000001 | MAITAE00000002 |
| MADTEE00691927 | MADTEE00695273 | MDPTFF00000294 | MDPTFF00000689 |
| MADTEE00695278 | MADTEE00696201 | MDPTPP00000001 | MDPTPP07763032 |
| MADTEE00696203 | MADTEE00701130 | MDPTPP07780250 | MDPTPP07780255 |
| MADTEE00726635 | MADTEE00726913 | MDPTQQ00000001 | MDPTQQ00908391 |
| MADTEE00727240 | MADTEE00727248 | MDPTVV00000001 | MDPTVV00346036 |
| MADTEE00727276 | MADTEE00727281 | MF00000001 | MF00010356 |
| MADTEE00727286 | MADTEE00727294 | MF00010359 | MF00010360 |
| MADTEE00727351 | MADTEE00727353 | MF00010434 | MF00010690 |
| MADTNN00110570 | MADTNN00110575 | MF00010764 | MF00010764 |
| MADTSS00196027 | MADTSS00196027 | MF00010916 | MF00010916 |
| MADTSS00196029 | MADTSS00196031 | MF00010933 | MF00015860 |
| MADTSS00196070 | MADTSS00196070 | MF00015862 | MF00054017 |
| MADTSS00196101 | MADTSS00196104 | MF00054019 | MF00054019 |
| MADTSS00196110 | MADTSS00196111 | MF00054037 | MF00054538 |
| MADTSS00196423 | MADTSS00196423 | MF00054554 | MF00054554 |
| MADTSS00196458 | MADTSS00196458 | MF00054570 | MF00054570 |
| MADTSS00196522 | MADTSS00196524 | MF00054586 | MF00054586 |
| MADTSS00196526 | MADTSS00196526 | MF00054601 | MF00054601 |
| MADTSS00196528 | MADTSS00196528 | MF00054616 | MF00054616 |
| MADTSS00201064 | MADTSS00201174 | MF00054631 | MF00054631 |
| MADTSS00329483 | MADTSS00329483 | MF00054646 | MF00054646 |
| MADTSS00336193 | MADTSS00336193 | MF00054660 | MF00054660 |
| MADTSS00336196 | MADTSS00336196 | MF00054674 | MF00054674 |
| MADTSS00336202 | MADTSS00336202 | MF00054688 | MF00054688 |
| MADTSS00336205 | MADTSS00336205 | MF00054702 | MF00054702 |
| MADTSS00336211 | MADTSS00336211 | MF00054716 | MF00054716 |
| MADTSS00336213 | MADTSS00336213 | MF00054720 | MF00089903 |
| MADTSS00336218 | MADTSS00336219 | MF00089932 | MF00089932 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS00336228 | MADTSS00336228 | MF00089947 | MF00089947 |
| MADTSS00336232 | MADTSS00336232 | MF00089956 | MF00089956 |
| MADTSS00340111 | MADTSS00340111 | MF00089992 | MF00089992 |
| MADTSS00382689 | MADTSS00382689 | MF00090001 | MF00090001 |
| MADTSS00382692 | MADTSS00382692 | MF00090016 | MF00090016 |
| MADTSS01160128 | MADTSS01160128 | MF00090080 | MF00090080 |
| MADTSS01160152 | MADTSS01160152 | MF00090082 | MF00090082 |
| MADTSS01160163 | MADTSS01160163 | MF00090097 | MF00090097 |
| MADTSS01160165 | MADTSS01160165 | MF00090124 | MF00090124 |
| MADTSS01160167 | MADTSS01160167 | MF00090134 | MF00090134 |
| MADTSS01160170 | MADTSS01160204 | MF00090161 | MF00090161 |
| MADTSS01160206 | MADTSS01160206 | MF00090163 | MF00090163 |
| MADTSS01160208 | MADTSS01160208 | MF00090173 | MF00090173 |
| MADTSS01162787 | MADTSS01162793 | MF00090239 | MF00090682 |
| MADTSS01162796 | MADTSS01162796 | MF00090727 | MF00092169 |
| MADTSS01212898 | MADTSS01212900 | MF00092171 | MF00092171 |
| MADTSS01212904 | MADTSS01212904 | MF00092173 | MF00094142 |
| MADTSS01327707 | MADTSS01327709 | MF00094144 | MF00094160 |
| MADTSS01327712 | MADTSS01327715 | MF00094188 | MF00152284 |
| MADTSS01327794 | MADTSS01327795 | MF00156869 | MF00543449 |
| MADTSS01327817 | MADTSS01327817 | MF00544339 | MF00544449 |
| MADTSS01327819 | MADTSS01327821 | MF00544455 | MF00544457 |
| MADTSS01327849 | MADTSS01327851 | MF00544462 | MF00544576 |
| MADTSS01328781 | MADTSS01328781 | MF00544715 | MF00545147 |
| MADWAA00010198 | MADWAA00010198 | MF00548948 | MF00549288 |
| MADWAA00017331 | MADWAA00017332 | MF00549294 | MF00549295 |
| MADWAA00017334 | MADWAA00017335 | MF00549297 | MF00549469 |
| MADWAA00017343 | MADWAA00017346 | MF00589674 | MF00589756 |
| MADWAA00017360 | MADWAA00017360 | MF00596269 | MF00596426 |
| MADWAA00017371 | MADWAA00017371 | MOTTAA00003583 | MOTTAA00003583 |
| MADWAA00017384 | MADWAA00017384 | SECSBJ0007636 | SECSBJ0008374 |
| MADWAA00017401 | MADWAA00017407 | SECSBP0007753 | SECSBP0008458 |
| MADWAA00017418 | MADWAA00017419 | SECSCC0000001 | SECSCC0003525 |
| MADWAA00017446 | MADWAA00017446 | SECSCR0000027 | SECSCR0000036 |
| MADTSS00336514 | MADTSS00336578 | PUBLIC0591623 | PUBLIC0591643 |
| PUBLIC0628549 | PUBLIC0628554 | ECOT-BR00009085 | |
| JPMSAA0015476 | JPMSAA0015478 | MADTEE00351709 | MADTEE00351710 |
| MADTEE00351762 | MADTEE00351762 | MADTEE00351920 | MADTEE00351926 |
| 08-01789_BOACAC0000001 | 08-01789_BOACAC0001533 | 08-01789_BODCAA0000001 | 08-01789_BODCAA0001997 |
| 08-01789_CATCAA0000001 | 08-01789_CATCAA0000117 | 08-01789_CRJCAA0000001 | 08-01789_CRJCAA0002108 |
| 08-01789_MABCAB0000001 | 08-01789_MABCAB0000840 | 08-01789_MABCAC0000001 | 08-01789_MABCAC0000644 |
| 08-01789_MABCAD0000001 | 08-01789_MABCAD0000792 | 08-01789_MABCAE0000001 | 08-01789_MABCAE0001546 |
| 08-01789_MABCAF0000001 | 08-01789_MABCAF0000490 | 08-01789_PIECAA0000001 | 08-01789_PIECAA0000415 |
| 08-01789_SAJCAC0000001 | 08-01789_SAJCAC0000859 | AMF00000860 | AMF00000897 |
| AMF00022535 | AMF00022597 | AMF00028320 | AMF00028361 |
| AMF00028713 | AMF00028973 | AMF00055008 | AMF00055073 |
| AMF00055680 | AMF00055725 | AMF00061239 | AMF00061253 |
| AMF00066513 | AMF00066574 | AMF00197188 | AMF00197208 |
| AMF0309421 | AMF00309518 | AMF00309589 | AMF00309607 |
| MADTBB01953014 | MADTBB01953019 | MADTBB01953055 | MADTBB01953055 |
| MADTBB01953161 | MADTBB01953172 | MADTBB01953193 | MADTBB01953203 |
| MADTBB01954103 | MADTBB01954114 | MADTBB01955237 | MADTBB01955249 |
| MADTBB01955324 | MADTBB01955337 | MADTBB01989893 | MADTBB01989906 |
| MADTBB01989934 | MADTBB01989998 | MADTBB01991081 | MADTBB01991086 |
| MADTBB02390998 | MADTBB02391017 | MADTBB02391019 | MADTBB02391030 |
| MADTBB02391076 | MADTBB02391078 | MADTBB02391086 | MADTBB02391086 |
| MADTBB02397292 | MADTBB02397304 | MADTBB02397300 | MADTBB02397300 |
| MADTBB02397304 | MADTBB02397304 | MADTBB02401002 | MADTBB02401002 |
| MADTBB02411023 | MADTBB02411044 | MADTBB02411074 | MADTBB02411101 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTBB03345474 | MADTBB03345475 | MADTBB03346469 | MADTBB03346469 |
| MADTSS00015852 | MADTSS00015858 | MADTSS00015858 | MADTSS00015861 |
| MADTSS00015940 | MADTSS00015944 | MADTSS00015946 | MADTSS00015947 |
| MADTSS00015951 | MADTSS00015954 | MADTSS00167358 | MADTSS00167358 |
| MADTSS00168238 | MADTSS00168238 | MADTSS00168659 | MADTSS00168659 |
| MADTSS00196935 | MADTSS00196935 | MWPTAP00084058 | MWPTAP00084063 |
| MWPTAP00165064 | MWPTAP00165078 | MWPTAP00169033 | MWPTAP00169046 |
| MWPTAP00170585 | MWPTAP00170615 | MWPTAP00171485 | MWPTAP00171504 |
| MWPTAP00174183 | MWPTAP00174212 | MWPTAP00200056 | MWPTAP00200062 |
| MWPTAP00238061 | MWPTAP00238094 | MWPTAP00259662 | MWPTAP00259685 |
| MWPTAP00270383 | MWPTAP00270501 | MWPTAP00306368 | MWPTAP00306373 |
| MWPTAP00306380 | MWPTAP00306391 | MWPTAP00306397 | MWPTAP00306402 |
| MWPTAP00331835 | MWPTAP00331934 | MWPTAP00335005 | MWPTAP00335024 |
| MWPTAP00342299 | MWPTAP00342387 | MWPTAP00343419 | MWPTAP00343450 |
| MWPTAP00346784 | MWPTAP00346808 | MWPTAP00361042 | MWPTAP00361104 |
| MWPTAP00370277 | MWPTAP00370305 | MWPTAP00370435 | MWPTAP00370448 |
| MWPTAP00383599 | MWPTAP00383613 | MWPTAP00383746 | MWPTAP00383755 |
| MWPTAP00391256 | MWPTAP00391262 | MWPTAP00391394 | MWPTAP00391399 |
| MWPTAP00396723 | MWPTAP00396735 | MWPTAP00410341 | MWPTAP00410351 |
| MWPTAP00425722 | MWPTAP00425750 | MWPTAP00462915 | MWPTAP00463063 |
| MWPTAP00531253 | MWPTAP00531257 | MWPTAP00531517 | MWPTAP00531521 |
| MWPTAP00531982 | MWPTAP00531986 | MWPTAP00535036 | MWPTAP00535058 |
| MWPTAP00535118 | MWPTAP00535140 | MWPTAP00535372 | MWPTAP00535404 |
| MWPTAP00535445 | MWPTAP00535449 | MWPTAP00537266 | MWPTAP00537270 |
| MWPTAP00537277 | MWPTAP00537281 | MWPTAP00539156 | MWPTAP00539192 |
| MWPTAP00539283 | MWPTAP00539317 | MWPTAP00543850 | MWPTAP00543861 |
| MWPTAP00544419 | MWPTAP00544423 | MWPTAP00551365 | MWPTAP00551374 |
| MWPTAP00551382 | MWPTAP00551391 | MWPTAP00551398 | MWPTAP00551402 |
| MWPTAP00552097 | MWPTAP00552102 | MWPTAP00552122 | MWPTAP00552132 |
| MWPTAP00552139 | MWPTAP00552143 | MWPTAP00577930 | MWPTAP00577938 |
| MWPTAP00594163 | MWPTAP00594167 | MWPTAP00988202 | MWPTAP00988208 |
| MWPTAP00988703 | MWPTAP00988709 | MWPTAP00988743 | MWPTAP00988749 |
| MWPTAP00989218 | MWPTAP00989236 | MWPTAP00989267 | MWPTAP00989285 |
| MWPTAP00990394 | MWPTAP00990431 | MWPTAP00995720 | MWPTAP00995723 |
| MWPTAP01019840 | MWPTAP01019844 | MWPTAP01019880 | MWPTAP01019887 |
| MWPTAP01021452 | MWPTAP01021459 | MWPTAP01034588 | MWPTAP01034633 |
| MWPTAP01034956 | MWPTAP01034963 | MWPTAP01035480 | MWPTAP01035529 |
| MWPTAP01035912 | MWPTAP01035913 | MWPTAP01035926 | MWPTAP01035927 |
| MWPTAP01035940 | MWPTAP01035941 | MWPTAP01036863 | MWPTAP01036864 |
| MWPTAP01037703 | MWPTAP01037704 | MWPTAP01038378 | MWPTAP01038385 |
| MWPTAP01038870 | MWPTAP01038871 | MWPTAP01038884 | MWPTAP01038885 |
| MWPTAP01039128 | MWPTAP01039131 | MWPTAP01039202 | MWPTAP01039203 |
| MWPTAP01039727 | MWPTAP01039728 | MWPTAP01039947 | MWPTAP01039948 |
| MWPTAP01039957 | MWPTAP01039958 | MWPTAP01040261 | MWPTAP01040262 |
| MWPTAP01040275 | MWPTAP01040276 | MWPTAP01040371 | MWPTAP01040372 |
| MWPTAP01048922 | MWPTAP01048923 | MWPTAP01050932 | MWPTAP01050933 |
| MWPTAP01068924 | MWPTAP01068967 | MWPTAP01070191 | MWPTAP01070203 |
| MWPTAP01070210 | MWPTAP01070233 | MWPTAP01070638 | MWPTAP01070653 |
| MWPTAP01070960 | MWPTAP01070960 | MWPTAP01079379 | MWPTAP01079379 |
| MWPTAP01081180 | MWPTAP01081181 | MWPTAP01114010 | MWPTAP01114013 |
| MWPTAP01145582 | MWPTAP01145614 | MWPTAP01214897 | MWPTAP01214897 |
| MWPTAP01215473 | MWPTAP01215481 | MWPTAP01215514 | MWPTAP01215514 |
| MWPTAP01215860 | MWPTAP01215868 | MWPTAP01215904 | MWPTAP01215910 |
| MWPTAP01217310 | MWPTAP01217321 | MWPTAP01217743 | MWPTAP01217743 |
| MWPTAP01361227 | MWPTAP01361302 | 10-05421 BOACAA0000250 | 10-05421 BOACAA0000676 |
| 10-05421_AVFCAA0000001 | 10-05421_AVFCAA0002284 | 10-05421_AVFCAB0000001 | 10-05421_AVFCAB0000131 |
| 10-05421_AVJCAA0000001 | 10-05421_AVJCAA0000344 | 10-05421_AVNCAA0000001 | 10-05421_AVNCAA0000131 |
| 10-05421_AVTCAA0000001 | 10-05421_AVTCAA0000637 | 10-05421_BBT_0000001 | 10-05421_BBT_0000191 |
| 10-05421_BHScanned_Daley_0000003 | 10-05421_BHScanned_Daley_0000096 | 10-05421_BHScanned_Daley_0000099 | 10-05421_BHScanned_Daley_0000135 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_BHScanned_Daley_0000137 | 10-05421_BHScanned_Daley_0000230 | 10-05421_BHScanned_Daley_0000232 | 10-05421_BHScanned_Daley_0000245 |
| 10-05421_BHScanned_Daley_0000247 | 10-05421_BHScanned_Daley_0000258 | 10-05421_BHScanned_Daley_0000261 | 10-05421_BHScanned_Daley_0000490 |
| 10-05421_BHScanned_Daley_0000493 | 10-05421_BHScanned_Daley_0000704 | 10-05421_BHScanned_Daley_0000706 | 10-05421_BHScanned_Daley_0000768 |
| 10-05421_BHScanned_Daley_0000771 | 10-05421_BHScanned_Daley_0001225 | 10-05421_BHScanned_Daley_0001287 | 10-05421_BHScanned_Daley_0001450 |
| 10-05421_BHScanned_Daley_0001512 | 10-05421_BHScanned_Daley_0001629 | 10-05421_BHScanned_Daley_0001663 | 10-05421_BHScanned_Daley_0002118 |
| 10-05421_BHScanned_Daley_0002126 | 10-05421_BHScanned_Daley_0002565 | 10-05421_BHScanned_Daley_0002571 | 10-05421_BHScanned_Daley_0002920 |
| 10-05421_BHScanned_Daley_0002925 | 10-05421_BHScanned_Daley_0003276 | 10-05421_BHScanned_Daley_0003344 | 10-05421_BHScanned_Daley_0003370 |
| 10-05421_BHScanned_Daley_0003373 | 10-05421_BHScanned_Daley_0003484 | 10-05421_BHScanned_Daley_0004511 | 10-05421_BHScanned_Daley_0004625 |
| 10-05421_BHScanned_Daley_0004676 | 10-05421_BHScanned_Daley_0004678 | 10-05421_BHScanned_Daley_0004822 | 10-05421_BHScanned_Daley_0004855 |
| 10-05421_BHScanned_Daley_0005089 | 10-05421_BHScanned_Daley_0005424 | 10-05421_BHScanned_Daley_0005434 | 10-05421_BHScanned_Daley_0005546 |
| 10-05421_BHScanned_Daley_0005603 | 10-05421_BHScanned_Daley_0005734 | 10-05421_BHScanned_Daley_0005953 | 10-05421_BHScanned_Daley_0005958 |
| 10-05421_BHScanned_Daley_0006051 | 10-05421_BHScanned_Daley_0006064 | 10-05421_BHScanned_Daley_0006110 | 10-05421_BHScanned_Daley_0006499 |
| 10-05421_BHScanned_Daley_0006592 | 10-05421_BHScanned_Daley_0006932 | 10-05421_BHScanned_Daley_0006934 | 10-05421_BHScanned_Daley_0006939 |
| 10-05421_BHScanned_Daley_0007014 | 10-05421_BHScanned_Daley_0007164 | 10-05421_BHScanned_Daley_0007263 | 10-05421_BHScanned_Daley_0007493 |
| 10-05421_BHScanned_Daley_0007528 | 10-05421_BHScanned_Daley_0007528 | 10-05421_BHScanned_Daley_0007727 | 10-05421_BHScanned_Daley_0007746 |
| 10-05421_BHScanned_Daley_0007836 | 10-05421_BHScanned_Daley_0007846 | 10-05421_BHScanned_Daley_0007866 | 10-05421_BHScanned_Daley_0007942 |
| 10-05421_BHScanned_Daley_0007998 | 10-05421_BHScanned_Daley_0008011 | 10-05421_BHScanned_Daley_0008014 | 10-05421_BHScanned_Daley_0008220 |
| 10-05421_BHScanned_Daley_0008223 | 10-05421_BHScanned_Daley_0008412 | 10-05421_BHScanned_Daley_0008419 | 10-05421_BHScanned_Daley_0008556 |
| 10-05421_BHScanned_Daley_0008559 | 10-05421_BHScanned_Daley_0008587 | 10-05421_BHScanned_Daley_0008593 | 10-05421_BHScanned_Daley_0008608 |
| 10-05421_BHScanned_Daley_0008628 | 10-05421_BHScanned_Daley_0008734 | 10-05421_BHScanned_Daley_0008820 | 10-05421_BHScanned_Daley_0008856 |
| 10-05421_BHScanned_Daley_0009123 | 10-05421_BHScanned_Daley_0009198 | 10-05421_BHScanned_Daley_0009219 | 10-05421_BHScanned_Daley_0009743 |
| 10-05421_BHScanned_Daley_0009831 | 10-05421_BHScanned_Daley_0009931 | 10-05421_BHScanned_Daley_0010367 | 10-05421_BHScanned_Daley_0010372 |
| 10-05421_BHScanned_Daley_0011403 | 10-05421_BHScanned_Daley_0011545 | 10-05421_BHScanned_Daley_0011711 | 10-05421_BHScanned_Daley_0011716 |
| 10-05421_BHScanned_Daley_0012116 | 10-05421_BHScanned_Daley_0012274 | 10-05421_BHScanned_Daley_0012508 | 10-05421_BHScanned_Daley_0012509 |
| 10-05421_BHScanned_Daley_0012528 | 10-05421_BHScanned_Daley_0012531 | 10-05421_BHScanned_Daley_0012701 | 10-05421_BHScanned_Daley_0012777 |
| 10-05421_BHScanned_Daley_0012779 | 10-05421_BHScanned_Daley_0012779 | 10-05421_BHScanned_Daley_0012781 | 10-05421_BHScanned_Daley_0012786 |
| 10-05421_BHScanned_Daley_0012790 | 10-05421_BHScanned_Daley_0012790 | 10-05421_BHScanned_Daley_0012792 | 10-05421_BHScanned_Daley_0012792 |
| 10-05421_BHScanned_Daley_0012794 | 10-05421_BHScanned_Daley_0012808 | 10-05421_BHScanned_Daley_0012810 | 10-05421_BHScanned_Daley_0012810 |
| 10-05421_BHScanned_Daley_0012813 | 10-05421_BHScanned_Daley_0012818 | 10-05421_BHScanned_Daley_0012820 | 10-05421_BHScanned_Daley_0012840 |
| 10-05421_BHScanned_Daley_0012846 | 10-05421_BHScanned_Daley_0012852 | 10-05421_BHScanned_Daley_0012854 | 10-05421_BHScanned_Daley_0012856 |
| 10-05421_BHScanned_Daley_0012862 | 10-05421_BHScanned_Daley_0018225 | 10-05421_BHScanned_Daley_0019828 | 10-05421_BHScanned_Daley_0020616 |
| 10-05421_BHScanned_Daley_0021160 | 10-05421_BHScanned_Daley_0021178 | 10-05421_BHScanned_Daley_0021948 | 10-05421_BHScanned_Daley_0022162 |
| 10-05421_BHScanned_Daley_0022274 | 10-05421_BHScanned_Daley_0022478 | 10-05421_BHScanned_Daley_0022679 | 10-05421_BHScanned_Daley_0022850 |
| 10-05421_BHScanned_Daley_0023863 | 10-05421_BHScanned_Daley_0023885 | 10-05421_BHScanned_Daley_0025353 | 10-05421_BHScanned_Daley_0025778 |
| 10-05421_BHScanned_Daley_0026388 | 10-05421_BHScanned_Daley_0027010 | 10-05421_BHScanned_Daley_0027606 | 10-05421_BHScanned_Daley_0028141 |
| 10-05421_BHScanned_Daley_0028225 | 10-05421_BHScanned_Daley_0029207 | 10-05421_BHScanned_Gascoyne_0000038 | 10-05421_BHScanned_Gascoyne_0000040 |
| 10-05421_BHScanned_Gascoyne_0000044 | 10-05421_BHScanned_Gascoyne_0000044 | 10-05421_BHScanned_Gascoyne_0000119 | 10-05421_BHScanned_Gascoyne_0000124 |
| 10-05421_BHScanned_Gascoyne_0000179 | 10-05421_BHScanned_Gascoyne_0000180 | 10-05421_BHScanned_Gascoyne_0000281 | 10-05421_BHScanned_Gascoyne_0000287 |
| 10-05421_BHScanned_Gascoyne_0000289 | 10-05421_BHScanned_Gascoyne_0000289 | 10-05421_BHScanned_Gascoyne_0000525 | 10-05421_BHScanned_Gascoyne_0000557 |
| 10-05421_BHScanned_Gascoyne_0000565 | 10-05421_BHScanned_Gascoyne_0000607 | 10-05421_BHScanned_Gascoyne_0000611 | 10-05421_BHScanned_Gascoyne_0000621 |
| 10-05421_BHScanned_Gascoyne_0000625 | 10-05421_BHScanned_Gascoyne_0000635 | 10-05421_BHScanned_Gascoyne_0000637 | 10-05421_BHScanned_Gascoyne_0000707 |
| 10-05421_BHScanned_Gascoyne_0000709 | 10-05421_BHScanned_Gascoyne_0000714 | 10-05421_BHScanned_Gascoyne_0000716 | 10-05421_BHScanned_Gascoyne_0000721 |
| 10-05421_BHScanned_Gascoyne_0000859 | 10-05421_BHScanned_Gascoyne_0000870 | 10-05421_BHScanned_Gascoyne_0001178 | 10-05421_BHScanned_Gascoyne_0001193 |
| 10-05421_BHScanned_Gascoyne_0001803 | 10-05421_BHScanned_Gascoyne_0001837 | 10-05421_BHScanned_Gascoyne_0001925 | 10-05421_BHScanned_Gascoyne_0001930 |
| 10-05421_BHScanned_Gascoyne_0002641 | 10-05421_BHScanned_Gascoyne_0002679 | 10-05421_BHScanned_Ivanova_0000004 | 10-05421_BHScanned_Ivanova_0000029 |
| 10-05421_BHScanned_P&S_0000287 | 10-05421_BHScanned_P&S_0000328 | 10-05421_BHScanned_P&S_0000590 | 10-05421_BHScanned_P&S_0000744 |
| 10-05421_BHScanned_P&S_0000861 | 10-05421_BHScanned_P&S_0000896 | 10-05421_BHScanned_P&S_0001303 | 10-05421_BHScanned_P&S_0001423 |
| 10-05421_BHScanned_P&S_0001592 | 10-05421_BHScanned_P&S_0001708 | 10-05421_BHScanned_P&S_0001711 | 10-05421_BHScanned_P&S_0002082 |
| 10-05421_BHScanned_P&S_0002286 | 10-05421_BHScanned_P&S_0002425 | 10-05421_BHScanned_P&S_0002460 | 10-05421_BHScanned_P&S_0002512 |
| 10-05421_BHScanned_P&S_0002609 | 10-05421_BHScanned_P&S_0002674 | 10-05421_BHScanned_P&S_0002751 | 10-05421_BHScanned_P&S_0002790 |
| 10-05421_BHScanned_P&S_0002836 | 10-05421_BHScanned_P&S_0003061 | 10-05421_BHScanned_P&S_0003074 | 10-05421_BHScanned_P&S_0003078 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_BHScanned_P&S_0003723 | 10-05421_BHScanned_P&S_0003746 | 10-05421_BHScanned_P&S_0003931 | 10-05421_BHScanned_P&S_0003980 |
| 10-05421_BHScanned_P&S_0006840 | 10-05421_BHScanned_P&S_0006848 | 10-05421_BHScanned_P&S_0006903 | 10-05421_BHScanned_P&S_0006926 |
| 10-05421_BHScanned_P&S_0007087 | 10-05421_BHScanned_P&S_0007108 | 10-05421_BHScanned_P&S_0007159 | 10-05421_BHScanned_P&S_0007167 |
| 10-05421_BHScanned_P&S_0007787 | 10-05421_BHScanned_P&S_0007806 | 10-05421_BHScanned_P&S_0007885 | 10-05421_BHScanned_P&S_0007907 |
| 10-05421_BHScanned_P&S_0008053 | 10-05421_BHScanned_P&S_0008148 | 10-05421_BHScanned_P&S_0009573 | 10-05421_BHScanned_P&S_0009619 |
| 10-05421_BHScanned_P&S_0011098 | 10-05421_BHScanned_P&S_0011109 | 10-05421_BHScanned_P&S_0011245 | 10-05421_BHScanned_P&S_0011336 |
| 10-05421_BHScanned_P&S_0011751 | 10-05421_BHScanned_P&S_0011754 | 10-05421_BHScanned_P&S_0011772 | 10-05421_BHScanned_P&S_0011776 |
| 10-05421_BHScanned_P&S_0011779 | 10-05421_BHScanned_P&S_0011790 | 10-05421_BHScanned_P&S_0011975 | 10-05421_BHScanned_P&S_0012513 |
| 10-05421_BHScanned_P&S_0013317 | 10-05421_BHScanned_P&S_0013390 | 10-05421_BHScanned_P&S_0014862 | 10-05421_BHScanned_P&S_0015488 |
| 10-05421_BHScanned_P&S_0015490 | 10-05421_BHScanned_P&S_0016151 | 10-05421_BHScanned_P&S_0016153 | 10-05421_BHScanned_P&S_0016867 |
| 10-05421_BHScanned_P&S_0016873 | 10-05421_BHScanned_P&S_0017436 | 10-05421_BHScanned_P&S_0017438 | 10-05421_BHScanned_P&S_0018005 |
| 10-05421_BHScanned_P&S_0018643 | 10-05421_BHScanned_P&S_0018769 | 10-05421_BHScanned_P&S_0018790 | 10-05421_BHScanned_P&S_0018794 |
| 10-05421_BHScanned_P&S_0018833 | 10-05421_BHScanned_P&S_0018837 | 10-05421_BHScanned_P&S_0018841 | 10-05421_BHScanned_P&S_0019273 |
| 10-05421_BHScanned_P&S_0019288 | 10-05421_BHScanned_P&S_0019338 | 10-05421_BHScanned_P&S_0019352 | 10-05421_BHScanned_P&S_0019431 |
| 10-05421_BHScanned_P&S_0019440 | 10-05421_BHScanned_P&S_0019444 | 10-05421_BHScanned_P&S_0019448 | 10-05421_BHScanned_P&S_0019507 |
| 10-05421_BHScanned_P&S_0019511 | 10-05421_BHScanned_P&S_0019532 | 10-05421_BHScanned_P&S_0019584 | 10-05421_BHScanned_P&S_0019777 |
| 10-05421_BHScanned_P&S_0019790 | 10-05421_BHScanned_P&S_0020223 | 10-05421_BHScanned_P&S_0021023 | 10-05421_BHScanned_P&S_0021980 |
| 10-05421_BHScanned_P&S_0021982 | 10-05421_BHScanned_P&S_0022131 | 10-05421_BHScanned_P&S_0022194 | 10-05421_BHScanned_P&S_0022774 |
| 10-05421_BHScanned_P&S_0023461 | 10-05421_BHScanned_P&S_0023962 | 10-05421_BHScanned_P&S_0023962 | 10-05421_BHScanned_P&S_0024173 |
| 10-05421_BHScanned_P&S_0024962 | 10-05421_BHScanned_P&S_0024980 | 10-05421_BHScanned_P&S_0025844 | 10-05421_BHScanned_P&S_0025937 |
| 10-05421_BHScanned_P&S_0025940 | 10-05421_BHScanned_P&S_0026125 | 10-05421_BHScanned_P&S_0026420 | 10-05421_BHScanned_P&S_0026872 |
| 10-05421_BHScanned_P&S_0026900 | 10-05421_BHScanned_P&S_0026974 | 10-05421_BHScanned_P&S_0027002 | 10-05421_BHScanned_P&S_0029070 |
| 10-05421_BHScanned_P&S_0029496 | 10-05421_BHScanned_P&S_0029797 | 10-05421_BHScanned_P&S_0029840 | 10-05421_BHScanned_P&S_0029965 |
| 10-05421_BHScanned_P&S_0030362 | 10-05421_BHScanned_P&S_0031514 | 10-05421_BHScanned_P&S_0031630 | 10-05421_BHScanned_P&S_0032401 |
| 10-05421_BHScanned_P&S_0033957 | 10-05421_BHScanned_P&S_0034161 | 10-05421_BHScanned_P&S_0034544 | 10-05421_BHScanned_P&S_0034639 |
| 10-05421_BHScanned_P&S_0034765 | 10-05421_BHScanned_P&S_0035121 | 10-05421_BHScanned_P&S_0035697 | 10-05421_BHScanned_P&S_0036052 |
| 10-05421_BHScanned_P&S_0036235 | 10-05421_BHScanned_P&S_0036467 | 10-05421_BHScanned_P&S_0036947 | 10-05421_BHScanned_P&S_0036954 |
| 10-05421_BHScanned_P&S_0037562 | 10-05421_BHScanned_P&S_0037574 | 10-05421_BHScanned_P&S_0037999 | 10-05421_BHScanned_P&S_0038363 |
| 10-05421_BHScanned_P&S_0038602 | 10-05421_BHScanned_P&S_0038723 | 10-05421_BHScanned_P&S_0038781 | 10-05421_BHScanned_P&S_0039191 |
| 10-05421_BHScanned_P&S_0040145 | 10-05421_BHScanned_P&S_0040162 | 10-05421_BHScanned_P&S_0040370 | 10-05421_BHScanned_P&S_0040431 |
| 10-05421_BHScanned_P&S_0040595 | 10-05421_BHScanned_P&S_0040679 | 10-05421_BHScanned_Ryan_0002050 | 10-05421_BHScanned_Ryan_0002095 |
| 10-05421_BHScanned_Ryan_0002457 | 10-05421_BHScanned_Ryan_0002502 | 10-05421_BHScanned_Walter_0000094 | 10-05421_BHScanned_Walter_0000103 |
| 10-05421_BHScanned_Walter_0000169 | 10-05421_BHScanned_Walter_0000174 | 10-05421_BHScanned_Walter_0000180 | 10-05421_BHScanned_Walter_0000181 |
| 10-05421_BHScanned_Walter_0000188 | 10-05421_BHScanned_Walter_0000380 | 10-05421_BHScanned_Walter_0000702 | 10-05421_BHScanned_Walter_0000702 |
| 10-05421_BHScanned_Walter_0000723 | 10-05421_BHScanned_Walter_0000723 | 10-05421_BHScanned_Walter_0000737 | 10-05421_BHScanned_Walter_0000738 |
| 10-05421_BHScanned_Walter_0000742 | 10-05421_BHScanned_Walter_0000759 | 10-05421_BHScanned_Walter_0000780 | 10-05421_BHScanned_Walter_0000797 |
| 10-05421_BHScanned_Walter_0000856 | 10-05421_BHScanned_Walter_0000895 | 10-05421_BHScanned_Walter_0001529 | 10-05421_BHScanned_Walter_0001547 |
| 10-05421_BHScanned_Walter_0002081 | 10-05421_BHScanned_Walter_0002095 | 10-05421_BIDCAA0000001 | 10-05421_BIDCAA0000376 |
| 10-05421_BIENES_000001 | 10-05421_BIENES_005583 | 10-05421_BIENES_005585 | 10-05421_BIENES_006211 |
| 10-05421_BOACAA0000001 | 10-05421_BOACAA0000249 | 10-05421_CNB_0000001 | 10-05421_CNB_0000840 |
| 10-05421_COACAA0000001 | 10-05421_COACAA0000115 | 10-05421_CRJCAA0000001 | 10-05421_CRJCAA0000559 |
| 10-05421_DMBC_0001702 | 10-05421_DMBC_0001799 | 10-05421_DMBC_0003257 | 10-05421_DMBC_0003345 |
| 10-05421_DMBC_0004521 | 10-05421_DMBC_0004609 | 10-05421_DMBC_0004683 | 10-05421_DMBC_0006689 |
| 10-05421_DMBC_0010595 | 10-05421_DMBC_0010595 | 10-05421_DMBC_0010687 | 10-05421_DMBC_0010690 |
| 10-05421_DMBC_0010692 | 10-05421_DMBC_0010707 | 10-05421_DMBC_0011193 | 10-05421_DMBC_0011207 |
| 10-05421_DMBC_0011571 | 10-05421_DMBC_0011635 | 10-05421_DMBC_0011648 | 10-05421_DMBC_0011697 |
| 10-05421_DMBC_0011934 | 10-05421_DMBC_0011941 | 10-05421_DMBC_0011943 | 10-05421_DMBC_0011947 |
| 10-05421_DMBC_0011949 | 10-05421_DMBC_0011949 | 10-05421_DMBC_0011996 | 10-05421_DMBC_0011999 |
| 10-05421_DMBC_0012471 | 10-05421_DMBC_0012471 | 10-05421_DMBC_0012477 | 10-05421_DMBC_0012479 |
| 10-05421_DMBC_0012892 | 10-05421_DMBC_0012896 | 10-05421_DMBC_0012972 | 10-05421_DMBC_0012975 |
| 10-05421_DMBC_0012977 | 10-05421_DMBC_0012992 | 10-05421_DMBC_0013809 | 10-05421_DMBC_0013824 |
| 10-05421_DMBC_0013925 | 10-05421_DMBC_0013940 | 10-05421_DMBC_0013990 | 10-05421_DMBC_0013993 |
| 10-05421_DMBC_0018067 | 10-05421_DMBC_0018067 | 10-05421_DMBC_0018193 | 10-05421_DMBC_0018208 |
| 10-05421_DMBC_0018261 | 10-05421_DMBC_0018263 | 10-05421_DMBC_0018786 | 10-05421_DMBC_0018787 |
| 10-05421_DMBC_0018790 | 10-05421_DMBC_0018790 | 10-05421_DMBC_0018805 | 10-05421_DMBC_0018805 |
| 10-05421_DMBC_0018857 | 10-05421_DMBC_0018857 | 10-05421_DMBC_0018906 | 10-05421_DMBC_0018924 |
| 10-05421_DMBC_0018926 | 10-05421_DMBC_0018929 | 10-05421_DMBC_0018931 | 10-05421_DMBC_0018946 |
| 10-05421_DMBC_0018995 | 10-05421_DMBC_0019001 | 10-05421_DMBC_0019337 | 10-05421_DMBC_0019447 |
| 10-05421_DMBC_0020265 | 10-05421_DMBC_0020273 | 10-05421_DMBC_0020275 | 10-05421_DMBC_0020275 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_DMBC_0020277 | 10-05421_DMBC_0020277 | 10-05421_DMBC_0020284 | 10-05421_DMBC_0020287 |
| 10-05421_DMBC_0020301 | 10-05421_DMBC_0020374 | 10-05421_DMBC_0020376 | 10-05421_DMBC_0020376 |
| 10-05421_DMBC_0020378 | 10-05421_DMBC_0020379 | 10-05421_DMBC_0024632 | 10-05421_DMBC_0024632 |
| 10-05421_DMBC_0024634 | 10-05421_DMBC_0024634 | 10-05421_DMBC_0024700 | 10-05421_DMBC_0024701 |
| 10-05421_DMBC_0024719 | 10-05421_DMBC_0024719 | 10-05421_DMBC_0024812 | 10-05421_DMBC_0024814 |
| 10-05421_DMBC_0024820 | 10-05421_DMBC_0024838 | 10-05421_DMBC_0024840 | 10-05421_DMBC_0024843 |
| 10-05421_DMBC_0024845 | 10-05421_DMBC_0024860 | 10-05421_DMBC_0024909 | 10-05421_DMBC_0024915 |
| 10-05421_DMBC_0024993 | 10-05421_DMBC_0025064 | 10-05421_DMBC_0025134 | 10-05421_DMBC_0025138 |
| 10-05421_DMBC_0025443 | 10-05421_DMBC_0025445 | 10-05421_DMBC_0025514 | 10-05421_DMBC_0025522 |
| 10-05421_DMBC_0030450 | 10-05421_DMBC_0030450 | 10-05421_DMBC_0030925 | 10-05421_DMBC_0030925 |
| 10-05421_DMBC_0031786 | 10-05421_DMBC_0031787 | 10-05421_DMBC_0031856 | 10-05421_DMBC_0031860 |
| 10-05421_DMBC_0032349 | 10-05421_DMBC_0032384 | 10-05421_DMBC_0032386 | 10-05421_DMBC_0032403 |
| 10-05421_DMBC_0032406 | 10-05421_DMBC_0032416 | 10-05421_DMBC_0032418 | 10-05421_DMBC_0032421 |
| 10-05421_DMBC_0032423 | 10-05421_DMBC_0032426 | 10-05421_DMBC_0032428 | 10-05421_DMBC_0032495 |
| 10-05421_DMBC_0032599 | 10-05421_DMBC_0032626 | 10-05421_DMBC_0032636 | 10-05421_DMBC_0032652 |
| 10-05421_DMBC_0032871 | 10-05421_DMBC_0032879 | 10-05421_DMBC_0032905 | 10-05421_DMBC_0032909 |
| 10-05421_DMBC_0038558 | 10-05421_DMBC_0038562 | 10-05421_DMBC_0038565 | 10-05421_DMBC_0038576 |
| 10-05421_DMBC_0038583 | 10-05421_DMBC_0038780 | 10-05421_DMBC_0038815 | 10-05421_DMBC_0038815 |
| 10-05421_DMBC_0038830 | 10-05421_DMBC_0038830 | 10-05421_DMBC_0038832 | 10-05421_DMBC_0038834 |
| 10-05421_DMBC_0038849 | 10-05421_DMBC_0038849 | 10-05421_DMBC_0038859 | 10-05421_DMBC_0038859 |
| 10-05421_DMBC_0038889 | 10-05421_DMBC_0038889 | 10-05421_DMBC_0038894 | 10-05421_DMBC_0038978 |
| 10-05421_DMBC_0039054 | 10-05421_DMBC_0039126 | 10-05421_DMBC_0039187 | 10-05421_DMBC_0039218 |
| 10-05421_DMBC_0039247 | 10-05421_DMBC_0039271 | 10-05421_DMBC_0039335 | 10-05421_DMBC_0039378 |
| 10-05421_DMBC_0039401 | 10-05421_DMBC_0039420 | 10-05421_DMBC_0039506 | 10-05421_DMBC_0039548 |
| 10-05421_DMBC_0039607 | 10-05421_DMBC_0039643 | 10-05421_DMBC_0039707 | 10-05421_DMBC_0039748 |
| 10-05421_DMBC_0039820 | 10-05421_DMBC_0039849 | 10-05421_DMBC_0039908 | 10-05421_DMBC_0039941 |
| 10-05421_DMBC_0039975 | 10-05421_DMBC_0039998 | 10-05421_DMBC_0040660 | 10-05421_DMBC_0040661 |
| 10-05421_DMBC_0040679 | 10-05421_DMBC_0040679 | 10-05421_DMBC_0040731 | 10-05421_DMBC_0040731 |
| 10-05421_DMBC_0040773 | 10-05421_DMBC_0040774 | 10-05421_DMBC_0040800 | 10-05421_DMBC_0040803 |
| 10-05421_DMBC_0040805 | 10-05421_DMBC_0040811 | 10-05421_DMBC_0040813 | 10-05421_DMBC_0040820 |
| 10-05421_DMBC_0040873 | 10-05421_DMBC_0040874 | 10-05421_DMBC_0040971 | 10-05421_DMBC_0040972 |
| 10-05421_DMBC_0040984 | 10-05421_DMBC_0040990 | 10-05421_DMBC_0041042 | 10-05421_DMBC_0041042 |
| 10-05421_DMBC_0041083 | 10-05421_DMBC_0041086 | 10-05421_DMBC_0041151 | 10-05421_DMBC_0041164 |
| 10-05421_DMBC_0041263 | 10-05421_DMBC_0041264 | 10-05421_DMBC_0042465 | 10-05421_DMBC_0042465 |
| 10-05421_DMBC_0042469 | 10-05421_DMBC_0042472 | 10-05421_DMBC_0042474 | 10-05421_DMBC_0042474 |
| 10-05421_DMBC_0043209 | 10-05421_DMBC_0043241 | 10-05421_DMBC_0044222 | 10-05421_DMBC_0044231 |
| 10-05421_DMBC_0044235 | 10-05421_DMBC_0044235 | 10-05421_DMBC_0044240 | 10-05421_DMBC_0044289 |
| 10-05421_DMBC_0045776 | 10-05421_DMBC_0045776 | 10-05421_DMBC_0047446 | 10-05421_DMBC_0047446 |
| 10-05421_DMBC_0047487 | 10-05421_DMBC_0047487 | 10-05421_DMBC_0047493 | 10-05421_DMBC_0047494 |
| 10-05421_DMBC_0047496 | 10-05421_DMBC_0047496 | 10-05421_DMBC_0048511 | 10-05421_DMBC_0048512 |
| 10-05421_DMBC_0048519 | 10-05421_DMBC_0048520 | 10-05421_DMBC_0050346 | 10-05421_DMBC_0050349 |
| 10-05421_DMBC_0051655 | 10-05421_DMBC_0051663 | 10-05421_DMBC_0051665 | 10-05421_DMBC_0051665 |
| 10-05421_DMBC_0051667 | 10-05421_DMBC_0051671 | 10-05421_DMBC_0051674 | 10-05421_DMBC_0051677 |
| 10-05421_DMBC_0051691 | 10-05421_DMBC_0051764 | 10-05421_DMBC_0051766 | 10-05421_DMBC_0051766 |
| 10-05421_DMBC_0051768 | 10-05421_DMBC_0051769 | 10-05421_DMBC_0052145 | 10-05421_DMBC_0052145 |
| 10-05421_DMBC_0052255 | 10-05421_DMBC_0052270 | 10-05421_DMBC_0052317 | 10-05421_DMBC_0052320 |
| 10-05421_DMBC-2_0003908 | 10-05421_DMBC-2_0003984 | 10-05421_DMBC-2_0004585 | 10-05421_DMBC-2_0004593 |
| 10-05421_DMBC-2_0004595 | 10-05421_DMBC-2_0004602 | 10-05421_DMBC-2_0004604 | 10-05421_DMBC-2_0004699 |
| 10-05421_DMBC-2_0004881 | 10-05421_DMBC-2_0005191 | 10-05421_DMBC-2_0005573 | 10-05421_DMBC-2_0005784 |
| 10-05421_DMBC-2_0006083 | 10-05421_DMBC-2_0006102 | 10-05421_DMBC-2_0007028 | 10-05421_DMBC-2_0007033 |
| 10-05421_DMBC-2_0007040 | 10-05421_DMBC-2_0007048 | 10-05421_DMBC-2_0008626 | 10-05421_DMBC-2_0008633 |
| 10-05421_DMBC-2_0010335 | 10-05421_DMBC-2_0010421 | 10-05421_DMBC-2_0010673 | 10-05421_DMBC-2_0010983 |
| 10-05421_DMBC-2_0011213 | 10-05421_DMBC-2_0011523 | 10-05421_DMBC-2_0013738 | 10-05421_DMBC-2_0013824 |
| 10-05421_DMBC-2_0014309 | 10-05421_DMBC-2_0014309 | 10-05421_DMBC-2_0014394 | 10-05421_DMBC-2_0014402 |
| 10-05421_DMBC-2_0014919 | 10-05421_DMBC-2_0014919 | 10-05421_DMBC-2_0015004 | 10-05421_DMBC-2_0015018 |
| 10-05421_DMBC-2_0019409 | 10-05421_DMBC-2_0019409 | 10-05421_DMBC-2_0019469 | 10-05421_DMBC-2_0019474 |
| 10-05421_DMBC-2_0019494 | 10-05421_DMBC-2_0019508 | 10-05421_DMBC-2_0020299 | 10-05421_DMBC-2_0020304 |
| 10-05421_DMBC-2_0020316 | 10-05421_DMBC-2_0020316 | 10-05421_DMBC-2_0021186 | 10-05421_DMBC-2_0021272 |
| 10-05421_DMBC-2_0021719 | 10-05421_DMBC-2_0021738 | 10-05421_DMBC-2_0024536 | 10-05421_DMBC-2_0024622 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_DMBC-2_0024782 | 10-05421_DMBC-2_0024934 | 10-05421_DMBC-2_0025210 | 10-05421_DMBC-2_0025210 |
| 10-05421_DMBC-2_0025646 | 10-05421_DMBC-2_0025879 | 10-05421_DMBC-2_0027140 | 10-05421_DMBC-2_0027450 |
| 10-05421_DMBC-2_0027798 | 10-05421_DMBC-2_0028108 | 10-05421_DMBC-2_0028859 | 10-05421_DMBC-2_0029011 |
| 10-05421_LIECAA0000001 | 10-05421_LIECAA0000554 | 10-05421_LIECAA0000001.1 | 10-05421_LIECAA0000170.1 |
| 10-05421_MABCAA0000001 | 10-05421_MABCAA0000127 | 10-05421_NTC000001 | 10-05421_NTC001323 |
| 10-05421_USAA FSB_0000001 | 10-05421_USAA FSB_0000045 | 10-05421-BIENES_006211 | 10-05421-BIENES_006349 |
| 10-05421-BIENES-006350 | 10-05421-BIENES-006392 | 10-CR-228_USVBON0001135 | 10-CR-228_USVBON0001318 |
| 10-CR-228_USVBON0004385 | 10-CR-228_USVBON0004568 | 27CLIFF_000001 | 27CLIFF_000050 |
| 27CLIFF_000001.1 | 27CLIFF_000009.1 | A&B_000001 | A&B_000009 |
| A&B_000001.1 | A&B_000009.1 | ABPPT_000001 | ABPPT_000002 |
| AFF_000001 | AFF_000012 | AFF_000001.1 | AFF_000012.1 |
| AFT_000001 | AFT_000013 | ASC 00001 | ASC 00021 |
| AST0001 | AST0544 | ASTER-0001 | ASTER-1292 |
| ASTER-0113.1 | ASTER-0181.1 | ASTER-0342.1 | ASTER-0383.1 |
| ASTER-0416.1 | ASTER-0701.1 | ASTER-1011.1 | ASTER-1051.1 |
| ASTER-1054.1 | ASTER-1096.1 | ASTER-1293.1 | ASTER-1512.1 |
| ASTER-4098 | ASTER-4351 | AVE0001520 | AVE0001520 |
| AVE0000001.1 | AVE0001520.1 | AVEDAA0000076 | AVEDAA0000218 |
| Avellino_ADD_000001 | Avellino_ADD_002836 | Avellino_ADD_ 002837 | Avellino_ADD_ 005208 |
| AVELLINO_BRADENREPRO_0000001 | AVELLINO_BRADENREPRO_0000140 | AVFCAA0000001 | AVFCAA0000075 |
| AVNCAA00000001 | AVNCAA00000380 | AVNCAB0000001 | AVNCAB00000101 |
| AVTCAA00000001 | AVTCAA00000141 | BACSAA0000131 | BACSAA0000131 |
| BACSAA0000148 | BACSAA0000149 | BACSAA0000161 | BACSAA0000161 |
| BAFA000000001 | BAFA000005034 | BIDCAA00000001 | BIDCAA00000117 |
| Bienes-0001 | Bienes-4880 | BIMCAA0000001 | BIMCAA0000057 |
| BOASAA0009902 | BOASAA0009902 | BOASAA0009941 | BOASAA0009941 |
| BOASAA0009946 | BOASAA0009946 | CITI/AVELLINO000001 | CITI/AVELLINO000668 |
| CONN_000001 | CONN_000397 | CONN_000001.1 | CONN_000397.1 |
| DOJ_000070 | DOJ_000070 | DOL_000001 | DOL_000052 |
| F&N_AVELLINO_000001 | F&N_AVELLINO_000027 | F&N_AVELLINO_000001.1 | F&N_AVELLINO_000027.1 |
| F&N_Emails_000001 | F&N_Emails_000855 | F&N_Emails_000856.1 | F&N_Emails_001194.1 |
| FA_IPHONE_000001 | FA_IPHONE_000004 | FA_LAPTOP_00000001 | FA_LAPTOP_00000008 |
| FA_LAPTOP_00000012 | FA_LAPTOP_00000013 | FA_LAPTOP_00000015 | |
| FA_LAPTOP_00000017 | | FA_LAPTOP_00000052 | |
| FA_LAPTOP_00000084 | | FA_LAPTOP_00000122 | |
| FA_LAPTOP_00000160 | | FA_LAPTOP_00000199 | |
| FA_LAPTOP_00000234 | | FA_LAPTOP_00000237 | |
| FA_LAPTOP_00000241 | | FA_LAPTOP_00000255 | |
| FA_LAPTOP_00000264 | | FA_LAPTOP_00000269 | |
| FA_LAPTOP_00000274 | | FA_LAPTOP_00000279 | |
| FA_LAPTOP_00000284 | | FA_LAPTOP_00000286 | |
| FA_LAPTOP_00000290 | | FA_LAPTOP_00000292 | |
| FA_LAPTOP_00000294 | | FA_LAPTOP_00000296 | |
| FA_LAPTOP_00000298 | | FA_LAPTOP_00000300 | |
| FA_LAPTOP_00000304 | | FA_LAPTOP_00000306 | |
| FA_LAPTOP_00000310 | | FA_LAPTOP_00000314 | |
| FA_LAPTOP_00000318 | | FA_LAPTOP_00000320 | |
| FA_LAPTOP_00000322 | | FA_LAPTOP_00000324 | FA_LAPTOP_00000326 |
| FA_LAPTOP_00000330 | | FA_LAPTOP_00000334 | |
| FA_LAPTOP_00000336 | | FA_LAPTOP_00000338 | |
| FA_LAPTOP_00000340 | FA_LAPTOP_00000342 | FA_LAPTOP_00000344 | |
| FA_LAPTOP_00000346 | | FA_LAPTOP_00000351 | FA_LAPTOP_00000353 |
| FA_LAPTOP_00000359 | | FA_LAPTOP_00000361 | FA_LAPTOP_00000362 |
| FA_LAPTOP_00000375 | | FA_LAPTOP_00000377 | FA_LAPTOP_00000393 |
| FA_LAPTOP_00000396 | | FA_LAPTOP_00000405 | FA_LAPTOP_00000410 |
| FA_LAPTOP_00000414 | | FA_LAPTOP_00000416 | FA_LAPTOP_00000417 |
| FA_LAPTOP_00000419 | | FA_LAPTOP_00000421 | |
| FA_LAPTOP_00000423 | | FA_LAPTOP_00000425 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FA_LAPTOP_00000427 | | FA_LAPTOP_00000429 | |
| FA_LAPTOP_00000431 | | FA_LAPTOP_00000433 | FA_LAPTOP_00000434 |
| FA_LAPTOP_00000438 | | FA_LAPTOP_00000442 | FA_LAPTOP_00000443 |
| FA_LAPTOP_00000445 | | FA_LAPTOP_00000447 | |
| FA_LAPTOP_00000449 | | FA_LAPTOP_00000451 | |
| FA_LAPTOP_00000453 | | FA_LAPTOP_00000455 | |
| FA_LAPTOP_00000457 | | FA_LAPTOP_00000459 | |
| FA_LAPTOP_00000461 | | FA_LAPTOP_00000463 | |
| FA_LAPTOP_00000465 | | FA_LAPTOP_00000467 | |
| FA_LAPTOP_00000469 | | FA_LAPTOP_00000471 | |
| FA_LAPTOP_00000473 | | FA_LAPTOP_00000475 | |
| FA_LAPTOP_00000477 | | FA_LAPTOP_00000479 | |
| FA_LAPTOP_00000481 | | FA_LAPTOP_00000483 | |
| FA_LAPTOP_00000485 | | FA_LAPTOP_00000487 | |
| FA_LAPTOP_00000489 | | FA_LAPTOP_00000491 | |
| FA_LAPTOP_00000493 | | FA_LAPTOP_00000495 | |
| FA_LAPTOP_00000497 | | FA_LAPTOP_00000499 | |
| FA_LAPTOP_00000501 | | FA_LAPTOP_00000503 | |
| FA_LAPTOP_00000505 | | FA_LAPTOP_00000507 | FA_LAPTOP_00000509 |
| FA_LAPTOP_00000511 | | FA_LAPTOP_00000515 | |
| FA_LAPTOP_00000519 | | FA_LAPTOP_00000521 | |
| FA_LAPTOP_00000525 | FA_LAPTOP_00000528 | FA_LAPTOP_00000530 | |
| FA_LAPTOP_00000532 | | FA_LAPTOP_00000534 | |
| FA_LAPTOP_00000536 | | FA_LAPTOP_00000538 | |
| FA_LAPTOP_00000540 | | FA_LAPTOP_00000542 | |
| FA_LAPTOP_00000544 | | FA_LAPTOP_00000546 | |
| FA_LAPTOP_00000548 | | FA_LAPTOP_00000550 | |
| FA_LAPTOP_00000552 | | FA_LAPTOP_00000554 | |
| FA_LAPTOP_00000556 | | FA_LAPTOP_00000558 | |
| FA_LAPTOP_00000560 | | FA_LAPTOP_00000562 | |
| FA_LAPTOP_00000564 | | FA_LAPTOP_00000566 | |
| FA_LAPTOP_00000568 | | FA_LAPTOP_00000570 | |
| FA_LAPTOP_00000572 | | FA_LAPTOP_00000574 | |
| FA_LAPTOP_00000576 | | FA_LAPTOP_00000578 | |
| FA_LAPTOP_00000580 | | FA_LAPTOP_00000582 | |
| FA_LAPTOP_00000584 | | FA_LAPTOP_00000586 | |
| FA_LAPTOP_00000588 | | FA_LAPTOP_00000590 | |
| FA_LAPTOP_00000592 | | FA_LAPTOP_00000594 | |
| FA_LAPTOP_00000596 | | FA_LAPTOP_00000598 | |
| FA_LAPTOP_00000600 | FA_LAPTOP_00000601 | FA_LAPTOP_00000605 | |
| FA_LAPTOP_00000609 | FA_LAPTOP_00000612 | FA_LAPTOP_00000616 | |
| FA_LAPTOP_00000620 | | FA_LAPTOP_00000622 | |
| FA_LAPTOP_00000624 | | FA_LAPTOP_00000626 | |
| FA_LAPTOP_00000628 | | FA_LAPTOP_00000630 | |
| FA_LAPTOP_00000632 | | FA_LAPTOP_00000634 | |
| FA_LAPTOP_00000636 | | FA_LAPTOP_00000638 | |
| FA_LAPTOP_00000640 | | FA_LAPTOP_00000642 | |
| FA_LAPTOP_00000644 | | FA_LAPTOP_00000646 | |
| FA_LAPTOP_00000648 | | FA_LAPTOP_00000650 | |
| FA_LAPTOP_00000652 | | FA_LAPTOP_00000654 | |
| FA_LAPTOP_00000656 | | FA_LAPTOP_00000658 | |
| FA_LAPTOP_00000660 | | FA_LAPTOP_00000662 | |
| FA_LAPTOP_00000664 | | FA_LAPTOP_00000666 | |
| FA_LAPTOP_00000668 | | FA_LAPTOP_00000670 | |
| FA_LAPTOP_00000672 | | FA_LAPTOP_00000674 | |
| FA_LAPTOP_00000676 | | FA_LAPTOP_00000678 | |
| FA_LAPTOP_00000680 | | FA_LAPTOP_00000682 | |
| FA_LAPTOP_00000684 | | FA_LAPTOP_00000686 | |
| FA_LAPTOP_00000688 | | FA_LAPTOP_00000690 | |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| FA_LAPTOP_00000694 | FA_LAPTOP_00000699 | | FA_LAPTOP_00000701 | |
| FA_LAPTOP_00000703 | | | FA_LAPTOP_00000705 | |
| FA_LAPTOP_00000707 | | | FA_LAPTOP_00000709 | |
| FA_LAPTOP_00000711 | | | FA_LAPTOP_00000713 | |
| FA_LAPTOP_00000715 | | | FA_LAPTOP_00000717 | |
| FA_LAPTOP_00000719 | | | FA_LAPTOP_00000721 | |
| FA_LAPTOP_00000723 | | | FA_LAPTOP_00000725 | |
| FA_LAPTOP_00000727 | | | FA_LAPTOP_00000729 | |
| FA_LAPTOP_00000731 | | | FA_LAPTOP_00000733 | |
| FA_LAPTOP_00000735 | | | FA_LAPTOP_00000737 | |
| FA_LAPTOP_00000739 | | | FA_LAPTOP_00000741 | |
| FA_LAPTOP_00000743 | | | FA_LAPTOP_00000745 | |
| FA_LAPTOP_00000747 | | | FA_LAPTOP_00000749 | |
| FA_LAPTOP_00000751 | | | FA_LAPTOP_00000753 | |
| FA_LAPTOP_00000755 | | | FA_LAPTOP_00000757 | |
| FA_LAPTOP_00000759 | | | FA_LAPTOP_00000761 | |
| FA_LAPTOP_00000763 | | | FA_LAPTOP_00000765 | |
| FA_LAPTOP_00000767 | | | FA_LAPTOP_00000769 | |
| FA_LAPTOP_00000774 | FA_LAPTOP_00000800 | | FA_LAPTOP_00000802 | FA_LAPTOP_00000805 |
| FA_LAPTOP_00000807 | | | FA_LAPTOP_00000809 | FA_LAPTOP_00000811 |
| FA_LAPTOP_00000813 | FA_LAPTOP_00000823 | | FA_LAPTOP_00000828 | |
| FA_LAPTOP_00000830 | FA_LAPTOP_00000831 | | FA_LAPTOP_00000833 | FA_LAPTOP_00000839 |
| FA_LAPTOP_00000842 | FA_LAPTOP_00000844 | | FA_LAPTOP_00000846 | FA_LAPTOP_00000848 |
| FA_LAPTOP_00000850 | FA_LAPTOP_00000851 | | FA_LAPTOP_00000853 | FA_LAPTOP_00000855 |
| FA_LAPTOP_00000857 | | | FA_LAPTOP_00000859 | FA_LAPTOP_00000867 |
| FA_LAPTOP_00000869 | FA_LAPTOP_00000873 | | FA_LAPTOP_00000877 | FA_LAPTOP_00000881 |
| FA_LAPTOP_00000885 | | | FA_LAPTOP_00000887 | FA_LAPTOP_00000894 |
| FA_LAPTOP_00000896 | | | FA_LAPTOP_00000898 | |
| FA_LAPTOP_00000900 | | | FA_LAPTOP_00000902 | |
| FA_LAPTOP_00000904 | | | FA_LAPTOP_00000906 | |
| FA_LAPTOP_00000908 | | | FA_LAPTOP_00000910 | |
| FA_LAPTOP_00000912 | | | FA_LAPTOP_00000914 | |
| FA_LAPTOP_00000916 | | | FA_LAPTOP_00000918 | |
| FA_LAPTOP_00000920 | | | FA_LAPTOP_00000922 | |
| FA_LAPTOP_00000924 | | | FA_LAPTOP_00000926 | |
| FA_LAPTOP_00000928 | | | FA_LAPTOP_00000930 | |
| FA_LAPTOP_00000932 | | | FA_LAPTOP_00000934 | |
| FA_LAPTOP_00000936 | | | FA_LAPTOP_00000938 | |
| FA_LAPTOP_00000940 | | | FA_LAPTOP_00000942 | |
| FA_LAPTOP_00000944 | | | FA_LAPTOP_00000946 | |
| FA_LAPTOP_00000948 | | | FA_LAPTOP_00000950 | |
| FA_LAPTOP_00000952 | | | FA_LAPTOP_00000954 | |
| FA_LAPTOP_00000956 | | | FA_LAPTOP_00000958 | |
| FA_LAPTOP_00000960 | | | FA_LAPTOP_00000962 | |
| FA_LAPTOP_00000964 | | | FA_LAPTOP_00000966 | |
| FA_LAPTOP_00000968 | | | FA_LAPTOP_00000970 | |
| FA_LAPTOP_00000972 | | | FA_LAPTOP_00000974 | |
| FA_LAPTOP_00000976 | | | FA_LAPTOP_00000978 | |
| FA_LAPTOP_00000980 | | | FA_LAPTOP_00000982 | |
| FA_LAPTOP_00000984 | | | FA_LAPTOP_00000986 | |
| FA_LAPTOP_00000988 | | | FA_LAPTOP_00000990 | |
| FA_LAPTOP_00000992 | | | FA_LAPTOP_00000996 | FA_LAPTOP_00000997 |
| FA_LAPTOP_00001001 | | | FA_LAPTOP_00001005 | FA_LAPTOP_00001008 |
| FA_LAPTOP_00001010 | | | FA_LAPTOP_00001012 | FA_LAPTOP_00001015 |
| FA_LAPTOP_00001017 | FA_LAPTOP_00001018 | | FA_LAPTOP_00001022 | |
| FA_LAPTOP_00001026 | FA_LAPTOP_00001028 | | FA_LAPTOP_00001030 | |
| FA_LAPTOP_00001032 | | | FA_LAPTOP_00001034 | |
| FA_LAPTOP_00001036 | | | FA_LAPTOP_00001038 | |
| FA_LAPTOP_00001040 | | | FA_LAPTOP_00001042 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FA_LAPTOP_00001044 | | FA_LAPTOP_00001046 | |
| FA_LAPTOP_00001048 | | FA_LAPTOP_00001050 | |
| FA_LAPTOP_00001052 | | FA_LAPTOP_00001054 | |
| FA_LAPTOP_00001056 | | FA_LAPTOP_00001058 | |
| FA_LAPTOP_00001060 | | FA_LAPTOP_00001062 | |
| FA_LAPTOP_00001064 | | FA_LAPTOP_00001066 | |
| FA_LAPTOP_00001068 | | FA_LAPTOP_00001070 | |
| FA_LAPTOP_00001072 | | FA_LAPTOP_00001074 | |
| FA_LAPTOP_00001076 | | FA_LAPTOP_00001078 | |
| FA_LAPTOP_00001080 | | FA_LAPTOP_00001082 | |
| FA_LAPTOP_00001084 | | FA_LAPTOP_00001086 | |
| FA_LAPTOP_00001088 | | FA_LAPTOP_00001090 | |
| FA_LAPTOP_00001092 | | FA_LAPTOP_00001094 | |
| FA_LAPTOP_00001096 | | FA_LAPTOP_00001098 | |
| FA_LAPTOP_00001100 | | FA_LAPTOP_00001102 | |
| FA_LAPTOP_00001104 | | FA_LAPTOP_00001106 | |
| FA_LAPTOP_00001108 | | FA_LAPTOP_00001110 | |
| FA_LAPTOP_00001112 | | FA_LAPTOP_00001114 | |
| FA_LAPTOP_00001116 | FA_LAPTOP_00001119 | FA_LAPTOP_00001123 | |
| FA_LAPTOP_00001125 | FA_LAPTOP_00001126 | FA_LAPTOP_00001128 | |
| FA_LAPTOP_00001130 | | FA_LAPTOP_00001132 | |
| FA_LAPTOP_00001134 | | FA_LAPTOP_00001136 | |
| FA_LAPTOP_00001138 | | FA_LAPTOP_00001140 | |
| FA_LAPTOP_00001142 | | FA_LAPTOP_00001144 | |
| FA_LAPTOP_00001146 | | FA_LAPTOP_00001148 | |
| FA_LAPTOP_00001150 | | FA_LAPTOP_00001152 | |
| FA_LAPTOP_00001154 | | FA_LAPTOP_00001156 | |
| FA_LAPTOP_00001158 | | FA_LAPTOP_00001160 | |
| FA_LAPTOP_00001162 | | FA_LAPTOP_00001164 | |
| FA_LAPTOP_00001166 | | FA_LAPTOP_00001168 | |
| FA_LAPTOP_00001170 | | FA_LAPTOP_00001172 | |
| FA_LAPTOP_00001174 | | FA_LAPTOP_00001176 | |
| FA_LAPTOP_00001178 | | FA_LAPTOP_00001180 | |
| FA_LAPTOP_00001182 | | FA_LAPTOP_00001184 | |
| FA_LAPTOP_00001186 | | FA_LAPTOP_00001188 | |
| FA_LAPTOP_00001190 | | FA_LAPTOP_00001192 | |
| FA_LAPTOP_00001194 | | FA_LAPTOP_00001196 | |
| FA_LAPTOP_00001198 | | FA_LAPTOP_00001200 | |
| FA_LAPTOP_00001202 | | FA_LAPTOP_00001204 | |
| FA_LAPTOP_00001206 | | FA_LAPTOP_00001208 | |
| FA_LAPTOP_00001210 | | FA_LAPTOP_00001212 | |
| FA_LAPTOP_00001214 | | FA_LAPTOP_00001216 | |
| FA_LAPTOP_00001218 | | FA_LAPTOP_00001220 | |
| FA_LAPTOP_00001222 | | FA_LAPTOP_00001224 | |
| FA_LAPTOP_00001228 | | FA_LAPTOP_00001232 | FA_LAPTOP_00001236 |
| FA_LAPTOP_00001240 | FA_LAPTOP_00001247 | FA_LAPTOP_00001251 | |
| FA_LAPTOP_00001255 | | FA_LAPTOP_00001257 | |
| FA_LAPTOP_00001259 | | FA_LAPTOP_00001261 | |
| FA_LAPTOP_00001263 | | FA_LAPTOP_00001265 | |
| FA_LAPTOP_00001267 | | FA_LAPTOP_00001269 | |
| FA_LAPTOP_00001271 | | FA_LAPTOP_00001273 | |
| FA_LAPTOP_00001275 | | FA_LAPTOP_00001278 | |
| FA_LAPTOP_00001282 | FA_LAPTOP_00001284 | FA_LAPTOP_00001288 | |
| FA_LAPTOP_00001292 | | FA_LAPTOP_00001294 | |
| FA_LAPTOP_00001296 | | FA_LAPTOP_00001298 | |
| FA_LAPTOP_00001300 | | FA_LAPTOP_00001302 | |
| FA_LAPTOP_00001304 | | FA_LAPTOP_00001306 | |
| FA_LAPTOP_00001310 | FA_LAPTOP_00001314 | FA_LAPTOP_00001316 | |
| FA_LAPTOP_00001318 | | FA_LAPTOP_00001320 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FA_LAPTOP_00001322 | | FA_LAPTOP_00001324 | |
| FA_LAPTOP_00001326 | | FA_LAPTOP_00001328 | |
| FA_LAPTOP_00001330 | | FA_LAPTOP_00001332 | FA_LAPTOP_00001334 |
| FA_LAPTOP_00001337 | FA_LAPTOP_00001342 | FA_LAPTOP_00001348 | |
| FA_LAPTOP_00001352 | FA_LAPTOP_00001352 | FA_LAPTOP_00001354 | |
| FA_LAPTOP_00001356 | FA_LAPTOP_00001360 | FA_LAPTOP_00001362 | |
| FA_LAPTOP_00001364 | | FA_LAPTOP_00001367 | FA_LAPTOP_00001369 |
| FA_LAPTOP_00001372 | FA_LAPTOP_00001373 | FA_LAPTOP_00001375 | |
| FA_LAPTOP_00001377 | | FA_LAPTOP_00001379 | |
| FA_LAPTOP_00001382 | | FA_LAPTOP_00001387 | FA_LAPTOP_00001388 |
| FA_LAPTOP_00001390 | FA_LAPTOP_00001395 | FA_LAPTOP_00001397 | FA_LAPTOP_00001399 |
| FA_LAPTOP_00001401 | FA_LAPTOP_00001402 | FA_LAPTOP_00001404 | |
| FA_LAPTOP_00001406 | | FA_LAPTOP_00001408 | |
| FA_LAPTOP_00001410 | | FA_LAPTOP_00001412 | |
| FA_LAPTOP_00001414 | | FA_LAPTOP_00001416 | |
| FA_LAPTOP_00001418 | | FA_LAPTOP_00001420 | |
| FA_LAPTOP_00001422 | | FA_LAPTOP_00001424 | |
| FA_LAPTOP_00001426 | | FA_LAPTOP_00001428 | |
| FA_LAPTOP_00001431 | | FA_LAPTOP_00001434 | |
| FA_LAPTOP_00001436 | FA_LAPTOP_00001437 | FA_LAPTOP_00001440 | |
| FA_LAPTOP_00001442 | | FA_LAPTOP_00001461 | FA_LAPTOP_00001483 |
| FA_LAPTOP_00001485 | FA_LAPTOP_00001486 | FA_LAPTOP_00001489 | |
| FA_LAPTOP_00001491 | | FA_LAPTOP_00001493 | |
| FA_LAPTOP_00001495 | | FA_LAPTOP_00001498 | |
| FA_LAPTOP_00001500 | | FA_LAPTOP_00001502 | |
| FA_LAPTOP_00001505 | FA_LAPTOP_00001514 | FA_LAPTOP_00001517 | FA_LAPTOP_00001520 |
| FA_LAPTOP_00001524 | | FA_LAPTOP_00001528 | FA_LAPTOP_00001530 |
| FA_LAPTOP_00001532 | FA_LAPTOP_00001533 | FA_LAPTOP_00001537 | |
| FA_LAPTOP_00001539 | | FA_LAPTOP_00001541 | |
| FA_LAPTOP_00001543 | | FA_LAPTOP_00001545 | |
| FA_LAPTOP_00001547 | | FA_LAPTOP_00001549 | |
| FA_LAPTOP_00001551 | | FA_LAPTOP_00001553 | |
| FA_LAPTOP_00001555 | | FA_LAPTOP_00001557 | |
| FA_LAPTOP_00001559 | | FA_LAPTOP_00001561 | |
| FA_LAPTOP_00001563 | | FA_LAPTOP_00001565 | |
| FA_LAPTOP_00001567 | | FA_LAPTOP_00001569 | |
| FA_LAPTOP_00001571 | | FA_LAPTOP_00001573 | |
| FA_LAPTOP_00001575 | | FA_LAPTOP_00001577 | |
| FA_LAPTOP_00001579 | | FA_LAPTOP_00001581 | |
| FA_LAPTOP_00001585 | FA_LAPTOP_00001586 | FA_LAPTOP_00001590 | |
| FA_LAPTOP_00001592 | | FA_LAPTOP_00001594 | |
| FA_LAPTOP_00001596 | | FA_LAPTOP_00001598 | |
| FA_LAPTOP_00001600 | | FA_LAPTOP_00001602 | |
| FA_LAPTOP_00001604 | | FA_LAPTOP_00001606 | |
| FA_LAPTOP_00001608 | | FA_LAPTOP_00001610 | |
| FA_LAPTOP_00001612 | | FA_LAPTOP_00001614 | |
| FA_LAPTOP_00001616 | | FA_LAPTOP_00001618 | |
| FA_LAPTOP_00001620 | | FA_LAPTOP_00001622 | |
| FA_LAPTOP_00001624 | | FA_LAPTOP_00001626 | |
| FA_LAPTOP_00001628 | | FA_LAPTOP_00001630 | |
| FA_LAPTOP_00001632 | FA_LAPTOP_00001633 | FA_LAPTOP_00001637 | FA_LAPTOP_00001640 |
| FA_LAPTOP_00001644 | | FA_LAPTOP_00001648 | |
| FA_LAPTOP_00001650 | | FA_LAPTOP_00001652 | |
| FA_LAPTOP_00001654 | | FA_LAPTOP_00001656 | |
| FA_LAPTOP_00001658 | | FA_LAPTOP_00001660 | |
| FA_LAPTOP_00001662 | | FA_LAPTOP_00001664 | |
| FA_LAPTOP_00001666 | | FA_LAPTOP_00001668 | |
| FA_LAPTOP_00001670 | | FA_LAPTOP_00001672 | |
| FA_LAPTOP_00001674 | | FA_LAPTOP_00001676 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FA_LAPTOP_00001678 | | FA_LAPTOP_00001680 | |
| FA_LAPTOP_00001682 | | FA_LAPTOP_00001684 | |
| FA_LAPTOP_00001686 | FA_LAPTOP_00001693 | FA_LAPTOP_00001697 | |
| FA_LAPTOP_00001701 | | FA_LAPTOP_00001703 | |
| FA_LAPTOP_00001705 | | FA_LAPTOP_00001707 | |
| FA_LAPTOP_00001709 | | FA_LAPTOP_00001711 | |
| FA_LAPTOP_00001713 | | FA_LAPTOP_00001715 | |
| FA_LAPTOP_00001717 | | FA_LAPTOP_00001719 | |
| FA_LAPTOP_00001721 | | FA_LAPTOP_00001723 | |
| FA_LAPTOP_00001725 | | FA_LAPTOP_00001727 | |
| FA_LAPTOP_00001729 | | FA_LAPTOP_00001731 | |
| FA_LAPTOP_00001733 | | FA_LAPTOP_00001735 | |
| FA_LAPTOP_00001737 | | FA_LAPTOP_00001739 | |
| FA_LAPTOP_00001741 | | FA_LAPTOP_00001743 | |
| FA_LAPTOP_00001747 | FA_LAPTOP_00001753 | FA_LAPTOP_00001757 | |
| FA_LAPTOP_00001761 | | FA_LAPTOP_00001763 | FA_LAPTOP_00001764 |
| FA_LAPTOP_00001766 | | FA_LAPTOP_00001768 | |
| FA_LAPTOP_00001770 | | FA_LAPTOP_00001772 | |
| FA_LAPTOP_00001774 | | FA_LAPTOP_00001776 | |
| FA_LAPTOP_00001778 | | FA_LAPTOP_00001780 | |
| FA_LAPTOP_00001782 | | FA_LAPTOP_00001784 | |
| FA_LAPTOP_00001786 | | FA_LAPTOP_00001788 | |
| FA_LAPTOP_00001790 | | FA_LAPTOP_00001792 | |
| FA_LAPTOP_00001794 | | FA_LAPTOP_00001796 | |
| FA_LAPTOP_00001798 | | FA_LAPTOP_00001800 | |
| FA_LAPTOP_00001802 | | FA_LAPTOP_00001804 | |
| FA_LAPTOP_00001806 | | FA_LAPTOP_00001808 | |
| FA_LAPTOP_00001812 | FA_LAPTOP_00001817 | FA_LAPTOP_00001836 | FA_LAPTOP_00001839 |
| FA_LAPTOP_00001841 | | FA_LAPTOP_00001844 | FA_LAPTOP_00001847 |
| FA_LAPTOP_00001849 | FA_LAPTOP_00001859 | FA_LAPTOP_00001861 | |
| FA_LAPTOP_00001863 | FA_LAPTOP_00001865 | FA_LAPTOP_00001867 | |
| FA_LAPTOP_00001869 | FA_LAPTOP_00001876 | FA_LAPTOP_00001880 | FA_LAPTOP_00001886 |
| FA_LAPTOP_00001888 | FA_LAPTOP_00001895 | FA_LAPTOP_00001897 | |
| FA_LAPTOP_00001899 | | FA_LAPTOP_00001901 | |
| FA_LAPTOP_00001903 | | FA_LAPTOP_00001905 | |
| FA_LAPTOP_00001907 | | FA_LAPTOP_00001909 | |
| FA_LAPTOP_00001911 | | FA_LAPTOP_00001913 | |
| FA_LAPTOP_00001915 | | FA_LAPTOP_00001917 | |
| FA_LAPTOP_00001919 | | FA_LAPTOP_00001921 | |
| FA_LAPTOP_00001923 | | FA_LAPTOP_00001925 | |
| FA_LAPTOP_00001927 | | FA_LAPTOP_00001929 | |
| FA_LAPTOP_00001931 | | FA_LAPTOP_00001933 | |
| FA_LAPTOP_00001935 | | FA_LAPTOP_00001937 | |
| FA_LAPTOP_00001939 | | FA_LAPTOP_00001941 | |
| FA_LAPTOP_00001943 | FA_LAPTOP_00001944 | FA_LAPTOP_00001946 | FA_LAPTOP_00001976 |
| FA_LAPTOP_00001980 | | FA_LAPTOP_00001982 | |
| FA_LAPTOP_00001984 | | FA_LAPTOP_00001986 | |
| FA_LAPTOP_00001988 | | FA_LAPTOP_00001990 | |
| FA_LAPTOP_00001992 | | FA_LAPTOP_00001994 | |
| FA_LAPTOP_00001996 | | FA_LAPTOP_00001998 | |
| FA_LAPTOP_00002000 | | FA_LAPTOP_00002002 | |
| FA_LAPTOP_00002004 | | FA_LAPTOP_00002006 | |
| FA_LAPTOP_00002008 | | FA_LAPTOP_00002010 | |
| FA_LAPTOP_00002012 | | FA_LAPTOP_00002014 | |
| FA_LAPTOP_00002016 | | FA_LAPTOP_00002018 | |
| FA_LAPTOP_00002020 | | FA_LAPTOP_00002022 | |
| FA_LAPTOP_00002024 | | FA_LAPTOP_00002026 | FA_LAPTOP_00002027 |
| FA_LAPTOP_00002029 | FA_LAPTOP_00002033 | FA_LAPTOP_00002035 | |
| FA_LAPTOP_00002037 | FA_LAPTOP_00002067 | FA_LAPTOP_00002080 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FA_LAPTOP_00002082 | FA_LAPTOP_00002087 | FA_LAPTOP_00002089 | |
| FA_LAPTOP_00002091 | FA_LAPTOP_00002099 | FA_LAPTOP_00002101 | |
| FA_LAPTOP_00002107 | FA_LAPTOP_00002108 | FA_LAPTOP_00002115 | |
| FA_LAPTOP_00002117 | FA_LAPTOP_00002120 | FA_LAPTOP_00002123 | |
| FA_LAPTOP_00002125 | | FA_LAPTOP_00002127 | |
| FA_LAPTOP_00002130 | FA_LAPTOP_00002133 | FA_LAPTOP_00002135 | |
| FA_LAPTOP_00002137 | FA_LAPTOP_00002138 | FA_LAPTOP_00002140 | |
| FA_LAPTOP_00002142 | | FA_LAPTOP_00002144 | |
| FA_LAPTOP_00002146 | | FA_LAPTOP_00002150 | FA_LAPTOP_00002151 |
| FA_LAPTOP_00002155 | | FA_LAPTOP_00002157 | |
| FA_LAPTOP_00002159 | FA_LAPTOP_00002165 | FA_LAPTOP_00002169 | FA_LAPTOP_00002171 |
| FA_LAPTOP_00002173 | FA_LAPTOP_00002200 | FA_LAPTOP_00002202 | |
| FA_LAPTOP_00002204 | | FA_LAPTOP_00002206 | |
| FA_LAPTOP_00002208 | | FA_LAPTOP_00002210 | |
| FA_LAPTOP_00002212 | | FA_LAPTOP_00002216 | |
| FA_LAPTOP_00002220 | | FA_LAPTOP_00002222 | |
| FA_LAPTOP_00002224 | FA_LAPTOP_00002225 | FA_LAPTOP_00002229 | |
| FA_LAPTOP_00002231 | | FA_LAPTOP_00002233 | |
| FA_LAPTOP_00002235 | | FA_LAPTOP_00002239 | |
| FA_LAPTOP_00002241 | | FA_LAPTOP_00002243 | |
| FA_LAPTOP_00002245 | FA_LAPTOP_00002246 | FA_LAPTOP_00002248 | |
| FA_LAPTOP_00002250 | | FA_LAPTOP_00002254 | |
| FA_LAPTOP_00002256 | FA_LAPTOP_00002258 | FA_LAPTOP_00002260 | |
| FA_LAPTOP_00002262 | | FA_LAPTOP_00002264 | |
| FA_LAPTOP_00002268 | | FA_LAPTOP_00002273 | FA_LAPTOP_00002274 |
| FA_LAPTOP_00002276 | | FA_LAPTOP_00002278 | |
| FA_LAPTOP_00002280 | | FA_LAPTOP_00002282 | FA_LAPTOP_00002283 |
| FA_LAPTOP_00002287 | | FA_LAPTOP_00002289 | |
| FA_LAPTOP_00002291 | | FA_LAPTOP_00002293 | FA_LAPTOP_00002295 |
| FA_LAPTOP_00002297 | | FA_LAPTOP_00002301 | |
| FA_LAPTOP_00002303 | | FA_LAPTOP_00002305 | |
| FA_LAPTOP_00002307 | | FA_LAPTOP_00002311 | |
| FA_LAPTOP_00002315 | | FA_LAPTOP_00002317 | |
| FA_LAPTOP_00002319 | | FA_LAPTOP_00002321 | |
| FA_LAPTOP_00002325 | | FA_LAPTOP_00002327 | |
| FA_LAPTOP_00002331 | | FA_LAPTOP_00002333 | |
| FA_LAPTOP_00002337 | | FA_LAPTOP_00002339 | |
| FA_LAPTOP_00002343 | | FA_LAPTOP_00002345 | FA_LAPTOP_00002349 |
| FA_LAPTOP_00002351 | FA_LAPTOP_00002352 | FA_LAPTOP_00002354 | |
| FA_LAPTOP_00002356 | FA_LAPTOP_00002358 | FA_LAPTOP_00002361 | FA_LAPTOP_00002363 |
| FA_LAPTOP_00002365 | | FA_LAPTOP_00002367 | |
| FA_LAPTOP_00002369 | | FA_LAPTOP_00002371 | |
| FA_LAPTOP_00002373 | | FA_LAPTOP_00002375 | |
| FA_LAPTOP_00002379 | FA_LAPTOP_00002380 | FA_LAPTOP_00002384 | |
| FA_LAPTOP_00002388 | FA_LAPTOP_00002389 | FA_LAPTOP_00002393 | FA_LAPTOP_00002395 |
| FA_LAPTOP_00002397 | | FA_LAPTOP_00002399 | |
| FA_LAPTOP_00002401 | | FA_LAPTOP_00002403 | |
| FA_LAPTOP_00002405 | FA_LAPTOP_00002406 | FA_LAPTOP_00002408 | FA_LAPTOP_00002409 |
| FA_LAPTOP_00002413 | FA_LAPTOP_00002415 | FA_LAPTOP_00002417 | |
| FA_LAPTOP_00002419 | | FA_LAPTOP_00002421 | |
| FA_LAPTOP_00002423 | | FA_LAPTOP_00002425 | |
| FA_LAPTOP_00002429 | | FA_LAPTOP_00002433 | |
| FA_LAPTOP_00002435 | | FA_LAPTOP_00002439 | FA_LAPTOP_00002440 |
| FA_LAPTOP_00002444 | | FA_LAPTOP_00002446 | |
| FA_LAPTOP_00002448 | | FA_LAPTOP_00002450 | |
| FA_LAPTOP_00002452 | | FA_LAPTOP_00002454 | |
| FA_LAPTOP_00002458 | | FA_LAPTOP_00002462 | FA_LAPTOP_00002467 |
| FA_LAPTOP_00002469 | | FA_LAPTOP_00002471 | |
| FA_LAPTOP_00002473 | | FA_LAPTOP_00002475 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FA_LAPTOP_00002477 | | FA_LAPTOP_00002481 | |
| FA_LAPTOP_00002485 | | FA_LAPTOP_00002487 | FA_LAPTOP_00002489 |
| FA_LAPTOP_00002511 | FA_LAPTOP_00002513 | FA_LAPTOP_00002515 | |
| FA_LAPTOP_00002517 | | FA_LAPTOP_00002519 | |
| FA_LAPTOP_00002521 | | FA_LAPTOP_00002523 | |
| FA_LAPTOP_00002525 | FA_LAPTOP_00002532 | FA_LAPTOP_00002536 | FA_LAPTOP_00002537 |
| FA_LAPTOP_00002539 | FA_LAPTOP_00002542 | FA_LAPTOP_00002544 | |
| FA_LAPTOP_00002655 | | FA_LAPTOP_00002715 | |
| FA_LAPTOP_00002788 | | FA_LAPTOP_00002794 | |
| FA_LAPTOP_00002798 | FA_LAPTOP_00002806 | FA_LAPTOP_00002809 | FA_LAPTOP_00002810 |
| FA_LAPTOP_00002812 | FA_LAPTOP_00002821 | FA_LAPTOP_00002823 | FA_LAPTOP_00002825 |
| FA_LAPTOP_00002827 | | FA_LAPTOP_00002829 | FA_LAPTOP_00002830 |
| FA_LAPTOP_00002832 | | FA_LAPTOP_00002840 | |
| FA_LAPTOP_00002894 | | FA_LAPTOP_00002900 | |
| FA_LAPTOP_00003002 | | FA_LAPTOP_00003013 | |
| FA_LAPTOP_00003027 | | FA_LAPTOP_00003042 | FA_LAPTOP_00003043 |
| FA_LAPTOP_00003045 | FA_LAPTOP_00003049 | FA_LAPTOP_00003051 | FA_LAPTOP_00003053 |
| FA_LAPTOP_00003055 | | FA_LAPTOP_00003057 | FA_LAPTOP_00003072 |
| FA_LAPTOP_00003074 | | FA_LAPTOP_00003076 | |
| FA_LAPTOP_00003078 | | FA_LAPTOP_00003081 | FA_LAPTOP_00003101 |
| FA_LAPTOP_00003103 | FA_LAPTOP_00003107 | FA_LAPTOP_00003109 | |
| FA_LAPTOP_00003112 | FA_LAPTOP_00003115 | FA_LAPTOP_00003117 | FA_LAPTOP_00003118 |
| FA_LAPTOP_00003120 | FA_LAPTOP_00003129 | FA_LAPTOP_00003132 | |
| FA_LAPTOP_00003134 | | FA_LAPTOP_00003136 | FA_LAPTOP_00003138 |
| FA_LAPTOP_00003142 | FA_LAPTOP_00003146 | FA_LAPTOP_00003148 | |
| FA_LAPTOP_00003151 | FA_LAPTOP_00003152 | FA_LAPTOP_00003154 | |
| FA_LAPTOP_00003156 | FA_LAPTOP_00003158 | FA_LAPTOP_00003160 | FA_LAPTOP_00003161 |
| FA_LAPTOP_00003165 | | FA_LAPTOP_00003168 | FA_LAPTOP_00003172 |
| FA_LAPTOP_00003175 | FA_LAPTOP_00003194 | FA_LAPTOP_00003240 | FA_LAPTOP_00003244 |
| FA_LAPTOP_00003264 | | FA_LAPTOP_00003272 | |
| FA_LAPTOP_00003274 | | FA_LAPTOP_00003276 | |
| FA_LAPTOP_00003278 | | FA_LAPTOP_00003296 | FA_LAPTOP_00003297 |
| FA_LAPTOP_00003302 | FA_LAPTOP_00003303 | FA_LAPTOP_00003307 | |
| FA_LAPTOP_00003309 | | FA_LAPTOP_00003313 | |
| FA_LAPTOP_00003315 | | FA_LAPTOP_00003319 | |
| FA_LAPTOP_00003321 | | FA_LAPTOP_00003325 | |
| FA_LAPTOP_00003329 | | FA_LAPTOP_00003333 | |
| FA_LAPTOP_00003335 | | FA_LAPTOP_00003338 | |
| FA_LAPTOP_00003342 | | FA_LAPTOP_00003344 | FA_LAPTOP_00003345 |
| FA_LAPTOP_00003349 | | FA_LAPTOP_00003353 | |
| FA_LAPTOP_00003357 | | FA_LAPTOP_00003361 | |
| FA_LAPTOP_00003365 | FA_LAPTOP_00003366 | FA_LAPTOP_00003368 | |
| FA_LAPTOP_00003372 | | FA_LAPTOP_00003376 | |
| FA_LAPTOP_00003380 | | FA_LAPTOP_00003384 | |
| FA_LAPTOP_00003390 | | FA_LAPTOP_00003395 | |
| FA_LAPTOP_00003397 | FA_LAPTOP_00003400 | FA_LAPTOP_00003404 | |
| FA_LAPTOP_00003406 | | FA_LAPTOP_00003408 | |
| FA_LAPTOP_00003410 | | FA_LAPTOP_00003412 | |
| FA_LAPTOP_00003414 | | FA_LAPTOP_00003416 | |
| FA_LAPTOP_00003418 | | FA_LAPTOP_00003420 | |
| FA_LAPTOP_00003422 | | FA_LAPTOP_00003424 | |
| FA_LAPTOP_00003426 | | FA_LAPTOP_00003428 | |
| FA_LAPTOP_00003430 | | FA_LAPTOP_00003432 | |
| FA_LAPTOP_00003434 | | FA_LAPTOP_00003436 | |
| FA_LAPTOP_00003438 | | FA_LAPTOP_00003440 | |
| FA_LAPTOP_00003442 | | FA_LAPTOP_00003444 | |
| FA_LAPTOP_00003446 | | FA_LAPTOP_00003448 | |
| FA_LAPTOP_00003450 | | FA_LAPTOP_00003452 | |
| FA_LAPTOP_00003454 | | FA_LAPTOP_00003456 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FA_LAPTOP_00003458 | | FA_LAPTOP_00003460 | |
| FA_LAPTOP_00003462 | | FA_LAPTOP_00003464 | |
| FA_LAPTOP_00003466 | | FA_LAPTOP_00003468 | |
| FA_LAPTOP_00003470 | | FA_LAPTOP_00003472 | |
| FA_LAPTOP_00003474 | | FA_LAPTOP_00003476 | |
| FA_LAPTOP_00003478 | | FA_LAPTOP_00003480 | |
| FA_LAPTOP_00003482 | FA_LAPTOP_00003488 | FA_LAPTOP_00003490 | |
| FA_LAPTOP_00003492 | | FA_LAPTOP_00003494 | |
| FA_LAPTOP_00003496 | | FA_LAPTOP_00003498 | |
| FA_LAPTOP_00003500 | | FA_LAPTOP_00003502 | |
| FA_LAPTOP_00003504 | | FA_LAPTOP_00003506 | |
| FA_LAPTOP_00003508 | | FA_LAPTOP_00003510 | |
| FA_LAPTOP_00003512 | | FA_LAPTOP_00003514 | |
| FA_LAPTOP_00003516 | | FA_LAPTOP_00003518 | |
| FA_LAPTOP_00003520 | | FA_LAPTOP_00003522 | |
| FA_LAPTOP_00003524 | | FA_LAPTOP_00003526 | |
| FA_LAPTOP_00003528 | | FA_LAPTOP_00003532 | FA_LAPTOP_00003538 |
| FA_LAPTOP_00003540 | | FA_LAPTOP_00003542 | |
| FA_LAPTOP_00003544 | | FA_LAPTOP_00003546 | FA_LAPTOP_00003548 |
| FA_LAPTOP_00003552 | FA_LAPTOP_00003554 | FA_LAPTOP_00003556 | FA_LAPTOP_00003557 |
| FA_LAPTOP_00003561 | FA_LAPTOP_00003568 | FA_LAPTOP_00003570 | |
| FA_LAPTOP_00003572 | | FA_LAPTOP_00003574 | |
| FA_LAPTOP_00003576 | | FA_LAPTOP_00003578 | |
| FA_LAPTOP_00003580 | | FA_LAPTOP_00003583 | |
| FA_LAPTOP_00003585 | | FA_LAPTOP_00003590 | |
| FA_LAPTOP_00003595 | FA_LAPTOP_00003611 | FRANKAVELLINO_000001 | FRANKAVELLINO_000076 |
| GRO0001 | GRO0725 | GROSVENOR-0001 | GROSVENOR-0614 |
| GROSVENOR-0131.1 | GROSVENOR-0132.1 | GROSVENOR-0223.1 | GROSVENOR-0224.1 |
| GROSVENOR-0228.1 | GROSVENOR-0229.1 | GROSVENOR-0231.1 | GROSVENOR-0234.1 |
| GROSVENOR-0238.1 | GROSVENOR-0239.1 | GROSVENOR-0243.1 | GROSVENOR-0245.1 |
| GROSVENOR-0247.1 | GROSVENOR-0247.1 | GROSVENOR-0250.1 | GROSVENOR-0251.1 |
| GROSVENOR-0253.1 | GROSVENOR-0253.1 | GROSVENOR-0255.1 | GROSVENOR-0271.1 |
| GROSVENOR-0273.1 | GROSVENOR-0281.1 | GROSVENOR-0284.1 | GROSVENOR-0409.1 |
| GROSVENOR-0411.1 | GROSVENOR-0411.1 | GROSVENOR-0413.1 | GROSVENOR-0414.1 |
| GROSVENOR-0416.1 | GROSVENOR-0417.1 | GROSVENOR-0419.1 | GROSVENOR-0419.1 |
| GROSVENOR-0421.1 | GROSVENOR-0422.1 | GROSVENOR-0434.1 | GROSVENOR-0434.1 |
| GROSVENOR-0436.1 | GROSVENOR-0437.1 | GROSVENOR-0439.1 | GROSVENOR-0441.1 |
| GROSVENOR-0522.1 | GROSVENOR-0577.1 | GROSVENOR-0595.1 | GROSVENOR-0603.1 |
| GROSVENOR-0615.1 | GROSVENOR-0839.1 | GT_000017 | GT_000017 |
| GT_000076 | GT_000126 | GT_000132 | GT_000206 |
| GT_000209 | GT_000214 | GT_000218 | GT_000228 |
| GT_000231 | GT_000304 | GT_000316 | GT_000339 |
| GT_000353 | GT_000362 | GT_000469 | GT_001630 |
| GT_001647 | GT_001648 | GT_001651 | GT_001673 |
| GT_001678 | GT_001688 | GT_001690 | GT_001731 |
| GT_001733 | GT_001733 | GT_001742 | GT_001764 |
| GT_001771 | GT_001772 | GT_001864 | GT_001897 |
| GT_001946 | GT_001953 | GT_001976 | GT_002018 |
| GT_002134 | GT_002136 | GT_002216 | GT_002237 |
| GT_002239 | GT_002368 | GT_002506 | GT_002507 |
| GT_002509 | GT_002676 | GT_002679 | GT_002700 |
| GT_002704 | GT_002899 | GT_002922 | GT_003164 |
| GT_003169 | GT_003178 | GT_003183 | GT_003185 |
| GT_003194 | GT_003198 | GT_003201 | GT_003210 |
| GT_003215 | GT_003464 | GT_003467 | GT_003527 |
| GT_003529 | GT_003535 | GT_003538 | GT_003542 |
| GT_003544 | GT_003544 | GT_003546 | GT_003556 |
| GT_003558 | GT_003574 | GT_003594 | GT_003703 |
| GT_003706 | GT_003707 | GT_003710 | GT_003713 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GT_003716 | GT_003740 | GT_003744 | GT_003746 |
| GT_003749 | GT_003849 | GT_003852 | GT_004028 |
| GT_004035 | GT_004134 | GT_004136 | GT_004179 |
| GT_004181 | GT_004185 | GT_004188 | GT_004277 |
| GT_004288 | GT_004298 | GT_004290 | GT_004301 |
| GT_004307 | GT_004338 | HBUS-TRUSTEE078172 | HBUS-TRUSTEE078191 |
| HCLT_000001 | HCLT_000028 | HCLT_000001.1 | HCLT_000028.1 |
| JAVSAA0000001 | JAVSAA0000008 | KENN JORDAN-0001 | KENN JORDAN-1293 |
| KENN JORDAN-0001.1 | KENN JORDAN-0005.1 | KENN JORDAN-0007.1 | KENN JORDAN-0007.1 |
| KENN JORDAN-0009.1 | KENN JORDAN-0013.1 | KENN JORDAN-0015.1 | KENN JORDAN-0015.1 |
| KENN JORDAN-0017.1 | KENN JORDAN-0017.1 | KENN JORDAN-0019.1 | KENN JORDAN-0022.1 |
| KENN JORDAN-0024.1 | KENN JORDAN-0025.1 | KENN JORDAN-0029.1 | KENN JORDAN-0032.1 |
| KENN JORDAN-0037.1 | KENN JORDAN-0041.1 | KENN JORDAN-0044.1 | KENN JORDAN-0050.1 |
| KENN JORDAN-0056.1 | KENN JORDAN-0062.1 | KENN JORDAN-0067.1 | KENN JORDAN-0067.1 |
| KENN JORDAN-0070.1 | KENN JORDAN-0072.1 | KENN JORDAN-0074.1 | KENN JORDAN-0074.1 |
| KENN JORDAN-0080.1 | KENN JORDAN-0083.1 | KENN JORDAN-0087.1 | KENN JORDAN-0089.1 |
| KENN JORDAN-0093.1 | KENN JORDAN-0096.1 | KENN JORDAN-0099.1 | KENN JORDAN-0099.1 |
| KENN JORDAN-0101.1 | KENN JORDAN-0102.1 | KENN JORDAN-0109.1 | KENN JORDAN-0109.1 |
| KENN JORDAN-0111.1 | KENN JORDAN-0111.1 | KENN JORDAN-0116.1 | KENN JORDAN-0116.1 |
| KENN JORDAN-0129.1 | KENN JORDAN-0132.1 | KENN JORDAN-0138.1 | KENN JORDAN-0152.1 |
| KENN JORDAN-0154.1 | KENN JORDAN-0154.1 | KENN JORDAN-0156.1 | KENN JORDAN-0156.1 |
| KENN JORDAN-0160.1 | KENN JORDAN-0169.1 | KENN JORDAN-0171.1 | KENN JORDAN-0171.1 |
| KENN JORDAN-0176.1 | KENN JORDAN-0176.1 | KENN JORDAN-0184.1 | KENN JORDAN-0184.1 |
| KENN JORDAN-0187.1 | KENN JORDAN-0189.1 | KENN JORDAN-0194.1 | KENN JORDAN-0194.1 |
| KENN JORDAN-0196.1 | KENN JORDAN-0197.1 | KENN JORDAN-0200.1 | KENN JORDAN-0202.1 |
| KENN JORDAN-0205.1 | KENN JORDAN-0205.1 | KENN JORDAN-0207.1 | KENN JORDAN-0210.1 |
| KENN JORDAN-0212.1 | KENN JORDAN-0215.1 | KENN JORDAN-0218.1 | KENN JORDAN-0218.1 |
| KENN JORDAN-0220.1 | KENN JORDAN-0222.1 | KENN JORDAN-0224.1 | KENN JORDAN-0226.1 |
| KENN JORDAN-0228.1 | KENN JORDAN-0229.1 | KENN JORDAN-0231.1 | KENN JORDAN-0232.1 |
| KENN JORDAN-0234.1 | KENN JORDAN-0301.1 | KENN JORDAN-0303.1 | KENN JORDAN-0307.1 |
| KENN JORDAN-0313.1 | KENN JORDAN-0317.1 | KENN JORDAN-0319.1 | KENN JORDAN-0320.1 |
| KENN JORDAN-0322.1 | KENN JORDAN-0334.1 | KENN JORDAN-0343.1 | KENN JORDAN-0347.1 |
| KENN JORDAN-0349.1 | KENN JORDAN-0350.1 | KENN JORDAN-0352.1 | KENN JORDAN-0405.1 |
| KENN JORDAN-0407.1 | KENN JORDAN-0417.1 | KENN JORDAN-0419.1 | KENN JORDAN-0419.1 |
| KENN JORDAN-0423.1 | KENN JORDAN-0425.1 | KENN JORDAN-0427.1 | KENN JORDAN-0431.1 |
| KENN JORDAN-0435.1 | KENN JORDAN-0494.1 | KENN JORDAN-0514.1 | KENN JORDAN-0517.1 |
| KENN JORDAN-0519.1 | KENN JORDAN-0522.1 | KENN JORDAN-0524.1 | KENN JORDAN-0530.1 |
| KENN JORDAN-0545.1 | KENN JORDAN-0549.1 | KENN JORDAN-0552.1 | KENN JORDAN-0561.1 |
| KENN JORDAN-0572.1 | KENN JORDAN-0573.1 | KENN JORDAN-0585.1 | KENN JORDAN-0585.1 |
| KENN JORDAN-0589.1 | KENN JORDAN-0589.1 | KENN JORDAN-0591.1 | KENN JORDAN-0591.1 |
| KENN JORDAN-0595.1 | KENN JORDAN-0595.1 | KENN JORDAN-0608.1 | KENN JORDAN-0608.1 |
| KENN JORDAN-0612.1 | KENN JORDAN-0613.1 | KENN JORDAN-0626.1 | KENN JORDAN-0651.1 |
| KENN JORDAN-0705.1 | KENN JORDAN-0717.1 | KENN JORDAN-0721.1 | KENN JORDAN-0878.1 |
| KENN JORDAN-0987.1 | KENN JORDAN-0997.1 | KENN JORDAN-0999.1 | KENN JORDAN-1008.1 |
| KENN JORDAN-1010.1 | KENN JORDAN-1013.1 | KENN JORDAN-1015.1 | KENN JORDAN-1021.1 |
| KENN JORDAN-1025.1 | KENN JORDAN-1028.1 | KENN JORDAN-1030.1 | KENN JORDAN-1034.1 |
| KENN JORDAN-1036.1 | KENN JORDAN-1039.1 | KENN JORDAN-1041.1 | KENN JORDAN-1047.1 |
| KENN JORDAN-1049.1 | KENN JORDAN-1055.1 | KENN JORDAN-1057.1 | KENN JORDAN-1062.1 |
| KENN JORDAN-1066.1 | KENN JORDAN-1066.1 | KENN JORDAN-1068.1 | KENN JORDAN-1069.1 |
| KENN JORDAN-1071.1 | KENN JORDAN-1078.1 | KENN JORDAN-1081.1 | KENN JORDAN-1095.1 |
| KENN JORDAN-1097.1 | KENN JORDAN-1099.1 | KENN JORDAN-1099.1 | KENN JORDAN-1108.1 |
| KENN JORDAN-1110.1 | KENN JORDAN-1114.1 | KENN JORDAN-1119.1 | KENN JORDAN-1122.1 |
| KENN JORDAN-1127.1 | KENN JORDAN-1129.1 | KENN JORDAN-1131.1 | KENN JORDAN-1146.1 |
| KENN JORDAN-1148.1 | KENN JORDAN-1151.1 | KENN JORDAN-1154.1 | KENN JORDAN-1157.1 |
| KENN JORDAN-1159.1 | KENN JORDAN-1159.1 | KENN JORDAN-1161.1 | KENN JORDAN-1162.1 |
| KENN JORDAN-1166.1 | KENN JORDAN-1169.1 | KENN JORDAN-1171.1 | KENN JORDAN-1172.1 |
| KENN JORDAN-1174.1 | KENN JORDAN-1174.1 | KENN JORDAN-1177.1 | KENN JORDAN-1180.1 |
| KENN JORDAN-1185.1 | KENN JORDAN-1186.1 | KENN JORDAN-1189.1 | KENN JORDAN-1190.1 |
| KENN JORDAN-1192.1 | KENN JORDAN-1196.1 | KENN JORDAN-1198.1 | KENN JORDAN-1203.1 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KENN JORDAN-1205.1 | KENN JORDAN-1206.1 | KENN JORDAN-1209.1 | KENN JORDAN-1210.1 |
| KENN JORDAN-1214.1 | KENN JORDAN-1215.1 | KENN JORDAN-1217.1 | KENN JORDAN-1221.1 |
| KENN JORDAN-1223.1 | KENN JORDAN-1225.1 | KENN JORDAN-1228.1 | KENN JORDAN-1231.1 |
| KENN JORDAN-1235.1 | KENN JORDAN-1236.1 | KENN JORDAN-1238.1 | KENN JORDAN-1238.1 |
| KENN JORDAN-1240.1 | KENN JORDAN-1240.1 | KENN JORDAN-1242.1 | KENN JORDAN-1248.1 |
| KENN JORDAN-1250.1 | KENN JORDAN-1252.1 | KENN JORDAN-1257.1 | KENN JORDAN-1258.1 |
| KENN JORDAN-1260.1 | KENN JORDAN-1267.1 | KENN JORDAN-1269.1 | KENN JORDAN-1276.1 |
| KENN JORDAN-1279.1 | KENN JORDAN-1282.1 | KJA0001 | KJA0451 |
| KRASS00000135 | KRASS00000138 | KRASS00000142 | KRASS00000143 |
| KRASS00000167 | KRASS00000167 | KRASS00000169 | KRASS00000170 |
| KRASS00000174 | KRASS00000176 | KRASS00000180 | KRASS00000184 |
| KRASS00000186 | KRASS00000186 | KRASS00000195 | KRASS00000202 |
| KRASS00000204 | KRASS00000207 | KRASS00000212 | KRASS00000213 |
| KRASS00000224 | KRASS00000224 | KRASS00001179 | KRASS00001226 |
| KRASS00001229 | KRASS00001270 | KRASS00001275 | KRASS00001288 |
| KRASS00001291 | KRASS00001292 | KRASS00001295 | KRASS00001297 |
| KRASS00001299 | KRASS00001301 | KRASS00001303 | KRASS00001305 |
| KRASS00001310 | KRASS00001311 | KRASS00001313 | KRASS00001315 |
| KRASS00001318 | KRASS00001382 | KRASS00001384 | KRASS00001389 |
| KRASS00001391 | KRASS00001398 | LMCSAA0000001 | LMCSAA0000176 |
| MAAMT_000001 | MAAMT_000029 | MAAMT_000001.1 | MAAMT_000029.1 |
| MALT_000001 | MALT_000029 | MALT_000001.1 | MALT_000029.1 |
| MASS_000001 | MASS_000005 | MAYFAIR-0001 | MAYFAIR-0116 |
| MAYFAIR-0121 | MAYFAIR-1639 | MAYFAIR-0137.1 | MAYFAIR-0175.1 |
| MAYFAIR-0259.1 | MAYFAIR-0264.1 | MAYFAIR-0424.1 | MAYFAIR-0424.1 |
| MAYFAIR-0426.1 | MAYFAIR-0450.1 | MAYFAIR-0792.1 | MAYFAIR-0859.1 |
| MAYFAIR-0876.1 | MAYFAIR-0884.1 | MAYFAIR-0888.1 | MAYFAIR-0927.1 |
| MAYFAIR-0944.1 | MAYFAIR-1029.1 | MAYFAIR-1069.1 | MAYFAIR-1360.1 |
| MAYFAIR-1376.1 | MAYFAIR-1580.1 | MBIDAA0000021 | MBIDAA0000078 |
| MFP0001 | MFP0284 | MFV0001 | MFV0185 |
| MJP0000001 | MJP0002973 | MP_000001 | MP_000004 |
| MP-000005 | MP-000024 | MP-000025.1 | MP-000202.1 |
| MV_000001 | MV_000003 | MV-000004 | MV-000013 |
| MV-000014.1 | MV-000154.1 | N&F_AVELLINO_000028 | N&F_AVELLINO_000166 |
| NCA_IPHONE_000001 | NCA_IPHONE_000023 | NCA000001 | NCA000019 |
| NCA000020.1 | NCA000046.1 | PUBLIC-USAO_0965322 | PUBLIC-USAO_0965340 |
| PUBLIC-USAO_0965373 | PUBLIC-USAO_0965393 | PUBLIC-USAO_0965420 | PUBLIC-USAO_0965420 |
| PUBLIC-USAO_0966796 | PUBLIC-USAO_0966797 | PUBLIC-USAO_0966799 | PUBLIC-USAO_0966875 |
| PUBLIC-USAO_1006612 | PUBLIC-USAO_1006615 | PUBLIC-USAO_1047085 | PUBLIC-USAO_1047103 |
| PUBLIC-USAO_1047136 | PUBLIC-USAO_1047156 | PUBLIC-USAO_1047183 | PUBLIC-USAO_1047183 |
| PUBLIC-USAO_1048501 | PUBLIC-USAO_1048502 | PUBLIC-USAO_1048504 | PUBLIC-USAO_1048580 |
| PUBLIC-USAO_1067750 | PUBLIC-USAO_1067753 | PUBLIC-USAO_1082569 | PUBLIC-USAO_1082569 |
| PUBLIC-USAO_1083715 | PUBLIC-USAO_1083716 | RART3_000001 | RART3_000037 |
| RART3_000001.1 | RART3_000037.1 | RRT_000001RRT_000001 | RRT_000027RRT_000027 |
| S.A._000001 | S.A._000026 | SEC_000001 | SEC_000192 |
| SECSAA0000001 | SECSAA0001365 | SECSAA0008688 | SECSAA0009269 |
| SECSAF0000043 | SECSAF0006774 | SECSAP0000001 | SECSAP0000067 |
| SECSCA0000001 | SECSCA0001210 | SECSCH0002614 | SECSCH0002614 |
| SECSCY0000001 | SECSCY0000067 | SECSDK0000001 | SECSDK0010276 |
| SECSEP0000001 | SECSEP0001567 | SECSFA0000001 | SECSFA0004844 |
| SOP 00001 | SOP 00864 | SPG0000001 | SPG0002614 |
| SPP0000001 | SPP0002671 | StJ0001 | StJ0581 |
| STJAMES_000001 | STJAMES_000265 | STR0000001 | STR0003043 |
| STR0000001.1 | STR0000215.1 | STR0000732.1 | STR0000739.1 |
| STR0000766.1 | STR0000769.1 | STR0000786.1 | STR0000787.1 |
| STR0000826.1 | STR0000828.1 | STR0000855.1 | STR0000863.1 |
| STR0000866.1 | STR0000874.1 | STR0000877.1 | STR0000916.1 |
| STR0000920.1 | STR0000925.1 | STR0000929.1 | STR0000940.1 |
| STR0000943.1 | STR0000964.1 | STR0000967.1 | STR0001019.1 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| STR0001025.1 | STR0001031.1 | STR0001033.1 | STR0001353.1 |
| STR0001366.1 | STR0001595.1 | STR0001605.1 | STR0003043.1 |
| TAMT_000001 | TAMT_000030 | TAMT_000001.1 | TAMT_000030.1 |
| ThomasAvellino_000001_BOXENVELOPES | ThomasAvellino_000064_BOXENVELOPES | Thomas Avellino_0000065_BOXENVELOPES | Thomas Avellino_0005796_BOXENVELOPES |
| THOMASAVELLINO_000001 | THOMASAVELLINO_002313 | ThomasAvellino_2331 | ThomasAvellino_2334 |
| ThomasAvellino_2336 | | ThomasAvellino_2338 | ThomasAvellino_2339 |
| ThomasAvellino_2343 | | ThomasAvellino_2347 | |
| ThomasAvellino_2351 | | ThomasAvellino_2355 | |
| ThomasAvellino_2359 | ThomasAvellino_2361 | ThomasAvellino_2363 | |
| ThomasAvellino_2368 | | ThomasAvellino_2372 | |
| ThomasAvellino_2377 | ThomasAvellino_2378 | ThomasAvellino_2381 | ThomasAvellino_2384 |
| ThomasAvellino_2386 | | ThomasAvellino_2388 | |
| ThomasAvellino_2392 | | ThomasAvellino_2395 | |
| ThomasAvellino_2399 | ThomasAvellino_2400 | ThomasAvellino_2402 | ThomasAvellino_2404 |
| ThomasAvellino_2406 | ThomasAvellino_2407 | ThomasAvellino_2410 | |
| ThomasAvellino_2414 | ThomasAvellino_2416 | ThomasAvellino_2419 | |
| ThomasAvellino_2421 | ThomasAvellino_2422 | ThomasAvellino_2424 | |
| ThomasAvellino_2426 | ThomasAvellino_2428 | ThomasAvellino_2430 | |
| ThomasAvellino_2432 | | ThomasAvellino_2434 | ThomasAvellino_2435 |
| ThomasAvellino_2438 | ThomasAvellino_2439 | ThomasAvellino_2443 | |
| ThomasAvellino_2448 | ThomasAvellino_2449 | ThomasAvellino_2451 | |
| ThomasAvellino_2453 | | ThomasAvellino_2457 | |
| ThomasAvellino_2462 | | ThomasAvellino_2467 | |
| ThomasAvellino_2472 | ThomasAvellino_2473 | ThomasAvellino_2475 | |
| ThomasAvellino_2477 | | ThomasAvellino_2479 | |
| ThomasAvellino_2482 | | ThomasAvellino_2486 | |
| ThomasAvellino_2490 | ThomasAvellino_2491 | ThomasAvellino_2495 | ThomasAvellino_2497 |
| ThomasAvellino_2499 | ThomasAvellino_2503 | ThomasAvellino_2505 | ThomasAvellino_2506 |
| ThomasAvellino_2512 | ThomasAvellino_2513 | ThomasAvellino_2515 | |
| ThomasAvellino_2517 | | ThomasAvellino_2519 | |
| ThomasAvellino_2521 | | ThomasAvellino_2524 | |
| ThomasAvellino_2526 | | ThomasAvellino_2528 | ThomasAvellino_2535 |
| ThomasAvellino_2537 | | ThomasAvellino_2539 | |
| ThomasAvellino_2541 | ThomasAvellino_2559 | ThomasAvellino_2561 | ThomasAvellino_2562 |
| ThomasAvellino_2564 | | ThomasAvellino_2566 | ThomasAvellino_2573 |
| ThomasAvellino_2575 | ThomasAvellino_2580 | ThomasAvellino_2582 | ThomasAvellino_2585 |
| ThomasAvellino_2587 | ThomasAvellino_2621 | ThomasAvellino_2623 | |
| ThomasAvellino_2626 | ThomasAvellino_2627 | ThomasAvellino_2629 | |
| ThomasAvellino_2632 | | ThomasAvellino_2635 | |
| ThomasAvellino_2638 | | ThomasAvellino_2640 | |
| ThomasAvellino_2642 | | ThomasAvellino_2644 | |
| ThomasAvellino_2646 | | ThomasAvellino_2648 | |
| ThomasAvellino_2650 | | ThomasAvellino_2653 | |
| ThomasAvellino_2655 | | ThomasAvellino_2658 | |
| ThomasAvellino_2661 | | ThomasAvellino_2664 | |
| ThomasAvellino_2667 | | ThomasAvellino_2670 | |
| ThomasAvellino_2673 | | ThomasAvellino_2676 | |
| ThomasAvellino_2678 | | ThomasAvellino_2680 | |
| ThomasAvellino_2682 | | ThomasAvellino_2685 | |
| ThomasAvellino_2687 | | ThomasAvellino_2689 | |
| ThomasAvellino_2692 | | ThomasAvellino_2694 | |
| ThomasAvellino_2697 | | ThomasAvellino_2700 | |
| ThomasAvellino_2702 | | ThomasAvellino_2706 | |
| ThomasAvellino_2708 | | ThomasAvellino_2710 | |
| ThomasAvellino_2713 | | ThomasAvellino_2715 | |
| ThomasAvellino_2717 | | ThomasAvellino_2719 | |
| ThomasAvellino_2722 | | ThomasAvellino_2724 | |
| ThomasAvellino_2726 | | ThomasAvellino_2729 | ThomasAvellino_2730 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_2732 | | ThomasAvellino_2734 | |
| ThomasAvellino_2736 | | ThomasAvellino_2739 | |
| ThomasAvellino_2742 | | ThomasAvellino_2744 | |
| ThomasAvellino_2747 | | ThomasAvellino_2749 | |
| ThomasAvellino_2751 | | ThomasAvellino_2753 | |
| ThomasAvellino_2755 | ThomasAvellino_2756 | ThomasAvellino_2758 | |
| ThomasAvellino_2760 | | ThomasAvellino_2762 | |
| ThomasAvellino_2764 | | ThomasAvellino_2766 | |
| ThomasAvellino_2768 | | ThomasAvellino_2771 | |
| ThomasAvellino_2773 | | ThomasAvellino_2775 | |
| ThomasAvellino_2777 | | ThomasAvellino_2779 | |
| ThomasAvellino_2781 | | ThomasAvellino_2783 | |
| ThomasAvellino_2785 | | ThomasAvellino_2787 | |
| ThomasAvellino_2789 | | ThomasAvellino_2791 | |
| ThomasAvellino_2793 | | ThomasAvellino_2795 | |
| ThomasAvellino_2797 | | ThomasAvellino_2799 | |
| ThomasAvellino_2801 | | ThomasAvellino_2803 | |
| ThomasAvellino_2805 | | ThomasAvellino_2807 | |
| ThomasAvellino_2809 | | ThomasAvellino_2811 | |
| ThomasAvellino_2813 | | ThomasAvellino_2815 | |
| ThomasAvellino_2817 | | ThomasAvellino_2819 | |
| ThomasAvellino_2821 | | ThomasAvellino_2823 | |
| ThomasAvellino_2825 | ThomasAvellino_2826 | ThomasAvellino_2828 | |
| ThomasAvellino_2831 | | ThomasAvellino_2833 | |
| ThomasAvellino_2835 | ThomasAvellino_2836 | ThomasAvellino_2838 | |
| ThomasAvellino_2840 | | ThomasAvellino_2842 | |
| ThomasAvellino_2844 | | ThomasAvellino_2846 | |
| ThomasAvellino_2848 | | ThomasAvellino_2850 | |
| ThomasAvellino_2852 | | ThomasAvellino_2854 | |
| ThomasAvellino_2856 | | ThomasAvellino_2858 | |
| ThomasAvellino_2860 | | ThomasAvellino_2862 | |
| ThomasAvellino_2864 | | ThomasAvellino_2866 | |
| ThomasAvellino_2868 | | ThomasAvellino_2870 | |
| ThomasAvellino_2872 | | ThomasAvellino_2874 | |
| ThomasAvellino_2876 | | ThomasAvellino_2878 | |
| ThomasAvellino_2880 | | ThomasAvellino_2883 | |
| ThomasAvellino_2885 | | ThomasAvellino_2887 | |
| ThomasAvellino_2889 | | ThomasAvellino_2891 | |
| ThomasAvellino_2893 | | ThomasAvellino_2895 | |
| ThomasAvellino_2897 | ThomasAvellino_2898 | ThomasAvellino_2900 | |
| ThomasAvellino_2902 | ThomasAvellino_2912 | ThomasAvellino_2914 | |
| ThomasAvellino_2916 | | ThomasAvellino_2918 | |
| ThomasAvellino_2920 | ThomasAvellino_2921 | ThomasAvellino_2924 | ThomasAvellino_2927 |
| ThomasAvellino_2929 | | ThomasAvellino_2933 | ThomasAvellino_2934 |
| ThomasAvellino_2937 | | ThomasAvellino_2939 | ThomasAvellino_2942 |
| ThomasAvellino_2944 | | ThomasAvellino_2948 | |
| ThomasAvellino_2951 | | ThomasAvellino_2954 | |
| ThomasAvellino_2956 | | ThomasAvellino_2958 | ThomasAvellino_2961 |
| ThomasAvellino_2965 | ThomasAvellino_2967 | ThomasAvellino_2969 | ThomasAvellino_2970 |
| ThomasAvellino_2974 | | ThomasAvellino_2979 | |
| ThomasAvellino_2985 | ThomasAvellino_2986 | ThomasAvellino_2988 | |
| ThomasAvellino_2990 | ThomasAvellino_2991 | ThomasAvellino_2993 | |
| ThomasAvellino_2995 | ThomasAvellino_2996 | ThomasAvellino_2999 | |
| ThomasAvellino_3002 | ThomasAvellino_3003 | ThomasAvellino_3005 | ThomasAvellino_3008 |
| ThomasAvellino_3010 | | ThomasAvellino_3013 | |
| ThomasAvellino_3015 | | ThomasAvellino_3018 | |
| ThomasAvellino_3021 | ThomasAvellino_3023 | ThomasAvellino_3027 | |
| ThomasAvellino_3029 | | ThomasAvellino_3031 | |
| ThomasAvellino_3033 | ThomasAvellino_3037 | ThomasAvellino_3042 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_3044 | | ThomasAvellino_3047 | |
| ThomasAvellino_3051 | | ThomasAvellino_3054 | ThomasAvellino_3057 |
| ThomasAvellino_3059 | ThomasAvellino_3066 | ThomasAvellino_3068 | ThomasAvellino_3077 |
| ThomasAvellino_3079 | ThomasAvellino_3088 | ThomasAvellino_3100 | |
| ThomasAvellino_3113 | | ThomasAvellino_3115 | |
| ThomasAvellino_3118 | ThomasAvellino_3121 | ThomasAvellino_3123 | |
| ThomasAvellino_3125 | | ThomasAvellino_3128 | |
| ThomasAvellino_3130 | ThomasAvellino_3131 | ThomasAvellino_3133 | |
| ThomasAvellino_3135 | | ThomasAvellino_3137 | |
| ThomasAvellino_3139 | | ThomasAvellino_3141 | |
| ThomasAvellino_3143 | | ThomasAvellino_3145 | |
| ThomasAvellino_3147 | | ThomasAvellino_3149 | |
| ThomasAvellino_3151 | | ThomasAvellino_3153 | |
| ThomasAvellino_3155 | | ThomasAvellino_3157 | |
| ThomasAvellino_3159 | | ThomasAvellino_3161 | |
| ThomasAvellino_3163 | | ThomasAvellino_3165 | |
| ThomasAvellino_3167 | | ThomasAvellino_3169 | |
| ThomasAvellino_3171 | | ThomasAvellino_3173 | |
| ThomasAvellino_3175 | | ThomasAvellino_3177 | |
| ThomasAvellino_3179 | | ThomasAvellino_3181 | |
| ThomasAvellino_3183 | | ThomasAvellino_3185 | |
| ThomasAvellino_3187 | | ThomasAvellino_3189 | |
| ThomasAvellino_3191 | | ThomasAvellino_3193 | |
| ThomasAvellino_3195 | | ThomasAvellino_3197 | |
| ThomasAvellino_3199 | | ThomasAvellino_3202 | |
| ThomasAvellino_3204 | ThomasAvellino_3205 | ThomasAvellino_3207 | |
| ThomasAvellino_3209 | | ThomasAvellino_3211 | ThomasAvellino_3212 |
| ThomasAvellino_3214 | | ThomasAvellino_3216 | |
| ThomasAvellino_3218 | | ThomasAvellino_3220 | ThomasAvellino_3221 |
| ThomasAvellino_3223 | | ThomasAvellino_3225 | |
| ThomasAvellino_3227 | | ThomasAvellino_3229 | |
| ThomasAvellino_3231 | | ThomasAvellino_3234 | |
| ThomasAvellino_3236 | | ThomasAvellino_3238 | |
| ThomasAvellino_3240 | | ThomasAvellino_3242 | |
| ThomasAvellino_3244 | | ThomasAvellino_3246 | ThomasAvellino_3250 |
| ThomasAvellino_3253 | | ThomasAvellino_3255 | |
| ThomasAvellino_3257 | ThomasAvellino_3258 | ThomasAvellino_3260 | |
| ThomasAvellino_3262 | | ThomasAvellino_3264 | |
| ThomasAvellino_3266 | | ThomasAvellino_3268 | |
| ThomasAvellino_3270 | ThomasAvellino_3271 | ThomasAvellino_3273 | |
| ThomasAvellino_3275 | | ThomasAvellino_3277 | |
| ThomasAvellino_3279 | | ThomasAvellino_3281 | |
| ThomasAvellino_3283 | ThomasAvellino_3284 | ThomasAvellino_3286 | |
| ThomasAvellino_3288 | | ThomasAvellino_3290 | |
| ThomasAvellino_3292 | | ThomasAvellino_3294 | |
| ThomasAvellino_3296 | ThomasAvellino_3297 | ThomasAvellino_3299 | |
| ThomasAvellino_3301 | ThomasAvellino_3302 | ThomasAvellino_3304 | ThomasAvellino_3305 |
| ThomasAvellino_3307 | | ThomasAvellino_3309 | ThomasAvellino_3312 |
| ThomasAvellino_3314 | ThomasAvellino_3319 | ThomasAvellino_3321 | ThomasAvellino_3322 |
| ThomasAvellino_3324 | ThomasAvellino_3328 | ThomasAvellino_3330 | ThomasAvellino_3333 |
| ThomasAvellino_3335 | | ThomasAvellino_3337 | |
| ThomasAvellino_3339 | ThomasAvellino_3341 | ThomasAvellino_3343 | |
| ThomasAvellino_3345 | | ThomasAvellino_3348 | |
| ThomasAvellino_3350 | ThomasAvellino_3351 | ThomasAvellino_3353 | |
| ThomasAvellino_3355 | ThomasAvellino_3359 | ThomasAvellino_3361 | ThomasAvellino_3364 |
| ThomasAvellino_3366 | | ThomasAvellino_3368 | |
| ThomasAvellino_3370 | | ThomasAvellino_3372 | |
| ThomasAvellino_3374 | | ThomasAvellino_3376 | |
| ThomasAvellino_3378 | ThomasAvellino_3384 | ThomasAvellino_3387 | |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| ThomasAvellino_3389 | | | ThomasAvellino_3392 | |
| ThomasAvellino_3395 | | | ThomasAvellino_3398 | |
| ThomasAvellino_3401 | | | ThomasAvellino_3403 | ThomasAvellino_3406 |
| ThomasAvellino_3409 | | | ThomasAvellino_3411 | |
| ThomasAvellino_3413 | | | ThomasAvellino_3416 | |
| ThomasAvellino_3419 | | | ThomasAvellino_3422 | |
| ThomasAvellino_3424 | | | ThomasAvellino_3426 | |
| ThomasAvellino_3428 | | | ThomasAvellino_3431 | |
| ThomasAvellino_3433 | | | ThomasAvellino_3436 | |
| ThomasAvellino_3438 | | | ThomasAvellino_3441 | |
| ThomasAvellino_3444 | | | ThomasAvellino_3447 | |
| ThomasAvellino_3451 | | | ThomasAvellino_3454 | ThomasAvellino_3455 |
| ThomasAvellino_3459 | | | ThomasAvellino_3461 | |
| ThomasAvellino_3464 | | | ThomasAvellino_3467 | |
| ThomasAvellino_3470 | | | ThomasAvellino_3472 | |
| ThomasAvellino_3475 | | | ThomasAvellino_3477 | |
| ThomasAvellino_3479 | | | ThomasAvellino_3482 | |
| ThomasAvellino_3485 | | | ThomasAvellino_3488 | |
| ThomasAvellino_3490 | | | ThomasAvellino_3493 | |
| ThomasAvellino_3496 | | | ThomasAvellino_3499 | |
| ThomasAvellino_3501 | | | ThomasAvellino_3503 | |
| ThomasAvellino_3506 | | | ThomasAvellino_3509 | |
| ThomasAvellino_3512 | | | ThomasAvellino_3515 | |
| ThomasAvellino_3517 | | | ThomasAvellino_3520 | ThomasAvellino_3521 |
| ThomasAvellino_3524 | | | ThomasAvellino_3526 | |
| ThomasAvellino_3528 | | | ThomasAvellino_3531 | |
| ThomasAvellino_3536 | | | ThomasAvellino_3538 | |
| ThomasAvellino_3540 | | | ThomasAvellino_3543 | |
| ThomasAvellino_3547 | | | ThomasAvellino_3549 | |
| ThomasAvellino_3552 | | | ThomasAvellino_3554 | |
| ThomasAvellino_3557 | | | ThomasAvellino_3560 | |
| ThomasAvellino_3562 | | | ThomasAvellino_3564 | |
| ThomasAvellino_3566 | | | ThomasAvellino_3568 | |
| ThomasAvellino_3570 | | | ThomasAvellino_3572 | |
| ThomasAvellino_3575 | | | ThomasAvellino_3578 | |
| ThomasAvellino_3580 | ThomasAvellino_3581 | | ThomasAvellino_3585 | |
| ThomasAvellino_3587 | | | ThomasAvellino_3590 | |
| ThomasAvellino_3593 | | | ThomasAvellino_3595 | |
| ThomasAvellino_3598 | | | ThomasAvellino_3600 | |
| ThomasAvellino_3602 | | | ThomasAvellino_3605 | |
| ThomasAvellino_3608 | | | ThomasAvellino_3610 | |
| ThomasAvellino_3613 | | | ThomasAvellino_3616 | |
| ThomasAvellino_3619 | | | ThomasAvellino_3623 | |
| ThomasAvellino_3626 | | | ThomasAvellino_3628 | |
| ThomasAvellino_3631 | | | ThomasAvellino_3633 | |
| ThomasAvellino_3635 | | | ThomasAvellino_3637 | |
| ThomasAvellino_3640 | | | ThomasAvellino_3643 | |
| ThomasAvellino_3646 | | | ThomasAvellino_3649 | |
| ThomasAvellino_3651 | | | ThomasAvellino_3654 | |
| ThomasAvellino_3657 | | | ThomasAvellino_3660 | |
| ThomasAvellino_3663 | | | ThomasAvellino_3675 | |
| ThomasAvellino_3677 | | | ThomasAvellino_3680 | |
| ThomasAvellino_3683 | | | ThomasAvellino_3686 | |
| ThomasAvellino_3688 | | | ThomasAvellino_3690 | |
| ThomasAvellino_3693 | | | ThomasAvellino_3696 | |
| ThomasAvellino_3699 | | | ThomasAvellino_3702 | |
| ThomasAvellino_3704 | | | ThomasAvellino_3707 | |
| ThomasAvellino_3709 | | | ThomasAvellino_3713 | |
| ThomasAvellino_3716 | ThomasAvellino_3718 | | ThomasAvellino_3720 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_3722 | | ThomasAvellino_3724 | |
| ThomasAvellino_3727 | | ThomasAvellino_3730 | |
| ThomasAvellino_3733 | | ThomasAvellino_3735 | |
| ThomasAvellino_3737 | | ThomasAvellino_3740 | |
| ThomasAvellino_3742 | | ThomasAvellino_3744 | |
| ThomasAvellino_3747 | | ThomasAvellino_3750 | |
| ThomasAvellino_3753 | | ThomasAvellino_3756 | |
| ThomasAvellino_3759 | | ThomasAvellino_3761 | |
| ThomasAvellino_3764 | | ThomasAvellino_3766 | |
| ThomasAvellino_3768 | | ThomasAvellino_3770 | |
| ThomasAvellino_3772 | | ThomasAvellino_3774 | |
| ThomasAvellino_3777 | | ThomasAvellino_3780 | |
| ThomasAvellino_3783 | ThomasAvellino_3784 | ThomasAvellino_3787 | ThomasAvellino_3792 |
| ThomasAvellino_3795 | | ThomasAvellino_3798 | |
| ThomasAvellino_3801 | | ThomasAvellino_3805 | |
| ThomasAvellino_3810 | | ThomasAvellino_3812 | ThomasAvellino_3822 |
| ThomasAvellino_3825 | | ThomasAvellino_3828 | ThomasAvellino_3852 |
| ThomasAvellino_3854 | | ThomasAvellino_3856 | ThomasAvellino_3858 |
| ThomasAvellino_3860 | | ThomasAvellino_3862 | ThomasAvellino_3863 |
| ThomasAvellino_3865 | | ThomasAvellino_3867 | |
| ThomasAvellino_3869 | | ThomasAvellino_3871 | |
| ThomasAvellino_3874 | | ThomasAvellino_3876 | |
| ThomasAvellino_3878 | ThomasAvellino_3879 | ThomasAvellino_3881 | |
| ThomasAvellino_3883 | | ThomasAvellino_3885 | |
| ThomasAvellino_3888 | ThomasAvellino_3889 | ThomasAvellino_3891 | ThomasAvellino_3892 |
| ThomasAvellino_3894 | | ThomasAvellino_3897 | |
| ThomasAvellino_3900 | | ThomasAvellino_3902 | ThomasAvellino_3903 |
| ThomasAvellino_3905 | | ThomasAvellino_3907 | |
| ThomasAvellino_3909 | ThomasAvellino_3911 | ThomasAvellino_3914 | ThomasAvellino_3915 |
| ThomasAvellino_3920 | ThomasAvellino_3921 | ThomasAvellino_3923 | |
| ThomasAvellino_3927 | ThomasAvellino_3928 | ThomasAvellino_3931 | |
| ThomasAvellino_3934 | | ThomasAvellino_3936 | |
| ThomasAvellino_3940 | | ThomasAvellino_3942 | |
| ThomasAvellino_3945 | | ThomasAvellino_3948 | ThomasAvellino_3949 |
| ThomasAvellino_3952 | ThomasAvellino_3954 | ThomasAvellino_3956 | |
| ThomasAvellino_3958 | | ThomasAvellino_3960 | |
| ThomasAvellino_3962 | ThomasAvellino_3964 | ThomasAvellino_3966 | |
| ThomasAvellino_3968 | ThomasAvellino_3969 | ThomasAvellino_3972 | |
| ThomasAvellino_3976 | | ThomasAvellino_3981 | ThomasAvellino_3982 |
| ThomasAvellino_3985 | | ThomasAvellino_3987 | ThomasAvellino_3989 |
| ThomasAvellino_3991 | | ThomasAvellino_3994 | |
| ThomasAvellino_3996 | | ThomasAvellino_3998 | |
| ThomasAvellino_4002 | | ThomasAvellino_4005 | |
| ThomasAvellino_4007 | ThomasAvellino_4008 | ThomasAvellino_4010 | |
| ThomasAvellino_4012 | ThomasAvellino_4013 | ThomasAvellino_4015 | |
| ThomasAvellino_4018 | | ThomasAvellino_4021 | |
| ThomasAvellino_4023 | ThomasAvellino_4024 | ThomasAvellino_4026 | |
| ThomasAvellino_4030 | ThomasAvellino_4031 | ThomasAvellino_4033 | |
| ThomasAvellino_4038 | | ThomasAvellino_4040 | |
| ThomasAvellino_4042 | | ThomasAvellino_4045 | ThomasAvellino_4046 |
| ThomasAvellino_4048 | | ThomasAvellino_4052 | |
| ThomasAvellino_4054 | ThomasAvellino_4055 | ThomasAvellino_4057 | |
| ThomasAvellino_4059 | | ThomasAvellino_4062 | ThomasAvellino_4063 |
| ThomasAvellino_4065 | | ThomasAvellino_4068 | |
| ThomasAvellino_4071 | | ThomasAvellino_4074 | |
| ThomasAvellino_4076 | | ThomasAvellino_4080 | |
| ThomasAvellino_4083 | ThomasAvellino_4085 | ThomasAvellino_4089 | ThomasAvellino_4092 |
| ThomasAvellino_4094 | | ThomasAvellino_4096 | ThomasAvellino_4097 |
| ThomasAvellino_4099 | ThomasAvellino_4101 | ThomasAvellino_4104 | |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| ThomasAvellino_4107 | | | ThomasAvellino_4111 | ThomasAvellino_4112 |
| ThomasAvellino_4115 | | | ThomasAvellino_4119 | |
| ThomasAvellino_4124 | | | ThomasAvellino_4127 | ThomasAvellino_4129 |
| ThomasAvellino_4131 | ThomasAvellino_4136 | | ThomasAvellino_4138 | ThomasAvellino_4141 |
| ThomasAvellino_4143 | ThomasAvellino_4145 | | ThomasAvellino_4147 | ThomasAvellino_4152 |
| ThomasAvellino_4154 | ThomasAvellino_4158 | | ThomasAvellino_4163 | ThomasAvellino_4167 |
| ThomasAvellino_4169 | ThomasAvellino_4170 | | ThomasAvellino_4172 | ThomasAvellino_4180 |
| ThomasAvellino_4182 | ThomasAvellino_4183 | | ThomasAvellino_4185 | ThomasAvellino_4191 |
| ThomasAvellino_4193 | ThomasAvellino_4195 | | ThomasAvellino_4197 | |
| ThomasAvellino_4199 | | | ThomasAvellino_4201 | ThomasAvellino_4206 |
| ThomasAvellino_4208 | | | ThomasAvellino_4210 | ThomasAvellino_4211 |
| ThomasAvellino_4213 | ThomasAvellino_4214 | | ThomasAvellino_4216 | ThomasAvellino_4221 |
| ThomasAvellino_4223 | ThomasAvellino_4224 | | ThomasAvellino_4226 | |
| ThomasAvellino_4228 | | | ThomasAvellino_4230 | ThomasAvellino_4231 |
| ThomasAvellino_4233 | | | ThomasAvellino_4235 | |
| ThomasAvellino_4237 | | | ThomasAvellino_4239 | |
| ThomasAvellino_4241 | | | ThomasAvellino_4243 | |
| ThomasAvellino_4245 | ThomasAvellino_4247 | | ThomasAvellino_4249 | |
| ThomasAvellino_4251 | | | ThomasAvellino_4253 | |
| ThomasAvellino_4255 | ThomasAvellino_4259 | | ThomasAvellino_4261 | |
| ThomasAvellino_4263 | ThomasAvellino_4265 | | ThomasAvellino_4267 | |
| ThomasAvellino_4269 | | | ThomasAvellino_4271 | |
| ThomasAvellino_4273 | | | ThomasAvellino_4275 | |
| ThomasAvellino_4277 | ThomasAvellino_4279 | | ThomasAvellino_4281 | ThomasAvellino_4282 |
| ThomasAvellino_4284 | | | ThomasAvellino_4286 | |
| ThomasAvellino_4289 | | | ThomasAvellino_4291 | ThomasAvellino_4292 |
| ThomasAvellino_4294 | ThomasAvellino_4297 | | ThomasAvellino_4300 | |
| ThomasAvellino_4303 | | | ThomasAvellino_4305 | |
| ThomasAvellino_4307 | | | ThomasAvellino_4310 | ThomasAvellino_4314 |
| ThomasAvellino_4316 | | | ThomasAvellino_4319 | ThomasAvellino_4322 |
| ThomasAvellino_4324 | | | ThomasAvellino_4327 | |
| ThomasAvellino_4330 | ThomasAvellino_4331 | | ThomasAvellino_4334 | |
| ThomasAvellino_4337 | | | ThomasAvellino_4340 | |
| ThomasAvellino_4343 | | | ThomasAvellino_4346 | |
| ThomasAvellino_4350 | | | ThomasAvellino_4354 | ThomasAvellino_4355 |
| ThomasAvellino_4360 | | | ThomasAvellino_4362 | |
| ThomasAvellino_4365 | ThomasAvellino_4368 | | ThomasAvellino_4371 | |
| ThomasAvellino_4374 | ThomasAvellino_4377 | | ThomasAvellino_4380 | |
| ThomasAvellino_4386 | ThomasAvellino_4387 | | ThomasAvellino_4389 | ThomasAvellino_4390 |
| ThomasAvellino_4392 | ThomasAvellino_4394 | | ThomasAvellino_4397 | ThomasAvellino_4399 |
| ThomasAvellino_4403 | | | ThomasAvellino_4407 | ThomasAvellino_4408 |
| ThomasAvellino_4412 | | | ThomasAvellino_4417 | ThomasAvellino_4418 |
| ThomasAvellino_4420 | | | ThomasAvellino_4425 | |
| ThomasAvellino_4430 | ThomasAvellino_4441 | | ThomasAvellino_4443 | |
| ThomasAvellino_4446 | | | ThomasAvellino_4448 | ThomasAvellino_4451 |
| ThomasAvellino_4454 | | | ThomasAvellino_4456 | ThomasAvellino_4457 |
| ThomasAvellino_4459 | ThomasAvellino_4460 | | ThomasAvellino_4463 | ThomasAvellino_4464 |
| ThomasAvellino_4467 | ThomasAvellino_4468 | | ThomasAvellino_4471 | ThomasAvellino_4477 |
| ThomasAvellino_4480 | ThomasAvellino_4484 | | ThomasAvellino_4487 | ThomasAvellino_4506 |
| ThomasAvellino_4508 | ThomasAvellino_4510 | | ThomasAvellino_4512 | |
| ThomasAvellino_4515 | ThomasAvellino_4520 | | ThomasAvellino_4522 | ThomasAvellino_4523 |
| ThomasAvellino_4525 | ThomasAvellino_4526 | | ThomasAvellino_4528 | |
| ThomasAvellino_4530 | ThomasAvellino_4533 | | ThomasAvellino_4535 | ThomasAvellino_4538 |
| ThomasAvellino_4540 | ThomasAvellino_4541 | | ThomasAvellino_4543 | ThomasAvellino_4550 |
| ThomasAvellino_4552 | ThomasAvellino_4560 | | ThomasAvellino_4563 | ThomasAvellino_4567 |
| ThomasAvellino_4569 | ThomasAvellino_4571 | | ThomasAvellino_4573 | ThomasAvellino_4574 |
| ThomasAvellino_4576 | | | ThomasAvellino_4579 | |
| ThomasAvellino_4582 | | | ThomasAvellino_4585 | |
| ThomasAvellino_4588 | | | ThomasAvellino_4591 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_4594 | | ThomasAvellino_4596 | |
| ThomasAvellino_4598 | | ThomasAvellino_4601 | |
| ThomasAvellino_4603 | | ThomasAvellino_4606 | |
| ThomasAvellino_4609 | | ThomasAvellino_4612 | |
| ThomasAvellino_4615 | | ThomasAvellino_4618 | |
| ThomasAvellino_4621 | | ThomasAvellino_4624 | |
| ThomasAvellino_4627 | | ThomasAvellino_4630 | |
| ThomasAvellino_4633 | | ThomasAvellino_4636 | |
| ThomasAvellino_4639 | | ThomasAvellino_4642 | |
| ThomasAvellino_4645 | | ThomasAvellino_4648 | |
| ThomasAvellino_4651 | | ThomasAvellino_4654 | |
| ThomasAvellino_4658 | | ThomasAvellino_4661 | |
| ThomasAvellino_4664 | | ThomasAvellino_4667 | |
| ThomasAvellino_4670 | | ThomasAvellino_4673 | |
| ThomasAvellino_4676 | | ThomasAvellino_4679 | |
| ThomasAvellino_4682 | | ThomasAvellino_4685 | |
| ThomasAvellino_4688 | | ThomasAvellino_4691 | |
| ThomasAvellino_4694 | | ThomasAvellino_4697 | |
| ThomasAvellino_4700 | | ThomasAvellino_4703 | |
| ThomasAvellino_4706 | | ThomasAvellino_4709 | |
| ThomasAvellino_4712 | | ThomasAvellino_4715 | |
| ThomasAvellino_4718 | | ThomasAvellino_4721 | |
| ThomasAvellino_4724 | | ThomasAvellino_4727 | |
| ThomasAvellino_4730 | | ThomasAvellino_4733 | |
| ThomasAvellino_4736 | | ThomasAvellino_4739 | |
| ThomasAvellino_4742 | | ThomasAvellino_4745 | |
| ThomasAvellino_4748 | | ThomasAvellino_4751 | |
| ThomasAvellino_4754 | | ThomasAvellino_4757 | |
| ThomasAvellino_4760 | | ThomasAvellino_4763 | |
| ThomasAvellino_4766 | | ThomasAvellino_4769 | |
| ThomasAvellino_4772 | | ThomasAvellino_4775 | |
| ThomasAvellino_4778 | | ThomasAvellino_4781 | |
| ThomasAvellino_4784 | | ThomasAvellino_4787 | |
| ThomasAvellino_4790 | | ThomasAvellino_4793 | |
| ThomasAvellino_4796 | | ThomasAvellino_4799 | |
| ThomasAvellino_4802 | | ThomasAvellino_4805 | |
| ThomasAvellino_4808 | | ThomasAvellino_4811 | |
| ThomasAvellino_4814 | | ThomasAvellino_4817 | |
| ThomasAvellino_4820 | | ThomasAvellino_4823 | |
| ThomasAvellino_4826 | | ThomasAvellino_4829 | |
| ThomasAvellino_4832 | | ThomasAvellino_4835 | |
| ThomasAvellino_4838 | | ThomasAvellino_4841 | |
| ThomasAvellino_4844 | | ThomasAvellino_4847 | |
| ThomasAvellino_4850 | | ThomasAvellino_4853 | |
| ThomasAvellino_4856 | | ThomasAvellino_4859 | |
| ThomasAvellino_4862 | | ThomasAvellino_4865 | |
| ThomasAvellino_4868 | | ThomasAvellino_4871 | |
| ThomasAvellino_4874 | | ThomasAvellino_4877 | |
| ThomasAvellino_4881 | | ThomasAvellino_4884 | |
| ThomasAvellino_4890 | ThomasAvellino_4891 | ThomasAvellino_4894 | |
| ThomasAvellino_4897 | | ThomasAvellino_4900 | |
| ThomasAvellino_4903 | | ThomasAvellino_4906 | |
| ThomasAvellino_4909 | | ThomasAvellino_4912 | |
| ThomasAvellino_4915 | | ThomasAvellino_4918 | |
| ThomasAvellino_4921 | | ThomasAvellino_4926 | |
| ThomasAvellino_4929 | | ThomasAvellino_4933 | |
| ThomasAvellino_4936 | | ThomasAvellino_4940 | |
| ThomasAvellino_4945 | | ThomasAvellino_4950 | ThomasAvellino_4965 |
| THOMASAVELLINO_Laptop_000001 | | THOMASAVELLINO_Laptop_000004 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| THOMASAVELLINO_Laptop_000007 | | THOMASAVELLINO_Laptop_000012 | |
| THOMASAVELLINO_Laptop_000014 | | THOMASAVELLINO_Laptop_000017 | |
| THOMASAVELLINO_Laptop_000022 | | THOMASAVELLINO_Laptop_000027 | |
| THOMASAVELLINO_Laptop_000030 | | THOMASAVELLINO_Laptop_000032 | |
| THOMASAVELLINO_Laptop_000034 | | THOMASAVELLINO_Laptop_000036 | |
| THOMASAVELLINO_Laptop_000038 | | THOMASAVELLINO_Laptop_000040 | |
| THOMASAVELLINO_Laptop_000043 | | THOMASAVELLINO_Laptop_000046 | |
| THOMASAVELLINO_Laptop_000048 | | THOMASAVELLINO_Laptop_000050 | |
| THOMASAVELLINO_Laptop_000052 | | THOMASAVELLINO_Laptop_000054 | |
| THOMASAVELLINO_Laptop_000056 | | THOMASAVELLINO_Laptop_000058 | |
| THOMASAVELLINO_Laptop_000060 | | THOMASAVELLINO_Laptop_000063 | |
| THOMASAVELLINO_Laptop_000065 | | THOMASAVELLINO_Laptop_000067 | |
| THOMASAVELLINO_Laptop_000069 | | THOMASAVELLINO_Laptop_000071 | |
| THOMASAVELLINO_Laptop_000074 | | THOMASAVELLINO_Laptop_000076 | |
| THOMASAVELLINO_Laptop_000078 | | THOMASAVELLINO_Laptop_000081 | |
| THOMASAVELLINO_Laptop_000083 | | THOMASAVELLINO_Laptop_000096 | |
| THOMASAVELLINO_Laptop_000098 | | THOMASAVELLINO_Laptop_000100 | |
| THOMASAVELLINO_Laptop_000102 | | THOMASAVELLINO_Laptop_000104 | |
| THOMASAVELLINO_Laptop_000106 | | THOMASAVELLINO_Laptop_000108 | |
| THOMASAVELLINO_Laptop_000110 | | THOMASAVELLINO_Laptop_000112 | |
| THOMASAVELLINO_Laptop_000114 | | THOMASAVELLINO_Laptop_000117 | |
| THOMASAVELLINO_Laptop_000120 | | THOMASAVELLINO_Laptop_000123 | |
| THOMASAVELLINO_Laptop_000126 | | THOMASAVELLINO_Laptop_000129 | |
| THOMASAVELLINO_Laptop_000131 | | THOMASAVELLINO_Laptop_000133 | |
| THOMASAVELLINO_Laptop_000136 | | THOMASAVELLINO_Laptop_000139 | |
| THOMASAVELLINO_Laptop_000142 | | THOMASAVELLINO_Laptop_000268 | |
| THOMASAVELLINO_Laptop_000271 | | THOMASAVELLINO_Laptop_000274 | |
| THOMASAVELLINO_Laptop_000277 | | THOMASAVELLINO_Laptop_000280 | |
| THOMASAVELLINO_Laptop_000283 | | THOMASAVELLINO_Laptop_000286 | |
| THOMASAVELLINO_Laptop_000412 | | THOMASAVELLINO_Laptop_000415 | |
| THOMASAVELLINO_Laptop_000418 | | THOMASAVELLINO_Laptop_000421 | |
| THOMASAVELLINO_Laptop_000424 | | THOMASAVELLINO_Laptop_000427 | |
| THOMASAVELLINO_Laptop_000430 | | THOMASAVELLINO_Laptop_000433 | |
| THOMASAVELLINO_Laptop_000436 | | THOMASAVELLINO_Laptop_000439 | |
| THOMASAVELLINO_Laptop_000442 | | THOMASAVELLINO_Laptop_000445 | |
| THOMASAVELLINO_Laptop_000448 | | THOMASAVELLINO_Laptop_000451 | |
| THOMASAVELLINO_Laptop_000456 | | THOMASAVELLINO_Laptop_000582 | |
| THOMASAVELLINO_Laptop_000708 | | THOMASAVELLINO_Laptop_000711 | |
| THOMASAVELLINO_Laptop_000714 | | THOMASAVELLINO_Laptop_000717 | |
| THOMASAVELLINO_Laptop_000720 | | THOMASAVELLINO_Laptop_000723 | |
| THOMASAVELLINO_Laptop_000726 | | THOMASAVELLINO_Laptop_000729 | |
| THOMASAVELLINO_Laptop_000732 | | THOMASAVELLINO_Laptop_000735 | |
| THOMASAVELLINO_Laptop_000738 | | THOMASAVELLINO_Laptop_000743 | |
| THOMASAVELLINO_Laptop_000746 | | THOMASAVELLINO_Laptop_000910 | |
| THOMASAVELLINO_Laptop_000913 | | THOMASAVELLINO_Laptop_000916 | |
| THOMASAVELLINO_Laptop_000919 | | THOMASAVELLINO_Laptop_000922 | |
| THOMASAVELLINO_Laptop_000927 | | THOMASAVELLINO_Laptop_001093 | |
| THOMASAVELLINO_Laptop_001255 | | THOMASAVELLINO_Laptop_001385 | |
| THOMASAVELLINO_Laptop_001389 | | THOMASAVELLINO_Laptop_001507 | |
| THOMASAVELLINO_Laptop_001659 | | THOMASAVELLINO_Laptop_001661 | |
| THOMASAVELLINO_Laptop_001664 | | THOMASAVELLINO_Laptop_001695 | |
| THOMASAVELLINO_Laptop_001715 | | THOMASAVELLINO_Laptop_001735 | |
| THOMASAVELLINO_Laptop_001740 | | THOMASAVELLINO_Laptop_001827 | |
| THOMASAVELLINO_Laptop_001914 | | THOMASAVELLINO_Laptop_001917 | |
| THOMASAVELLINO_Laptop_001920 | | THOMASAVELLINO_Laptop_001925 | |
| THOMASAVELLINO_Laptop_002061 | | THOMASAVELLINO_Laptop_002197 | |
| THOMASAVELLINO_Laptop_002200 | | THOMASAVELLINO_Laptop_002202 | |
| THOMASAVELLINO_Laptop_002204 | | THOMASAVELLINO_Laptop_002219 | |
| THOMASAVELLINO_Laptop_002347 | | THOMASAVELLINO_Laptop_002475 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| THOMASAVELLINO_Laptop_002603 | | THOMASAVELLINO_Laptop_002606 | |
| THOMASAVELLINO_Laptop_002608 | | THOMASAVELLINO_Laptop_002611 | THOMASAVELLINO_Laptop_002612 |
| THOMASAVELLINO_Laptop_002615 | THOMASAVELLINO_Laptop_002616 | THOMASAVELLINO_Laptop_002619 | THOMASAVELLINO_Laptop_002620 |
| THOMASAVELLINO_Laptop_002625 | | THOMASAVELLINO_Laptop_002628 | |
| THOMASAVELLINO_Laptop_002630 | | THOMASAVELLINO_Laptop_002635 | |
| THOMASAVELLINO_Laptop_002638 | | THOMASAVELLINO_Laptop_002640 | |
| THOMASAVELLINO_Laptop_002642 | | THOMASAVELLINO_Laptop_002645 | |
| THOMASAVELLINO_Laptop_002647 | | THOMASAVELLINO_Laptop_002650 | |
| THOMASAVELLINO_Laptop_002652 | | THOMASAVELLINO_Laptop_002657 | |
| THOMASAVELLINO_Laptop_002659 | THOMASAVELLINO_Laptop_002671 | THOMASAVELLINO_Laptop_002675 | THOMASAVELLINO_Laptop_002676 |
| THOMASAVELLINO_Laptop_002681 | | THOMASAVELLINO_Laptop_002684 | |
| THOMASAVELLINO_Laptop_002687 | THOMASAVELLINO_Laptop_002688 | THOMASAVELLINO_Laptop_002918 | THOMASAVELLINO_Laptop_002969 |
| THOMASAVELLINO_Laptop_002972 | | THOMASAVELLINO_Laptop_003450 | |
| THOMASAVELLINO_Laptop_003550 | | THOMASAVELLINO_Laptop_003555 | THOMASAVELLINO_Laptop_003559 |
| THOMASAVELLINO_Laptop_003565 | THOMASAVELLINO_Laptop_003575 | THOMASAVELLINO_Laptop_003577 | THOMASAVELLINO_Laptop_003580 |
| THOMASAVELLINO_Laptop_003594 | THOMASAVELLINO_Laptop_003595 | THOMASAVELLINO_Laptop_003600 | |
| THOMASAVELLINO_Laptop_003604 | | THOMASAVELLINO_Laptop_003607 | |
| THOMASAVELLINO_Laptop_003609 | | THOMASAVELLINO_Laptop_003611 | |
| THOMASAVELLINO_Laptop_003626 | | THOMASAVELLINO_Laptop_003639 | |
| THOMASAVELLINO_Laptop_003643 | | THOMASAVELLINO_Laptop_003652 | THOMASAVELLINO_Laptop_003653 |
| THOMASAVELLINO_Laptop_003659 | | THOMASAVELLINO_Laptop_003661 | |
| THOMASAVELLINO_Laptop_003663 | | THOMASAVELLINO_Laptop_003665 | |
| THOMASAVELLINO_Laptop_003667 | | THOMASAVELLINO_Laptop_003669 | |
| THOMASAVELLINO_Laptop_003671 | | THOMASAVELLINO_Laptop_003712 | |
| THOMASAVELLINO_Laptop_003714 | | THOMASAVELLINO_Laptop_003716 | |
| THOMASAVELLINO_Laptop_003718 | | THOMASAVELLINO_Laptop_003720 | |
| THOMASAVELLINO_Laptop_003722 | | THOMASAVELLINO_Laptop_003724 | |
| THOMASAVELLINO_Laptop_003726 | | THOMASAVELLINO_Laptop_003728 | |
| THOMASAVELLINO_Laptop_003730 | | THOMASAVELLINO_Laptop_003732 | |
| THOMASAVELLINO_Laptop_003734 | | THOMASAVELLINO_Laptop_003736 | |
| THOMASAVELLINO_Laptop_003738 | | THOMASAVELLINO_Laptop_003740 | |
| THOMASAVELLINO_Laptop_003742 | | THOMASAVELLINO_Laptop_003744 | |
| THOMASAVELLINO_Laptop_003746 | | THOMASAVELLINO_Laptop_003748 | |
| THOMASAVELLINO_Laptop_003750 | | THOMASAVELLINO_Laptop_003752 | |
| THOMASAVELLINO_Laptop_003754 | | THOMASAVELLINO_Laptop_003756 | |
| THOMASAVELLINO_Laptop_003758 | | THOMASAVELLINO_Laptop_003760 | |
| THOMASAVELLINO_Laptop_003762 | | THOMASAVELLINO_Laptop_003764 | |
| THOMASAVELLINO_Laptop_003766 | | THOMASAVELLINO_Laptop_003768 | |
| THOMASAVELLINO_Laptop_003770 | | THOMASAVELLINO_Laptop_003772 | |
| THOMASAVELLINO_Laptop_003774 | | THOMASAVELLINO_Laptop_003776 | |
| THOMASAVELLINO_Laptop_003778 | | THOMASAVELLINO_Laptop_003780 | |
| THOMASAVELLINO_Laptop_003782 | | THOMASAVELLINO_Laptop_003784 | |
| THOMASAVELLINO_Laptop_003786 | | THOMASAVELLINO_Laptop_003788 | |
| THOMASAVELLINO_Laptop_003790 | | THOMASAVELLINO_Laptop_003794 | |
| THOMASAVELLINO_Laptop_003799 | | THOMASAVELLINO_Laptop_003805 | THOMASAVELLINO_Laptop_003806 |
| THOMASAVELLINO_Laptop_003808 | | THOMASAVELLINO_Laptop_003816 | |
| THOMASAVELLINO_Laptop_003818 | | THOMASAVELLINO_Laptop_003820 | |
| THOMASAVELLINO_Laptop_003822 | | THOMASAVELLINO_Laptop_003824 | |
| THOMASAVELLINO_Laptop_003826 | | THOMASAVELLINO_Laptop_003830 | THOMASAVELLINO_Laptop_003831 |
| THOMASAVELLINO_Laptop_003835 | | THOMASAVELLINO_Laptop_003841 | |
| THOMASAVELLINO_Laptop_003843 | | THOMASAVELLINO_Laptop_003845 | |
| THOMASAVELLINO_Laptop_003847 | | THOMASAVELLINO_Laptop_003849 | |
| THOMASAVELLINO_Laptop_003853 | | THOMASAVELLINO_Laptop_003861 | |
| THOMASAVELLINO_Laptop_003863 | THOMASAVELLINO_Laptop_003866 | THOMASAVELLINO_Laptop_003868 | |
| THOMASAVELLINO_Laptop_003870 | | THOMASAVELLINO_Laptop_003876 | |
| THOMASAVELLINO_Laptop_003883 | | THOMASAVELLINO_Laptop_003889 | |
| THOMASAVELLINO_Laptop_003898 | | THOMASAVELLINO_Laptop_003903 | |
| THOMASAVELLINO_Laptop_003909 | | TJLT_000001 | TJLT_000033 |
| TJLT_000001.1 | TJLT_000033.1 | | |

Checkbook File (December 2008 data) (native file format)

Great Plains accounting system (native file format)

Cohmad Cash Database (native file format)

Initial Disclosures of Avellino & Bienes, Avellino Family Trust, Avellino & Bienes Pension Plan Trust, Grosvenor Partners, Ltd., Mayfair Ventures, G.P., Aster Associates, Kenn Jordan Associates, Mayfair Bookkeeping Services, Inc., Frank J. Avellino Revocable Trust No. 1, 1990, Frank J. Avellino Grantor Retained Trust, Frank J. Avellino Grantor Retained Trust No. 2, Frank J. Avellino Revocable Trust No. 1, 1988, Nancy Carroll Avellino Revocable Trust, 27 Cliff, LLC, Avellino Family Foundation, Inc., Rachel Rosenthal Trust 1990, Rachel Rosenthal Trust No. 3, Heather C. Lowles Trust, Tiffany Joy Lowles Trust, Melanie Ann Lowles Trust, Taylor Ashley McEvoy Trust, Madison A. McEvoy Trust and S.A. Grantor Retained Annuity Trust for Adv. No. 10-05421, dated June 20, 2017

Initial Disclosures of Frank J. Avellino for Adv. No. 10-05421, dated June 20, 2017

Initial Disclosures of Nancy C. Avellino for Adv. No. 10-05421, dated June 20, 2017

Initial Disclosures of Thomas G. Avellino, Strattham Partners, Ascent, Inc. and S.A. for Adv. No. 10-05421, dated June 20, 2017

Initial Disclosures of Dianne K. Bienes and St. James Associates for Adv. No. 10-05421, dated June 20, 2017

Initial Disclosures of Rachel Liersch for Adv. No. 10-05421, dated June 20, 2017

Initial Disclosures of Heather C. Lowles for Adv. No. 10-05421, dated June 20, 2017

Initial Disclosures of Melanie A. Lowles for Adv. No. 10-05421, dated June 20, 2017

Trustee's Initial Disclosures for Adv. No. 10-05421, dated June 20, 2017

Defendant Frank J. Avellino's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank Avellino for Adv. No. 10-05421, dated July 10, 2017

Defendant Thomas G. Avellino's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Thomas G. Avellino for Adv. No. 10-05421, dated July 10, 2017

Defendant Dianne K. Bienes' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Dianne K. Bienes for Adv. No. 10-05421, dated July 10, 2017

Defendant Nancy C. Avellino's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank Avellino [sic] for Adv. No. 10-05421, dated July 10, 2017

Defendant Aster Associates' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Aster Associates for Adv. No. 10-05421, dated August 7, 2017

Defendant Mayfair Ventures, G.P.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Mayfair Ventures, G.P. for Adv. No. 10-05421, dated August 7, 2017

Defendant St. James Associates' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to St. James Associates for Adv. No. 10-05421, dated August 7, 2017

Defendant Grosvenor Partners, Ltd.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Grosvenor Partners, Ltd. for Adv. No. 10-05421, dated August 7, 2017

Defendant Grosvenor Partners, Ltd.'s [sic] Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Kenn Jordan Associates, Ltd. for Adv. No. 10-05421, dated August 7, 2017

Defendant Strattham Partner's [sic] Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Strattham Partners for Adv. No. 10-05421, dated August 7, 2017

Defendant Ascent, Inc.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Ascent, Inc. for Adv. No. 10-05421, dated August 16, 2017

Defendant Avellino & Bienes Pension Plan & Trust's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Avellino & Bienes Pension Plan & Trust for Adv. No. 10-05421, dated August 16, 2017

Defendant Avellino Family Trust's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Avellino Family Trust for Adv. No. 10-05421, dated August 16, 2017

Defendant Mayfair Bookkeeping Services, Inc.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Mayfair Bookkeeping Services, Inc. for Adv. No. 10-05421, dated August 16, 2017

Defendant Avellino Family Foundation's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Avellino Family Foundation for Adv. No. 10-05421, dated August 16, 2017

Defendant Frank J. Avellino Grantor Retained Annuity Trust Under Agreement Dated June 24, 1992's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank J. Avellino Grantor Retained Annuity Trust Under Agreement Dated June 24, 1992 for Adv. No. 10-05421, dated August 16, 2017

Defendant Frank J. Avellino Revocable Trust Number One, as Amended and Restated January 26, 1990, as Amended's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank J. Avellino Revocable Trust Number One, as Amended and Restated January 26, 1990, as Amended for Adv. No. 10-05421, dated August 16, 2017

Defendant Nancy Carroll Avellino Revocable Trust Under the Trust Agreement Dated May 18, 1992's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Nancy Carroll Avellino Revocable Trust Under the Trust Agreement Dated May 18, 1992 for Adv. No. 10-05421, dated August 16, 2017

Defendant Frank J. Avellino Grantor Retained Annuity Trusts [sic] Agreement Number 2 Under Agreement Dated June 24, 1992's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank J. Avellino Grantor Retained Annuity Trust Agreement Number 2 Under Agreement Dated June 24, 1992 for Adv. No. 10-05421, dated August 16, 2017

Defendant Frank J. Avellino Revocable Trust Number One Under the Deeclaration [sic] of Trust Number One Dated June 10, 1998, as Amended's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank J. Avellino Revocable Trust Number One Under the Declaration of Trust Number One Dated June 10, 1998, as Amended for Adv. No. 10-05421, dated August 16, 2017

Defendant 27 Cliff, LLC.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant 27 Cliff, LLC for Adv. No. 10-05421, dated August 28, 2017

Defendant A Minor with the Initials S.A.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to A Minor with the Initials S.A. for Adv. No. 10-05421, dated September 6, 2017

Defendant Avellino & Bienes' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Avellino & Bienes for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Heather Carroll Lowles Trust U/A Dated June 29, 1990 for Adv. No. 10-05421, dated September 6, 2017

Defendant Rachel A. Rosenthal's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Rachel A. Rosenthal for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to S.A. Grantor Retained Annuity Trust for Adv. No. 10-05421, dated September 6, 2017

Defendant Heather C. Lowles's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Heather C. Lowles for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Madison Alyssa McEvoy Trust U/A Dated June 29, 1990 for Adv. No. 10-05421, dated September 6, 2017

Defendant Melanie Ann Lowles's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Melanie Ann Lowles for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Melanie Ann Lowles Trust U/A Dated June 29, 1990 for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Rachel Anne Rosenthal Trust U/A Dated June 29, 1990 for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Taylor Ashley McEvoy Trust U/A Dated June 24, 1992 for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Tiffany Joy Lowles Trust U/A Dated June 29, 1990 for Adv. No. 10-05421, dated September 6, 2017

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Rachel Anne Rosenthal Trust #3 for Adv. No. 10-05421, dated September 6, 2017

Trustee's First Set of Requests for Admission to Defendants for Adv. No. 10-05421, dated October 2, 2019

Transcript of and Exhibits to Deposition of Dianne Bienes for Adv. No. 10-05421 (SMB), dated November 7, 2019

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 10-05421 (SMB), dated November 13, 2019

Transcript of and Exhibits to Deposition of Frank Joseph Avellino for Adv. No. 10-05421 (SMB), dated November 20, 2019

Transcript of and Exhibits to Deposition of Frank Joseph Avellino for Adv. No. 10-05421 (SMB), dated November 21, 2019

Transcript of and Exhibits to Deposition of Nancy Avellino for Adv. No. 10-05421 (SMB), dated November 21, 2019

Defendant Thomas Avellino's Response to Request for Admissions for Adv. No. 10-05421, dated November 25, 2019

Defendants' Amended Responses to Request for Admissions for Adv. No. 10-05421, dated November 25, 2019

Transcript of and Exhibits to Deposition of Annette Bongiorno for Adv. No. 10-05421 (SMB), dated December 12, 2019

Transcript of and Exhibits to Deposition of Joseph Avellino for Adv. No. 10-05421 (SMB), dated December 13, 2019

Transcript of and Exhibits to Deposition of Andrew Copperman for Adv. No. 10-05421 (SMB), dated January 10, 2020

Transcript of and Exhibits to Deposition of Eric S. Lipkin for Adv. No. 10-05421 (SMB), dated January 14, 2020

Transcript of and Exhibits to Deposition of Thomas Avellino for Adv. No. 10-05421 (SMB), dated January 29, 2020

Transcript of and Exhibits to Deposition of Jo Ann Crupi for Adv. No. 10-05421 (SMB), dated January 30, 2020

Transcript of and Exhibits to Deposition of Thomas Avellino for Adv. No. 08-01789 (SMB), dated September 22, 2010

Transcript of and Exhibits to Deposition of Nancy Avellino for Adv. No. 08-01789 (SMB), dated September 29, 2010

Transcript of and Exhibits to Deposition of Frank Avellino for Adv. No. 08-01789 (SMB), dated September 30, 2010

Transcript of and Exhibits to Deposition of Nancy Avellino for Adv. No. 08-01789 (SMB), dated September 30, 2010

Transcript of and Exhibits to Deposition of Dianne K. Bienes for Adv. No. 08-01789 (SMB), dated October 5, 2010

Transcript of and Exhibits to Deposition of Michael Bienes for Adv. No. 08-01789 (SMB), dated October 5, 2010

Transcript of Trial Testimony of Bruce Dubinsky for United States of America v. Daniel Bonventre, Jerome O'Hara, George Perez, Annette Bongiorno, Joann Crupi, 10 Cr. 228 (LTS) (S.D.N.Y.), dated October 28, 2013

Transcript of Trial Testimony of Frank DiPascali for United States of America v. Daniel Bonventre, Jerome O'Hara, George Perez, Annette Bongiorno, Joann Crupi, 10 Cr. 228 (LTS) (S.D.N.Y.), dated December 2, 2013

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated December 20, 2016

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated April 26, 2017

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated April 27, 2017

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated November 8, 2017

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated November 9, 2017

Transcript of and Exhibits to Deposition of Joann Sala for Adv. No. 08-01789 (SMB), dated April 8, 2019

Transcript of and Exhibits to Deposition of Enrica Cotellessa-Pitz for Adv. No. 08-01789 (SMB), dated April 9, 2019

Transcript of and Exhibits to Deposition of FBI Agent, Theodore Cacioppi, for Adv. No. 08-01789 (SMB), dated May 15, 2019

Transcript of and Exhibits to Deposition of Daniel Bonventre for Adv. No. 08-01789 (SMB), dated May 21, 2019

Transcript of and Exhibits to Deposition of Annette Bongiorno for Adv. No. 08-01789 (SMB), dated May 22, 2019

Transcript of and Exhibits to Deposition of Joann Crupi for Adv. No. 08-01789 (SMB), dated May 23, 2019