# Exhibit 4F

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits[6]** | **Withdrawals[7]** | **Transfers In[8]** | **Transfers Out[9]** | **Balance** | **Beg Bates** | **End Bates** |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 3,329,084 [1] | 3,329,084 | - | - | - | 3,329,084 | MF00095474 | MF00095476 |
| 4/1/1981 | CHECK | 60,000 | 60,000 | - | - | - | 3,389,084 | MF00095930 | MF00095932 |
| 4/1/1981 | CHECK | 10,000 | 10,000 | - | - | - | 3,399,084 | MF00095930 | MF00095932 |
| 4/1/1981 | CHECK | 15,000 | 15,000 | - | - | - | 3,414,084 | MF00095930 | MF00095932 |
| 4/2/1981 | CHECK | (25,000) | - | (25,000) | - | - | 3,389,084 | MF00095930 | MF00095932 |
| 4/7/1981 | CHECK | (5,900) | - | (5,900) | - | - | 3,383,184 | MF00095930 | MF00095932 |
| 4/9/1981 | CHECK | (2,200) | - | (2,200) | - | - | 3,380,984 | MF00095930 | MF00095932 |
| 4/16/1981 | CHECK | (700) | - | (700) | - | - | 3,380,284 | MF00095930 | MF00095932 |
| 4/21/1981 | CHECK | (17,900) | - | (17,900) | - | - | 3,362,384 | MF00095930 | MF00095932 |
| 4/21/1981 | CHECK | (3,000) | - | (3,000) | - | - | 3,359,384 | MF00095930 | MF00095932 |
| 4/22/1981 | CHECK | 2,000 | 2,000 | - | - | - | 3,361,384 | MF00095930 | MF00095932 |
| 4/22/1981 | CHECK | 1,900 | 1,900 | - | - | - | 3,363,284 | MF00095930 | MF00095932 |
| 4/23/1981 | CHECK | 8,100 | 8,100 | - | - | - | 3,371,384 | MF00095930 | MF00095932 |
| 4/24/1981 | CHECK | (13,622) | - | (13,622) | - | - | 3,357,762 | MF00095930 | MF00095932 |
| 4/27/1981 | CHECK | 10,000 | 10,000 | - | - | - | 3,367,762 | MF00095930 | MF00095932 |
| 4/30/1981 | TRANSFER FROM JOAN ROMAN 4/1 (1R0030) | 9,755 | - | - | 9,755 | - | 3,377,517 | MF00095930 | MF00095932 |
| 5/1/1981 | CHECK | (8,500) | - | (8,500) | - | - | 3,369,017 | MF00096530 | MF00096532 |
| 5/4/1981 | CHECK | 17,323 | 17,323 | - | - | - | 3,386,340 | MF00096530 | MF00096532 |
| 5/4/1981 | CHECK | (10,500) | - | (10,500) | - | - | 3,375,840 | MF00096530 | MF00096532 |
| 5/5/1981 | CHECK | (3,630) | - | (3,630) | - | - | 3,372,210 | MF00096530 | MF00096532 |
| 5/6/1981 | CHECK | 15,000 | 15,000 | - | - | - | 3,387,210 | MF00096530 | MF00096532 |
| 5/7/1981 | CHECK | (800) | - | (800) | - | - | 3,386,410 | MF00096530 | MF00096532 |
| 5/8/1981 | CHECK | (85,448) | - | (85,448) | - | - | 3,300,962 | MF00096530 | MF00096532 |
| 5/8/1981 | CHECK | (4,100) | - | (4,100) | - | - | 3,296,862 | MF00096530 | MF00096532 |
| 5/18/1981 | CHECK | (5,700) | - | (5,700) | - | - | 3,291,162 | MF00096530 | MF00096532 |
| 5/22/1981 | CHECK | 10,000 | 10,000 | - | - | - | 3,301,162 | MF00096530 | MF00096532 |
| 6/4/1981 | CHECK | (23,082) | - | (23,082) | - | - | 3,278,080 | MF00097011 | MF00097013 |
| 6/9/1981 | CHECK | (4,650) | - | (4,650) | - | - | 3,273,430 | MF00097011 | MF00097013 |
| 6/12/1981 | CHECK | (500) | - | (500) | - | - | 3,272,930 | MF00097011 | MF00097013 |
| 6/12/1981 | CHECK | (2,800) | - | (2,800) | - | - | 3,270,130 | MF00097011 | MF00097013 |
| 6/16/1981 | CHECK | (6,100) | - | (6,100) | - | - | 3,264,030 | MF00097011 | MF00097013 |
| 6/19/1981 | CHECK | (5,000) | - | (5,000) | - | - | 3,259,030 | MF00097011 | MF00097013 |
| 6/22/1981 | CHECK | (5,000) | - | (5,000) | - | - | 3,254,030 | MF00097011 | MF00097013 |
| 7/6/1981 | CHECK | (320) | - | (320) | - | - | 3,253,710 | MF00097521 | MF00097523 |
| 7/8/1981 | CHECK | (8,502) | - | (8,502) | - | - | 3,245,208 | MF00097521 | MF00097523 |
| 7/13/1981 | CHECK 6/23 | (16,312) | - | (16,312) | - | - | 3,228,896 | MF00097521 | MF00097523 |
| 7/13/1981 | CHECK | (3,150) | - | (3,150) | - | - | 3,225,746 | MF00097521 | MF00097523 |
| 7/14/1981 | CHECK | 8,667 | 8,667 | - | - | - | 3,234,413 | MF00097521 | MF00097523 |
| 7/14/1981 | CHECK | (1,100) | - | (1,100) | - | - | 3,233,313 | MF00097521 | MF00097523 |
| 7/15/1981 | CHECK | (850) | - | (850) | - | - | 3,232,463 | MF00097521 | MF00097523 |
| 7/21/1981 | CHECK | (7,475) | - | (7,475) | - | - | 3,224,988 | MF00097521 | MF00097523 |
| 7/28/1981 | CHECK | (9,890) | - | (9,890) | - | - | 3,215,098 | MF00097521 | MF00097523 |
| 8/4/1981 | CHECK | (7,700) | - | (7,700) | - | - | 3,207,398 | MF00055651 | MF00055653 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 8/5/1981 | CHECK | 12,500 | 12,500 | - | - | - | 3,219,898 | MF00055651 | MF00055653 |
| 8/5/1981 | CHECK | 12,500 | 12,500 | - | - | - | 3,232,398 | MF00055651 | MF00055653 |
| 8/6/1981 | CHECK | (4,100) | - | (4,100) | - | - | 3,228,298 | MF00055651 | MF00055653 |
| 8/7/1981 | CHECK | (11,750) | - | (11,750) | - | - | 3,216,548 | MF00055651 | MF00055653 |
| 8/12/1981 | CHECK | (10,300) | - | (10,300) | - | - | 3,206,248 | MF00055651 | MF00055653 |
| 8/18/1981 | CHECK | (34,722) | - | (34,722) | - | - | 3,171,526 | MF00055651 | MF00055653 |
| 8/27/1981 | CHECK | (114,700) | - | (114,700) | - | - | 3,056,826 | MF00055651 | MF00055653 |
| 9/10/1981 | CHECK | (114,700) | - | (114,700) | - | - | 2,942,126 | MF00056152 | MF00056154 |
| 9/11/1981 | CHECK | (4,100) | - | (4,100) | - | - | 2,938,026 | MF00056152 | MF00056154 |
| 9/14/1981 | CHECK | (26,900) | - | (26,900) | - | - | 2,911,126 | MF00056152 | MF00056154 |
| 9/14/1981 | CHECK | (2,778) | - | (2,778) | - | - | 2,908,348 | MF00056152 | MF00056154 |
| 9/14/1981 | CHECK | (9,613) | - | (9,613) | - | - | 2,898,735 | MF00056152 | MF00056154 |
| 9/16/1981 | CHECK 9/10 RETURNED | 114,700 | - | 114,700 | - | - | 3,013,435 | MF00056152 | MF00056154 |
| 9/16/1981 | CHECK | (7,157) | - | (7,157) | - | - | 3,006,278 | MF00056152 | MF00056154 |
| 9/21/1981 | CHECK | (8,650) | - | (8,650) | - | - | 2,997,628 | MF00056152 | MF00056154 |
| 9/24/1981 | CHECK | (7,100) | - | (7,100) | - | - | 2,990,528 | MF00056152 | MF00056154 |
| 9/30/1981 | CHECK | 15,000 | 15,000 | - | - | - | 3,005,528 | MF00056152 | MF00056154 |
| 10/6/1981 | CHECK | (7,500) | - | (7,500) | - | - | 2,998,028 | MF00079274 | MF00079277 |
| 10/13/1981 | CHECK | 1,000 | 1,000 | - | - | - | 2,999,028 | MF00079274 | MF00079277 |
| 10/13/1981 | CHECK | 1,000 | 1,000 | - | - | - | 3,000,028 | MF00079274 | MF00079277 |
| 10/16/1981 | CHECK | 15,000 | 15,000 | - | - | - | 3,015,028 | MF00079274 | MF00079277 |
| 10/16/1981 | CHECK | (27,870) | - | (27,870) | - | - | 2,987,158 | MF00079274 | MF00079277 |
| 10/19/1981 | CHECK | 35,000 | 35,000 | - | - | - | 3,022,158 | MF00079274 | MF00079277 |
| 10/22/1981 | CHECK | (27,819) | - | (27,819) | - | - | 2,994,339 | MF00079274 | MF00079277 |
| 10/29/1981 | CHECK | (3,049) | - | (3,049) | - | - | 2,991,290 | MF00079274 | MF00079277 |
| 10/30/1981 | CHECK | (10,340) | - | (10,340) | - | - | 2,980,950 | MF00079274 | MF00079277 |
| 10/30/1981 | CHECK | (7,730) | - | (7,730) | - | - | 2,973,220 | MF00079274 | MF00079277 |
| 11/2/1981 | CHECK | 6,000 | 6,000 | - | - | - | 2,979,220 | MF00079809 | MF00079811 |
| 11/13/1981 | CHECK | (4,050) | - | (4,050) | - | - | 2,975,170 | MF00079809 | MF00079811 |
| 11/23/1981 | CHECK | (16,600) | - | (16,600) | - | - | 2,958,570 | MF00079809 | MF00079811 |
| 11/23/1981 | CHECK | (7,500) | - | (7,500) | - | - | 2,951,070 | MF00079809 | MF00079811 |
| 11/24/1981 | CHECK | (1,100) | - | (1,100) | - | - | 2,949,970 | MF00079809 | MF00079811 |
| 11/24/1981 | CHECK | (440) | - | (440) | - | - | 2,949,530 | MF00079809 | MF00079811 |
| 12/2/1981 | CHECK | 15,119 | 15,119 | - | - | - | 2,964,649 | MF00080377 | MF00080380 |
| 12/4/1981 | CHECK | 20,000 | 20,000 | - | - | - | 2,984,649 | MF00080377 | MF00080380 |
| 12/9/1981 | CHECK | (7,889) | - | (7,889) | - | - | 2,976,760 | MF00080377 | MF00080380 |
| 12/14/1981 | CHECK | (5,795) | - | (5,795) | - | - | 2,970,965 | MF00080377 | MF00080380 |
| 12/18/1981 | CHECK | (12,281) | - | (12,281) | - | - | 2,958,684 | MF00080377 | MF00080380 |
| 12/28/1981 | CHECK | 10,000 | 10,000 | - | - | - | 2,968,684 | MF00080377 | MF00080380 |
| 12/31/1981 | CHECK | (7,600) | - | (7,600) | - | - | 2,961,084 | MF00080377 | MF00080380 |
| 12/31/1981 | CHECK | (6,700) | - | (6,700) | - | - | 2,954,384 | MF00080377 | MF00080380 |
| 1/4/1982 | CHECK | (1,200) | - | (1,200) | - | - | 2,953,184 | MF00080895 | MF00080897 |
| 1/5/1982 | CHECK | 10,712 | 10,712 | - | - | - | 2,963,896 | MF00080895 | MF00080897 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/5/1982 | CHECK | 10,712 | 10,712 | - | - | - | 2,974,608 | MF00080895 | MF00080897 |
| 1/5/1982 | CHECK | (3,788) | - | (3,788) | - | - | 2,970,820 | MF00080895 | MF00080897 |
| 1/5/1982 | CHECK | (1,424) | - | (1,424) | - | - | 2,969,396 | MF00080895 | MF00080897 |
| 1/6/1982 | CHECK | (8,018) | - | (8,018) | - | - | 2,961,378 | MF00080895 | MF00080897 |
| 1/6/1982 | CHECK | (131,461) | - | (131,461) | - | - | 2,829,917 | MF00080895 | MF00080897 |
| 1/6/1982 | CHECK | (11,000) | - | (11,000) | - | - | 2,818,917 | MF00080895 | MF00080897 |
| 1/8/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,828,917 | MF00080895 | MF00080897 |
| 1/15/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,838,917 | MF00080895 | MF00080897 |
| 1/18/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,858,917 | MF00080895 | MF00080897 |
| 1/18/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,868,917 | MF00080895 | MF00080897 |
| 1/20/1982 | CHECK | 6,000 | 6,000 | - | - | - | 2,874,917 | MF00080895 | MF00080897 |
| 1/25/1982 | CHECK | (9,800) | - | (9,800) | - | - | 2,865,117 | MF00080895 | MF00080897 |
| 1/25/1982 | CHECK | (16,423) | - | (16,423) | - | - | 2,848,694 | MF00080895 | MF00080897 |
| 1/26/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,863,694 | MF00080895 | MF00080897 |
| 1/26/1982 | CHECK | 19,644 | 19,644 | - | - | - | 2,883,338 | MF00080895 | MF00080897 |
| 1/27/1982 | CHECK | (877) | - | (877) | - | - | 2,882,461 | MF00080895 | MF00080897 |
| 1/29/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,887,461 | MF00080895 | MF00080897 |
| 2/8/1982 | CHECK | 17,000 | 17,000 | - | - | - | 2,904,461 | MF00081432 | MF00081435 |
| 2/16/1982 | CHECK W | (10,000) | - | (10,000) | - | - | 2,894,461 | MF00081432 | MF00081435 |
| 2/18/1982 | CHECK | (3,348) | - | (3,348) | - | - | 2,891,113 | MF00081432 | MF00081435 |
| 2/19/1982 | CANCEL CHECK 2/16 | 10,000 | - | 10,000 | - | - | 2,901,113 | MF00081432 | MF00081435 |
| 2/19/1982 | CHECK | (3,783) | - | (3,783) | - | - | 2,897,330 | MF00081432 | MF00081435 |
| 2/19/1982 | CHECK | (9,224) | - | (9,224) | - | - | 2,888,106 | MF00081432 | MF00081435 |
| 2/23/1982 | CHECK | (5,410) | - | (5,410) | - | - | 2,882,696 | MF00081432 | MF00081435 |
| 2/24/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,892,696 | MF00081432 | MF00081435 |
| 3/1/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,907,696 | MF00081959 | MF00081961 |
| 3/2/1982 | CHECK | (7,475) | - | (7,475) | - | - | 2,900,221 | MF00081959 | MF00081961 |
| 3/2/1982 | CHECK | (10,168) | - | (10,168) | - | - | 2,890,053 | MF00081959 | MF00081961 |
| 3/3/1982 | CHECK | (14,637) | - | (14,637) | - | - | 2,875,416 | MF00081959 | MF00081961 |
| 3/11/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,895,416 | MF00081959 | MF00081961 |
| 3/12/1982 | CHECK | (5,656) | - | (5,656) | - | - | 2,889,760 | MF00081959 | MF00081961 |
| 3/15/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,904,760 | MF00081959 | MF00081961 |
| 3/15/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,919,760 | MF00081959 | MF00081961 |
| 3/18/1982 | CHECK | (7,474) | - | (7,474) | - | - | 2,912,286 | MF00081959 | MF00081961 |
| 3/18/1982 | CHECK | (14,070) | - | (14,070) | - | - | 2,898,216 | MF00081959 | MF00081961 |
| 3/25/1982 | CHECK | 9,000 | 9,000 | - | - | - | 2,907,216 | MF00081959 | MF00081961 |
| 4/1/1982 | CHECK | (9,000) | - | (9,000) | - | - | 2,898,216 | MF00146695 | MF00146697 |
| 4/7/1982 | CHECK | (1,337) | - | (1,337) | - | - | 2,896,879 | MF00146695 | MF00146697 |
| 4/7/1982 | CHECK | (10,500) | - | (10,500) | - | - | 2,886,379 | MF00146695 | MF00146697 |
| 4/12/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,896,379 | MF00146695 | MF00146697 |
| 4/13/1982 | CHECK | (19,048) | - | (19,048) | - | - | 2,877,331 | MF00146695 | MF00146697 |
| 4/14/1982 | CHECK | (1,314) | - | (1,314) | - | - | 2,876,017 | MF00146695 | MF00146697 |
| 4/19/1982 | CHECK | (7,229) | - | (7,229) | - | - | 2,868,788 | MF00146695 | MF00146697 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| 4/28/1982 | CHECK | (9,300) | - | (9,300) | - | - | 2,859,488 | MF00146695 | MF00146697 |
| 5/3/1982 | CHECK | (9,633) | - | (9,633) | - | - | 2,849,855 | MF00147260 | MF00147262 |
| 5/3/1982 | CHECK | (9,731) | - | (9,731) | - | - | 2,840,124 | MF00147260 | MF00147262 |
| 5/6/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,845,124 | MF00147260 | MF00147262 |
| 5/10/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,860,124 | MF00147260 | MF00147262 |
| 5/13/1982 | CHECK | 13,000 | 13,000 | - | - | - | 2,873,124 | MF00147260 | MF00147262 |
| 5/17/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,878,124 | MF00147260 | MF00147262 |
| 5/18/1982 | CHECK | (12,847) | - | (12,847) | - | - | 2,865,277 | MF00147260 | MF00147262 |
| 5/18/1982 | CHECK | (15,484) | - | (15,484) | - | - | 2,849,793 | MF00147260 | MF00147262 |
| 5/21/1982 | CHECK | (9,384) | - | (9,384) | - | - | 2,840,409 | MF00147260 | MF00147262 |
| 5/21/1982 | TRANS TO B ENGEL (1E0111) | (62,453) | - | - | - | (62,453) | 2,777,956 | MF00147260 | MF00147262 |
| 5/21/1982 | TRANS TO L BRODSKY (1A0002) | (90,240) | - | - | - | (90,240) | 2,687,716 | MF00147260 | MF00147262 |
| 5/24/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,702,716 | MF00147260 | MF00147262 |
| 5/26/1982 | CHECK | (600) | - | (600) | - | - | 2,702,116 | MF00147260 | MF00147262 |
| 6/1/1982 | CHECK | (8,346) | - | (8,346) | - | - | 2,693,770 | MF00147802 | MF00147804 |
| 6/8/1982 | CHECK | (1,765) | - | (1,765) | - | - | 2,692,005 | MF00147802 | MF00147804 |
| 6/14/1982 | CHECK | (7,393) | - | (7,393) | - | - | 2,684,612 | MF00147802 | MF00147804 |
| 6/18/1982 | CHECK | (6,208) | - | (6,208) | - | - | 2,678,404 | MF00147802 | MF00147804 |
| 6/18/1982 | CHECK | (15,243) | - | (15,243) | - | - | 2,663,161 | MF00147802 | MF00147804 |
| 6/24/1982 | CHECK | (2,257) | - | (2,257) | - | - | 2,660,904 | MF00147802 | MF00147804 |
| 6/28/1982 | CHECK | (4,355) | - | (4,355) | - | - | 2,656,549 | MF00147802 | MF00147804 |
| 7/2/1982 | CHECK | (1,800) | - | (1,800) | - | - | 2,654,749 | MF00148363 | MF00148365 |
| 7/13/1982 | CHECK | (56,455) | - | (56,455) | - | - | 2,598,294 | MF00148363 | MF00148365 |
| 7/15/1982 | CHECK | (30,607) | - | (30,607) | - | - | 2,567,687 | MF00148363 | MF00148365 |
| 7/19/1982 | CHECK | (14,457) | - | (14,457) | - | - | 2,553,230 | MF00148363 | MF00148365 |
| 7/22/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,563,230 | MF00148363 | MF00148365 |
| 7/22/1982 | CHECK | (7,776) | - | (7,776) | - | - | 2,555,454 | MF00148363 | MF00148365 |
| 8/4/1982 | CHECK | (5,039) | - | (5,039) | - | - | 2,550,415 | MF00148912 | MF00148914 |
| 8/5/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,555,415 | MF00148912 | MF00148914 |
| 8/5/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,560,415 | MF00148912 | MF00148914 |
| 8/11/1982 | CHECK | (3,060) | - | (3,060) | - | - | 2,557,355 | MF00148912 | MF00148914 |
| 8/18/1982 | CHECK | (13,750) | - | (13,750) | - | - | 2,543,605 | MF00148912 | MF00148914 |
| 8/24/1982 | CHECK | (28,044) | - | (28,044) | - | - | 2,515,561 | MF00148912 | MF00148914 |
| 8/26/1982 | CHECK | (5,700) | - | (5,700) | - | - | 2,509,861 | MF00148912 | MF00148914 |
| 9/3/1982 | CHECK | (16,949) | - | (16,949) | - | - | 2,492,912 | MF00360978 | MF00360979 |
| 9/8/1982 | CHECK | (15,340) | - | (15,340) | - | - | 2,477,572 | MF00360978 | MF00360979 |
| 9/16/1982 | CHECK | (17,700) | - | (17,700) | - | - | 2,459,872 | MF00360978 | MF00360979 |
| 9/20/1982 | CHECK | 50,000 | 50,000 | - | - | - | 2,509,872 | MF00360978 | MF00360979 |
| 9/30/1982 | CHECK | (7,000) | - | (7,000) | - | - | 2,502,872 | MF00360978 | MF00360979 |
| 10/4/1982 | CHECK | 18,000 | 18,000 | - | - | - | 2,520,872 | MF00361431 | MF00361434 |
| 10/5/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,525,872 | MF00361431 | MF00361434 |
| 10/6/1982 | CHECK | 6,000 | 6,000 | - | - | - | 2,531,872 | MF00361431 | MF00361434 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| 10/6/1982 | CHECK | (9,534) | - | (9,534) | - | - | 2,522,338 | MF00361431 | MF00361434 |
| 10/6/1982 | CHECK | (12,679) | - | (12,679) | - | - | 2,509,659 | MF00361431 | MF00361434 |
| 10/13/1982 | CHECK | 2,000 | 2,000 | - | - | - | 2,511,659 | MF00361431 | MF00361434 |
| 10/13/1982 | CHECK | (10,092) | - | (10,092) | - | - | 2,501,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,511,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,521,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,526,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,536,567 | MF00361431 | MF00361434 |
| 10/18/1982 | CHECK | 2,000 | 2,000 | - | - | - | 2,538,567 | MF00361431 | MF00361434 |
| 10/19/1982 | CHECK | (8,969) | - | (8,969) | - | - | 2,529,598 | MF00361431 | MF00361434 |
| 10/19/1982 | CHECK | (48,624) | - | (48,624) | - | - | 2,480,974 | MF00361431 | MF00361434 |
| 10/20/1982 | CHECK | 2,629 | 2,629 | - | - | - | 2,483,603 | MF00361431 | MF00361434 |
| 10/20/1982 | CHECK | 7,371 | 7,371 | - | - | - | 2,490,974 | MF00361431 | MF00361434 |
| 10/20/1982 | CHECK | (13,842) | - | (13,842) | - | - | 2,477,132 | MF00361431 | MF00361434 |
| 10/25/1982 | CHECK | 16,000 | 16,000 | - | - | - | 2,493,132 | MF00361431 | MF00361434 |
| 10/25/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,513,132 | MF00361431 | MF00361434 |
| 10/25/1982 | CHECK | 7,000 | 7,000 | - | - | - | 2,520,132 | MF00361431 | MF00361434 |
| 10/26/1982 | CHECK | (1,521) | - | (1,521) | - | - | 2,518,611 | MF00361431 | MF00361434 |
| 11/3/1982 | CHECK | (18,545) | - | (18,545) | - | - | 2,500,066 | MF00361993 | MF00361995 |
| 11/5/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,505,066 | MF00361993 | MF00361995 |
| 11/5/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,510,066 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | 6,100 | 6,100 | - | - | - | 2,516,166 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,531,166 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | 5,500 | 5,500 | - | - | - | 2,536,666 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,546,666 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,566,666 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | (6,000) | - | (6,000) | - | - | 2,560,666 | MF00361993 | MF00361995 |
| 11/9/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,575,666 | MF00361993 | MF00361995 |
| 11/10/1982 | CHECK | (18,703) | - | (18,703) | - | - | 2,556,963 | MF00361993 | MF00361995 |
| 11/15/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,576,963 | MF00361993 | MF00361995 |
| 11/15/1982 | CHECK | 16,000 | 16,000 | - | - | - | 2,592,963 | MF00361993 | MF00361995 |
| 11/19/1982 | CHECK | (1,930) | - | (1,930) | - | - | 2,591,033 | MF00361993 | MF00361995 |
| 11/19/1982 | CHECK | (1,400) | - | (1,400) | - | - | 2,589,633 | MF00361993 | MF00361995 |
| 11/22/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,599,633 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | 7,700 | 7,700 | - | - | - | 2,607,333 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,617,333 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,627,333 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,637,333 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | (4,721) | - | (4,721) | - | - | 2,632,612 | MF00361993 | MF00361995 |
| 11/29/1982 | CHECK | 1,000 | 1,000 | - | - | - | 2,633,612 | MF00361993 | MF00361995 |
| 11/29/1982 | CHECK 11/5/82 RETURNED | (5,000) | (5,000) | - | - | - | 2,628,612 | MF00361993 | MF00361995 |
| 12/2/1982 | CHECK | 9,000 | 9,000 | - | - | - | 2,637,612 | MF00362672 | MF00362674 |
| 12/2/1982 | CHECK | 1,000 | 1,000 | - | - | - | 2,638,612 | MF00362672 | MF00362674 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 12/7/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,643,612 | MF00362672 | MF00362674 |
| 12/9/1982 | CHECK | 500 | 500 | - | - | - | 2,644,112 | MF00362672 | MF00362674 |
| 12/9/1982 | CHECK | 50 | 50 | - | - | - | 2,644,162 | MF00362672 | MF00362674 |
| 12/10/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,649,162 | MF00362672 | MF00362674 |
| 12/10/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,654,162 | MF00362672 | MF00362674 |
| 12/13/1982 | CHECK | 4,000 | 4,000 | - | - | - | 2,658,162 | MF00362672 | MF00362674 |
| 12/15/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,668,162 | MF00362672 | MF00362674 |
| 12/15/1982 | CHECK | 10,000 | 10,000 | - | - | - | 2,678,162 | MF00362672 | MF00362674 |
| 12/15/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,698,162 | MF00362672 | MF00362674 |
| 12/16/1982 | CHECK | (14,469) | - | (14,469) | - | - | 2,683,693 | MF00362672 | MF00362674 |
| 12/16/1982 | CHECK | (3,900) | - | (3,900) | - | - | 2,679,793 | MF00362672 | MF00362674 |
| 12/16/1982 | CHECK | (6,764) | - | (6,764) | - | - | 2,673,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,693,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | 1,000 | 1,000 | - | - | - | 2,694,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | 4,000 | 4,000 | - | - | - | 2,698,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,713,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | 20,000 | 20,000 | - | - | - | 2,733,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | 5,000 | 5,000 | - | - | - | 2,738,029 | MF00362672 | MF00362674 |
| 12/21/1982 | CHECK | 15,000 | 15,000 | - | - | - | 2,753,029 | MF00362672 | MF00362674 |
| 12/27/1982 | CHECK | 2,250 | 2,250 | - | - | - | 2,755,279 | MF00362672 | MF00362674 |
| 12/27/1982 | CHECK | 2,250 | 2,250 | - | - | - | 2,757,529 | MF00362672 | MF00362674 |
| 12/27/1982 | TRANS TO MAX ALPERN (100105) | (10,926) | - | - | - | (10,926) | 2,746,603 | MF00362672 | MF00362674 |
| 12/28/1982 | CHECK | (3,154) | - | (3,154) | - | - | 2,743,449 | MF00362672 | MF00362674 |
| 1/3/1983 | CHECK | 1,500 | 1,500 | - | - | - | 2,744,949 | MF00364946 | MF00364947 |
| 1/3/1983 | CHECK | 1,900 | 1,900 | - | - | - | 2,746,849 | MF00364946 | MF00364947 |
| 1/3/1983 | CHECK | 1,500 | 1,500 | - | - | - | 2,748,349 | MF00364946 | MF00364947 |
| 1/4/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,758,349 | MF00364946 | MF00364947 |
| 1/4/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,763,349 | MF00364946 | MF00364947 |
| 1/4/1983 | TRAN TO MURRAY ALPERN (1A0024) | (68,091) | - | - | - | (68,091) | 2,695,258 | MF00364946 | MF00364947 |
| 1/4/1983 | TRANS TO CLAIRE COVNER (1C1092) | (68,091) | - | - | - | (68,091) | 2,627,167 | MF00364946 | MF00364947 |
| 1/7/1983 | TRANS TO C COVNER (1C1092) | (113,034) | - | - | - | (113,034) | 2,514,133 | MF00364946 | MF00364947 |
| 1/7/1983 | TRANS TO M ALPERN (1A0024) | (113,034) | - | - | - | (113,034) | 2,401,099 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | 100 | 100 | - | - | - | 2,401,199 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | 11,362 | 11,362 | - | - | - | 2,412,561 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | 175 | 175 | - | - | - | 2,412,736 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | (7,301) | - | (7,301) | - | - | 2,405,435 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | (9,992) | - | (9,992) | - | - | 2,395,443 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | (3,192) | - | (3,192) | - | - | 2,392,251 | MF00364946 | MF00364947 |
| 1/12/1983 | CHECK | (11,018) | - | (11,018) | - | - | 2,381,233 | MF00364946 | MF00364947 |
| 1/13/1983 | CHECK | 20,000 | 20,000 | - | - | - | 2,401,233 | MF00364946 | MF00364947 |
| 1/14/1983 | CHECK | 20,000 | 20,000 | - | - | - | 2,421,233 | MF00364946 | MF00364947 |
| 1/19/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,431,233 | MF00364946 | MF00364947 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | **BLMIS SOURCE DOCUMENT:** | |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits[6]** | **Withdrawals[7]** | **Transfers In[8]** | **Transfers Out[9]** | **Balance** | **Beg Bates** | **End Bates** |
| 1/20/1983 | CHECK | 15,000 | 15,000 | - | - | - | 2,446,233 | MF00364946 | MF00364947 |
| 1/21/1983 | CHECK | (11,257) | - | (11,257) | - | - | 2,434,976 | MF00364946 | MF00364947 |
| 1/26/1983 | CHECK | 13,600 | 13,600 | - | - | - | 2,448,576 | MF00364946 | MF00364947 |
| 1/26/1983 | CHECK | 400 | 400 | - | - | - | 2,448,976 | MF00364946 | MF00364947 |
| 2/1/1983 | CHECK | 12,500 | 12,500 | - | - | - | 2,461,476 | MF00365505 | MF00365507 |
| 2/3/1983 | CHECK | 9,000 | 9,000 | - | - | - | 2,470,476 | MF00365505 | MF00365507 |
| 2/3/1983 | CHECK | 4,000 | 4,000 | - | - | - | 2,474,476 | MF00365505 | MF00365507 |
| 2/7/1983 | TRANS TO GERTRUDE ALPERN (1A0017) | (12,758) | - | - | - | (12,758) | 2,461,718 | MF00365505 | MF00365507 |
| 2/10/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,471,718 | MF00365505 | MF00365507 |
| 2/11/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,476,718 | MF00365505 | MF00365507 |
| 2/11/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,481,718 | MF00365505 | MF00365507 |
| 2/14/1983 | CHECK | 1,400 | 1,400 | - | - | - | 2,483,118 | MF00365505 | MF00365507 |
| 2/14/1983 | CHECK | 1,500 | 1,500 | - | - | - | 2,484,618 | MF00365505 | MF00365507 |
| 2/14/1983 | CHECK | 2,100 | 2,100 | - | - | - | 2,486,718 | MF00365505 | MF00365507 |
| 2/15/1983 | CHECK | (8,500) | - | (8,500) | - | - | 2,478,218 | MF00365505 | MF00365507 |
| 2/15/1983 | CHECK | (20,848) | - | (20,848) | - | - | 2,457,370 | MF00365505 | MF00365507 |
| 2/15/1983 | CHECK | (24,502) | - | (24,502) | - | - | 2,432,868 | MF00365505 | MF00365507 |
| 2/16/1983 | CHECK | 15,500 | 15,500 | - | - | - | 2,448,368 | MF00365505 | MF00365507 |
| 2/16/1983 | CHECK | 6,500 | 6,500 | - | - | - | 2,454,868 | MF00365505 | MF00365507 |
| 2/18/1983 | TRANS TO A & S BLECKER (1B0023) | (35,000) | - | - | - | (35,000) | 2,419,868 | MF00365505 | MF00365507 |
| 2/22/1983 | CHECK | 6,000 | 6,000 | - | - | - | 2,425,868 | MF00365505 | MF00365507 |
| 2/24/1983 | CHECK | (8,117) | - | (8,117) | - | - | 2,417,751 | MF00365505 | MF00365507 |
| 2/28/1983 | CHECK | 4,500 | 4,500 | - | - | - | 2,422,251 | MF00365505 | MF00365507 |
| 2/28/1983 | CHECK | 3,500 | 3,500 | - | - | - | 2,425,751 | MF00365505 | MF00365507 |
| 3/1/1983 | CHECK | (13,796) | - | (13,796) | - | - | 2,411,955 | MF00366065 | MF00366067 |
| 3/4/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,421,955 | MF00366065 | MF00366067 |
| 3/7/1983 | CHECK | (11,040) | - | (11,040) | - | - | 2,410,915 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | 3,000 | 3,000 | - | - | - | 2,413,915 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,418,915 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | 13,600 | 13,600 | - | - | - | 2,432,515 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | 2,000 | 2,000 | - | - | - | 2,434,515 | MF00366065 | MF00366067 |
| 3/11/1983 | CHECK | (46,602) | - | (46,602) | - | - | 2,387,913 | MF00366065 | MF00366067 |
| 3/14/1983 | CHECK | 20,000 | 20,000 | - | - | - | 2,407,913 | MF00366065 | MF00366067 |
| 3/14/1983 | CHECK 03/07 | 100,000 | 100,000 | - | - | - | 2,507,913 | MF00366065 | MF00366067 |
| 3/17/1983 | CHECK 3/10/83 RETURNED | (3,000) | (3,000) | - | - | - | 2,504,913 | MF00366065 | MF00366067 |
| 3/22/1983 | CHECK | (2,681) | - | (2,681) | - | - | 2,502,232 | MF00366065 | MF00366067 |
| 3/24/1983 | CHECK | (17,651) | - | (17,651) | - | - | 2,484,581 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,489,581 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | 2,500 | 2,500 | - | - | - | 2,492,081 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | 3,000 | 3,000 | - | - | - | 2,495,081 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | 2,500 | 2,500 | - | - | - | 2,497,581 | MF00366065 | MF00366067 |
| 4/13/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,507,581 | MF00366674 | MF00366676 |
| 4/14/1983 | CHECK | (9,400) | - | (9,400) | - | - | 2,498,181 | MF00366674 | MF00366676 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/14/1983 | CHECK | (12,500) | - | (12,500) | - | - | 2,485,681 | MF00366674 | MF00366676 |
| 4/18/1983 | CHECK | 20,000 | 20,000 | - | - | - | 2,505,681 | MF00366674 | MF00366676 |
| 4/18/1983 | CHECK | (16,643) | - | (16,643) | - | - | 2,489,038 | MF00366674 | MF00366676 |
| 4/20/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,499,038 | MF00366674 | MF00366676 |
| 4/22/1983 | CHECK | (2,135) | - | (2,135) | - | - | 2,496,903 | MF00366674 | MF00366676 |
| 4/25/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,506,903 | MF00366674 | MF00366676 |
| 4/25/1983 | CHECK | 15,000 | 15,000 | - | - | - | 2,521,903 | MF00366674 | MF00366676 |
| 4/28/1983 | CHECK | 150,000 | 150,000 | - | - | - | 2,671,903 | MF00366674 | MF00366676 |
| 4/28/1983 | CHECK | (1,291) | - | (1,291) | - | - | 2,670,612 | MF00366674 | MF00366676 |
| 4/29/1983 | CHECK | 3,000 | 3,000 | - | - | - | 2,673,612 | MF00366674 | MF00366676 |
| 5/2/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,683,612 | MF00367230 | MF00367232 |
| 5/3/1983 | CHECK | (9,281) | - | (9,281) | - | - | 2,674,331 | MF00367230 | MF00367232 |
| 5/5/1983 | CHECK | 120,000 | 120,000 | - | - | - | 2,794,331 | MF00367230 | MF00367232 |
| 5/9/1983 | CHECK | (21,548) | - | (21,548) | - | - | 2,772,783 | MF00367230 | MF00367232 |
| 5/10/1983 | CHECK | (13,000) | - | (13,000) | - | - | 2,759,783 | MF00367230 | MF00367232 |
| 5/10/1983 | CHECK | (12,544) | - | (12,544) | - | - | 2,747,239 | MF00367230 | MF00367232 |
| 5/13/1983 | CHECK | 20,000 | 20,000 | - | - | - | 2,767,239 | MF00367230 | MF00367232 |
| 5/13/1983 | CHECK | 20,000 | 20,000 | - | - | - | 2,787,239 | MF00367230 | MF00367232 |
| 5/13/1983 | CHECK | 30,000 | 30,000 | - | - | - | 2,817,239 | MF00367230 | MF00367232 |
| 5/13/1983 | CHECK | 15,000 | 15,000 | - | - | - | 2,832,239 | MF00367230 | MF00367232 |
| 5/13/1983 | CHECK | 11,000 | 11,000 | - | - | - | 2,843,239 | MF00367230 | MF00367232 |
| 5/16/1983 | CHECK | (414) | - | (414) | - | - | 2,842,825 | MF00367230 | MF00367232 |
| 5/23/1983 | CHECK | (30,998) | - | (30,998) | - | - | 2,811,827 | MF00367230 | MF00367232 |
| 5/24/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,816,827 | MF00367230 | MF00367232 |
| 5/24/1983 | CHECK | (1,052) | - | (1,052) | - | - | 2,815,775 | MF00367230 | MF00367232 |
| 5/31/1983 | CHECK | 31,000 | 31,000 | - | - | - | 2,846,775 | MF00367230 | MF00367232 |
| 6/1/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,856,775 | MF00367798 | MF00367801 |
| 6/6/1983 | CHECK | (14,410) | - | (14,410) | - | - | 2,842,365 | MF00367798 | MF00367801 |
| 6/7/1983 | CHECK | (48,616) | - | (48,616) | - | - | 2,793,749 | MF00367798 | MF00367801 |
| 6/14/1983 | CHECK | (3,091) | - | (3,091) | - | - | 2,790,658 | MF00367798 | MF00367801 |
| 6/15/1983 | CHECK | (10,596) | - | (10,596) | - | - | 2,780,062 | MF00367798 | MF00367801 |
| 6/16/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,790,062 | MF00367798 | MF00367801 |
| 6/17/1983 | CHECK | 30,000 | 30,000 | - | - | - | 2,820,062 | MF00367798 | MF00367801 |
| 6/27/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,825,062 | MF00367798 | MF00367801 |
| 6/27/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,830,062 | MF00367798 | MF00367801 |
| 6/28/1983 | CHECK | (9,397) | - | (9,397) | - | - | 2,820,665 | MF00367798 | MF00367801 |
| 6/29/1983 | CHECK | (15,685) | - | (15,685) | - | - | 2,804,980 | MF00367798 | MF00367801 |
| 7/12/1983 | CHECK | (2,781) | - | (2,781) | - | - | 2,802,199 | MF00368388 | MF00368390 |
| 7/13/1983 | CHECK | (804) | - | (804) | - | - | 2,801,395 | MF00368388 | MF00368390 |
| 7/19/1983 | CHECK | (2,233) | - | (2,233) | - | - | 2,799,162 | MF00368388 | MF00368390 |
| 7/20/1983 | CHECK | 1,600 | 1,600 | - | - | - | 2,800,762 | MF00368388 | MF00368390 |
| 7/20/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,805,762 | MF00368388 | MF00368390 |
| 7/21/1983 | CHECK | (14,275) | - | (14,275) | - | - | 2,791,487 | MF00368388 | MF00368390 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/25/1983 | CHECK | (11,763) | - | (11,763) | - | - | 2,779,724 | MF00368388 | MF00368390 |
| 7/27/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,784,724 | MF00368388 | MF00368390 |
| 7/27/1983 | CHECK | (280) | - | (280) | - | - | 2,784,444 | MF00368388 | MF00368390 |
| 8/1/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,789,444 | MF00368927 | MF00368930 |
| 8/2/1983 | CHECK | (18,161) | - | (18,161) | - | - | 2,771,283 | MF00368927 | MF00368930 |
| 8/4/1983 | CHECK | 8,127 | 8,127 | - | - | - | 2,779,410 | MF00368927 | MF00368930 |
| 8/12/1983 | CHECK | (5,880) | - | (5,880) | - | - | 2,773,530 | MF00368927 | MF00368930 |
| 8/15/1983 | CHECK | (29,441) | - | (29,441) | - | - | 2,744,089 | MF00368927 | MF00368930 |
| 8/16/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,754,089 | MF00368927 | MF00368930 |
| 8/18/1983 | CHECK | 27,400 | 27,400 | - | - | - | 2,781,489 | MF00368927 | MF00368930 |
| 8/19/1983 | CHECK | (7,293) | - | (7,293) | - | - | 2,774,196 | MF00368927 | MF00368930 |
| 8/24/1983 | CHECK | 25,000 | 25,000 | - | - | - | 2,799,196 | MF00368927 | MF00368930 |
| 8/26/1983 | CHECK RETURNED 08/16 | (10,000) | (10,000) | - | - | - | 2,789,196 | MF00368927 | MF00368930 |
| 8/30/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,794,196 | MF00368927 | MF00368930 |
| 8/30/1983 | CHECK | (22,685) | - | (22,685) | - | - | 2,771,511 | MF00368927 | MF00368930 |
| 9/2/1983 | CHECK PFD CONV $3.50 | (9,657) | - | (9,657) | - | - | 2,761,854 | MF00369497 | MF00369499 |
| 9/12/1983 | CHECK | (5,785) | - | (5,785) | - | - | 2,756,069 | MF00369497 | MF00369499 |
| 9/14/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,766,069 | MF00369497 | MF00369499 |
| 9/19/1983 | CHECK PFD CONV 2 1/8% | 5,100 | 5,100 | - | - | - | 2,771,169 | MF00369497 | MF00369499 |
| 9/23/1983 | CHECK PFD CONV 2 1/8% | (4,115) | - | (4,115) | - | - | 2,767,054 | MF00369497 | MF00369499 |
| 9/27/1983 | CHECK PREF SER 1 CONV $4.40 | (15,810) | - | (15,810) | - | - | 2,751,244 | MF00369497 | MF00369499 |
| 9/27/1983 | CHECK PREF SER 1 CONV $4.40 | (2,459) | - | (2,459) | - | - | 2,748,785 | MF00369497 | MF00369499 |
| 9/28/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,753,785 | MF00369497 | MF00369499 |
| 9/30/1983 | CHECK | 2,000 | 2,000 | - | - | - | 2,755,785 | MF00369497 | MF00369499 |
| 10/4/1983 | CHECK | 7,000 | 7,000 | - | - | - | 2,762,785 | MF00145456 | MF00145459 |
| 10/7/1983 | CHECK | 6,000 | 6,000 | - | - | - | 2,768,785 | MF00145456 | MF00145459 |
| 10/12/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,778,785 | MF00145456 | MF00145459 |
| 10/13/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,783,785 | MF00145456 | MF00145459 |
| 10/18/1983 | CHECK | (1,852) | - | (1,852) | - | - | 2,781,933 | MF00145456 | MF00145459 |
| 10/19/1983 | CHECK | 35,000 | 35,000 | - | - | - | 2,816,933 | MF00145456 | MF00145459 |
| 10/20/1983 | CHECK | (8,584) | - | (8,584) | - | - | 2,808,349 | MF00145456 | MF00145459 |
| 10/20/1983 | CHECK | (13,835) | - | (13,835) | - | - | 2,794,514 | MF00145456 | MF00145459 |
| 10/21/1983 | CHECK | (10,032) | - | (10,032) | - | - | 2,784,482 | MF00145456 | MF00145459 |
| 10/24/1983 | CHECK | 2,500 | 2,500 | - | - | - | 2,786,982 | MF00145456 | MF00145459 |
| 10/24/1983 | CHECK | (11,496) | - | (11,496) | - | - | 2,775,486 | MF00145456 | MF00145459 |
| 10/31/1983 | CHECK | 38,996 | 38,996 | - | - | - | 2,814,482 | MF00145456 | MF00145459 |
| 10/31/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,819,482 | MF00145456 | MF00145459 |
| 11/2/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,824,482 | MF00146016 | MF00146018 |
| 11/2/1983 | CHECK | 785 | 785 | - | - | - | 2,825,267 | MF00146016 | MF00146018 |
| 11/4/1983 | CHECK | 20,000 | 20,000 | - | - | - | 2,845,267 | MF00146016 | MF00146018 |
| 11/4/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,855,267 | MF00146016 | MF00146018 |
| 11/7/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,865,267 | MF00146016 | MF00146018 |
| 11/14/1983 | CHECK | (13,932) | - | (13,932) | - | - | 2,851,335 | MF00146016 | MF00146018 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 11/17/1983 | CHECK | 10,000 | 10,000 | - | - | - | 2,861,335 | MF00146016 | MF00146018 |
| 11/25/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,866,335 | MF00146016 | MF00146018 |
| 11/25/1983 | CHECK | 5,000 | 5,000 | - | - | - | 2,871,335 | MF00146016 | MF00146018 |
| 11/28/1983 | CHECK | (20,802) | - | (20,802) | - | - | 2,850,533 | MF00146016 | MF00146018 |
| 12/2/1983 | CHECK | (9,183) | - | (9,183) | - | - | 2,841,350 | MF00357977 | MF00357979 |
| 12/2/1983 | CHECK | (3,793) | - | (3,793) | - | - | 2,837,557 | MF00357977 | MF00357979 |
| 12/7/1983 | CHECK | (5,777) | - | (5,777) | - | - | 2,831,780 | MF00357977 | MF00357979 |
| 12/9/1983 | CHECK | (12,273) | - | (12,273) | - | - | 2,819,507 | MF00357977 | MF00357979 |
| 12/13/1983 | CHECK | (77,400) | - | (77,400) | - | - | 2,742,107 | MF00357977 | MF00357979 |
| 12/14/1983 | CHECK | (14,167) | - | (14,167) | - | - | 2,727,940 | MF00357977 | MF00357979 |
| 12/21/1983 | CHECK | (9,742) | - | (9,742) | - | - | 2,718,198 | MF00357977 | MF00357979 |
| 12/23/1983 | CHECK | (1,986) | - | (1,986) | - | - | 2,716,212 | MF00357977 | MF00357979 |
| 1/3/1984 | CHECK | 15,000 | 15,000 | - | - | - | 2,731,212 | MF00358548 | MF00358549 |
| 1/4/1984 | CHECK | (877) | - | (877) | - | - | 2,730,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | 13,000 | 13,000 | - | - | - | 2,743,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,748,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,758,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | 20,000 | 20,000 | - | - | - | 2,778,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | 7,000 | 7,000 | - | - | - | 2,785,335 | MF00358548 | MF00358549 |
| 1/10/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,790,335 | MF00358548 | MF00358549 |
| 1/11/1984 | CHECK | 100,000 | 100,000 | - | - | - | 2,890,335 | MF00358548 | MF00358549 |
| 1/12/1984 | CHECK | (18,152) | - | (18,152) | - | - | 2,872,183 | MF00358548 | MF00358549 |
| 1/16/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,882,183 | MF00358548 | MF00358549 |
| 1/16/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,892,183 | MF00358548 | MF00358549 |
| 1/17/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,902,183 | MF00358548 | MF00358549 |
| 1/25/1984 | CHECK | (34,817) | - | (34,817) | - | - | 2,867,366 | MF00358548 | MF00358549 |
| 2/6/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,877,366 | MF00359111 | MF00359113 |
| 2/6/1984 | CHECK | 30,000 | 30,000 | - | - | - | 2,907,366 | MF00359111 | MF00359113 |
| 2/8/1984 | CHECK | (25,265) | - | (25,265) | - | - | 2,882,101 | MF00359111 | MF00359113 |
| 2/10/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,887,101 | MF00359111 | MF00359113 |
| 2/14/1984 | CHECK | (11,276) | - | (11,276) | - | - | 2,875,825 | MF00359111 | MF00359113 |
| 2/14/1984 | CHECK | (7,227) | - | (7,227) | - | - | 2,868,598 | MF00359111 | MF00359113 |
| 2/16/1984 | CHECK | (17,376) | - | (17,376) | - | - | 2,851,222 | MF00359111 | MF00359113 |
| 3/1/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,861,222 | MF00359712 | MF00359714 |
| 3/2/1984 | CHECK | (54,359) | - | (54,359) | - | - | 2,806,863 | MF00359712 | MF00359714 |
| 3/5/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,816,863 | MF00359712 | MF00359714 |
| 3/6/1984 | CHECK | (5,292) | - | (5,292) | - | - | 2,811,571 | MF00359712 | MF00359714 |
| 3/8/1984 | CHECK | 25,000 | 25,000 | - | - | - | 2,836,571 | MF00359712 | MF00359714 |
| 3/8/1984 | CHECK | 25,000 | 25,000 | - | - | - | 2,861,571 | MF00359712 | MF00359714 |
| 3/12/1984 | CHECK | (1,238) | - | (1,238) | - | - | 2,860,333 | MF00359712 | MF00359714 |
| 3/14/1984 | CHECK | (16,750) | - | (16,750) | - | - | 2,843,583 | MF00359712 | MF00359714 |
| 3/15/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,848,583 | MF00359712 | MF00359714 |
| 3/15/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,853,583 | MF00359712 | MF00359714 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| 3/15/1984 | CHECK | 15,000 | 15,000 | - | - | - | 2,868,583 | MF00359712 | MF00359714 |
| 3/20/1984 | CHECK | 12,000 | 12,000 | - | - | - | 2,880,583 | MF00359712 | MF00359714 |
| 3/20/1984 | CHECK | 4,000 | 4,000 | - | - | - | 2,884,583 | MF00359712 | MF00359714 |
| 3/22/1984 | CHECK | 5,400 | 5,400 | - | - | - | 2,889,983 | MF00359712 | MF00359714 |
| 3/22/1984 | CHECK | 7,500 | 7,500 | - | - | - | 2,897,483 | MF00359712 | MF00359714 |
| 3/27/1984 | CHECK | 6,000 | 6,000 | - | - | - | 2,903,483 | MF00359712 | MF00359714 |
| 4/4/1984 | CHECK | 34,000 | 34,000 | - | - | - | 2,937,483 | MF00360292 | MF00360294 |
| 4/4/1984 | CHECK | 3,000 | 3,000 | - | - | - | 2,940,483 | MF00360292 | MF00360294 |
| 4/4/1984 | CHECK | 2,000 | 2,000 | - | - | - | 2,942,483 | MF00360292 | MF00360294 |
| 4/5/1984 | CHECK | (15,868) | - | (15,868) | - | - | 2,926,615 | MF00360292 | MF00360294 |
| 4/11/1984 | CHECK | (255) | - | (255) | - | - | 2,926,360 | MF00360292 | MF00360294 |
| 4/11/1984 | CHECK | (7,299) | - | (7,299) | - | - | 2,919,061 | MF00360292 | MF00360294 |
| 4/16/1984 | CHECK | (100,000) | - | (100,000) | - | - | 2,819,061 | MF00360292 | MF00360294 |
| 4/17/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,824,061 | MF00360292 | MF00360294 |
| 4/23/1984 | CHECK | 30,000 | 30,000 | - | - | - | 2,854,061 | MF00360292 | MF00360294 |
| 4/24/1984 | GULF UTD | (41,208) | - | (41,208) | - | - | 2,812,853 | MF00360292 | MF00360294 |
| 4/30/1984 | CHECK | 7,000 | 7,000 | - | - | - | 2,819,853 | MF00360292 | MF00360294 |
| 5/1/1984 | CHECK | 100,000 | 100,000 | - | - | - | 2,919,853 | MF00149369 | MF00149371 |
| 5/4/1984 | CHECK OWENS ILL | (18,239) | - | (18,239) | - | - | 2,901,614 | MF00149369 | MF00149371 |
| 5/8/1984 | CHECK BRISTOL MYERS | (3,724) | - | (3,724) | - | - | 2,897,890 | MF00149369 | MF00149371 |
| 5/10/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,907,890 | MF00149369 | MF00149371 |
| 5/10/1984 | CHECK | 500 | 500 | - | - | - | 2,908,390 | MF00149369 | MF00149371 |
| 5/14/1984 | CHECK | 9,000 | 9,000 | - | - | - | 2,917,390 | MF00149369 | MF00149371 |
| 5/18/1984 | CHECK ETHYL | (16,119) | - | (16,119) | - | - | 2,901,271 | MF00149369 | MF00149371 |
| 6/1/1984 | CHECK | 20,000 | 20,000 | - | - | - | 2,921,271 | MF00149947 | MF00149949 |
| 6/1/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,931,271 | MF00149947 | MF00149949 |
| 6/6/1984 | CHECK INTERCO | (17,878) | - | (17,878) | - | - | 2,913,393 | MF00149947 | MF00149949 |
| 6/7/1984 | CHECK STATEWIDE BANCORP | (15,743) | - | (15,743) | - | - | 2,897,650 | MF00149947 | MF00149949 |
| 6/8/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,907,650 | MF00149947 | MF00149949 |
| 6/12/1984 | CHECK HOUSEHOLD INTL | (13,382) | - | (13,382) | - | - | 2,894,268 | MF00149947 | MF00149949 |
| 6/15/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,904,268 | MF00149947 | MF00149949 |
| 6/15/1984 | CHECK | 88 | 88 | - | - | - | 2,904,356 | MF00149947 | MF00149949 |
| 6/15/1984 | CHECK | 4,912 | 4,912 | - | - | - | 2,909,268 | MF00149947 | MF00149949 |
| 6/18/1984 | CHECK | 30,000 | 30,000 | - | - | - | 2,939,268 | MF00149947 | MF00149949 |
| 6/20/1984 | CHECK CARTER HAWLEY | (24,741) | - | (24,741) | - | - | 2,914,527 | MF00149947 | MF00149949 |
| 6/20/1984 | CHECK OCCIDENTAL PETE | (29,752) | - | (29,752) | - | - | 2,884,775 | MF00149947 | MF00149949 |
| 6/26/1984 | CHECK OCCIDENTAL PETE | (12,399) | - | (12,399) | - | - | 2,872,376 | MF00149947 | MF00149949 |
| 6/27/1984 | CHECK RETURNED | 29,752 | - | 29,752 | - | - | 2,902,128 | MF00149947 | MF00149949 |
| 7/12/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,907,128 | MF00150541 | MF00150543 |
| 7/13/1984 | CHECK | (18,132) | - | (18,132) | - | - | 2,888,996 | MF00150541 | MF00150543 |
| 7/19/1984 | CHECK | (14,883) | - | (14,883) | - | - | 2,874,113 | MF00150541 | MF00150543 |
| 7/23/1984 | CHECK | 19,150 | 19,150 | - | - | - | 2,893,263 | MF00150541 | MF00150543 |
| 7/25/1984 | CHECK | 11,000 | 11,000 | - | - | - | 2,904,263 | MF00150541 | MF00150543 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/30/1984 | CHECK | 13,200 | 13,200 | - | - | - | 2,917,463 | MF00150541 | MF00150543 |
| 7/31/1984 | CHECK | 35,000 | 35,000 | - | - | - | 2,952,463 | MF00150541 | MF00150543 |
| 8/2/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,962,463 | MF00151131 | MF00151133 |
| 8/8/1984 | CHECK | (11,648) | - | (11,648) | - | - | 2,950,815 | MF00151131 | MF00151133 |
| 8/9/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,955,815 | MF00151131 | MF00151133 |
| 8/9/1984 | CHECK | (23,259) | - | (23,259) | - | - | 2,932,556 | MF00151131 | MF00151133 |
| 8/9/1984 | CHECK | (12,065) | - | (12,065) | - | - | 2,920,491 | MF00151131 | MF00151133 |
| 8/13/1984 | CHECK | (6,335) | - | (6,335) | - | - | 2,914,156 | MF00151131 | MF00151133 |
| 8/14/1984 | CHECK | (15,351) | - | (15,351) | - | - | 2,898,805 | MF00151131 | MF00151133 |
| 8/15/1984 | CHECK | 20,000 | 20,000 | - | - | - | 2,918,805 | MF00151131 | MF00151133 |
| 8/17/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,928,805 | MF00151131 | MF00151133 |
| 8/24/1984 | CHECK | 15,000 | 15,000 | - | - | - | 2,943,805 | MF00151131 | MF00151133 |
| 8/27/1984 | CHECK | (4,510) | - | (4,510) | - | - | 2,939,295 | MF00151131 | MF00151133 |
| 8/29/1984 | CHECK RETURNED | (10,000) | (10,000) | - | - | - | 2,929,295 | MF00151131 | MF00151133 |
| 8/30/1984 | REPLACEMENT CHECK FOR 8/17/84 | 10,000 | 10,000 | - | - | - | 2,939,295 | MF00151131 | MF00151133 |
| 9/11/1984 | CHECK | (66,753) | - | (66,753) | - | - | 2,872,542 | MF00151729 | MF00151731 |
| 9/12/1984 | CHECK | (8,559) | - | (8,559) | - | - | 2,863,983 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | 342 | 342 | - | - | - | 2,864,325 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | 35 | 35 | - | - | - | 2,864,360 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | 1,465 | 1,465 | - | - | - | 2,865,825 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,875,825 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | 500 | 500 | - | - | - | 2,876,325 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | (2,273) | - | (2,273) | - | - | 2,874,052 | MF00151729 | MF00151731 |
| 9/17/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,884,052 | MF00151729 | MF00151731 |
| 9/19/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,894,052 | MF00151729 | MF00151731 |
| 9/20/1984 | CHECK | (15,015) | - | (15,015) | - | - | 2,879,037 | MF00151729 | MF00151731 |
| 9/24/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,889,037 | MF00151729 | MF00151731 |
| 9/24/1984 | CHECK | 3,000 | 3,000 | - | - | - | 2,892,037 | MF00151729 | MF00151731 |
| 10/3/1984 | CHECK | 3,000 | 3,000 | - | - | - | 2,895,037 | MF00363142 | MF00363144 |
| 10/3/1984 | CHECK | 2,500 | 2,500 | - | - | - | 2,897,537 | MF00363142 | MF00363144 |
| 10/4/1984 | CHECK | 10,015 | 10,015 | - | - | - | 2,907,552 | MF00363142 | MF00363144 |
| 10/4/1984 | CHECK | (8,497) | - | (8,497) | - | - | 2,899,055 | MF00363142 | MF00363144 |
| 10/9/1984 | CHECK | 800 | 800 | - | - | - | 2,899,855 | MF00363142 | MF00363144 |
| 10/10/1984 | CHECK | (6,224) | - | (6,224) | - | - | 2,893,631 | MF00363142 | MF00363144 |
| 10/12/1984 | CHECK | (4,543) | - | (4,543) | - | - | 2,889,088 | MF00363142 | MF00363144 |
| 10/12/1984 | CHECK | (2,655) | - | (2,655) | - | - | 2,886,433 | MF00363142 | MF00363144 |
| 10/15/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,896,433 | MF00363142 | MF00363144 |
| 10/15/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,906,433 | MF00363142 | MF00363144 |
| 10/16/1984 | CHECK | (17,291) | - | (17,291) | - | - | 2,889,142 | MF00363142 | MF00363144 |
| 10/18/1984 | CHECK | (32,993) | - | (32,993) | - | - | 2,856,149 | MF00363142 | MF00363144 |
| 10/18/1984 | CHECK | (21,866) | - | (21,866) | - | - | 2,834,283 | MF00363142 | MF00363144 |
| 10/19/1984 | CHECK | 3,000 | 3,000 | - | - | - | 2,837,283 | MF00363142 | MF00363144 |
| 10/19/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,842,283 | MF00363142 | MF00363144 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/19/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,847,283 | MF00363142 | MF00363144 |
| 10/19/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,852,283 | MF00363142 | MF00363144 |
| 10/22/1984 | CHECK | 10,000 | 10,000 | - | - | - | 2,862,283 | MF00363142 | MF00363144 |
| 10/24/1984 | CHECK | 20,000 | 20,000 | - | - | - | 2,882,283 | MF00363142 | MF00363144 |
| 11/5/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,887,283 | MF00363777 | MF00363779 |
| 11/5/1984 | CHECK | 5,000 | 5,000 | - | - | - | 2,892,283 | MF00363777 | MF00363779 |
| 11/7/1984 | CHECK | 435 | 435 | - | - | - | 2,892,718 | MF00363777 | MF00363779 |
| 11/7/1984 | CHECK | 28,799 | 28,799 | - | - | - | 2,921,518 | MF00363777 | MF00363779 |
| 11/7/1984 | CHECK | 1 | 1 | - | - | - | 2,921,518 | MF00363777 | MF00363779 |
| 11/8/1984 | CHECK | 17,000 | 17,000 | - | - | - | 2,938,518 | MF00363777 | MF00363779 |
| 11/8/1984 | CHECK | 14,371 | 14,371 | - | - | - | 2,952,889 | MF00363777 | MF00363779 |
| 11/9/1984 | CHECK | (12,865) | - | (12,865) | - | - | 2,940,024 | MF00363777 | MF00363779 |
| 11/15/1984 | CHECK | (4,830) | - | (4,830) | - | - | 2,935,194 | MF00363777 | MF00363779 |
| 11/16/1984 | CHECK | (4,695) | - | (4,695) | - | - | 2,930,499 | MF00363777 | MF00363779 |
| 11/20/1984 | CHECK | 11,000 | 11,000 | - | - | - | 2,941,499 | MF00363777 | MF00363779 |
| 11/21/1984 | CHECK | (7,170) | - | (7,170) | - | - | 2,934,329 | MF00363777 | MF00363779 |
| 11/26/1984 | CHECK | 135 | 135 | - | - | - | 2,934,464 | MF00363777 | MF00363779 |
| 11/26/1984 | CHECK | 500 | 500 | - | - | - | 2,934,964 | MF00363777 | MF00363779 |
| 11/26/1984 | CHECK | 314 | 314 | - | - | - | 2,935,278 | MF00363777 | MF00363779 |
| 11/27/1984 | CHECK | 30,000 | 30,000 | - | - | - | 2,965,278 | MF00363777 | MF00363779 |
| 11/27/1984 | CHECK | (7,452) | - | (7,452) | - | - | 2,957,826 | MF00363777 | MF00363779 |
| 11/28/1984 | CHECK | 24,000 | 24,000 | - | - | - | 2,981,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | 18,000 | 18,000 | - | - | - | 2,999,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | 5,000 | 5,000 | - | - | - | 3,004,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | 10,000 | 10,000 | - | - | - | 3,014,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | 75,000 | 75,000 | - | - | - | 3,089,826 | MF00363777 | MF00363779 |
| 12/4/1984 | CHECK | 5,000 | 5,000 | - | - | - | 3,094,826 | MF00364351 | MF00364354 |
| 12/4/1984 | CHECK | 1,000 | 1,000 | - | - | - | 3,095,826 | MF00364351 | MF00364354 |
| 12/4/1984 | CHECK | (4,847) | - | (4,847) | - | - | 3,090,979 | MF00364351 | MF00364354 |
| 12/11/1984 | CHECK | (8,608) | - | (8,608) | - | - | 3,082,371 | MF00364351 | MF00364354 |
| 12/18/1984 | CHECK | (1,037) | - | (1,037) | - | - | 3,081,334 | MF00364351 | MF00364354 |
| 12/20/1984 | CHECK | (34,708) | - | (34,708) | - | - | 3,046,626 | MF00364351 | MF00364354 |
| 12/20/1984 | CHECK | (7,452) | - | (7,452) | - | - | 3,039,174 | MF00364351 | MF00364354 |
| 12/27/1984 | CHECK | (3,863) | - | (3,863) | - | - | 3,035,311 | MF00364351 | MF00364354 |
| 12/31/1984 | CHECK | 10,000 | 10,000 | - | - | - | 3,045,311 | MF00364351 | MF00364354 |
| 1/3/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,050,311 | MF00370645 | MF00370648 |
| 1/3/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,055,311 | MF00370645 | MF00370648 |
| 1/4/1985 | CHECK | 11,774 | 11,774 | - | - | - | 3,067,085 | MF00370645 | MF00370648 |
| 1/7/1985 | CHECK | 30,000 | 30,000 | - | - | - | 3,097,085 | MF00370645 | MF00370648 |
| 1/8/1985 | CHECK | (17,688) | - | (17,688) | - | - | 3,079,397 | MF00370645 | MF00370648 |
| 1/10/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,089,397 | MF00370645 | MF00370648 |
| 1/17/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,099,397 | MF00370645 | MF00370648 |
| 1/18/1985 | CHECK | (12,520) | - | (12,520) | - | - | 3,086,877 | MF00370645 | MF00370648 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/22/1985 | CHECK | 406 | 406 | - | - | - | 3,087,283 | MF00370645 | MF00370648 |
| 1/29/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,092,283 | MF00370645 | MF00370648 |
| 1/29/1985 | CHECK | (21,656) | - | (21,656) | - | - | 3,070,627 | MF00370645 | MF00370648 |
| 1/31/1985 | CHECK | 40,000 | 40,000 | - | - | - | 3,110,627 | MF00370645 | MF00370648 |
| 1/31/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,115,627 | MF00370645 | MF00370648 |
| 2/6/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,120,627 | MF00371518 | MF00371520 |
| 2/6/1985 | CHECK | (12,424) | - | (12,424) | - | - | 3,108,203 | MF00371518 | MF00371520 |
| 2/7/1985 | CHECK | (10,103) | - | (10,103) | - | - | 3,098,100 | MF00371518 | MF00371520 |
| 2/13/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,108,100 | MF00371518 | MF00371520 |
| 2/13/1985 | CHECK | (11,370) | - | (11,370) | - | - | 3,096,730 | MF00371518 | MF00371520 |
| 2/14/1985 | CHECK | (12,767) | - | (12,767) | - | - | 3,083,963 | MF00371518 | MF00371520 |
| 2/19/1985 | CHECK | 3,500 | 3,500 | - | - | - | 3,087,463 | MF00371518 | MF00371520 |
| 2/25/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,097,463 | MF00371518 | MF00371520 |
| 2/26/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,107,463 | MF00371518 | MF00371520 |
| 2/28/1985 | CHECK | (664) | - | (664) | - | - | 3,106,799 | MF00371518 | MF00371520 |
| 2/28/1985 | CHECK | (39,434) | - | (39,434) | - | - | 3,067,365 | MF00371518 | MF00371520 |
| 3/4/1985 | CHECK | 3,094 | 3,094 | - | - | - | 3,070,459 | MF00371840 | MF00371843 |
| 3/4/1985 | CHECK | 2,000 | 2,000 | - | - | - | 3,072,459 | MF00371840 | MF00371843 |
| 3/6/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,082,459 | MF00371840 | MF00371843 |
| 3/6/1985 | CHECK | 306 | 306 | - | - | - | 3,082,765 | MF00371840 | MF00371843 |
| 3/6/1985 | CHECK | 505 | 505 | - | - | - | 3,083,270 | MF00371840 | MF00371843 |
| 3/8/1985 | CHECK | 11,900 | 11,900 | - | - | - | 3,095,170 | MF00371840 | MF00371843 |
| 3/8/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,120,170 | MF00371840 | MF00371843 |
| 3/8/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,145,170 | MF00371840 | MF00371843 |
| 3/13/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,155,170 | MF00371840 | MF00371843 |
| 3/14/1985 | CHECK | (813) | - | (813) | - | - | 3,154,357 | MF00371840 | MF00371843 |
| 3/15/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,159,357 | MF00371840 | MF00371843 |
| 3/15/1985 | CHECK | (13,845) | - | (13,845) | - | - | 3,145,512 | MF00371840 | MF00371843 |
| 3/18/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,170,512 | MF00371840 | MF00371843 |
| 3/19/1985 | CHECK | (55,667) | - | (55,667) | - | - | 3,114,845 | MF00371840 | MF00371843 |
| 3/19/1985 | CHECK | (4,336) | - | (4,336) | - | - | 3,110,509 | MF00371840 | MF00371843 |
| 3/22/1985 | CHECK | (17,586) | - | (17,586) | - | - | 3,092,923 | MF00371840 | MF00371843 |
| 3/25/1985 | CHECK | 3,000 | 3,000 | - | - | - | 3,095,923 | MF00371840 | MF00371843 |
| 3/25/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,105,923 | MF00371840 | MF00371843 |
| 3/25/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,115,923 | MF00371840 | MF00371843 |
| 3/27/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,125,923 | MF00371840 | MF00371843 |
| 3/27/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,135,923 | MF00371840 | MF00371843 |
| 4/1/1985 | CHECK | 3,856 | 3,856 | - | - | - | 3,139,779 | MF00372429 | MF00372431 |
| 4/1/1985 | CHECK | 6,144 | 6,144 | - | - | - | 3,145,923 | MF00372429 | MF00372431 |
| 4/1/1985 | CXL CHECK A/O 03/18/85 | (25,000) | (25,000) | - | - | - | 3,120,923 | MF00372429 | MF00372431 |
| 4/4/1985 | CHECK | (17,915) | - | (17,915) | - | - | 3,103,008 | MF00372429 | MF00372431 |
| 4/8/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,113,008 | MF00372429 | MF00372431 |
| 4/8/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,123,008 | MF00372429 | MF00372431 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/8/1985 | CHECK | 15,000 | 15,000 | - | - | - | 3,138,008 | MF00372429 | MF00372431 |
| 4/10/1985 | CHECK | (6,287) | - | (6,287) | - | - | 3,131,721 | MF00372429 | MF00372431 |
| 4/12/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,141,721 | MF00372429 | MF00372431 |
| 4/12/1985 | CHECK | 375 | 375 | - | - | - | 3,142,096 | MF00372429 | MF00372431 |
| 4/15/1985 | CHECK | (1,697) | - | (1,697) | - | - | 3,140,399 | MF00372429 | MF00372431 |
| 4/16/1985 | CHECK | (7,905) | - | (7,905) | - | - | 3,132,494 | MF00372429 | MF00372431 |
| 4/18/1985 | CHECK | (14,826) | - | (14,826) | - | - | 3,117,668 | MF00372429 | MF00372431 |
| 4/22/1985 | CHECK | 500 | 500 | - | - | - | 3,118,168 | MF00372429 | MF00372431 |
| 4/22/1985 | CHECK | (9,134) | - | (9,134) | - | - | 3,109,034 | MF00372429 | MF00372431 |
| 4/22/1985 | CHECK | (36,723) | - | (36,723) | - | - | 3,072,311 | MF00372429 | MF00372431 |
| 4/25/1985 | CHECK | 15,000 | 15,000 | - | - | - | 3,087,311 | MF00372429 | MF00372431 |
| 4/29/1985 | CHECK | 45,000 | 45,000 | - | - | - | 3,132,311 | MF00372429 | MF00372431 |
| 5/3/1985 | CHECK | 3,000 | 3,000 | - | - | - | 3,135,311 | MF00373037 | MF00373040 |
| 5/3/1985 | CHECK | (13,458) | - | (13,458) | - | - | 3,121,853 | MF00373037 | MF00373040 |
| 5/9/1985 | CHECK | (11,345) | - | (11,345) | - | - | 3,110,508 | MF00373037 | MF00373040 |
| 5/14/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,120,508 | MF00373037 | MF00373040 |
| 5/14/1985 | CHECK | 45,000 | 45,000 | - | - | - | 3,165,508 | MF00373037 | MF00373040 |
| 5/14/1985 | CHECK | 50,000 | 50,000 | - | - | - | 3,215,508 | MF00373037 | MF00373040 |
| 5/15/1985 | CHECK | (22,659) | - | (22,659) | - | - | 3,192,849 | MF00373037 | MF00373040 |
| 5/16/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,202,849 | MF00373037 | MF00373040 |
| 5/20/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,212,849 | MF00373037 | MF00373040 |
| 5/20/1985 | CHECK | (5,947) | - | (5,947) | - | - | 3,206,902 | MF00373037 | MF00373040 |
| 5/21/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,216,902 | MF00373037 | MF00373040 |
| 5/23/1985 | CHECK | (11,257) | - | (11,257) | - | - | 3,205,645 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,215,645 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | 500 | 500 | - | - | - | 3,216,145 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | 727 | 727 | - | - | - | 3,216,872 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | 35,000 | 35,000 | - | - | - | 3,251,872 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | (55) | - | (55) | - | - | 3,251,817 | MF00373037 | MF00373040 |
| 5/29/1985 | CHECK | (107,383) | - | (107,383) | - | - | 3,144,434 | MF00373037 | MF00373040 |
| 6/3/1985 | CHECK | 50,000 | 50,000 | - | - | - | 3,194,434 | MF00156897 | MF00156899 |
| 6/6/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,204,434 | MF00156897 | MF00156899 |
| 6/7/1985 | CHECK | 15,000 | 15,000 | - | - | - | 3,219,434 | MF00156897 | MF00156899 |
| 6/7/1985 | CHECK | (15,369) | - | (15,369) | - | - | 3,204,065 | MF00156897 | MF00156899 |
| 6/7/1985 | CHECK | (20,181) | - | (20,181) | - | - | 3,183,884 | MF00156897 | MF00156899 |
| 6/10/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,193,884 | MF00156897 | MF00156899 |
| 6/12/1985 | CHECK | (20,666) | - | (20,666) | - | - | 3,173,218 | MF00156897 | MF00156899 |
| 6/17/1985 | CHECK | (16,360) | - | (16,360) | - | - | 3,156,858 | MF00156897 | MF00156899 |
| 6/19/1985 | CHECK | 411 | 411 | - | - | - | 3,157,269 | MF00156897 | MF00156899 |
| 6/19/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,162,269 | MF00156897 | MF00156899 |
| 6/20/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,172,269 | MF00156897 | MF00156899 |
| 6/24/1985 | CHECK | (19,982) | - | (19,982) | - | - | 3,152,287 | MF00156897 | MF00156899 |
| 6/26/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,177,287 | MF00156897 | MF00156899 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Date** | **Transaction Description as Reported on Customer Statement** | **Amount as Reported on Customer Statement** | **Deposits[6]** | **Withdrawals[7]** | **Transfers In[8]** | **Transfers Out[9]** | **Balance** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| | 6/27/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,187,287 | MF00156897 | MF00156899 |
| | 6/28/1985 | CHECK | 405 | 405 | - | - | - | 3,187,692 | MF00156897 | MF00156899 |
| | 7/3/1985 | CHECK | (733) | - | (733) | - | - | 3,186,959 | MF00157541 | MF00157543 |
| | 7/8/1985 | CHECK | 375 | 375 | - | - | - | 3,187,334 | MF00157541 | MF00157543 |
| | 7/8/1985 | CHECK | (4,229) | - | (4,229) | - | - | 3,183,105 | MF00157541 | MF00157543 |
| | 7/9/1985 | CHECK | (18,752) | - | (18,752) | - | - | 3,164,353 | MF00157541 | MF00157543 |
| | 7/12/1985 | CHECK | 40,000 | 40,000 | - | - | - | 3,204,353 | MF00157541 | MF00157543 |
| | 7/12/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,209,353 | MF00157541 | MF00157543 |
| | 7/15/1985 | CHECK | (6,635) | - | (6,635) | - | - | 3,202,718 | MF00157541 | MF00157543 |
| | 7/17/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,207,718 | MF00157541 | MF00157543 |
| | 7/23/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,232,718 | MF00157541 | MF00157543 |
| | 7/24/1985 | CHECK | (26,752) | - | (26,752) | - | - | 3,205,966 | MF00157541 | MF00157543 |
| | 7/26/1985 | CHECK | 3,800 | 3,800 | - | - | - | 3,209,766 | MF00157541 | MF00157543 |
| | 7/29/1985 | CHECK | (15,230) | - | (15,230) | - | - | 3,194,536 | MF00157541 | MF00157543 |
| | 7/29/1985 | CHECK | (5,581) | - | (5,581) | - | - | 3,188,955 | MF00157541 | MF00157543 |
| | 7/31/1985 | CHECK | (337) | - | (337) | - | - | 3,188,618 | MF00157541 | MF00157543 |
| | 7/31/1985 | CHECK | (9,742) | - | (9,742) | - | - | 3,178,876 | MF00157541 | MF00157543 |
| | 8/1/1985 | CHECK | 6,000 | 6,000 | - | - | - | 3,184,876 | MF00158174 | MF00158175 |
| | 8/8/1985 | CHECK | (21,373) | - | (21,373) | - | - | 3,163,503 | MF00158174 | MF00158175 |
| | 8/22/1985 | CHECK | (13,530) | - | (13,530) | - | - | 3,149,973 | MF00158174 | MF00158175 |
| | 8/27/1985 | CHECK | 15,000 | 15,000 | - | - | - | 3,164,973 | MF00158174 | MF00158175 |
| | 8/27/1985 | CHECK | (58,615) | - | (58,615) | - | - | 3,106,358 | MF00158174 | MF00158175 |
| | 8/29/1985 | CHECK | 30,000 | 30,000 | - | - | - | 3,136,358 | MF00158174 | MF00158175 |
| | 8/29/1985 | CHECK | 15,000 | 15,000 | - | - | - | 3,151,358 | MF00158174 | MF00158175 |
| | 9/4/1985 | CHECK | (10,889) | - | (10,889) | - | - | 3,140,469 | MF00158824 | MF00158826 |
| | 9/9/1985 | CHECK | 110 | 110 | - | - | - | 3,140,578 | MF00158824 | MF00158826 |
| | 9/9/1985 | CHECK | 305 | 305 | - | - | - | 3,140,883 | MF00158824 | MF00158826 |
| | 9/9/1985 | CHECK | 110 | 110 | - | - | - | 3,140,993 | MF00158824 | MF00158826 |
| | 9/9/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,150,993 | MF00158824 | MF00158826 |
| | 9/9/1985 | CHECK | 500 | 500 | - | - | - | 3,151,493 | MF00158824 | MF00158826 |
| | 9/9/1985 | CHECK | 500 | 500 | - | - | - | 3,151,993 | MF00158824 | MF00158826 |
| | 9/11/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,156,993 | MF00158824 | MF00158826 |
| | 9/12/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,166,993 | MF00158824 | MF00158826 |
| | 9/16/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,191,993 | MF00158824 | MF00158826 |
| | 9/16/1985 | CHECK | 9,000 | 9,000 | - | - | - | 3,200,993 | MF00158824 | MF00158826 |
| | 9/16/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,210,993 | MF00158824 | MF00158826 |
| | 9/18/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,220,993 | MF00158824 | MF00158826 |
| | 9/18/1985 | CHECK | (3,256) | - | (3,256) | - | - | 3,217,737 | MF00158824 | MF00158826 |
| | 9/23/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,227,737 | MF00158824 | MF00158826 |
| | 9/26/1985 | CHECK | 20,000 | 20,000 | - | - | - | 3,247,737 | MF00158824 | MF00158826 |
| | 10/2/1985 | CHECK | 6,000 | 6,000 | - | - | - | 3,253,737 | MF00159462 | MF00159465 |
| | 10/4/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,258,737 | MF00159462 | MF00159465 |
| | 10/4/1985 | CHECK | (27,438) | - | (27,438) | - | - | 3,231,299 | MF00159462 | MF00159465 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/8/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,241,299 | MF00159462 | MF00159465 |
| 10/8/1985 | CHECK | (55,409) | - | (55,409) | - | - | 3,185,890 | MF00159462 | MF00159465 |
| 10/15/1985 | CHECK | 500 | 500 | - | - | - | 3,186,390 | MF00159462 | MF00159465 |
| 10/15/1985 | CHECK | (4,240) | - | (4,240) | - | - | 3,182,150 | MF00159462 | MF00159465 |
| 10/15/1985 | CHECK | (35,635) | - | (35,635) | - | - | 3,146,515 | MF00159462 | MF00159465 |
| 10/17/1985 | CHECK | 12,000 | 12,000 | - | - | - | 3,158,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,168,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,178,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,183,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | 20,000 | 20,000 | - | - | - | 3,203,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | 1,000 | 1,000 | - | - | - | 3,204,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | 20,000 | 20,000 | - | - | - | 3,224,515 | MF00159462 | MF00159465 |
| 10/22/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,229,515 | MF00159462 | MF00159465 |
| 10/22/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,234,515 | MF00159462 | MF00159465 |
| 10/23/1985 | CHECK | (8,975) | - | (8,975) | - | - | 3,225,540 | MF00159462 | MF00159465 |
| 10/25/1985 | CHECK | 2,000 | 2,000 | - | - | - | 3,227,540 | MF00159462 | MF00159465 |
| 10/28/1985 | CHECK | 35,000 | 35,000 | - | - | - | 3,262,540 | MF00159462 | MF00159465 |
| 10/30/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,267,540 | MF00159462 | MF00159465 |
| 10/31/1985 | CHECK | 100,000 | 100,000 | - | - | - | 3,367,540 | MF00159462 | MF00159465 |
| 10/31/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,372,540 | MF00159462 | MF00159465 |
| 11/5/1985 | CHECK | (6,173) | - | (6,173) | - | - | 3,366,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | 2,000 | 2,000 | - | - | - | 3,368,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | 7,500 | 7,500 | - | - | - | 3,375,867 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | 1,500 | 1,500 | - | - | - | 3,377,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,382,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,392,367 | MF00160141 | MF00160143 |
| 11/8/1985 | CHECK | (3,969) | - | (3,969) | - | - | 3,388,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,393,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | 7,000 | 7,000 | - | - | - | 3,400,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,425,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | 25,000 | 25,000 | - | - | - | 3,450,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | 13,000 | 13,000 | - | - | - | 3,463,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | 50,000 | 50,000 | - | - | - | 3,513,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | (11,000) | - | (11,000) | - | - | 3,502,398 | MF00160141 | MF00160143 |
| 11/14/1985 | CHECK | (115,095) | - | (115,095) | - | - | 3,387,303 | MF00160141 | MF00160143 |
| 11/15/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,397,303 | MF00160141 | MF00160143 |
| 11/15/1985 | CHECK | 20,000 | 20,000 | - | - | - | 3,417,303 | MF00160141 | MF00160143 |
| 11/15/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,427,303 | MF00160141 | MF00160143 |
| 11/18/1985 | CHECK | 3,000 | 3,000 | - | - | - | 3,430,303 | MF00160141 | MF00160143 |
| 11/18/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,435,303 | MF00160141 | MF00160143 |
| 11/18/1985 | CHECK | (35,859) | - | (35,859) | - | - | 3,399,444 | MF00160141 | MF00160143 |
| 11/19/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,409,444 | MF00160141 | MF00160143 |
| 11/20/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,414,444 | MF00160141 | MF00160143 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| | Date | Customer Statement | Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| | 11/22/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,419,444 | MF00160141 | MF00160143 |
| | 11/22/1985 | CHECK | 10,000 | 10,000 | - | - | - | 3,429,444 | MF00160141 | MF00160143 |
| | 11/22/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,434,444 | MF00160141 | MF00160143 |
| | 11/22/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,439,444 | MF00160141 | MF00160143 |
| | 11/25/1985 | CHECK | 3,000 | 3,000 | - | - | - | 3,442,444 | MF00160141 | MF00160143 |
| | 11/25/1985 | CHECK | (16,982) | - | (16,982) | - | - | 3,425,462 | MF00160141 | MF00160143 |
| | 12/2/1985 | CHECK | 20,000 | 20,000 | - | - | - | 3,445,462 | MF00160792 | MF00160795 |
| | 12/9/1985 | CHECK | 20,000 | 20,000 | - | - | - | 3,465,462 | MF00160792 | MF00160795 |
| | 12/9/1985 | CHECK | 300 | 300 | - | - | - | 3,465,762 | MF00160792 | MF00160795 |
| | 12/9/1985 | CHECK | 317 | 317 | - | - | - | 3,466,079 | MF00160792 | MF00160795 |
| | 12/13/1985 | CHECK | (7,137) | - | (7,137) | - | - | 3,458,942 | MF00160792 | MF00160795 |
| | 12/13/1985 | CHECK | (6,946) | - | (6,946) | - | - | 3,451,996 | MF00160792 | MF00160795 |
| | 12/18/1985 | CHECK | (22,869) | - | (22,869) | - | - | 3,429,127 | MF00160792 | MF00160795 |
| | 12/20/1985 | CHECK | 90,000 | 90,000 | - | - | - | 3,519,127 | MF00160792 | MF00160795 |
| | 12/23/1985 | CHECK | 5,000 | 5,000 | - | - | - | 3,524,127 | MF00160792 | MF00160795 |
| | 12/23/1985 | CHECK | 30,000 | 30,000 | - | - | - | 3,554,127 | MF00160792 | MF00160795 |
| | 12/27/1985 | CHECK | (21,491) | - | (21,491) | - | - | 3,532,636 | MF00160792 | MF00160795 |
| | 12/27/1985 | CHECK | (16,670) | - | (16,670) | - | - | 3,515,966 | MF00160792 | MF00160795 |
| | 1/2/1986 | CHECK | (20,929) | - | (20,929) | - | - | 3,495,037 | MF00098114 | MF00098116 |
| | 1/3/1986 | CHECK | 5,400 | 5,400 | - | - | - | 3,500,437 | MF00098114 | MF00098116 |
| | 1/3/1986 | CHECK | 675 | 675 | - | - | - | 3,501,112 | MF00098114 | MF00098116 |
| | 1/6/1986 | CHECK 01/03/86 | 5,440 | 5,440 | - | - | - | 3,506,552 | MF00098114 | MF00098116 |
| | 1/6/1986 | CXL CHECK A/O 01/03/86 | (5,400) | (5,400) | - | - | - | 3,501,152 | MF00098114 | MF00098116 |
| | 1/7/1986 | CHECK | (23,161) | - | (23,161) | - | - | 3,477,991 | MF00098114 | MF00098116 |
| | 1/7/1986 | CHECK | (13,080) | - | (13,080) | - | - | 3,464,911 | MF00098114 | MF00098116 |
| | 1/13/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,469,911 | MF00098114 | MF00098116 |
| | 1/13/1986 | CHECK | 3,000 | 3,000 | - | - | - | 3,472,911 | MF00098114 | MF00098116 |
| | 1/13/1986 | CHECK | 5,100 | 5,100 | - | - | - | 3,478,011 | MF00098114 | MF00098116 |
| | 1/14/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,488,011 | MF00098114 | MF00098116 |
| | 1/14/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,498,011 | MF00098114 | MF00098116 |
| | 1/15/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,508,011 | MF00098114 | MF00098116 |
| | 1/15/1986 | CHECK | (1,816) | - | (1,816) | - | - | 3,506,195 | MF00098114 | MF00098116 |
| | 1/15/1986 | CHECK | (15,907) | - | (15,907) | - | - | 3,490,288 | MF00098114 | MF00098116 |
| | 1/16/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,500,288 | MF00098114 | MF00098116 |
| | 1/17/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,515,288 | MF00098114 | MF00098116 |
| | 1/17/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,525,288 | MF00098114 | MF00098116 |
| | 1/21/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,535,288 | MF00098114 | MF00098116 |
| | 1/21/1986 | CHECK | 7,000 | 7,000 | - | - | - | 3,542,288 | MF00098114 | MF00098116 |
| | 1/24/1986 | CHECK | (639) | - | (639) | - | - | 3,541,649 | MF00098114 | MF00098116 |
| | 1/27/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,546,649 | MF00098114 | MF00098116 |
| | 1/27/1986 | CHECK | 5,850 | 5,850 | - | - | - | 3,552,499 | MF00098114 | MF00098116 |
| | 1/28/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,572,499 | MF00098114 | MF00098116 |
| | 1/28/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,582,499 | MF00098114 | MF00098116 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

### BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| 1/28/1986 | CHECK | 25,000 | 25,000 | - | - | - | 3,607,499 | MF00098114 | MF00098116 |
| 1/29/1986 | CHECK | (9,477) | - | (9,477) | - | - | 3,598,022 | MF00098114 | MF00098116 |
| 1/30/1986 | CHECK | (13,020) | - | (13,020) | - | - | 3,585,002 | MF00098114 | MF00098116 |
| 1/31/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,600,002 | MF00098114 | MF00098116 |
| 2/3/1986 | CHECK | 509 | 509 | - | - | - | 3,600,511 | MF00098791 | MF00098794 |
| 2/3/1986 | CHECK | 300 | 300 | - | - | - | 3,600,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,610,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,615,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,625,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,630,811 | MF00098791 | MF00098794 |
| 2/7/1986 | TRANS TO L & L REAVEN (1R0012) | (22,924) | - | - | - | (22,924) | 3,607,887 | MF00098791 | MF00098794 |
| 2/7/1986 | TRANS TO A REAVEN (1R0011) | (150,000) | - | - | - | (150,000) | 3,457,887 | MF00098791 | MF00098794 |
| 2/10/1986 | CHECK | 30,000 | 30,000 | - | - | - | 3,487,887 | MF00098791 | MF00098794 |
| 2/18/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,507,887 | MF00098791 | MF00098794 |
| 2/18/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,517,887 | MF00098791 | MF00098794 |
| 2/20/1986 | CHECK | (15,932) | - | (15,932) | - | - | 3,501,955 | MF00098791 | MF00098794 |
| 2/20/1986 | CHECK | (29,461) | - | (29,461) | - | - | 3,472,494 | MF00098791 | MF00098794 |
| 2/20/1986 | TRANS TO L REAVEN (1R0012) | (52,831) | - | - | - | (52,831) | 3,419,663 | MF00098791 | MF00098794 |
| 2/24/1986 | CHECK | 9,000 | 9,000 | - | - | - | 3,428,663 | MF00098791 | MF00098794 |
| 2/25/1986 | CHECK | (4,976) | - | (4,976) | - | - | 3,423,687 | MF00098791 | MF00098794 |
| 2/27/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,433,687 | MF00098791 | MF00098794 |
| 2/28/1986 | CHECK | (69,262) | - | (69,262) | - | - | 3,364,425 | MF00098791 | MF00098794 |
| 3/3/1986 | TRANS TO A REAVEN (1R0011) | (91,000) | - | - | - | (91,000) | 3,273,425 | MF00099542 | MF00099544 |
| 3/4/1986 | CHECK | 40,000 | 40,000 | - | - | - | 3,313,425 | MF00099542 | MF00099544 |
| 3/4/1986 | CHECK | 40,000 | 40,000 | - | - | - | 3,353,425 | MF00099542 | MF00099544 |
| 3/6/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,373,425 | MF00099542 | MF00099544 |
| 3/10/1986 | CHECK | (33,588) | - | (33,588) | - | - | 3,339,837 | MF00099542 | MF00099544 |
| 3/10/1986 | CHECK | (8,786) | - | (8,786) | - | - | 3,331,051 | MF00099542 | MF00099544 |
| 3/10/1986 | CHECK | (10,739) | - | (10,739) | - | - | 3,320,312 | MF00099542 | MF00099544 |
| 3/12/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,325,312 | MF00099542 | MF00099544 |
| 3/17/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,335,312 | MF00099542 | MF00099544 |
| 3/17/1986 | CHECK | (24,594) | - | (24,594) | - | - | 3,310,718 | MF00099542 | MF00099544 |
| 3/18/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,315,718 | MF00099542 | MF00099544 |
| 3/18/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,320,718 | MF00099542 | MF00099544 |
| 3/18/1986 | CHECK | 40,000 | 40,000 | - | - | - | 3,360,718 | MF00099542 | MF00099544 |
| 3/20/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,370,718 | MF00099542 | MF00099544 |
| 3/24/1986 | CHECK | 65,000 | 65,000 | - | - | - | 3,435,718 | MF00099542 | MF00099544 |
| 3/24/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,450,718 | MF00099542 | MF00099544 |
| 3/27/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,460,718 | MF00099542 | MF00099544 |
| 3/27/1986 | CHECK | 2,000 | 2,000 | - | - | - | 3,462,718 | MF00099542 | MF00099544 |
| 3/31/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,467,718 | MF00099542 | MF00099544 |
| 3/31/1986 | CHECK | 30,000 | 30,000 | - | - | - | 3,497,718 | MF00099542 | MF00099544 |
| 4/2/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,507,718 | MF00100328 | MF00100331 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/2/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,522,718 | MF00100328 | MF00100331 |
| 4/2/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,532,718 | MF00100328 | MF00100331 |
| 4/3/1986 | CHECK | (50,796) | - | (50,796) | - | - | 3,481,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,491,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,511,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | 50,000 | 50,000 | - | - | - | 3,561,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,571,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | 50,000 | 50,000 | - | - | - | 3,621,922 | MF00100328 | MF00100331 |
| 4/8/1986 | CHECK | 675 | 675 | - | - | - | 3,622,597 | MF00100328 | MF00100331 |
| 4/8/1986 | CHECK | (20,061) | - | (20,061) | - | - | 3,602,536 | MF00100328 | MF00100331 |
| 4/9/1986 | CHECK | (20,546) | - | (20,546) | - | - | 3,581,990 | MF00100328 | MF00100331 |
| 4/9/1986 | CHECK | (7,945) | - | (7,945) | - | - | 3,574,045 | MF00100328 | MF00100331 |
| 4/10/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,589,045 | MF00100328 | MF00100331 |
| 4/10/1986 | CHECK | 12,500 | 12,500 | - | - | - | 3,601,545 | MF00100328 | MF00100331 |
| 4/11/1986 | CHECK | 789 | 789 | - | - | - | 3,602,334 | MF00100328 | MF00100331 |
| 4/11/1986 | CHECK | 60 | 60 | - | - | - | 3,602,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,612,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | 25,000 | 25,000 | - | - | - | 3,637,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,647,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,657,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | (57,000) | - | (57,000) | - | - | 3,600,394 | MF00100328 | MF00100331 |
| 4/15/1986 | CHECK | 10,150 | 10,150 | - | - | - | 3,610,544 | MF00100328 | MF00100331 |
| 4/15/1986 | CHECK | 10,150 | 10,150 | - | - | - | 3,620,694 | MF00100328 | MF00100331 |
| 4/16/1986 | CHECK | 8,000 | 8,000 | - | - | - | 3,628,694 | MF00100328 | MF00100331 |
| 4/16/1986 | CHECK | 5,700 | 5,700 | - | - | - | 3,634,394 | MF00100328 | MF00100331 |
| 4/16/1986 | CHECK | 5,300 | 5,300 | - | - | - | 3,639,694 | MF00100328 | MF00100331 |
| 4/17/1986 | CHECK | (660) | - | (660) | - | - | 3,639,034 | MF00100328 | MF00100331 |
| 4/18/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,649,034 | MF00100328 | MF00100331 |
| 4/18/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,654,034 | MF00100328 | MF00100331 |
| 4/21/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,659,034 | MF00100328 | MF00100331 |
| 4/21/1986 | CHECK | 25,000 | 25,000 | - | - | - | 3,684,034 | MF00100328 | MF00100331 |
| 4/21/1986 | CHECK | (6,118) | - | (6,118) | - | - | 3,677,916 | MF00100328 | MF00100331 |
| 4/22/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,697,916 | MF00100328 | MF00100331 |
| 4/22/1986 | CHECK | 10,150 | 10,150 | - | - | - | 3,708,066 | MF00100328 | MF00100331 |
| 4/28/1986 | CHECK | 19,471 | 19,471 | - | - | - | 3,727,538 | MF00100328 | MF00100331 |
| 4/28/1986 | CHECK | 25,000 | 25,000 | - | - | - | 3,752,538 | MF00100328 | MF00100331 |
| 4/29/1986 | CHECK | (27,816) | - | (27,816) | - | - | 3,724,722 | MF00100328 | MF00100331 |
| 4/29/1986 | CHECK | (14,065) | - | (14,065) | - | - | 3,710,657 | MF00100328 | MF00100331 |
| 4/30/1986 | CHECK RETURNED 04/18/86 | (10,000) | (10,000) | - | - | - | 3,700,657 | MF00100328 | MF00100331 |
| 5/1/1986 | CHECK | 40,000 | 40,000 | - | - | - | 3,740,657 | MF00073339 | MF0073341 |
| 5/7/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,760,657 | MF00073339 | MF0073341 |
| 5/9/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,765,657 | MF00073339 | MF0073341 |
| 5/9/1986 | CHECK | (35,401) | - | (35,401) | - | - | 3,730,256 | MF00073339 | MF0073341 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 5/12/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,740,256 | MF00073339 | MF00073341 |
| 5/15/1986 | CHECK | (28,503) | - | (28,503) | - | - | 3,711,753 | MF00073339 | MF00073341 |
| 5/19/1986 | CHECK | 30,000 | 30,000 | - | - | - | 3,741,753 | MF00073339 | MF00073341 |
| 5/20/1986 | CHECK | (17,015) | - | (17,015) | - | - | 3,724,738 | MF00073339 | MF00073341 |
| 5/21/1986 | CHECK | 7,000 | 7,000 | - | - | - | 3,731,738 | MF00073339 | MF00073341 |
| 5/22/1986 | CHECK | 100,000 | 100,000 | - | - | - | 3,831,738 | MF00073339 | MF00073341 |
| 5/29/1986 | CHECK | (14,240) | - | (14,240) | - | - | 3,817,498 | MF00073339 | MF00073341 |
| 6/2/1986 | CHECK RETURNED 05/27/86 | (10,000) | (10,000) | - | - | - | 3,807,498 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,812,498 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | 3,000 | 3,000 | - | - | - | 3,815,498 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | 5,483 | 5,483 | - | - | - | 3,820,980 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,835,980 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | 17 | 17 | - | - | - | 3,835,998 | MF00074063 | MF00074066 |
| 6/6/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,840,998 | MF00074063 | MF00074066 |
| 6/6/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,850,998 | MF00074063 | MF00074066 |
| 6/6/1986 | CHECK | 7,000 | 7,000 | - | - | - | 3,857,998 | MF00074063 | MF00074066 |
| 6/10/1986 | CHECK | 3,000 | 3,000 | - | - | - | 3,860,998 | MF00074063 | MF00074066 |
| 6/10/1986 | CHECK | 409 | 409 | - | - | - | 3,861,407 | MF00074063 | MF00074066 |
| 6/10/1986 | CHECK | (21,498) | - | (21,498) | - | - | 3,839,909 | MF00074063 | MF00074066 |
| 6/11/1986 | CHECK | 419 | 419 | - | - | - | 3,840,328 | MF00074063 | MF00074066 |
| 6/11/1986 | CHECK | 300 | 300 | - | - | - | 3,840,628 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | 25,000 | 25,000 | - | - | - | 3,865,628 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | 12,500 | 12,500 | - | - | - | 3,878,128 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | 25,000 | 25,000 | - | - | - | 3,903,128 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,918,128 | MF00074063 | MF00074066 |
| 6/20/1986 | CHECK | (11,703) | - | (11,703) | - | - | 3,906,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,911,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | 8,000 | 8,000 | - | - | - | 3,919,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,924,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | (7,889) | - | (7,889) | - | - | 3,916,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,926,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,946,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,956,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,966,536 | MF00074063 | MF00074066 |
| 6/30/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,971,536 | MF00074063 | MF00074066 |
| 7/3/1986 | CHECK | (16,713) | - | (16,713) | - | - | 3,954,823 | MF00071883 | MF00071885 |
| 7/7/1986 | CHECK | 675 | 675 | - | - | - | 3,955,498 | MF00071883 | MF00071885 |
| 7/9/1986 | CHECK | (54,002) | - | (54,002) | - | - | 3,901,496 | MF00071883 | MF00071885 |
| 7/10/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,906,496 | MF00071883 | MF00071885 |
| 7/16/1986 | CHECK | 13,010 | 13,010 | - | - | - | 3,919,506 | MF00071883 | MF00071885 |
| 7/16/1986 | CHECK | 789 | 789 | - | - | - | 3,920,295 | MF00071883 | MF00071885 |
| 7/16/1986 | CHECK | (63,761) | - | (63,761) | - | - | 3,856,534 | MF00071883 | MF00071885 |
| 7/17/1986 | CHECK | (16,689) | - | (16,689) | - | - | 3,839,845 | MF00071883 | MF00071885 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/21/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,844,845 | MF00071883 | MF00071885 |
| 7/21/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,859,845 | MF00071883 | MF00071885 |
| 7/21/1986 | CHECK | 408 | 408 | - | - | - | 3,860,254 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | 30,000 | 30,000 | - | - | - | 3,890,254 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | (16,149) | - | (16,149) | - | - | 3,874,105 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | (3,990) | - | (3,990) | - | - | 3,870,115 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | (17,396) | - | (17,396) | - | - | 3,852,719 | MF00071883 | MF00071885 |
| 7/28/1986 | CHECK | (213) | - | (213) | - | - | 3,852,506 | MF00071883 | MF00071885 |
| 7/28/1986 | CHECK | (14,112) | - | (14,112) | - | - | 3,838,394 | MF00071883 | MF00071885 |
| 7/30/1986 | CHECK | (13,299) | - | (13,299) | - | - | 3,825,095 | MF00071883 | MF00071885 |
| 7/31/1986 | CHECK | 20,000 | 20,000 | - | - | - | 3,845,095 | MF00071883 | MF00071885 |
| 8/4/1986 | CHECK | 2,000 | 2,000 | - | - | - | 3,847,095 | MF00075521 | MF00075523 |
| 8/4/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,852,095 | MF00075521 | MF00075523 |
| 8/5/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,862,095 | MF00075521 | MF00075523 |
| 8/8/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,872,095 | MF00075521 | MF00075523 |
| 8/8/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,882,095 | MF00075521 | MF00075523 |
| 8/8/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,892,095 | MF00075521 | MF00075523 |
| 8/13/1986 | CHECK | 309 | 309 | - | - | - | 3,892,404 | MF00075521 | MF00075523 |
| 8/13/1986 | CHECK | 2,656 | 2,656 | - | - | - | 3,895,060 | MF00075521 | MF00075523 |
| 8/15/1986 | CHECK | (15,412) | - | (15,412) | - | - | 3,879,648 | MF00075521 | MF00075523 |
| 8/20/1986 | CHECK | (7,452) | - | (7,452) | - | - | 3,872,196 | MF00075521 | MF00075523 |
| 8/20/1986 | CHECK | (10,549) | - | (10,549) | - | - | 3,861,647 | MF00075521 | MF00075523 |
| 8/22/1986 | CHECK | 4,000 | 4,000 | - | - | - | 3,865,647 | MF00075521 | MF00075523 |
| 8/22/1986 | CHECK | (8,320) | - | (8,320) | - | - | 3,857,327 | MF00075521 | MF00075523 |
| 8/26/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,867,327 | MF00075521 | MF00075523 |
| 8/26/1986 | CHECK | 30,000 | 30,000 | - | - | - | 3,897,327 | MF00075521 | MF00075523 |
| 8/26/1986 | CHECK | 40,000 | 40,000 | - | - | - | 3,937,327 | MF00075521 | MF00075523 |
| 8/27/1986 | CHECK | 3,000 | 3,000 | - | - | - | 3,940,327 | MF00075521 | MF00075523 |
| 9/2/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,945,327 | MF00064789 | MF00064791 |
| 9/2/1986 | CHECK | 2,500 | 2,500 | - | - | - | 3,947,827 | MF00064789 | MF00064791 |
| 9/4/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,962,827 | MF00064789 | MF00064791 |
| 9/4/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,967,827 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 25,000 | 25,000 | - | - | - | 3,992,827 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 500 | 500 | - | - | - | 3,993,327 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,998,327 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,003,327 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 311 | 311 | - | - | - | 4,003,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,013,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,023,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,028,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | (3,861) | - | (3,861) | - | - | 4,024,777 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | (111,504) | - | (111,504) | - | - | 3,913,273 | MF00064789 | MF00064791 |
| 9/12/1986 | CHECK | 30,000 | 30,000 | - | - | - | 3,943,273 | MF00064789 | MF00064791 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| 9/15/1986 | CHECK | 6,881 | 6,881 | - | - | - | 3,950,154 | MF00064789 | MF00064791 |
| 9/15/1986 | CHECK | (18,587) | - | (18,587) | - | - | 3,931,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | 3,000 | 3,000 | - | - | - | 3,934,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | 3,000 | 3,000 | - | - | - | 3,937,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | 4,000 | 4,000 | - | - | - | 3,941,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | (27,457) | - | (27,457) | - | - | 3,914,110 | MF00064789 | MF00064791 |
| 9/19/1986 | CHECK | (28,951) | - | (28,951) | - | - | 3,885,159 | MF00064789 | MF00064791 |
| 9/23/1986 | CHECK | 4,171 | 4,171 | - | - | - | 3,889,330 | MF00064789 | MF00064791 |
| 9/25/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,899,330 | MF00064789 | MF00064791 |
| 9/25/1986 | CHECK | (12,552) | - | (12,552) | - | - | 3,886,778 | MF00064789 | MF00064791 |
| 9/26/1986 | CHECK | 40,000 | 40,000 | - | - | - | 3,926,778 | MF00064789 | MF00064791 |
| 9/26/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,931,778 | MF00064789 | MF00064791 |
| 9/29/1986 | CHECK | 10,000 | 10,000 | - | - | - | 3,941,778 | MF00064789 | MF00064791 |
| 10/3/1986 | CHECK | 11,000 | 11,000 | - | - | - | 3,952,778 | MF00065538 | MF00065541 |
| 10/3/1986 | CHECK | 15,000 | 15,000 | - | - | - | 3,967,778 | MF00065538 | MF00065541 |
| 10/3/1986 | CHECK | 1,000 | 1,000 | - | - | - | 3,968,778 | MF00065538 | MF00065541 |
| 10/6/1986 | CHECK | 5,000 | 5,000 | - | - | - | 3,973,778 | MF00065538 | MF00065541 |
| 10/6/1986 | CHECK | 30,000 | 30,000 | - | - | - | 4,003,778 | MF00065538 | MF00065541 |
| 10/6/1986 | CHECK | 1,500 | 1,500 | - | - | - | 4,005,278 | MF00065538 | MF00065541 |
| 10/8/1986 | CHECK | 20,000 | 20,000 | - | - | - | 4,025,278 | MF00065538 | MF00065541 |
| 10/10/1986 | CHECK | 50,000 | 50,000 | - | - | - | 4,075,278 | MF00065538 | MF00065541 |
| 10/10/1986 | CHECK | (12,412) | - | (12,412) | - | - | 4,062,866 | MF00065538 | MF00065541 |
| 10/14/1986 | CXL CHECK 10/06/86 | (30,000) | (30,000) | - | - | - | 4,032,866 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | 789 | 789 | - | - | - | 4,033,655 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | 1,500 | 1,500 | - | - | - | 4,035,155 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | 20,000 | 20,000 | - | - | - | 4,055,155 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,060,155 | MF00065538 | MF00065541 |
| 10/17/1986 | CHECK | (2,322) | - | (2,322) | - | - | 4,057,833 | MF00065538 | MF00065541 |
| 10/17/1986 | CHECK | (15,976) | - | (15,976) | - | - | 4,041,857 | MF00065538 | MF00065541 |
| 10/20/1986 | CHECK | 25,000 | 25,000 | - | - | - | 4,066,857 | MF00065538 | MF00065541 |
| 10/20/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,071,857 | MF00065538 | MF00065541 |
| 10/21/1986 | CHECK | 3,000 | 3,000 | - | - | - | 4,074,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,079,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,089,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,094,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | 25,000 | 25,000 | - | - | - | 4,119,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | (14,232) | - | (14,232) | - | - | 4,105,625 | MF00065538 | MF00065541 |
| 10/23/1986 | CHECK | 275 | 275 | - | - | - | 4,105,900 | MF00065538 | MF00065541 |
| 10/24/1986 | CHECK | (13,244) | - | (13,244) | - | - | 4,092,656 | MF00065538 | MF00065541 |
| 10/30/1986 | CHECK | 35,000 | 35,000 | - | - | - | 4,127,656 | MF00065538 | MF00065541 |
| 10/30/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,137,656 | MF00065538 | MF00065541 |
| 11/4/1986 | CHECK | 16,000 | 16,000 | - | - | - | 4,153,656 | MF00077717 | MF00077719 |
| 11/5/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,163,656 | MF00077717 | MF00077719 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 11/6/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,173,656 | MF00077717 | MF00077719 |
| 11/6/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,183,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,188,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,193,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | 7,425 | 7,425 | - | - | - | 4,201,081 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | 15,000 | 15,000 | - | - | - | 4,216,081 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | 2,000 | 2,000 | - | - | - | 4,218,081 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,228,081 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,233,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,243,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | 40,000 | 40,000 | - | - | - | 4,283,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | 15,000 | 15,000 | - | - | - | 4,298,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | 20,000 | 20,000 | - | - | - | 4,318,081 | MF00077717 | MF00077719 |
| 11/12/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,328,081 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | 350 | 350 | - | - | - | 4,328,431 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | 20,000 | 20,000 | - | - | - | 4,348,431 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | 612 | 612 | - | - | - | 4,349,043 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | (15,199) | - | (15,199) | - | - | 4,333,844 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | (37,337) | - | (37,337) | - | - | 4,296,507 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | (39,660) | - | (39,660) | - | - | 4,256,847 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | (5,427) | - | (5,427) | - | - | 4,251,420 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | (3,164) | - | (3,164) | - | - | 4,248,256 | MF00077717 | MF00077719 |
| 11/19/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,253,256 | MF00077717 | MF00077719 |
| 11/19/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,258,256 | MF00077717 | MF00077719 |
| 11/19/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,268,256 | MF00077717 | MF00077719 |
| 11/24/1986 | CHECK | (632) | - | (632) | - | - | 4,267,624 | MF00077717 | MF00077719 |
| 11/25/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,277,624 | MF00077717 | MF00077719 |
| 11/25/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,287,624 | MF00077717 | MF00077719 |
| 11/26/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,292,624 | MF00077717 | MF00077719 |
| 12/1/1986 | CHECK | 50,000 | 50,000 | - | - | - | 4,342,624 | MF00067005 | MF0067008 |
| 12/1/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,347,624 | MF00067005 | MF0067008 |
| 12/5/1986 | CHECK | (12,099) | - | (12,099) | - | - | 4,335,525 | MF00067005 | MF0067008 |
| 12/5/1986 | CHECK | (156,028) | - | (156,028) | - | - | 4,179,497 | MF00067005 | MF0067008 |
| 12/8/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,189,497 | MF00067005 | MF0067008 |
| 12/9/1986 | CHECK | 20,000 | 20,000 | - | - | - | 4,209,497 | MF00067005 | MF0067008 |
| 12/9/1986 | CHECK | 25,000 | 25,000 | - | - | - | 4,234,497 | MF00067005 | MF0067008 |
| 12/9/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,239,497 | MF00067005 | MF0067008 |
| 12/9/1986 | CHECK | 9,000 | 9,000 | - | - | - | 4,248,497 | MF00067005 | MF0067008 |
| 12/15/1986 | CHECK | 1,200 | 1,200 | - | - | - | 4,249,697 | MF00067005 | MF0067008 |
| 12/15/1986 | CHECK | 1,200 | 1,200 | - | - | - | 4,250,897 | MF00067005 | MF0067008 |
| 12/15/1986 | CHECK | 25,000 | 25,000 | - | - | - | 4,275,897 | MF00067005 | MF0067008 |
| 12/15/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,280,897 | MF00067005 | MF0067008 |
| 12/15/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,290,897 | MF00067005 | MF0067008 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Date** | **Transaction Description as Reported on Customer Statement** | **Amount as Reported on Customer Statement** | **Deposits[6]** | **Withdrawals[7]** | **Transfers In[8]** | **Transfers Out[9]** | **Balance** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| | 12/15/1986 | CHECK | 403 | 403 | - | - | - | 4,291,300 | MF00067005 | MF00067008 |
| | 12/15/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,301,300 | MF00067005 | MF00067008 |
| | 12/15/1986 | CHECK | (28,922) | - | (28,922) | - | - | 4,272,378 | MF00067005 | MF00067008 |
| | 12/19/1986 | CHECK | 20,000 | 20,000 | - | - | - | 4,292,378 | MF00067005 | MF00067008 |
| | 12/19/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,302,378 | MF00067005 | MF00067008 |
| | 12/22/1986 | CHECK | (8,573) | - | (8,573) | - | - | 4,293,805 | MF00067005 | MF00067008 |
| | 12/24/1986 | CHECK | (53,956) | - | (53,956) | - | - | 4,239,849 | MF00067005 | MF00067008 |
| | 12/24/1986 | CHECK | (103,481) | - | (103,481) | - | - | 4,136,368 | MF00067005 | MF00067008 |
| | 12/26/1986 | CHECK | 15,000 | 15,000 | - | - | - | 4,151,368 | MF00067005 | MF00067008 |
| | 12/26/1986 | CHECK | 13,001 | 13,001 | - | - | - | 4,164,369 | MF00067005 | MF00067008 |
| | 12/29/1986 | CHECK | 6,500 | 6,500 | - | - | - | 4,170,869 | MF00067005 | MF00067008 |
| | 12/29/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,175,869 | MF00067005 | MF00067008 |
| | 12/29/1986 | CHECK | 10,000 | 10,000 | - | - | - | 4,185,869 | MF00067005 | MF00067008 |
| | 12/29/1986 | CHECK | 5,000 | 5,000 | - | - | - | 4,190,869 | MF00067005 | MF00067008 |
| | 1/5/1987 | CHECK | 5,000 | 5,000 | - | - | - | 4,195,869 | MF00057165 | MF00057167 |
| | 1/5/1987 | CHECK | 42,000 | 42,000 | - | - | - | 4,237,869 | MF00057165 | MF00057167 |
| | 1/5/1987 | CHECK | 50,000 | 50,000 | - | - | - | 4,287,869 | MF00057165 | MF00057167 |
| | 1/5/1987 | CHECK | 21,945 | 21,945 | - | - | - | 4,309,814 | MF00057165 | MF00057167 |
| | 1/5/1987 | CHECK | 30,000 | 30,000 | - | - | - | 4,339,814 | MF00057165 | MF00057167 |
| | 1/5/1987 | CHECK | 20,000 | 20,000 | - | - | - | 4,359,814 | MF00057165 | MF00057167 |
| | 1/5/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,369,814 | MF00057165 | MF00057167 |
| | 1/5/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,379,814 | MF00057165 | MF00057167 |
| | 1/8/1987 | CHECK | (24,046) | - | (24,046) | - | - | 4,355,768 | MF00057165 | MF00057167 |
| | 1/9/1987 | CHECK | (5,121) | - | (5,121) | - | - | 4,350,647 | MF00057165 | MF00057167 |
| | 1/12/1987 | CHECK | 1,875 | 1,875 | - | - | - | 4,352,522 | MF00057165 | MF00057167 |
| | 1/12/1987 | CHECK | (4,468) | - | (4,468) | - | - | 4,348,054 | MF00057165 | MF00057167 |
| | 1/14/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,358,054 | MF00057165 | MF00057167 |
| | 1/14/1987 | CHECK | 40,000 | 40,000 | - | - | - | 4,398,054 | MF00057165 | MF00057167 |
| | 1/14/1987 | CHECK | 5,000 | 5,000 | - | - | - | 4,403,054 | MF00057165 | MF00057167 |
| | 1/14/1987 | CHECK | 15,930 | 15,930 | - | - | - | 4,418,984 | MF00057165 | MF00057167 |
| | 1/16/1987 | CHECK | 15,000 | 15,000 | - | - | - | 4,433,984 | MF00057165 | MF00057167 |
| | 1/16/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,443,984 | MF00057165 | MF00057167 |
| | 1/20/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,453,984 | MF00057165 | MF00057167 |
| | 1/23/1987 | CHECK | 2,200 | 2,200 | - | - | - | 4,456,184 | MF00057165 | MF00057167 |
| | 1/23/1987 | CHECK | 2,800 | 2,800 | - | - | - | 4,458,984 | MF00057165 | MF00057167 |
| | 1/30/1987 | TRANS TO H KAYE *(1K0019)* | (239,943) | - | - | - | (239,943) | 4,219,041 | MF00057165 | MF00057167 |
| | 1/30/1987 | TRANS TO E KAYE *(101143)* | (318,398) | - | - | - | (318,398) | 3,900,643 | MF00057165 | MF00057167 |
| | 2/2/1987 | CHECK 01/16/87 RETURNED | (10,000) | (10,000) | - | - | - | 3,890,643 | MF00057449 | MF00057452 |
| | 2/3/1987 | CHECK | 2,500 | 2,500 | - | - | - | 3,893,143 | MF00057449 | MF00057452 |
| | 2/3/1987 | CHECK | 2,500 | 2,500 | - | - | - | 3,895,643 | MF00057449 | MF00057452 |
| | 2/5/1987 | CHECK | 10,594 | 10,594 | - | - | - | 3,906,237 | MF00057449 | MF00057452 |
| | 2/5/1987 | CHECK | 9,840 | 9,840 | - | - | - | 3,916,077 | MF00057449 | MF00057452 |
| | 2/5/1987 | CHECK | 10,000 | 10,000 | - | - | - | 3,926,077 | MF00057449 | MF00057452 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 2/5/1987 | CHECK | 9,840 | 9,840 | - | - | - | 3,935,916 | MF00057449 | MF00057452 |
| 2/5/1987 | CHECK | (1,302) | - | (1,302) | - | - | 3,934,614 | MF00057449 | MF00057452 |
| 2/9/1987 | CHECK | (16,318) | - | (16,318) | - | - | 3,918,296 | MF00057449 | MF00057452 |
| 2/9/1987 | CHECK | (6,960) | - | (6,960) | - | - | 3,911,336 | MF00057449 | MF00057452 |
| 2/10/1987 | CHECK | (24,908) | - | (24,908) | - | - | 3,886,428 | MF00057449 | MF00057452 |
| 2/12/1987 | CHECK | 10,000 | 10,000 | - | - | - | 3,896,428 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | 30,000 | 30,000 | - | - | - | 3,926,428 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | 80 | 80 | - | - | - | 3,926,508 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | 308 | 308 | - | - | - | 3,926,816 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | 15,000 | 15,000 | - | - | - | 3,941,816 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | 438 | 438 | - | - | - | 3,942,254 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | 3,000 | 3,000 | - | - | - | 3,945,254 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | 20,000 | 20,000 | - | - | - | 3,965,254 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | 10,000 | 10,000 | - | - | - | 3,975,254 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | 3,800 | 3,800 | - | - | - | 3,979,054 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | 7,500 | 7,500 | - | - | - | 3,986,554 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | 25,000 | 25,000 | - | - | - | 4,011,554 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | 2,500 | 2,500 | - | - | - | 4,014,054 | MF00057449 | MF00057452 |
| 2/26/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,024,054 | MF00057449 | MF00057452 |
| 2/26/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,034,054 | MF00057449 | MF00057452 |
| 2/27/1987 | CHECK | 25,000 | 25,000 | - | - | - | 4,059,054 | MF00057449 | MF00057452 |
| 2/27/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,069,054 | MF00057449 | MF00057452 |
| 3/6/1987 | CHECK | 10,000 | 10,000 | - | - | - | 4,079,054 | MF00058263 | MF00058265 |
| 3/6/1987 | CHECK | (18,702) | - | (18,702) | - | - | 4,060,352 | MF00058263 | MF00058265 |
| 3/16/1987 | CHECK | 414 | 414 | - | - | - | 4,060,766 | MF00058263 | MF00058265 |
| 3/16/1987 | CHECK | 17,000 | 17,000 | - | - | - | 4,077,766 | MF00058263 | MF00058265 |
| 3/16/1987 | CHECK | (225,984) | - | (225,984) | - | - | 3,851,782 | MF00058263 | MF00058265 |
| 3/18/1987 | CHECK | 30,000 | 30,000 | - | - | - | 3,881,782 | MF00058263 | MF00058265 |
| 3/19/1987 | CHECK | (1,518) | - | (1,518) | - | - | 3,880,264 | MF00058263 | MF00058265 |
| 3/24/1987 | CHECK | 47,500 | 47,500 | - | - | - | 3,927,764 | MF00058263 | MF00058265 |
| 3/24/1987 | CHECK | (9,188) | - | (9,188) | - | - | 3,918,576 | MF00058263 | MF00058265 |
| 4/2/1987 | CHECK | 100,000 | 100,000 | - | - | - | 4,018,576 | MF00101052 | MF00101054 |
| 4/3/1987 | TRANS TO A & B SPEC (1A0047) | (57,099) | - | - | - | (57,099) | 3,961,477 | MF00101052 | MF00101054 |
| 4/7/1987 | CHECK | (11,089) | - | (11,089) | - | - | 3,950,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | 20,000 | 20,000 | - | - | - | 3,970,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | 10,000 | 10,000 | - | - | - | 3,980,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | 6,000 | 6,000 | - | - | - | 3,986,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | 5,000 | 5,000 | - | - | - | 3,991,388 | MF00101052 | MF00101054 |
| 4/9/1987 | TRANS TO 10013530 (1A0047) | (232,181) | - | - | - | (232,181) | 3,759,207 | MF00101052 | MF00101054 |
| 4/13/1987 | CHECK | 521 | 521 | - | - | - | 3,759,727 | MF00101052 | MF00101054 |
| 4/13/1987 | CHECK | 30,000 | 30,000 | - | - | - | 3,789,727 | MF00101052 | MF00101054 |
| 4/13/1987 | TRANS TO A & B SPEC (1A0047) | (114,951) | - | - | - | (114,951) | 3,674,776 | MF00101052 | MF00101054 |
| 4/15/1987 | CHECK | (27,046) | - | (27,046) | - | - | 3,647,730 | MF00101052 | MF00101054 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

### BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| 4/16/1987 | TRANS TO A& B SPEC *(1A0047)* | (281,962) | - | - | - | (281,962) | 3,365,768 | MF00101052 | MF00101054 |
| 4/21/1987 | CHECK | 15,000 | 15,000 | - | - | - | 3,380,768 | MF00101052 | MF00101054 |
| 4/21/1987 | CHECK | 30,000 | 30,000 | - | - | - | 3,410,768 | MF00101052 | MF00101054 |
| 4/21/1987 | CHECK | 47,500 | 47,500 | - | - | - | 3,458,268 | MF00101052 | MF00101054 |
| 4/23/1987 | CHECK | (16,080) | - | (16,080) | - | - | 3,442,188 | MF00101052 | MF00101054 |
| 4/24/1987 | CHECK | 15,000 | 15,000 | - | - | - | 3,457,188 | MF00101052 | MF00101054 |
| 4/24/1987 | TRANS TO A & B SPEC *(1A0047)* | (361,227) | - | - | - | (361,227) | 3,095,961 | MF00101052 | MF00101054 |
| 4/27/1987 | CHECK | (10,275) | - | (10,275) | - | - | 3,085,686 | MF00101052 | MF00101054 |
| 4/28/1987 | CHECK | (123,753) | - | (123,753) | - | - | 2,961,933 | MF00101052 | MF00101054 |
| 4/30/1987 | CHECK | 6,500 | 6,500 | - | - | - | 2,968,433 | MF00101052 | MF00101054 |
| 4/30/1987 | CHECK | 5,000 | 5,000 | - | - | - | 2,973,433 | MF00101052 | MF00101054 |
| 5/1/1987 | TRANS TO A & B SPEC *(1A0047)* | (37,274) | - | - | - | (37,274) | 2,936,159 | MF00101832 | MF00101835 |
| 5/1/1987 | TRANS TO A & B SPEC *(1A0047)* | (42,740) | - | - | - | (42,740) | 2,893,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | 15,000 | 15,000 | - | - | - | 2,908,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | 15,000 | 15,000 | - | - | - | 2,923,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | 15,000 | 15,000 | - | - | - | 2,938,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | 35,000 | 35,000 | - | - | - | 2,973,419 | MF00101832 | MF00101835 |
| 5/5/1987 | CHECK | 7,500 | 7,500 | - | - | - | 2,980,919 | MF00101832 | MF00101835 |
| 5/5/1987 | CHECK | (14,319) | - | (14,319) | - | - | 2,966,600 | MF00101832 | MF00101835 |
| 5/8/1987 | CHECK | 47,000 | 47,000 | - | - | - | 3,013,600 | MF00101832 | MF00101835 |
| 5/8/1987 | CHECK | (43,395) | - | (43,395) | - | - | 2,970,205 | MF00101832 | MF00101835 |
| 5/8/1987 | TRANS TO A & B SPEC *(1A0047)* | (246,383) | - | - | - | (246,383) | 2,723,822 | MF00101832 | MF00101835 |
| 5/11/1987 | CHECK | 5,000 | 5,000 | - | - | - | 2,728,822 | MF00101832 | MF00101835 |
| 5/11/1987 | CHECK | 40,000 | 40,000 | - | - | - | 2,768,822 | MF00101832 | MF00101835 |
| 5/12/1987 | CHECK | (28,567) | - | (28,567) | - | - | 2,740,255 | MF00101832 | MF00101835 |
| 5/13/1987 | CHECK | 25,000 | 25,000 | - | - | - | 2,765,255 | MF00101832 | MF00101835 |
| 5/13/1987 | CHECK | 125,000 | 125,000 | - | - | - | 2,890,255 | MF00101832 | MF00101835 |
| 5/14/1987 | CHECK | 10,000 | 10,000 | - | - | - | 2,900,255 | MF00101832 | MF00101835 |
| 5/14/1987 | CHECK | (1,564) | - | (1,564) | - | - | 2,898,691 | MF00101832 | MF00101835 |
| 5/15/1987 | CHECK | (13,449) | - | (13,449) | - | - | 2,885,242 | MF00101832 | MF00101835 |
| 5/18/1987 | CHECK | 40,000 | 40,000 | - | - | - | 2,925,242 | MF00101832 | MF00101835 |
| 5/21/1987 | TRANS TO A & B SPEC *(1A0047)* | (280,383) | - | - | - | (280,383) | 2,644,859 | MF00101832 | MF00101835 |
| 5/21/1987 | TRANS TO A & B SPEC *(1A0047)* | (37,237) | - | - | - | (37,237) | 2,607,622 | MF00101832 | MF00101835 |
| 5/26/1987 | TRANS TO A & B SPEC *(1A0047)* | (56,214) | - | - | - | (56,214) | 2,551,408 | MF00101832 | MF00101835 |
| 5/27/1987 | CHECK | (44,546) | - | (44,546) | - | - | 2,506,862 | MF00101832 | MF00101835 |
| 5/29/1987 | TRANS TO A & B SPEC *(1A0047)* | (831,840) | - | - | - | (831,840) | 1,675,022 | MF00101832 | MF00101835 |
| 6/2/1987 | CHECK | 10,000 | 10,000 | - | - | - | 1,685,022 | MF00102677 | MF00102679 |
| 6/2/1987 | CHECK | 10,000 | 10,000 | - | - | - | 1,695,022 | MF00102677 | MF00102679 |
| 6/8/1987 | CHECK | (14,974) | - | (14,974) | - | - | 1,680,048 | MF00102677 | MF00102679 |
| 6/8/1987 | CHECK | (4,936) | - | (4,936) | - | - | 1,675,112 | MF00102677 | MF00102679 |
| 6/8/1987 | TRANS TO A & B SPEC *(1A0047)* | (62,616) | - | - | - | (62,616) | 1,612,496 | MF00102677 | MF00102679 |
| 6/11/1987 | CHECK | 10,000 | 10,000 | - | - | - | 1,622,496 | MF00102677 | MF00102679 |
| 6/11/1987 | CHECK | 5,000 | 5,000 | - | - | - | 1,627,496 | MF00102677 | MF00102679 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Date** | **Transaction Description as Reported on Customer Statement** | **Amount as Reported on Customer Statement** | **Deposits[6]** | **Withdrawals[7]** | **Transfers In[8]** | **Transfers Out[9]** | **Balance** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| 6/16/1987 | CHECK | (39,110) | - | (39,110) | - | - | 1,588,386 | MF00102677 | MF00102679 |
| 6/18/1987 | CHECK | 18,000 | 18,000 | - | - | - | 1,606,386 | MF00102677 | MF00102679 |
| 6/18/1987 | CHECK | 12,500 | 12,500 | - | - | - | 1,618,886 | MF00102677 | MF00102679 |
| 6/18/1987 | CHECK | (32,681) | - | (32,681) | - | - | 1,586,205 | MF00102677 | MF00102679 |
| 6/19/1987 | CHECK | 17,500 | 17,500 | - | - | - | 1,603,705 | MF00102677 | MF00102679 |
| 6/19/1987 | CHECK | 16,500 | 16,500 | - | - | - | 1,620,205 | MF00102677 | MF00102679 |
| 6/19/1987 | TRANS FROM A & B SPECIAL (1A0047) | 198,824 | - | - | 198,824 | - | 1,819,029 | MF00102677 | MF00102679 |
| 6/23/1987 | CHECK | 21,000 | 21,000 | - | - | - | 1,840,029 | MF00102677 | MF00102679 |
| 6/23/1987 | CHECK | 75,000 | 75,000 | - | - | - | 1,915,029 | MF00102677 | MF00102679 |
| 6/23/1987 | CHECK | 40,000 | 40,000 | - | - | - | 1,955,029 | MF00102677 | MF00102679 |
| 6/23/1987 | TRANS TO A & B SPECIAL (1A0047) | (1,251,708) | - | - | - | (1,251,708) | 703,321 | MF00102677 | MF00102679 |
| 6/26/1987 | CHECK | (2,869) | - | (2,869) | - | - | 700,452 | MF00102677 | MF00102679 |
| 6/30/1987 | TRANS FROM A & B SPEC (1A0047) | 159,209 | - | - | 159,209 | - | 859,661 | MF00102677 | MF00102679 |
| 7/7/1987 | TRANS TO A & B SPEC (1A0047) | (540,166) | - | - | - | (540,166) | 319,495 | MF00059095 | MF00059098 |
| 7/7/1987 | TRANS TO A & B SPEC (1A0047) | (133,767) | - | - | - | (133,767) | 185,728 | MF00059095 | MF00059098 |
| 7/8/1987 | CHECK | (140,456) | - | (140,456) | - | - | 45,272 | MF00059095 | MF00059098 |
| 7/14/1987 | TRANS TO A & B SPEC (1A0047) | (107,491) [2] | - | - | - | (45,272) | - | MF00059095 | MF00059098 |
| 7/27/1987 | CHECK | (25,416) | - | (25,416) | - | - | (25,416) | MF00059095 | MF00059098 |
| 7/27/1987 | CHECK | (28,049) | - | (28,049) | - | - | (53,465) | MF00059095 | MF00059098 |
| 7/27/1987 | TRANSFER TO A & B SPECIAL (1A0047) | (284,641) [3] | - | - | - | - | (53,465) | MF00059095 | MF00059098 |
| 7/27/1987 | TRANSFER TO A & B SPECIAL (1A0047) | (352,145) [3] | - | - | - | - | (53,465) | MF00059095 | MF00059098 |
| 8/4/1987 | CHECK | 200,000 | 200,000 | - | - | - | 146,535 | MF00060800 | MF00060802 |
| 8/6/1987 | CHECK | (20,705) | - | (20,705) | - | - | 125,830 | MF00060800 | MF00060802 |
| 8/6/1987 | CHECK | (13,365) | - | (13,365) | - | - | 112,465 | MF00060800 | MF00060802 |
| 8/12/1987 | CHECK | 5,000 | 5,000 | - | - | - | 117,465 | MF00060800 | MF00060802 |
| 8/13/1987 | CHECK | (27,093) | - | (27,093) | - | - | 90,372 | MF00060800 | MF00060802 |
| 8/13/1987 | CHECK | (28,140) | - | (28,140) | - | - | 62,232 | MF00060800 | MF00060802 |
| 8/17/1987 | CHECK | 20,000 | 20,000 | - | - | - | 82,232 | MF00060800 | MF00060802 |
| 8/18/1987 | CHECK | 5,000 | 5,000 | - | - | - | 87,232 | MF00060800 | MF00060802 |
| 8/18/1987 | CHECK | 10,000 | 10,000 | - | - | - | 97,232 | MF00060800 | MF00060802 |
| 8/19/1987 | CHECK | 15,000 | 15,000 | - | - | - | 112,232 | MF00060800 | MF00060802 |
| 8/25/1987 | CHECK | (11,629) | - | (11,629) | - | - | 100,603 | MF00060800 | MF00060802 |
| 8/26/1987 | CHECK | (26,368) | - | (26,368) | - | - | 74,235 | MF00060800 | MF00060802 |
| 9/2/1987 | CHECK | (1,273) | - | (1,273) | - | - | 72,962 | MF00061077 | MF00061079 |
| 9/9/1987 | CHECK | (9,693) | - | (9,693) | - | - | 63,269 | MF00061077 | MF00061079 |
| 9/10/1987 | CHECK | 25,000 | 25,000 | - | - | - | 88,269 | MF00061077 | MF00061079 |
| 9/10/1987 | CHECK | 10,000 | 10,000 | - | - | - | 98,269 | MF00061077 | MF00061079 |
| 9/10/1987 | CHECK | 25,000 | 25,000 | - | - | - | 123,269 | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | 75,000 | 75,000 | - | - | - | 198,269 | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | 75,000 | 75,000 | - | - | - | 273,269 | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | 10,000 | 10,000 | - | - | - | 283,269 | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | 15,000 | 15,000 | - | - | - | 298,269 | MF00061077 | MF00061079 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/17/1987 | CHECK | 25,000 | 25,000 | - | - | - | 323,269 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | 5,000 | 5,000 | - | - | - | 328,269 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | 2,000 | 2,000 | - | - | - | 330,269 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | 80,133 | 80,133 | - | - | - | 410,402 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | 25,000 | 25,000 | - | - | - | 435,402 | MF00061077 | MF00061079 |
| 9/22/1987 | CHECK | 10,000 | 10,000 | - | - | - | 445,402 | MF00061077 | MF00061079 |
| 9/22/1987 | CHECK | (13,571) | - | (13,571) | - | - | 431,831 | MF00061077 | MF00061079 |
| 10/5/1987 | CHECK | (23,560) | - | (23,560) | - | - | 408,271 | MF00061968 | MF00061969 |
| 10/6/1987 | CHECK | (9,095) | - | (9,095) | - | - | 399,176 | MF00061968 | MF00061969 |
| 10/6/1987 | CHECK | (6,460) | - | (6,460) | - | - | 392,716 | MF00061968 | MF00061969 |
| 10/6/1987 | CHECK | (20,161) | - | (20,161) | - | - | 372,555 | MF00061968 | MF00061969 |
| 10/8/1987 | CHECK | 5,000 | 5,000 | - | - | - | 377,555 | MF00061968 | MF00061969 |
| 10/21/1987 | CHECK | (3,745) | - | (3,745) | - | - | 373,810 | MF00061968 | MF00061969 |
| 10/21/1987 | CHECK | (21,982) | - | (21,982) | - | - | 351,828 | MF00061968 | MF00061969 |
| 10/21/1987 | CHECK | (18,357) | - | (18,357) | - | - | 333,471 | MF00061968 | MF00061969 |
| 11/2/1987 | CHECK | 200,000 | 200,000 | - | - | - | 533,471 | MF00062910 | MF00062912 |
| 11/2/1987 | CHECK | 5,000 | 5,000 | - | - | - | 538,471 | MF00062910 | MF00062912 |
| 11/2/1987 | CHECK | 10,000 | 10,000 | - | - | - | 548,471 | MF00062910 | MF00062912 |
| 11/2/1987 | CHECK | (17,041) | - | (17,041) | - | - | 531,430 | MF00062910 | MF00062912 |
| 11/3/1987 | CHECK | 5,000 | 5,000 | - | - | - | 536,430 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | 4,100 | 4,100 | - | - | - | 540,530 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | 5,900 | 5,900 | - | - | - | 546,430 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | 5,000 | 5,000 | - | - | - | 551,430 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | 5,000 | 5,000 | - | - | - | 556,430 | MF00062910 | MF00062912 |
| 11/16/1987 | CHECK | (19,654) | - | (19,654) | - | - | 536,776 | MF00062910 | MF00062912 |
| 11/18/1987 | CHECK | 10,000 | 10,000 | - | - | - | 546,776 | MF00062910 | MF00062912 |
| 11/18/1987 | CHECK | 61,664 | 61,664 | - | - | - | 608,440 | MF00062910 | MF00062912 |
| 11/24/1987 | CHECK | 25,000 | 25,000 | - | - | - | 633,440 | MF00062910 | MF00062912 |
| 11/27/1987 | CHECK | (45,480) | - | (45,480) | - | - | 587,960 | MF00062910 | MF00062912 |
| 12/3/1987 | CHECK | 10,000 | 10,000 | - | - | - | 597,960 | MF00063791 | MF00063792 |
| 12/8/1987 | CHECK | (22,103) | - | (22,103) | - | - | 575,857 | MF00063791 | MF00063792 |
| 12/9/1987 | CHECK | 15,000 | 15,000 | - | - | - | 590,857 | MF00063791 | MF00063792 |
| 12/9/1987 | CHECK | 15,000 | 15,000 | - | - | - | 605,857 | MF00063791 | MF00063792 |
| 12/21/1987 | CHECK | 20,000 | 20,000 | - | - | - | 625,857 | MF00063791 | MF00063792 |
| 12/24/1987 | CHECK | (7,012) | - | (7,012) | - | - | 618,845 | MF00063791 | MF00063792 |
| 1/4/1988 | CHECK | 20,000 | 20,000 | - | - | - | 638,845 | MF00538934 | MF00538935 |
| 1/11/1988 | CHECK | 20,000 | 20,000 | - | - | - | 658,845 | MF00538934 | MF00538935 |
| 1/20/1988 | CHECK | (14,428) | - | (14,428) | - | - | 644,417 | MF00538934 | MF00538935 |
| 1/20/1988 | CHECK | (73,661) | - | (73,661) | - | - | 570,756 | MF00538934 | MF00538935 |
| 1/20/1988 | CHECK | (16,214) | - | (16,214) | - | - | 554,542 | MF00538934 | MF00538935 |
| 1/22/1988 | CHECK | (23,622) | - | (23,622) | - | - | 530,920 | MF00538934 | MF00538935 |
| 1/25/1988 | CHECK | 10,000 | 10,000 | - | - | - | 540,920 | MF00538934 | MF00538935 |
| 1/29/1988 | TRANS TO A & B (1A0047) [4], [5] | (389,967) | - | - | - | (339,433) | 201,487 | MF00538934 | MF00538935 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Date** | **Transaction Description as Reported on Customer Statement** | **Amount as Reported on Customer Statement** | **Deposits[6]** | **Withdrawals[7]** | **Transfers In[8]** | **Transfers Out[9]** | **Balance** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| | 1/29/1988 | TRANS TO A & B (*1A0047*) | (51,946) [4], [5] | - | - | - | (45,215) | 156,273 | MF00538934 | MF00538935 |
| | 1/29/1988 | TRANS TO H A BLOOMGARDEN (*1B0027*) | (110,034) [4] | - | - | - | (95,775) | 60,497 | MF00538934 | MF00538935 |
| | 1/29/1988 | TRANS TO C J BLOOMGARDEN (*1B0026*) | (69,504) [4] | - | - | - | (60,497) | | MF00538934 | MF00538935 |
| | 2/8/1988 | CHECK | (9,342) | - | (9,342) | - | - | (9,342) | MF00539992 | MF00539994 |
| | 2/8/1988 | CHECK | (908) | - | (908) | - | - | (10,250) | MF00539992 | MF00539994 |
| | 2/8/1988 | CHECK | (58,951) | - | (58,951) | - | - | (69,201) | MF00539992 | MF00539994 |
| | 2/24/1988 | CHECK | (19,462) | - | (19,462) | - | - | (88,663) | MF00539992 | MF00539994 |
| | 2/24/1988 | CHECK | (14,685) | - | (14,685) | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/24/1988 | TRANS TO A & B SPEC A/O 2/1/88 (*1A0047*) | (634,004) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/24/1988 | TRANS TO A & B A/O 02/17/88 (*1A0047*) | (280,678) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/24/1988 | TRANS TO A & B A/O 02/17/88 (*1A0047*) | (1,189,355) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/25/1988 | TRANS TO A & B SPEC (*1A0047*) | (408,907) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/25/1988 | TRANS TO 10026210 (*1B0046*) | (305,000) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/25/1988 | TRANS TO 10028310 (*1B0047*) | (353,073) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/25/1988 | TRANS TO A & B SPEC (*1A0047*) | (276,808) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 2/25/1988 | TRANS TO A & B SPEC (*1A0047*) | (794,816) [3] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| | 3/1/1988 | CHECK | 30,000 | 30,000 | - | - | - | (73,348) | MF00537225 | MF00537226 |
| | 3/3/1988 | CHECK | (9,561) | - | (9,561) | - | - | (82,909) | MF00537225 | MF00537226 |
| | 3/3/1988 | CHECK | (22,543) | - | (22,543) | - | - | (105,452) | MF00537225 | MF00537226 |
| | 3/3/1988 | CHECK | (2,146) | - | (2,146) | - | - | (107,598) | MF00537225 | MF00537226 |
| | 3/9/1988 | TRANS TO A & B SPEC (*1A0047*) | (1,784,387) [3] | - | - | - | - | (107,598) | MF00537225 | MF00537226 |
| | 3/9/1988 | TRANS TO A & B SPEC (*1A0047*) | (2,329,484) [3] | - | - | - | - | (107,598) | MF00537225 | MF00537226 |
| | 3/21/1988 | CHECK | (265,315) | - | (265,315) | - | - | (372,913) | MF00537225 | MF00537226 |
| | 3/21/1988 | CHECK | (60,861) | - | (60,861) | - | - | (433,774) | MF00537225 | MF00537226 |
| | 4/18/1988 | CHECK | (2,804) | - | (2,804) | - | - | (436,578) | MF00538499 | MF00538500 |
| | 4/18/1988 | CHECK | (6,240) | - | (6,240) | - | - | (442,818) | MF00538499 | MF00538500 |
| | 5/3/1988 | CHECK | (399) | - | (399) | - | - | (443,217) | MF00535020 | MF00535021 |
| | 5/12/1988 | CHECK | (108,648) | - | (108,648) | - | - | (551,865) | MF00535020 | MF00535021 |
| | 5/13/1988 | TRANS TO A & B SPEC (*1A0047*) | (213,501) [3] | - | - | - | - | (551,865) | MF00535020 | MF00535021 |
| | 5/24/1988 | CHECK | (7,823) | - | (7,823) | - | - | (559,688) | MF00535020 | MF00535021 |
| | 6/9/1988 | TRANS TO A & B SPECIAL (*1A0047*) | (430,014) [3] | - | - | - | - | (559,688) | MF00536532 | MF00536533 |
| | 6/21/1988 | CHECK | (9,142) | - | (9,142) | - | - | (568,830) | MF00536532 | MF00536533 |
| | 6/27/1988 | CHECK | 5,000 | 5,000 | - | - | - | (563,830) | MF00536532 | MF00536533 |
| | 6/30/1988 | CHECK | (296) | - | (296) | - | - | (564,126) | MF00536532 | MF00536533 |
| | 7/20/1988 | CHECK | (564) | - | (564) | - | - | (564,690) | MF00533085 | MF00533085 |
| | 7/22/1988 | CHECK | 30,000 | 30,000 | - | - | - | (534,690) | MF00533084 | MF00533085 |
| | 7/22/1988 | CHECK | 70,000 | 70,000 | - | - | - | (464,690) | MF00533084 | MF00533085 |
| | 7/27/1988 | CHECK | (6,257) | - | (6,257) | - | - | (470,947) | MF00533084 | MF00533085 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

**BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 8/1/1988 | CHECK | 10,041 | 10,041 | - | - | - | (460,906) | MF00534061 | MF00534061 |
| 8/1/1988 | CHECK | 10,000 | 10,000 | - | - | - | (450,906) | MF00534061 | MF00534061 |
| 8/31/1988 | CHECK | (6,229) | - | (6,229) | - | - | (457,135) | MF00534061 | MF00534061 |
| 9/22/1988 | CHECK | 20,000 | 20,000 | - | - | - | (437,135) | MF00531025 | MF00531026 |
| 10/7/1988 | CHECK | 10,000 | 10,000 | - | - | - | (427,135) | MF00532060 | MF00532060 |
| 10/7/1988 | CHECK | 31,522 | 31,522 | - | - | - | (395,614) | MF00532060 | MF00532060 |
| 10/7/1988 | CHECK | (7,547) | - | (7,547) | - | - | (403,161) | MF00532060 | MF00532060 |
| 11/2/1988 | CHECK | 15,000 | 15,000 | - | - | - | (388,161) | MF00528680 | MF00528681 |
| 11/9/1988 | CHECK | (35,179) | - | (35,179) | - | - | (423,340) | MF00528680 | MF00528681 |
| 11/30/1988 | CHECK | (7,579) | - | (7,579) | - | - | (430,919) | MF00528680 | MF00528681 |
| 12/7/1988 | CHECK | 5,000 | 5,000 | - | - | - | (425,919) | MF00529831 | MF00529831 |
| 12/13/1988 | CHECK | (65,360) | - | (65,360) | - | - | (491,279) | MF00529831 | MF00529831 |
| 1/11/1989 | CHECK | (22,209) | - | (22,209) | - | - | (513,488) | MF00040589 | MF00040590 |
| 1/20/1989 | CHECK | 20,000 | 20,000 | - | - | - | (493,488) | MF00040589 | MF00040590 |
| 1/30/1989 | CHECK | (110,399) | - | (110,399) | - | - | (603,887) | MF00040589 | MF00040590 |
| 2/10/1989 | CHECK | (33,546) | - | (33,546) | - | - | (637,433) | MF00041134 | MF00041134 |
| 3/2/1989 | CHECK | (16,368) | - | (16,368) | - | - | (653,801) | MF00042352 | MF00042353 |
| 3/6/1989 | CHECK | 5,000 | 5,000 | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO EDWARD RYAN (101846) | (72,240) [3] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO BONYOR TST (1B0054) | (45,320) [3] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO A & B (1A0045) | (244,823) [3] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO A & J BONYOR (1B0055) | (241,426) [3] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO M & I TOBMAN (1T0011) | (30,407) [3] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 4/4/1989 | TRANS TO 10027410 (1B0055) | (32,476) [3] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO 10201710 (1T0011) | (80,322) [3] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO DAN RYAN (101847) | (222,584) [3] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO T & L RYAN (1R0072) | (100,000) [3] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO 10184610 (101846) | (154,388) [3] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/11/1989 | CHECK | (11,464) | - | (11,464) | - | - | (660,265) | MF00043533 | MF00043533 |
| 4/13/1989 | CHECK | (4,866) | - | (4,866) | - | - | (665,131) | MF00043533 | MF00043533 |
| 4/18/1989 | CHECK | (16,382) | - | (16,382) | - | - | (681,513) | MF00043533 | MF00043533 |
| 6/19/1989 | CHECK | (42,727) | - | (42,727) | - | - | (724,240) | MF00046602 | MF00046602 |
| 6/27/1989 | CHECK | (16,894) | - | (16,894) | - | - | (741,134) | MF00046602 | MF00046602 |
| 8/11/1989 | CHECK | (82,334) | - | (82,334) | - | - | (823,468) | MF00048210 | MF00048210 |
| 8/29/1989 | CHECK | (1,803) | - | (1,803) | - | - | (825,271) | MF00048210 | MF00048210 |
| 10/11/1989 | TRANS TO J MEYERS (1M0036) | (45,000) [3] | - | - | - | - | (825,271) | MF00051729 | MF00051729 |
| 10/11/1989 | TRANS TO J MEYERS (1M0036) | (55,000) [3] | - | - | - | - | (825,271) | MF00051729 | MF00051729 |
| 10/17/1989 | CHECK | (11,334) | - | (11,334) | - | - | (836,605) | MF00051729 | MF00051729 |
| 10/17/1989 | CHECK | (24,366) | - | (24,366) | - | - | (860,971) | MF00051729 | MF00051729 |

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for Account 100124**

BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| | Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[6] | Withdrawals[7] | Transfers In[8] | Transfers Out[9] | Balance | Beg Bates | End Bates |
| | 12/14/1989 | TRANS TO (*1A0045*) | (145,318) [3] | - | - | - | - | (860,971) | MF00052725 | MF00052725 |
| | 12/20/1989 | CHECK | (36,793) | - | (36,793) | - | - | (897,764) | MF00052725 | MF00052725 |
| | | | **Total:** | $ 13,941,294 | $ (8,604,182) | $ 367,788 | $ (6,602,664) | $ (897,764) | | |

[1] Exhibit 4F sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978, the below cash flow analysis provides the account holder(s) with a presumption that the cash and historical cost of the securities reportedly held in the account(s) as of March 31, 1981 were principal and did not include any fictitious profits. *See* MF00095474-MF00095476 for a copy of the March 1981 Customer Statement for Account 100124 which demonstrates the amount granted as the principal credit as of April 1, 1981 for Account 100124. Account 100124 was known as Account 10012011 at this time. The amount of principal credit granted to Account 100124 is calculated using the following formula: [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions]. Based on the March 1981 Customer Statement for Account 100124, the calculation is as follows: [$3,461,098.21] + [$3,317,813.03] - [$3,449,826.77] = [$3,329,084.47].

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[4] On January 29, 1988, there were four inter-account transfers from Account 100124 into Accounts 1A0047, 1B0027 and 1B0026 in the aggregate amount of $621,451: (i) two inter-account transfers into Account 1A0047 in the amounts of $389,967 and $51,946 (totaling $441,913); (ii) one inter-account transfer into Account 1B0027 in the amount of $110,034; and (iii) one inter-account transfer into Account 1B0026 in the amount of $69,504, as reflected on the Customer Statements. As of that date, Account 100124 had only $540,920 of principal available that could be transferred. Based on the pro rata distribution of the amounts as reported on the Customer Statements, I divided the $540,920 of principal as follows: (i) a total of 71.1099% for the two inter-account transfers into Account 1A0047; (ii) 17.7060% into Account 1B0027; and (iii) 11.1841% into Account 1B0026. Applying that methodology, Account 1A0047 was credited with a total of $384,648 of principal (equal to 71.1099% of $540,920), Account 1B0027 was credited with $95,775 of principal (equal to 17.7060% of $540,920), and Account 1B0026 was credited with $60,497 of principal (equal to 11.1841% of $540,920). The remaining balance of these reported inter-account transfers constituted fictitious profits.

[5] Notwithstanding the January 1988 Customer Statements that reflect two inter-account transfers in the amounts of $389,967 and $51,946 from Account 100124 into Account 1A0045 on January 29, 1988, the February 1988 Customer Statements for Accounts 1A0045 and 1A0047 reflect that the inter-account transfers into Account 1A0045 were cancelled and reissued into Account 1A0047 on February 24, 1988 with descriptions containing "A/O 01/29/88." *See* MF00538937, MF00538948, MF00539997, and MF00540006. The net result of these inter-account transfers and cancellations is that $389,967 and $51,946 were reportedly transferred from Account 100124 on January 29, 1988, while those amounts were reportedly received by Account 1A0047 on February 24, 1988. *See also* Exhibits 4I and 4J.

[6] The 760 cash deposits were reflected on the Customer Statements with a transaction code as follows: (i) 714 cash deposits were identified with a transaction code of "CA"; (ii) one cash deposit was identified with a transaction code of "JRNL"; and (iii) 45 cash deposits were identified with a transaction code of "PAID."

[7] The 470 cash withdrawals were reflected on the Customer Statements with a transaction code as follows: (i) 372 cash withdrawals were identified with a transaction code of "CW"; (ii) one cash withdrawal was identified with a transaction code of "JRNL"; (iii) one cash withdrawal was identified with a transaction code of "PW"; and (iv) 96 cash withdrawals were identified with a transaction code of "PYMT."

[8] The three inter-account transfers into Account 100124 were reflected on the Customer Statements with a transaction code as follows: (i) two inter-account transfers were identified with a transaction code of "CA"; and (ii) one inter-account transfer was identified with a transaction code of "JRNL."

[9] The 63 inter-account transfers out of Account 100124 were reflected on the Customer Statements with a transaction code as follows: (i) 61 inter-account transfers were identified with a transaction code of "CW"; and (ii) two inter-account transfers were identified with a transaction code of "JRNL."