# Exhibit 4I

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 14,164,773 [1] | 14,164,773 | | - | - | 14,164,773 | MF00095477 | MF00095485 |
| 4/3/1981 | CHECK | (13,553) | - | (13,553) | - | - | 14,151,220 | MF00095933 | MF00095940 |
| 4/3/1981 | CHECK | (15,614) | - | (15,614) | - | - | 14,135,607 | MF00095933 | MF00095940 |
| 4/6/1981 | CHECK | (7,054) | - | (7,054) | - | - | 14,128,553 | MF00095933 | MF00095940 |
| 4/7/1981 | CHECK | (16,270) | - | (16,270) | - | - | 14,112,283 | MF00095933 | MF00095940 |
| 4/7/1981 | CHECK | (12,621) | - | (12,621) | - | - | 14,099,662 | MF00095933 | MF00095940 |
| 4/9/1981 | CHECK | (14,251) | - | (14,251) | - | - | 14,085,411 | MF00095933 | MF00095940 |
| 4/10/1981 | CHECK | (13,908) | - | (13,908) | - | - | 14,071,504 | MF00095933 | MF00095940 |
| 4/13/1981 | CHECK | (9,677) | - | (9,677) | - | - | 14,061,827 | MF00095933 | MF00095940 |
| 4/16/1981 | CHECK | (14,996) | - | (14,996) | - | - | 14,046,831 | MF00095933 | MF00095940 |
| 4/16/1981 | CHECK | (15,281) | - | (15,281) | - | - | 14,031,550 | MF00095933 | MF00095940 |
| 4/20/1981 | CHECK | 100,000 | 100,000 | - | - | - | 14,131,550 | MF00095933 | MF00095940 |
| 4/20/1981 | CHECK | (12,384) | - | (12,384) | - | - | 14,119,167 | MF00095933 | MF00095940 |
| 4/20/1981 | CHECK | (11,811) | - | (11,811) | - | - | 14,107,356 | MF00095933 | MF00095940 |
| 4/20/1981 | CHECK | (12,914) | - | (12,914) | - | - | 14,094,443 | MF00095933 | MF00095940 |
| 4/21/1981 | CHECK | (16,636) | - | (16,636) | - | - | 14,077,806 | MF00095933 | MF00095940 |
| 4/21/1981 | CHECK | (8,714) | - | (8,714) | - | - | 14,069,092 | MF00095933 | MF00095940 |
| 4/22/1981 | CHECK | (13,636) | - | (13,636) | - | - | 14,055,457 | MF00095933 | MF00095940 |
| 4/24/1981 | CHECK | (12,581) | - | (12,581) | - | - | 14,042,876 | MF00095933 | MF00095940 |
| 4/24/1981 | CHECK | (6,215) | - | (6,215) | - | - | 14,036,661 | MF00095933 | MF00095940 |
| 4/27/1981 | CHECK | (13,417) | - | (13,417) | - | - | 14,023,244 | MF00095933 | MF00095940 |
| 4/27/1981 | CHECK | (13,738) | - | (13,738) | - | - | 14,009,506 | MF00095933 | MF00095940 |
| 4/29/1981 | CHECK | (1,839) | - | (1,839) | - | - | 14,007,667 | MF00095933 | MF00095940 |
| 4/29/1981 | CHECK | (16,361) | - | (16,361) | - | - | 13,991,306 | MF00095933 | MF00095940 |
| 4/29/1981 | CHECK | (12,884) | - | (12,884) | - | - | 13,978,422 | MF00095933 | MF00095940 |
| 5/4/1981 | CHECK | (13,980) | - | (13,980) | - | - | 13,964,442 | MF00096533 | MF00096540 |
| 5/4/1981 | CHECK | (16,985) | - | (16,985) | - | - | 13,947,457 | MF00096533 | MF00096540 |
| 5/5/1981 | CHECK | 220,000 | 220,000 | - | - | - | 14,167,457 | MF00096533 | MF00096540 |
| 5/5/1981 | CHECK | 30,000 | 30,000 | - | - | - | 14,197,457 | MF00096533 | MF00096540 |
| 5/5/1981 | CHECK | 20,000 | 20,000 | - | - | - | 14,217,457 | MF00096533 | MF00096540 |
| 5/5/1981 | CHECK | (11,033) | - | (11,033) | - | - | 14,206,423 | MF00096533 | MF00096540 |
| 5/7/1981 | CHECK | (12,747) | - | (12,747) | - | - | 14,193,677 | MF00096533 | MF00096540 |
| 5/7/1981 | CHECK | (10,141) | - | (10,141) | - | - | 14,183,535 | MF00096533 | MF00096540 |
| 5/8/1981 | CHECK | (16,270) | - | (16,270) | - | - | 14,167,265 | MF00096533 | MF00096540 |
| 5/8/1981 | CHECK | (12,529) | - | (12,529) | - | - | 14,154,736 | MF00096533 | MF00096540 |
| 5/11/1981 | CHECK | (12,618) | - | (12,618) | - | - | 14,142,118 | MF00096533 | MF00096540 |
| 5/11/1981 | CHECK | (12,277) | - | (12,277) | - | - | 14,129,841 | MF00096533 | MF00096540 |
| 5/14/1981 | CHECK | (17,134) | - | (17,134) | - | - | 14,112,707 | MF00096533 | MF00096540 |
| 5/14/1981 | CHECK | (13,952) | - | (13,952) | - | - | 14,098,756 | MF00096533 | MF00096540 |
| 5/14/1981 | CHECK | (16,492) | - | (16,492) | - | - | 14,082,264 | MF00096533 | MF00096540 |
| 5/18/1981 | CHECK | (15,025) | - | (15,025) | - | - | 14,067,239 | MF00096533 | MF00096540 |
| 5/19/1981 | CHECK | (11,803) | - | (11,803) | - | - | 14,055,436 | MF00096533 | MF00096540 |
| 5/21/1981 | CHECK | (14,871) | - | (14,871) | - | - | 14,040,565 | MF00096533 | MF00096540 |
| 5/21/1981 | CHECK | (14,442) | - | (14,442) | - | - | 14,026,123 | MF00096533 | MF00096540 |
| 5/26/1981 | CHECK | (16,928) | - | (16,928) | - | - | 14,009,195 | MF00096533 | MF00096540 |
| 5/26/1981 | CHECK | (26,808) | - | (26,808) | - | - | 13,982,387 | MF00096533 | MF00096540 |
| 5/27/1981 | CHECK | (6,171) | - | (6,171) | - | - | 13,976,215 | MF00096533 | MF00096540 |
| 5/28/1981 | CHECK | (16,940) | - | (16,940) | - | - | 13,959,276 | MF00096533 | MF00096540 |
| 6/2/1981 | CHECK | (11,044) | - | (11,044) | - | - | 13,948,231 | MF00097014 | MF00097022 |
| 6/4/1981 | CHECK | (13,553) | - | (13,553) | - | - | 13,934,679 | MF00097014 | MF00097022 |
| 6/5/1981 | CHECK | (10,227) | - | (10,227) | - | - | 13,924,452 | MF00097014 | MF00097022 |
| 6/8/1981 | CHECK | (16,268) | - | (16,268) | - | - | 13,908,183 | MF00097014 | MF00097022 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits[8]** | **Withdrawals[9]** | **Transfers In[10]** | **Transfers Out[11]** | **Balance** | **Beg Bates** | **End Bates** |
| 6/9/1981 | CHECK | (12,383) | - | (12,383) | - | - | 13,895,801 | MF00097014 | MF00097022 |
| 6/9/1981 | CHECK | (100,000) | - | (100,000) | - | - | 13,795,801 | MF00097014 | MF00097022 |
| 6/10/1981 | CHECK | (16,286) | - | (16,286) | - | - | 13,779,515 | MF00097014 | MF00097022 |
| 6/10/1981 | CHECK | (7,624) | - | (7,624) | - | - | 13,771,891 | MF00097014 | MF00097022 |
| 6/11/1981 | CHECK | (13,905) | - | (13,905) | - | - | 13,757,986 | MF00097014 | MF00097022 |
| 6/11/1981 | CHECK | (9,678) | - | (9,678) | - | - | 13,748,308 | MF00097014 | MF00097022 |
| 6/11/1981 | CHECK 6/10/81 | (200,000) | - | (200,000) | - | - | 13,548,308 | MF00097014 | MF00097022 |
| 6/12/1981 | CHECK | (11,499) | - | (11,499) | - | - | 13,536,809 | MF00097014 | MF00097022 |
| 6/16/1981 | CHECK | (16,643) | - | (16,643) | - | - | 13,520,166 | MF00097014 | MF00097022 |
| 6/19/1981 | CHECK | (15,279) | - | (15,279) | - | - | 13,504,887 | MF00097014 | MF00097022 |
| 6/19/1981 | CHECK | (17,138) | - | (17,138) | - | - | 13,487,749 | MF00097014 | MF00097022 |
| 6/22/1981 | CHECK | (13,905) | - | (13,905) | - | - | 13,473,844 | MF00097014 | MF00097022 |
| 6/22/1981 | CHECK | (15,710) | - | (15,710) | - | - | 13,458,134 | MF00097014 | MF00097022 |
| 6/23/1981 | CHECK | (14,753) | - | (14,753) | - | - | 13,443,380 | MF00097014 | MF00097022 |
| 6/23/1981 | CHECK | (13,980) | - | (13,980) | - | - | 13,429,400 | MF00097014 | MF00097022 |
| 6/23/1981 | CHECK | (16,312) | - | (16,312) | - | - | 13,413,088 | MF00097014 | MF00097022 |
| 6/24/1981 | CHECK | (6,215) | - | (6,215) | - | - | 13,406,873 | MF00097014 | MF00097022 |
| 6/24/1981 | CHECK | (12,578) | - | (12,578) | - | - | 13,394,295 | MF00097014 | MF00097022 |
| 6/25/1981 | CHECK | (17,179) | - | (17,179) | - | - | 13,377,117 | MF00097014 | MF00097022 |
| 6/29/1981 | CHECK | (12,850) | - | (12,850) | - | - | 13,364,267 | MF00097014 | MF00097022 |
| 6/29/1981 | CHECK | (22,843) | - | (22,843) | - | - | 13,341,424 | MF00097014 | MF00097022 |
| 7/2/1981 | CHECK | (16,358) | - | (16,358) | - | - | 13,325,066 | MF00097524 | MF00097530 |
| 7/6/1981 | CHECK | (14,617) | - | (14,617) | - | - | 13,310,449 | MF00097524 | MF00097530 |
| 7/8/1981 | CHECK | (16,984) | - | (16,984) | - | - | 13,293,465 | MF00097524 | MF00097530 |
| 7/8/1981 | CHECK | (4,248) | - | (4,248) | - | - | 13,289,217 | MF00097524 | MF00097530 |
| 7/13/1981 | CORRECT CHECK 6/23 | 16,312 | - | 16,312 | - | - | 13,305,529 | MF00097524 | MF00097530 |
| 7/13/1981 | CHECK | (11,033) | - | (11,033) | - | - | 13,294,496 | MF00097524 | MF00097530 |
| 7/14/1981 | CHECK | (16,223) | - | (16,223) | - | - | 13,278,272 | MF00097524 | MF00097530 |
| 7/15/1981 | CHECK | (16,980) | - | (16,980) | - | - | 13,261,293 | MF00097524 | MF00097530 |
| 7/15/1981 | CHECK | (10,147) | - | (10,147) | - | - | 13,251,146 | MF00097524 | MF00097530 |
| 7/16/1981 | CHECK | (29,099) | - | (29,099) | - | - | 13,222,047 | MF00097524 | MF00097530 |
| 7/16/1981 | CHECK | (20,106) | - | (20,106) | - | - | 13,201,942 | MF00097524 | MF00097530 |
| 7/17/1981 | CHECK | (5,289) | - | (5,289) | - | - | 13,196,653 | MF00097524 | MF00097530 |
| 7/21/1981 | CHECK | (9,466) | - | (9,466) | - | - | 13,187,187 | MF00097524 | MF00097530 |
| 7/21/1981 | CHECK | (15,099) | - | (15,099) | - | - | 13,172,088 | MF00097524 | MF00097530 |
| 7/22/1981 | CHECK | (15,709) | - | (15,709) | - | - | 13,156,379 | MF00097524 | MF00097530 |
| 7/27/1981 | CHECK | (14,821) | - | (14,821) | - | - | 13,141,558 | MF00097524 | MF00097530 |
| 7/27/1981 | CHECK | (11,474) | - | (11,474) | - | - | 13,130,084 | MF00097524 | MF00097530 |
| 7/28/1981 | CHECK | (12,382) | - | (12,382) | - | - | 13,117,702 | MF00097524 | MF00097530 |
| 7/28/1981 | CHECK | (14,440) | - | (14,440) | - | - | 13,103,262 | MF00097524 | MF00097530 |
| 7/28/1981 | CHECK | (16,959) | - | (16,959) | - | - | 13,086,303 | MF00097524 | MF00097530 |
| 7/30/1981 | CHECK | (12,215) | - | (12,215) | - | - | 13,074,088 | MF00097524 | MF00097530 |
| 7/31/1981 | CHECK | (16,994) | - | (16,994) | - | - | 13,057,094 | MF00097524 | MF00097530 |
| 8/3/1981 | CHECK | (7,253) | - | (7,253) | - | - | 13,049,841 | MF00055654 | MF00055659 |
| 8/4/1981 | CHECK | (13,548) | - | (13,548) | - | - | 13,036,293 | MF00055654 | MF00055659 |
| 8/4/1981 | CHECK | (13,635) | - | (13,635) | - | - | 13,022,658 | MF00055654 | MF00055659 |
| 8/6/1981 | CHECK | (8,582) | - | (8,582) | - | - | 13,014,076 | MF00055654 | MF00055659 |
| 8/6/1981 | CHECK | (16,267) | - | (16,267) | - | - | 12,997,809 | MF00055654 | MF00055659 |
| 8/7/1981 | CHECK | (10,123) | - | (10,123) | - | - | 12,987,686 | MF00055654 | MF00055659 |
| 8/7/1981 | CHECK | (8,670) | - | (8,670) | - | - | 12,979,016 | MF00055654 | MF00055659 |
| 8/10/1981 | CHECK | (13,904) | - | (13,904) | - | - | 12,965,112 | MF00055654 | MF00055659 |
| 8/10/1981 | CHECK | (15,318) | - | (15,318) | - | - | 12,949,794 | MF00055654 | MF00055659 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 8/11/1981 | CHECK | (9,025) | - | (9,025) | - | - | 12,940,769 | MF00055654 | MF00055659 |
| 8/12/1981 | CHECK | (4,348) | - | (4,348) | - | - | 12,936,422 | MF00055654 | MF00055659 |
| 8/14/1981 | CHECK | (75,000) | - | (75,000) | - | - | 12,861,422 | MF00055654 | MF00055667 |
| 8/17/1981 | CHECK | (14,941) | - | (14,941) | - | - | 12,846,481 | MF00055654 | MF00055659 |
| 8/18/1981 | CHECK | (12,527) | - | (12,527) | - | - | 12,833,953 | MF00055654 | MF00055659 |
| 8/19/1981 | CHECK | (15,335) | - | (15,335) | - | - | 12,818,618 | MF00055654 | MF00055659 |
| 8/24/1981 | CHECK | (10,503) | - | (10,503) | - | - | 12,808,115 | MF00055654 | MF00055659 |
| 8/26/1981 | CHECK | (12,933) | - | (12,933) | - | - | 12,795,182 | MF00055654 | MF00055659 |
| 8/27/1981 | CHECK | (12,797) | - | (12,797) | - | - | 12,782,385 | MF00055654 | MF00055659 |
| 8/28/1981 | CHECK | (75,000) | - | (75,000) | - | - | 12,707,385 | MF00055666 | MF00055667 |
| 9/1/1981 | CHECK | (14,815) | - | (14,815) | - | - | 12,692,569 | MF00056155 | MF00056159 |
| 9/1/1981 | CHECK | (7,249) | - | (7,249) | - | - | 12,685,320 | MF00056155 | MF00056159 |
| 9/2/1981 | CHECK | (10,620) | - | (10,620) | - | - | 12,674,701 | MF00056155 | MF00056159 |
| 9/9/1981 | CHECK | (14,085) | - | (14,085) | - | - | 12,660,616 | MF00056155 | MF00056159 |
| 9/9/1981 | CHECK | (12,432) | - | (12,432) | - | - | 12,648,184 | MF00056155 | MF00056159 |
| 9/10/1981 | CHECK | (8,057) | - | (8,057) | - | - | 12,640,127 | MF00056155 | MF00056159 |
| 9/11/1981 | CHECK | (14,832) | - | (14,832) | - | - | 12,625,295 | MF00056155 | MF00056159 |
| 9/14/1981 | CHECK | (75,000) | - | (75,000) | - | - | 12,550,295 | MF00056166 | MF00056167 |
| 9/14/1981 | CHECK | (15,194) | - | (15,194) | - | - | 12,535,101 | MF00056155 | MF00056159 |
| 9/14/1981 | CHECK | (9,518) | - | (9,518) | - | - | 12,525,583 | MF00056155 | MF00056159 |
| 9/15/1981 | CHECK | (12,619) | - | (12,619) | - | - | 12,512,965 | MF00056155 | MF00056159 |
| 9/18/1981 | CHECK | (11,156) | - | (11,156) | - | - | 12,501,809 | MF00056155 | MF00056159 |
| 9/21/1981 | CHECK | (13,861) | - | (13,861) | - | - | 12,487,948 | MF00056155 | MF00056159 |
| 9/21/1981 | CHECK | (10,121) | - | (10,121) | - | - | 12,477,826 | MF00056155 | MF00056159 |
| 9/22/1981 | CHECK | (12,918) | - | (12,918) | - | - | 12,464,909 | MF00056155 | MF00056159 |
| 9/24/1981 | CHECK | (7,863) | - | (7,863) | - | - | 12,457,046 | MF00056155 | MF00056159 |
| 9/28/1981 | CHECK | (75,000) | - | (75,000) | - | - | 12,382,046 | MF00056166 | MF00056167 |
| 10/5/1981 | CHECK | (13,546) | - | (13,546) | - | - | 12,368,499 | MF00079278 | MF00079283 |
| 10/6/1981 | CHECK | (11,442) | - | (11,442) | - | - | 12,357,057 | MF00079278 | MF00079283 |
| 10/6/1981 | CHECK | (153,000) | - | (153,000) | - | - | 12,204,057 | MF00079278 | MF00079283 |
| 10/6/1981 | CHECK | (13,650) | - | (13,650) | - | - | 12,190,407 | MF00079278 | MF00079283 |
| 10/13/1981 | CHECK | (10,583) | - | (10,583) | - | - | 12,179,824 | MF00079278 | MF00079283 |
| 10/15/1981 | CHECK | (75,000) | - | (75,000) | - | - | 12,104,824 | MF00079290 | MF00079291 |
| 10/16/1981 | CHECK | (16,379) | - | (16,379) | - | - | 12,088,445 | MF00079278 | MF00079283 |
| 10/19/1981 | CHECK | (5,448) | - | (5,448) | - | - | 12,082,997 | MF00079278 | MF00079283 |
| 10/22/1981 | CHECK | (16,666) | - | (16,666) | - | - | 12,066,331 | MF00079278 | MF00079283 |
| 10/27/1981 | CHECK | (12,957) | - | (12,957) | - | - | 12,053,374 | MF00079278 | MF00079283 |
| 10/27/1981 | CHECK | (10,554) | - | (10,554) | - | - | 12,042,820 | MF00079278 | MF00079283 |
| 10/27/1981 | CHECK | (15,326) | - | (15,326) | - | - | 12,027,494 | MF00079278 | MF00079283 |
| 10/28/1981 | CHECK | (17,231) | - | (17,231) | - | - | 12,010,264 | MF00079278 | MF00079283 |
| 10/28/1981 | CHECK | (75,000) | - | (75,000) | - | - | 11,935,264 | MF00079290 | MF00079291 |
| 10/28/1981 | CHECK | (11,123) | - | (11,123) | - | - | 11,924,141 | MF00079278 | MF00079283 |
| 10/29/1981 | CHECK | (14,625) | - | (14,625) | - | - | 11,909,516 | MF00079278 | MF00079283 |
| 10/30/1981 | CHECK | (8,154) | - | (8,154) | - | - | 11,901,363 | MF00079278 | MF00079283 |
| 11/4/1981 | CHECK | (10,618) | - | (10,618) | - | - | 11,890,744 | MF00079812 | MF00079816 |
| 11/9/1981 | CHECK | (16,096) | - | (16,096) | - | - | 11,874,648 | MF00079812 | MF00079816 |
| 11/9/1981 | CHECK | (14,157) | - | (14,157) | - | - | 11,860,491 | MF00079812 | MF00079816 |
| 11/13/1981 | CHECK | (8,104) | - | (8,104) | - | - | 11,852,387 | MF00079812 | MF00079816 |
| 11/13/1981 | CHECK | (15,206) | - | (15,206) | - | - | 11,837,180 | MF00079812 | MF00079816 |
| 11/13/1981 | CHECK | (13,860) | - | (13,860) | - | - | 11,823,321 | MF00079812 | MF00079816 |
| 11/13/1981 | CHECK | (75,000) | - | (75,000) | - | - | 11,748,321 | MF00079823 | MF00079824 |
| 11/17/1981 | CHECK | (11,041) | - | (11,041) | - | - | 11,737,280 | MF00079812 | MF00079816 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/1981 | CHECK | (12,747) | - | (12,747) | - | - | 11,724,533 | MF00079812 | MF00079816 |
| 11/23/1981 | CHECK | (13,499) | - | (13,499) | - | - | 11,711,034 | MF00079812 | MF00079816 |
| 11/23/1981 | CHECK | (7,865) | - | (7,865) | - | - | 11,703,169 | MF00079812 | MF00079816 |
| 11/24/1981 | CHECK | 150,000 | 150,000 | - | - | - | 11,853,169 | MF00079812 | MF00079816 |
| 11/24/1981 | CHECK | 175,000 | 175,000 | - | - | - | 12,028,169 | MF00079823 | MF00079824 |
| 11/24/1981 | CHECK | (11,700) | - | (11,700) | - | - | 12,016,469 | MF00079812 | MF00079816 |
| 11/24/1981 | CHECK | (3,699) | - | (3,699) | - | - | 12,012,770 | MF00079812 | MF00079816 |
| 11/25/1981 | CHECK | (12,916) | - | (12,916) | - | - | 11,999,854 | MF00079812 | MF00079816 |
| 11/30/1981 | CHECK | (75,000) | - | (75,000) | - | - | 11,924,854 | MF00079823 | MF00079824 |
| 12/1/1981 | CHECK | (13,550) | - | (13,550) | - | - | 11,911,305 | MF00080381 | MF00080387 |
| 12/3/1981 | CHECK | 113,000 | 113,000 | - | - | - | 12,024,305 | MF00080394 | MF00080395 |
| 12/3/1981 | CHECK | 45,000 | 45,000 | - | - | - | 12,069,305 | MF00080394 | MF00080395 |
| 12/3/1981 | CHECK | (14,109) | - | (14,109) | - | - | 12,055,195 | MF00080381 | MF00080387 |
| 12/11/1981 | CHECK | (12,917) | - | (12,917) | - | - | 12,042,278 | MF00080381 | MF00080387 |
| 12/14/1981 | CHECK | (16,390) | - | (16,390) | - | - | 12,025,888 | MF00080381 | MF00080387 |
| 12/16/1981 | CHECK | (7,260) | - | (7,260) | - | - | 12,018,628 | MF00080381 | MF00080387 |
| 12/16/1981 | CHECK | (14,808) | - | (14,808) | - | - | 12,003,820 | MF00080381 | MF00080387 |
| 12/18/1981 | CHECK | (16,667) | - | (16,667) | - | - | 11,987,153 | MF00080381 | MF00080387 |
| 12/24/1981 | CHECK | (12,071) | - | (12,071) | - | - | 11,975,082 | MF00080381 | MF00080387 |
| 12/24/1981 | CHECK | (15,325) | - | (15,325) | - | - | 11,959,757 | MF00080381 | MF00080387 |
| 12/28/1981 | CHECK | (150,000) | - | (150,000) | - | - | 11,809,757 | MF00080394 | MF00080395 |
| 12/29/1981 | CHECK | (10,519) | - | (10,519) | - | - | 11,799,238 | MF00080381 | MF00080387 |
| 12/29/1981 | CHECK | (9,470) | - | (9,470) | - | - | 11,789,768 | MF00080381 | MF00080387 |
| 12/30/1981 | CHECK | (14,864) | - | (14,864) | - | - | 11,774,904 | MF00080381 | MF00080387 |
| 12/31/1981 | CHECK | (10,875) | - | (10,875) | - | - | 11,764,028 | MF00080381 | MF00080387 |
| 12/31/1981 | CHECK | (14,623) | - | (14,623) | - | - | 11,749,406 | MF00080381 | MF00080387 |
| 1/4/1982 | CHECK | (15,205) | - | (15,205) | - | - | 11,734,201 | MF00080898 | MF00080902 |
| 1/5/1982 | CHECK | (8,100) | - | (8,100) | - | - | 11,726,101 | MF00080898 | MF00080902 |
| 1/5/1982 | CHECK | (10,625) | - | (10,625) | - | - | 11,715,476 | MF00080898 | MF00080902 |
| 1/6/1982 | CHECK | (3,698) | - | (3,698) | - | - | 11,711,778 | MF00080898 | MF00080902 |
| 1/6/1982 | CHECK | (14,157) | - | (14,157) | - | - | 11,697,621 | MF00080898 | MF00080902 |
| 1/6/1982 | CHECK | (18,479) | - | (18,479) | - | - | 11,679,143 | MF00080898 | MF00080902 |
| 1/14/1982 | CHECK | (12,749) | - | (12,749) | - | - | 11,666,394 | MF00080898 | MF00080902 |
| 1/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 11,591,394 | MF00080909 | MF00080910 |
| 1/15/1982 | CHECK | (13,647) | - | (13,647) | - | - | 11,577,746 | MF00080898 | MF00080902 |
| 1/25/1982 | CHECK | (7,864) | - | (7,864) | - | - | 11,569,882 | MF00080898 | MF00080902 |
| 1/25/1982 | CHECK | (13,499) | - | (13,499) | - | - | 11,556,383 | MF00080898 | MF00080902 |
| 1/26/1982 | CHECK | (12,920) | - | (12,920) | - | - | 11,543,462 | MF00080898 | MF00080902 |
| 1/27/1982 | CHECK | (11,846) | - | (11,846) | - | - | 11,531,617 | MF00080898 | MF00080902 |
| 1/29/1982 | CHECK | (75,000) | - | (75,000) | - | - | 11,456,617 | MF00080909 | MF00080910 |
| 2/1/1982 | CHECK | (15,075) | - | (15,075) | - | - | 11,441,542 | MF00081436 | MF00081441 |
| 2/2/1982 | CHECK | (11,105) | - | (11,105) | - | - | 11,430,437 | MF00081436 | MF00081441 |
| 2/8/1982 | CHECK | (14,121) | - | (14,121) | - | - | 11,416,316 | MF00081436 | MF00081441 |
| 2/8/1982 | CHECK | (12,530) | - | (12,530) | - | - | 11,403,786 | MF00081436 | MF00081441 |
| 2/8/1982 | CHECK | (6,374) | - | (6,374) | - | - | 11,397,412 | MF00081436 | MF00081441 |
| 2/17/1982 | CHECK | (9,469) | - | (9,469) | - | - | 11,387,943 | MF00081436 | MF00081441 |
| 2/18/1982 | CHECK | (75,000) | - | (75,000) | - | - | 11,312,943 | MF00081448 | MF00081449 |
| 2/18/1982 | CHECK | (7,888) | - | (7,888) | - | - | 11,305,055 | MF00081436 | MF00081441 |
| 2/19/1982 | CHECK | (13,032) | - | (13,032) | - | - | 11,292,024 | MF00081436 | MF00081441 |
| 2/19/1982 | CHECK | (16,583) | - | (16,583) | - | - | 11,275,440 | MF00081436 | MF00081441 |
| 2/22/1982 | CHECK | (11,175) | - | (11,175) | - | - | 11,264,265 | MF00081436 | MF00081441 |
| 2/22/1982 | CHECK | (7,225) | - | (7,225) | - | - | 11,257,041 | MF00081436 | MF00081441 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 2/24/1982 | CHECK | (16,093) | - | (16,093) | - | - | 11,240,948 | MF00081436 | MF00081441 |
| 2/26/1982 | CHECK | (15,293) | - | (15,293) | - | - | 11,225,655 | MF00081436 | MF00081441 |
| 2/26/1982 | CHECK | (75,000) | - | (75,000) | - | - | 11,150,655 | MF00081448 | MF00081449 |
| 2/26/1982 | CHECK | (10,616) | - | (10,616) | - | - | 11,140,039 | MF00081436 | MF00081441 |
| 3/2/1982 | CHECK | (14,622) | - | (14,622) | - | - | 11,125,417 | MF00081962 | MF00081966 |
| 3/2/1982 | CHECK | (16,167) | - | (16,167) | - | - | 11,109,250 | MF00081962 | MF00081966 |
| 3/3/1982 | CHECK | (10,873) | - | (10,873) | - | - | 11,098,377 | MF00081962 | MF00081966 |
| 3/8/1982 | CHECK | (9,596) | - | (9,596) | - | - | 11,088,781 | MF00081962 | MF00081966 |
| 3/11/1982 | CHECK | (10,590) | - | (10,590) | - | - | 11,078,191 | MF00081962 | MF00081966 |
| 3/11/1982 | CHECK | (11,660) | - | (11,660) | - | - | 11,066,531 | MF00081962 | MF00081966 |
| 3/12/1982 | CHECK | (13,030) | - | (13,030) | - | - | 11,053,501 | MF00081962 | MF00081966 |
| 3/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,978,501 | MF00081973 | MF00081973 |
| 3/18/1982 | CHECK | (11,810) | - | (11,810) | - | - | 10,966,691 | MF00081962 | MF00081966 |
| 3/18/1982 | CHECK | (6,881) | - | (6,881) | - | - | 10,959,810 | MF00081962 | MF00081966 |
| 3/25/1982 | CHECK | (12,929) | - | (12,929) | - | - | 10,946,881 | MF00081962 | MF00081966 |
| 3/26/1982 | CHECK | (13,538) | - | (13,538) | - | - | 10,933,343 | MF00081962 | MF00081966 |
| 3/29/1982 | CHECK | (17,221) | - | (17,221) | - | - | 10,916,122 | MF00081962 | MF00081966 |
| 3/30/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,841,122 | MF00081973 | MF00081973 |
| 4/1/1982 | CHECK | (16,941) | - | (16,941) | - | - | 10,824,182 | MF00146698 | MF00146702 |
| 4/5/1982 | CHECK | (10,590) | - | (10,590) | - | - | 10,813,591 | MF00146698 | MF00146702 |
| 4/6/1982 | CHECK | 80,000 | 80,000 | - | - | - | 10,893,591 | MF00146698 | MF00146702 |
| 4/7/1982 | CHECK | (16,657) | - | (16,657) | - | - | 10,876,934 | MF00146698 | MF00146702 |
| 4/8/1982 | CHECK | (6,373) | - | (6,373) | - | - | 10,870,561 | MF00146698 | MF00146702 |
| 4/12/1982 | CHECK | (12,678) | - | (12,678) | - | - | 10,857,883 | MF00146698 | MF00146702 |
| 4/13/1982 | CHECK | (14,341) | - | (14,341) | - | - | 10,843,542 | MF00146698 | MF00146702 |
| 4/13/1982 | CHECK | (10,515) | - | (10,515) | - | - | 10,833,028 | MF00146698 | MF00146702 |
| 4/13/1982 | CHECK | (11,469) | - | (11,469) | - | - | 10,821,559 | MF00146698 | MF00146702 |
| 4/14/1982 | CHECK | (6,320) | - | (6,320) | - | - | 10,815,239 | MF00146698 | MF00146702 |
| 4/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,740,239 | MF00146709 | MF00146710 |
| 4/19/1982 | CHECK | (17,364) | - | (17,364) | - | - | 10,722,874 | MF00146698 | MF00146702 |
| 4/21/1982 | CHECK | (14,865) | - | (14,865) | - | - | 10,708,009 | MF00146698 | MF00146702 |
| 4/22/1982 | CHECK | (11,660) | - | (11,660) | - | - | 10,696,349 | MF00146698 | MF00146702 |
| 4/26/1982 | CHECK | (7,942) | - | (7,942) | - | - | 10,688,408 | MF00146698 | MF00146702 |
| 4/28/1982 | CHECK | (14,154) | - | (14,154) | - | - | 10,674,253 | MF00146698 | MF00146702 |
| 4/28/1982 | CHECK | (14,140) | - | (14,140) | - | - | 10,660,114 | MF00146698 | MF00146702 |
| 4/28/1982 | CHECK | (9,771) | - | (9,771) | - | - | 10,650,343 | MF00146698 | MF00146702 |
| 4/29/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,575,343 | MF00146709 | MF00146710 |
| 4/30/1982 | CHECK | 85,000 | 85,000 | - | - | - | 10,660,343 | MF00146709 | MF00146710 |
| 4/30/1982 | CHECK | 75,000 | 75,000 | - | - | - | 10,735,343 | MF00146709 | MF00146710 |
| 5/3/1982 | CHECK | (14,628) | - | (14,628) | - | - | 10,720,715 | MF00147263 | MF00147267 |
| 5/3/1982 | CHECK | (29,316) | - | (29,316) | - | - | 10,691,400 | MF00147263 | MF00147267 |
| 5/4/1982 | CHECK | (12,788) | - | (12,788) | - | - | 10,678,611 | MF00147263 | MF00147267 |
| 5/11/1982 | CHECK | (9,696) | - | (9,696) | - | - | 10,668,916 | MF00147263 | MF00147267 |
| 5/14/1982 | CHECK | (10,154) | - | (10,154) | - | - | 10,658,762 | MF00147263 | MF00147267 |
| 5/17/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,583,762 | MF00147274 | MF00147274 |
| 5/18/1982 | CHECK | (13,498) | - | (13,498) | - | - | 10,570,264 | MF00147263 | MF00147267 |
| 5/18/1982 | CHECK | (10,862) | - | (10,862) | - | - | 10,559,402 | MF00147263 | MF00147267 |
| 5/21/1982 | CHECK | (14,122) | - | (14,122) | - | - | 10,545,280 | MF00147263 | MF00147267 |
| 5/21/1982 | CHECK | (12,496) | - | (12,496) | - | - | 10,532,784 | MF00147263 | MF00147267 |
| 5/26/1982 | CHECK | (10,071) | - | (10,071) | - | - | 10,522,713 | MF00147263 | MF00147267 |
| 5/27/1982 | CHECK | 143,500 | 143,500 | - | - | - | 10,666,213 | MF00147274 | MF00147274 |
| 5/27/1982 | CHECK | 120,000 | 120,000 | - | - | - | 10,786,213 | MF00147263 | MF00147267 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 5/27/1982 | CHECK | (7,874) | - | (7,874) | - | - | 10,778,339 | MF00147263 | MF00147267 |
| 5/28/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,703,339 | MF00147274 | MF00147274 |
| 6/4/1982 | CHECK | (5,575) | - | (5,575) | - | - | 10,697,764 | MF00147805 | MF00147809 |
| 6/4/1982 | CHECK | (17,220) | - | (17,220) | - | - | 10,680,545 | MF00147805 | MF00147809 |
| 6/8/1982 | CHECK | (13,022) | - | (13,022) | - | - | 10,667,523 | MF00147805 | MF00147809 |
| 6/10/1982 | CHECK | (15,269) | - | (15,269) | - | - | 10,652,253 | MF00147805 | MF00147809 |
| 6/10/1982 | CHECK | (10,613) | - | (10,613) | - | - | 10,641,641 | MF00147805 | MF00147809 |
| 6/10/1982 | CHECK | (12,103) | - | (12,103) | - | - | 10,629,537 | MF00147805 | MF00147809 |
| 6/10/1982 | CHECK | (12,675) | - | (12,675) | - | - | 10,616,863 | MF00147805 | MF00147809 |
| 6/14/1982 | CHECK | (16,389) | - | (16,389) | - | - | 10,600,474 | MF00147805 | MF00147809 |
| 6/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,525,474 | MF00147816 | MF00147816 |
| 6/16/1982 | CHECK | (7,156) | - | (7,156) | - | - | 10,518,318 | MF00147805 | MF00147809 |
| 6/17/1982 | CHECK | (100,000) | - | (100,000) | - | - | 10,418,318 | MF00147805 | MF00147809 |
| 6/18/1982 | CHECK | (10,980) | - | (10,980) | - | - | 10,407,338 | MF00147805 | MF00147809 |
| 6/23/1982 | TRANS FROM G SCHEER SPEC 2 (101909) | 56,000 | - | - | 56,000 | - | 10,463,338 | MF00147805 | MF00147809 |
| 6/24/1982 | CHECK | (9,628) | - | (9,628) | - | - | 10,453,710 | MF00147805 | MF00147809 |
| 6/24/1982 | CHECK | (14,976) | - | (14,976) | - | - | 10,438,735 | MF00147805 | MF00147809 |
| 6/24/1982 | CHECK | (15,544) | - | (15,544) | - | - | 10,423,191 | MF00147805 | MF00147809 |
| 6/25/1982 | CHECK | (325,000) | - | (325,000) | - | - | 10,098,191 | MF00147805 | MF00147809 |
| 6/25/1982 | CHECK | (10,588) | - | (10,588) | - | - | 10,087,603 | MF00147805 | MF00147809 |
| 6/28/1982 | CHECK | (13,027) | - | (13,027) | - | - | 10,074,576 | MF00147805 | MF00147809 |
| 6/30/1982 | CHECK | (75,000) | - | (75,000) | - | - | 9,999,576 | MF00147816 | MF00147816 |
| 7/2/1982 | CHECK | (29,266) | - | (29,266) | - | - | 9,970,310 | MF00148366 | MF00148370 |
| 7/7/1982 | CHECK | (10,140) | - | (10,140) | - | - | 9,960,170 | MF00148366 | MF00148370 |
| 7/13/1982 | CHECK | (12,908) | - | (12,908) | - | - | 9,947,262 | MF00148366 | MF00148370 |
| 7/13/1982 | CHECK | (13,538) | - | (13,538) | - | - | 9,933,724 | MF00148366 | MF00148370 |
| 7/16/1982 | CHECK | (75,000) | - | (75,000) | - | - | 9,858,724 | MF00148377 | MF00148378 |
| 7/22/1982 | CHECK | (7,858) | - | (7,858) | - | - | 9,850,866 | MF00148366 | MF00148370 |
| 7/22/1982 | CHECK | (14,581) | - | (14,581) | - | - | 9,836,285 | MF00148366 | MF00148370 |
| 7/26/1982 | CHECK | (12,354) | - | (12,354) | - | - | 9,823,931 | MF00148366 | MF00148370 |
| 7/29/1982 | CHECK | (75,000) | - | (75,000) | - | - | 9,748,931 | MF00148377 | MF00148378 |
| 7/29/1982 | CHECK | (13,022) | - | (13,022) | - | - | 9,735,909 | MF00148366 | MF00148370 |
| 7/29/1982 | CHECK | (9,184) | - | (9,184) | - | - | 9,726,725 | MF00148366 | MF00148370 |
| 8/2/1982 | CHECK | (14,937) | - | (14,937) | - | - | 9,711,788 | MF00148915 | MF00148918 |
| 8/3/1982 | CHECK | (16,105) | - | (16,105) | - | - | 9,695,683 | MF00148915 | MF00148918 |
| 8/4/1982 | CHECK | (23,598) | - | (23,598) | - | - | 9,672,085 | MF00148915 | MF00148918 |
| 8/9/1982 | CHECK | (13,174) | - | (13,174) | - | - | 9,658,911 | MF00148915 | MF00148918 |
| 8/9/1982 | CHECK | (11,090) | - | (11,090) | - | - | 9,647,821 | MF00148915 | MF00148918 |
| 8/11/1982 | CHECK | (11,653) | - | (11,653) | - | - | 9,636,168 | MF00148915 | MF00148918 |
| 8/11/1982 | CHECK | (11,233) | - | (11,233) | - | - | 9,624,935 | MF00148915 | MF00148918 |
| 8/12/1982 | CHECK | 350,000 | 350,000 | - | - | - | 9,974,935 | MF00148915 | MF00148918 |
| 8/12/1982 | CHECK | (7,940) | - | (7,940) | - | - | 9,966,995 | MF00148915 | MF00148918 |
| 8/17/1982 | CHECK | (16,136) | - | (16,136) | - | - | 9,950,858 | MF00148915 | MF00148918 |
| 8/17/1982 | CHECK | (14,150) | - | (14,150) | - | - | 9,936,708 | MF00148915 | MF00148918 |
| 8/17/1982 | CHECK | (75,000) | - | (75,000) | - | - | 9,861,708 | MF00148925 | MF00148926 |
| 8/18/1982 | CHECK | (15,268) | - | (15,268) | - | - | 9,846,440 | MF00148915 | MF00148918 |
| 8/19/1982 | CHECK | (11,232) | - | (11,232) | - | - | 9,835,208 | MF00148915 | MF00148918 |
| 8/26/1982 | CHECK | (13,027) | - | (13,027) | - | - | 9,822,182 | MF00148915 | MF00148918 |
| 8/30/1982 | CHECK | (15,462) | - | (15,462) | - | - | 9,806,720 | MF00148915 | MF00148918 |
| 8/30/1982 | CHECK | (10,153) | - | (10,153) | - | - | 9,796,567 | MF00148915 | MF00148918 |
| 8/31/1982 | CHECK | 100,000 | 100,000 | - | - | - | 9,896,567 | MF00148925 | MF00148926 |
| 8/31/1982 | CHECK | 250,000 | 250,000 | - | - | - | 10,146,567 | MF00148915 | MF00148918 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 8/31/1982 | CHECK | (75,000) | - | (75,000) | - | - | 10,071,567 | MF00148925 | MF00148926 |
| 9/3/1982 | CHECK | (13,518) | - | (13,518) | - | - | 10,058,048 | MF00360980 | MF00360984 |
| 9/8/1982 | CHECK | (5,893) | - | (5,893) | - | - | 10,052,156 | MF00360980 | MF00360984 |
| 9/14/1982 | CHECK | (7,872) | - | (7,872) | - | - | 10,044,283 | MF00360980 | MF00360984 |
| 9/15/1982 | CHECK | (120,000) | - | (120,000) | - | - | 9,924,283 | MF00360991 | MF00360991 |
| 9/16/1982 | CHECK | (15,289) | - | (15,289) | - | - | 9,908,994 | MF00360980 | MF00360984 |
| 9/17/1982 | CHECK | (16,663) | - | (16,663) | - | - | 9,892,331 | MF00360980 | MF00360984 |
| 9/20/1982 | CHECK | (14,122) | - | (14,122) | - | - | 9,878,209 | MF00360980 | MF00360984 |
| 9/21/1982 | CHECK | (17,699) | - | (17,699) | - | - | 9,860,510 | MF00360980 | MF00360984 |
| 9/22/1982 | CHECK | (13,158) | - | (13,158) | - | - | 9,847,351 | MF00360980 | MF00360984 |
| 9/22/1982 | CHECK | (17,361) | - | (17,361) | - | - | 9,829,990 | MF00360980 | MF00360984 |
| 9/24/1982 | CHECK | 350,000 | 350,000 | - | - | - | 10,179,990 | MF00360980 | MF00360984 |
| 9/29/1982 | CHECK | (21,473) | - | (21,473) | - | - | 10,158,517 | MF00360980 | MF00360984 |
| 9/29/1982 | CHECK | (14,937) | - | (14,937) | - | - | 10,143,580 | MF00360980 | MF00360984 |
| 9/30/1982 | CHECK | (80,000) | - | (80,000) | - | - | 10,063,580 | MF00360991 | MF00360991 |
| 10/5/1982 | CHECK | (12,379) | - | (12,379) | - | - | 10,051,201 | MF00361435 | MF00361439 |
| 10/6/1982 | CHECK | (14,118) | - | (14,118) | - | - | 10,037,083 | MF00361435 | MF00361439 |
| 10/8/1982 | CHECK | (12,674) | - | (12,674) | - | - | 10,024,409 | MF00361435 | MF00361439 |
| 10/13/1982 | CHECK | (14,933) | - | (14,933) | - | - | 10,009,476 | MF00361435 | MF00361439 |
| 10/13/1982 | CHECK | (15,519) | - | (15,519) | - | - | 9,993,957 | MF00361435 | MF00361439 |
| 10/14/1982 | CHECK | (25,875) | - | (25,875) | - | - | 9,968,082 | MF00361435 | MF00361439 |
| 10/15/1982 | CHECK | (100,000) | - | (100,000) | - | - | 9,868,082 | MF00361446 | MF00361446 |
| 10/19/1982 | CHECK | (14,873) | - | (14,873) | - | - | 9,853,209 | MF00361435 | MF00361439 |
| 10/20/1982 | CHECK | (10,137) | - | (10,137) | - | - | 9,843,072 | MF00361435 | MF00361439 |
| 10/22/1982 | CHECK | (12,835) | - | (12,835) | - | - | 9,830,237 | MF00361435 | MF00361439 |
| 10/26/1982 | CHECK | (13,096) | - | (13,096) | - | - | 9,817,141 | MF00361435 | MF00361439 |
| 10/27/1982 | CHECK | 800,000 | 800,000 | - | - | - | 10,617,141 | MF00361446 | MF00361446 |
| 10/27/1982 | CHECK | (9,183) | - | (9,183) | - | - | 10,607,958 | MF00361435 | MF00361439 |
| 10/29/1982 | CHECK | (100,000) | - | (100,000) | - | - | 10,507,958 | MF00361446 | MF00361446 |
| 11/1/1982 | CHECK | (15,461) | - | (15,461) | - | - | 10,492,497 | MF00361996 | MF00362000 |
| 11/3/1982 | CHECK | (7,852) | - | (7,852) | - | - | 10,484,646 | MF00361996 | MF00362000 |
| 11/3/1982 | CHECK | (13,538) | - | (13,538) | - | - | 10,471,108 | MF00361996 | MF00362000 |
| 11/8/1982 | CHECK | 15,884 | 15,884 | - | - | - | 10,486,992 | MF00361996 | MF00362000 |
| 11/10/1982 | CHECK | (13,132) | - | (13,132) | - | - | 10,473,860 | MF00361996 | MF00362000 |
| 11/10/1982 | CHECK | (10,625) | - | (10,625) | - | - | 10,463,235 | MF00361996 | MF00362000 |
| 11/10/1982 | CHECK | (13,020) | - | (13,020) | - | - | 10,450,215 | MF00361996 | MF00362000 |
| 11/12/1982 | CHECK | (14,120) | - | (14,120) | - | - | 10,436,095 | MF00361996 | MF00362000 |
| 11/12/1982 | CHECK | (15,298) | - | (15,298) | - | - | 10,420,797 | MF00361996 | MF00362000 |
| 11/15/1982 | CHECK | 650,000 | 650,000 | - | - | - | 11,070,797 | MF00362008 | MF00362008 |
| 11/15/1982 | CHECK | (100,000) | - | (100,000) | - | - | 10,970,797 | MF00362008 | MF00362008 |
| 11/16/1982 | CHECK | (16,661) | - | (16,661) | - | - | 10,954,136 | MF00361996 | MF00362000 |
| 11/17/1982 | CHECK | (23,607) | - | (23,607) | - | - | 10,930,529 | MF00361996 | MF00362000 |
| 11/19/1982 | CHECK | (11,638) | - | (11,638) | - | - | 10,918,890 | MF00361996 | MF00362000 |
| 11/19/1982 | CHECK | (13,067) | - | (13,067) | - | - | 10,905,823 | MF00361996 | MF00362000 |
| 11/26/1982 | CHECK | (19,408) | - | (19,408) | - | - | 10,886,415 | MF00361996 | MF00362000 |
| 11/29/1982 | CHECK | (21,504) | - | (21,504) | - | - | 10,864,911 | MF00361996 | MF00362000 |
| 11/30/1982 | CHECK | (100,000) | - | (100,000) | - | - | 10,764,911 | MF00362008 | MF00362008 |
| 12/1/1982 | CHECK | (9,626) | - | (9,626) | - | - | 10,755,285 | MF00362675 | MF00362678 |
| 12/1/1982 | CHECK | (11,156) | - | (11,156) | - | - | 10,744,129 | MF00362675 | MF00362678 |
| 12/3/1982 | CHECK | (14,147) | - | (14,147) | - | - | 10,729,982 | MF00362675 | MF00362678 |
| 12/7/1982 | CHECK | (21,250) | - | (21,250) | - | - | 10,708,732 | MF00362675 | MF00362678 |
| 12/7/1982 | CHECK | (22,495) | - | (22,495) | - | - | 10,686,238 | MF00362675 | MF00362678 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Transaction Description as Reported on Customer Statement** | **Amount as Reported on Customer Statement** | **Deposits[8]** | **Withdrawals[9]** | **Transfers In[10]** | **Transfers Out[11]** | **Balance** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| 12/16/1982 | CHECK | (100,000) | - | (100,000) | - | - | 10,586,238 | MF00362685 | MF00362685 |
| 12/16/1982 | CHECK | (13,517) | - | (13,517) | - | - | 10,572,721 | MF00362675 | MF00362678 |
| 12/16/1982 | CHECK | (14,871) | - | (14,871) | - | - | 10,557,850 | MF00362675 | MF00362678 |
| 12/21/1982 | CHECK | 300,000 | 300,000 | - | - | - | 10,857,850 | MF00362675 | MF00362678 |
| 12/27/1982 | CHECK | (16,040) | - | (16,040) | - | - | 10,841,810 | MF00362675 | MF00362678 |
| 12/27/1982 | TRANS FROM F HELLER *(1H0023)* | 20,000 | - | - | 20,000 | - | 10,861,810 | MF00362675 | MF00362678 |
| 12/28/1982 | CHECK | (13,096) | - | (13,096) | - | - | 10,848,714 | MF00362675 | MF00362678 |
| 12/30/1982 | CHECK | 300,000 | 300,000 | - | - | - | 11,148,714 | MF00362675 | MF00362678 |
| 12/30/1982 | CHECK | (100,000) | - | (100,000) | - | - | 11,048,714 | MF00362685 | MF00362685 |
| 1/4/1983 | CHECK | (10,490) | - | (10,490) | - | - | 11,038,223 | MF00364948 | MF00364951 |
| 1/6/1983 | CHECK | (15,466) | - | (15,466) | - | - | 11,022,757 | MF00364948 | MF00364951 |
| 1/7/1983 | CHECK | (17,359) | - | (17,359) | - | - | 11,005,398 | MF00364948 | MF00364951 |
| 1/10/1983 | CHECK | (11,638) | - | (11,638) | - | - | 10,993,760 | MF00364948 | MF00364951 |
| 1/10/1983 | CHECK | (28,108) | - | (28,108) | - | - | 10,965,653 | MF00364948 | MF00364951 |
| 1/13/1983 | CHECK | (14,152) | - | (14,152) | - | - | 10,951,501 | MF00364948 | MF00364951 |
| 1/13/1983 | CHECK | (15,297) | - | (15,297) | - | - | 10,936,204 | MF00364948 | MF00364951 |
| 1/14/1983 | CHECK | (100,000) | - | (100,000) | - | - | 10,836,204 | MF00364958 | MF00364958 |
| 1/17/1983 | CHECK | (16,660) | - | (16,660) | - | - | 10,819,544 | MF00364948 | MF00364951 |
| 1/20/1983 | CHECK | (23,602) | - | (23,602) | - | - | 10,795,942 | MF00364948 | MF00364951 |
| 1/24/1983 | CHECK | (15,616) | - | (15,616) | - | - | 10,780,326 | MF00364948 | MF00364951 |
| 1/24/1983 | TRANS FROM G SCHEER SP *(101908)* | 40,000 | - | - | 40,000 | - | 10,820,326 | MF00364948 | MF00364951 |
| 1/26/1983 | CHECK | 700,000 | 700,000 | - | - | - | 11,520,326 | MF00364948 | MF00364951 |
| 1/26/1983 | CHECK | (25,848) | - | (25,848) | - | - | 11,494,478 | MF00364948 | MF00364951 |
| 1/28/1983 | CHECK | (100,000) | - | (100,000) | - | - | 11,394,478 | MF00364958 | MF00364958 |
| 1/31/1983 | CHECK | (43,955) | - | (43,955) | - | - | 11,350,523 | MF00364948 | MF00364951 |
| 2/1/1983 | CHECK | (41,855) | - | (41,855) | - | - | 11,308,668 | MF00365508 | MF00365510 |
| 2/3/1983 | CHECK | (21,248) | - | (21,248) | - | - | 11,287,420 | MF00365508 | MF00365510 |
| 2/15/1983 | CHECK | (28,417) | - | (28,417) | - | - | 11,259,003 | MF00365508 | MF00365510 |
| 2/15/1983 | CHECK | (95,000) | - | (95,000) | - | - | 11,164,003 | MF00365517 | MF00365517 |
| 2/22/1983 | CHECK | 300,000 | 300,000 | - | - | - | 11,464,003 | MF00365508 | MF00365510 |
| 2/22/1983 | CHECK | 200,000 | 300,000 | - | - | - | 11,664,003 | MF00365517 | MF00365517 |
| 2/23/1983 | CHECK | (21,436) | - | (21,436) | - | - | 11,642,567 | MF00365508 | MF00365510 |
| 2/24/1983 | CHECK | (13,096) | - | (13,096) | - | - | 11,629,471 | MF00365508 | MF00365510 |
| 2/25/1983 | CHECK | (10,487) | - | (10,487) | - | - | 11,618,984 | MF00365508 | MF00365510 |
| 2/28/1983 | CHECK | (95,000) | - | (95,000) | - | - | 11,523,984 | MF00365517 | MF00365517 |
| 3/1/1983 | CHECK | (29,787) | - | (29,787) | - | - | 11,494,197 | MF00366068 | MF00366072 |
| 3/2/1983 | CHECK | (10,616) | - | (10,616) | - | - | 11,483,581 | MF00366068 | MF00366072 |
| 3/3/1983 | CHECK | (15,465) | - | (15,465) | - | - | 11,468,117 | MF00366068 | MF00366072 |
| 3/7/1983 | CHECK | (27,837) | - | (27,837) | - | - | 11,440,280 | MF00366068 | MF00366072 |
| 3/9/1983 | CHECK | (25,498) | - | (25,498) | - | - | 11,414,782 | MF00366068 | MF00366072 |
| 3/15/1983 | CHECK | 500,000 | 500,000 | - | - | - | 11,914,782 | MF00366080 | MF00366080 |
| 3/15/1983 | CHECK | (15,297) | - | (15,297) | - | - | 11,899,485 | MF00366068 | MF00366072 |
| 3/15/1983 | CHECK | (85,000) | - | (85,000) | - | - | 11,814,485 | MF00366080 | MF00366080 |
| 3/21/1983 | CHECK | (16,664) | - | (16,664) | - | - | 11,797,822 | MF00366068 | MF00366072 |
| 3/22/1983 | CHECK | (23,600) | - | (23,600) | - | - | 11,774,221 | MF00366068 | MF00366072 |
| 3/25/1983 | CHECK | (15,616) | - | (15,616) | - | - | 11,758,605 | MF00366068 | MF00366072 |
| 3/28/1983 | CHECK | (29,750) | - | (29,750) | - | - | 11,728,855 | MF00366068 | MF00366072 |
| 3/31/1983 | CHECK | (85,000) | - | (85,000) | - | - | 11,643,855 | MF00366080 | MF00366080 |
| 4/4/1983 | TRANS FROM O *(10013613)* | 658,153 [2] | - | - | - | - | 11,643,855 | MF00366687 | MF00366687 |
| 4/6/1983 | CHECK | 300,000 | 300,000 | - | - | - | 11,943,855 | MF00366687 | MF00366687 |
| 4/6/1983 | CHECK | 900,000 | 900,000 | - | - | - | 12,843,855 | MF00366687 | MF00366687 |
| 4/7/1983 | CHECK | (69,800) | - | (69,800) | - | - | 12,774,056 | MF00366677 | MF00366680 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 4/8/1983 | CHECK | (25,499) | - | (25,499) | - | - | 12,748,556 | MF00366677 | MF00366680 |
| 4/11/1983 | CHECK | (21,245) | - | (21,245) | - | - | 12,727,311 | MF00366677 | MF00366680 |
| 4/11/1983 | CHECK | (18,060) | - | (18,060) | - | - | 12,709,251 | MF00366677 | MF00366680 |
| 4/15/1983 | CHECK | (85,000) | - | (85,000) | - | - | 12,624,251 | MF00366687 | MF00366687 |
| 4/18/1983 | CHECK | (18,481) | - | (18,481) | - | - | 12,605,771 | MF00366677 | MF00366680 |
| 4/20/1983 | CHECK | 550,000 | 550,000 | - | - | - | 13,155,771 | MF00366687 | MF00366687 |
| 4/22/1983 | CHECK | (28,421) | - | (28,421) | - | - | 13,127,350 | MF00366677 | MF00366680 |
| 4/25/1983 | CHECK | (21,435) | - | (21,435) | - | - | 13,105,915 | MF00366677 | MF00366680 |
| 4/26/1983 | CHECK | (19,127) | - | (19,127) | - | - | 13,086,788 | MF00366677 | MF00366680 |
| 4/28/1983 | CHECK | (13,096) | - | (13,096) | - | - | 13,073,692 | MF00366677 | MF00366680 |
| 4/29/1983 | CHECK | (150,000) | - | (150,000) | - | - | 12,923,692 | MF00366687 | MF00366687 |
| 5/3/1983 | CHECK | (31,872) | - | (31,872) | - | - | 12,891,820 | MF00367233 | MF00367236 |
| 5/4/1983 | CHECK | (11,509) | - | (11,509) | - | - | 12,880,311 | MF00367233 | MF00367236 |
| 5/5/1983 | CHECK | (30,337) | - | (30,337) | - | - | 12,849,974 | MF00367233 | MF00367236 |
| 5/9/1983 | CHECK | (27,789) | - | (27,789) | - | - | 12,822,184 | MF00367233 | MF00367236 |
| 5/13/1983 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 13,922,184 | MF00367243 | MF00367236 |
| 5/13/1983 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 15,022,184 | MF00367233 | MF00367236 |
| 5/13/1983 | CHECK | (100,000) | - | (100,000) | - | - | 14,922,184 | MF00367243 | MF00367236 |
| 5/16/1983 | CHECK | (20,649) | - | (20,649) | - | - | 14,901,535 | MF00367233 | MF00367236 |
| 5/18/1983 | CXL CHECK 5/13 | (1,100,000) | (1,100,000) | - | - | - | 13,801,535 | MF00367233 | MF00367236 |
| 5/19/1983 | CHECK | (16,663) | - | (16,663) | - | - | 13,784,872 | MF00367233 | MF00367236 |
| 5/23/1983 | CHECK | (26,030) | - | (26,030) | - | - | 13,758,841 | MF00367233 | MF00367236 |
| 5/23/1983 | CHECK | (26,043) | - | (26,043) | - | - | 13,732,798 | MF00367233 | MF00367236 |
| 5/24/1983 | CHECK | (15,579) | - | (15,579) | - | - | 13,717,220 | MF00367233 | MF00367236 |
| 5/31/1983 | CHECK | (140,000) | - | (140,000) | - | - | 13,577,220 | MF00367243 | MF00367242 |
| 6/2/1983 | CHECK | (12,425) | - | (12,425) | - | - | 13,564,795 | MF00367802 | MF00367806 |
| 6/2/1983 | CHECK | (27,623) | - | (27,623) | - | - | 13,537,172 | MF00367802 | MF00367806 |
| 6/6/1983 | CHECK | 500,000 | 500,000 | - | - | - | 14,037,172 | MF00367813 | MF00367813 |
| 6/6/1983 | CHECK | (25,478) | - | (25,478) | - | - | 14,011,694 | MF00367802 | MF00367806 |
| 6/6/1983 | TRANS TO A & B ACCT O (10013613) | (467,400) | - | - | - | (467,400) | 13,544,294 | MF00367813 | MF00367813 |
| 6/7/1983 | CHECK | (21,314) | - | (21,314) | - | - | 13,522,980 | MF00367802 | MF00367806 |
| 6/7/1983 | CHECK | (21,245) | - | (21,245) | - | - | 13,501,735 | MF00367802 | MF00367806 |
| 6/7/1983 | CHECK | (18,059) | - | (18,059) | - | - | 13,483,676 | MF00367802 | MF00367806 |
| 6/14/1983 | CHECK | (9,821) | - | (9,821) | - | - | 13,473,854 | MF00367802 | MF00367806 |
| 6/15/1983 | CHECK | (130,000) | - | (130,000) | - | - | 13,343,854 | MF00367813 | MF00367813 |
| 6/15/1983 | CHECK | (24,679) | - | (24,679) | - | - | 13,319,175 | MF00367802 | MF00367806 |
| 6/15/1983 | CHECK | (23,903) | - | (23,903) | - | - | 13,295,273 | MF00367802 | MF00367806 |
| 6/17/1983 | CHECK | 500,000 | 500,000 | - | - | - | 13,795,273 | MF00367813 | MF00367813 |
| 6/20/1983 | CHECK | (26,775) | - | (26,775) | - | - | 13,768,498 | MF00367802 | MF00367806 |
| 6/24/1983 | CHECK | (25,497) | - | (25,497) | - | - | 13,743,000 | MF00367802 | MF00367806 |
| 6/24/1983 | CHECK | (21,393) | - | (21,393) | - | - | 13,721,607 | MF00367802 | MF00367806 |
| 6/30/1983 | CK | (130,000) | - | (130,000) | - | - | 13,591,607 | MF00367813 | MF00367813 |
| 7/5/1983 | CHECK | (37,832) | - | (37,832) | - | - | 13,553,775 | MF00368391 | MF00368395 |
| 7/6/1983 | CHECK | 500,000 | 500,000 | - | - | - | 14,053,775 | MF00368396 | MF00368396 |
| 7/13/1983 | CHECK | (23,602) | - | (23,602) | - | - | 14,030,173 | MF00368391 | MF00368395 |
| 7/15/1983 | CHECK | (150,000) | - | (150,000) | - | - | 13,880,173 | MF00368396 | MF00368396 |
| 7/18/1983 | CHECK | (9,317) | - | (9,317) | - | - | 13,870,856 | MF00368391 | MF00368395 |
| 7/18/1983 | CHECK | (20,720) | - | (20,720) | - | - | 13,850,136 | MF00368391 | MF00368395 |
| 7/19/1983 | CHECK | (13,629) | - | (13,629) | - | - | 13,836,507 | MF00368391 | MF00368395 |
| 7/20/1983 | CHECK | (16,661) | - | (16,661) | - | - | 13,819,847 | MF00368391 | MF00368395 |
| 7/21/1983 | CHECK | 150,000 | 150,000 | - | - | - | 13,969,847 | MF00368396 | MF00368396 |
| 7/21/1983 | CHECK | (21,312) | - | (21,312) | - | - | 13,948,534 | MF00368391 | MF00368395 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| | 7/25/1983 | CHECK | (29,768) | - | (29,768) | - | - | 13,918,766 | MF00368391 | MF00368395 |
| | 7/25/1983 | CHECK | (29,748) | - | (29,748) | - | - | 13,889,018 | MF00368391 | MF00368395 |
| | 7/26/1983 | CHECK | (13,544) | - | (13,544) | - | - | 13,875,474 | MF00368391 | MF00368395 |
| | 7/28/1983 | CHECK | (22,293) | - | (22,293) | - | - | 13,853,181 | MF00368391 | MF00368395 |
| | 7/29/1983 | CHECK | (23,901) | - | (23,901) | - | - | 13,829,280 | MF00368391 | MF00368395 |
| | 7/29/1983 | CHECK | (130,000) | - | (130,000) | - | - | 13,699,280 | MF00368396 | MF00368396 |
| | 8/2/1983 | CHECK | (18,510) | - | (18,510) | - | - | 13,680,770 | MF00368931 | MF00368935 |
| | 8/8/1983 | CHECK | (21,200) | - | (21,200) | - | - | 13,659,570 | MF00368931 | MF00368935 |
| | 8/11/1983 | CHECK | 200,000 | 200,000 | - | - | - | 13,859,570 | MF00368936 | MF00368936 |
| | 8/12/1983 | CHECK | (13,109) | - | (13,109) | - | - | 13,846,461 | MF00368931 | MF00368935 |
| | 8/15/1983 | CHECK | (130,000) | - | (130,000) | - | - | 13,716,461 | MF00368936 | MF00368936 |
| | 8/18/1983 | CHECK | (2,875) | - | (2,875) | - | - | 13,713,586 | MF00368931 | MF00368935 |
| | 8/18/1983 | CHECK | (31,875) | - | (31,875) | - | - | 13,681,711 | MF00368931 | MF00368935 |
| | 8/22/1983 | CHECK | (25,499) | - | (25,499) | - | - | 13,656,212 | MF00368931 | MF00368935 |
| | 8/23/1983 | CHECK | (29,372) | - | (29,372) | - | - | 13,626,840 | MF00368931 | MF00368935 |
| | 8/23/1983 | CHECK | (21,380) | - | (21,380) | - | - | 13,605,459 | MF00368936 | MF00368936 |
| | 8/31/1983 | CHECK | (130,000) | - | (130,000) | - | - | 13,475,459 | MF00368936 | MF00368936 |
| | 9/2/1983 | CHECK PFD SER A CONV 8% | (17,702) | - | (17,702) | - | - | 13,457,757 | MF00369500 | MF00369504 |
| | 9/6/1983 | CHECK PFD SER A CONV 8% | (19,599) | - | (19,599) | - | - | 13,438,158 | MF00369500 | MF00369504 |
| | 9/14/1983 | CHECK | (22,310) | - | (22,310) | - | - | 13,415,848 | MF00369500 | MF00369504 |
| | 9/15/1983 | CHECK PFD CONV $3.875 | (150,000) | - | (150,000) | - | - | 13,265,848 | MF00369505 | MF00369504 |
| | 9/19/1983 | CHECK | (12,420) | - | (12,420) | - | - | 13,253,428 | MF00369500 | MF00369504 |
| | 9/19/1983 | CHECK | (26,047) | - | (26,047) | - | - | 13,227,380 | MF00369500 | MF00369504 |
| | 9/20/1983 | CHECK | (27,626) | - | (27,626) | - | - | 13,199,754 | MF00369500 | MF00369504 |
| | 9/23/1983 | CHECK PFD CONV 2 1/8% | (28,412) | - | (28,412) | - | - | 13,171,342 | MF00369500 | MF00369504 |
| | 9/26/1983 | CHECK PFD CONV $2 | (18,059) | - | (18,059) | - | - | 13,153,284 | MF00369500 | MF00369504 |
| | 9/27/1983 | CHECK | (15,908) | - | (15,908) | - | - | 13,137,376 | MF00369500 | MF00369504 |
| | 9/27/1983 | CHECK | (21,597) | - | (21,597) | - | - | 13,115,779 | MF00369500 | MF00369504 |
| | 9/30/1983 | CHECK PFD CONV $3.875 | (150,000) | - | (150,000) | - | - | 12,965,779 | MF00369505 | MF00369505 |
| | 10/4/1983 | CHECK | (25,475) | - | (25,475) | - | - | 12,940,304 | MF00145460 | MF00145464 |
| | 10/4/1983 | CHECK | (31,860) | - | (31,860) | - | - | 12,908,444 | MF00145460 | MF00145464 |
| | 10/14/1983 | CHECK | (150,000) | - | (150,000) | - | - | 12,758,444 | MF00145465 | MF00145465 |
| | 10/17/1983 | CHECK | 600,000 | 600,000 | - | - | - | 13,358,444 | MF00145460 | MF00145464 |
| | 10/18/1983 | CHECK | (26,029) | - | (26,029) | - | - | 13,332,415 | MF00145460 | MF00145464 |
| | 10/18/1983 | CHECK | (13,107) | - | (13,107) | - | - | 13,319,309 | MF00145460 | MF00145464 |
| | 10/21/1983 | CHECK | (5,928) | - | (5,928) | - | - | 13,313,380 | MF00145460 | MF00145464 |
| | 10/25/1983 | CHECK | (34,019) | - | (34,019) | - | - | 13,279,362 | MF00145460 | MF00145464 |
| | 10/31/1983 | CHECK | 675,000 | 675,000 | - | - | - | 13,954,362 | MF00145460 | MF00145464 |
| | 10/31/1983 | CHECK | (21,379) | - | (21,379) | - | - | 13,932,982 | MF00145460 | MF00145464 |
| | 10/31/1983 | CHECK | (29,371) | - | (29,371) | - | - | 13,903,612 | MF00145460 | MF00145464 |
| | 10/31/1983 | CHECK | (150,000) | - | (150,000) | - | - | 13,753,612 | MF00145465 | MF00145465 |
| | 11/7/1983 | CHECK | (23,619) | - | (23,619) | - | - | 13,729,992 | MF00146019 | MF00146023 |
| | 11/9/1983 | CHECK | (32,241) | - | (32,241) | - | - | 13,697,751 | MF00146019 | MF00146023 |
| | 11/9/1983 | CHECK | (17,264) | - | (17,264) | - | - | 13,680,487 | MF00146019 | MF00146023 |
| | 11/14/1983 | CHECK | 300,000 | 300,000 | - | - | - | 13,980,487 | MF00146019 | MF00146023 |
| | 11/14/1983 | CHECK | (9,315) | - | (9,315) | - | - | 13,971,172 | MF00146019 | MF00146023 |
| | 11/16/1983 | CHECK | (21,308) | - | (21,308) | - | - | 13,949,864 | MF00146019 | MF00146023 |
| | 11/18/1983 | CHECK | (29,748) | - | (29,748) | - | - | 13,920,116 | MF00146019 | MF00146023 |
| | 11/18/1983 | CHECK | (13,550) | - | (13,550) | - | - | 13,906,566 | MF00146019 | MF00146023 |
| | 11/21/1983 | CHECK | (29,767) | - | (29,767) | - | - | 13,876,799 | MF00146019 | MF00146023 |
| | 11/25/1983 | CHECK | (19,103) | - | (19,103) | - | - | 13,857,696 | MF00146019 | MF00146023 |
| | 11/29/1983 | CHECK | 500,000 | 500,000 | - | - | - | 14,357,696 | MF00146019 | MF00146023 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 11/29/1983 | CHECK | (21,207) | - | (21,207) | - | - | 14,336,489 | MF00146019 | MF00146023 |
| 11/30/1983 | CHECK | (300,000) | - | (300,000) | - | - | 14,036,489 | MF00146024 | MF00146024 |
| 12/2/1983 | CHECK | (24,682) | - | (24,682) | - | - | 14,011,807 | MF00357980 | MF00357983 |
| 12/7/1983 | CHECK | (31,862) | - | (31,862) | - | - | 13,979,945 | MF00357980 | MF00357983 |
| 12/7/1983 | CHECK | (9,829) | - | (9,829) | - | - | 13,970,115 | MF00357980 | MF00357983 |
| 12/15/1983 | CHECK | (17,913) | - | (17,913) | - | - | 13,952,203 | MF00357980 | MF00357983 |
| 12/15/1983 | CHECK | (25,498) | - | (25,498) | - | - | 13,926,704 | MF00357980 | MF00357983 |
| 12/20/1983 | CHECK | (16,034) | - | (16,034) | - | - | 13,910,671 | MF00357980 | MF00357983 |
| 12/20/1983 | CHECK | (22,028) | - | (22,028) | - | - | 13,888,643 | MF00357980 | MF00357983 |
| 12/21/1983 | CHECK | (35,680) | - | (35,680) | - | - | 13,852,963 | MF00357980 | MF00357983 |
| 12/21/1983 | CHECK | (29,765) | - | (29,765) | - | - | 13,823,197 | MF00357980 | MF00357983 |
| 12/23/1983 | CHECK | 400,000 | 400,000 | - | - | - | 14,223,197 | MF00357984 | MF00357983 |
| 12/23/1983 | CHECK | 100,000 | 100,000 | - | - | - | 14,323,197 | MF00357980 | MF00357983 |
| 12/27/1983 | CHECK | (17,713) | - | (17,713) | - | - | 14,305,484 | MF00357980 | MF00357983 |
| 12/29/1983 | CHECK | (24,205) | - | (24,205) | - | - | 14,281,279 | MF00357980 | MF00357983 |
| 12/30/1983 | CHECK | (500,000) | - | (500,000) | - | - | 13,781,279 | MF00357984 | MF00357983 |
| 1/5/1984 | CHECK | (21,313) | - | (21,313) | - | - | 13,759,966 | MF00358550 | MF00358552 |
| 1/5/1984 | CHECK | (24,166) | - | (24,166) | - | - | 13,735,801 | MF00358550 | MF00358552 |
| 1/6/1984 | CHECK | 144,000 | 144,000 | - | - | - | 13,879,801 | MF00358550 | MF00358553 |
| 1/11/1984 | CHECK | (15,804) | - | (15,804) | - | - | 13,863,996 | MF00358550 | MF00358552 |
| 1/12/1984 | CHECK | (12,416) | - | (12,416) | - | - | 13,851,580 | MF00358550 | MF00358552 |
| 1/16/1984 | CHECK | (26,041) | - | (26,041) | - | - | 13,825,539 | MF00358550 | MF00358552 |
| 1/23/1984 | CHECK | (29,746) | - | (29,746) | - | - | 13,795,793 | MF00358550 | MF00358552 |
| 1/26/1984 | CHECK | (25,472) | - | (25,472) | - | - | 13,770,322 | MF00358550 | MF00358552 |
| 1/30/1984 | CHECK | 150,000 | 150,000 | - | - | - | 13,920,322 | MF00358553 | MF00358552 |
| 1/30/1984 | CHECK | (21,597) | - | (21,597) | - | - | 13,898,724 | MF00358550 | MF00358552 |
| 1/31/1984 | CHECK | (325,000) | - | (325,000) | - | - | 13,573,724 | MF00358553 | MF00358553 |
| 2/6/1984 | CHECK | (33,933) | - | (33,933) | - | - | 13,539,791 | MF00359114 | MF00359118 |
| 2/14/1984 | CHECK | (13,100) | - | (13,100) | - | - | 13,526,691 | MF00359114 | MF00359118 |
| 2/14/1984 | CHECK | (31,901) | - | (31,901) | - | - | 13,494,790 | MF00359114 | MF00359118 |
| 2/16/1984 | CHECK | (25,079) | - | (25,079) | - | - | 13,469,711 | MF00359114 | MF00359118 |
| 2/17/1984 | CHECK | 300,000 | 300,000 | - | - | - | 13,769,711 | MF00359119 | MF00359119 |
| 2/22/1984 | CHECK | (24,207) | - | (24,207) | - | - | 13,745,505 | MF00359114 | MF00359118 |
| 2/23/1984 | CHECK | (25,496) | - | (25,496) | - | - | 13,720,009 | MF00359114 | MF00359118 |
| 2/28/1984 | CHECK | (23,888) | - | (23,888) | - | - | 13,696,120 | MF00359114 | MF00359118 |
| 2/29/1984 | CHECK | (300,000) | - | (300,000) | - | - | 13,396,120 | MF00359119 | MF00359119 |
| 3/2/1984 | CHECK | (159,113) | - | (159,113) | - | - | 13,237,008 | MF00359715 | MF00359718 |
| 3/6/1984 | CHECK | (28,416) | - | (28,416) | - | - | 13,208,592 | MF00359715 | MF00359718 |
| 3/8/1984 | CHECK | (27,617) | - | (27,617) | - | - | 13,180,975 | MF00359715 | MF00359718 |
| 3/13/1984 | CHECK | (22,312) | - | (22,312) | - | - | 13,158,663 | MF00359715 | MF00359718 |
| 3/14/1984 | CHECK | (34,675) | - | (34,675) | - | - | 13,123,988 | MF00359715 | MF00359718 |
| 3/22/1984 | CHECK | (43,925) | - | (43,925) | - | - | 13,080,063 | MF00359715 | MF00359718 |
| 3/26/1984 | CHECK | (29,823) | - | (29,823) | - | - | 13,050,241 | MF00359715 | MF00359718 |
| 3/27/1984 | CHECK | (22,285) | - | (22,285) | - | - | 13,027,956 | MF00359715 | MF00359718 |
| 3/30/1984 | CHECK | (350,000) | - | (350,000) | - | - | 12,677,956 | MF00359719 | MF00359720 |
| 4/24/1984 | PENNWALT | (28,661) | - | (28,661) | - | - | 12,649,295 | | MF00360298 |
| 4/24/1984 | GULF UTD | (45,049) | - | (45,049) | - | - | 12,604,246 | MF00360295 | MF00360298 |
| 4/25/1984 | CHECK INTL HARVESTER | (32,268) | - | (32,268) | - | - | 12,571,978 | MF00360295 | MF00360298 |
| 4/25/1984 | CHECK HOME CENTERS | (15,936) | - | (15,936) | - | - | 12,556,042 | MF00360295 | MF00360298 |
| 4/26/1984 | CHECK TRWB | (28,685) | - | (28,685) | - | - | 12,527,357 | MF00360295 | MF00360298 |
| 4/30/1984 | CHECK | (325,000) | - | (325,000) | - | - | 12,202,357 | MF00360299 | MF00360299 |
| 5/2/1984 | CHECK ENSTAR | (24,866) | - | (24,866) | - | - | 12,177,491 | MF00149372 | MF00149375 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 5/2/1984 | CHECK AMER BRANDS | (25,495) | - | (25,495) | - | - | 12,151,996 | MF00149375 | MF00149375 |
| 5/4/1984 | CHECK BRISTOL MYERS | (8,068) | - | (8,068) | - | - | 12,143,928 | MF00149372 | MF00149375 |
| 5/4/1984 | CHECK MONSANTO | (29,750) | - | (29,750) | - | - | 12,114,177 | MF00149372 | MF00149375 |
| 5/4/1984 | CHECK CHAMPION | (31,871) | - | (31,871) | - | - | 12,082,306 | MF00149372 | MF00149375 |
| 5/4/1984 | CHECK EMHART | (36,122) | - | (36,122) | - | - | 12,046,184 | MF00149372 | MF00149375 |
| 5/9/1984 | CHECK OCCIDENTAL PETE | (21,614) | - | (21,614) | - | - | 12,024,571 | MF00149372 | MF00149375 |
| 5/9/1984 | CHECK ROCKWELL | (27,604) | - | (27,604) | - | - | 11,996,966 | MF00149372 | MF00149375 |
| 5/15/1984 | CHECK PENTAIR INC | (29,768) | - | (29,768) | - | - | 11,967,199 | MF00149372 | MF00149375 |
| 5/18/1984 | CHECK VIACOM | (34,671) | - | (34,671) | - | - | 11,932,528 | MF00149372 | MF00149375 |
| 5/23/1984 | CHECK MC KESSON | (29,752) | - | (29,752) | - | - | 11,902,776 | MF00149372 | MF00149375 |
| 5/31/1984 | CHECK ASSOC DRY GOODS | (29,820) | - | (29,820) | - | - | 11,872,956 | MF00149372 | MF00149375 |
| 5/31/1984 | CHECK | (275,000) | - | (275,000) | - | - | 11,597,956 | MF00149376 | MF00149376 |
| 6/5/1984 | CHECK WACHOVIA CORP | (25,468) | - | (25,468) | - | - | 11,572,488 | MF00149950 | MF00149954 |
| 6/7/1984 | CHECK FLEXI VAN | (33,792) | - | (33,792) | - | - | 11,538,696 | MF00149950 | MF00149954 |
| 6/12/1984 | CHECK | 150,000 | 150,000 | | - | - | 11,688,696 | MF00149950 | MF00149954 |
| 6/14/1984 | CHECK TRWB | (23,904) | - | (23,904) | - | - | 11,664,793 | MF00149950 | MF00149954 |
| 6/15/1984 | CHECK WASH NATL | (28,237) | - | (28,237) | - | - | 11,636,556 | MF00149950 | MF00149954 |
| 6/20/1984 | CHECK | 200,000 | 200,000 | | - | - | 11,836,556 | MF00149955 | MF00149955 |
| 6/21/1984 | CHECK ITT | (21,249) | - | (21,249) | - | - | 11,815,307 | MF00149950 | MF00149954 |
| 6/26/1984 | CHECK TEXTRON | (28,661) | - | (28,661) | - | - | 11,786,646 | MF00149950 | MF00149954 |
| 6/27/1984 | CHECK HEINZ | (31,876) | - | (31,876) | - | - | 11,754,770 | MF00149950 | MF00149954 |
| 6/29/1984 | CHECK | (600,000) | - | (600,000) | - | - | 11,154,770 | MF00149955 | MF00149955 |
| 7/2/1984 | CHECK | 300,000 | 300,000 | | - | - | 11,454,770 | MF00150548 | MF00150548 |
| 7/3/1984 | CHECK TRWD | (28,355) | - | (28,355) | - | - | 11,426,416 | MF00150544 | MF00150547 |
| 7/3/1984 | CHECK ENSTAR | (27,100) | - | (27,100) | - | - | 11,399,316 | MF00150544 | MF00150547 |
| 7/5/1984 | CHECK HOUSEHOLD | (24,861) | - | (24,861) | - | - | 11,374,455 | MF00150544 | MF00150547 |
| 7/10/1984 | CHECK | 200,000 | 200,000 | - | - | - | 11,574,455 | MF00150544 | MF00150547 |
| 7/10/1984 | CHECK OWENS ILL. INC | (22,330) | - | (22,330) | - | - | 11,552,125 | MF00150544 | MF00150547 |
| 7/10/1984 | CHECK ATLANTIC RICHFIELD | (27,871) | - | (27,871) | - | - | 11,524,254 | MF00150544 | MF00150547 |
| 7/11/1984 | CHECK BRISTOL | (25,998) | - | (25,998) | - | - | 11,498,255 | MF00150544 | MF00150547 |
| 7/12/1984 | CHECK CHEMICAL NY | (28,816) | - | (28,816) | - | - | 11,469,439 | MF00150544 | MF00150547 |
| 7/13/1984 | CHECK INTL HARVESTER | (27,626) | - | (27,626) | - | - | 11,441,814 | MF00150544 | MF00150547 |
| 7/19/1984 | CHECK | 150,000 | 150,000 | | - | - | 11,591,814 | MF00150548 | MF00150548 |
| 7/24/1984 | CHECK JIM WALTERS | (26,035) | - | (26,035) | - | - | 11,565,779 | MF00150544 | MF00150547 |
| 7/27/1984 | CHECK GENERAL GROWTH PPTYS | (25,501) | - | (25,501) | - | - | 11,540,277 | MF00150544 | MF00150547 |
| 7/27/1984 | CHECK AMERADA HESS | (26,098) | - | (26,098) | - | - | 11,514,179 | MF00150544 | MF00150547 |
| 7/31/1984 | CHECK | (300,000) | - | (300,000) | - | - | 11,214,179 | MF00150548 | MF00150548 |
| 8/8/1984 | CHECK LEAR SIEGLER | (25,467) | - | (25,467) | - | - | 11,188,712 | MF00151134 | MF00151138 |
| 8/9/1984 | CHECK ROCKWELL INTL | (11,045) | - | (11,045) | - | - | 11,177,667 | MF00151134 | MF00151138 |
| 8/10/1984 | CHECK | 300,000 | 300,000 | - | - | - | 11,477,667 | MF00151139 | MF00151139 |
| 8/17/1984 | CHECK HOUSEHOLD INTL | (31,871) | - | (31,871) | - | - | 11,445,796 | MF00151134 | MF00151138 |
| 8/23/1984 | CHECK SUN CO | (32,273) | - | (32,273) | - | - | 11,413,523 | MF00151134 | MF00151138 |
| 8/27/1984 | CHECK JEWEL CO | (56,277) | - | (56,277) | - | - | 11,357,245 | MF00151134 | MF00151138 |
| 8/29/1984 | CHECK MCKESSON CORP | (29,754) | - | (29,754) | - | - | 11,327,491 | MF00151134 | MF00151138 |
| 8/29/1984 | CHECK TRW INC | (36,124) | - | (36,124) | - | - | 11,291,367 | MF00151134 | MF00151138 |
| 8/31/1984 | CHECK | (300,000) | - | (300,000) | - | - | 10,991,367 | MF00151139 | MF00151139 |
| 9/11/1984 | CHECK LINCOLN NATL | (31,871) | - | (31,871) | - | - | 10,959,496 | MF00151732 | MF00151735 |
| 9/11/1984 | CHECK ENSTAR CORP | (38,253) | - | (38,253) | - | - | 10,921,244 | MF00151732 | MF00151735 |
| 9/12/1984 | CHECK | 250,000 | 250,000 | | - | - | 11,171,244 | MF00151736 | MF00151736 |
| 9/12/1984 | CHECK TEXTRON | (9,560) | - | (9,560) | - | - | 11,161,684 | MF00151732 | MF00151735 |
| 9/13/1984 | CHECK SHELLER GLOBE | (28,414) | - | (28,414) | - | - | 11,133,269 | MF00151732 | MF00151735 |
| 9/14/1984 | CHECK WACHOVIA | (16,992) | - | (16,992) | - | - | 11,116,278 | MF00151732 | MF00151735 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 9/14/1984 | CHECK U S GYPSUM | (14,441) | - | (14,441) | - | - | 11,101,837 | MF00151732 | MF00151735 |
| 9/17/1984 | CHECK | 300,000 | 300,000 | - | - | - | 11,401,837 | MF00151736 | MF00151736 |
| 9/17/1984 | CHECK LORIMAR PRODTNS | (46,750) | - | (46,750) | - | - | 11,355,088 | MF00151732 | MF00151735 |
| 9/21/1984 | CHECK | 350,000 | 350,000 | - | - | - | 11,705,088 | MF00151736 | MF00151736 |
| 9/21/1984 | CHECK EMHART | (6,374) | - | (6,374) | - | - | 11,698,713 | MF00151732 | MF00151735 |
| 9/21/1984 | CHECK INTERCO INC | (31,609) | - | (31,609) | - | - | 11,667,104 | MF00151732 | MF00151735 |
| 9/21/1984 | CHECK OWENS ILL | (31,616) | - | (31,616) | - | - | 11,635,488 | MF00151732 | MF00151735 |
| 9/27/1984 | CHECK MONSANTO | (19,101) | - | (19,101) | - | - | 11,616,387 | MF00151732 | MF00151735 |
| 9/28/1984 | CHECK | (350,000) | - | (350,000) | - | - | 11,266,387 | MF00151736 | MF00151736 |
| 10/4/1984 | CHECK BELL & HOWELL | (31,878) | - | (31,878) | - | - | 11,234,509 | MF00363145 | MF00363149 |
| 10/5/1984 | CHECK ATLANTIC RICHFIELD | (34,084) | - | (34,084) | - | - | 11,200,425 | MF00363145 | MF00363149 |
| 10/10/1984 | CHECK ETHYL | (9,665) | - | (9,665) | - | - | 11,190,760 | MF00363145 | MF00363149 |
| 10/16/1984 | CHECK | 200,000 | 200,000 | - | - | - | 11,390,760 | MF00363145 | MF00363149 |
| 10/22/1984 | CHECK HOUSEHOLD | (19,129) | - | (19,129) | - | - | 11,371,631 | MF00363145 | MF00363149 |
| 10/25/1984 | CHECK SUN CO | (9,562) | - | (9,562) | - | - | 11,362,069 | MF00363145 | MF00363149 |
| 10/25/1984 | CHECK FMC | (31,878) | - | (31,878) | - | - | 11,330,191 | MF00363145 | MF00363149 |
| 10/26/1984 | CHECK BEATRICE FOODS | (21,364) | - | (21,364) | - | - | 11,308,828 | MF00363145 | MF00363149 |
| 10/29/1984 | CHECK OCC PETE | (6,769) | - | (6,769) | - | - | 11,302,059 | MF00363145 | MF00363149 |
| 10/31/1984 | CHECK KATY INDUSTRIES | (27,891) | - | (27,891) | - | - | 11,274,167 | MF00363145 | MF00363149 |
| 10/31/1984 | CHECK | (350,000) | - | (350,000) | - | - | 10,924,167 | MF00363150 | MF00363150 |
| 10/31/1984 | CHECK ATLANTIC RICHFIELD | (27,881) | - | (27,881) | - | - | 10,896,287 | MF00363145 | MF00363149 |
| 11/6/1984 | CHECK ASS DRY GOODS | (31,868) | - | (31,868) | - | - | 10,864,419 | MF00363780 | MF00363783 |
| 11/8/1984 | CHECK INTL HARVESTER | (29,750) | - | (29,750) | - | - | 10,834,669 | MF00363780 | MF00363783 |
| 11/9/1984 | CHECK KIDDE | (29,747) | - | (29,747) | - | - | 10,804,922 | MF00363780 | MF00363783 |
| 11/14/1984 | CHECK ENSTAR | (12,749) | - | (12,749) | - | - | 10,792,173 | MF00363780 | MF00363783 |
| 11/15/1984 | CHECK SHELLER GLOBE | (24,171) | - | (24,171) | - | - | 10,768,002 | MF00363780 | MF00363783 |
| 11/15/1984 | CHECK ROCKWELL | (12,747) | - | (12,747) | - | - | 10,755,255 | MF00363780 | MF00363783 |
| 11/16/1984 | CHECK OCCIDENTAL PETROLEUM | (28,418) | - | (28,418) | - | - | 10,726,837 | MF00363780 | MF00363783 |
| 11/16/1984 | CHECK WACHOVIA | (18,221) | - | (18,221) | - | - | 10,708,615 | MF00363780 | MF00363783 |
| 11/19/1984 | CHECK WAL MART | (29,748) | - | (29,748) | - | - | 10,678,867 | MF00363780 | MF00363783 |
| 11/21/1984 | CHECK | 300,000 | 300,000 | - | - | - | 10,978,867 | MF00363780 | MF00363783 |
| 11/23/1984 | CHECK HOUSEHOLD | (23,373) | - | (23,373) | - | - | 10,955,494 | MF00363780 | MF00363783 |
| 11/28/1984 | CHECK GENERAL GROWTH | (8,287) | - | (8,287) | - | - | 10,947,208 | MF00363780 | MF00363783 |
| 11/29/1984 | CHECK MILTON BRADLEY | (76,501) | - | (76,501) | - | - | 10,870,707 | MF00363780 | MF00363783 |
| 11/29/1984 | CHECK OWENS | (33,733) | - | (33,733) | - | - | 10,836,974 | MF00363780 | MF00363783 |
| 11/30/1984 | CHECK | (600,000) | - | (600,000) | - | - | 10,236,974 | MF00363784 | MF00363784 |
| 12/6/1984 | CHECK BRISTOL MYERS | (14,946) | - | (14,946) | - | - | 10,222,028 | MF00364355 | MF00364358 |
| 12/7/1984 | CHECK | 200,000 | 200,000 | - | - | - | 10,422,028 | MF00364359 | MF00364359 |
| 12/14/1984 | CHECK TRANSWORLD CORP | (53,668) | - | (53,668) | - | - | 10,368,360 | MF00364355 | MF00364358 |
| 12/18/1984 | CHECK TRW INC | (25,496) | - | (25,496) | - | - | 10,342,864 | MF00364355 | MF00364358 |
| 12/27/1984 | CHECK BELL & HOWELL | (12,753) | - | (12,753) | - | - | 10,330,111 | MF00364355 | MF00364358 |
| 12/31/1984 | CHECK | (400,000) | - | (400,000) | - | - | 9,930,111 | MF00364359 | MF00364359 |
| 1/3/1985 | CHECK IC IND | (5,317) | - | (5,317) | - | - | 9,924,794 | MF00370649 | MF00370653 |
| 1/7/1985 | CHECK JEWEL | (27,372) | - | (27,372) | - | - | 9,897,422 | MF00370649 | MF00370653 |
| 1/8/1985 | CHECK EMHART | (29,755) | - | (29,755) | - | - | 9,867,667 | MF00370649 | MF00370653 |
| 1/8/1985 | CHECK AMERADA HESS | (31,863) | - | (31,863) | - | - | 9,835,804 | MF00370649 | MF00370653 |
| 1/8/1985 | CHECK ETHYL | (31,867) | - | (31,867) | - | - | 9,803,937 | MF00370649 | MF00370653 |
| 1/15/1985 | CHECK | 200,000 | 200,000 | - | - | - | 10,003,937 | MF00370649 | MF00370653 |
| 1/15/1985 | CHECK SUN CO | (31,873) | - | (31,873) | - | - | 9,972,064 | MF00370649 | MF00370653 |
| 1/15/1985 | CHECK LEAR SIEGLER | (29,748) | - | (29,748) | - | - | 9,942,316 | MF00370649 | MF00370653 |
| 1/15/1985 | CHECK WALTER JIM | (29,751) | - | (29,751) | - | - | 9,912,564 | MF00370649 | MF00370653 |
| 1/16/1985 | CHECK KATY IND | (31,867) | - | (31,867) | - | - | 9,880,698 | MF00370649 | MF00370653 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/17/1985 | CHECK ASSOC DRY GOODS | (17,538) | - | (17,538) | - | - | 9,863,160 | MF00370649 | MF00370653 |
| 1/22/1985 | CHECK PENNWALT | (21,246) | - | (21,246) | - | - | 9,841,914 | MF00370649 | MF00370653 |
| 1/24/1985 | CHECK WASHINGTON NATIONAL | (26,034) | - | (26,034) | - | - | 9,815,880 | MF00370649 | MF00370653 |
| 1/25/1985 | CHECK CONSOLIDATED OIL & GAS | (18,728) | - | (18,728) | - | - | 9,797,152 | MF00370649 | MF00370653 |
| 1/28/1985 | CHECK TRW | (33,468) | - | (33,468) | - | - | 9,763,684 | MF00370649 | MF00370653 |
| 1/31/1985 | CHECK | (300,000) | - | (300,000) | - | - | 9,463,684 | MF00370654 | MF00370654 |
| 2/5/1985 | CHECK SHELLER GLOBE | (31,868) | - | (31,868) | - | - | 9,431,816 | MF00371521 | MF00371525 |
| 2/6/1985 | CHECK GENL GROWTH PROP | (12,114) | - | (12,114) | - | - | 9,419,702 | MF00371521 | MF00371525 |
| 2/6/1985 | CHECK HOUSEHOLD INTL | (16,051) | - | (16,051) | - | - | 9,403,651 | MF00371521 | MF00371525 |
| 2/7/1985 | CHECK JEWEL | (20,770) | - | (20,770) | - | - | 9,382,880 | MF00371521 | MF00371525 |
| 2/13/1985 | CHECK | 500,000 | 500,000 | - | - | - | 9,882,880 | MF00371526 | MF00371528 |
| 2/13/1985 | CHECK INTERCO | (9,565) | - | (9,565) | - | - | 9,873,315 | MF00371521 | MF00371525 |
| 2/14/1985 | CHECK AVCO CORP | (59,499) | - | (59,499) | - | - | 9,813,817 | MF00371521 | MF00371525 |
| 2/22/1985 | CHECK ATLANTIC RICHFIELD | (22,320) | - | (22,320) | - | - | 9,791,497 | MF00371521 | MF00371525 |
| 2/25/1985 | CHECK | 400,000 | 400,000 | - | - | - | 10,191,497 | MF00371521 | MF00371525 |
| 2/25/1985 | CHECK U S GYPSUM | (26,038) | - | (26,038) | - | - | 10,165,459 | MF00371521 | MF00371525 |
| 2/27/1985 | CHECK ETHYL | (23,915) | - | (23,915) | - | - | 10,141,544 | MF00371521 | MF00371525 |
| 2/27/1985 | CHECK HOUSEHOLD | (22,321) | - | (22,321) | - | - | 10,119,224 | MF00371521 | MF00371525 |
| 2/28/1985 | CHECK | (600,000) | - | (600,000) | - | - | 9,519,224 | MF00371526 | MF00371528 |
| 3/8/1985 | CHECK PENN CENTRAL | (17,536) | - | (17,536) | - | - | 9,501,688 | MF00371844 | MF00371847 |
| 3/8/1985 | CHECK TRW CORP | (29,738) | - | (29,738) | - | - | 9,471,950 | MF00371844 | MF00371847 |
| 3/14/1985 | CHECK IC INDUSTRIES | (36,484) | - | (36,484) | - | - | 9,435,467 | MF00371844 | MF00371847 |
| 3/14/1985 | CHECK BARNETT BANKS | (49,407) | - | (49,407) | - | - | 9,386,059 | MF00371844 | MF00371847 |
| 3/14/1985 | CHECK BELL & HOWELL | (8,503) | - | (8,503) | - | - | 9,377,556 | MF00371844 | MF00371847 |
| 3/15/1985 | CHECK INTERNATIONAL HARVESTER | (4,244) | - | (4,244) | - | - | 9,373,313 | MF00371844 | MF00371847 |
| 3/22/1985 | CHECK CLUETT PEABODY CO | (21,262) | - | (21,262) | - | - | 9,352,051 | MF00371844 | MF00371847 |
| 3/22/1985 | CHECK PENN CENTRAL CORP | (23,940) | - | (23,940) | - | - | 9,328,111 | MF00371844 | MF00371847 |
| 3/29/1985 | CHECK | (500,000) | - | (500,000) | - | - | 8,828,111 | MF00371848 | MF00371849 |
| 4/2/1985 | CHECK | 450,000 | 450,000 | - | - | - | 9,278,111 | MF00372436 | MF00372436 |
| 4/3/1985 | CHECK LEAR SIEGLER | (3,851) | - | (3,851) | - | - | 9,274,260 | MF00372432 | MF00372435 |
| 4/9/1985 | CHECK MACMILLAN | (84,954) | - | (84,954) | - | - | 9,189,306 | MF00372432 | MF00372435 |
| 4/10/1985 | CHECK TRW | (23,180) | - | (23,180) | - | - | 9,166,125 | MF00372432 | MF00372435 |
| 4/11/1985 | CHECK WASHINGTON NATIONAL | (15,935) | - | (15,935) | - | - | 9,150,190 | MF00372432 | MF00372435 |
| 4/16/1985 | CHECK OWENS ILLINOIS | (6,729) | - | (6,729) | - | - | 9,143,461 | MF00372432 | MF00372435 |
| 4/17/1985 | CHECK FMC CORP | (33,489) | - | (33,489) | - | - | 9,109,972 | MF00372432 | MF00372435 |
| 4/18/1985 | CHECK INTL HARVESTER | (21,248) | - | (21,248) | - | - | 9,088,724 | MF00372432 | MF00372435 |
| 4/19/1985 | CHECK PENNWALT | (18,592) | - | (18,592) | - | - | 9,070,132 | MF00372432 | MF00372435 |
| 4/19/1985 | CHECK BRISTOL MYERS | (22,574) | - | (22,574) | - | - | 9,047,558 | MF00372432 | MF00372435 |
| 4/22/1985 | CHECK EMHART | (22,318) | - | (22,318) | - | - | 9,025,240 | MF00372432 | MF00372435 |
| 4/23/1985 | CHECK BELL & HOWELL | (17,255) | - | (17,255) | - | - | 9,007,985 | MF00372432 | MF00372435 |
| 4/24/1985 | CHECK INTL THORO BREEDERS | (13,568) | - | (13,568) | - | - | 8,994,417 | MF00372432 | MF00372435 |
| 4/25/1985 | CHECK AMR CORP | (29,749) | - | (29,749) | - | - | 8,964,668 | MF00372432 | MF00372435 |
| 4/25/1985 | CHECK ATLANTIC RICHFIELD | (27,360) | - | (27,360) | - | - | 8,937,308 | MF00372432 | MF00372435 |
| 4/25/1985 | CHECK HOUSEHOLD INTL | (23,911) | - | (23,911) | - | - | 8,913,397 | MF00372436 | MF00372436 |
| 4/30/1985 | CHECK | (400,000) | - | (400,000) | - | - | 8,513,397 | MF00372436 | MF00372436 |
| 5/3/1985 | CHECK IC INDUSTRIES | (3,183) | - | (3,183) | - | - | 8,510,214 | MF00373041 | MF00373044 |
| 5/8/1985 | CHECK GAF CORP | (59,483) | - | (59,483) | - | - | 8,450,731 | MF00373041 | MF00373044 |
| 5/9/1985 | CHECK SHELLER GLOBE | (23,376) | - | (23,376) | - | - | 8,427,355 | MF00373041 | MF00373044 |
| 5/13/1985 | CHECK WAL-MART | (31,876) | - | (31,876) | - | - | 8,395,479 | MF00373041 | MF00373044 |
| 5/21/1985 | CHECK MARTIN MARIETTA | (47,898) | - | (47,898) | - | - | 8,347,580 | MF00373041 | MF00373044 |
| 5/28/1985 | CHECK US LIFE | (46,546) | - | (46,546) | - | - | 8,301,034 | MF00373041 | MF00373044 |
| 5/29/1985 | CHECK ASSOCIATED DRY GOODS | (22,307) | - | (22,307) | - | - | 8,278,727 | MF00373041 | MF00373044 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 5/31/1985 | CHECK | (500,000) | - | (500,000) | - | - | 7,778,727 | MF00373045 | MF00373045 |
| 6/4/1985 | CHECK LEAR SIEGLER | (25,506) | - | (25,506) | - | - | 7,753,221 | MF00156900 | MF00156902 |
| 6/5/1985 | CHECK SUN | (27,094) | - | (27,094) | - | - | 7,726,128 | MF00156900 | MF00156902 |
| 6/6/1985 | CHECK | 300,000 | 300,000 | - | - | - | 8,026,128 | MF00156903 | MF00156904 |
| 6/7/1985 | CHECK KINDER CARE | (67,959) | - | (67,959) | - | - | 7,958,168 | MF00156900 | MF00156902 |
| 6/7/1985 | CHECK INTL THORO BREEDERS INC | (2,822) | - | (2,822) | - | - | 7,955,346 | MF00156900 | MF00156902 |
| 6/11/1985 | CHECK INTERCO | (21,472) | - | (21,472) | - | - | 7,933,875 | MF00156900 | MF00156902 |
| 6/12/1985 | CHECK ETHYL CORP | (24,174) | - | (24,174) | - | - | 7,909,700 | MF00156900 | MF00156902 |
| 6/14/1985 | CHECK STORER COMM | (56,727) | - | (56,727) | - | - | 7,852,973 | MF00156900 | MF00156902 |
| 6/24/1985 | CHECK OWENS ILLINOIS | (13,570) | - | (13,570) | - | - | 7,839,404 | MF00156900 | MF00156902 |
| 6/25/1985 | CHECK INTL HARVESTER | (31,875) | - | (31,875) | - | - | 7,807,529 | MF00156900 | MF00156902 |
| 6/25/1985 | CHECK ROCKWELL | (31,882) | - | (31,882) | - | - | 7,775,647 | MF00156900 | MF00156902 |
| 6/25/1985 | CHECK BRISTOL MYERS | (23,916) | - | (23,916) | - | - | 7,751,731 | MF00156900 | MF00156902 |
| 6/28/1985 | CHECK | (400,000) | - | (400,000) | - | - | 7,351,731 | MF00156903 | MF00156904 |
| 7/3/1985 | CHECK AMES DEPT STORES | (70,651) | - | (70,651) | - | - | 7,281,080 | MF00157544 | MF00157548 |
| 7/8/1985 | CHECK | 200,000 | 200,000 | - | - | - | 7,481,080 | MF00157549 | MF00157549 |
| 7/8/1985 | CHECK BELL & HOWELL | (5,572) | - | (5,572) | - | - | 7,475,509 | MF00157544 | MF00157548 |
| 7/12/1985 | CHECK HOUSEHOLD | (27,896) | - | (27,896) | - | - | 7,447,613 | MF00157544 | MF00157548 |
| 7/15/1985 | CHECK | 12,982 | 12,982 | - | - | - | 7,460,595 | MF00157544 | MF00157548 |
| 7/22/1985 | CHECK LIN BROADCASTING | (31,947) | - | (31,947) | - | - | 7,428,648 | MF00157544 | MF00157548 |
| 7/22/1985 | CHECK WOOLWORTH FW CO | (19,126) | - | (19,126) | - | - | 7,409,522 | MF00157544 | MF00157548 |
| 7/24/1985 | CHECK PENNWALT | (19,126) | - | (19,126) | - | - | 7,390,396 | MF00157544 | MF00157548 |
| 7/24/1985 | CHECK FLEMINGS | (68,871) | - | (68,871) | - | - | 7,321,525 | MF00157544 | MF00157548 |
| 7/30/1985 | CHECK MATTEL | (23,906) | - | (23,906) | - | - | 7,297,619 | MF00157544 | MF00157548 |
| 7/31/1985 | CHECK | (400,000) | - | (400,000) | - | - | 6,897,619 | MF00157549 | MF00157549 |
| 7/31/1985 | CHECK TIME INC | (29,948) | - | (29,948) | - | - | 6,867,671 | MF00157544 | MF00157548 |
| 8/2/1985 | CHECK WALMART | (29,746) | - | (29,746) | - | - | 6,837,925 | MF00158204 | MF00158207 |
| 8/5/1985 | CHECK SHELLER GLOBE | (19,123) | - | (19,123) | - | - | 6,818,802 | MF00158204 | MF00158207 |
| 8/19/1985 | CHECK BOEING | (48,164) | - | (48,164) | - | - | 6,770,638 | MF00158204 | MF00158207 |
| 8/19/1985 | CHECK ETHYL | (23,906) | - | (23,906) | - | - | 6,746,731 | MF00158204 | MF00158207 |
| 8/22/1985 | CHECK DREYFUS | (84,345) | - | (84,345) | - | - | 6,662,386 | MF00158204 | MF00158207 |
| 8/22/1985 | CHECK AMERICAN GENL | (7,492) | - | (7,492) | - | - | 6,654,894 | MF00158204 | MF00158207 |
| 8/27/1985 | CHECK OCC PETE | (35,061) | - | (35,061) | - | - | 6,619,833 | MF00158204 | MF00158207 |
| 8/30/1985 | CHECK | (700,000) | - | (700,000) | - | - | 5,919,833 | MF00158208 | MF00158208 |
| 9/4/1985 | CHECK TRW | (10,390) | - | (10,390) | - | - | 5,909,443 | MF00158827 | MF00158830 |
| 9/5/1985 | CHECK HOUSEHOLD | (31,880) | - | (31,880) | - | - | 5,877,563 | MF00158827 | MF00158830 |
| 9/9/1985 | CHECK | 150,000 | 150,000 | - | - | - | 6,027,563 | MF00158827 | MF00158830 |
| 9/9/1985 | CHECK | 650,000 | 650,000 | - | - | - | 6,677,563 | MF00158831 | MF00158832 |
| 9/9/1985 | CHECK OWENS ILL | (23,904) | - | (23,904) | - | - | 6,653,659 | MF00158827 | MF00158830 |
| 9/9/1985 | CHECK INTERCO | (24,564) | - | (24,564) | - | - | 6,629,095 | MF00158827 | MF00158830 |
| 9/11/1985 | CHECK FMC | (27,948) | - | (27,948) | - | - | 6,601,147 | MF00158827 | MF00158830 |
| 9/23/1985 | CHECK INTL HARVESTER | (22,313) | - | (22,313) | - | - | 6,578,835 | MF00158827 | MF00158830 |
| 9/23/1985 | CHECK TRI STAR PICTURES | (18,368) | - | (18,368) | - | - | 6,560,467 | MF00158827 | MF00158830 |
| 9/30/1985 | CHECK | (500,000) | - | (500,000) | - | - | 6,060,467 | MF00158831 | MF00158832 |
| 10/7/1985 | CHECK U S GYPSUM | (29,401) | - | (29,401) | - | - | 6,031,066 | MF00159466 | MF00159470 |
| 10/7/1985 | CHECK BELL & HOWELL | (29,750) | - | (29,750) | - | - | 6,001,316 | MF00159466 | MF00159470 |
| 10/9/1985 | CHECK | 100,000 | 100,000 | - | - | - | 6,101,316 | MF00159466 | MF00159470 |
| 10/9/1985 | CHECK RESEARCH COTTRELL | (31,830) | - | (31,830) | - | - | 6,069,486 | MF00159466 | MF00159470 |
| 10/9/1985 | CHECK SUN CO | (33,996) | - | (33,996) | - | - | 6,035,490 | MF00159466 | MF00159470 |
| 10/10/1985 | CHECK TELEPICTURES | (39,860) | - | (39,860) | - | - | 5,995,630 | MF00159466 | MF00159470 |
| 10/15/1985 | CHECK U S STEEL | (58,952) | - | (58,952) | - | - | 5,936,679 | MF00159466 | MF00159470 |
| 10/21/1985 | CHECK PENNWALT | (11,740) | - | (11,740) | - | - | 5,924,938 | MF00159466 | MF00159470 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/22/1985 | CHECK | 600,000 | 600,000 | - | - | - | 6,524,938 | MF00159471 | MF00159472 |
| 10/22/1985 | CHECK LAIDLAW | (59,508) | - | (59,508) | - | - | 6,465,431 | MF00159466 | MF00159470 |
| 10/23/1985 | CHECK LEAR SIEGLER | (13,462) | - | (13,462) | - | - | 6,451,969 | MF00159466 | MF00159470 |
| 10/25/1985 | CHECK INTL HARVESTER | (27,624) | - | (27,624) | - | - | 6,424,345 | MF00159466 | MF00159470 |
| 10/29/1985 | CHECK INTERCO | (6,938) | - | (6,938) | - | - | 6,417,407 | MF00159466 | MF00159470 |
| 10/30/1985 | CHECK CIRCLE K CORP | (96,732) | - | (96,732) | - | - | 6,320,676 | MF00159466 | MF00159470 |
| 10/31/1985 | CHECK | (500,000) | - | (500,000) | - | - | 5,820,676 | MF00159471 | MF00159472 |
| 11/4/1985 | CHECK | 400,000 | 400,000 | - | - | - | 6,220,676 | MF00160148 | MF00160148 |
| 11/5/1985 | CHECK HOUSEHOLD | (19,672) | - | (19,672) | - | - | 6,201,003 | MF00160144 | MF00160147 |
| 11/8/1985 | CHECK BEATRICE | (23,907) | - | (23,907) | - | - | 6,177,096 | MF00160144 | MF00160147 |
| 11/18/1985 | CHECK ASSOCIATED DRY GOODS | (3,876) | - | (3,876) | - | - | 6,173,220 | MF00160144 | MF00160147 |
| 11/19/1985 | CHECK | 500,000 | 500,000 | - | - | - | 6,673,220 | MF00160148 | MF00160148 |
| 11/19/1985 | CHECK BELL & HOWELL | (22,315) | - | (22,315) | - | - | 6,650,905 | MF00160144 | MF00160147 |
| 11/21/1985 | CHECK RCA | (27,540) | - | (27,540) | - | - | 6,623,365 | MF00160144 | MF00160147 |
| 11/27/1985 | CHECK FMC | (27,090) | - | (27,090) | - | - | 6,596,275 | MF00160144 | MF00160147 |
| 11/27/1985 | CHECK BRISTOL | (27,098) | - | (27,098) | - | - | 6,569,177 | MF00160144 | MF00160147 |
| 11/29/1985 | CHECK | (500,000) | - | (500,000) | - | - | 6,069,177 | MF00160148 | MF00160148 |
| 12/3/1985 | CHECK TEXTRON | (12,397) | - | (12,397) | - | - | 6,056,780 | MF00160796 | MF00160799 |
| 12/3/1985 | CHECK OWENS | (36,125) | - | (36,125) | - | - | 6,020,655 | MF00160796 | MF00160799 |
| 12/9/1985 | CHECK ROCKWELL | (17,665) | - | (17,665) | - | - | 6,002,989 | MF00160796 | MF00160799 |
| 12/10/1985 | CHECK | 550,000 | 550,000 | - | - | - | 6,552,989 | MF00160800 | MF00160801 |
| 12/12/1985 | CHECK TEXTRON | (3,718) | - | (3,718) | - | - | 6,549,271 | MF00160796 | MF00160799 |
| 12/18/1985 | CHECK SUN CO | (5,308) | - | (5,308) | - | - | 6,543,963 | MF00160796 | MF00160799 |
| 12/18/1985 | CHECK ETHYL | (38,239) | - | (38,239) | - | - | 6,505,724 | MF00160796 | MF00160799 |
| 12/18/1985 | CHECK CLUETT | (10,072) | - | (10,072) | - | - | 6,495,652 | MF00160796 | MF00160799 |
| 12/18/1985 | CHECK PENNWALT | (25,498) | - | (25,498) | - | - | 6,470,154 | MF00160796 | MF00160799 |
| 12/18/1985 | CHECK TRW | (39,313) | - | (39,313) | - | - | 6,430,840 | MF00160796 | MF00160799 |
| 12/18/1985 | CHECK FIRST JERSEY NATL | (37,182) | - | (37,182) | - | - | 6,393,658 | MF00160796 | MF00160799 |
| 12/18/1985 | CHECK LUNDY | (23,821) | - | (23,821) | - | - | 6,369,837 | MF00160796 | MF00160799 |
| 12/23/1985 | CHECK TRW | (23,896) | - | (23,896) | - | - | 6,345,942 | MF00160796 | MF00160799 |
| 12/27/1985 | CHECK OCCIDENTAL PETE | (8,995) | - | (8,995) | - | - | 6,336,946 | MF00160796 | MF00160799 |
| 12/27/1985 | CHECK SHELLER GLOBE | (34,015) | - | (34,015) | - | - | 6,302,932 | MF00160796 | MF00160799 |
| 12/30/1985 | CHECK WALTER JIM | (33,994) | - | (33,994) | - | - | 6,268,938 | MF00160796 | MF00160799 |
| 12/31/1985 | CHECK | (500,000) | - | (500,000) | - | - | 5,768,938 | MF00160800 | MF00160801 |
| 1/10/1986 | CHECK INTL LEASE | (57,735) | - | (57,735) | - | - | 5,711,203 | MF00098117 | MF00098121 |
| 1/10/1986 | CHECK AMERICAN GENERAL | (45,985) | - | (45,985) | - | - | 5,665,218 | MF00098117 | MF00098120 |
| 1/15/1986 | CHECK WOOLWORTH | (36,311) | - | (36,311) | - | - | 5,628,907 | MF00098117 | MF00098120 |
| 1/16/1986 | CHECK | 500,000 | 500,000 | - | - | - | 6,128,907 | MF00098121 | MF00098121 |
| 1/17/1986 | CHECK WALMART | (24,095) | - | (24,095) | - | - | 6,104,812 | MF00098117 | MF00098120 |
| 1/21/1986 | CHECK ASSOCIATED DRY GOODS | (29,755) | - | (29,755) | - | - | 6,075,057 | MF00098117 | MF00098120 |
| 1/23/1986 | CHECK TRW | (23,896) | - | (23,896) | - | - | 6,051,161 | MF00098117 | MF00098120 |
| 1/27/1986 | CHECK HARTMARX | (15,934) | - | (15,934) | - | - | 6,035,227 | MF00098117 | MF00098120 |
| 1/29/1986 | CHECK FIRST JERSEY | (38,250) | - | (38,250) | - | - | 5,996,977 | MF00098117 | MF00098120 |
| 1/29/1986 | CHECK OWENS | (19,468) | - | (19,468) | - | - | 5,977,509 | MF00098117 | MF00098120 |
| 1/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,477,509 | MF00098121 | MF00098121 |
| 2/4/1986 | CHECK BRISTOL MYERS | (32,981) | - | (32,981) | - | - | 5,444,528 | MF00098795 | MF00098798 |
| 2/10/1986 | CHECK ENERGY FACTORS INC | (52,801) | - | (52,801) | - | - | 5,391,727 | MF00098795 | MF00098798 |
| 2/13/1986 | CHECK HOUSEHOLD | (31,609) | - | (31,609) | - | - | 5,360,117 | MF00098795 | MF00098798 |
| 2/18/1986 | CHECK AMERICAN EXPRESS | (38,260) | - | (38,260) | - | - | 5,321,858 | MF00098795 | MF00098798 |
| 2/18/1986 | CHECK AMERICAN EXPRESS | (43,012) | - | (43,012) | - | - | 5,278,846 | MF00098795 | MF00098798 |
| 2/24/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 6,278,846 | MF00098799 | MF00098800 |
| 2/24/1986 | CHECK ERC INTL | (24,177) | - | (24,177) | - | - | 6,254,669 | MF00098795 | MF00098798 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 2/25/1986 | CHECK FMC CORP | (27,100) | - | (27,100) | - | - | 6,227,569 | MF00098795 | MF00098798 |
| 2/25/1986 | CHECK HOUSEHOLD | (27,900) | - | (27,900) | - | - | 6,199,669 | MF00098795 | MF00098798 |
| 2/28/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,699,669 | MF00098795 | MF00098800 |
| 3/10/1986 | CHECK AMERICAN GENERAL | (35,294) | - | (35,294) | - | - | 5,664,375 | MF00099546 | MF00099549 |
| 3/10/1986 | CHECK FORUM | (36,128) | - | (36,128) | - | - | 5,628,247 | MF00099546 | MF00099549 |
| 3/11/1986 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 6,728,247 | MF00099546 | MF00099550 |
| 3/17/1986 | CHECK WETTERAU | (63,846) | - | (63,846) | - | - | 6,664,401 | MF00099546 | MF00099549 |
| 3/21/1986 | CHECK RESEARCH COTTRELL | (67,951) | - | (67,951) | - | - | 6,596,449 | MF00099546 | MF00099549 |
| 3/31/1986 | CHECK | (800,000) | - | (800,000) | - | - | 5,796,449 | MF00099550 | MF00099550 |
| 4/3/1986 | CHECK SUN | (18,584) | - | (18,584) | - | - | 5,777,866 | MF00100332 | MF00100335 |
| 4/10/1986 | CHECK WOOLWORTH | (31,616) | - | (31,616) | - | - | 5,746,250 | MF00100332 | MF00100335 |
| 4/14/1986 | CHECK BELL & HOWELL | (13,638) | - | (13,638) | - | - | 5,732,612 | MF00100332 | MF00100335 |
| 4/14/1986 | CHECK ASSOCIATED DRY GOODS | (39,308) | - | (39,308) | - | - | 5,693,304 | MF00100332 | MF00100335 |
| 4/14/1986 | CHECK TRW | (38,242) | - | (38,242) | - | - | 5,655,062 | MF00100332 | MF00100335 |
| 4/14/1986 | CHECK INTERNATIONAL HARVESTER | (40,168) | - | (40,168) | - | - | 5,614,894 | MF00100332 | MF00100335 |
| 4/17/1986 | CHECK HERITAGE COMM | (36,132) | - | (36,132) | - | - | 5,578,763 | MF00100332 | MF00100335 |
| 4/18/1986 | CHECK | 600,000 | 600,000 | - | - | - | 6,178,763 | MF00100336 | MF00100336 |
| 4/21/1986 | CHECK CSX | (26,020) | - | (26,020) | - | - | 6,152,743 | MF00100332 | MF00100335 |
| 4/21/1986 | CHECK MEDIO | (55,244) | - | (55,244) | - | - | 6,097,499 | MF00100332 | MF00100335 |
| 4/29/1986 | CHECK TRW | (32,941) | - | (32,941) | - | - | 6,064,558 | MF00100332 | MF00100335 |
| 4/29/1986 | CHECK CANON | (68,002) | - | (68,002) | - | - | 5,996,556 | MF00100332 | MF00100335 |
| 4/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,496,556 | MF00100336 | MF00100336 |
| 5/8/1986 | CHECK AMER GENL | (42,498) | - | (42,498) | - | - | 5,454,058 | MF00070423 | MF00070425 |
| 5/9/1986 | CHECK | 250,000 | 250,000 | - | - | - | 5,704,058 | MF00073345 | MF00073346 |
| 5/15/1986 | CHECK SHELLER GLOBE | (16,177) | - | (16,177) | - | - | 5,687,881 | MF00070423 | MF00070425 |
| 5/15/1986 | CHECK INTEGRATED RES | (55,243) | - | (55,243) | - | - | 5,632,638 | MF00070423 | MF00070425 |
| 5/20/1986 | CHECK THERMO | (55,826) | - | (55,826) | - | - | 5,576,813 | MF00070423 | MF00070425 |
| 5/27/1986 | CHECK OWENS | (18,589) | - | (18,589) | - | - | 5,558,224 | MF00070423 | MF00070425 |
| 5/29/1986 | CHECK | 250,000 | 250,000 | - | - | - | 5,808,224 | MF00073345 | MF00073346 |
| 5/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,308,224 | MF00073345 | MF00073346 |
| 6/10/1986 | CHECK CHAMPION | (46,341) | - | (46,341) | - | - | 5,261,884 | MF00071152 | MF00071155 |
| 6/10/1986 | CHECK AMER INTL | (36,124) | - | (36,124) | - | - | 5,225,760 | MF00071152 | MF00071155 |
| 6/10/1986 | CHECK HOUSEHOLD | (33,477) | - | (33,477) | - | - | 5,192,282 | MF00071152 | MF00071155 |
| 6/18/1986 | CHECK ATLANTIC RICHFIELD | (22,010) | - | (22,010) | - | - | 5,170,272 | MF00071152 | MF00071155 |
| 6/18/1986 | CHECK SUN | (18,143) | - | (18,143) | - | - | 5,152,130 | MF00071152 | MF00071155 |
| 6/19/1986 | CHECK DIGITAL EQUIPMENT | (36,115) | - | (36,115) | - | - | 5,116,015 | MF00071152 | MF00071155 |
| 6/26/1986 | CHECK MERRILL LYNCH | (81,263) | - | (81,263) | - | - | 5,034,752 | MF00071152 | MF00071155 |
| 6/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 4,534,752 | MF00074071 | MF00074072 |
| 7/3/1986 | CHECK FORUM | (12,133) | - | (12,133) | - | - | 4,522,619 | MF00071886 | MF00071888 |
| 7/9/1986 | CHECK FIRST BOSTON | (100,926) | - | (100,926) | - | - | 4,421,694 | MF00071886 | MF00071888 |
| 7/14/1986 | CHECK | 750,000 | 750,000 | - | - | - | 5,171,694 | MF00074798 | MF00074799 |
| 7/14/1986 | CHECK GTE CORP | (47,840) | - | (47,840) | - | - | 5,123,854 | MF00071886 | MF00071888 |
| 7/16/1986 | CHECK CHUBB | (68,008) | - | (68,008) | - | - | 5,055,846 | MF00071886 | MF00071888 |
| 7/22/1986 | CHECK BELL & HOWELL | (25,498) | - | (25,498) | - | - | 5,030,348 | MF00071886 | MF00071888 |
| 7/22/1986 | CHECK PITNEY BOWES | (29,774) | - | (29,774) | - | - | 5,000,574 | MF00071886 | MF00071888 |
| 7/28/1986 | CHECK HASBRO | (29,209) | - | (29,209) | - | - | 4,971,365 | MF00071886 | MF00071888 |
| 7/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 4,471,365 | MF00074798 | MF00074799 |
| 8/7/1986 | CHECK LORIMAR | (18,576) | - | (18,576) | - | - | 4,452,788 | MF00072622 | MF00072622 |
| 8/12/1986 | CHECK AMERICAN INTL GROUP | (57,222) | - | (57,222) | - | - | 4,395,566 | MF00072620 | MF00072622 |
| 8/15/1986 | CHECK EATON | (10,129) | - | (10,129) | - | - | 4,385,437 | MF00072620 | MF00072622 |
| 8/18/1986 | CHECK EXPEDITORS | (18,994) | - | (18,994) | - | - | 4,366,443 | MF00072620 | MF00072622 |
| 8/18/1986 | CHECK CITY FED | (25,501) | - | (25,501) | - | - | 4,340,943 | MF00072620 | MF00072622 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Transaction Description as Reported on Customer Statement** | **Amount as Reported on Customer Statement** | **Deposits[8]** | **Withdrawals[9]** | **Transfers In[10]** | **Transfers Out[11]** | **Balance** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| 8/18/1986 | CHECK WESTERN AIRLINES | (36,123) | - | (36,123) | - | - | 4,304,820 | MF00072620 | MF00072622 |
| 8/21/1986 | CHECK INTERCO | (22,573) | - | (22,573) | - | - | 4,282,247 | MF00072620 | MF00072622 |
| 8/25/1986 | CHECK WESTERN AIR LINES | (51,001) | - | (51,001) | - | - | 4,231,246 | MF00072620 | MF00072622 |
| 8/25/1986 | CHECK PEP BOYS | (30,244) | - | (30,244) | - | - | 4,201,002 | MF00072620 | MF00072622 |
| 8/29/1986 | CHECK | (500,000) | - | (500,000) | - | - | 3,701,002 | MF00075527 | MF00075527 |
| 9/10/1986 | CHECK TOTAL PETE | (19,161) | - | (19,161) | - | - | 3,681,841 | MF00064792 | MF00064794 |
| 9/10/1986 | CHECK ATLANTIC RICHFIELD | (22,340) | - | (22,340) | - | - | 3,659,501 | MF00064792 | MF00064794 |
| 9/11/1986 | CHECK OCCI PETE | (81,820) | - | (81,820) | - | - | 3,577,681 | MF00064792 | MF00064794 |
| 9/15/1986 | CHECK TELEPICTURES | (40,355) | - | (40,355) | - | - | 3,537,325 | MF00064792 | MF00064794 |
| 9/17/1986 | CHECK GREAT WESTERN | (59,485) | - | (59,485) | - | - | 3,477,840 | MF00064792 | MF00064794 |
| 9/22/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 4,477,840 | MF00064795 | MF00064796 |
| 9/25/1986 | CHECK QUAKER STATE | (46,705) | - | (46,705) | - | - | 4,431,135 | MF00064792 | MF00064794 |
| 9/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 3,931,135 | MF00064795 | MF00064796 |
| 10/2/1986 | CHECK | 800,000 | 800,000 | - | - | - | 4,731,135 | MF00065546 | MF00065546 |
| 10/3/1986 | CHECK BELL & HOWELL | (29,546) | - | (29,546) | - | - | 4,701,588 | MF00065542 | MF00065545 |
| 10/3/1986 | CHECK CALFED | (67,993) | - | (67,993) | - | - | 4,633,595 | MF00065542 | MF00065545 |
| 10/10/1986 | CHECK | 650,000 | 650,000 | - | - | - | 5,283,595 | MF00065546 | MF00065546 |
| 10/17/1986 | CHECK COLONIAL GAS | (38,251) | - | (38,251) | - | - | 5,245,345 | MF00065542 | MF00065545 |
| 10/17/1986 | CHECK IMAGINE FILMS | (22,448) | - | (22,448) | - | - | 5,222,897 | MF00065542 | MF00065545 |
| 10/17/1986 | CHECK ICN PHARMACEUTICAL | (36,121) | - | (36,121) | - | - | 5,186,777 | MF00065542 | MF00065545 |
| 10/22/1986 | CHECK OWENS ILL | (36,115) | - | (36,115) | - | - | 5,150,662 | MF00065542 | MF00065545 |
| 10/24/1986 | CHECK WAL-MART | (32,669) | - | (32,669) | - | - | 5,117,993 | MF00065542 | MF00065545 |
| 10/29/1986 | CHECK INTERCO | (48,341) | - | (48,341) | - | - | 5,069,652 | MF00065542 | MF00065545 |
| 10/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 4,569,652 | MF00065546 | MF00065546 |
| 11/7/1986 | CHECK PLY GEM | (50,996) | - | (50,996) | - | - | 4,518,656 | MF00066256 | MF00066258 |
| 11/12/1986 | CHECK UTD TECH | (103,740) | - | (103,740) | - | - | 4,414,916 | MF00066256 | MF00066258 |
| 11/14/1986 | CHECK WOOLWORTH | (21,811) | - | (21,811) | - | - | 4,393,106 | MF00066256 | MF00066258 |
| 11/14/1986 | CHECK AMERICAN INTL | (44,617) | - | (44,617) | - | - | 4,348,489 | MF00066256 | MF00066258 |
| 11/26/1986 | CHECK GIANT GROUP | (34,000) | - | (34,000) | - | - | 4,314,489 | MF00066256 | MF00066258 |
| 12/1/1986 | CHECK | (500,000) | - | (500,000) | - | - | 3,814,489 | MF00067012 | MF00067013 |
| 12/2/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 4,814,489 | MF00067012 | MF00067013 |
| 12/3/1986 | CHECK TRIANGLE | (63,750) | - | (63,750) | - | - | 4,750,740 | MF00067009 | MF00067011 |
| 12/4/1986 | CHECK TRW | (40,376) | - | (40,376) | - | - | 4,710,364 | MF00067009 | MF00067011 |
| 12/4/1986 | CHECK WAL MART | (6,124) | - | (6,124) | - | - | 4,704,240 | MF00067009 | MF00067011 |
| 12/9/1986 | CHECK ATLANTIC RICHFIELD | (16,363) | - | (16,363) | - | - | 4,687,878 | MF00067009 | MF00067011 |
| 12/9/1986 | CHECK BELL & HOWELL | (18,444) | - | (18,444) | - | - | 4,669,434 | MF00067009 | MF00067011 |
| 12/15/1986 | CHECK TRIANGLE | (53,500) | - | (53,500) | - | - | 4,615,934 | MF00067009 | MF00067011 |
| 12/22/1986 | CHECK ITT CORP | (34,035) | - | (34,035) | - | - | 4,581,899 | MF00067009 | MF00067011 |
| 12/24/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 5,581,899 | MF00067012 | MF00067013 |
| 12/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,081,899 | MF00067012 | MF00067013 |
| 1/5/1987 | CHECK AMERICAN GEN CORP | (107,973) | - | (107,973) | - | - | 4,973,926 | MF00057168 | MF00057169 |
| 1/7/1987 | CHECK ANHEUSER BUSCH CO | (57,384) | - | (57,384) | - | - | 4,916,542 | MF00057168 | MF00057169 |
| 1/8/1987 | CHECK TRANSWORLD CORP | (92,995) | - | (92,995) | - | - | 4,823,546 | MF00057168 | MF00057169 |
| 1/9/1987 | CHECK | 500,000 | 500,000 | - | - | - | 5,323,546 | MF00057170 | MF00057170 |
| 1/9/1987 | TRANS TO A & B SPEC (1A0047) | (448,224) | - | - | - | (448,224) | 4,875,322 | MF00057168 | MF00057169 |
| 1/16/1987 | TRANS TO A & B SPEC (1A0047) | (924,905) | - | - | - | (924,905) | 3,950,417 | MF00057168 | MF00057169 |
| 1/23/1987 | CHECK | 900,000 | 900,000 | - | - | - | 4,850,417 | MF00057170 | MF00057170 |
| 1/23/1987 | CHECK WOOLWORTH | (15,690) | - | (15,690) | - | - | 4,834,727 | MF00057168 | MF00057169 |
| 1/26/1987 | TRANS TO A & B SPEC (1A0047) | (1,258,726) | - | - | - | (1,258,726) | 3,576,002 | MF00057168 | MF00057169 |
| 1/26/1987 | TRANS TO A & B SPEC (1A0047) | (439,873) | - | - | - | (439,873) | 3,136,129 | MF00057168 | MF00057169 |
| 2/2/1987 | CHECK | (550,000) | - | (550,000) | - | - | 2,586,129 | MF00057455 | MF00057455 |
| 2/2/1987 | TRANS TO A&B SPEC (1A0047) | (3,199,119) [3] | - | - | - | (2,586,129) | - | MF00057453 | MF00057454 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 2/3/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 2,000,000 | MF00057455 | MF00057455 |
| 2/6/1987 | CHECK | 300,000 | 300,000 | - | - | - | 2,300,000 | MF00057455 | MF00057455 |
| 2/10/1987 | CHECK PAINE WEBBER | (103,994) | - | (103,994) | - | - | 2,196,006 | MF00057453 | MF00057454 |
| 2/10/1987 | CHECK U S GYPSUM | (36,999) | - | (36,999) | - | - | 2,159,007 | MF00057453 | MF00057454 |
| 2/13/1987 | CHECK EATON CORP | (50,350) | - | (50,350) | - | - | 2,108,657 | MF00057453 | MF00057454 |
| 2/13/1987 | CHECK CSX | (17,597) | - | (17,597) | - | - | 2,091,060 | MF00057453 | MF00057454 |
| 2/13/1987 | TRANS TO A&B SPEC (1A0047) | (2,599,280) [3] | - | - | - | (2,091,060) | - | MF00057453 | MF00057454 |
| 2/27/1987 | CHECK | 1,600,000 | 1,600,000 | - | - | - | 1,600,000 | MF00057455 | MF00057455 |
| 3/2/1987 | CHECK | (600,000) | - | (600,000) | - | - | 1,000,000 | MF00058268 | MF00058269 |
| 3/3/1987 | CHECK NWA | (95,959) | - | (95,959) | - | - | 904,041 | MF00058266 | MF00058267 |
| 3/3/1987 | CHECK CHEMICAL | (22,518) | - | (22,518) | - | - | 881,523 | MF00058266 | MF00058267 |
| 3/3/1987 | CHECK OLIN CORP | (103,970) | - | (103,970) | - | - | 777,553 | MF00058266 | MF00058267 |
| 3/12/1987 | CHECK AMERICAN GENERAL | (81,376) | - | (81,376) | - | - | 696,177 | MF00058266 | MF00058267 |
| 3/27/1987 | CHECK FIRST PA | (41,996) | - | (41,996) | - | - | 654,182 | MF00058266 | MF00058267 |
| 3/30/1987 | CHECK LONE STAR | (36,035) | - | (36,035) | - | - | 618,147 | MF00058266 | MF00058267 |
| 3/31/1987 | CHECK | (795,000) | - | (795,000) | - | - | (176,853) | MF00058268 | MF00058269 |
| 4/30/1987 | CHECK | (575,000) | - | (575,000) | - | - | (751,853) | MF00101056 | MF00101056 |
| 5/6/1987 | CHECK INTERCO | (19,712) | - | (19,712) | - | - | (771,565) | MF00101836 | MF00101837 |
| 5/14/1987 | CHECK U S AIR | (92,963) | - | (92,963) | - | - | (864,528) | MF00101836 | MF00101837 |
| 5/20/1987 | CHECK GENCORP | (49,035) | - | (49,035) | - | - | (913,563) | MF00101836 | MF00101837 |
| 5/27/1987 | CHECK PIEDMONT AVIATION | (48,052) | - | (48,052) | - | - | (961,615) | MF00101836 | MF00101837 |
| 6/1/1987 | CHECK | (625,000) | - | (625,000) | - | - | (1,586,615) | MF00102681 | MF00102682 |
| 6/30/1987 | CHECK | (700,000) | - | (700,000) | - | - | (2,286,615) | MF00102681 | MF00102682 |
| 7/6/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | (286,615) | MF00059102 | MF00059103 |
| 7/14/1987 | CHECK MONARCH CORP | (22,527) | - | (22,527) | - | - | (309,143) | MF00059099 | MF00059101 |
| 7/23/1987 | CHECK MONARCH | (42,884) | - | (42,884) | - | - | (352,027) | MF00059099 | MF00059101 |
| 7/29/1987 | CHECK BRISTOL | (43,998) | - | (43,998) | - | - | (396,025) | MF00059099 | MF00059101 |
| 7/31/1987 | CHECK | (500,000) | - | (500,000) | - | - | (896,025) | MF00059102 | MF00059103 |
| 8/4/1987 | CHECK EATON CORP | (55,988) | - | (55,988) | - | - | (952,013) | MF00060803 | MF00060804 |
| 8/6/1987 | CHECK MACMILLIAN INC | (48,033) | - | (48,033) | - | - | (1,000,046) | MF00060803 | MF00060804 |
| 8/10/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 999,954 | MF00060805 | MF00060805 |
| 8/31/1987 | CHECK | 2,500,000 | 2,500,000 | - | - | - | 3,499,954 | MF00060805 | MF00060805 |
| 8/31/1987 | CHECK | (650,000) | - | (650,000) | - | - | 2,849,954 | MF00060805 | MF00060805 |
| 9/11/1987 | CHECK HOME DEPOT | (22,501) | - | (22,501) | - | - | 2,827,453 | MF00061080 | MF00061081 |
| 9/17/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 4,827,453 | MF00061082 | MF00061083 |
| 9/24/1987 | CHECK ATLANTIC RICHFIELD | (28,492) | - | (28,492) | - | - | 4,798,961 | MF00061080 | MF00061081 |
| 9/30/1987 | CHECK | (800,000) | - | (800,000) | - | - | 3,998,961 | MF00061082 | MF00061083 |
| 10/1/1987 | CHECK | 1,500,000 | 1,500,000 | - | - | - | 5,498,961 | MF00061972 | MF00061972 |
| 10/1/1987 | CHECK USX | (49,057) | - | (49,057) | - | - | 5,449,904 | MF00061970 | MF00061970 |
| 10/5/1987 | CHECK KIDDE | (17,984) | - | (17,984) | - | - | 5,431,920 | MF00061970 | MF00061970 |
| 10/5/1987 | CHECK INTERCO | (43,994) | - | (43,994) | - | - | 5,387,926 | MF00061970 | MF00061970 |
| 10/6/1987 | CHECK MEDCO | (14,051) | - | (14,051) | - | - | 5,373,875 | MF00061970 | MF00061970 |
| 10/6/1987 | CHECK ROWAN CO | (34,000) | - | (34,000) | - | - | 5,339,875 | MF00061970 | MF00061970 |
| 10/20/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 7,339,875 | MF00061971 | MF00061972 |
| 10/30/1987 | CHECK | (925,000) | - | (925,000) | - | - | 6,414,875 | MF00061971 | MF00061972 |
| 11/16/1987 | CHECK | (2,000,000) | - | (2,000,000) | - | - | 4,414,875 | MF00062916 | MF00062916 |
| 11/23/1987 | CHECK ALCO | (22,481) | - | (22,481) | - | - | 4,392,393 | MF00062913 | MF00062915 |
| 11/27/1987 | CHECK HECHINGER | (37,961) | - | (37,961) | - | - | 4,354,433 | MF00062913 | MF00062915 |
| 11/30/1987 | CHECK | (1,400,000) | - | (1,400,000) | - | - | 2,954,433 | MF00062916 | MF00062916 |
| 12/2/1987 | CHECK FLEXI VAN CORP | (5,113) | - | (5,113) | - | - | 2,949,320 | MF00063793 | MF00063794 |
| 12/2/1987 | CHECK FLEXI VAN CORP | (17,983) | - | (17,983) | - | - | 2,931,337 | MF00063793 | MF00063794 |
| 12/2/1987 | CHECK FLEXI VAN CORP | (43,996) | - | (43,996) | - | - | 2,887,341 | MF00063793 | MF00063794 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 12/16/1987 | CHECK | 1,500,000 | 1,500,000 | - | - | - | 4,387,341 | MF00063795 | MF00063795 |
| 12/16/1987 | CHECK ST JUDE MED INC | (43,946) | - | (43,946) | - | - | 4,343,395 | MF00063793 | MF00063794 |
| 12/22/1987 | CHECK HARNISCHFEGER | (48,050) | - | (48,050) | - | - | 4,295,345 | MF00063793 | MF00063794 |
| 12/23/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 6,295,345 | MF00063795 | MF00063795 |
| 12/31/1987 | CHECK | (750,000) | - | (750,000) | - | - | 5,545,345 | MF00063795 | MF00063795 |
| 1/21/1988 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 7,545,345 | MF00538937 | MF00538937 |
| 1/29/1988 | TRANS FROM A & A | 389,967 | - | - | - | - | 7,545,345 | MF00538937 | MF00538937 |
| 1/29/1988 | TRANS FROM A & A | 51,946 | - | - | - | - | 7,545,345 | MF00538937 | MF00538937 |
| 2/1/1988 | CHECK | (600,000) | - | (600,000) | - | - | 6,945,345 | MF00539997 | MF00539997 |
| 2/10/1988 | CHECK TRW | (12,501) | - | (12,501) | - | - | 6,932,843 | MF00539995 | MF00539996 |
| 2/10/1988 | CHECK KIDDE | (47,993) | - | (47,993) | - | - | 6,884,850 | MF00539995 | MF00539996 |
| 2/17/1988 | CHECK TEXTRON | (19,095) | - | (19,095) | - | - | 6,865,755 | MF00539995 | MF00539996 |
| 2/17/1988 | CHECK TRWB | (47,998) | - | (47,998) | - | - | 6,817,758 | MF00539995 | MF00539996 |
| 2/18/1988 | CHECK | 3,000,000 | 3,000,000 | - | - | - | 9,817,758 | MF00539997 | MF00539997 |
| 2/24/1988 | CXL TRANSFER A/O 01/29/88 | (389,967) | - | - | - | - | 9,817,758 | MF00539997 | MF00539997 |
| 2/24/1988 | CXL TRANSFER A/O 01/29/88 | (51,946) | - | - | - | - | 9,817,758 | MF00539997 | MF00539997 |
| 2/25/1988 | CHECK ATLANTIC RICHFIELD | (43,942) | - | (43,942) | - | - | 9,773,816 | MF00539995 | MF00539996 |
| 2/29/1988 | CHECK | (1,200,000) | - | (1,200,000) | - | - | 8,573,816 | MF00539997 | MF00539997 |
| 3/7/1988 | CHECK SUN | (11,058) | - | (11,058) | - | - | 8,562,759 | MF00537228 | MF00537228 |
| 3/8/1988 | CHECK INTERCO | (36,990) | - | (36,990) | - | - | 8,525,768 | MF00537227 | MF00537228 |
| 3/9/1988 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 10,525,768 | MF00537229 | MF00537229 |
| 3/9/1988 | TRANS FROM K JORDON (1J0018) | 50,000 [2] | - | - | - | - | 10,525,768 | MF00537229 | MF00537229 |
| 3/29/1988 | TRANS FROM K JORDON (1J0019) | 50,000 [2] | - | - | - | - | 10,525,768 | MF00537229 | MF00537229 |
| 4/19/1988 | CHECK AMERICAN BRANDS | (31,996) | - | (31,996) | - | - | 10,493,772 | MF00538501 | MF00538501 |
| 4/21/1988 | CHECK ATLANTIC RICHFIELD | (28,487) | - | (28,487) | - | - | 10,465,285 | MF00538501 | MF00538501 |
| 4/27/1988 | CHECK PETRIE STORES | (67,033) | - | (67,033) | - | - | 10,398,252 | MF00538502 | MF00538502 |
| 5/4/1988 | CHECK UNION PACIFIC | (43,993) | - | (43,993) | - | - | 10,354,259 | MF00535022 | MF00535022 |
| 5/12/1988 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 12,354,259 | MF00535023 | MF00535024 |
| 5/13/1988 | CHECK FIDELCOR | (48,053) | - | (48,053) | - | - | 12,306,206 | MF00535022 | MF00535022 |
| 6/24/1988 | CHECK BIRMINGHAM STEEL | (60,453) | - | (60,453) | - | - | 12,245,753 | MF00536534 | MF00536535 |
| 6/30/1988 | CHECK FIRST FIDELITY | (16,252) | - | (16,252) | - | - | 12,229,501 | MF00536534 | MF00536535 |
| 6/30/1988 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 11,229,501 | MF00536536 | MF00536537 |
| 7/7/1988 | CHECK GREAT AMERICAN COMM | (94,981) | - | (94,981) | - | - | 11,134,520 | MF00533728 | MF00533728 |
| 7/20/1988 | CHECK INTERNORTH | (48,053) | - | (48,053) | - | - | 11,086,468 | MF00533728 | MF00533728 |
| 8/18/1988 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 12,086,468 | MF00534064 | MF00534064 |
| 9/13/1988 | CHECK DEERE & CO | (171,528) | - | (171,528) | - | - | 11,914,939 | MF00531027 | MF00531027 |
| 9/20/1988 | CHECK CAPITAL CITIES | (36,033) | - | (36,033) | - | - | 11,878,906 | MF00531027 | MF00531027 |
| 9/30/1988 | CHECK | (1,500,000) | - | (1,500,000) | - | - | 10,378,906 | MF00531028 | MF00531029 |
| 10/26/1988 | CHECK FIRST FIDELITY | (30,069) | - | (30,069) | - | - | 10,348,837 | MF00532061 | MF00532061 |
| 11/4/1988 | CHECK CASTLE & COOKE | (62,997) | - | (62,997) | - | - | 10,285,840 | MF00528682 | MF00528683 |
| 11/10/1988 | CHECK INTL GAMES | (11,481) | - | (11,481) | - | - | 10,274,359 | MF00528682 | MF00528683 |
| 11/15/1988 | CHECK PENTAIR | (88,001) | - | (88,001) | - | - | 10,186,358 | MF00528682 | MF00528683 |
| 12/13/1988 | CHECK TELE COMMUNICATIONS | (75,056) | - | (75,056) | - | - | 10,111,303 | MF00529832 | MF00529832 |
| 12/28/1988 | CHECK MILLICOM RIGHTS | (34,523) | - | (34,523) | - | - | 10,076,779 | MF00529832 | MF00529832 |
| 12/30/1988 | CHECK | (5,000,000) | - | (5,000,000) | - | - | 5,076,779 | MF00529833 | MF00529835 |
| 1/12/1989 | GENERAL CINEMA | (47,448) | - | (47,448) | - | - | 5,029,331 | MF00040591 | MF00040591 |
| 2/10/1989 | CHECK PHELPS DODGE | (74,698) | - | (74,698) | - | - | 4,954,633 | MF00041138 | MF00041138 |
| 3/2/1989 | CHECK NEWELL CO | (35,616) | - | (35,616) | - | - | 4,919,017 | MF00042354 | MF00042354 |
| 3/9/1989 | CHECK UNISYS CORP | (96,176) | - | (96,176) | - | - | 4,822,842 | MF00042357 | MF00042357 |
| 3/21/1989 | TRANS FROM A & A (100124) | 244,823 [2] | - | - | - | - | 4,822,842 | MF00042355 | MF00042356 |
| 3/31/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (177,159) | MF00042355 | MF00042356 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 4/12/1989 | CHECK PHELPS | (86,046) | - | (86,046) | - | - | (263,204) | MF00043534 | MF00043534 |
| 4/18/1989 | CHECK TEXAS EASTERN | (100,045) | - | (100,045) | - | - | (363,249) | MF00043534 | MF00043534 |
| 5/23/1989 | CHECK PHELPS DODGE | (53,798) | - | (53,798) | - | - | (417,046) | MF00044636 | MF00044637 |
| 6/15/1989 | CHECK WARNER COMM | (100,039) | - | (100,039) | - | - | (517,085) | MF00044603 | MF00044603 |
| 6/30/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (5,517,085) | MF00046604 | MF00046605 |
| 7/5/1989 | CHECK | 2,000,000 | 2,000,000 | - | - | - | (3,517,085) | MF00047830 | MF00047831 |
| 7/26/1989 | CHECK CARDINAL | (86,144) | - | (86,144) | - | - | (3,603,229) | MF00047829 | MF00047829 |
| 8/16/1989 | CHECK HANNA | (41,448) | - | (41,448) | - | - | (3,644,677) | MF00048211 | MF00048212 |
| 8/18/1989 | CHECK INLAND | (92,000) | - | (92,000) | - | - | (3,736,677) | MF00048211 | MF00048212 |
| 9/7/1989 | CHECK | 3,000,000 | 3,000,000 | - | - | - | (736,677) | MF00049536 | MF00049538 |
| 9/20/1989 | CHECK NATIONAL MED | (75,342) | - | (75,342) | - | - | (812,018) | MF00049534 | MF00049535 |
| 9/29/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (5,812,018) | MF00049536 | MF00049538 |
| 10/6/1989 | CHECK GATX | (22,141) | - | (22,141) | - | - | (5,834,159) | MF00051730 | MF00051730 |
| 10/19/1989 | CHECK AMERICAN MAIZE | (103,952) | - | (103,952) | - | - | (5,938,111) | MF00051730 | MF00051730 |
| 11/1/1989 | CHECK | 3,000,000 | 3,000,000 | - | - | - | (2,938,111) | MF00052457 | MF00052457 |
| 11/22/1989 | CHECK APACHE | (86,069) | - | (86,069) | - | - | (3,024,180) | MF00052456 | MF00052456 |
| 12/7/1989 | CHECK VALERO ENERGY CORP | (29,563) | - | (29,563) | - | - | (3,053,743) | MF00052726 | MF00052726 |
| 12/14/1989 | TRANS FROM (100124) | 145,318 [2] | - | - | - | - | (3,053,743) | MF00052727 | MF00052729 |
| 12/15/1989 | CHECK COLUMBIA PICTURES | (77,970) | - | (77,970) | - | - | (3,131,713) | MF00052726 | MF00052726 |
| 12/29/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (8,131,713) | MF00052727 | MF00052729 |
| 1/19/1990 | CHECK | 2,000,000 | 2,000,000 | - | - | - | (6,131,713) | MF00021709 | MF00021710 |
| 1/30/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (5,131,713) | MF00021709 | MF00021710 |
| 1/31/1990 | CHECK CONESCO INC | (86,068) | - | (86,068) | - | - | (5,217,781) | MF00021707 | MF00021708 |
| 2/14/1990 | CHECK WESTINGHOUSE | (87,989) | - | (87,989) | - | - | (5,305,770) | MF00023043 | MF00023043 |
| 2/14/1990 | CHECK FLEET | (45,473) | - | (45,473) | - | - | (5,351,243) | MF00023043 | MF00023043 |
| 3/1/1990 | CHECK | 2,500,000 | 2,500,000 | - | - | - | (2,851,243) | MF00029604 | MF00029606 |
| 3/16/1990 | CHECK | 2,500,000 | 2,500,000 | - | - | - | (351,243) | MF00029604 | MF00029606 |
| 3/23/1990 | CHECK WARNER | (75,363) | - | (75,363) | - | - | (426,606) | MF00029602 | MF00029603 |
| 3/30/1990 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (5,426,606) | MF00029604 | MF00029606 |
| 4/10/1990 | CHECK MCKESSON | (65,970) | - | (65,970) | - | - | (5,492,576) | MF00030975 | MF00030976 |
| 4/20/1990 | CHECK | 1,200,000 | 1,200,000 | - | - | - | (4,292,576) | MF00030977 | MF00030978 |
| 4/23/1990 | CHECK SEAGULL | (45,452) | - | (45,452) | - | - | (4,338,028) | MF00030975 | MF00030976 |
| 4/24/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (3,338,028) | MF00030977 | MF00030978 |
| 5/21/1990 | CHECK MCDERMOTT | (86,161) | - | (86,161) | - | - | (3,424,189) | MF00037277 | MF00037278 |
| 6/1/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (2,424,189) | MF00038624 | MF00038626 |
| 6/12/1990 | CHECK CONNER | (87,930) | - | (87,930) | - | - | (2,512,119) | MF00038623 | MF00038623 |
| 6/18/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (1,512,119) | MF00038624 | MF00038626 |
| 6/20/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (512,119) | MF00038624 | MF00038626 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | (45,469) | - | (45,469) | - | - | (557,589) | MF00038623 | MF00038623 |
| 7/2/1990 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (5,557,589) | MF00034155 | MF00034155 |
| 7/6/1990 | CHECK | 200,000 | 200,000 | - | - | - | (5,357,589) | MF00034154 | MF00034155 |
| 7/12/1990 | CHECK | 100,000 | 100,000 | - | - | - | (5,257,589) | MF00034154 | MF00034155 |
| 7/19/1990 | CHECK | 600,000 | 600,000 | - | - | - | (4,657,589) | MF00034154 | MF00034155 |
| 7/26/1990 | CHECK | 900,000 | 900,000 | - | - | - | (3,757,589) | MF00034154 | MF00034155 |
| 7/26/1990 | CHECK SUN MICROSYSTEMS | (86,164) | - | (86,164) | - | - | (3,843,752) | MF00034152 | MF00034153 |
| 7/30/1990 | CHECK COMPAQ COMPUTERS | (65,950) | - | (65,950) | - | - | (3,909,702) | MF00034152 | MF00034153 |
| 8/28/1990 | CHECK IMMUNEX | (45,466) | - | (45,466) | - | - | (3,955,168) | MF00035599 | MF00035599 |
| 9/21/1990 | CHECK NOVELL | (86,171) | - | (86,171) | - | - | (4,041,339) | MF00026230 | MF00026231 |
| 9/28/1990 | CHECK INTEL | (87,950) | - | (87,950) | - | - | (4,129,289) | MF00026230 | MF00026231 |
| 10/1/1990 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (9,129,289) | MF00027785 | MF00027786 |
| 10/4/1990 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (10,129,289) | MF00027785 | MF00027786 |
| 10/29/1990 | CHECK CBI INDUSTRIES | (45,434) | - | (45,434) | - | - | (10,174,723) | MF00027784 | MF00027784 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 11/28/1990 | CHECK GENENTECH | (86,193) | - | (86,193) | - | - | (10,260,916) | MF00032416 | MF00032417 |
| 12/11/1990 | CHECK ANADARKO | (87,933) | - | (87,933) | - | - | (10,348,849) | MF00024361 | MF00024361 |
| 12/20/1990 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (11,348,849) | MF00024362 | MF00024364 |
| 1/2/1991 | PMT TRANSACTION | (7,000,000) [4] | - | (7,000,000) | - | - | (18,348,849) | MF00589674 | MF00589674 |
| 3/8/1991 | PMT TRANSACTION | 2,500,000 [4] | 2,500,000 | - | - | - | (15,848,849) | MF00589674 | MF00589674 |
| 4/1/1991 | PMT TRANSACTION | (6,500,000) [4] | - | (6,500,000) | - | - | (22,348,849) | MF00589674 | MF00589674 |
| 4/5/1991 | PMT TRANSACTION | (4,100,000) [4] | - | (4,100,000) | - | - | (26,448,849) | MF00589674 | MF00589674 |
| 5/3/1991 | PMT TRANSACTION | 2,250,000 [4] | 2,250,000 | - | - | - | (24,198,849) | MF00589674 | MF00589674 |
| 7/1/1991 | PMT TRANSACTION | (6,500,000) [4] | - | (6,500,000) | - | - | (30,698,849) | MF00589674 | MF00589674 |
| 7/19/1991 | SPIRAL NOTEBOOK CHECK | (4,147) [5] | - | (4,147) | - | - | (30,702,995) | HWN00001655 | HWN00001655 |
| 7/31/1991 | PMT TRANSACTION | 3,000,000 [4] | 3,000,000 | - | - | - | (27,702,995) | MF00589674 | MF00589674 |
| 9/17/1991 | PMT TRANSACTION | 2,000,000 [4] | 2,000,000 | - | - | - | (25,702,995) | MF00589674 | MF00589674 |
| 10/1/1991 | PMT TRANSACTION | (6,500,000) [4] | - | (6,500,000) | - | - | (32,202,995) | MF00589674 | MF00589674 |
| 10/18/1991 | PMT TRANSACTION | 2,000,000 [4] | 2,000,000 | - | - | - | (30,202,995) | MF00589674 | MF00589674 |
| 11/13/1991 | PMT TRANSACTION | 2,000,000 [4] | 2,000,000 | - | - | - | (28,202,995) | MF00589674 | MF00589674 |
| 12/16/1991 | SPIRAL NOTEBOOK CHECK | (2,000,000) [6] | - | (2,000,000) | - | - | (30,202,995) | HWN00001790 | HWN00001790 |
| 1/2/1992 | PMT TRANSACTION | (7,000,000) [4] | - | (7,000,000) | - | - | (37,202,995) | MF00544340 | MF00544340 |
| 1/15/1992 | PMT TRANSACTION | (22,432) [4] | - | (22,432) | - | - | (37,225,428) | MF00545002 | MF00545002 |
| 1/15/1992 | PMT TRANSACTION | (20,254) [4] | - | (20,254) | - | - | (37,245,681) | MF00545002 | MF00545002 |
| 1/15/1992 | PMT TRANSACTION | (37,500) [4] | - | (37,500) | - | - | (37,283,181) | MF00545002 | MF00545002 |
| 1/16/1992 | PMT TRANSACTION | 2,500,000 [4] | 2,500,000 | - | - | - | (34,783,181) | MF00544340 | MF00544340 |
| 1/24/1992 | PMT TRANSACTION | (34,094) [4] | - | (34,094) | - | - | (34,817,275) | MF00545002 | MF00545002 |
| 2/3/1992 | PMT TRANSACTION | 2,500,000 [4] | 2,500,000 | - | - | - | (32,317,275) | MF00544340 | MF00544340 |
| 2/13/1992 | PMT TRANSACTION | 2,000,000 [4] | 2,000,000 | - | - | - | (30,317,275) | MF00544340 | MF00544340 |
| 3/4/1992 | PMT TRANSACTION | 2,500,000 [4] | 2,500,000 | - | - | - | (27,817,275) | MF00544340 | MF00544340 |
| 3/19/1992 | PMT TRANSACTION | (29,841) [4] | - | (29,841) | - | - | (27,847,116) | MF00545002 | MF00545002 |
| 3/19/1992 | PMT TRANSACTION | (163,271) [4] | - | (163,271) | - | - | (28,010,387) | MF00545002 | MF00545002 |
| 4/1/1992 | PMT TRANSACTION | (6,000,000) [4] | - | (6,000,000) | - | - | (34,010,387) | MF00544340 | MF00544340 |
| 4/13/1992 | PMT TRANSACTION | 2,300,000 [4] | 2,300,000 | - | - | - | (31,710,387) | MF00544340 | MF00544340 |
| 4/22/1992 | PMT TRANSACTION | (19,910) [4] | - | (19,910) | - | - | (31,730,297) | MF00545002 | MF00545002 |
| 4/24/1992 | PMT TRANSACTION | 2,000,000 [4] | 2,000,000 | - | - | - | (29,730,297) | MF00544340 | MF00544340 |
| 5/4/1992 | PMT TRANSACTION | (67,409) [4] | - | (67,409) | - | - | (29,797,706) | MF00545002 | MF00545002 |
| 5/6/1992 | PMT TRANSACTION | (49,597) [4] | - | (49,597) | - | - | (29,847,303) | MF00545002 | MF00545002 |
| 5/29/1992 | PMT TRANSACTION | (74,129) [4] | - | (74,129) | - | - | (29,921,432) | MF00545002 | MF00545002 |
| 5/29/1992 | PMT TRANSACTION | (14,277) [4] | - | (14,277) | - | - | (29,935,709) | MF00545002 | MF00545002 |
| 6/9/1992 | PMT TRANSACTION | 4,000,000 [4] | 4,000,000 | - | - | - | (25,935,709) | MF00544340 | MF00544340 |
| 6/10/1992 | PMT TRANSACTION | (31,000) [4] | - | (31,000) | - | - | (25,966,709) | MF00545002 | MF00545002 |
| 7/1/1992 | PMT TRANSACTION | (7,000,000) [4] | - | (7,000,000) | - | - | (32,966,709) | MF00544340 | MF00544340 |
| 7/7/1992 | CHECK K-MART | (47,184) | - | (47,184) | - | - | (33,013,893) | MF00458579 | MF00458579 |
| 7/13/1992 | CHECK MERCK | (22,831) | - | (22,831) | - | - | (33,036,724) | MF00458579 | MF00458579 |
| 8/4/1992 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (32,036,724) | MF00456618 | MF00456619 |
| 8/12/1992 | CHECK HARLEY | (19,985) | - | (19,985) | - | - | (32,056,709) | MF00456617 | MF00456617 |
| 8/12/1992 | CHECK SMITHKLINE | (53,952) | - | (53,952) | - | - | (32,110,660) | MF00456617 | MF00456617 |
| 8/12/1992 | CHECK HOME DEPOT | (61,975) | - | (61,975) | - | - | (32,172,636) | MF00456617 | MF00456617 |
| 8/18/1992 | TRANS TO 1A005330 A/O 8/14/92 *(1A0053)* | (51,156,922) [7] | - | - | - | - | (32,172,636) | MF00456618 | MF00456619 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for Account 1A0045**

**BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100125) - AVELLINO & BIENES C/O FRANK AVELLINO**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[8] | Withdrawals[9] | Transfers In[10] | Transfers Out[11] | Balance | Beg Bates | End Bates |
| 8/18/1992 | TRANS TO 1A005330 (1A0053) | (5,499,011) [7] | - | - | - | - | (32,172,636) | MF00456617 | MF00456617 |
| 11/16/1992 | CHECK | (36,988) | - | (36,988) | - | - | (32,209,624) | MF00450047 | MF00450047 |
| 11/17/1992 | CHECK WIRE 11/17/92 | (4,534,793) | - | (4,534,793) | - | - | (36,744,416) | MF00450047 | MF00450047 |
| 11/23/1992 | CHECK WIRE | (34,387,650) | - | (34,387,650) | - | - | (71,132,066) | MF00450047 | MF00450047 |
| 11/30/1992 | CHECK | (8,100) | - | (8,100) | - | - | (71,140,166) | MF00450047 | MF00450047 |
| 12/15/1992 | CHECK | (66,963) | - | (66,963) | - | - | (71,207,129) | MF00443730 | MF00443730 |
| | **Total:** | | $ 131,469,139 | $ (194,475,951) | $ 116,000 | $ (8,216,317) | $ (71,207,129) | | |

[1] Exhibit 4I sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978, the below cash flow analysis provides the account holder(s) with a presumption that the cash and historical cost of the securities reportedly held in the account(s) as of March 31, 1981 were principal and did not include any fictitious profits. *See* MF00094658-MF00094664 and MF00095477-MF00095485 for a copy of the February and March 1981 Customer Statements for Account 1A0045 which demonstrate the amount granted as the principal credit as of April 1, 1981 for Account 1A0045. Account 1A0045 was known as Account 10012110 at this time. The amount of principal credit granted to Account 1A0045 is calculated using the following formula: [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions]. In this instance, the information regarding the value of security positions on the March 1981 Customer Statement was incomplete. As a result, I reconstructed the value using the reported transactions on the February and March 1981 Customer Statements. Resultingly, the calculation is as follows: [$14,708,380.43] + [$13,834,018.46] - [$14,377,625.87] = [$14,164,773.02].

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4] I reviewed the PMT Report related to Account 1A0045 for the periods from January 1, 1991 through November 30, 1991 and January 1, 1992 through December 31, 1992 because no BLMIS Customer Statements were available to identify cash and principal transactions for Account 1A0045 for the months of January 1991 to July 1992. The BLMIS Customer Statements for all of the other months in 1991 and 1992 were available within the BLMIS records. Based on my review, I determined that: (i) six cash deposits and five cash withdrawals took place from January 1991 through November 1991 in the aggregate amount of $13,750,000 and $30,600,000, respectively; and (ii) seven cash deposits and 15 cash withdrawals took place from January 1992 through July 1992 in the aggregate amount of $17,800,000 and $20,563,713, respectively. *See* MF00589674, MF00545002-MF00545003, and MF00544340-MF00544341; *see also* MF00021159-MF00021160, MF00544726, and MF00013943-MF00013944 for the PMR related to Account 1A0045 for the period from January 1, 1991 through December 31, 1992; and the Principal Balance Calculation Report, ¶¶44-47 and ¶¶48-49 for a full explanation of the PMR and PMT Reports, respectively.

[5] I reviewed the Spiral Notebooks for July 1991 related to Account 1A0045, specifically the dash 1 account (10012510), because no Customer Statements, PMRs and PMT Reports were available to identify cash and principal transactions for that account from January 1, 1991 through December 31, 1991. Based on my review, I determined that a cash withdrawal transaction in the amount of $4,146.75 took place on July 19, 1991. *See* HWN00001472-HWN00001473 and HWN00001654-HWN00001655 for an excerpt from the spiral notebook for July 1991 from the BLMIS records to support this cash withdrawal included in the Principal Balance Calculation for Account 1A0045; *see also* Principal Balance Calculation Report, Section V.D.

[6] I reviewed the Spiral Notebooks for December 1991 related to Account 1A0045, because no Customer Statements, PMRs and PMT Reports were available to identify cash and principal transactions for that account for the month of December 1991. Based on my review, I determined that a cash withdrawal transaction in the amount of $2,000,000 took place on December 16, 1991. *See* HWN00001472-HWN00001473 and HWN00001790 for an excerpt from the spiral notebook for December 1991 from the BLMIS records to support this cash withdrawal included in the Principal Balance Calculation for Account 1A0045; *see also* Principal Balance Calculation Report, Section V.D.

[7] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[8] The 130 cash deposits were reflected on the Customer Statements with a transaction code as follows: (i) 117 cash deposits were identified with a transaction code of "CA"; and (ii) 13 cash deposits were identified with a transaction code of "PAID."

[9] The 986 cash withdrawals were reflected on the Customer Statements with a transaction code as follows: (i) 89 cash withdrawals were identified with a transaction code of "CW"; (ii) one cash withdrawal was identified with a transaction code of "JRNL"; (iii) 632 cash withdrawals were identified with a transaction code of "PW"; and (iv) 264 cash withdrawals were identified with a transaction code of "PYMT."

[10] The eight inter-account transfers into Account 1A0045 were reflected on the Customer Statements with a transaction code as follows: (i) six inter-account transfers were identified with a transaction code of "CA"; and (ii) two inter-account transfers were identified with a transaction code of "JRNL."

[11] The nine inter-account transfers out of Account 1A0045 were reflected on the Customer Statements with a transaction code as follows: (i) eight inter-account transfers were identified with a transaction code of "CW"; and (ii) one inter-account transfer was identified with a transaction code of "JRNL."