| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/22/2004 | CHECK WIRE | 146,100,000 | 146,100,000 | - | - | - | 146,100,000 | - | - | - |
| 3/23/2004 | CHECK WIRE | 101,199,980 | 101,199,980 | - | - | - | 247,299,980 | - | - | - |
| 3/24/2004 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 282,299,980 | - | - | - |
| 3/26/2004 | CHECK WIRE | 60,400,000 | 60,400,000 | - | - | - | 342,699,980 | - | - | - |
| 4/1/2004 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | - | 340,499,980 | - | - | (2,200,000) |
| 4/5/2004 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 337,499,980 | - | - | (3,000,000) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 337,499,980 | - | - | - |
| 4/16/2004 | CHECK WIRE | 37,999,980 | 37,999,980 | - | - | - | 375,499,960 | - | - | - |
| 4/28/2004 | CHECK WIRE | 26,999,980 | 26,999,980 | - | - | - | 402,499,940 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (2,184) | - | * [1] | - | - | 402,499,940 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (1,677) | - | * [1] | - | - | 402,499,940 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (8,410) | - | * [1] | - | - | 402,499,940 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (8,274) | - | * [1] | - | - | 402,499,940 | - | - | - |
| 5/11/2004 | CHECK WIRE | 38,999,980 | 38,999,980 | - | - | - | 441,499,920 | - | - | - |
| 5/11/2004 | CHECK WIRE | 39,999,980 | 39,999,980 | - | - | - | 481,499,900 | - | - | - |
| 5/11/2004 | CANCEL C&S 5/11/04 | (39,999,980) | (39,999,980) | - | - | - | 441,499,920 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (6,432) | - | * [1] | - | - | 441,499,920 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (375) | - | * [1] | - | - | 441,499,920 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (1,617) | - | * [1] | - | - | 441,499,920 | - | - | - |
| 5/28/2004 | CHECK WIRE | 8,999,980 | 8,999,980 | - | - | - | 450,499,900 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (20,951) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (7,857) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (2,617) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (13,085) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (1,643) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (3,858) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (8,581) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (1,819) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (17,863) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (1,312) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (3,143) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (1,125) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (3,538) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (2,025) | - | * [1] | - | - | 450,499,900 | - | - | - |
| 6/15/2004 | CHECK WIRE | 16,999,980 | 16,999,980 | - | - | - | 467,499,880 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 467,499,880 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (2,652) | - | * [1] | - | - | 467,499,880 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (5,454) | - | * [1] | - | - | 467,499,880 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (8,425) | - | * [1] | - | - | 467,499,880 | - | - | - |
| 7/6/2004 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 463,499,880 | - | - | (4,000,000) |
| 7/7/2004 | W/H TAX DIV HPQ | (3,395) | - | * [1] | - | - | 463,499,880 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (19,224) | - | * [1] | - | - | 463,499,880 | - | - | - |
| 7/12/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 463,499,880 | - | - | - |
| 7/20/2004 | CHECK WIRE | 7,999,980 | 7,999,980 | - | - | - | 471,499,860 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (3,116) | - | * [1] | - | - | 471,499,860 | - | - | - |
| 8/4/2004 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 467,499,860 | - | - | (4,000,000) |
| 8/11/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 467,499,860 | - | - | - |
| 8/16/2004 | CHECK WIRE | 14,499,980 | 14,499,980 | - | - | - | 481,999,840 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 481,999,840 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 481,999,840 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (6,289) | - | * [1] | - | - | 481,999,840 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (2,116) | - | * [1] | - | - | 481,999,840 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (3,265) | - | * [1] | - | - | 481,999,840 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (13,592) | - | * [1] | - | - | 481,999,840 | - | - | - |
| 9/15/2004 | CHECK WIRE | 15,999,980 | 15,999,980 | - | - | - | 497,999,820 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (3,022) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (3,093) | - | * [1] | - | - | 497,999,820 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/24/2004 | W/H TAX DIV BAC | (29,439) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (6,215) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (13,510) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (1,667) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (9,600) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (3,868) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (23,878) | - | * [1] | - | - | 497,999,820 | - | - | - |
| 10/15/2004 | CHECK WIRE | 50,999,980 | 50,999,980 | - | - | - | 548,999,800 | - | - | - |
| 10/28/2004 | CHECK WIRE | 2,999,980 | 2,999,980 | - | - | - | 551,999,780 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [1] | - | - | 551,999,780 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 551,999,780 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 551,999,780 | - | - | - |
| 11/10/2004 | CHECK WIRE | 71,999,980 | 71,999,980 | - | - | - | 623,999,760 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (1,384) | - | * [1] | - | - | 623,999,760 | - | - | - |
| 11/26/2004 | CHECK WIRE | 4,499,980 | 4,499,980 | - | - | - | 628,499,740 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (7,172) | - | * [1] | - | - | 628,499,740 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (2,278) | - | * [1] | - | - | 628,499,740 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (18,371) | - | * [1] | - | - | 628,499,740 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (2,303) | - | * [1] | - | - | 628,499,740 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (4,634) | - | * [1] | - | - | 628,499,740 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (25,219) | - | * [1] | - | - | 628,499,740 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (4,376) | - | * [1] | - | - | 628,499,740 | - | - | - |
| 12/13/2004 | CHECK WIRE | 37,999,980 | 37,999,980 | - | - | - | 666,499,720 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 666,499,720 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (4,926) | - | * [1] | - | - | 666,499,720 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 666,499,720 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 666,499,720 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (2,959) | - | * [1] | - | - | 666,499,720 | - | - | - |
| 1/18/2005 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 671,499,700 | - | - | - |
| 2/7/2005 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 676,499,680 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (907) | - | * [1] | - | - | 676,499,680 | - | - | - |
| 2/22/2005 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 681,499,660 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (378) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (47,871) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (3,054) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (10,651) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (17,408) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (3,412) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (4,295) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (17,815) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (30,101) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (4,209) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (18,247) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (6,184) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (5,039) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (36,591) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (7,349) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (7,215) | - | * [1] | - | - | 681,499,660 | - | - | - |
| 3/16/2005 | CHECK WIRE | 44,999,980 | 44,999,980 | - | - | - | 726,499,640 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (13,838) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (9,162) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (76,443) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 3/30/2005 | 2004 W/H ADJUSTMENT | (350,886) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 3/31/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (16,682) | - | * [1] | - | - | 726,499,640 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2005 | W/H TAX JAN & FEB 2005 | (55,169) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (2,539) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (34,816) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (22,511) | - | * [1] | - | - | 726,499,640 | - | - | - |
| 4/6/2005 | CHECK WIRE | 350,866 | 350,866 | - | - | - | 726,850,506 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (5,031) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (49,995) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (48,815) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 4/29/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 4/29/2005 | W/H ADJ | (168,558) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 4/29/2005 | W/H ADJ | (51,354) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (6,783) | - | * [1] | - | - | 726,850,506 | - | - | - |
| 6/10/2005 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 723,850,506 | - | - | (3,000,000) |
| 6/10/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (3,227) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (4,620) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (11,261) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (7,544) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (62,907) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (15,346) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (21,746) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (4,132) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (28,331) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (7,631) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (8,121) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (4,567) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (52,158) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (80,424) | - | * [1] | - | - | 723,850,506 | - | - | - |
| 8/2/2005 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 728,850,486 | - | - | - |
| 8/16/2005 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 733,850,466 | - | - | - |
| 9/1/2005 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 738,850,446 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (327) | - | * [1] | - | - | 738,850,446 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 738,850,446 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (10,925) | - | * [1] | - | - | 738,850,446 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (1,825) | - | * [1] | - | - | 738,850,446 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (30,684) | - | * [1] | - | - | 738,850,446 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (11,122) | - | * [1] | - | - | 738,850,446 | - | - | - |
| 10/7/2005 | CHECK WIRE | 7,999,980 | 7,999,980 | - | - | - | 746,850,426 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (79,118) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (89) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (82,283) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (9,718) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (49,563) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (14,847) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (5,673) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (2,545) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (115,828) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (9,077) | - | * [1] | - | - | 746,850,426 | - | - | - |

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br><br>Transfers of Principal In | Column 7<br><br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (24,820) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (44,842) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (10,212) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (72,145) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (37,639) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (93,777) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (11,644) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (16,339) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (52,479) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (17,156) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (50,761) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (10,893) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (29,367) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (11,951) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (19,743) | - | * [1] | - | - | 746,850,426 | - | - | - |
| 12/20/2005 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 761,850,406 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (102,121) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (3,744) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (43,118) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (12,581) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (22,421) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (5,719) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (11,748) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (28,185) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 761,850,406 | - | - | - |
| 1/17/2006 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 766,850,386 | - | - | - |
| 1/31/2006 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 771,850,366 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (14,727) | - | * [1] | - | - | 771,850,366 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 771,850,366 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (15,313) | - | * [1] | - | - | 771,850,366 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (13,322) | - | * [1] | - | - | 771,850,366 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (2,405) | - | * [1] | - | - | 771,850,366 | - | - | - |
| 2/15/2006 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 776,850,346 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (21,249) | - | * [1] | - | - | 776,850,346 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (47,089) | - | * [1] | - | - | 776,850,346 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (5,682) | - | * [1] | - | - | 776,850,346 | - | - | - |
| 2/24/2006 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 781,850,326 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (123,376) | - | * [1] | - | - | 781,850,326 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 781,850,326 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (11,363) | - | * [1] | - | - | 781,850,326 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (42,544) | - | * [1] | - | - | 781,850,326 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (29,904) | - | * [1] | - | - | 781,850,326 | - | - | - |
| 3/3/2006 | CHECK WIRE | 15,999,980 | 15,999,980 | - | - | - | 797,850,306 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (12,272) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (20,727) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (88,132) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (41,218) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (98,663) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (50,391) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (11,000) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (4,545) | - | * [1] | - | - | 797,850,306 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (15,633) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (16,727) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (49,498) | - | * [1] | - | - | 797,850,306 | - | - | - |
| 3/15/2006 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 802,850,286 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (11,635) | - | * [1] | - | - | 802,850,286 | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 802,850,286 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (19,224) | - | * [1] | - | - | 802,850,286 | - | - | - |
| 3/22/2006 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 817,850,266 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (15,681) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (115,905) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (22,629) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (3,939) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (33,887) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (22,477) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (44,046) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (12,139) | - | * [1] | - | - | 817,850,266 | - | - | - |
| 4/7/2006 | CHECK WIRE | 9,999,980 | 9,999,980 | - | - | - | 827,850,246 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (7,041) | - | (7,041) | - | - | 827,843,205 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 827,843,205 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (88,878) | - | * [1] | - | - | 827,843,205 | - | - | - |
| 4/21/2006 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 842,843,185 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 842,843,185 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (131,624) | - | * [1] | - | - | 842,843,185 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 7,041 | - | 7,041 | - | - | 842,850,226 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (15,726) | - | * [1] | - | - | 842,850,226 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (6,199) | - | * [1] | - | - | 842,850,226 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 842,850,226 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (47,052) | - | * [1] | - | - | 842,850,226 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (64,200) | - | * [1] | - | - | 842,850,226 | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (69,396) | - | * [1] | - | - | 842,850,226 | - | - | - |
| 5/4/2006 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 857,850,206 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 857,850,206 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (8,154) | - | * [1] | - | - | 857,850,206 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 857,850,206 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (55,672) | - | * [1] | - | - | 857,850,206 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (24,341) | - | * [1] | - | - | 857,850,206 | - | - | - |
| 5/19/2006 | CHECK WIRE | 49,999,980 | 49,999,980 | - | - | - | 907,850,186 | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (2,621) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (9,294) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (12,614) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (8,494) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (133,186) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (23,007) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (32,795) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (49,849) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (13,623) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (23,663) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (99,293) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (29,899) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (44,955) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (110,206) | - | * [1] | - | - | 907,850,186 | - | - | - |

08-01789-cgm    Doc 21189-2    Filed 02/28/22    Entered 02/28/22 22:20:44    Exhibit B
Pg 6 of 12

Exhibit B

BLMIS ACCOUNT NO. 1FR108 - FIRST (D)XTRA (LUX) SA FBO LUXALPHA SICAV

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2006 | W/H TAX DIV IBM | (26,358) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (14,707) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (18,567) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (62,437) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (12,623) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (18,163) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (131,180) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (4,162) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (27,303) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (93) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (65,590) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (46,014) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (21,947) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (24,822) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (12,812) | - | * [1] | - | - | 907,850,186 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (8,805) | - | (8,805) | - | - | 907,841,381 | - | - | - |
| 7/10/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 927,841,361 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (64,056) | - | * [1] | - | - | 927,841,361 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 927,841,361 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 927,841,361 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 927,841,361 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (7,368) | - | * [1] | - | - | 927,841,361 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 8,805 | - | 8,805 | - | - | 927,850,166 | - | - | - |
| 8/7/2006 | CHECK WIRE | 24,999,980 | 24,999,980 | - | - | - | 952,850,146 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (11,404) | - | * [1] | - | - | 952,850,146 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (46,154) | - | * [1] | - | - | 952,850,146 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 952,850,146 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (4,775) | - | * [1] | - | - | 952,850,146 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (2,105) | - | * [1] | - | - | 952,850,146 | - | - | - |
| 8/22/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 972,850,126 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (10,060) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (7,042) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (109,558) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (42,814) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (26,330) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (10,865) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (79,316) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (18,872) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (18,349) | - | * [1] | - | - | 972,850,126 | - | - | - |
| 9/7/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 992,850,106 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (20,522) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (86,832) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (52,311) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (11,730) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (14,808) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (49,796) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (35,695) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (19,254) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (10,748) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (13,882) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (114,923) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 992,850,106 | - | - | - |

| Column 1<br><br>Date | Column 2<br><br>Transaction<br>Description | Column 3<br><br>Transaction Amount<br>as Reported in<br>Customer Statement | Column 4<br><br>Cash<br>Deposits | Column 5<br><br>Cash<br>Withdrawals | Column 6<br><br>Transfers of<br>Principal In | Column 7<br><br>Transfers of<br>Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Preference<br>Period<br>Initial<br>Transfers | Column 10<br><br>Two Year<br>Initial<br>Transfers | Column 11<br><br>Six Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | W/H TAX DIV S | (3,377) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (22,254) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (36,698) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (28,690) | - | * [1] | - | - | 992,850,106 | - | - | - |
| 10/4/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,012,850,086 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (9,979) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (81,098) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (117,262) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,012,850,086 | - | - | - |
| 11/2/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,032,850,066 | - | - | - |
| 11/8/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,052,850,046 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (3,913) | - | * [1] | - | - | 1,052,850,046 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 1,052,850,046 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (14,387) | - | * [1] | - | - | 1,052,850,046 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (149,447) | - | * [1] | - | - | 1,052,850,046 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 1,052,850,046 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,052,850,046 | - | - | - |
| 12/4/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,072,850,026 | - | - | - |
| 12/20/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,092,850,006 | - | - | - |
| 12/28/2006 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,112,849,986 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (26,844) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (32,468) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (53,225) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (21,177) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (14,257) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (69,055) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (4,810) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (27,778) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (28,155) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (71,817) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (118,423) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (41,006) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (53,696) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (70,564) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (58,504) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (35,856) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (54) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (109,605) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (14,550) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (15,537) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (74,810) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (164,841) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (29,762) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (16,113) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (6,215) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (16,775) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (26,241) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (31,943) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (42,200) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (108,674) | - | * [1] | - | - | 1,112,849,986 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,112,849,986 | - | - | - |
| 2/27/2007 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,132,849,966 | - | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (24,645) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (16,335) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (3,819) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (20,226) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (23,046) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (5,617) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (61,230) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (58,992) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (12,167) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (23,465) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (26,072) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (138,630) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (32,347) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (4,741) | - | * [1] | - | - | 1,132,849,966 | - | - | - |
| 4/2/2007 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,152,849,946 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (46,422) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (55,434) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (35,899) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (14,715) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (120,002) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (160,752) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (4,346) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (77,001) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (20,383) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (5,965) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (181,697) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (46,848) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (18,815) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (65,225) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (45,133) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (37,012) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (142,614) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (29,895) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (13,788) | - | (13,788) | - | - | 1,152,836,159 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (18,862) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (137,376) | - | * [1] | - | - | 1,152,836,159 | - | - | - |

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br><br>Transaction Amount as Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br><br>Transfers of Principal In | Column 7<br><br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2007 | W/H TAX DIV CVX | (86,319) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (41,412) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (82,419) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (24,847) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (59,957) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (72,472) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (14,701) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (29,895) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (32,030) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (173,932) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (5,015) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (42,848) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (56,554) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (46,972) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (15,012) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (99,600) | - | * [1] | - | - | 1,152,836,159 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 13,788 | - | 13,788 | - | - | 1,152,849,946 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 1,152,849,946 | - | - | - |
| 8/2/2007 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 1,137,849,946 | - | (15,000,000) | (15,000,000) |
| 8/2/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 1,137,849,946 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,137,849,946 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (74,423) | - | * [1] | - | - | 1,137,849,946 | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (18,430) | - | * [1] | - | - | 1,137,849,946 | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (29,020) | - | * [1] | - | - | 1,137,849,946 | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (14,874) | - | * [1] | - | - | 1,137,849,946 | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (57,313) | - | * [1] | - | - | 1,137,849,946 | - | - | - |
| 9/6/2007 | CHECK WIRE | (43,000,000) | - | (43,000,000) | - | - | 1,094,849,946 | - | (43,000,000) | (43,000,000) |
| 9/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (7,281) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (34,689) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (55,519) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (15,602) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (9,153) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (23,664) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 1,094,849,946 | - | - | - |
| 9/28/2007 | CHECK WIRE | (12,366,000) | - | (12,366,000) | - | - | 1,082,483,946 | - | (12,366,000) | (12,366,000) |
| 9/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,082,483,946 | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (17,157) | - | * [1] | - | - | 1,082,483,946 | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (39,650) | - | * [1] | - | - | 1,082,483,946 | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (104,711) | - | * [1] | - | - | 1,082,483,946 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 1,082,483,946 | - | - | - |
| 11/7/2007 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,102,483,926 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (5,555) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (47,134) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (46,595) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (11,712) | - | * [1] | - | - | 1,102,483,926 | - | - | - |

BLMIS ACCOUNT NO. 1FR108 - UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | W/H TAX DIV EXC | (7,360) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (8,411) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (31,876) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (60,278) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (17,992) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (23,130) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (3,486) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (8,903) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (11,039) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,102,483,926 | - | - | - |
| 2/7/2008 | CHECK WIRE | 49,999,980 | 49,999,980 | - | - | - | 1,152,483,906 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (52,571) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (4,259) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (34,895) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (24,308) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (24,437) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (15,059) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (70,095) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (9,583) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (9,735) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (10,709) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (63,888) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (18,254) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (10,648) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (40,584) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (39,139) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (12,169) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (29,115) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (7,416) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (42,836) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (14,831) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,152,483,906 | - | - | - |
| 3/20/2008 | CHECK WIRE | 119,999,980 | 119,999,980 | - | - | - | 1,272,483,886 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (17,037) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (12,321) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (93,459) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (19,395) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (25,434) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (27,746) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (6,815) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (13,964) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (18,064) | - | * [1] | - | - | 1,272,483,886 | - | - | - |
| 4/18/2008 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 1,287,483,866 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (4,487) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (102,799) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (8,883) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (40,917) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (39,870) | - | * [1] | - | - | 1,287,483,866 | - | - | - |

BLMIS ACCOUNT NO. 1FR108 - UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2008 | W/H TAX DIV T | (77,766) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (8,614) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (2,871) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (6,461) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (40,678) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (18,305) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (7,537) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (51,684) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (4,187) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (60,656) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (26,381) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (34,075) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (14,991) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (130,671) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (27,315) | - | * [1] | - | - | 1,287,483,866 | - | - | - |
| 6/6/2008 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 1,302,483,846 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (17,658) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (82,497) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (41,387) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (26,754) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (129,219) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (19,314) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (19,424) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (22,073) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (52,809) | - | * [1] | - | - | 1,302,483,846 | - | - | - |
| 6/24/2008 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 1,322,483,826 | - | - | - |
| 6/27/2008 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 1,337,483,806 | - | - | - |
| 7/9/2008 | CHECK WIRE | 74,999,980 | 74,999,980 | - | - | - | 1,412,483,786 | - | - | - |
| 7/18/2008 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 1,427,483,766 | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (64) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (4,501) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (11,987) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (76,979) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (5,708) | - | * [1] | - | - | 1,427,483,766 | - | - | - |
| 9/11/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 1,297,483,766 | - | (130,000,000) | (130,000,000) |
| 10/2/2008 | W/H TAX DIV WMT | (35,525) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (21,061) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (32,578) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (5,489) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (23,933) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (29,617) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (96,550) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (43,229) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (38,592) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (35,391) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (138,048) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (14,822) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (186,243) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (57,708) | - | * [1] | - | - | 1,297,483,766 | - | - | - |

BLMIS ACCOUNT NO. 1FR108 - (UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount as Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV WFC | (42,975) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (88,210) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (27,639) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (12,069) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (13,047) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (8,148) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (30,580) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (20,941) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (84,444) | - | * [1] | - | - | 1,297,483,766 | - | - | - |
| 10/10/2008 | CHECK WIRE | (180,000,000) | - | (180,000,000) | - | - | 1,117,483,766 | (180,000,000) | (180,000,000) | (180,000,000) |
| 10/24/2008 | CHECK WIRE | (180,000,000) | - | (180,000,000) | - | - | 937,483,766 | (180,000,000) | (180,000,000) | (180,000,000) |
| 11/4/2008 | W/H TAX DIV PM | (23,780) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (52,293) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (16,006) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (9,109) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (9,603) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (12,771) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 937,483,766 | - | - | - |
| 11/14/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 887,483,766 | (50,000,000) | (50,000,000) | (50,000,000) |
| 11/19/2008 | CHECK WIRE | (125,000,000) | - | (125,000,000) | - | - | 762,483,766 | (125,000,000) | (125,000,000) | (125,000,000) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 762,483,766 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 762,483,766 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 762,483,766 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 762,483,766 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 762,483,766 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 762,483,766 | - | - | - |
| | Total: | $ 1,514,049,766 | $ (751,566,000) | $ - | $ - | $ - | $ 762,483,766 | $ (535,000,000) | $ (735,366,000) | $ (751,566,000) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.