| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2003 | CHECK WIRE | 3,885,000 | 3,885,000 | - | - | - | 3,885,000 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - * [1] | - | - | 3,885,000 | - | - | - |
| 5/1/2003 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 4,885,000 | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - * [1] | - | - | 4,885,000 | - | - | - |
| 5/19/2003 | CHECK WIRE | 2,892,607 | 2,892,607 | - | - | - | 7,777,607 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - * [1] | - | - | 7,777,607 | - | - | - |
| 6/5/2003 | CHECK WIRE | 2,589,000 | 2,589,000 | - | - | - | 10,366,607 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (445) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (262) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (624) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (103) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (131) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (45) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (52) | - | - * [1] | - | - | 10,366,607 | - | - | - |
| 6/27/2003 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | 9,166,607 | - | - | (1,200,000) |
| 6/27/2003 | W/H TAX DIV BAC | (359) | - | - * [1] | - | - | 9,166,607 | - | - | - |
| 6/27/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - * [1] | - | - | 9,166,607 | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (100) | - | - * [1] | - | - | 9,166,607 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (92) | - | - * [1] | - | - | 9,166,607 | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (199) | - | - * [1] | - | - | 9,166,607 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (303) | - | - * [1] | - | - | 9,166,607 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (146) | - | - * [1] | - | - | 9,166,607 | - | - | - |
| 7/8/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 14,166,607 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (499) | - | - * [1] | - | - | 14,166,607 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (90) | - | - * [1] | - | - | 14,166,607 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - * [1] | - | - | 14,166,607 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - * [1] | - | - | 14,166,607 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (156) | - | - * [1] | - | - | 14,166,607 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (841) | - | - * [1] | - | - | 14,166,607 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (717) | - | - * [1] | - | - | 14,166,607 | - | - | - |
| 8/5/2003 | CHECK WIRE | 1,226,000 | 1,226,000 | - | - | - | 15,392,607 | - | - | - |
| 8/8/2003 | CHECK WIRE | 238,000 | 238,000 | - | - | - | 15,630,607 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (385) | - | - * [1] | - | - | 15,630,607 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (1,184) | - | - * [1] | - | - | 15,630,607 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (99) | - | - * [1] | - | - | 15,630,607 | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (508) | - | - * [1] | - | - | 15,630,607 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (85) | - | - * [1] | - | - | 15,630,607 | - | - | - |
| 9/3/2003 | CHECK WIRE | 810,000 | 810,000 | - | - | - | 16,440,607 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (778) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (124) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (1,114) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (180) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (237) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (195) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (1,348) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (315) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (970) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (638) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (68) | - | - * [1] | - | - | 16,440,607 | - | - | - |
| 10/2/2003 | CHECK WIRE | 7,330,000 | 7,330,000 | - | - | - | 23,770,607 | - | - | - |
| 10/2/2003 | CHECK WIRE | 3,885,000 | 3,885,000 | - | - | - | 27,655,607 | - | - | - |
| 10/3/2003 | CHECK WIRE | 975,000 | 975,000 | - | - | - | 28,630,607 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (285) | - | - * [1] | - | - | 28,630,607 | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (1,591) | - | - * [1] | - | - | 28,630,607 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 28,630,607 | - | - | - |
| 11/3/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 33,630,607 | - | - | - |
| 11/5/2003 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 51,630,607 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (3,593) | - | * [1] | - | - | 51,630,607 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (1,238) | - | * [1] | - | - | 51,630,607 | - | - | - |
| 11/21/2003 | CHECK WIRE | 3,550,000 | 3,550,000 | - | - | - | 55,180,607 | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 55,180,607 | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (3,751) | - | * [1] | - | - | 55,180,607 | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (299) | - | * [1] | - | - | 55,180,607 | - | - | - |
| 12/1/2003 | CHECK WIRE | 5,600,000 | 5,600,000 | - | - | - | 60,780,607 | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (1,531) | - | * [1] | - | - | 60,780,607 | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (269) | - | * [1] | - | - | 60,780,607 | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (2,424) | - | * [1] | - | - | 60,780,607 | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (1,470) | - | * [1] | - | - | 60,780,607 | - | - | - |
| 12/10/2003 | CHECK WIRE | (1,030,000) | - | (1,030,000) | - | - | 59,750,607 | - | - | (1,030,000) |
| 12/10/2003 | W/H TAX DIV IBM | (572) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (3,445) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (561) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (230) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (233) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (332) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (371) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (209) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 59,750,607 | - | - | - |
| 1/9/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 64,750,607 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (1,201) | - | * [1] | - | - | 64,750,607 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 64,750,607 | - | - | - |
| 1/16/2004 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 69,250,607 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (374) | - | * [1] | - | - | 69,250,607 | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (1,489) | - | * [1] | - | - | 69,250,607 | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (1,443) | - | * [1] | - | - | 69,250,607 | - | - | - |
| 2/3/2004 | CHECK WIRE | 3,610,000 | 3,610,000 | - | - | - | 72,860,607 | - | - | - |
| 2/13/2004 | CHECK WIRE | 22,410,000 | 22,410,000 | - | - | - | 95,270,607 | - | - | - |
| 2/17/2004 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 97,270,607 | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (2,443) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (447) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (8,303) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (630) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (3,060) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (1,041) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (5,189) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (548) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (640) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (709) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (2,866) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (6,647) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (395) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (1,088) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (731) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (1,378) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (983) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (1,281) | - | * [1] | - | - | 97,270,607 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (4,851) | - | * [1] | - | - | 97,270,607 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2004 | W/H TAX DIV VZ | (4,931) | - | *  [1] | - | - | 97,270,607 | - | - | - |
| 5/10/2004 | CHECK WIRE | 10,300,000 | 10,300,000 | - | - | - | 107,570,607 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (3,772) | - | *  [1] | - | - | 107,570,607 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (220) | - | *  [1] | - | - | 107,570,607 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (948) | - | *  [1] | - | - | 107,570,607 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (674) | - | *  [1] | - | - | 107,570,607 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (12,285) | - | *  [1] | - | - | 107,570,607 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (4,607) | - | *  [1] | - | - | 107,570,607 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (1,535) | - | *  [1] | - | - | 107,570,607 | - | - | - |
| 6/4/2004 | CHECK WIRE | 10,300,000 | 10,300,000 | - | - | - | 117,870,607 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (7,673) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (963) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (2,262) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (5,032) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (1,067) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (769) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (10,474) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (1,843) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (660) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (1,187) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (2,074) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (1,418) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (2,916) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (4,504) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (1,815) | - | *  [1] | - | - | 117,870,607 | - | - | - |
| 7/8/2004 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 127,870,607 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (10,251) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (1,666) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (3,503) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (1,179) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (1,819) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (7,350) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (1,635) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (1,673) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (15,922) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (3,361) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (902) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (5,192) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (7,307) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (2,092) | - | *  [1] | - | - | 127,870,607 | - | - | - |
| 10/7/2004 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 137,870,607 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (12,915) | - | *  [1] | - | - | 137,870,607 | - | - | - |
| 10/15/2004 | CHECK WIRE | 6,200,000 | 6,200,000 | - | - | - | 144,070,607 | - | - | - |
| 10/20/2004 | CHECK WIRE | 4,590,000 | 4,590,000 | - | - | - | 148,660,607 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (81) | - | *  [1] | - | - | 148,660,607 | - | - | - |
| 11/4/2004 | CHECK WIRE | 8,975,000 | 8,975,000 | - | - | - | 157,635,607 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | *  [1] | - | - | 157,635,607 | - | - | - |
| 11/5/2004 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 159,735,607 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | *  [1] | - | - | 159,735,607 | - | - | - |
| 11/23/2004 | CHECK WIRE | 4,900,000 | 4,900,000 | - | - | - | 164,635,607 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (757) | - | *  [1] | - | - | 164,635,607 | - | - | - |
| 12/1/2004 | CHECK WIRE | 4,930,000 | 4,930,000 | - | - | - | 169,565,607 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2004 | W/H TAX DIV WFC | (3,923) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (1,246) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (10,049) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (1,260) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (2,535) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (2,394) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (13,795) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (2,695) | - | * [1] | - | - | 169,565,607 | - | - | - |
| 12/15/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 174,565,607 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 174,565,607 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 174,565,607 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (1,529) | - | * [1] | - | - | 174,565,607 | - | - | - |
| 1/11/2005 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 180,565,607 | - | - | - |
| 1/25/2005 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 186,565,607 | - | - | - |
| 2/1/2005 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 192,565,607 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (509) | - | * [1] | - | - | 192,565,607 | - | - | - |
| 2/16/2005 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 197,565,607 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (206) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (26,891) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (1,716) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (5,981) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (9,778) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (1,917) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (2,412) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (10,000) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (16,909) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (2,364) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (3,474) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (2,831) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (10,249) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (20,554) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (4,128) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (4,053) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (3,887) | - | * [1] | - | - | 197,565,607 | - | - | - |
| 3/21/2005 | CHECK WIRE | 5,600,000 | 5,600,000 | - | - | - | 203,165,607 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (2,573) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (21,463) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (4,686) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (1,426) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (6,323) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (9,778) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (1,413) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (14,042) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [1] | - | - | 203,165,607 | - | - | - |
| 4/20/2005 | CHECK WIRE | 4,600,000 | 4,600,000 | - | - | - | 207,765,607 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (27,412) | - | * [1] | - | - | 207,765,607 | - | - | - |
| 5/2/2005 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 210,765,607 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | * [1] | - | - | 210,765,607 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (1,981) | - | * [1] | - | - | 210,765,607 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (942) | - | * [1] | - | - | 210,765,607 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (1,349) | - | * [1] | - | - | 210,765,607 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (3,289) | - | * [1] | - | - | 210,765,607 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | * [1] | - | - | 210,765,607 | - | - | - |
| 6/22/2005 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 214,765,607 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2005 | W/H TAX DIV HD | (2,203) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (18,371) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (4,482) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (1,207) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (8,274) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (2,229) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (6,350) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (2,372) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (1,334) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (15,232) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (23,486) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (319) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (3,197) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (534) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (8,981) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (3,255) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (23,156) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (109) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (24,083) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (2,844) | - | * [1] | - | - | 214,765,607 | - | - | - |
| 11/1/2005 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 208,765,607 | - | - | (6,000,000) |
| 11/15/2005 | W/H TAX DIV ABT | (4,345) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (14,365) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (738) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (1,644) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (2,631) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (33,572) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 11/30/2005 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 205,765,607 | - | - | (3,000,000) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (12,997) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (7,194) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (2,960) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (20,912) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (10,910) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (27,181) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (3,377) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (4,736) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (15,209) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (4,973) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (14,712) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (3,157) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (8,512) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (3,464) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (5,722) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (29,599) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (1,085) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (1,366) | - | * [1] | - | - | 205,765,607 | - | - | - |

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br><br>Transaction Amount as Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br><br>Transfers of Principal In | Column 7<br><br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | W/H TAX DIV PEP | (6,499) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (3,647) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (12,497) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (3,405) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (4,043) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (3,656) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (4,202) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (660) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (5,833) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (12,926) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (1,560) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (33,867) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (3,119) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (8,209) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (11,678) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (3,369) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (5,690) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (24,193) | - | * [1] | - | - | 205,765,607 | - | - | - |
| 3/8/2006 | CHECK WIRE | (16,000,000) | - | (16,000,000) | - | - | 189,765,607 | - | - | (16,000,000) |
| 3/9/2006 | W/H TAX DIV MSFT | (11,315) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (13,833) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (27,083) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (3,019) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (4,291) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (1,248) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (4,592) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (13,587) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (3,194) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (5,277) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (4,305) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (31,816) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (1,018) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (5,839) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (11,379) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (5,810) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (8,755) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (3,134) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (1,933) | - | (1,933) | - | - | 189,763,674 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 189,763,674 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (22,958) | - | * [1] | - | - | 189,763,674 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 189,763,674 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (36,131) | - | * [1] | - | - | 189,763,674 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,933 | - | 1,933 | - | - | 189,765,607 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (1,494) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (3,791) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (11,341) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (15,476) | - | * [1] | - | - | 189,765,607 | - | - | - |

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br><br>Transaction Amount as Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br><br>Transfers of Principal In | Column 7<br><br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2006 | W/H TAX DIV T | (16,728) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,966) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (5,868) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (13,420) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (2,240) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (632) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (2,965) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (2,048) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (32,105) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (5,408) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (11,717) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (7,708) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (3,202) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (5,562) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (7,207) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (23,339) | - | * [1] | - | - | 189,765,607 | - | - | - |
| 6/8/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 199,765,607 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (10,566) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (25,906) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (4,364) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (6,190) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,728) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (14,676) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (2,966) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (4,269) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (30,833) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (978) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (6,409) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (10,815) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (5,159) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (5,834) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (15,417) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (3,011) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (2,073) | - | (2,073) | - | - | 199,763,534 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (15,056) | - | * [1] | - | - | 199,763,534 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 199,763,534 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 199,763,534 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [1] | - | - | 199,763,534 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (1,664) | - | * [1] | - | - | 199,763,534 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 2,073 | - | 2,073 | - | - | 199,765,607 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (2,576) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (10,426) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (475) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (1,079) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (2,273) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (1,591) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (24,749) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (5,948) | - | * [1] | - | - | 199,765,607 | - | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount as Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2006 | W/H TAX DIV WFC | (9,672) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (2,454) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (17,917) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (4,263) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (4,145) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (4,636) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (2,650) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (19,615) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (11,817) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (11,249) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (3,345) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (8,064) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (2,428) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (4,350) | - | * [1] | - | - | 199,765,607 | - | - | - |
| 9/18/2006 | CHECK WIRE | (11,500,000) | - | (11,500,000) | - | - | 188,265,607 | - | - | (11,500,000) |
| 9/21/2006 | W/H TAX DIV HD | (3,136) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (25,961) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (763) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (5,027) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (8,290) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (6,481) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (2,254) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (18,320) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (26,489) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 188,265,607 | - | - | - |
| 11/7/2006 | CHECK WIRE | (38,500,000) | - | (38,500,000) | - | - | 149,765,607 | - | - | (38,500,000) |
| 11/20/2006 | W/H TAX DIV TXN | (786) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (2,888) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (30,003) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (4,424) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (8,762) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (5,330) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (1,052) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (11,600) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (2,389) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (2,631) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (2,840) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (4,886) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (12,161) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (790) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (9,098) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (3,586) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (7,199) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (18,531) | - | * [1] | - | - | 149,765,607 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (2,728) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (2,337) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (12,667) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (11,745) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (4,560) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (11,693) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (4,784) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (20,070) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (6,731) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (27,076) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (4,443) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (5,236) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (6,915) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (17,850) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (3,866) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (2,563) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (3,174) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (882) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (3,617) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (599) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (9,608) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (1,909) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (9,257) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (3,682) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (4,091) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (21,753) | - | * [1] | - | - | 149,765,607 | - | - | - |
| 3/28/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 159,765,607 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (4,999) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (732) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (8,566) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (5,546) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (7,176) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (2,274) | - | * [1] | - | - | 159,765,607 | - | - | - |
| 4/10/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 169,765,607 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (18,543) | - | * [1] | - | - | 169,765,607 | - | - | - |
| 4/16/2007 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 175,765,607 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 175,765,607 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 175,765,607 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (25,225) | - | * [1] | - | - | 175,765,607 | - | - | - |
| 4/30/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 180,765,607 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (741) | - | * [1] | - | - | 180,765,607 | - | - | - |

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br><br>Transaction Amount as Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br><br>Transfers of Principal In | Column 7<br><br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2007 | CHECK WIRE | 16,000,000 | 16,000,000 | - | - | - | 196,765,607 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (13,141) | - | * [1] | - | - | 196,765,607 | - | - | - |
| 5/16/2007 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 208,765,607 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (3,479) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (1,017) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (31,009) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (7,702) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (7,995) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (3,211) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (11,131) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (6,317) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (5,102) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (24,339) | - | * [1] | - | - | 208,765,607 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (2,353) | - | (2,353) | - | - | 208,763,254 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (23,445) | - | * [1] | - | - | 208,763,254 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (3,219) | - | * [1] | - | - | 208,763,254 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (7,068) | - | * [1] | - | - | 208,763,254 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (14,731) | - | * [1] | - | - | 208,763,254 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (14,066) | - | * [1] | - | - | 208,763,254 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (4,241) | - | * [1] | - | - | 208,763,254 | - | - | - |
| 6/13/2007 | CHECK WIRE | 3,700,000 | 3,700,000 | - | - | - | 212,463,254 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (10,232) | - | * [1] | - | - | 212,463,254 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 212,463,254 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (2,509) | - | * [1] | - | - | 212,463,254 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (12,368) | - | * [1] | - | - | 212,463,254 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (5,102) | - | * [1] | - | - | 212,463,254 | - | - | - |
| 6/20/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 222,463,254 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (5,466) | - | * [1] | - | - | 222,463,254 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (29,684) | - | * [1] | - | - | 222,463,254 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (856) | - | * [1] | - | - | 222,463,254 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 222,463,254 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (7,312) | - | * [1] | - | - | 222,463,254 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (9,652) | - | * [1] | - | - | 222,463,254 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (8,016) | - | * [1] | - | - | 222,463,254 | - | - | - |
| 7/5/2007 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 231,463,254 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (2,562) | - | * [1] | - | - | 231,463,254 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (16,998) | - | * [1] | - | - | 231,463,254 | - | - | - |
| 7/11/2007 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 242,963,254 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 2,353 | - | 2,353 | - | - | 242,965,607 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 242,965,607 | - | - | - |
| 8/6/2007 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 254,965,607 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 254,965,607 | - | - | - |
| 8/20/2007 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | 252,465,607 | - | (2,500,000) | (2,500,000) |
| 8/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (16,262) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (4,027) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (3,250) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (6,341) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (12,523) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (1,591) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (2,000) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (3,409) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (12,131) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (7,580) | - | * [1] | - | - | 252,465,607 | - | - | - |

BLMIS ACCOUNT NO. 1FR096 - GROUPEMENT FINANCIER LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/13/2007 | W/H TAX DIV MSFT | (5,171) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (3,978) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (9,192) | - | * [1] | - | - | 252,465,607 | - | - | - |
| 10/12/2007 | CHECK WIRE | (5,750,000) | - | (5,750,000) | - | - | 246,715,607 | - | (5,750,000) | (5,750,000) |
| 10/12/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | * [1] | - | - | 246,715,607 | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (24,278) | - | * [1] | - | - | 246,715,607 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 246,715,607 | - | - | - |
| 11/6/2007 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 261,715,607 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 261,715,607 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 261,715,607 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 261,715,607 | - | - | - |
| 11/19/2007 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 276,715,607 | - | - | - |
| 11/20/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 281,715,607 | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (1,277) | - | * [1] | - | - | 281,715,607 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 281,715,607 | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (10,835) | - | * [1] | - | - | 281,715,607 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 281,715,607 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (11,039) | - | * [1] | - | - | 281,715,607 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (2,692) | - | * [1] | - | - | 281,715,607 | - | - | - |
| 12/7/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 286,715,607 | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (1,744) | - | * [1] | - | - | 286,715,607 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (1,993) | - | * [1] | - | - | 286,715,607 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (7,552) | - | * [1] | - | - | 286,715,607 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (14,284) | - | * [1] | - | - | 286,715,607 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 286,715,607 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (4,264) | - | * [1] | - | - | 286,715,607 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (5,480) | - | * [1] | - | - | 286,715,607 | - | - | - |
| 12/19/2007 | CHECK WIRE | (7,000,000) | - | (7,000,000) | - | - | 279,715,607 | - | (7,000,000) | (7,000,000) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 279,715,607 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 279,715,607 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (873) | - | * [1] | - | - | 279,715,607 | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (2,229) | - | * [1] | - | - | 279,715,607 | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (2,615) | - | * [1] | - | - | 279,715,607 | - | - | - |
| 1/8/2008 | CHECK WIRE | 10,800,000 | 10,800,000 | - | - | - | 290,515,607 | - | - | - |
| 1/17/2008 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 302,515,607 | - | - | - |
| 1/22/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 312,515,607 | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 312,515,607 | - | - | - |
| 2/5/2008 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 323,515,607 | - | - | - |
| 2/13/2008 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 332,515,607 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 332,515,607 | - | - | - |
| 2/21/2008 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 347,515,607 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (13,898) | - | * [1] | - | - | 347,515,607 | - | - | - |
| 2/28/2008 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 362,515,607 | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (1,126) | - | * [1] | - | - | 362,515,607 | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (6,426) | - | * [1] | - | - | 362,515,607 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (9,225) | - | * [1] | - | - | 362,515,607 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (6,461) | - | * [1] | - | - | 362,515,607 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (3,981) | - | * [1] | - | - | 362,515,607 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (18,531) | - | * [1] | - | - | 362,515,607 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (2,534) | - | * [1] | - | - | 362,515,607 | - | - | - |
| 3/7/2008 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 392,515,607 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (2,574) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (2,831) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (2,815) | - | * [1] | - | - | 392,515,607 | - | - | - |

BLMIS ACCOUNT NO. 1FR096 - GROUPEMENT FINANCIER LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount as Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2008 | W/H TAX DIV XOM | (16,890) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (4,826) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (10,729) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (10,347) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (3,217) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (7,697) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (1,960) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (3,921) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (11,325) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (4,504) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (3,257) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (24,708) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (5,127) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (6,724) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (7,335) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (1,802) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (3,692) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (4,776) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (27,177) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (1,306) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (2,587) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (11,914) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (11,609) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (22,643) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (2,508) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (836) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (1,881) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (11,844) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (5,330) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (2,195) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (15,049) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (1,219) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (7,681) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (9,861) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (4,338) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (17,551) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (7,905) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (37,815) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (5,110) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (5,621) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (23,874) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (7,742) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (5,589) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (37,396) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (11,977) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (15,282) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (6,388) | - | * [1] | - | - | 392,515,607 | - | - | - |

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br><br>Transaction Amount as Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br><br>Transfers of Principal In | Column 7<br><br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Preference Period Initial Transfers | Column 10<br>Two Year Initial Transfers | Column 11<br>Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (1,213) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (3,229) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (20,736) | - | * [1] | - | - | 392,515,607 | - | - | - |
| 8/27/2008 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 399,515,607 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (1,538) | - | * [1] | - | - | 399,515,607 | - | - | - |
| 9/24/2008 | CHECK WIRE | (155,000,000) | - | (155,000,000) | - | - | 244,515,607 | (155,000,000) | (155,000,000) | (155,000,000) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (5,616) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (3,515) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (8,775) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (10,349) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (22,650) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (49,945) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (8,237) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (5,649) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (6,419) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (9,533) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (26,008) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (7,943) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (1,458) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (23,661) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (3,251) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (11,594) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (9,528) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (11,576) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (2,165) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (3,975) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (7,411) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (15,478) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (37,026) | - | * [1] | - | - | 244,515,607 | - | - | - |
| 10/6/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 234,515,607 | (10,000,000) | (10,000,000) | (10,000,000) |
| 10/27/2008 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 204,515,607 | (30,000,000) | (30,000,000) | (30,000,000) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (14,025) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (4,293) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (3,426) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (2,443) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (6,378) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (2,587) | - | * [1] | - | - | 204,515,607 | - | - | - |
| 11/14/2008 | CHECK WIRE | (65,000,000) | - | (65,000,000) | - | - | 139,515,607 | (65,000,000) | (65,000,000) | (65,000,000) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 139,515,607 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 139,515,607 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 139,515,607 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 139,515,607 | - | - | - |

**BLMIS ACCOUNT NO. 1FR096 - GROUPEMENT FINANCIER LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount as Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 139,515,607 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 139,515,607 | - | - | - |
| | Total: | | $ 491,995,607 | $ (352,480,000) | $ - | $ - | $ 139,515,607 | $ (260,000,000) | $ (275,250,000) | $ (352,480,000) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.