**Hearing Date: July 13, 2022**
**Objections Date: May 6, 2022**
**Reply Date: June 6, 2022**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | |
| Plaintiff-Applicant, | Adv. Pro. No. 08-01789 (CGM) |
| v. | SIPA Liquidation |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | (Substantively Consolidated) |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff, | |
| | Adv. Pro. No. 12-01694 (CGM) |
| Plaintiff, | |
| v. | |
| BANQUE CANTONALE VAUDOISE, | |
| Defendant. | |

**DECLARATION DAVID A. SHAIMAN**
**IN SUPPORT OF DEFENDANT'S MOTION TO DISMISS THE COMPLAINT**

I, DAVID A. SHAIMAN, hereby declare under penalty of perjury as follows:

1.      I am a member of the bar of this Court and a partner in Allegaert Berger &

Vogel LLP, attorneys for Defendant Banque Cantonale Vaudoise ("Defendant").  I respectfully

submit this Declaration in support of Defendant's motion to dismiss the Complaint (the "Complaint") filed by plaintiff Irving H. Picard, Trustee (the "Trustee" or "Plaintiff") for the Liquidation of Bernard L. Madoff Investment Securities LLC in this adversary proceeding:

2.      Attached hereto as Exhibit 1 is a true and correct copy of the Complaint filed in the above-captioned Adversary Proceeding, with exhibits thereto.

3.      Attached hereto as Exhibit 2 is a true and correct copy of the First Amended Complaint filed by the Trustee in the matter captioned *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y.) (the "Fairfield Action"), Docket No. 23, without exhibits.

4.      Attached hereto as Exhibit 3 is a true and correct copy of the Settlement Agreement dated as of May 9, 2011 between the Trustee and Kenneth Krys and Joanna Lau, as Joint Liquidators of Fairfield Sentry Limited ("Sentry"), Fairfield Sigma Limited, and Fairfield Lambda Limited, filed in the Fairfield Action, Docket No. 69-2, with exhibits thereto.

5.      Attached hereto as Exhibit 4 are true and correct copies of Exhibits 8, 10, 12, 13, 14 and 21 to the Second Amended Complaint filed in the Fairfield Action, Docket Nos. 286-8, 286-10, 286-12, 286-13, 286-14, 286-21.

6.      Attached hereto as Exhibit 5 are true and correct copies of Exhibits 5 and 6 to the Second Amended Complaint filed in the Fairfield Action, Docket Nos. 286-5, 286-6.

7.      Attached hereto as Exhibit 6 are true and correct copies of the following documents:

| 6(a) | Exhibit C to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citibank N.A. et al.*, Adv. Pro. No. 10-05345 (Bankr. S.D.N.Y.), Docket No. 214-3 |
|---|---|

| 6(b) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch International*, Adv. Pro. No. 10-05346 (Bankr. S.D.N.Y.), Docket No. 1-1, page 43 |
| 6(c) | Exhibit D to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Nomura International PLC*, Adv. Pro. No. 10-05348 (Bankr. S.D.N.Y.), Docket No. 42-4 |
| 6(d) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Bilbao Vizcaya Argentaria, S.A.*, Adv. Pro. No. 10-05351 (Bankr. S.D.N.Y.), Docket No. 1-1, page 44 |
| 6(e) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Pictet at Cie*, Adv. Pro. No. 11-01724 (Bankr. S.D.N.Y.), Docket No. 1, page 24 |
| 6(f) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Safra National Bank of New York*, Adv. Pro. No. 11-01885 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(g) | Exhibit K to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque SYZ & Co., S.A.*, Adv. Pro. No. 11-02149 (Bankr. S.D.N.Y.), Docket No. 1-11 |
| 6(h) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Abu Dhabi Investment Authority*, Adv. Pro. No. 11-02493 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(i) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Orbita Capital Return Strategy Limited*, Adv. Pro. No. 11-02537 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(j) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance Ltd.,* Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(k) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Meritz Fire & Marine Insurance Co. Ltd.*, Adv. Pro. No. 11-02539 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(l) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lion Global Investors Limited*, Adv. Pro. No. 11-02540 (Bankr. S.D.N.Y.), Docket No. 1-4 |

| | |
|---|---|
| 6(m) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. First Gulf Bank*, Adv. Pro. No. 11-02541 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(n) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Parson Finance Panama S.A.*, Adv. Pro. No. 11-02542 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(o) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Delta National Bank and Trust Company*, Adv. Pro. No. 11-02551 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(p) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Unifortune Asset Management SGR SPA et ano.*, Adv. Pro. No. 11-02553 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(q) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K.*, Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(r) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD*, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(s) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD*, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(t) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(u) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(v) | Exhibit I to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 6(w) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banca Carige S.P.A.*, Adv. Pro. No. 11-02570 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 6(x) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Privee Espirito Santo S.A. formerly known as Compagnie Bancaire Espirito Santo S.A.*, Adv. Pro. No. 11-02571 (Bankr. S.D.N.Y.), Docket No. 1-4 |
|---|---|
| 6(y) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and for Tams Rainbow Trust III*, Adv. Pro. No. 11-02572 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(z) | Exhibit D to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Sumitomo Trust and Banking Co., Ltd.*, Adv. Pro. No. 11-02573 (Bankr. S.D.N.Y.), Docket No. 8-4 |
| 6(aa) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ASB Bank Corp.*, Adv. Pro. No. 11-02730 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(bb) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Trincaster Corporation*, Adv. Pro. No. 11-02731 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(cc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bureau of Labor Insurance*, Adv. Pro. No. 11-02732 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(dd) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Naidot & Co.*, Adv. Pro. No. 11-02733 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ee) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Caceis Bank, Caceis Bank Luxembourg*, Adv. Pro. No. 11-02758 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(ff) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Bank N.V. (now known as The Royal Bank of Scotland, N.V.)*, Adv. Pro. No. 11-02760 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(gg) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners*, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(hh) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners*, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-5 |

| 6(ii) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Inteligo Bank LTD. Panama Branch, formerly known as Blubank LTD. Panama Branch*, Adv. Pro. No. 11-02763 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(jj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al.*, Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(kk) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al.*, Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(ll) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch Bank (Suisse) SA*, Adv. Pro. No. 11-02910 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(mm) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Julius Baer & Co. Ltd.*, Adv. Pro. No. 11-02922 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(nn) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Falcon Private Bank Ltd. (formerly known as AIG Privat Bank AG)*, Adv. Pro. No. 11-02923 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(oo) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG et al.*, Adv. Pro. No. 11-02925 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(pp) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank in Liechtenstein Ltd.*, Adv. Pro. No. 11-02929 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(qq) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security.*, Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(rr) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Fullerton Capital PTE Ltd.*, Adv. Pro. No. 12-01004 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ss) | Exhibit F to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SICO Limited*, Adv. Pro. No. 12-01005 (Bankr. S.D.N.Y.), Docket No. 14-6 |

| 6(tt) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano.*, Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-6 |
|---|---|
| 6(uu) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano.*, Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(vv) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ww) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(xx) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(yy) | Exhibit J to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 1-10 |
| 6(zz) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Arden Asset Management Inc. et al.*, Adv. Pro. No. 12-01023 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(aaa) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SNS Bank N.V. et ano.*, Adv. Pro. No. 12-01046 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(bbb) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company*, Adv. Pro. No. 12-01047 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ccc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco General S.A. et ano.*, Adv. Pro. No. 12-01048 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ddd) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Kookmin Bank*, Adv. Pro. No. 12-01194 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 6(eee) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Six Sis AG*, Adv. Pro. No. 12-01195 (Bankr. S.D.N.Y.), Docket No. 1-3 |
|---|---|
| 6(fff) | Exhibit I to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG*, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 6(ggg) | Exhibit J to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG*, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-10 |
| 6(hhh) | Exhibit C to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Multi-Strategy Fund Limited et ano.*, Adv. Pro. No. 12-01205 (Bankr. S.D.N.Y.), Docket No. 97-3 |
| 6(iii) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lloyds TSB Bank PLC*, Adv. Pro. No. 12-01207 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(jjj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo*, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(kkk) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo*, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(lll) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG*, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 1-14 |
| 6(mmm) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(nnn) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(ooo) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-5 |

| 6(ppp) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al.*, Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| --- | --- |
| 6(qqq) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al.*, Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(rrr) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ZCM Asset Holding Company (Bermuda) LLC*, Adv. Pro. No. 12-01512 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| 6(sss) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citivic Nominees Ltd.*, Adv. Pro. No. 12-01513 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ttt) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Standard Chartered Defendants*, Adv. Pro. No. 12-01565 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| 6(uuu) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UKFP (Asia) Nominees Limited*, Adv. Pro. No. 12-01566 (Bankr. S.D.N.Y.), Docket No. 1-2 |
| 6(vvv) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BNP Paribas S.A.*, Adv. Pro. No. 12-01576 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(www) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano.*, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(xxx) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano.*, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(yyy) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barfield Nominees Limited*, Adv. Pro. No. 12-01669 (Bankr. S.D.N.Y.), Docket No. 1-9 |

| | |
|---|---|
| 6(zzz) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A.*, Adv. Pro. No. 12-01670 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 6(aaaa) | Exhibit E to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, as successor in interest to Clariden Leu AG and Bank Leu AG*, Adv. Pro. No. 12-01676 (Bankr. S.D.N.Y.), Docket No. 12-5 |
| 6(bbbb) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Societe Generale Private Banking (Suisse) S.A. formerly known as SG Private Banking Suisse S.A. et al.*, Adv. Pro. No. 12-01677 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(cccc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al.*, Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(dddd) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al.*, Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(eeee) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(ffff) | Exhibit L to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-12 |
| 6(gggg) | Exhibit M to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-13 |
| 6(hhhh) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al.*, Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(iiii) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al.*, Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-4 |

| 6(jjjj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA*, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 1-3 |
|---|---|
| 6(kkkk) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Cantonale Vaudoise*, Adv. Pro. No. 12-01694 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(llll) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bordier & Cie*, Adv. Pro. No. 12-01695 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(mmmm) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Fund Services (Isle of Man) Nominees Limited, formerly known as Fortis (Isle Of Man) Nominees Limited et al.*, Adv. Pro. No. 12-01697 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(nnnn) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Internationale a Luxembourg S.A. (formerly known as Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. et al.*, Adv. Pro. No. 12-01698 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(oooo) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Royal Bank of Canada et al.*, Adv. Pro. No. 12-01699 (Bankr. S.D.N.Y.), Docket No. 1-5 |

8.     Attached hereto as Exhibit 7 is a true and correct copy of Sentry's Articles of Association.

9.     Set forth below is a chart calculating the sum total of amounts claimed by the Trustee as subsequent transfers from Sentry after May 9, 2003, in the complaints and/or exhibits thereto set forth at Exhibit 6 hereto[1]:

---

[1] Where applicable, the numbers in this chart have been adjusted to reflect the dismissal of certain claims set forth in: the Stipulation and Order entered on February 14, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 122; the Stipulation and Order entered on January 27, 2022, in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA*, Adv. Pro. No. 12-01693

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 10-05345 | Citibank, N.A., et al | ($100,000,000) |
| 10-05346 | Merrill Lynch International | ($14,200,000) |
| 10-05348 | Nomura International PLC | ($20,013,187) |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | ($45,000,000) |
| 11-01724 | Pictet et Cie. | ($50,386,685) |
| 11-01885 | Safra New York | ($95,853,574) |
| 11-02149 | Banque Syz & Co., SA | ($15,449,241) |
| 11-02493 | Abu Dhabi Investment Authority | ($300,000,000) |
| 11-02537 | Orbita | ($30,662,226) |
| 11-02538 | Quilvest Finance Ltd. | ($34,198,293) |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | ($21,855,898) |
| 11-02540 | Lion Global Investors Limited | ($50,583,442) |
| 11-02541 | First Gulf Bank | ($11,532,393) |
| 11-02542 | Parson Finance Panama S.A. | ($11,089,081) |
| 11-02551 | Delta National Bank and Trust Company | ($20,634,958) |
| 11-02553 | Unifortune Asset Management SGR SpA, et al. | ($16,355,650) |
| 11-02554 | National Bank of Kuwait S.A.K. | ($18,724,399) |
| 11-02568 | Cathay Life Insurance Co. LTD. | ($24,496,799) |
| 11-02568 | Cathay Bank | ($17,206,126) |
| 11-02569 | Barclays Private Bank | ($820,636) |
| 11-02569 | Barclays Spain | ($4,719,252) |
| 11-02569 | Barclays Bank (Suisse) S.A. et al. | ($37,973,172) |
| 11-02570 | Banca Carige S.P.A. | ($10,532,489) |
| 11-02571 | BPES | ($11,426,745) |
| 11-02572 | Korea Exchange Bank | ($33,593,106) |

(Bankr. S.D.N.Y.), Docket No. 87; the Stipulation and Order entered on February 22, 2022 in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG*, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 89; the Stipulation and Order entered on February 24, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 110; the Stipulation and Order entered on March 1, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance Ltd.*, Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 105.

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | ($54,253,642) |
| 11-02730 | Atlantic Security Bank | ($120,168,691) |
| 11-02731 | Trincaster Corporation | ($13,311,800) |
| 11-02732 | Bureau of Labor Insurance | ($42,123,406) |
| 11-02733 | Naidot & Co. | ($13,654,907) |
| 11-02758 | Caceis Bank Luxembourg, et al. | ($24,052,228) |
| 11-02760 | ABN Amro Bank N.V., et al. | ($2,808,105) |
| 11-02762 | Lighthouse Diversified | ($7,913,873) |
| 11-02762 | Lighthouse Supercash | ($3,251,378) |
| 11-02763 | Inteligo Bank LTD. | ($10,745,160) |
| 11-02784 | Somers Dublin Limited et al. | ($6,439,891) |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | ($44,127,787) |
| 11-02922 | Bank Julius Baer & Co. Ltd. | ($35,258,617) |
| 11-02923 | Falcon Private Bank Ltd. | ($38,675,129) |
| 11-02925 | Credit Suisse AG et al. | ($256,629,647) |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | ($10,350,118) |
| 12-01002 | The Public Institution For Social Security | ($30,000,000) |
| 12-01004 | Fullerton Capital PTE Ltd. | ($10,290,445) |
| 12-01005 | SICO LIMITED | ($14,544,620) |
| 12-01019 | Banco Itau Europa Luxembourg S.A., et al. | ($60,595,070) |
| 12-01019 | Banco Itau International | ($9,969,944) |
| 12-01021 | Grosvenor Aggressive | ($4,191,288) |
| 12-01021 | Grosvenor Balanced | ($13,000,000) |
| 12-01021 | Grosvenor Private | ($14,315,102) |
| 12-01022 | Credit Agricole (Suisse) SA | ($15,404,760) |
| 12-01023 | Arden Asset Management, et al. | ($12,586,659) |
| 12-01046 | SNS Bank N.V. et al. | ($21,060,551) |
| 12-01047 | KOCH INDUSTRIES, INC., | ($21,533,871) |
| 12-01048 | Banco General S.A. et al. | ($8,240,498) |
| 12-01194 | Kookmin Bank | ($42,010,302) |
| 12-01195 | Six Sis AG | ($379,249) |
| 12-01202 | Bank Vontobel AG et. al. | ($26,392,377) |
| 12-01205 | Multi Strategy Fund Ltd., et al. | ($25,763,374) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01207 | Lloyds TSB Bank PLC | ($11,134,572) |
| 12-01209 | BSI AG | ($27,452,138) |
| 12-01209 | Banca del Gottardo | ($20,058,737) |
| 12-01210 | Schroder & Co. | ($25,116,802) |
| 12-01211 | Union Securities Investment Trust Co., Ltd., et al. | ($6,477,447) |
| 12-01211 | Union Global Fund | ($9,283,664) |
| 12-01211 | Union Strategy Fund | ($1,445,016) |
| 12-01216 | Bank Hapoalim B.M. | ($20,047,109) |
| 12-01216 | Bank Hapoalim B.M. | ($1,712,100) |
| 12-01512 | ZCM Asset Holding Co (Bermuda) LLC | ($24,491,791) |
| 12-01513 | CITIVIC | ($59,479,230) |
| 12-01565 | Standard Chartered Financial Services (Luxembourg) SA, et al. | ($275,267,979) |
| 12-01566 | UKFP (Asia) Nominees | ($8,012,178) |
| 12-01576 | BNP Paribas S.A. et al | ($3,423,190) |
| 12-01577 | UBS Deutschland AG, et al. | ($7,230,511) |
| 12-01577 | LGT Switzerland | ($522,825) |
| 12-01669 | Barfield Nominees Limited et al | ($16,178,329) |
| 12-01670 | Credit Agricole Corporate and Investment Bank/BBH | ($26,121,588) |
| 12-01676 | Clariden Leu AG | ($35,838,406) |
| 12-01677 | Societe General Private Banking (Suisse) SA, et al. | ($128,678,137) |
| 12-01680 | Intesa Sanpaolo SpA-Low Volatility | ($7,913,079) |
| 12-01680 | Intesa Sanpaolo SpA-Medium Volatility | ($3,740,436) |
| 12-01690 | EFG Bank S.A., et al. | ($302,552,620) |
| 12-01691 | Banque Degroof Luxembourg | ($1,303,204) |
| 12-01691 | Banque Degroof | ($58,473) |
| 12-01693 | Banque Lombard Odier & Cie | ($93,511,466) |
| 12-01694 | Banque Cantonale Vaudoise | ($9,769,927) |
| 12-01695 | Bordier & Cie | ($7,928,453) |
| 12-01697 | ABN AMRO Fund Services (Isle of Man) Nominees Limited, et al. | ($122,001,935) |
| 12-01698 | Banque International a Luxembourg SA/Dexia | ($61,515,524) |

14

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01699 | Royal Bank of Canada, et al. | ($38,182,651) |
| | **Total Sentry Six-Year Transfers to Investors** | **($3,367,799,358)** |
| | Less Pre-May 9, 2003 transfers | $73,643,339 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($3,294,156,019)[2]** |

10.     Set forth below is a chart calculating the sum total of amounts claimed by the Trustee as subsequent transfers from Sentry after May 9, 2003 in Exhibits 8, 10, 12, 13, 14 and 21 to the Second Amended Complaint in the Fairfield Action, attached as Exhibit 4 hereto:

| EXHIBIT NO. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 286-8 | Fif Advanced Limited | ($45,206,428) |
| 286-10 | Fairfield Investment Fund Limited | ($337,718,887) |
| 286-12 | Fairfield Greenwich Limited | ($87,440,586) |
| 286-13 | Fairfield Greenwich (Bermuda) Limited | ($611,613,040) |
| 286-14 | Fairfield Greenwich Advisors | ($56,013,598) |
| 286-21 | Amit Vijayvergiya | ($955,465) |
| | **Total Sentry Six-Year Transfers to Investors** | **($1,138,948,004)** |
| | Less Pre-May 9, 2003 transfers | $103,688,693 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($1,035,259,311)** |

11.     Set forth below is a chart of the redemptions from Sentry between May 9, 2003 and May 15, 2007, the day prior to BCV's redemption, as alleged in the complaints and/or exhibits listed in Exhibits 5 and 6.

---

[2] Totals may differ immaterially from those set forth by the Trustee in some places, due to, we assume, the Trustee's choice to round at certain times.

| Defendant | Adv. Pro. No. | Date | Amount |
|---|---|---|---|
| Banca Del Gottardo | 12-01209 | 5/14/2003 | (270,407) |
| Banca Del Gottardo | 12-01209 | 5/14/2003 | (1,401,608) |
| Bank Vontobel Fund | 12-01202 | 5/14/2003 | (270,000) |
| BJB | 11-02922 | 5/14/2003 | (1,954,536) |
| BSI | 12-01209 | 5/14/2003 | (191,989) |
| BSI | 12-01209 | 5/14/2003 | (238,192) |
| BSI | 12-01209 | 5/14/2003 | (266,369) |
| BSI | 12-01209 | 5/14/2003 | (621,629) |
| Citivic | 12-01513 | 5/14/2003 | (103,656) |
| Clariden | 12-01676 | 5/14/2003 | (84,331) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/14/2003 | (2,159,026) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/14/2003 | (36,000) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 5/14/2003 | (401,103) |
| Delta Bank | 11-02551 | 5/14/2003 | (73,217) |
| Delta Bank | 11-02551 | 5/14/2003 | (100,952) |
| Delta Bank | 11-02551 | 5/14/2003 | (111,651) |
| Delta Bank | 11-02551 | 5/14/2003 | (696,496) |
| EFG Bank | 12-01690 | 5/14/2003 | (10,440,439) |
| EFG Bank | 12-01690 | 5/14/2003 | (5,803,800) |
| EFG Bank | 12-01690 | 5/14/2003 | (285,234) |
| EFG Bank | 12-01690 | 5/14/2003 | (279,420) |
| EFG Bank | 12-01690 | 5/14/2003 | (207,312) |
| EFG Bank | 12-01690 | 5/14/2003 | (170,077) |
| EFG Bank | 12-01690 | 5/14/2003 | (72,108) |
| LGT Liechtenstein | 11-02929 | 5/14/2003 | (500,974) |
| Lloyds | 12-01207 | 5/14/2003 | (2,093,660) |
| Lloyds | 12-01207 | 5/14/2003 | (247,494) |
| Lombard Odier | 12-01693 | 5/14/2003 | (345,219) |
| Lombard Odier | 12-01693 | 5/14/2003 | (135,203) |
| MLBS | 11-02910 | 5/14/2003 | (504,029) |
| MLBS | 11-02910 | 5/14/2003 | (1,500,000) |
| MLBS | 11-02910 | 5/14/2003 | (2,498,558) |
| Quilvest | 11-02538 | 5/14/2003 | (168,554) |
| Quilvest | 11-02538 | 5/14/2003 | (210,313) |
| Quilvest | 11-02538 | 5/14/2003 | (311,518) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/14/2003 | (6,525,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/14/2003 | (3,200,000) |
| Sentry to Lambda | Lambda Redemption | 5/14/2003 | (1,100,000) |

| Sentry to Sigma | Sigma Redemption | 5/14/2003 | (1,800,000) |
|---|---|---|---|
| SNS Defendants | 12-01046 | 5/14/2003 | (641,531) |
| UKFP | 12-01566 | 5/14/2003 | (125,144) |
| ZCM | 12-01512 | 5/14/2003 | (360,000) |
| ZCM | 12-01512 | 5/19/2003 | (1,300,000) |
| CreditSuisse,NassauBranchLATAMInvestmentBanking | 11-02925 | 5/20/2003 | (93,029) |
| Agricole Suisse | 12-01022 | 6/16/2003 | (179,708) |
| Bank Leu | 12-01676 | 6/16/2003 | (51,868) |
| Bank Vontobel | 12-01202 | 6/16/2003 | (227,490) |
| Bank Vontobel Fund | 12-01202 | 6/16/2003 | (2,805,000) |
| BJB | 11-02922 | 6/16/2003 | (300,287) |
| Bordier | 12-01695 | 6/16/2003 | (1,144,165) |
| BSI | 12-01209 | 6/16/2003 | (113,745) |
| BSI | 12-01209 | 6/16/2003 | (180,190) |
| BSI | 12-01209 | 6/16/2003 | (255,335) |
| Citivic | 12-01513 | 6/16/2003 | (496,838) |
| CreditSuisseAG,NassauBranch | 11-02925 | 6/16/2003 | (71,259) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2003 | (100,000) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2003 | (20,802) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2003 | (20,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (1,968,406) |
| EFG Bank | 12-01690 | 6/16/2003 | (655,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (505,273) |
| EFG Bank | 12-01690 | 6/16/2003 | (382,274) |
| EFG Bank | 12-01690 | 6/16/2003 | (133,882) |
| EFG Bank | 12-01690 | 6/16/2003 | (120,169) |
| EFG Bank | 12-01690 | 6/16/2003 | (90,996) |
| EFG Bank | 12-01690 | 6/16/2003 | (82,688) |
| EFG Bank | 12-01690 | 6/16/2003 | (42,859) |
| EFG Bank | 12-01690 | 6/16/2003 | (38,983) |
| LGT Liechtenstein | 11-02929 | 6/16/2003 | (72,797) |
| Low Volatility | 12-01680 | 6/16/2003 | (1,000,000) |
| MLBS | 11-02910 | 6/16/2003 | (25,000) |
| Naidot | 11-02733 | 6/16/2003 | (1,000,000) |
| SNS Defendants | 12-01046 | 6/16/2003 | (170,654) |
| UKFP | 12-01566 | 6/16/2003 | (199,763) |
| UKFP | 12-01566 | 6/16/2003 | (46,180) |
| ZCM | 12-01512 | 6/16/2003 | (170,000) |
| ZCM | 12-01512 | 6/18/2003 | (750,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/14/2003 | (1,041,213) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/15/2003 | (13,000,000) |
| Agricole Suisse | 12-01022 | 7/16/2003 | (186,572) |
| BJB | 11-02922 | 7/16/2003 | (610,990) |
| Bordier | 12-01695 | 7/16/2003 | (1,497,385) |
| BSI | 12-01209 | 7/16/2003 | (119,134) |
| BSI | 12-01209 | 7/16/2003 | (148,763) |
| BSI | 12-01209 | 7/16/2003 | (260,940) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/16/2003 | (1,684,206) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/16/2003 | (788,344) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 7/16/2003 | (693,868) |
| Delta Bank | 11-02551 | 7/16/2003 | (404,373) |
| Delta Bank | 11-02551 | 7/16/2003 | (2,493,614) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,594,867) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,447,307) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (266,886) |
| EFG Bank | 12-01690 | 7/16/2003 | (238,240) |
| EFG Bank | 12-01690 | 7/16/2003 | (51,015) |
| EFG Bank | 12-01690 | 7/16/2003 | (35,024) |
| Inteligo | 11-02763 | 7/16/2003 | (2,336,175) |
| Lloyds | 12-01207 | 7/16/2003 | (336,843) |
| Lombard Odier | 12-01693 | 7/16/2003 | (6,027,000) |
| Lombard Odier | 12-01693 | 7/16/2003 | (5,615,477) |
| Lyxor Premium | 12-01677 | 7/16/2003 | (8,580,866) |
| MLBS | 11-02910 | 7/16/2003 | (1,529,000) |
| Quilvest | 11-02538 | 7/16/2003 | (54,186) |
| Quilvest | 11-02538 | 7/16/2003 | (2,471,566) |
| RBC-Dominion | 12-01699 | 7/16/2003 | (367,180) |
| Sentry to Lambda | Lambda Redemption | 7/16/2003 | (250,000) |
| Sentry to Sigma | Sigma Redemption | 7/16/2003 | (3,000,000) |
| SG Audace | 12-01677 | 7/16/2003 | (1,223,229) |
| SG Equilibrium | 12-01677 | 7/16/2003 | (32,270,698) |
| SG Premium | 12-01677 | 7/16/2003 | (973,253) |
| Sico | 12-01005 | 7/16/2003 | (73,522) |
| Sico | 12-01005 | 7/16/2003 | (77,189) |
| Sico | 12-01005 | 7/16/2003 | (82,428) |
| SNS Defendants | 12-01046 | 7/16/2003 | (2,215,212) |

| | | | |
|---|---|---|---|
| UKFP | 12-01566 | 7/16/2003 | (302,756) |
| UKFP | 12-01566 | 7/16/2003 | (167,640) |
| UKFP | 12-01566 | 7/16/2003 | (100,735) |
| UKFP | 12-01566 | 7/16/2003 | (76,224) |
| UKFP | 12-01566 | 7/16/2003 | (74,625) |
| UKFP | 12-01566 | 7/16/2003 | (56,787) |
| UKFP | 12-01566 | 7/16/2003 | (47,293) |
| UKFP | 12-01566 | 7/16/2003 | (35,153) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/23/2003 | (220,611) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 8/4/2003 | (2,345,087) |
| Barclays Suisse | 11-02569 | 8/15/2003 | (26,317) |
| Bordier | 12-01695 | 8/15/2003 | (203,079) |
| BSI | 12-01209 | 8/15/2003 | (183,894) |
| BSI | 12-01209 | 8/15/2003 | (320,364) |
| Citivic | 12-01513 | 8/15/2003 | (149,158) |
| Citivic | 12-01513 | 8/15/2003 | (24,238) |
| Clariden | 12-01676 | 8/15/2003 | (63,113) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 8/15/2003 | (1,000,000) |
| CreditSuisseAG,NassauBranch | 11-02925 | 8/15/2003 | (149,727) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 8/15/2003 | (708,540) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 8/15/2003 | (154,873) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 8/15/2003 | (93,224) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 8/15/2003 | (56,410) |
| EFG Bank | 12-01690 | 8/15/2003 | (150,000) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,598,288) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,584,808) |
| MLBS | 11-02910 | 8/15/2003 | (265,810) |
| MLBS | 11-02910 | 8/15/2003 | (300,750) |
| MLBS | 11-02910 | 8/15/2003 | (1,971,100) |
| MLBS | 11-02910 | 8/15/2003 | (6,386,104) |
| Quilvest | 11-02538 | 8/15/2003 | (113,360) |
| RBC-Dominion | 12-01699 | 8/15/2003 | (88,507) |
| RBC-Jersey | 12-01699 | 8/15/2003 | (50,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/15/2003 | (1,100,000) |
| Sentry to Lambda | Lambda Redemption | 8/15/2003 | (1,700,000) |
| Sentry to Sigma | Sigma Redemption | 8/15/2003 | (700,000) |
| SG Suisse | 12-01677 | 8/15/2003 | (2,865,901) |
| Sico | 12-01005 | 8/15/2003 | (32,628) |
| Sico | 12-01005 | 8/15/2003 | (237,721) |

| | | | |
|---|---|---|---|
| Sico | 12-01005 | 8/15/2003 | (384,083) |
| UKFP | 12-01566 | 8/15/2003 | (66,776) |
| ZCM | 12-01512 | 8/15/2003 | (130,000) |
| BJB | 11-02922 | 9/17/2003 | (18,686) |
| BJB | 11-02922 | 9/17/2003 | (1,595,815) |
| Bordier | 12-01695 | 9/17/2003 | (3,272,168) |
| Bordier | 12-01695 | 9/17/2003 | (127,067) |
| BSI | 12-01209 | 9/17/2003 | (14,015) |
| Clariden | 12-01676 | 9/17/2003 | (750,000) |
| Clariden | 12-01676 | 9/17/2003 | (46,398) |
| Clariden | 12-01676 | 9/17/2003 | (35,000) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 9/17/2003 | (1,992,900) |
| Delta Bank | 11-02551 | 9/17/2003 | (140,353) |
| EFG Bank Bahamas | 12-01690 | 9/17/2003 | (13,766,474) |
| Lombard Odier | 12-01693 | 9/17/2003 | (725,171) |
| Lombard Odier | 12-01693 | 9/17/2003 | (140,148) |
| MLBS | 11-02910 | 9/17/2003 | (320,079) |
| MLBS | 11-02910 | 9/17/2003 | (964,543) |
| Quilvest | 11-02538 | 9/17/2003 | (1,495,385) |
| Safra | 11-01885 | 9/17/2003 | (130,664) |
| Safra | 11-01885 | 9/17/2003 | (146,127) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/17/2003 | (800,000) |
| Sentry to Lambda | Lambda Redemption | 9/17/2003 | (1,300,000) |
| Sentry to Lambda | Lambda Redemption | 9/17/2003 | (2,100,000) |
| Sentry to Sigma | Sigma Redemption | 9/17/2003 | (2,600,000) |
| Sentry to Sigma | Sigma Redemption | 9/17/2003 | (10,500,000) |
| SG Suisse | 12-01677 | 9/17/2003 | (633,000) |
| ZCM | 12-01512 | 9/17/2003 | (380,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/10/2003 | (1,059,116) |
| Bank Vontobel | 12-01202 | 10/14/2003 | (500,000) |
| Barclays Suisse | 11-02569 | 10/14/2003 | (268,887) |
| BJB | 11-02922 | 10/14/2003 | (1,792,705) |
| BSI | 12-01209 | 10/14/2003 | (130,355) |
| Citivic | 12-01513 | 10/14/2003 | (74,500) |
| Clariden | 12-01676 | 10/14/2003 | (100,000) |
| Clariden | 12-01676 | 10/14/2003 | (99,961) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 10/14/2003 | (3,500,000) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 10/14/2003 | (2,149,002) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 10/14/2003 | (2,000,000) |

| EFG Bank | 12-01690 | 10/14/2003 | (210,928) |
| EFG Bank Bahamas | 12-01690 | 10/14/2003 | (11,493,909) |
| Inteligo | 11-02763 | 10/14/2003 | (28,470) |
| Lombard Odier | 12-01693 | 10/14/2003 | (33,006) |
| MLBS | 11-02910 | 10/14/2003 | (295,235) |
| MLBS | 11-02910 | 10/14/2003 | (370,819) |
| Quilvest | 11-02538 | 10/14/2003 | (178,309) |
| Quilvest | 11-02538 | 10/14/2003 | (228,214) |
| Quilvest | 11-02538 | 10/14/2003 | (424,544) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/14/2003 | (18,000,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/14/2003 | (4,000,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/14/2003 | (1,900,000) |
| Sentry to Lambda | Lambda Redemption | 10/14/2003 | (250,000) |
| Sentry to Sigma | Sigma Redemption | 10/14/2003 | (600,000) |
| SG Suisse | 12-01677 | 10/14/2003 | (205,713) |
| SG Suisse | 12-01677 | 10/14/2003 | (188,201) |
| SNS Defendants | 12-01046 | 10/14/2003 | (26,405) |
| UKFP | 12-01566 | 10/14/2003 | (1,342,152) |
| UKFP | 12-01566 | 10/14/2003 | (62,683) |
| ZCM | 12-01512 | 10/14/2003 | (1,060,000) |
| ZCM | 12-01512 | 10/14/2003 | (150,000) |
| ZCM | 12-01512 | 10/14/2003 | (20,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/30/2003 | (977,540) |
| Banca Del Gottardo | 12-01209 | 11/19/2003 | (2,039,044) |
| Barclays Spain | 11-02569 | 11/19/2003 | (301,681) |
| BJB | 11-02922 | 11/19/2003 | (19,110) |
| BJB | 11-02922 | 11/19/2003 | (38,220) |
| BJB | 11-02922 | 11/19/2003 | (217,855) |
| BJB | 11-02922 | 11/19/2003 | (229,321) |
| BSI | 12-01209 | 11/19/2003 | (225,317) |
| Citivic | 12-01513 | 11/19/2003 | (139,503) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 11/19/2003 | (100,000) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/19/2003 | (519,354) |
| Inteligo | 11-02763 | 11/19/2003 | (323,839) |
| Lloyds | 12-01207 | 11/19/2003 | (473,920) |
| Lloyds | 12-01207 | 11/19/2003 | (369,904) |
| Lloyds | 12-01207 | 11/19/2003 | (262,362) |
| Lloyds | 12-01207 | 11/19/2003 | (239,315) |

| MLBS | 11-02910 | 11/19/2003 | (366,608) |
| Quilvest | 11-02538 | 11/19/2003 | (578,080) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 11/19/2003 | (800,000) |
| Sentry to Sigma | Sigma Redemption | 11/19/2003 | (2,150,000) |
| SG Suisse | 12-01677 | 11/19/2003 | (143,326) |
| SNS Defendants | 12-01046 | 11/19/2003 | (119,438) |
| UKFP | 12-01566 | 11/19/2003 | (38,010) |
| UKFP | 12-01566 | 11/19/2003 | (29,563) |
| ZCM | 12-01512 | 11/19/2003 | (135,000) |
| EFG Bank Bahamas | 12-01690 | 11/21/2003 | (8,791,185) |
| Lombard Odier | 12-01693 | 11/24/2003 | (287,177) |
| Lloyds | 12-01207 | 11/28/2003 | (369,904) |
| Bank Vontobel Fund | 12-01202 | 12/18/2003 | (200,000) |
| BJB | 11-02922 | 12/18/2003 | (150,000) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 12/18/2003 | (350,000) |
| CreditSuisseAG,NassauBranch | 11-02925 | 12/18/2003 | (25,000) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/18/2003 | (782,707) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 12/18/2003 | (354,222) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 12/18/2003 | (38,191) |
| Inteligo | 11-02763 | 12/18/2003 | (112,664) |
| Lombard Odier | 12-01693 | 12/18/2003 | (530,149) |
| Lombard Odier | 12-01693 | 12/18/2003 | (28,643) |
| MLBS | 11-02910 | 12/18/2003 | (2,915,888) |
| Quilvest | 11-02538 | 12/18/2003 | (1,374,582) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 12/18/2003 | (1,000,000) |
| Sentry to Lambda | Lambda Redemption | 12/18/2003 | (175,000) |
| SNS Defendants | 12-01046 | 12/18/2003 | (27,689) |
| SNS Defendants | 12-01046 | 12/18/2003 | (151,809) |
| ASB | 11-02730 | 12/30/2003 | (990,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/31/2003 | (80,515,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/31/2003 | (5,221,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/14/2004 | (11,500,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/15/2004 | (900,000) |
| ABN AMRO Defendants | 12-01697 | 1/21/2004 | (750,000) |
| ASB | 11-02730 | 1/21/2004 | (1,000,000) |
| BJB | 11-02922 | 1/21/2004 | (363,980) |
| Clariden | 12-01676 | 1/21/2004 | (36,000) |

| | | | |
|---|---|---|---|
| CreditSuisse(Luxembourg)SA | 11-02925 | 1/21/2004 | (180,000) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 1/21/2004 | (38,314) |
| Delta Bank | 11-02551 | 1/21/2004 | (801,964) |
| Guernroy or RBC-CI | 12-01699 | 1/21/2004 | (50,000) |
| Lloyds | 12-01207 | 1/21/2004 | (28,735) |
| Lombard Odier | 12-01693 | 1/21/2004 | (1,155,302) |
| Lombard Odier | 12-01693 | 1/21/2004 | (17,241) |
| PIFSS | 12-01002 | 1/21/2004 | (20,000,000) |
| Quilvest | 11-02538 | 1/21/2004 | (9,578) |
| Quilvest | 11-02538 | 1/21/2004 | (502,350) |
| Quilvest | 11-02538 | 1/21/2004 | (2,003,453) |
| Quilvest | 11-02538 | 1/21/2004 | (2,456,944) |
| Sentry to Lambda | Lambda Redemption | 1/21/2004 | (275,000) |
| Sentry to Sigma | Sigma Redemption | 1/21/2004 | (8,650,000) |
| SNS Defendants | 12-01046 | 1/21/2004 | (157,029) |
| Somers Dublin | 11-02784 | 1/21/2004 | (1,055,648) |
| Somers Nominees | 11-02784 | 1/21/2004 | (1,013,910) |
| Trincaster | 11-02731 | 1/21/2004 | (2,000,000) |
| ZCM | 12-01512 | 1/21/2004 | (1,400,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 2/4/2004 | (972,204) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 2/5/2004 | (202,263) |
| BJB | 11-02922 | 2/18/2004 | (560,784) |
| BJB | 11-02922 | 2/18/2004 | (588,688) |
| BSI | 12-01209 | 2/18/2004 | (15,518) |
| BSI | 12-01209 | 2/18/2004 | (34,807) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 2/18/2004 | (500,000) |
| Delta Bank | 11-02551 | 2/18/2004 | (53,178) |
| EFG Bank Bahamas | 12-01690 | 2/18/2004 | (1,199,758) |
| MLBS | 11-02910 | 2/18/2004 | (60,000) |
| Naidot | 11-02733 | 2/18/2004 | (5,900,000) |
| Quilvest | 11-02538 | 2/18/2004 | (114,013) |
| Sentry to Lambda | Lambda Redemption | 2/18/2004 | (100,000) |
| Sentry to Sigma | Sigma Redemption | 2/18/2004 | (2,150,000) |
| SNS Defendants | 12-01046 | 2/18/2004 | (136,154) |
| UKFP | 12-01566 | 2/18/2004 | (26,105) |
| ZCM | 12-01512 | 2/20/2004 | (100,000) |
| ZCM | 12-01512 | 2/20/2004 | (75,000) |
| ZCM | 12-01512 | 2/20/2004 | (75,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/27/2004 | (345,000) |
| ABN AMRO Defendants | 12-01697 | 3/18/2004 | (2,000,000) |
| ASB | 11-02730 | 3/18/2004 | (1,500,000) |
| Barclays Suisse | 11-02569 | 3/18/2004 | (49,529) |
| BJB | 11-02922 | 3/18/2004 | (1,491,200) |
| BSI | 12-01209 | 3/18/2004 | (504,507) |
| Clariden | 12-01676 | 3/18/2004 | (401,444) |
| Clariden | 12-01676 | 3/18/2004 | (333,442) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/18/2004 | (1,994,006) |
| Delta Bank | 11-02551 | 3/18/2004 | (65,000) |
| EFG Bank | 12-01690 | 3/18/2004 | (82,598) |
| EFG Bank | 12-01690 | 3/18/2004 | (25,246) |
| EFG Bank Bahamas | 12-01690 | 3/18/2004 | (701,954) |
| Falcon | 11-02923 | 3/18/2004 | (38,091,032) |
| LGT Liechtenstein | 11-02929 | 3/18/2004 | (500,000) |
| Lloyds | 12-01207 | 3/18/2004 | (486,763) |
| RBC | 12-01699 | 3/18/2004 | (1,108,287) |
| Sentry to Lambda | Lambda Redemption | 3/18/2004 | (750,000) |
| SG Suisse | 12-01677 | 3/18/2004 | (367,647) |
| SNS Defendants | 12-01046 | 3/18/2004 | (770,617) |
| UKFP | 12-01566 | 3/18/2004 | (94,045) |
| Sentry to Sigma | Sigma Redemption | 3/24/2004 | (7,350,000) |
| Sentry to Lambda | Lambda Redemption | 4/20/2004 | (3,170,000) |
| Sentry to Sigma | Sigma Redemption | 4/20/2004 | (4,700,000) |
| Sentry to Sigma | Sigma Redemption | 4/20/2004 | (8,400,000) |
| ASB | 11-02730 | 4/21/2004 | (1,000,000) |
| Banca Del Gottardo | 12-01209 | 4/21/2004 | (2,135,081) |
| BJB | 11-02922 | 4/21/2004 | (495,726) |
| BSI | 12-01209 | 4/21/2004 | (58,336) |
| BSI | 12-01209 | 4/21/2004 | (1,356,302) |
| Delta Bank | 11-02551 | 4/21/2004 | (27,223) |
| Delta Bank | 11-02551 | 4/21/2004 | (244,144) |
| EFG Bank | 12-01690 | 4/21/2004 | (63,012) |
| EFG Bank | 12-01690 | 4/21/2004 | (32,969) |
| EFG Bank | 12-01690 | 4/21/2004 | (18,949) |
| EFG Bank Bahamas | 12-01690 | 4/21/2004 | (210,659) |
| Inteligo | 11-02763 | 4/21/2004 | (2,183,043) |
| LGT Liechtenstein | 11-02929 | 4/21/2004 | (1,186,156) |
| Lloyds | 12-01207 | 4/21/2004 | (243,512) |

| Lloyds | 12-01207 | 4/21/2004 | (243,512) |
| Lloyds | 12-01207 | 4/21/2004 | (133,491) |
| MLBS | 11-02910 | 4/21/2004 | (1,236,101) |
| MLBS | 11-02910 | 4/21/2004 | (2,220,553) |
| Quilvest | 11-02538 | 4/21/2004 | (414,182) |
| Sentry to FIF Advanced Ltd | 286-8 | 4/21/2004 | (700,000) |
| SG Suisse | 12-01677 | 4/21/2004 | (194,452) |
| SG Suisse | 12-01677 | 4/21/2004 | (27,466) |
| SG UK | 12-01677 | 4/21/2004 | (3,822,408) |
| Sico | 12-01005 | 4/21/2004 | (272,233) |
| SNS Defendants | 12-01046 | 4/21/2004 | (121,532) |
| The Standard Chartered Defendants | 12-01565 | 4/21/2004 | (23,743) |
| UKFP | 12-01566 | 4/21/2004 | (517,699) |
| ZCM | 12-01512 | 4/21/2004 | (50,000) |
| UBS Deutschland | 12-01577 | 5/10/2004 | (869,312) |
| Agricole Suisse | 12-01022 | 5/17/2004 | (130,539) |
| Banco Itau | 12-01019 | 5/17/2004 | (298,273) |
| Barclays Spain | 11-02569 | 5/17/2004 | (146,471) |
| Barclays Suisse | 11-02569 | 5/17/2004 | (107,412) |
| BBH | 12-01670 | 5/17/2004 | (110,312) |
| Citivic | 12-01513 | 5/17/2004 | (333,953) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/17/2004 | (34,177) |
| EFG Bank Bahamas | 12-01690 | 5/17/2004 | (1,521,684) |
| Quilvest | 11-02538 | 5/17/2004 | (213,847) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/17/2004 | (1,700,000) |
| Sentry to Lambda | Lambda Redemption | 5/17/2004 | (4,700,000) |
| Sentry to Sigma | Sigma Redemption | 5/17/2004 | (7,700,000) |
| SNS Defendants | 12-01046 | 5/17/2004 | (179,222) |
| UKFP | 12-01566 | 5/17/2004 | (57,270) |
| CreditSuisseAG,NassauBranch | 11-02925 | 5/18/2004 | (282,000) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/18/2004 | (728,448) |
| Lloyds | 12-01207 | 5/18/2004 | (489,134) |
| Lloyds | 12-01207 | 5/18/2004 | (149,916) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 5/20/2004 | (988,206) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 6/4/2004 | (696,166) |
| SG Suisse | 12-01677 | 6/9/2004 | (4,057,014) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 6/10/2004 | (246,708) |
| Bank Leu | 12-01676 | 6/17/2004 | (184,787) |

| BG Valores | 12-01048 | 6/17/2004 | (270,301) |
| BJB | 11-02922 | 6/17/2004 | (235,899) |
| BJB | 11-02922 | 6/17/2004 | (2,424,766) |
| BSI | 12-01209 | 6/17/2004 | (152,892) |
| Clariden | 12-01676 | 6/17/2004 | (168,157) |
| Clariden | 12-01676 | 6/17/2004 | (132,693) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/17/2004 | (760,499) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/17/2004 | (180,079) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/17/2004 | (19,658) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 6/17/2004 | (211,100) |
| EFG Bank | 12-01690 | 6/17/2004 | (1,210,014) |
| EFG Bank Bahamas | 12-01690 | 6/17/2004 | (1,027,625) |
| MLBS | 11-02910 | 6/17/2004 | (304,703) |
| MLBS | 11-02910 | 6/17/2004 | (452,140) |
| Quilvest | 11-02538 | 6/17/2004 | (296,957) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 6/17/2004 | (1,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 6/17/2004 | (1,000,000) |
| Sentry to Lambda | Lambda Redemption | 6/17/2004 | (850,000) |
| Sentry to Sigma | Sigma Redemption | 6/17/2004 | (2,500,000) |
| SG Suisse | 12-01677 | 6/17/2004 | (917,263) |
| UKFP | 12-01566 | 6/17/2004 | (144,242) |
| UKFP | 12-01566 | 6/17/2004 | (27,286) |
| ZCM | 12-01512 | 6/17/2004 | (110,000) |
| Inteligo | 11-02763 | 6/18/2004 | (111,040) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/12/2004 | (14,875,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/12/2004 | (2,625,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/12/2004 | (1,250,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/12/2004 | (972,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/12/2004 | (180,000) |
| ABN AMRO Defendants | 12-01697 | 7/16/2004 | (1,000,000) |
| ASB | 11-02730 | 7/16/2004 | (2,000,000) |
| BBH | 12-01670 | 7/16/2004 | (258,062) |
| BJB | 11-02922 | 7/16/2004 | (167,154) |
| BJB | 11-02922 | 7/16/2004 | (376,895) |
| BPES | 11-02571 | 7/16/2004 | (209,054) |
| BPES | 11-02571 | 7/16/2004 | (721,734) |
| Clariden/Bank Leu | 12-01676 | 7/16/2004 | (55,698) |

| | | | |
|---|---|---|---|
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/16/2004 | (796,396) |
| EFG Bank | 12-01690 | 7/16/2004 | (376,457) |
| EFG Bank Bahamas | 12-01690 | 7/16/2004 | (705,368) |
| EFG Bank Bahamas | 12-01690 | 7/16/2004 | (196,819) |
| Lombard Odier | 12-01693 | 7/16/2004 | (853,110) |
| Quilvest | 11-02538 | 7/16/2004 | (1,260,875) |
| RBC-Jersey | 12-01699 | 7/16/2004 | (128,459) |
| Safra | 11-01885 | 7/16/2004 | (149,324) |
| Schroder & Co. Bank AG | 12-01210 | 7/16/2004 | (29,865) |
| SG Suisse | 12-01677 | 7/16/2004 | (3,597,810) |
| SG Suisse | 12-01677 | 7/16/2004 | (546,099) |
| SG Suisse | 12-01677 | 7/16/2004 | (84,926) |
| Somers Dublin | 11-02784 | 7/16/2004 | (630,000) |
| Somers Nominees | 11-02784 | 7/16/2004 | (3,126,161) |
| UKFP | 12-01566 | 7/16/2004 | (129,484) |
| UKFP | 12-01566 | 7/16/2004 | (99,002) |
| UKFP | 12-01566 | 7/16/2004 | (64,647) |
| UKFP | 12-01566 | 7/16/2004 | (62,547) |
| ZCM | 12-01512 | 7/16/2004 | (200,000) |
| Guernroy or RBC-CI | 12-01699 | 7/22/2004 | (24,965) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/29/2004 | (48,998) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 8/3/2004 | (1,279,005) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/3/2004 | (586,170) |
| ABN AMRO Defendants | 12-01697 | 8/13/2004 | (1,000,000) |
| ASB | 11-02730 | 8/13/2004 | (2,000,000) |
| Barclays Suisse | 11-02569 | 8/13/2004 | (564,757) |
| BJB | 11-02922 | 8/13/2004 | (157,858) |
| BJB | 11-02922 | 8/13/2004 | (970,192) |
| BPES | 11-02571 | 8/13/2004 | (104,614) |
| BSI | 12-01209 | 8/13/2004 | (41,846) |
| BSI | 12-01209 | 8/13/2004 | (129,522) |
| BSI | 12-01209 | 8/13/2004 | (498,163) |
| CreditSuisseAG | 11-02925 | 8/13/2004 | (44,835) |
| CreditSuisseAG | 11-02925 | 8/13/2004 | (43,918) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 8/13/2004 | (344,519) |
| EFG Bank Bahamas | 12-01690 | 8/13/2004 | (722,496) |
| Safra | 11-01885 | 8/13/2004 | (5,000,000) |
| Sentry to Lambda | Lambda Redemption | 8/13/2004 | (900,000) |
| Sentry to Sigma | Sigma Redemption | 8/13/2004 | (3,200,000) |

| SG Suisse | 12-01677 | 8/13/2004 | (399,935) |
|---|---|---|---|
| UKFP | 12-01566 | 8/13/2004 | (126,543) |
| UKFP | 12-01566 | 8/13/2004 | (67,900) |
| UKFP | 12-01566 | 8/13/2004 | (58,435) |
| UKFP | 12-01566 | 8/13/2004 | (25,745) |
| ZCM | 12-01512 | 8/13/2004 | (120,000) |
| SG UK | 12-01677 | 8/31/2004 | (39,820) |
| Barclays Suisse | 11-02569 | 9/15/2004 | (519,454) |
| BG Valores | 12-01048 | 9/15/2004 | (666,162) |
| BJB | 11-02922 | 9/15/2004 | (225,685) |
| BJB | 11-02922 | 9/15/2004 | (452,329) |
| BSI | 12-01209 | 9/15/2004 | (132,877) |
| BSI | 12-01209 | 9/15/2004 | (506,290) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 9/15/2004 | (302,865) |
| Delta Bank | 11-02551 | 9/15/2004 | (305,894) |
| EFG Bank Bahamas | 12-01690 | 9/15/2004 | (1,245,786) |
| Medium Volatility | 12-01680 | 9/15/2004 | (3,740,436) |
| Safra | 11-01885 | 9/15/2004 | (6,582,271) |
| Schroder & Co. Bank AG | 12-01210 | 9/15/2004 | (153,189) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/15/2004 | (2,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 9/15/2004 | (2,400,000) |
| Sentry to Lambda | Lambda Redemption | 9/15/2004 | (115,000) |
| Sentry to Sigma | Sigma Redemption | 9/15/2004 | (850,000) |
| SG Suisse | 12-01677 | 9/15/2004 | (98,825) |
| UKFP | 12-01566 | 9/15/2004 | (203,707) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2004 | (13,350,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2004 | (3,160,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2004 | (1,500,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/12/2004 | (900,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/12/2004 | (215,000) |
| Arden Management | 12-01023 | 10/19/2004 | (3,648,658) |
| Arden Management | 12-01023 | 10/19/2004 | (4,765,137) |
| ASB | 11-02730 | 10/19/2004 | (4,000,000) |
| Bank Leu | 12-01676 | 10/19/2004 | (507,445) |
| Bank Leu | 12-01676 | 10/19/2004 | (304,467) |
| BG Valores | 12-01048 | 10/19/2004 | (117,473) |
| BJB | 11-02922 | 10/19/2004 | (71,042) |

| | | | |
|---|---|---|---|
| BJB | 11-02922 | 10/19/2004 | (213,127) |
| BPES | 11-02571 | 10/19/2004 | (101,489) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 10/19/2004 | (70,027) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 10/19/2004 | (131,936) |
| EFG Bank Bahamas | 12-01690 | 10/19/2004 | (914,374) |
| Guernroy or RBC-CI | 12-01699 | 10/19/2004 | (25,000) |
| MLBS | 11-02910 | 10/19/2004 | (60,893) |
| Sentry to FIF Advanced Ltd | 286-8 | 10/19/2004 | (500,000) |
| SG Suisse | 12-01677 | 10/19/2004 | (37,287) |
| SNS Defendants | 12-01046 | 10/19/2004 | (99,865) |
| UKFP | 12-01566 | 10/19/2004 | (28,001) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/20/2004 | (505,610) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/20/2004 | (482,790) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/26/2004 | (133,326) |
| Banco Itau | 12-01019 | 11/16/2004 | (25,000) |
| Banco Itau | 12-01019 | 11/16/2004 | (418,980) |
| BPES | 11-02571 | 11/16/2004 | (144,154) |
| BSI | 12-01209 | 11/16/2004 | (130,276) |
| Citivic | 12-01513 | 11/16/2004 | (166,487) |
| Clariden | 12-01676 | 11/16/2004 | (50,718) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 11/16/2004 | (40,607) |
| CreditSuisseWealthManagementLimited | 11-02925 | 11/16/2004 | (2,793,721) |
| Dexia Banque | 12-01698 | 11/16/2004 | (46,627) |
| EFG Bank Bahamas | 12-01690 | 11/16/2004 | (16,867,008) |
| EFG Bank Bahamas | 12-01690 | 11/16/2004 | (281,455) |
| KEB | 11-02572 | 11/16/2004 | (33,460) |
| MLBS | 11-02910 | 11/16/2004 | (91,365) |
| Quilvest | 11-02538 | 11/16/2004 | (293,383) |
| RBC-Suisse | 12-01699 | 11/16/2004 | (441,537) |
| SNS Defendants | 12-01046 | 11/16/2004 | (159,128) |
| UKFP | 12-01566 | 11/16/2004 | (98,004) |
| UKFP | 12-01566 | 11/16/2004 | (38,302) |
| UKFP | 12-01566 | 11/16/2004 | (30,049) |
| Bank Vontobel | 12-01202 | 12/13/2004 | (270,252) |
| BD Lux | 12-01691 | 12/13/2004 | (115,906) |
| BPES | 11-02571 | 12/13/2004 | (117,665) |
| BPES | 11-02571 | 12/13/2004 | (122,781) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/13/2004 | (15,962) |
| EFG Bank | 12-01690 | 12/13/2004 | (216,914) |
| EFG Bank Bahamas | 12-01690 | 12/13/2004 | (4,422,173) |

| MLBS | 11-02910 | 12/13/2004 | (178,033) |
|---|---|---|---|
| MLBS | 11-02910 | 12/13/2004 | (200,543) |
| MLBS | 11-02910 | 12/13/2004 | (201,566) |
| MLBS | 11-02910 | 12/13/2004 | (347,880) |
| MLBS | 11-02910 | 12/13/2004 | (404,155) |
| MLBS | 11-02910 | 12/13/2004 | (2,455,626) |
| Quilvest | 11-02538 | 12/13/2004 | (153,477) |
| RBC-Suisse | 12-01699 | 12/13/2004 | (146,765) |
| Sentry to FIF Advanced Ltd | 286-8 | 12/13/2004 | (880,000) |
| UKFP | 12-01566 | 12/13/2004 | (124,889) |
| ZCM | 12-01512 | 12/13/2004 | (90,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/12/2005 | (9,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/12/2005 | (8,750,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/12/2005 | (1,550,000) |
| Agricole Suisse | 12-01022 | 1/14/2005 | (182,388) |
| Banca Del Gottardo | 12-01209 | 1/14/2005 | (122,286) |
| Banca Del Gottardo | 12-01209 | 1/14/2005 | (536,927) |
| Banco Itau | 12-01019 | 1/14/2005 | (263,792) |
| BJB | 11-02922 | 1/14/2005 | (275,894) |
| BJB | 11-02922 | 1/14/2005 | (633,254) |
| Bordier | 12-01695 | 1/14/2005 | (6,872) |
| BPES | 11-02571 | 1/14/2005 | (22,564) |
| BPES | 11-02571 | 1/14/2005 | (51,281) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/14/2005 | (653,326) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/14/2005 | (352,068) |
| EFG Bank Bahamas | 12-01690 | 1/14/2005 | (1,102,829) |
| Kookmin Bank | 12-01194 | 1/14/2005 | (1,064,388) |
| MLBS | 11-02910 | 1/14/2005 | (338) |
| MLBS | 11-02910 | 1/14/2005 | (177,434) |
| Quilvest | 11-02538 | 1/14/2005 | (140,214) |
| Quilvest | 11-02538 | 1/14/2005 | (652,095) |
| Schroder & Co. Bank AG | 12-01210 | 1/14/2005 | (2,443,798) |
| SG Suisse | 12-01677 | 1/14/2005 | (1,285,534) |
| SNS Defendants | 12-01046 | 1/14/2005 | (20,513) |
| UKFP | 12-01566 | 1/14/2005 | (51,774) |
| ZCM | 12-01512 | 1/14/2005 | (50,000) |
| BBH | 12-01670 | 1/17/2005 | (235,899) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/18/2005 | (89,425) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/20/2005 | (1,053,717) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/20/2005 | (47,820) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/20/2005 | (36,705) |
| Arden Management | 12-01023 | 2/11/2005 | (4,172,864) |
| ASB | 11-02730 | 2/16/2005 | (22,700,784) |
| BG Valores | 12-01048 | 2/16/2005 | (223,491) |
| BJB | 11-02922 | 2/16/2005 | (451,611) |
| BPES | 11-02571 | 2/16/2005 | (432,963) |
| EFG Bank | 12-01690 | 2/16/2005 | (304,631) |
| EFG Bank Bahamas | 12-01690 | 2/16/2005 | (914,345) |
| KEB | 11-02572 | 2/16/2005 | (623,600) |
| KEB | 11-02572 | 2/16/2005 | (1,870,791) |
| Orbita | 11-02537 | 2/16/2005 | (30,662,226) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/16/2005 | (4,580,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/16/2005 | (200,000) |
| Sentry to Lambda | Lambda Redemption | 2/16/2005 | (1,400,000) |
| SG Suisse | 12-01677 | 2/16/2005 | (93,860) |
| SNS Defendants | 12-01046 | 2/16/2005 | (23,710) |
| SNS Defendants | 12-01046 | 2/16/2005 | (24,318) |
| Trincaster | 11-02731 | 2/16/2005 | (2,000,000) |
| ZCM | 12-01512 | 2/16/2005 | (110,000) |
| Safra | 11-01885 | 2/17/2005 | (27,149,445) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 2/28/2005 | (10,309) |
| Grosvenor | 12-01021 | 3/5/2005 | (8,000,000) |
| ABN AMRO Defendants | 12-01697 | 3/15/2005 | (1,000,000) |
| ABN Switzerland | 11-02760 | 3/15/2005 | (537,462) |
| ASB | 11-02730 | 3/15/2005 | (20,185,729) |
| Banco Itau | 12-01019 | 3/15/2005 | (132,951) |
| Banco Itau | 12-01019 | 3/15/2005 | (144,704) |
| Banco Itau | 12-01019 | 3/15/2005 | (300,000) |
| BG Valores | 12-01048 | 3/15/2005 | (652,565) |
| BJB | 11-02922 | 3/15/2005 | (103,464) |
| BJB | 11-02922 | 3/15/2005 | (181,785) |
| BPES | 11-02571 | 3/15/2005 | (403,508) |
| BSI | 12-01209 | 3/15/2005 | (52,487) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/15/2005 | (13,871,693) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/15/2005 | (2,102,378) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/15/2005 | (25,628) |
| Dexia Banque Suisse | 12-01698 | 3/15/2005 | (7,408) |
| EFG Bank Bahamas | 12-01690 | 3/15/2005 | (2,094,101) |

| KEB | 11-02572 | 3/15/2005 | (3,493,631) |
|---|---|---|---|
| Lloyds | 12-01207 | 3/15/2005 | (264,949) |
| Low Volatility | 12-01680 | 3/15/2005 | (6,913,079) |
| MLBS | 11-02910 | 3/15/2005 | (162,293) |
| MS Fund and/or CDP Capital | 12-01205 | 3/15/2005 | (25,763,374) |
| RBC-Suisse | 12-01699 | 3/15/2005 | (17,082) |
| Safra | 11-01885 | 3/15/2005 | (117,162) |
| Safra | 11-01885 | 3/15/2005 | (351,445) |
| Safra | 11-01885 | 3/15/2005 | (1,077,355) |
| Safra | 11-01885 | 3/15/2005 | (1,764,084) |
| Schroder & Co. Bank AG | 12-01210 | 3/15/2005 | (61,043) |
| SG Suisse | 12-01677 | 3/15/2005 | (90,706) |
| SNS Defendants | 12-01046 | 3/15/2005 | (385,402) |
| ZCM | 12-01512 | 3/15/2005 | (70,000) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (1,483,698) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (1,695,653) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (741,854) |
| ADIA | 11-02493 | 4/4/2005 | (200,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/12/2005 | (13,600,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/12/2005 | (7,500,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/12/2005 | (1,500,000) |
| ABN AMRO Defendants | 12-01697 | 4/14/2005 | (1,000,000) |
| ASB | 11-02730 | 4/14/2005 | (20,000,000) |
| Banco Itau | 12-01019 | 4/14/2005 | (908) |
| Banco Itau | 12-01019 | 4/14/2005 | (25,000) |
| Bank Vontobel Fund | 12-01202 | 4/14/2005 | (200,000) |
| BG Valores | 12-01048 | 4/14/2005 | (901,380) |
| BJB | 11-02922 | 4/14/2005 | (26,086) |
| BNP Paribas | 12-01576 | 4/14/2005 | (26,086) |
| BPES | 11-02571 | 4/14/2005 | (114,779) |
| BPES | 11-02571 | 4/14/2005 | (193,037) |
| BPES | 11-02571 | 4/14/2005 | (440,334) |
| BPES | 11-02571 | 4/14/2005 | (584,329) |
| BSI | 12-01209 | 4/14/2005 | (50,085) |
| BSI | 12-01209 | 4/14/2005 | (52,172) |
| CreditSuisseAG,NassauBranch | 11-02925 | 4/14/2005 | (110,887) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/14/2005 | (2,746,745) |
| Dexia Banque Suisse | 12-01698 | 4/14/2005 | (22,225) |
| EFG Bank | 12-01690 | 4/14/2005 | (1,105,405) |

| | | | |
|---|---|---|---|
| EFG Bank | 12-01690 | 4/14/2005 | (500,000) |
| EFG Bank | 12-01690 | 4/14/2005 | (95,287) |
| EFG Bank | 12-01690 | 4/14/2005 | (87,576) |
| EFG Bank Bahamas | 12-01690 | 4/14/2005 | (2,345,436) |
| Guernroy or RBC-CI | 12-01699 | 4/14/2005 | (6,186,328) |
| Hapoalim Switzerland | 12-01216 | 4/14/2005 | (106,880) |
| KEB | 11-02572 | 4/14/2005 | (1,426,547) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (534,474) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,375) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (1,015,502) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (748,265) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (2,594,298) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,281) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,281) |
| MLBS | 11-02910 | 4/14/2005 | (610,416) |
| MLBS | 11-02910 | 4/14/2005 | (1,898,820) |
| Parson | 11-02542 | 4/14/2005 | (11,089,081) |
| Safra | 11-01885 | 4/14/2005 | (100,000) |
| Safra | 11-01885 | 4/14/2005 | (109,770) |
| Safra | 11-01885 | 4/14/2005 | (119,088) |
| Safra | 11-01885 | 4/14/2005 | (129,909) |
| Safra | 11-01885 | 4/14/2005 | (199,100) |
| Safra | 11-01885 | 4/14/2005 | (238,177) |
| Safra | 11-01885 | 4/14/2005 | (261,894) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/14/2005 | (7,000,000) |
| Sentry to Lambda | Lambda Redemption | 4/14/2005 | (1,300,000) |
| SGBT | 12-01677 | 4/14/2005 | (14,546,016) |
| SNS Defendants | 12-01046 | 4/14/2005 | (108,518) |
| ZCM | 12-01512 | 4/14/2005 | (780,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/27/2005 | (1,588,403) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/27/2005 | (63,486) |
| Koch Investment | 12-01047 | 5/11/2005 | (5,000,000) |
| Agricole Suisse | 12-01022 | 5/13/2005 | (6,092) |
| Agricole Suisse | 12-01022 | 5/13/2005 | (173,977) |
| Agricole Suisse | 12-01022 | 5/13/2005 | (197,488) |
| ASB | 11-02730 | 5/13/2005 | (20,000,000) |
| BPES | 11-02571 | 5/13/2005 | (161,961) |
| CreditSuisseAG | 11-02925 | 5/13/2005 | (111,230) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/13/2005 | (2,238,610) |

| | | | |
|---|---|---|---|
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/13/2005 | (26,123) |
| EFG Bank | 12-01690 | 5/13/2005 | (48,348) |
| EFG Bank | 12-01690 | 5/13/2005 | (44,837) |
| EFG Bank Bahamas | 12-01690 | 5/13/2005 | (1,815,151) |
| KEB | 11-02572 | 5/13/2005 | (1,681,800) |
| KEB | 11-02572 | 5/13/2005 | (1,235,990) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,066,537) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,066,861) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,119,545) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (639,922) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (639,922) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,119,869) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,226,523) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (8,212,336) |
| Lloyds | 12-01207 | 5/13/2005 | (107,030) |
| Lombard Odier | 12-01693 | 5/13/2005 | (10,817,249) |
| MLBS | 11-02910 | 5/13/2005 | (313,242) |
| RBC | 12-01699 | 5/13/2005 | (308,000) |
| Schroder & Co. Bank AG | 12-01210 | 5/13/2005 | (167,185) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/13/2005 | (4,000,000) |
| SNS Defendants | 12-01046 | 5/13/2005 | (135,995) |
| UKFP | 12-01566 | 5/13/2005 | (132,703) |
| ZCM | 12-01512 | 5/13/2005 | (50,000) |
| Safra | 11-01885 | 5/19/2005 | (108,712) |
| Safra | 11-01885 | 5/19/2005 | (808,696) |
| Degroof | 12-01691 | 5/27/2005 | (58,473) |
| ASB | 11-02730 | 6/15/2005 | (24,278,911) |
| BJB | 11-02922 | 6/15/2005 | (735,296) |
| BNP Paribas | 12-01576 | 6/15/2005 | (12,618) |
| Bank Vontobel Fund | 12-01202 | 6/15/2005 | (250,000) |
| Citivic | 12-01513 | 6/15/2005 | (65,191) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/15/2005 | (449,253) |
| EFG Bank | 12-01690 | 6/15/2005 | (1,071,126) |
| EFG Bank | 12-01690 | 6/15/2005 | (152,464) |
| EFG Bank | 12-01690 | 6/15/2005 | (26,928) |
| EFG Bank | 12-01690 | 6/15/2005 | (21,944) |
| EFG Bank Bahamas | 12-01690 | 6/15/2005 | (2,221,491) |
| Inteligo | 11-02763 | 6/15/2005 | (39,370) |
| KEB | 11-02572 | 6/15/2005 | (790,193) |
| KEB | 11-02572 | 6/15/2005 | (610,212) |

| | | | |
|---|---|---|---|
| KEB | 11-02572 | 6/15/2005 | (887,391) |
| KEB | 11-02572 | 6/15/2005 | (648,633) |
| KEB | 11-02572 | 6/15/2005 | (735,643) |
| KEB | 11-02572 | 6/15/2005 | (729,670) |
| KEB | 11-02572 | 6/15/2005 | (688,011) |
| KEB | 11-02572 | 6/15/2005 | (684,993) |
| KEB | 11-02572 | 6/15/2005 | (622,546) |
| KEB | 11-02572 | 6/15/2005 | (1,210,856) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (640,148) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (640,148) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (5,547,965) |
| LGT Switzerland | 12-01577 | 6/15/2005 | (10,914) |
| RBC | 12-01699 | 6/15/2005 | (380,634) |
| RBC | 12-01699 | 6/15/2005 | (200,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 6/15/2005 | (32,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 6/15/2005 | (5,000,000) |
| Sentry to Lambda | Lambda Redemption | 6/15/2005 | (3,050,000) |
| Sentry to Sigma | Sigma Redemption | 6/15/2005 | (9,450,000) |
| SG Suisse | 12-01677 | 6/15/2005 | (1,883,610) |
| SG Suisse | 12-01677 | 6/15/2005 | (284,266) |
| Sico | 12-01005 | 6/15/2005 | (41,102) |
| Sico | 12-01005 | 6/15/2005 | (218,244) |
| SNS Defendants | 12-01046 | 6/15/2005 | (1,943,239) |
| UBS Deutschland | 12-01577 | 6/15/2005 | (31,544) |
| UKFP | 12-01566 | 6/15/2005 | (13,196) |
| ZCM | 12-01512 | 6/15/2005 | (700,000) |
| Bank Vontobel | 12-01202 | 6/22/2005 | (403,787) |
| EFG Bank | 12-01690 | 6/23/2005 | (381,853) |
| Naidot | 11-02733 | 6/24/2005 | (2,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/13/2005 | (10,815,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/13/2005 | (6,175,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/13/2005 | (1,340,000) |
| Agricole Suisse | 12-01022 | 7/15/2005 | (251,414) |
| Banca Del Gottardo | 12-01209 | 7/15/2005 | (81,150) |
| Banca Del Gottardo | 12-01209 | 7/15/2005 | (107,812) |
| Banca Del Gottardo | 12-01209 | 7/15/2005 | (212,117) |
| Banco Itau | 12-01019 | 7/15/2005 | (118,365) |
| Bank Vontobel | 12-01202 | 7/15/2005 | (68,663) |

| | | | |
|---|---|---|---|
| Barclays Spain | 11-02569 | 7/15/2005 | (2,685,870) |
| BJB | 11-02922 | 7/15/2005 | (528,867) |
| BNP Paribas | 12-01576 | 7/15/2005 | (10,564) |
| BPES | 11-02571 | 7/15/2005 | (105,636) |
| BSI | 12-01209 | 7/15/2005 | (21,127) |
| BSI | 12-01209 | 7/15/2005 | (54,931) |
| Clariden/Bank Leu | 12-01676 | 7/15/2005 | (44,071) |
| CreditSuisseAG | 11-02925 | 7/15/2005 | (41,304) |
| Delta Bank | 11-02551 | 7/15/2005 | (59,790) |
| Delta Bank | 11-02551 | 7/15/2005 | (109,914) |
| Delta Bank | 11-02551 | 7/15/2005 | (272,699) |
| Delta Bank | 11-02551 | 7/15/2005 | (1,246,505) |
| EFG Bank | 12-01690 | 7/15/2005 | (950,724) |
| EFG Bank | 12-01690 | 7/15/2005 | (714,638) |
| EFG Bank | 12-01690 | 7/15/2005 | (472,161) |
| EFG Bank | 12-01690 | 7/15/2005 | (403,656) |
| EFG Bank | 12-01690 | 7/15/2005 | (255,734) |
| EFG Bank | 12-01690 | 7/15/2005 | (227,952) |
| EFG Bank | 12-01690 | 7/15/2005 | (120,636) |
| EFG Bank | 12-01690 | 7/15/2005 | (111,129) |
| EFG Bank | 12-01690 | 7/15/2005 | (60,286) |
| EFG Bank | 12-01690 | 7/15/2005 | (41,177) |
| EFG Bank | 12-01690 | 7/15/2005 | (31,691) |
| EFG Bank | 12-01690 | 7/15/2005 | (26,842) |
| EFG Bank Bahamas | 12-01690 | 7/15/2005 | (2,768,699) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (529,522) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (754,769) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (535,944) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (686,000) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (476,566) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (423,611) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (2,210,360) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (476,566) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (413,026) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (1,397,924) |
| Lion Global | 11-02540 | 7/15/2005 | (505,479) |
| Lion Global | 11-02540 | 7/15/2005 | (33,397,116) |
| Lion Global | 11-02540 | 7/15/2005 | (2,527,405) |
| Lion Global | 11-02540 | 7/15/2005 | (2,527,405) |
| Lion Global | 11-02540 | 7/15/2005 | (10,109,600) |

| | | | |
|---|---|---|---|
| Lion Global | 11-02540 | 7/15/2005 | (1,516,437) |
| Lombard Odier | 12-01693 | 7/15/2005 | (4,753,516) |
| Lombard Odier | 12-01693 | 7/15/2005 | (1,115,728) |
| MLBS | 11-02910 | 7/15/2005 | (128,876) |
| MLBS | 11-02910 | 7/15/2005 | (287,140) |
| MLBS | 11-02910 | 7/15/2005 | (848,257) |
| RBC-Suisse | 12-01699 | 7/15/2005 | (105,044) |
| Schroder & Co. Bank AG | 12-01210 | 7/15/2005 | (38,029) |
| Sentry to Lambda | Lambda Redemption | 7/15/2005 | (4,125,000) |
| Sentry to Sigma | Sigma Redemption | 7/15/2005 | (8,300,000) |
| SG Suisse | 12-01677 | 7/15/2005 | (232,315) |
| Sico | 12-01005 | 7/15/2005 | (36,973) |
| Sico | 12-01005 | 7/15/2005 | (151,736) |
| SNS Defendants | 12-01046 | 7/15/2005 | (201,564) |
| UBS Deutschland | 12-01577 | 7/15/2005 | (6,105,509) |
| UKFP | 12-01566 | 7/15/2005 | (49,575) |
| UKFP | 12-01566 | 7/15/2005 | (21,782) |
| ZCM | 12-01512 | 7/15/2005 | (660,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 7/25/2005 | (1,224,060) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 7/25/2005 | (40,597) |
| Sentry to Lambda | Lambda Redemption | 8/14/2005 | (1,850,000) |
| ABN AMRO Defendants | 12-01697 | 8/15/2005 | (1,500,000) |
| Agricole Suisse | 12-01022 | 8/15/2005 | (1,132) |
| Agricole Suisse | 12-01022 | 8/15/2005 | (35,963) |
| Agricole Suisse | 12-01022 | 8/15/2005 | (102,675) |
| Agricole Suisse | 12-01022 | 8/15/2005 | (110,048) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (33,372) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (44,499) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (473,350) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (611,830) |
| Bank Vontobel | 12-01202 | 8/15/2005 | (1,004,231) |
| BJB | 11-02922 | 8/15/2005 | (53,850) |
| BJB | 11-02922 | 8/15/2005 | (163,950) |
| BSI | 12-01209 | 8/15/2005 | (17,982) |
| BSI | 12-01209 | 8/15/2005 | (703,452) |
| Delta Bank | 11-02551 | 8/15/2005 | (21,155) |
| Delta Bank | 11-02551 | 8/15/2005 | (70,869) |
| EFG Bank | 12-01690 | 8/15/2005 | (2,163,337) |
| EFG Bank | 12-01690 | 8/15/2005 | (401,942) |

| EFG Bank | 12-01690 | 8/15/2005 | (232,957) |
| EFG Bank | 12-01690 | 8/15/2005 | (201,000) |
| EFG Bank | 12-01690 | 8/15/2005 | (102,813) |
| EFG Bank | 12-01690 | 8/15/2005 | (100,000) |
| EFG Bank | 12-01690 | 8/15/2005 | (64,998) |
| EFG Bank | 12-01690 | 8/15/2005 | (26,507) |
| EFG Bank | 12-01690 | 8/15/2005 | (22,000) |
| EFG Bank Bahamas | 12-01690 | 8/15/2005 | (4,132,674) |
| LGT Switzerland | 12-01577 | 8/15/2005 | (15,866) |
| Lombard Odier | 12-01693 | 8/15/2005 | (3,942,915) |
| Lombard Odier | 12-01693 | 8/15/2005 | (380,015) |
| Quilvest | 11-02538 | 8/15/2005 | (85,148) |
| RBC-Suisse | 12-01699 | 8/15/2005 | (165,325) |
| Sentry to FIF Advanced Ltd | 286-8 | 8/15/2005 | (1,500,000) |
| SG Suisse | 12-01677 | 8/15/2005 | (527,380) |
| Sico | 12-01005 | 8/15/2005 | (37,021) |
| Sico | 12-01005 | 8/15/2005 | (62,576) |
| SNS Defendants | 12-01046 | 8/15/2005 | (816,418) |
| The Standard Chartered Defendants | 12-01565 | 8/15/2005 | (21,155) |
| The Standard Chartered Defendants | 12-01565 | 8/15/2005 | (7,474,315) |
| ZCM | 12-01512 | 8/15/2005 | (250,000) |
| Sentry to Lambda | Lambda Redemption | 8/16/2005 | (1,400,000) |
| Citivic | 12-01513 | 8/18/2005 | (597,624) |
| Cathay Insurance | 11-02568 | 8/19/2005 | (2,225,458) |
| ABN AMRO Defendants | 12-01697 | 9/15/2005 | (1,000,000) |
| Agricole Suisse | 12-01022 | 9/15/2005 | (18,424) |
| Agricole Suisse | 12-01022 | 9/15/2005 | (63,418) |
| Agricole Suisse | 12-01022 | 9/15/2005 | (105,994) |
| Bank Vontobel | 12-01202 | 9/15/2005 | (1,005,847) |
| Barclays Suisse | 11-02569 | 9/15/2005 | (370,806) |
| BG Valores | 12-01048 | 9/15/2005 | (209,908) |
| BJB | 11-02922 | 9/15/2005 | (250,000) |
| BSI | 12-01209 | 9/15/2005 | (30,724) |
| Citivic | 12-01513 | 9/15/2005 | (283,931) |
| Clariden/Bank Leu | 12-01676 | 9/15/2005 | (30,830) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 9/15/2005 | (5,191,098) |
| Delta Bank | 11-02551 | 9/15/2005 | (119,929) |
| EFG Bank | 12-01690 | 9/15/2005 | (736,134) |
| EFG Bank | 12-01690 | 9/15/2005 | (700,134) |

| EFG Bank | 12-01690 | 9/15/2005 | (426,638) |
| EFG Bank | 12-01690 | 9/15/2005 | (343,419) |
| EFG Bank | 12-01690 | 9/15/2005 | (339,711) |
| EFG Bank | 12-01690 | 9/15/2005 | (300,000) |
| EFG Bank | 12-01690 | 9/15/2005 | (172,478) |
| EFG Bank | 12-01690 | 9/15/2005 | (110,881) |
| EFG Bank | 12-01690 | 9/15/2005 | (105,944) |
| EFG Bank | 12-01690 | 9/15/2005 | (60,420) |
| EFG Bank | 12-01690 | 9/15/2005 | (58,058) |
| EFG Bank | 12-01690 | 9/15/2005 | (20,000) |
| EFG Bank | 12-01690 | 9/15/2005 | (12,000) |
| EFG Bank Bahamas | 12-01690 | 9/15/2005 | (1,386,368) |
| Guernroy or RBC-CI | 12-01699 | 9/15/2005 | (25,000) |
| LGT Switzerland | 12-01577 | 9/15/2005 | (26,486) |
| Lloyds | 12-01207 | 9/15/2005 | (300,000) |
| Lombard Odier | 12-01693 | 9/15/2005 | (1,305,183) |
| Lombard Odier | 12-01693 | 9/15/2005 | (151,362) |
| MLBS | 11-02910 | 9/15/2005 | (638,114) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/15/2005 | (5,570,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 9/15/2005 | (1,750,000) |
| SG Suisse | 12-01677 | 9/15/2005 | (59,265) |
| Sico | 12-01005 | 9/15/2005 | (58,810) |
| Sico | 12-01005 | 9/15/2005 | (60,388) |
| Sico | 12-01005 | 9/15/2005 | (105,944) |
| Sico | 12-01005 | 9/15/2005 | (1,003,146) |
| Somers Nominees | 11-02784 | 9/15/2005 | (314,172) |
| SNS Defendants | 12-01046 | 9/15/2005 | (98,846) |
| UKFP | 12-01566 | 9/15/2005 | (7,395) |
| UKFP | 12-01566 | 9/15/2005 | (7,384) |
| ZCM | 12-01512 | 9/15/2005 | (250,000) |
| Koch Investment | 12-01047 | 9/20/2005 | (16,533,871) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 9/26/2005 | (3,124,599) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 9/26/2005 | (1,026,575) |
| Grosvenor Private | 12-01021 | 10/4/2005 | (500,000) |
| Barclays Spain | 11-02569 | 10/14/2005 | (95,898) |
| Barclays Suisse | 11-02569 | 10/14/2005 | (258,269) |
| Barclays Suisse | 11-02569 | 10/14/2005 | (516,826) |
| BBH | 12-01670 | 10/14/2005 | (418,384) |
| BJB | 11-02922 | 10/14/2005 | (64,132) |

| BJB | 11-02922 | 10/14/2005 | (85,509) |
|---|---|---|---|
| BJB | 11-02922 | 10/14/2005 | (182,797) |
| BJB | 11-02922 | 10/14/2005 | (205,221) |
| BSI | 12-01209 | 10/14/2005 | (12,826) |
| BSI | 12-01209 | 10/14/2005 | (46,410) |
| BSI | 12-01209 | 10/14/2005 | (53,443) |
| BSI | 12-01209 | 10/14/2005 | (678,962) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 10/14/2005 | (868,075) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 10/14/2005 | (100,473) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 10/14/2005 | (1,500,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (2,137,721) |
| EFG Bank | 12-01690 | 10/14/2005 | (400,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (376,731) |
| EFG Bank | 12-01690 | 10/14/2005 | (350,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (202,731) |
| EFG Bank | 12-01690 | 10/14/2005 | (179,173) |
| EFG Bank | 12-01690 | 10/14/2005 | (170,889) |
| EFG Bank | 12-01690 | 10/14/2005 | (150,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (125,922) |
| EFG Bank | 12-01690 | 10/14/2005 | (60,925) |
| EFG Bank Monaco | 12-01690 | 10/14/2005 | (5,045,022) |
| EFG Bank Bahamas | 12-01690 | 10/14/2005 | (3,015,983) |
| Fullerton | 12-01004 | 10/14/2005 | (10,290,445) |
| Inteligo | 11-02763 | 10/14/2005 | (28,955) |
| Inteligo | 11-02763 | 10/14/2005 | (300,000) |
| LGT Liechtenstein | 11-02929 | 10/14/2005 | (1,246,185) |
| LGT Liechtenstein | 11-02929 | 10/14/2005 | (267,215) |
| LGT Switzerland | 12-01577 | 10/14/2005 | (149,683) |
| Lloyds | 12-01207 | 10/14/2005 | (535,414) |
| Lloyds | 12-01207 | 10/14/2005 | (133,853) |
| Lombard Odier | 12-01693 | 10/14/2005 | (4,891,373) |
| Lombard Odier | 12-01693 | 10/14/2005 | (966,688) |
| Lombard Odier | 12-01693 | 10/14/2005 | (648,627) |
| Lombard Odier | 12-01693 | 10/14/2005 | (115,362) |
| Naidot | 11-02733 | 10/14/2005 | (3,754,907) |
| Schroder & Co. Bank AG | 12-01210 | 10/14/2005 | (11,757) |
| Schroder & Co. Bank AG | 12-01210 | 10/14/2005 | (141,090) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/14/2005 | (5,150,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/14/2005 | (3,550,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/14/2005 | (625,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/14/2005 | (33,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 10/14/2005 | (2,250,000) |
| Sentry to Sigma | Sigma Redemption | 10/14/2005 | (16,450,000) |
| SG Suisse | 12-01677 | 10/14/2005 | (268,712) |
| Sico | 12-01005 | 10/14/2005 | (41,889) |
| SNS Defendants | 12-01046 | 10/14/2005 | (188,483) |
| The Standard Chartered Defendants | 12-01565 | 10/14/2005 | (2,902,961) |
| UKFP | 12-01566 | 10/14/2005 | (26,775) |
| ZCM | 12-01512 | 10/14/2005 | (750,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/17/2005 | (5,150,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/17/2005 | (3,550,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/17/2005 | (625,000) |
| Delta Bank | 11-02551 | 10/19/2005 | (8,465) |
| Delta Bank | 11-02551 | 10/19/2005 | (142,458) |
| Delta Bank | 11-02551 | 10/19/2005 | (170,312) |
| Delta Bank | 11-02551 | 10/19/2005 | (415,669) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/24/2005 | (1,075,140) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/24/2005 | (11,487) |
| EFG Bank | 12-01690 | 10/28/2005 | (122,406) |
| EFG Bank | 12-01690 | 10/28/2005 | (90,949) |
| Sentry to FIF Advanced Ltd | 286-8 | 11/3/2005 | (3,650,000) |
| Agricole Suisse | 12-01022 | 11/17/2005 | (57,581) |
| Banco Itau | 12-01019 | 11/17/2005 | (105,356) |
| Banco Itau | 12-01019 | 11/17/2005 | (121,038) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (279,110) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (337,604) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (434,413) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (1,026,301) |
| Barfield Defendants | 12-01669 | 11/17/2005 | (4,912,440) |
| BG Valores | 12-01048 | 11/17/2005 | (1,185,100) |
| BJB | 11-02922 | 11/17/2005 | (1,449,506) |
| BNP Paribas | 12-01576 | 11/17/2005 | (457,122) |
| BNP Paribas | 12-01576 | 11/17/2005 | (41,269) |
| Citivic | 12-01513 | 11/17/2005 | (22,151,805) |
| Citivic | 12-01513 | 11/17/2005 | (7,456,699) |
| Citivic | 12-01513 | 11/17/2005 | (2,193,786) |
| Citivic | 12-01513 | 11/17/2005 | (1,751,770) |
| Citivic | 12-01513 | 11/17/2005 | (1,384,691) |

| | | | |
|---|---|---|---|
| Citivic | 12-01513 | 11/17/2005 | (930,730) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (636,415) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (520,405) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (488,552) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/17/2005 | (2,013,515) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/17/2005 | (92,649) |
| Delta Bank | 11-02551 | 11/17/2005 | (55,388) |
| Dexia Banque | 12-01698 | 11/17/2005 | (6,331,569) |
| EFG Bank | 12-01690 | 11/17/2005 | (6,628,849) |
| EFG Bank | 12-01690 | 11/17/2005 | (1,400,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (717,248) |
| EFG Bank | 12-01690 | 11/17/2005 | (640,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (201,568) |
| EFG Bank | 12-01690 | 11/17/2005 | (200,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (199,146) |
| EFG Bank | 12-01690 | 11/17/2005 | (199,026) |
| EFG Bank | 12-01690 | 11/17/2005 | (186,027) |
| EFG Bank | 12-01690 | 11/17/2005 | (173,678) |
| EFG Bank | 12-01690 | 11/17/2005 | (170,496) |
| EFG Bank | 12-01690 | 11/17/2005 | (154,933) |
| EFG Bank | 12-01690 | 11/17/2005 | (141,097) |
| EFG Bank | 12-01690 | 11/17/2005 | (112,708) |
| EFG Bank | 12-01690 | 11/17/2005 | (103,933) |
| EFG Bank | 12-01690 | 11/17/2005 | (100,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (80,366) |
| EFG Bank | 12-01690 | 11/17/2005 | (66,346) |
| EFG Bank | 12-01690 | 11/17/2005 | (61,383) |
| EFG Bank | 12-01690 | 11/17/2005 | (39,173) |
| EFG Bank | 12-01690 | 11/17/2005 | (25,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (20,000) |
| EFG Bank Bahamas | 12-01690 | 11/17/2005 | (1,539,581) |
| KEB | 11-02572 | 11/17/2005 | (5,668,286) |
| LGT Liechtenstein | 11-02929 | 11/17/2005 | (162,905) |
| Lombard Odier | 12-01693 | 11/17/2005 | (1,664,888) |
| Lombard Odier | 12-01693 | 11/17/2005 | (415,657) |
| Lombard Odier | 12-01693 | 11/17/2005 | (204,174) |
| Lombard Odier | 12-01693 | 11/17/2005 | (181,367) |
| Lombard Odier | 12-01693 | 11/17/2005 | (110,450) |
| Lombard Odier | 12-01693 | 11/17/2005 | (97,743) |
| Lombard Odier | 12-01693 | 11/17/2005 | (86,883) |

| Lombard Odier | 12-01693 | 11/17/2005 | (82,625) |
|---|---|---|---|
| Lombard Odier | 12-01693 | 11/17/2005 | (74,936) |
| Lombard Odier | 12-01693 | 11/17/2005 | (74,817) |
| Lombard Odier | 12-01693 | 11/17/2005 | (31,495) |
| Lombard Odier | 12-01693 | 11/17/2005 | (11,251) |
| MLBS | 11-02910 | 11/17/2005 | (52,130) |
| MLBS | 11-02910 | 11/17/2005 | (124,894) |
| MLBS | 11-02910 | 11/17/2005 | (205,260) |
| RBC | 12-01699 | 11/17/2005 | (598,404) |
| Safra | 11-01885 | 11/17/2005 | (115,239) |
| Safra | 11-01885 | 11/17/2005 | (141,543) |
| Safra | 11-01885 | 11/17/2005 | (169,063) |
| Safra | 11-01885 | 11/17/2005 | (367,546) |
| Schroder & Co. Bank AG | 12-01210 | 11/17/2005 | (55,388) |
| Schroder & Co. Bank AG | 12-01210 | 11/17/2005 | (1,340,848) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 11/17/2005 | (26,000,000) |
| Sentry to Lambda | Lambda Redemption | 11/17/2005 | (2,900,000) |
| Sentry to Sigma | Sigma Redemption | 11/17/2005 | (19,200,000) |
| SG Suisse | 12-01677 | 11/17/2005 | (429,689) |
| SNS Defendants | 12-01046 | 11/17/2005 | (555,278) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (55,616) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (222,495) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (280,631) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (309,856) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (516,430) |
| Trincaster | 11-02731 | 11/17/2005 | (311,800) |
| UBS Deutschland | 12-01577 | 11/17/2005 | (224,146) |
| Unifortune | 11-02553 | 11/17/2005 | (6,096,986) |
| Unifortune | 11-02553 | 11/17/2005 | (10,214,483) |
| ZCM | 12-01512 | 11/17/2005 | (800,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 11/18/2005 | (250,386) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/23/2005 | (250,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 12/13/2005 | (7,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 12/15/2005 | (2,350,000) |
| Sentry to Lambda | Lambda Redemption | 12/16/2005 | (875,000) |
| Agricole Suisse | 12-01022 | 12/19/2005 | (110,513) |
| Banco Itau | 12-01019 | 12/19/2005 | (45,000) |
| Banco Itau | 12-01019 | 12/19/2005 | (217,174) |

| | | | |
|---|---|---|---|
| Bank Vontobel Fund | 12-01202 | 12/19/2005 | (600,000) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (113,675) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (243,030) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (357,908) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (1,094,186) |
| BPES | 11-02571 | 12/19/2005 | (109,419) |
| BSI | 12-01209 | 12/19/2005 | (99,571) |
| BSI | 12-01209 | 12/19/2005 | (399,378) |
| CreditSuisseAG | 11-02925 | 12/19/2005 | (47,313) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/19/2005 | (1,430,768) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/19/2005 | (601,802) |
| Dexia Banque Suisse | 12-01698 | 12/19/2005 | (315,311) |
| Dexia Banque Suisse | 12-01698 | 12/19/2005 | (109,419) |
| EFG Bank | 12-01690 | 12/19/2005 | (1,203,604) |
| EFG Bank | 12-01690 | 12/19/2005 | (823,944) |
| EFG Bank | 12-01690 | 12/19/2005 | (465,105) |
| EFG Bank | 12-01690 | 12/19/2005 | (279,882) |
| EFG Bank | 12-01690 | 12/19/2005 | (273,546) |
| EFG Bank | 12-01690 | 12/19/2005 | (250,623) |
| EFG Bank | 12-01690 | 12/19/2005 | (179,446) |
| EFG Bank | 12-01690 | 12/19/2005 | (142,157) |
| EFG Bank | 12-01690 | 12/19/2005 | (142,157) |
| EFG Bank | 12-01690 | 12/19/2005 | (127,473) |
| EFG Bank | 12-01690 | 12/19/2005 | (104,867) |
| EFG Bank | 12-01690 | 12/19/2005 | (67,139) |
| EFG Bank | 12-01690 | 12/19/2005 | (62,478) |
| EFG Bank | 12-01690 | 12/19/2005 | (56,920) |
| EFG Bank | 12-01690 | 12/19/2005 | (56,843) |
| EFG Bank | 12-01690 | 12/19/2005 | (32,826) |
| EFG Bank | 12-01690 | 12/19/2005 | (32,826) |
| EFG Bank | 12-01690 | 12/19/2005 | (25,166) |
| EFG Bank Bahamas | 12-01690 | 12/19/2005 | (2,040,076) |
| Grosvenor | 12-01021 | 12/19/2005 | (5,000,000) |
| Grosvenor Private | 12-01021 | 12/19/2005 | (5,000,000) |
| Grosvenor Private | 12-01021 | 12/19/2005 | (1,312,804) |
| Inteligo | 11-02763 | 12/19/2005 | (142,364) |
| Inteligo | 11-02763 | 12/19/2005 | (420,000) |
| LGT Switzerland | 12-01577 | 12/19/2005 | (24,455) |
| Lombard Odier | 12-01693 | 12/19/2005 | (7,527,953) |
| Lombard Odier | 12-01693 | 12/19/2005 | (250,000) |

| Lombard Odier | 12-01693 | 12/19/2005 | (32,826) |
|---|---|---|---|
| Lombard Odier | 12-01693 | 12/19/2005 | (21,884) |
| RBC-Dominion | 12-01699 | 12/19/2005 | (150,000) |
| Safra | 11-01885 | 12/19/2005 | (115,097) |
| Safra | 11-01885 | 12/19/2005 | (210,040) |
| Safra | 11-01885 | 12/19/2005 | (389,596) |
| Schroder & Co. Bank AG | 12-01210 | 12/19/2005 | (139,728) |
| Schroder & Co. Bank AG | 12-01210 | 12/19/2005 | (220,621) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 12/19/2005 | (20,000,000) |
| Sentry to Sigma | Sigma Redemption | 12/19/2005 | (8,250,000) |
| SG Suisse | 12-01677 | 12/19/2005 | (312,116) |
| SG Suisse | 12-01677 | 12/19/2005 | (208,661) |
| SG Suisse | 12-01677 | 12/19/2005 | (74,000) |
| SGBT Lux/Palmares | 12-01677 | 12/19/2005 | (13,732,259) |
| SNS Defendants | 12-01046 | 12/19/2005 | (573,966) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (100,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (112,077) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (112,077) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (237,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (280,232) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (280,232) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (419,073) |
| ZCM | 12-01512 | 12/19/2005 | (475,000) |
| EFG Bank | 12-01690 | 12/20/2005 | (2,522,098) |
| EFG Bank | 12-01690 | 12/20/2005 | (725,478) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/28/2005 | (60,408) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/28/2005 | (53,385) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2006 | (22,100,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2006 | (6,100,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/10/2006 | (1,200,000) |
| Sentry to Lambda | Lambda Redemption | 1/16/2006 | (700,000) |
| ABN AMRO Defendants | 12-01697 | 1/19/2006 | (500,000) |
| ABN AMRO Defendants | 12-01697 | 1/19/2006 | (1,000,000) |
| Agricole Suisse | 12-01022 | 1/19/2006 | (241,786) |
| Banca Del Gottardo | 12-01209 | 1/19/2006 | (53,068) |
| Banca Del Gottardo | 12-01209 | 1/19/2006 | (91,801) |

| | | | |
|---|---|---|---|
| Bank Vontobel | 12-01202 | 1/19/2006 | (147,938) |
| Bank Vontobel | 12-01202 | 1/19/2006 | (56,951) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (63,265) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (978,099) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (1,046,249) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (3,711,590) |
| BG Valores | 12-01048 | 1/19/2006 | (268,199) |
| BJB | 11-02922 | 1/19/2006 | (96,422) |
| BJB | 11-02922 | 1/19/2006 | (106,575) |
| BSI | 12-01209 | 1/19/2006 | (86,719) |
| BSI | 12-01209 | 1/19/2006 | (935,065) |
| Citivic | 12-01513 | 1/19/2006 | (8,184,565) |
| Citivic | 12-01513 | 1/19/2006 | (526,936) |
| Clariden/Bank Leu | 12-01676 | 1/19/2006 | (171,689) |
| CreditSuisseAG | 11-02925 | 1/19/2006 | (1,540,667) |
| CreditSuisseAG | 11-02925 | 1/19/2006 | (167,509) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/19/2006 | (3,408,156) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/19/2006 | (1,111,077) |
| Delta Bank | 11-02551 | 1/19/2006 | (22,002) |
| Dexia Banque Suisse | 12-01698 | 1/19/2006 | (911,138) |
| EFG Bank | 12-01690 | 1/19/2006 | (1,350,112) |
| EFG Bank | 12-01690 | 1/19/2006 | (974,150) |
| EFG Bank | 12-01690 | 1/19/2006 | (250,000) |
| EFG Bank | 12-01690 | 1/19/2006 | (168,433) |
| EFG Bank | 12-01690 | 1/19/2006 | (143,747) |
| EFG Bank | 12-01690 | 1/19/2006 | (67,578) |
| EFG Bank | 12-01690 | 1/19/2006 | (57,424) |
| EFG Bank | 12-01690 | 1/19/2006 | (15,000) |
| EFG Bank Bahamas | 12-01690 | 1/19/2006 | (1,832,066) |
| Inteligo | 11-02763 | 1/19/2006 | (20,000) |
| Inteligo | 11-02763 | 1/19/2006 | (35,000) |
| Inteligo | 11-02763 | 1/19/2006 | (209,410) |
| KEB | 11-02572 | 1/19/2006 | (650,959) |
| Kookmin Bank | 12-01194 | 1/19/2006 | (384,169) |
| Lombard Odier | 12-01693 | 1/19/2006 | (487,037) |
| Lombard Odier | 12-01693 | 1/19/2006 | (27,502) |
| MLBS | 11-02910 | 1/19/2006 | (506,035) |
| RBC | 12-01699 | 1/19/2006 | (888,861) |
| Safra | 11-01885 | 1/19/2006 | (50,603) |
| Safra | 11-01885 | 1/19/2006 | (102,923) |

| | | | |
|---|---|---|---|
| Safra | 11-01885 | 1/19/2006 | (113,143) |
| Safra | 11-01885 | 1/19/2006 | (287,010) |
| Safra | 11-01885 | 1/19/2006 | (404,080) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/19/2006 | (15,000,000) |
| Sentry to Sigma | Sigma Redemption | 1/19/2006 | (1,500,000) |
| SG Suisse | 12-01677 | 1/19/2006 | (18,833) |
| Sico | 12-01005 | 1/19/2006 | (26,468) |
| Sico | 12-01005 | 1/19/2006 | (94,607) |
| SNS Defendants | 12-01046 | 1/19/2006 | (663,929) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (261,587) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (500,403) |
| UKFP | 12-01566 | 1/19/2006 | (37,117) |
| ZCM | 12-01512 | 1/19/2006 | (325,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/27/2006 | (1,448,064) |
| ABN AMRO Defendants | 12-01697 | 2/15/2006 | (1,000,000) |
| Bank Vontobel | 12-01202 | 2/15/2006 | (476,648) |
| Barclays Spain | 11-02569 | 2/15/2006 | (225,673) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (110,776) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (156,859) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (1,334,212) |
| BSI | 12-01209 | 2/15/2006 | (80,989) |
| Clariden/Bank Leu | 12-01676 | 2/15/2006 | (321,207) |
| Clariden/Bank Leu | 12-01676 | 2/15/2006 | (83,082) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 2/15/2006 | (2,302,064) |
| Delta Bank | 11-02551 | 2/15/2006 | (159,252) |
| EFG Bank | 12-01690 | 2/15/2006 | (726,393) |
| EFG Bank | 12-01690 | 2/15/2006 | (682,936) |
| EFG Bank | 12-01690 | 2/15/2006 | (305,344) |
| EFG Bank | 12-01690 | 2/15/2006 | (194,191) |
| EFG Bank | 12-01690 | 2/15/2006 | (130,000) |
| EFG Bank | 12-01690 | 2/15/2006 | (125,177) |
| EFG Bank Bahamas | 12-01690 | 2/15/2006 | (674,240) |
| Guernroy or RBC-CI | 12-01699 | 2/15/2006 | (121,743) |
| Inteligo | 11-02763 | 2/15/2006 | (360,765) |
| Lombard Odier | 12-01693 | 2/15/2006 | (572,891) |
| Lombard Odier | 12-01693 | 2/15/2006 | (437,566) |
| Lombard Odier | 12-01693 | 2/15/2006 | (27,694) |
| MLBS | 11-02910 | 2/15/2006 | (110,776) |
| Safra | 11-01885 | 2/15/2006 | (126,495) |

| Safra | 11-01885 | 2/15/2006 | (154,544) |
| Safra | 11-01885 | 2/15/2006 | (327,632) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/15/2006 | (8,335,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/15/2006 | (3,400,000) |
| SG Suisse | 12-01677 | 2/15/2006 | (200,000) |
| SGBT Lux/OFI | 12-01677 | 2/15/2006 | (5,845,555) |
| Sico | 12-01005 | 2/15/2006 | (366,670) |
| SNS Defendants | 12-01046 | 2/15/2006 | (1,664,602) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (141,794) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (283,709) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (545,174) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (567,407) |
| Unifortune | 11-02553 | 2/15/2006 | (22,111) |
| CreditSuisseAG | 11-02925 | 2/16/2006 | (166,164) |
| The Standard Chartered Defendants | 12-01565 | 2/17/2006 | (1,215,072) |
| ABN AMRO Defendants | 12-01697 | 3/17/2006 | (1,000,000) |
| Agricole Suisse | 12-01022 | 3/17/2006 | (170,564) |
| Banca Del Gottardo | 12-01209 | 3/17/2006 | (113,691) |
| Banca Del Gottardo | 12-01209 | 3/17/2006 | (115,311) |
| Banco Itau | 12-01019 | 3/17/2006 | (141,661) |
| Bank Vontobel | 12-01202 | 3/17/2006 | (1,523,944) |
| Bank Vontobel | 12-01202 | 3/17/2006 | (146,589) |
| Barclays Suisse | 11-02569 | 3/17/2006 | (554,969) |
| Barclays Suisse | 11-02569 | 3/17/2006 | (289,672) |
| BBH | 12-01670 | 3/17/2006 | (160,919) |
| BBH | 12-01670 | 3/17/2006 | (103,513) |
| BBH | 12-01670 | 3/17/2006 | (53,832) |
| BJB | 11-02922 | 3/17/2006 | (216,438) |
| BPES | 11-02571 | 3/17/2006 | (41,068) |
| BPES | 11-02571 | 3/17/2006 | (120,983) |
| BSI | 12-01209 | 3/17/2006 | (55,497) |
| BSI | 12-01209 | 3/17/2006 | (115,434) |
| BSI | 12-01209 | 3/17/2006 | (126,133) |
| Clariden/Bank Leu | 12-01676 | 3/17/2006 | (624,484) |
| Clariden/Bank Leu | 12-01676 | 3/17/2006 | (62,157) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/17/2006 | (2,844,304) |
| Delta Bank | 11-02551 | 3/17/2006 | (51,057) |
| Dexia Banque Suisse | 12-01698 | 3/17/2006 | (4,440) |
| EFG Bank | 12-01690 | 3/17/2006 | (1,344,623) |
| EFG Bank | 12-01690 | 3/17/2006 | (1,190,000) |

| EFG Bank | 12-01690 | 3/17/2006 | (487,806) |
| EFG Bank | 12-01690 | 3/17/2006 | (268,216) |
| EFG Bank | 12-01690 | 3/17/2006 | (263,899) |
| EFG Bank | 12-01690 | 3/17/2006 | (211,221) |
| EFG Bank | 12-01690 | 3/17/2006 | (184,805) |
| EFG Bank | 12-01690 | 3/17/2006 | (105,555) |
| EFG Bank | 12-01690 | 3/17/2006 | (100,000) |
| EFG Bank | 12-01690 | 3/17/2006 | (88,795) |
| EFG Bank | 12-01690 | 3/17/2006 | (67,807) |
| EFG Bank | 12-01690 | 3/17/2006 | (26,084) |
| EFG Bank Bahamas | 12-01690 | 3/17/2006 | (611,798) |
| Grosvenor Private | 12-01021 | 3/17/2006 | (2,298) |
| LGT Liechtenstein | 11-02929 | 3/17/2006 | (114,401) |
| LGT Switzerland | 12-01577 | 3/17/2006 | (155,391) |
| Lloyds | 12-01207 | 3/17/2006 | (623,896) |
| Lombard Odier | 12-01693 | 3/17/2006 | (290,437) |
| Lombard Odier | 12-01693 | 3/17/2006 | (280,814) |
| Lombard Odier | 12-01693 | 3/17/2006 | (122,093) |
| Lombard Odier | 12-01693 | 3/17/2006 | (122,093) |
| Lombard Odier | 12-01693 | 3/17/2006 | (92,225) |
| Lombard Odier | 12-01693 | 3/17/2006 | (33,298) |
| MLBS | 11-02910 | 3/17/2006 | (255,286) |
| MLBS | 11-02910 | 3/17/2006 | (443,975) |
| MLBS | 11-02910 | 3/17/2006 | (1,357,853) |
| Safra | 11-01885 | 3/17/2006 | (115,434) |
| Safra | 11-01885 | 3/17/2006 | (189,799) |
| Safra | 11-01885 | 3/17/2006 | (190,121) |
| Safra | 11-01885 | 3/17/2006 | (203,119) |
| Safra | 11-01885 | 3/17/2006 | (273,411) |
| Schroder & Co. Bank AG | 12-01210 | 3/17/2006 | (159,565) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 3/17/2006 | (5,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 3/17/2006 | (250,000) |
| Sentry to Lambda | Lambda Redemption | 3/17/2006 | (1,300,000) |
| Sentry to Sigma | Sigma Redemption | 3/17/2006 | (24,350,000) |
| Sico | 12-01005 | 3/17/2006 | (84,355) |
| SNS Defendants | 12-01046 | 3/17/2006 | (214,029) |
| Somers Dublin | 11-02784 | 3/17/2006 | (300,000) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (9,723) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (10,000) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (200,000) |
| ADIA | 11-02493 | 3/30/2006 | (100,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/7/2006 | (5,044,757) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/7/2006 | (784,822) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/7/2006 | (1,338,312) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/13/2006 | (20,500,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/13/2006 | (6,000,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/13/2006 | (1,190,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 4/18/2006 | (2,000,000) |
| Sentry to Lambda | Lambda Redemption | 4/19/2006 | (200,000) |
| ABN Switzerland | 11-02760 | 4/20/2006 | (10,120) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (51,601) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (326,044) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (723,491) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (5,798,139) |
| Banco Itau | 12-01019 | 4/20/2006 | (229,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (250,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (337,334) |
| Banco Itau | 12-01019 | 4/20/2006 | (400,000) |
| Bank Vontobel | 12-01202 | 4/20/2006 | (791,992) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,942) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (64,093) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (522,002) |
| BBH | 12-01670 | 4/20/2006 | (1,265,733) |
| BBH | 12-01670 | 4/20/2006 | (218,154) |
| BBH | 12-01670 | 4/20/2006 | (197,352) |
| BBH | 12-01670 | 4/20/2006 | (57,392) |
| BG Valores | 12-01048 | 4/20/2006 | (16,867) |
| BJB | 11-02922 | 4/20/2006 | (100,000) |
| BJB | 11-02922 | 4/20/2006 | (202,400) |
| BJB | 11-02922 | 4/20/2006 | (250,000) |
| BJB | 11-02922 | 4/20/2006 | (449,565) |
| BPES | 11-02571 | 4/20/2006 | (115,818) |
| BSI | 12-01209 | 4/20/2006 | (59,596) |

| BSI | 12-01209 | 4/20/2006 | (103,449) |
| BSI | 12-01209 | 4/20/2006 | (308,750) |
| BSI | 12-01209 | 4/20/2006 | (1,739,012) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (204,998) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (106,935) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (105,743) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (101,200) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 4/20/2006 | (3,000,000) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/20/2006 | (3,067,073) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/20/2006 | (1,365,134) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 4/20/2006 | (44,978) |
| CreditSuisseWealthManagementLimited | 11-02925 | 4/20/2006 | (215,523) |
| EFG Bank | 12-01690 | 4/20/2006 | (1,326,442) |
| EFG Bank | 12-01690 | 4/20/2006 | (600,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (292,570) |
| EFG Bank | 12-01690 | 4/20/2006 | (233,390) |
| EFG Bank | 12-01690 | 4/20/2006 | (220,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (150,181) |
| EFG Bank | 12-01690 | 4/20/2006 | (116,999) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (100,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (50,960) |
| EFG Bank | 12-01690 | 4/20/2006 | (31,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (28,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (10,000) |
| EFG Bank Bahamas | 12-01690 | 4/20/2006 | (1,885,134) |
| EFG Bank Bahamas | 12-01690 | 4/20/2006 | (663,423) |
| Guernroy or RBC-CI | 12-01699 | 4/20/2006 | (500,000) |
| Lloyds | 12-01207 | 4/20/2006 | (15,742) |
| Lombard Odier | 12-01693 | 4/20/2006 | (2,614,753) |
| MLBS | 11-02910 | 4/20/2006 | (5,454) |
| MLBS | 11-02910 | 4/20/2006 | (311,472) |
| Safra | 11-01885 | 4/20/2006 | (41,346) |
| Safra | 11-01885 | 4/20/2006 | (106,305) |
| Safra | 11-01885 | 4/20/2006 | (254,080) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/20/2006 | (30,000,000) |
| Sentry to Sigma | Sigma Redemption | 4/20/2006 | (1,600,000) |
| SG Suisse | 12-01677 | 4/20/2006 | (62,418) |
| SNS Defendants | 12-01046 | 4/20/2006 | (986,915) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (185,759) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (310,550) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (1,400,014) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (2,270,212) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (3,726,628) |
| ZCM | 12-01512 | 4/20/2006 | (2,073,209) |
| EFG Bank | 12-01690 | 5/2/2006 | (111,376) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/5/2006 | (794,796) |
| ABN Switzerland | 11-02760 | 5/15/2006 | (113,505) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (26,776) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (35,811) |
| Banco Itau | 12-01019 | 5/15/2006 | (110,112) |
| Banco Itau | 12-01019 | 5/15/2006 | (114,640) |
| Banco Itau | 12-01019 | 5/15/2006 | (600,000) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (45,402) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (34,052) |
| Bank Vontobel Fund | 12-01202 | 5/15/2006 | (400,000) |
| Banque SYZ | 11-02149 | 5/15/2006 | (332,185) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (272,413) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (388,381) |
| BBH | 12-01670 | 5/15/2006 | (326,362) |
| BJB | 11-02922 | 5/15/2006 | (506,234) |
| BNP Paribas | 12-01576 | 5/15/2006 | (160,962) |
| BPES | 11-02571 | 5/15/2006 | (147,557) |
| BSI | 12-01209 | 5/15/2006 | (170,258) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (181,609) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (128,522) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 5/15/2006 | (2,345,147) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (1,842,545) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (296,317) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (94,947) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (17,026) |
| Delta Bank | 11-02551 | 5/15/2006 | (22,701) |
| Delta Bank | 11-02551 | 5/15/2006 | (103,926) |
| Delta Bank | 11-02551 | 5/15/2006 | (129,952) |
| Dexia Banque Suisse | 12-01698 | 5/15/2006 | (70,169) |
| EFG Bank | 12-01690 | 5/15/2006 | (500,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (259,235) |
| EFG Bank | 12-01690 | 5/15/2006 | (77,842) |
| EFG Bank | 12-01690 | 5/15/2006 | (75,000) |

| EFG Bank | 12-01690 | 5/15/2006 | (50,124) |
|---|---|---|---|
| EFG Bank Bahamas | 12-01690 | 5/15/2006 | (99,068) |
| Lombard Odier | 12-01693 | 5/15/2006 | (192,959) |
| Lombard Odier | 12-01693 | 5/15/2006 | (56,753) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,279) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,052) |
| Lombard Odier | 12-01693 | 5/15/2006 | (19,795) |
| Quilvest | 11-02538 | 5/15/2006 | (20,431) |
| Safra | 11-01885 | 5/15/2006 | (113,505) |
| Safra | 11-01885 | 5/15/2006 | (114,016) |
| Safra | 11-01885 | 5/15/2006 | (153,391) |
| Safra | 11-01885 | 5/15/2006 | (155,832) |
| Safra | 11-01885 | 5/15/2006 | (221,086) |
| Safra | 11-01885 | 5/15/2006 | (241,278) |
| Safra | 11-01885 | 5/15/2006 | (400,549) |
| Schroder & Co. Bank AG | 12-01210 | 5/15/2006 | (716,219) |
| SG Suisse | 12-01677 | 5/15/2006 | (548,685) |
| SG Suisse | 12-01677 | 5/15/2006 | (180,000) |
| SNS Defendants | 12-01046 | 5/15/2006 | (1,879,559) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (263,957) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (282,345) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (1,201,477) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/17/2006 | (120,622) |
| BBH | 12-01670 | 6/15/2006 | (219,084) |
| BBH | 12-01670 | 6/15/2006 | (154,594) |
| EFG Bank | 12-01690 | 6/15/2006 | (45,721) |
| Agricole Suisse | 12-01022 | 6/16/2006 | (40,006) |
| Agricole Suisse | 12-01022 | 6/16/2006 | (108,233) |
| Banco Itau | 12-01019 | 6/16/2006 | (271,766) |
| Banco Itau | 12-01019 | 6/16/2006 | (585,401) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (184,553) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (127,653) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (57,151) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (108,702) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (228,605) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (552,082) |
| BBH | 12-01670 | 6/16/2006 | (278,681) |
| BG Valores | 12-01048 | 6/16/2006 | (48,556) |

| | | | |
|---|---|---|---|
| BJB | 11-02922 | 6/16/2006 | (74,297) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (388,629) |
| BPES | 11-02571 | 6/16/2006 | (645,810) |
| BSI | 12-01209 | 6/16/2006 | (22,861) |
| BSI | 12-01209 | 6/16/2006 | (45,721) |
| BSI | 12-01209 | 6/16/2006 | (136,020) |
| BSI | 12-01209 | 6/16/2006 | (193,320) |
| BSI | 12-01209 | 6/16/2006 | (255,306) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (205,745) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (108,199) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (53,619) |
| CreditSuisseAG | 11-02925 | 6/16/2006 | (249,397) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2006 | (4,807,776) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2006 | (217,175) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2006 | (182,884) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 6/16/2006 | (183,947) |
| CreditSuisseWealthManagementLimited | 11-02925 | 6/16/2006 | (541,017) |
| EFG Bank | 12-01690 | 6/16/2006 | (5,530,546) |
| EFG Bank | 12-01690 | 6/16/2006 | (2,590,716) |
| EFG Bank | 12-01690 | 6/16/2006 | (300,000) |
| EFG Bank | 12-01690 | 6/16/2006 | (260,724) |
| EFG Bank | 12-01690 | 6/16/2006 | (163,453) |
| EFG Bank | 12-01690 | 6/16/2006 | (129,505) |
| EFG Bank | 12-01690 | 6/16/2006 | (65,000) |
| EFG Bank Bahamas | 12-01690 | 6/16/2006 | (94,677) |
| EFG Bank Bahamas | 12-01690 | 6/16/2006 | (87,567) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (733,823) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (70,000) |
| LGT Switzerland | 12-01577 | 6/16/2006 | (80,378) |
| Lloyds | 12-01207 | 6/16/2006 | (128,979) |
| Lloyds | 12-01207 | 6/16/2006 | (102,930) |
| Lombard Odier | 12-01693 | 6/16/2006 | (809,091) |
| Lombard Odier | 12-01693 | 6/16/2006 | (276,772) |
| Lombard Odier | 12-01693 | 6/16/2006 | (171,454) |
| Lombard Odier | 12-01693 | 6/16/2006 | (114,303) |
| Lombard Odier | 12-01693 | 6/16/2006 | (80,012) |
| MLBS | 11-02910 | 6/16/2006 | (387,395) |
| MLBS | 11-02910 | 6/16/2006 | (858,093) |

| Safra | 11-01885 | 6/16/2006 | (91,442) |
|---|---|---|---|
| Safra | 11-01885 | 6/16/2006 | (91,442) |
| Safra | 11-01885 | 6/16/2006 | (122,304) |
| Safra | 11-01885 | 6/16/2006 | (237,510) |
| Safra | 11-01885 | 6/16/2006 | (238,630) |
| Safra | 11-01885 | 6/16/2006 | (316,378) |
| Safra | 11-01885 | 6/16/2006 | (364,957) |
| Safra | 11-01885 | 6/16/2006 | (595,517) |
| Sentry to FIF Advanced Ltd | 286-8 | 6/16/2006 | (50,000) |
| SG Suisse | 12-01677 | 6/16/2006 | (110,851) |
| SNS Defendants | 12-01046 | 6/16/2006 | (146,285) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (292,741) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (541,017) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (739,675) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (799,879) |
| Trincaster | 11-02731 | 6/16/2006 | (2,000,000) |
| ZCM | 12-01512 | 6/16/2006 | (2,110,587) |
| Sentry to Sigma | Sigma Redemption | 6/26/2006 | (11,850,000) |
| ABN Switzerland | 11-02760 | 6/28/2006 | (100,000) |
| Bank Vontobel | 12-01202 | 7/3/2006 | (29,673) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/7/2006 | (16,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/7/2006 | (6,450,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/7/2006 | (1,300,000) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (152,796) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (229,769) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (764,107) |
| Banca Del Gottardo | 12-01209 | 7/20/2006 | (1,193,073) |
| Banco Itau | 12-01019 | 7/20/2006 | (150,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (200,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (620,651) |
| Banco Itau | 12-01019 | 7/20/2006 | (666,329) |
| Bank Vontobel | 12-01202 | 7/20/2006 | (162,423) |
| Bank Vontobel Fund | 12-01202 | 7/20/2006 | (12,042,008) |
| Barclays Suisse | 11-02569 | 7/20/2006 | (163,561) |
| BBH | 12-01670 | 7/20/2006 | (108,428) |
| BG Valores | 12-01048 | 7/20/2006 | (26,423) |
| BG Valores | 12-01048 | 7/20/2006 | (280,777) |
| BJB | 11-02922 | 7/20/2006 | (129,635) |
| BJB | 11-02922 | 7/20/2006 | (663,422) |

| | | | |
|---|---|---|---|
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (109,140) |
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (103,396) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/20/2006 | (6,625,330) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/20/2006 | (118,331) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/20/2006 | (30,651) |
| EFG Bank | 12-01690 | 7/20/2006 | (370,479) |
| EFG Bank | 12-01690 | 7/20/2006 | (344,653) |
| EFG Bank | 12-01690 | 7/20/2006 | (97,652) |
| EFG Bank | 12-01690 | 7/20/2006 | (86,692) |
| EFG Bank | 12-01690 | 7/20/2006 | (80,419) |
| EFG Bank | 12-01690 | 7/20/2006 | (65,047) |
| EFG Bank | 12-01690 | 7/20/2006 | (62,466) |
| EFG Bank | 12-01690 | 7/20/2006 | (45,954) |
| EFG Bank | 12-01690 | 7/20/2006 | (11,488) |
| EFG Bank Bahamas | 12-01690 | 7/20/2006 | (508,937) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (25,000) |
| KEB | 11-02572 | 7/20/2006 | (3,374,185) |
| Lombard Odier | 12-01693 | 7/20/2006 | (2,722,056) |
| MLBS | 11-02910 | 7/20/2006 | (102,247) |
| MLBS | 11-02910 | 7/20/2006 | (112,587) |
| Safra | 11-01885 | 7/20/2006 | (114,884) |
| Safra | 11-01885 | 7/20/2006 | (122,926) |
| Safra | 11-01885 | 7/20/2006 | (137,861) |
| Safra | 11-01885 | 7/20/2006 | (252,504) |
| Safra | 11-01885 | 7/20/2006 | (506,640) |
| Sentry to Lambda | Lambda Redemption | 7/20/2006 | (1,100,000) |
| Sico | 12-01005 | 7/20/2006 | (41,163) |
| SNS Defendants | 12-01046 | 7/20/2006 | (44,805) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (130,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (354,257) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (358,175) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (384,311) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (590,965) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (700,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (1,065,264) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (564,486) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (60,696) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (22,486) |
| Banco Itau | 12-01019 | 8/14/2006 | (150,000) |
| Banco Itau | 12-01019 | 8/14/2006 | (250,000) |
| Barclays Suisse | 11-02569 | 8/14/2006 | (193,411) |
| BG Valores | 12-01048 | 8/14/2006 | (48,869) |
| BJB | 11-02922 | 8/14/2006 | (204,348) |
| BJB | 11-02922 | 8/14/2006 | (140,400) |
| BNP Paribas | 12-01576 | 8/14/2006 | (67,865) |
| BPES | 11-02571 | 8/14/2006 | (143,973) |
| BPES | 11-02571 | 8/14/2006 | (174,160) |
| BPES | 11-02571 | 8/14/2006 | (232,214) |
| BSI | 12-01209 | 8/14/2006 | (352,837) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 8/14/2006 | (1,270,094) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 8/14/2006 | (116,107) |
| CreditSuisseWealthManagementLimited | 11-02925 | 8/14/2006 | (300,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (225,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (200,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (124,234) |
| EFG Bank | 12-01690 | 8/14/2006 | (97,576) |
| EFG Bank | 12-01690 | 8/14/2006 | (96,706) |
| EFG Bank | 12-01690 | 8/14/2006 | (31,349) |
| EFG Bank | 12-01690 | 8/14/2006 | (18,220) |
| EFG Bank | 12-01690 | 8/14/2006 | (13,000) |
| Lombard Odier | 12-01693 | 8/14/2006 | (232,214) |
| Lombard Odier | 12-01693 | 8/14/2006 | (58,053) |
| Merrill Lynch International | 10-05346 | 8/14/2006 | (1,200,000) |
| Safra | 11-01885 | 8/14/2006 | (61,595) |
| Safra | 11-01885 | 8/14/2006 | (223,692) |
| Safra | 11-01885 | 8/14/2006 | (278,645) |
| Sentry to Lambda | Lambda Redemption | 8/14/2006 | (150,000) |
| SG Suisse | 12-01677 | 8/14/2006 | (330,000) |
| SG Suisse | 12-01677 | 8/14/2006 | (294,482) |
| Sico | 12-01005 | 8/14/2006 | (11,611) |
| Sico | 12-01005 | 8/14/2006 | (34,344) |
| SNS Defendants | 12-01046 | 8/14/2006 | (165,348) |
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (182,845) |
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (413,120) |
| UKFP | 12-01566 | 8/14/2006 | (39,233) |
| ZCM | 12-01512 | 8/14/2006 | (3,444,371) |

| ZCM | 12-01512 | 8/14/2006 | (1,674,588) |
| EFG Bank | 12-01690 | 8/21/2006 | (2,432,824) |
| EFG Bank | 12-01690 | 8/29/2006 | (150,486) |
| ABN Switzerland | 11-02760 | 9/14/2006 | (8,190) |
| Banco Itau | 12-01019 | 9/14/2006 | (115,000) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (133,871) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (386,954) |
| BSI | 12-01209 | 9/14/2006 | (45,630) |
| BSI | 12-01209 | 9/14/2006 | (102,960) |
| BSI | 12-01209 | 9/14/2006 | (109,769) |
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (121,551) |
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (31,613) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 9/14/2006 | (2,914,518) |
| EFG Bank | 12-01690 | 9/14/2006 | (335,919) |
| EFG Bank | 12-01690 | 9/14/2006 | (200,969) |
| EFG Bank | 12-01690 | 9/14/2006 | (96,268) |
| EFG Bank | 12-01690 | 9/14/2006 | (65,602) |
| EFG Bank | 12-01690 | 9/14/2006 | (10,000) |
| EFG Bank | 12-01690 | 9/14/2006 | (1,170) |
| EFG Bank | 12-01690 | 9/14/2006 | (585) |
| EFG Bank Bahamas | 12-01690 | 9/14/2006 | (10,401) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (24,827) |
| Lloyds | 12-01207 | 9/14/2006 | (100,000) |
| Quilvest | 11-02538 | 9/14/2006 | (168,199) |
| Quilvest | 11-02538 | 9/14/2006 | (234,000) |
| Safra | 11-01885 | 9/14/2006 | (121,551) |
| Safra | 11-01885 | 9/14/2006 | (154,814) |
| Safra | 11-01885 | 9/14/2006 | (464,654) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/14/2006 | (5,100,000) |
| SG Suisse | 12-01677 | 9/14/2006 | (20,000) |
| Sico | 12-01005 | 9/14/2006 | (427,670) |
| Sico | 12-01005 | 9/14/2006 | (781,338) |
| SNS Defendants | 12-01046 | 9/14/2006 | (11,349) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (158,114) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (298,561) |
| ABN AMRO Defendants | 12-01697 | 10/12/2006 | (2,000,000) |
| Banca Del Gottardo | 12-01209 | 10/12/2006 | (334,572) |
| Banco Itau | 12-01019 | 10/12/2006 | (150,000) |

| | | | |
|---|---|---|---|
| Banco Itau | 12-01019 | 10/12/2006 | (224,622) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (161,037) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (34,160) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 10/12/2006 | (492,558) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 10/12/2006 | (35,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (406,356) |
| EFG Bank | 12-01690 | 10/12/2006 | (319,011) |
| EFG Bank | 12-01690 | 10/12/2006 | (298,892) |
| EFG Bank | 12-01690 | 10/12/2006 | (212,666) |
| EFG Bank | 12-01690 | 10/12/2006 | (91,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (12,604) |
| EFG Bank | 12-01690 | 10/12/2006 | (9,424) |
| EFG Bank | 12-01690 | 10/12/2006 | (5,000) |
| KEB | 11-02572 | 10/12/2006 | (1,916,445) |
| Lombard Odier | 12-01693 | 10/12/2006 | (1,000,311) |
| Lombard Odier | 12-01693 | 10/12/2006 | (533,503) |
| Lombard Odier | 12-01693 | 10/12/2006 | (409,842) |
| Lombard Odier | 12-01693 | 10/12/2006 | (102,481) |
| MLBS | 11-02910 | 10/12/2006 | (51,830) |
| RBC-Dominion | 12-01699 | 10/12/2006 | (58,897) |
| Safra | 11-01885 | 10/12/2006 | (141,283) |
| Safra | 11-01885 | 10/12/2006 | (4,087,197) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2006 | (23,750,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2006 | (8,800,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/12/2006 | (1,645,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/12/2006 | (3,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 10/12/2006 | (65,000) |
| SG Lugano | 12-01677 | 10/12/2006 | (72,338) |
| Sico | 12-01005 | 10/12/2006 | (108,041) |
| SNS Defendants | 12-01046 | 10/12/2006 | (648,588) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (54,000) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (107,652) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (159,505) |
| Barclays Suisse | 11-02569 | 10/16/2006 | (112,882) |
| EFG Bank | 12-01690 | 10/16/2006 | (15,890) |
| RBC-Suisse | 12-01699 | 10/16/2006 | (37,694) |
| CreditSuisseAG | 11-02925 | 10/18/2006 | (459,999) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/27/2006 | (827,975) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (9,818) |

| | | | |
|---|---|---|---|
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (42,408) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (113,229) |
| Banco Itau | 12-01019 | 11/14/2006 | (179,993) |
| Bank Vontobel | 12-01202 | 11/14/2006 | (269,706) |
| Barclays Spain | 11-02569 | 11/14/2006 | (1,018,648) |
| BBH | 12-01670 | 11/14/2006 | (21,293) |
| BG Valores | 12-01048 | 11/14/2006 | (13,544) |
| BNP Paribas | 12-01576 | 11/14/2006 | (147,475) |
| BSI | 12-01209 | 11/14/2006 | (47,317) |
| BSI | 12-01209 | 11/14/2006 | (49,612) |
| BSI | 12-01209 | 11/14/2006 | (120,267) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (712,615) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (459,008) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (132,487) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (40,740) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/14/2006 | (1,862,922) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/14/2006 | (210,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (2,500,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (170,045) |
| EFG Bank | 12-01690 | 11/14/2006 | (113,205) |
| EFG Bank | 12-01690 | 11/14/2006 | (112,508) |
| EFG Bank | 12-01690 | 11/14/2006 | (100,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (39,096) |
| EFG Bank | 12-01690 | 11/14/2006 | (10,000) |
| Lombard Odier | 12-01693 | 11/14/2006 | (59,146) |
| RBC-Dominion | 12-01699 | 11/14/2006 | (59,146) |
| Safra | 11-01885 | 11/14/2006 | (82,804) |
| Safra | 11-01885 | 11/14/2006 | (122,894) |
| Safra | 11-01885 | 11/14/2006 | (129,577) |
| Safra | 11-01885 | 11/14/2006 | (135,906) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (142,861) |
| Safra | 11-01885 | 11/14/2006 | (279,950) |
| Safra | 11-01885 | 11/14/2006 | (376,547) |
| Safra | 11-01885 | 11/14/2006 | (518,888) |
| Safra | 11-01885 | 11/14/2006 | (529,617) |
| Safra | 11-01885 | 11/14/2006 | (666,682) |
| Safra | 11-01885 | 11/14/2006 | (1,084,962) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 11/14/2006 | (10,000,000) |

| | | | |
|---|---|---|---|
| Sentry to FIF Advanced Ltd | 286-8 | 11/14/2006 | (50,000) |
| Sentry to Lambda | Lambda Redemption | 11/14/2006 | (800,000) |
| SG Lugano | 12-01677 | 11/14/2006 | (23,658) |
| SG Suisse | 12-01677 | 11/14/2006 | (120,327) |
| SNS Defendants | 12-01046 | 11/14/2006 | (268,641) |
| The Standard Chartered Defendants | 12-01565 | 11/14/2006 | (12,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 11/15/2006 | (350,702) |
| Sentry to Amit Vijayvergiya | 286-21 | 11/29/2006 | (899,986) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 12/1/2006 | (175,139) |
| Sentry to Sigma | Sigma Redemption | 12/14/2006 | (650,000) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (646,883) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (2,000,000) |
| Agricole Suisse | 12-01022 | 12/15/2006 | (109,235) |
| Agricole Suisse | 12-01022 | 12/15/2006 | (325,977) |
| Banca Del Gottardo | 12-01209 | 12/15/2006 | (54,296) |
| Banco Itau | 12-01019 | 12/15/2006 | (32,499) |
| Banco Itau | 12-01019 | 12/15/2006 | (115,738) |
| Banco Itau | 12-01019 | 12/15/2006 | (2,621,676) |
| Barclays Spain | 11-02569 | 12/15/2006 | (74,208) |
| Barclays Suisse | 11-02569 | 12/15/2006 | (115,308) |
| BBH | 12-01670 | 12/15/2006 | (58,531) |
| BG Valores | 12-01048 | 12/15/2006 | (462,533) |
| BNP Paribas | 12-01576 | 12/15/2006 | (212,363) |
| BPES | 11-02571 | 12/15/2006 | (596,524) |
| BPES | 11-02571 | 12/15/2006 | (636,611) |
| BSI | 12-01209 | 12/15/2006 | (107,696) |
| BSI | 12-01209 | 12/15/2006 | (124,077) |
| Citivic | 12-01513 | 12/15/2006 | (20,282) |
| CreditSuisseAG,NassauBranch | 11-02925 | 12/15/2006 | (247,450) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/15/2006 | (4,746,852) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/15/2006 | (143,166) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/15/2006 | (37,700) |
| Delta Bank | 11-02551 | 12/15/2006 | (67,527) |
| EFG Bank | 12-01690 | 12/15/2006 | (272,277) |
| EFG Bank | 12-01690 | 12/15/2006 | (192,319) |
| EFG Bank | 12-01690 | 12/15/2006 | (70,000) |
| EFG Bank | 12-01690 | 12/15/2006 | (57,648) |
| EFG Bank | 12-01690 | 12/15/2006 | (20,000) |
| Guernroy or RBC-CI | 12-01699 | 12/15/2006 | (66,524) |

| LGT Switzerland | 12-01577 | 12/15/2006 | (59,652) |
| Lombard Odier | 12-01693 | 12/15/2006 | (268,436) |
| Lombard Odier | 12-01693 | 12/15/2006 | (107,374) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (100,000) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (48,706) |
| Safra | 11-01885 | 12/15/2006 | (59,652) |
| Safra | 11-01885 | 12/15/2006 | (102,757) |
| Safra | 11-01885 | 12/15/2006 | (108,448) |
| Safra | 11-01885 | 12/15/2006 | (112,934) |
| Safra | 11-01885 | 12/15/2006 | (115,201) |
| Safra | 11-01885 | 12/15/2006 | (169,413) |
| Safra | 11-01885 | 12/15/2006 | (225,880) |
| Safra | 11-01885 | 12/15/2006 | (255,229) |
| Safra | 11-01885 | 12/15/2006 | (386,882) |
| Safra | 11-01885 | 12/15/2006 | (2,264,883) |
| Sentry to Amit Vijayvergiya | 286-21 | 12/15/2006 | (55,479) |
| SG Suisse | 12-01677 | 12/15/2006 | (10,737) |
| Sico | 12-01005 | 12/15/2006 | (3,400,000) |
| SNS Defendants | 12-01046 | 12/15/2006 | (49,500) |
| The Standard Chartered Defendants | 12-01565 | 12/15/2006 | (578,306) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/27/2006 | (4,165,570) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/27/2006 | (364,922) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 12/27/2006 | (1,334,079) |
| Barclays Suisse | 11-02569 | 12/28/2006 | (70,366) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/29/2006 | (273,000) |
| CreditSuisseAG | 11-02925 | 1/10/2007 | (178,957) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2007 | (18,825,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2007 | (8,150,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/10/2007 | (1,500,000) |
| EFG Bank | 12-01690 | 1/15/2007 | (114,839) |
| Schroder & Co. Bank AG | 12-01210 | 1/15/2007 | (13,889,216) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (63,773) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (115,152) |
| Banco Itau | 12-01019 | 1/16/2007 | (116,728) |
| Bank Vontobel | 12-01202 | 1/16/2007 | (53,160) |
| Banque SYZ | 11-02149 | 1/16/2007 | (13,635,353) |

| BJB | 11-02922 | 1/16/2007 | (122,082) |
|---|---|---|---|
| BSI | 12-01209 | 1/16/2007 | (71,883) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/16/2007 | (2,329,300) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/16/2007 | (1,777,066) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/16/2007 | (30,000) |
| Delta Bank | 11-02551 | 1/16/2007 | (78,164) |
| EFG Bank | 12-01690 | 1/16/2007 | (533,656) |
| EFG Bank | 12-01690 | 1/16/2007 | (304,424) |
| EFG Bank | 12-01690 | 1/16/2007 | (277,892) |
| EFG Bank | 12-01690 | 1/16/2007 | (261,985) |
| EFG Bank | 12-01690 | 1/16/2007 | (115,320) |
| EFG Bank | 12-01690 | 1/16/2007 | (91,189) |
| EFG Bank | 12-01690 | 1/16/2007 | (50,000) |
| EFG Bank | 12-01690 | 1/16/2007 | (13,585) |
| EFG Bank | 12-01690 | 1/16/2007 | (7,220) |
| Guernroy or RBC-CI | 12-01699 | 1/16/2007 | (25,000) |
| Quilvest | 11-02538 | 1/16/2007 | (1,296,425) |
| RBC-Asia | 12-01699 | 1/16/2007 | (326,756) |
| Safra | 11-01885 | 1/16/2007 | (52,943) |
| Safra | 11-01885 | 1/16/2007 | (143,248) |
| Safra | 11-01885 | 1/16/2007 | (206,238) |
| Schroder & Co. Bank AG | 12-01210 | 1/16/2007 | (264,716) |
| SG Suisse | 12-01677 | 1/16/2007 | (273,272) |
| SG Suisse | 12-01677 | 1/16/2007 | (246,547) |
| SNS Defendants | 12-01046 | 1/16/2007 | (1,137,126) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (107,006) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (538,265) |
| Safra | 11-01885 | 1/19/2007 | (165,195) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/6/2007 | (645,211) |
| Agricole Suisse | 12-01022 | 2/15/2007 | (44,648) |
| Banca Del Gottardo | 12-01209 | 2/15/2007 | (86,545) |
| Banco Itau | 12-01019 | 2/15/2007 | (102,015) |
| Banco Itau | 12-01019 | 2/15/2007 | (126,681) |
| Bank Vontobel | 12-01202 | 2/15/2007 | (107,397) |
| Barclays Suisse | 11-02569 | 2/15/2007 | (115,639) |
| BPES | 11-02571 | 2/15/2007 | (108,604) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (463,100) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (301,678) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (108,604) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 2/15/2007 | (2,591,341) |

| CreditSuisseLondonNomineesLimited | 11-02925 | 2/15/2007 | (10,000) |
|---|---|---|---|
| EFG Bank | 12-01690 | 2/15/2007 | (666,105) |
| EFG Bank | 12-01690 | 2/15/2007 | (319,779) |
| EFG Bank | 12-01690 | 2/15/2007 | (248,221) |
| EFG Bank | 12-01690 | 2/15/2007 | (8,568) |
| Lloyds | 12-01207 | 2/15/2007 | (99,445) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,694,923) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,026,936) |
| Lombard Odier | 12-01693 | 2/15/2007 | (679,379) |
| RBC-Dexia Espana | 12-01698 | 2/15/2007 | (32,000) |
| Safra | 11-01885 | 2/15/2007 | (21,347) |
| Safra | 11-01885 | 2/15/2007 | (125,655) |
| Safra | 11-01885 | 2/15/2007 | (256,076) |
| Safra | 11-01885 | 2/15/2007 | (603,356) |
| Sentry to Lambda | Lambda Redemption | 2/15/2007 | (1,000,000) |
| SNS Defendants | 12-01046 | 2/15/2007 | (112,188) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (36,201) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (744,191) |
| Unifortune | 11-02553 | 2/15/2007 | (11,729) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/23/2007 | (950,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/26/2007 | (9,500,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 3/2/2007 | (999,942) |
| Banque SYZ | 11-02149 | 3/16/2007 | (193,278) |
| Banque SYZ | 11-02149 | 3/16/2007 | (1,288,425) |
| Barclays Suisse | 11-02569 | 3/16/2007 | (101,021) |
| BJB | 11-02922 | 3/16/2007 | (307,365) |
| Bordier | 12-01695 | 3/16/2007 | (180,803) |
| BPES | 11-02571 | 3/16/2007 | (277,231) |
| BSI | 12-01209 | 3/16/2007 | (14,464) |
| BSI | 12-01209 | 3/16/2007 | (26,518) |
| BSI | 12-01209 | 3/16/2007 | (60,593) |
| BSI | 12-01209 | 3/16/2007 | (122,548) |
| Cathay Bank | 11-02568 | 3/16/2007 | (2,049,099) |
| Cathay Bank | 11-02568 | 3/16/2007 | (620,756) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/16/2007 | (1,115,879) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/16/2007 | (198,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (3,000,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (2,026,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (1,500,000) |

| EFG Bank | 12-01690 | 3/16/2007 | (200,000) |
|---|---|---|---|
| EFG Bank | 12-01690 | 3/16/2007 | (100,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (93,535) |
| EFG Bank | 12-01690 | 3/16/2007 | (73,526) |
| EFG Bank | 12-01690 | 3/16/2007 | (40,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (39,849) |
| EFG Bank | 12-01690 | 3/16/2007 | (20,000) |
| Guernroy or RBC-CI | 12-01699 | 3/16/2007 | (313,199) |
| LGT Liechtenstein | 11-02929 | 3/16/2007 | (253,124) |
| Lombard Odier | 12-01693 | 3/16/2007 | (3,503,609) |
| Lombard Odier | 12-01693 | 3/16/2007 | (231,464) |
| Lombard Odier | 12-01693 | 3/16/2007 | (114,111) |
| Lombard Odier | 12-01693 | 3/16/2007 | (69,910) |
| Quilvest | 11-02538 | 3/16/2007 | (16,274,111) |
| RBC | 12-01699 | 3/16/2007 | (5,324,041) |
| RBC-Dominion | 12-01699 | 3/16/2007 | (124,621) |
| Safra | 11-01885 | 3/16/2007 | (58,460) |
| Safra | 11-01885 | 3/16/2007 | (151,007) |
| Safra | 11-01885 | 3/16/2007 | (163,217) |
| Safra | 11-01885 | 3/16/2007 | (341,621) |
| Safra | 11-01885 | 3/16/2007 | (365,282) |
| Safra | 11-01885 | 3/16/2007 | (528,728) |
| Safra | 11-01885 | 3/16/2007 | (809,936) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 3/16/2007 | (500,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 3/16/2007 | (50,000) |
| SG Suisse | 12-01677 | 3/16/2007 | (1,201,061) |
| SG Suisse | 12-01677 | 3/16/2007 | (38,692) |
| SGBT Lux/OFI | 12-01677 | 3/16/2007 | (6,026,761) |
| SGBT Lux/UMR | 12-01677 | 3/16/2007 | (7,113,675) |
| Sico | 12-01005 | 3/16/2007 | (34,654) |
| Sico | 12-01005 | 3/16/2007 | (86,785) |
| SNS Defendants | 12-01046 | 3/16/2007 | (33,834) |
| Union Global A Fund | 12-01211 | 3/16/2007 | (2,049,099) |
| Union Global Fund | 12-01211 | 3/16/2007 | (620,756) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 3/27/2007 | (863,800) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/5/2007 | (285,259) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/11/2007 | (22,200,000) |
| Sentry to Fairfield Greenwich (Bermuda) | 286-13 | 4/11/2007 | (9,490,000) |

| | | | |
|---|---|---|---|
| Ltd | | | |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/11/2007 | (1,690,000) |
| Agricole Suisse | 12-01022 | 4/17/2007 | (171,938) |
| Banca Del Gottardo | 12-01209 | 4/17/2007 | (137,683) |
| Banco Itau | 12-01019 | 4/17/2007 | (100,000) |
| Banco Itau | 12-01019 | 4/17/2007 | (219,903) |
| Bank Vontobel | 12-01202 | 4/17/2007 | (474,895) |
| Bordier | 12-01695 | 4/17/2007 | (1,299,742) |
| BSI | 12-01209 | 4/17/2007 | (49,006) |
| Cathay Bank | 11-02568 | 4/17/2007 | (162,946) |
| Citivic | 12-01513 | 4/17/2007 | (2,233,458) |
| Citivic | 12-01513 | 4/17/2007 | (507,214) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (200,925) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (117,419) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (1,254,522) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (80,000) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (61,258) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (54,262) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 4/17/2007 | (30,629) |
| CreditSuisseWealthManagementLimited | 11-02925 | 4/17/2007 | (108,953) |
| Dexia Banque | 12-01698 | 4/17/2007 | (39,846,392) |
| EFG Bank | 12-01690 | 4/17/2007 | (2,500,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (300,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (275,660) |
| EFG Bank | 12-01690 | 4/17/2007 | (178,277) |
| EFG Bank | 12-01690 | 4/17/2007 | (114,626) |
| EFG Bank | 12-01690 | 4/17/2007 | (69,356) |
| EFG Bank | 12-01690 | 4/17/2007 | (50,942) |
| EFG Bank | 12-01690 | 4/17/2007 | (36,559) |
| EFG Bank | 12-01690 | 4/17/2007 | (20,864) |
| Lombard Odier | 12-01693 | 4/17/2007 | (269,546) |
| Lombard Odier | 12-01693 | 4/17/2007 | (64,933) |
| MLBS | 11-02910 | 4/17/2007 | (340,919) |
| RBC-Dexia | 12-01698 | 4/17/2007 | (5,146,594) |
| Safra | 11-01885 | 4/17/2007 | (504,360) |
| Safra | 11-01885 | 4/17/2007 | (3,754,997) |
| Sico | 12-01005 | 4/17/2007 | (18,377) |
| Sico | 12-01005 | 4/17/2007 | (605,312) |
| SNS Defendants | 12-01046 | 4/17/2007 | (288,242) |
| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (276,493) |

| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (316,617) |
|---|---|---|---|
| Union Global Fund | 12-01211 | 4/17/2007 | (162,946) |
| ABN Switzerland | 11-02760 | 4/25/2007 | (250,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 5/4/2007 | (1,923,068) |
| **TOTAL transfers from Sentry** | | | **(2,901,097,978)** |
| **Less BLMIS transfers to Sentry** | | | **1,315,000,000** |
| **TOTAL** | | | **(1,586,097,978)** |

12.    Set forth below is a chart of the transfers from BLMIS to Sentry between May 9, 2003 and May 15, 2007, the day before the redemption by BCV.

| BLMIS to Sentry | 5/9/2003 | 40,000,000 |
|---|---|---|
| BLMIS to Sentry | 7/11/2003 | 55,000,000 |
| BLMIS to Sentry | 7/22/2003 | 25,000,000 |
| BLMIS to Sentry | 4/1/2005 | 175,000,000 |
| BLMIS to Sentry | 7/6/2005 | 85,000,000 |
| BLMIS to Sentry | 9/2/2005 | 30,000,000 |
| BLMIS to Sentry | 10/3/2005 | 90,000,000 |
| BLMIS to Sentry | 10/3/2005 | 90,000,000 |
| BLMIS to Sentry | 10/3/2005 | 70,000,000 |
| BLMIS to Sentry | 11/16/2005 | 185,000,000 |
| BLMIS to Sentry | 12/15/2005 | 85,000,000 |
| BLMIS to Sentry | 1/10/2006 | 60,000,000 |
| BLMIS to Sentry | 1/10/2006 | 55,000,000 |
| BLMIS to Sentry | 3/16/2006 | 50,000,000 |
| BLMIS to Sentry | 3/27/2006 | 50,000,000 |
| BLMIS to Sentry | 3/27/2006 | 50,000,000 |
| BLMIS to Sentry | 4/13/2006 | 120,000 |
| BLMIS to Sentry | 4/13/2006 | (120,000) |
| BLMIS to Sentry | 4/13/2006 | 120,000,000 |
| **TOTAL** | | **1,315,000,000** |

13.    Set forth below is a chart of the redemptions from Sentry between April 13, 2006 and May 15, 2007, the day before the redemption to BCV.

| Defendant | Adv. Pro. No. | Date | Amount |
|---|---|---|---|
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/13/2006 | (20,500,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/13/2006 | (6,000,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/13/2006 | (1,190,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 4/18/2006 | (2,000,000) |
| Sentry to Lambda | Lambda Redemption | 4/19/2006 | (200,000) |
| ABN Switzerland | 11-02760 | 4/20/2006 | (10,120) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (51,601) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (326,044) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (723,491) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (5,798,139) |
| Banco Itau | 12-01019 | 4/20/2006 | (229,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (250,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (337,334) |
| Banco Itau | 12-01019 | 4/20/2006 | (400,000) |
| Bank Vontobel | 12-01202 | 4/20/2006 | (791,992) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,942) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (64,093) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (522,002) |
| BBH | 12-01670 | 4/20/2006 | (1,265,733) |
| BBH | 12-01670 | 4/20/2006 | (218,154) |
| BBH | 12-01670 | 4/20/2006 | (197,352) |
| BBH | 12-01670 | 4/20/2006 | (57,392) |
| BG Valores | 12-01048 | 4/20/2006 | (16,867) |
| BJB | 11-02922 | 4/20/2006 | (100,000) |
| BJB | 11-02922 | 4/20/2006 | (202,400) |
| BJB | 11-02922 | 4/20/2006 | (250,000) |
| BJB | 11-02922 | 4/20/2006 | (449,565) |
| BPES | 11-02571 | 4/20/2006 | (115,818) |
| BSI | 12-01209 | 4/20/2006 | (59,596) |
| BSI | 12-01209 | 4/20/2006 | (103,449) |
| BSI | 12-01209 | 4/20/2006 | (308,750) |
| BSI | 12-01209 | 4/20/2006 | (1,739,012) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (204,998) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (106,935) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (105,743) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (101,200) |
| CreditSuisse (Luxembourg)SA | 11-02925 | 4/20/2006 | (3,000,000) |
| CreditSuisse London Nominees Limited | 11-02925 | 4/20/2006 | (3,067,073) |
| CreditSuisse London Nominees Limited | 11-02925 | 4/20/2006 | (1,365,134) |

| | | | |
|---|---|---|---|
| CreditSuisse Nominees (Guernsey)Limited | 11-02925 | 4/20/2006 | (44,978) |
| CreditSuisse Wealth Management Limited | 11-02925 | 4/20/2006 | (215,523) |
| EFG Bank | 12-01690 | 4/20/2006 | (1,326,442) |
| EFG Bank | 12-01690 | 4/20/2006 | (600,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (292,570) |
| EFG Bank | 12-01690 | 4/20/2006 | (233,390) |
| EFG Bank | 12-01690 | 4/20/2006 | (220,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (150,181) |
| EFG Bank | 12-01690 | 4/20/2006 | (116,999) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (100,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (50,960) |
| EFG Bank | 12-01690 | 4/20/2006 | (31,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (28,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (10,000) |
| EFG Bank Bahamas | 12-01690 | 4/20/2006 | (1,885,134) |
| EFG Bank Bahamas | 12-01690 | 4/20/2006 | (663,423) |
| Guernroy or RBC-CI | 12-01699 | 4/20/2006 | (500,000) |
| Lloyds | 12-01207 | 4/20/2006 | (15,742) |
| Lombard Odier | 12-01693 | 4/20/2006 | (2,614,753) |
| MLBS | 11-02910 | 4/20/2006 | (5,454) |
| MLBS | 11-02910 | 4/20/2006 | (311,472) |
| Safra | 11-01885 | 4/20/2006 | (41,346) |
| Safra | 11-01885 | 4/20/2006 | (106,305) |
| Safra | 11-01885 | 4/20/2006 | (254,080) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/20/2006 | (30,000,000) |
| Sentry to Sigma | Sigma Redemption | 4/20/2006 | (1,600,000) |
| SG Suisse | 12-01677 | 4/20/2006 | (62,418) |
| SNS Defendants | 12-01046 | 4/20/2006 | (986,915) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (185,759) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (310,550) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (1,400,014) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (2,270,212) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (3,726,628) |

| | | | |
|---|---|---|---|
| ZCM | 12-01512 | 4/20/2006 | (2,073,209) |
| EFG Bank | 12-01690 | 5/2/2006 | (111,376) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/5/2006 | (794,796) |
| ABN Switzerland | 11-02760 | 5/15/2006 | (113,505) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (26,776) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (35,811) |
| Banco Itau | 12-01019 | 5/15/2006 | (110,112) |
| Banco Itau | 12-01019 | 5/15/2006 | (114,640) |
| Banco Itau | 12-01019 | 5/15/2006 | (600,000) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (45,402) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (34,052) |
| Bank Vontobel Fund | 12-01202 | 5/15/2006 | (400,000) |
| Banque SYZ | 11-02149 | 5/15/2006 | (332,185) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (272,413) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (388,381) |
| BBH | 12-01670 | 5/15/2006 | (326,362) |
| BJB | 11-02922 | 5/15/2006 | (506,234) |
| BNP Paribas | 12-01576 | 5/15/2006 | (160,962) |
| BPES | 11-02571 | 5/15/2006 | (147,557) |
| BSI | 12-01209 | 5/15/2006 | (170,258) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (181,609) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (128,522) |
| CreditSuisse(Luxembourg)SA | 11-02925 | 5/15/2006 | (2,345,147) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (1,842,545) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (296,317) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (94,947) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/15/2006 | (17,026) |
| Delta Bank | 11-02551 | 5/15/2006 | (22,701) |
| Delta Bank | 11-02551 | 5/15/2006 | (103,926) |
| Delta Bank | 11-02551 | 5/15/2006 | (129,952) |
| Dexia Banque Suisse | 12-01698 | 5/15/2006 | (70,169) |
| EFG Bank | 12-01690 | 5/15/2006 | (500,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (259,235) |
| EFG Bank | 12-01690 | 5/15/2006 | (77,842) |
| EFG Bank | 12-01690 | 5/15/2006 | (75,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (50,124) |
| EFG Bank Bahamas | 12-01690 | 5/15/2006 | (99,068) |
| Lombard Odier | 12-01693 | 5/15/2006 | (192,959) |
| Lombard Odier | 12-01693 | 5/15/2006 | (56,753) |

| | | | |
|---|---|---|---|
| Lombard Odier | 12-01693 | 5/15/2006 | (34,279) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,052) |
| Lombard Odier | 12-01693 | 5/15/2006 | (19,795) |
| Quilvest | 11-02538 | 5/15/2006 | (20,431) |
| Safra | 11-01885 | 5/15/2006 | (113,505) |
| Safra | 11-01885 | 5/15/2006 | (114,016) |
| Safra | 11-01885 | 5/15/2006 | (153,391) |
| Safra | 11-01885 | 5/15/2006 | (155,832) |
| Safra | 11-01885 | 5/15/2006 | (221,086) |
| Safra | 11-01885 | 5/15/2006 | (241,278) |
| Safra | 11-01885 | 5/15/2006 | (400,549) |
| Schroder & Co. Bank AG | 12-01210 | 5/15/2006 | (716,219) |
| SG Suisse | 12-01677 | 5/15/2006 | (548,685) |
| SG Suisse | 12-01677 | 5/15/2006 | (180,000) |
| SNS Defendants | 12-01046 | 5/15/2006 | (1,879,559) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (263,957) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (282,345) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (1,201,477) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 5/17/2006 | (120,622) |
| BBH | 12-01670 | 6/15/2006 | (219,084) |
| BBH | 12-01670 | 6/15/2006 | (154,594) |
| EFG Bank | 12-01690 | 6/15/2006 | (45,721) |
| Agricole Suisse | 12-01022 | 6/16/2006 | (40,006) |
| Agricole Suisse | 12-01022 | 6/16/2006 | (108,233) |
| Banco Itau | 12-01019 | 6/16/2006 | (271,766) |
| Banco Itau | 12-01019 | 6/16/2006 | (585,401) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (184,553) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (127,653) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (57,151) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (108,702) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (228,605) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (552,082) |
| BBH | 12-01670 | 6/16/2006 | (278,681) |
| BG Valores | 12-01048 | 6/16/2006 | (48,556) |
| BJB | 11-02922 | 6/16/2006 | (74,297) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |

| BPES | 11-02571 | 6/16/2006 | (388,629) |
| BPES | 11-02571 | 6/16/2006 | (645,810) |
| BSI | 12-01209 | 6/16/2006 | (22,861) |
| BSI | 12-01209 | 6/16/2006 | (45,721) |
| BSI | 12-01209 | 6/16/2006 | (136,020) |
| BSI | 12-01209 | 6/16/2006 | (193,320) |
| BSI | 12-01209 | 6/16/2006 | (255,306) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (205,745) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (108,199) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (53,619) |
| CreditSuisseAG | 11-02925 | 6/16/2006 | (249,397) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2006 | (4,807,776) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2006 | (217,175) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 6/16/2006 | (182,884) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 6/16/2006 | (183,947) |
| CreditSuisseWealthManagementLimited | 11-02925 | 6/16/2006 | (541,017) |
| EFG Bank | 12-01690 | 6/16/2006 | (5,530,546) |
| EFG Bank | 12-01690 | 6/16/2006 | (2,590,716) |
| EFG Bank | 12-01690 | 6/16/2006 | (300,000) |
| EFG Bank | 12-01690 | 6/16/2006 | (260,724) |
| EFG Bank | 12-01690 | 6/16/2006 | (163,453) |
| EFG Bank | 12-01690 | 6/16/2006 | (129,505) |
| EFG Bank | 12-01690 | 6/16/2006 | (65,000) |
| EFG Bank Bahamas | 12-01690 | 6/16/2006 | (94,677) |
| EFG Bank Bahamas | 12-01690 | 6/16/2006 | (87,567) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (733,823) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (70,000) |
| LGT Switzerland | 12-01577 | 6/16/2006 | (80,378) |
| Lloyds | 12-01207 | 6/16/2006 | (128,979) |
| Lloyds | 12-01207 | 6/16/2006 | (102,930) |
| Lombard Odier | 12-01693 | 6/16/2006 | (809,091) |
| Lombard Odier | 12-01693 | 6/16/2006 | (276,772) |
| Lombard Odier | 12-01693 | 6/16/2006 | (171,454) |
| Lombard Odier | 12-01693 | 6/16/2006 | (114,303) |
| Lombard Odier | 12-01693 | 6/16/2006 | (80,012) |
| MLBS | 11-02910 | 6/16/2006 | (387,395) |
| MLBS | 11-02910 | 6/16/2006 | (858,093) |
| Safra | 11-01885 | 6/16/2006 | (91,442) |
| Safra | 11-01885 | 6/16/2006 | (91,442) |

| | | | |
|---|---|---|---|
| Safra | 11-01885 | 6/16/2006 | (122,304) |
| Safra | 11-01885 | 6/16/2006 | (237,510) |
| Safra | 11-01885 | 6/16/2006 | (238,630) |
| Safra | 11-01885 | 6/16/2006 | (316,378) |
| Safra | 11-01885 | 6/16/2006 | (364,957) |
| Safra | 11-01885 | 6/16/2006 | (595,517) |
| Sentry to FIF Advanced Ltd | 286-8 | 6/16/2006 | (50,000) |
| SG Suisse | 12-01677 | 6/16/2006 | (110,851) |
| SNS Defendants | 12-01046 | 6/16/2006 | (146,285) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (292,741) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (541,017) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (739,675) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (799,879) |
| Trincaster | 11-02731 | 6/16/2006 | (2,000,000) |
| ZCM | 12-01512 | 6/16/2006 | (2,110,587) |
| Sentry to Sigma | Sigma Redemption | 6/26/2006 | (11,850,000) |
| ABN Switzerland | 11-02760 | 6/28/2006 | (100,000) |
| Bank Vontobel | 12-01202 | 7/3/2006 | (29,673) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/7/2006 | (16,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/7/2006 | (6,450,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/7/2006 | (1,300,000) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (152,796) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (229,769) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (764,107) |
| Banca Del Gottardo | 12-01209 | 7/20/2006 | (1,193,073) |
| Banco Itau | 12-01019 | 7/20/2006 | (150,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (200,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (620,651) |
| Banco Itau | 12-01019 | 7/20/2006 | (666,329) |
| Bank Vontobel | 12-01202 | 7/20/2006 | (162,423) |
| Bank Vontobel Fund | 12-01202 | 7/20/2006 | (12,042,008) |
| Barclays Suisse | 11-02569 | 7/20/2006 | (163,561) |
| BBH | 12-01670 | 7/20/2006 | (108,428) |
| BG Valores | 12-01048 | 7/20/2006 | (26,423) |
| BG Valores | 12-01048 | 7/20/2006 | (280,777) |
| BJB | 11-02922 | 7/20/2006 | (129,635) |

| | | | |
|---|---|---|---|
| BJB | 11-02922 | 7/20/2006 | (663,422) |
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (109,140) |
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (103,396) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/20/2006 | (6,625,330) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/20/2006 | (118,331) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 7/20/2006 | (30,651) |
| EFG Bank | 12-01690 | 7/20/2006 | (370,479) |
| EFG Bank | 12-01690 | 7/20/2006 | (344,653) |
| EFG Bank | 12-01690 | 7/20/2006 | (97,125) |
| EFG Bank | 12-01690 | 7/20/2006 | (86,692) |
| EFG Bank | 12-01690 | 7/20/2006 | (80,419) |
| EFG Bank | 12-01690 | 7/20/2006 | (65,047) |
| EFG Bank | 12-01690 | 7/20/2006 | (62,466) |
| EFG Bank | 12-01690 | 7/20/2006 | (45,954) |
| EFG Bank | 12-01690 | 7/20/2006 | (11,488) |
| EFG Bank Bahamas | 12-01690 | 7/20/2006 | (508,937) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (25,000) |
| KEB | 11-02572 | 7/20/2006 | (3,374,185) |
| Lombard Odier | 12-01693 | 7/20/2006 | (2,722,056) |
| MLBS | 11-02910 | 7/20/2006 | (102,247) |
| MLBS | 11-02910 | 7/20/2006 | (112,587) |
| Safra | 11-01885 | 7/20/2006 | (114,884) |
| Safra | 11-01885 | 7/20/2006 | (122,926) |
| Safra | 11-01885 | 7/20/2006 | (137,861) |
| Safra | 11-01885 | 7/20/2006 | (252,504) |
| Safra | 11-01885 | 7/20/2006 | (506,640) |
| Sentry to Lambda | Lambda Redemption | 7/20/2006 | (1,100,000) |
| Sico | 12-01005 | 7/20/2006 | (41,163) |
| SNS Defendants | 12-01046 | 7/20/2006 | (44,805) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (130,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (354,257) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (358,175) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (384,311) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (590,965) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (700,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (1,065,264) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (564,486) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (60,696) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (22,486) |
| Banco Itau | 12-01019 | 8/14/2006 | (150,000) |
| Banco Itau | 12-01019 | 8/14/2006 | (250,000) |
| Barclays Suisse | 11-02569 | 8/14/2006 | (193,411) |
| BG Valores | 12-01048 | 8/14/2006 | (48,869) |
| BJB | 11-02922 | 8/14/2006 | (204,348) |
| BJB | 11-02922 | 8/14/2006 | (140,400) |
| BNP Paribas | 12-01576 | 8/14/2006 | (67,865) |
| BPES | 11-02571 | 8/14/2006 | (143,973) |
| BPES | 11-02571 | 8/14/2006 | (174,160) |
| BPES | 11-02571 | 8/14/2006 | (232,214) |
| BSI | 12-01209 | 8/14/2006 | (352,837) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 8/14/2006 | (1,270,094) |
| CreditSuisseNominees(Guernsey)Limited | 11-02925 | 8/14/2006 | (116,107) |
| CreditSuisseWealthManagementLimited | 11-02925 | 8/14/2006 | (300,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (225,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (200,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (124,234) |
| EFG Bank | 12-01690 | 8/14/2006 | (97,576) |
| EFG Bank | 12-01690 | 8/14/2006 | (96,706) |
| EFG Bank | 12-01690 | 8/14/2006 | (31,349) |
| EFG Bank | 12-01690 | 8/14/2006 | (18,220) |
| EFG Bank | 12-01690 | 8/14/2006 | (13,000) |
| Lombard Odier | 12-01693 | 8/14/2006 | (232,214) |
| Lombard Odier | 12-01693 | 8/14/2006 | (58,053) |
| Merrill Lynch International | 10-05346 | 8/14/2006 | (1,200,000) |
| Safra | 11-01885 | 8/14/2006 | (61,595) |
| Safra | 11-01885 | 8/14/2006 | (223,692) |
| Safra | 11-01885 | 8/14/2006 | (278,645) |
| Sentry to Lambda | Lambda | 8/14/2006 | (150,000) |

| | Redemption | | |
|---|---|---|---|
| SG Suisse | 12-01677 | 8/14/2006 | (330,000) |
| SG Suisse | 12-01677 | 8/14/2006 | (294,482) |
| Sico | 12-01005 | 8/14/2006 | (11,611) |
| Sico | 12-01005 | 8/14/2006 | (34,344) |
| SNS Defendants | 12-01046 | 8/14/2006 | (165,348) |
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (182,845) |
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (413,120) |
| UKFP | 12-01566 | 8/14/2006 | (39,233) |
| ZCM | 12-01512 | 8/14/2006 | (3,444,371) |
| ZCM | 12-01512 | 8/14/2006 | (1,674,588) |
| EFG Bank | 12-01690 | 8/21/2006 | (2,432,824) |
| EFG Bank | 12-01690 | 8/29/2006 | (150,486) |
| ABN Switzerland | 11-02760 | 9/14/2006 | (8,190) |
| Banco Itau | 12-01019 | 9/14/2006 | (115,000) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (133,871) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (386,954) |
| BSI | 12-01209 | 9/14/2006 | (45,630) |
| BSI | 12-01209 | 9/14/2006 | (102,960) |
| BSI | 12-01209 | 9/14/2006 | (109,769) |
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (121,551) |
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (31,613) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 9/14/2006 | (2,914,518) |
| EFG Bank | 12-01690 | 9/14/2006 | (335,919) |
| EFG Bank | 12-01690 | 9/14/2006 | (200,969) |
| EFG Bank | 12-01690 | 9/14/2006 | (96,268) |
| EFG Bank | 12-01690 | 9/14/2006 | (65,602) |
| EFG Bank | 12-01690 | 9/14/2006 | (10,000) |
| EFG Bank | 12-01690 | 9/14/2006 | (1,170) |
| EFG Bank | 12-01690 | 9/14/2006 | (585) |
| EFG Bank Bahamas | 12-01690 | 9/14/2006 | (10,401) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (24,827) |
| Lloyds | 12-01207 | 9/14/2006 | (100,000) |
| Quilvest | 11-02538 | 9/14/2006 | (168,199) |
| Quilvest | 11-02538 | 9/14/2006 | (234,000) |
| Safra | 11-01885 | 9/14/2006 | (121,551) |
| Safra | 11-01885 | 9/14/2006 | (154,814) |
| Safra | 11-01885 | 9/14/2006 | (464,654) |
| Sentry to Fairfield Investment | 286-10 | 9/14/2006 | (5,100,000) |

| | | | |
|---|---|---|---|
| Fund Ltd | | | |
| SG Suisse | 12-01677 | 9/14/2006 | (20,000) |
| Sico | 12-01005 | 9/14/2006 | (427,670) |
| Sico | 12-01005 | 9/14/2006 | (781,338) |
| SNS Defendants | 12-01046 | 9/14/2006 | (11,349) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (158,114) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (298,561) |
| ABN AMRO Defendants | 12-01697 | 10/12/2006 | (2,000,000) |
| Banca Del Gottardo | 12-01209 | 10/12/2006 | (334,572) |
| Banco Itau | 12-01019 | 10/12/2006 | (150,000) |
| Banco Itau | 12-01019 | 10/12/2006 | (224,622) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (161,037) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (34,160) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 10/12/2006 | (492,558) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 10/12/2006 | (35,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (406,356) |
| EFG Bank | 12-01690 | 10/12/2006 | (319,011) |
| EFG Bank | 12-01690 | 10/12/2006 | (298,892) |
| EFG Bank | 12-01690 | 10/12/2006 | (212,666) |
| EFG Bank | 12-01690 | 10/12/2006 | (91,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (12,604) |
| EFG Bank | 12-01690 | 10/12/2006 | (9,424) |
| EFG Bank | 12-01690 | 10/12/2006 | (5,000) |
| KEB | 11-02572 | 10/12/2006 | (1,916,445) |
| Lombard Odier | 12-01693 | 10/12/2006 | (1,000,311) |
| Lombard Odier | 12-01693 | 10/12/2006 | (533,503) |
| Lombard Odier | 12-01693 | 10/12/2006 | (409,842) |
| Lombard Odier | 12-01693 | 10/12/2006 | (102,481) |
| MLBS | 11-02910 | 10/12/2006 | (51,830) |
| RBC-Dominion | 12-01699 | 10/12/2006 | (58,897) |
| Safra | 11-01885 | 10/12/2006 | (141,283) |
| Safra | 11-01885 | 10/12/2006 | (4,087,197) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2006 | (23,750,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2006 | (8,800,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/12/2006 | (1,645,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/12/2006 | (3,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 10/12/2006 | (65,000) |
| SG Lugano | 12-01677 | 10/12/2006 | (72,338) |
| Sico | 12-01005 | 10/12/2006 | (108,041) |
| SNS Defendants | 12-01046 | 10/12/2006 | (648,588) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (54,000) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (107,652) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (159,505) |
| Barclays Suisse | 11-02569 | 10/16/2006 | (112,882) |
| EFG Bank | 12-01690 | 10/16/2006 | (15,890) |
| RBC-Suisse | 12-01699 | 10/16/2006 | (37,694) |
| CreditSuisseAG | 11-02925 | 10/18/2006 | (459,999) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/27/2006 | (827,975) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (9,818) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (42,408) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (113,229) |
| Banco Itau | 12-01019 | 11/14/2006 | (179,993) |
| Bank Vontobel | 12-01202 | 11/14/2006 | (269,706) |
| Barclays Spain | 11-02569 | 11/14/2006 | (1,018,648) |
| BBH | 12-01670 | 11/14/2006 | (21,293) |
| BG Valores | 12-01048 | 11/14/2006 | (13,544) |
| BNP Paribas | 12-01576 | 11/14/2006 | (147,475) |
| BSI | 12-01209 | 11/14/2006 | (47,317) |
| BSI | 12-01209 | 11/14/2006 | (49,612) |
| BSI | 12-01209 | 11/14/2006 | (120,267) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (712,615) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (459,008) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (132,487) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (40,740) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/14/2006 | (1,862,922) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 11/14/2006 | (210,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (2,500,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (170,045) |
| EFG Bank | 12-01690 | 11/14/2006 | (113,205) |
| EFG Bank | 12-01690 | 11/14/2006 | (112,508) |
| EFG Bank | 12-01690 | 11/14/2006 | (100,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (39,096) |

| EFG Bank | 12-01690 | 11/14/2006 | (10,000) |
|---|---|---|---|
| Lombard Odier | 12-01693 | 11/14/2006 | (59,146) |
| RBC-Dominion | 12-01699 | 11/14/2006 | (59,146) |
| Safra | 11-01885 | 11/14/2006 | (82,804) |
| Safra | 11-01885 | 11/14/2006 | (122,894) |
| Safra | 11-01885 | 11/14/2006 | (129,577) |
| Safra | 11-01885 | 11/14/2006 | (135,906) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (142,861) |
| Safra | 11-01885 | 11/14/2006 | (279,950) |
| Safra | 11-01885 | 11/14/2006 | (376,547) |
| Safra | 11-01885 | 11/14/2006 | (518,888) |
| Safra | 11-01885 | 11/14/2006 | (529,617) |
| Safra | 11-01885 | 11/14/2006 | (666,682) |
| Safra | 11-01885 | 11/14/2006 | (1,084,962) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 11/14/2006 | (10,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 11/14/2006 | (50,000) |
| Sentry to Lambda | Lambda Redemption | 11/14/2006 | (800,000) |
| SG Lugano | 12-01677 | 11/14/2006 | (23,658) |
| SG Suisse | 12-01677 | 11/14/2006 | (120,327) |
| SNS Defendants | 12-01046 | 11/14/2006 | (268,641) |
| The Standard Chartered Defendants | 12-01565 | 11/14/2006 | (12,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 11/15/2006 | (350,702) |
| Sentry to Amit Vijayvergiya | 286-21 | 11/29/2006 | (899,986) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 12/1/2006 | (175,139) |
| Sentry to Sigma | Sigma Redemption | 12/14/2006 | (650,000) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (646,883) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (2,000,000) |
| Agricole Suisse | 12-01022 | 12/15/2006 | (109,235) |
| Agricole Suisse | 12-01022 | 12/15/2006 | (325,977) |
| Banca Del Gottardo | 12-01209 | 12/15/2006 | (54,296) |
| Banco Itau | 12-01019 | 12/15/2006 | (32,499) |
| Banco Itau | 12-01019 | 12/15/2006 | (115,738) |
| Banco Itau | 12-01019 | 12/15/2006 | (2,621,676) |
| Barclays Spain | 11-02569 | 12/15/2006 | (74,208) |
| Barclays Suisse | 11-02569 | 12/15/2006 | (115,308) |
| BBH | 12-01670 | 12/15/2006 | (58,531) |

| | | | |
|---|---|---|---|
| BG Valores | 12-01048 | 12/15/2006 | (462,533) |
| BNP Paribas | 12-01576 | 12/15/2006 | (212,363) |
| BPES | 11-02571 | 12/15/2006 | (596,524) |
| BPES | 11-02571 | 12/15/2006 | (636,611) |
| BSI | 12-01209 | 12/15/2006 | (107,696) |
| BSI | 12-01209 | 12/15/2006 | (124,077) |
| Citivic | 12-01513 | 12/15/2006 | (20,282) |
| CreditSuisseAG,NassauBranch | 11-02925 | 12/15/2006 | (247,450) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/15/2006 | (4,746,852) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/15/2006 | (143,166) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 12/15/2006 | (37,700) |
| Delta Bank | 11-02551 | 12/15/2006 | (67,527) |
| EFG Bank | 12-01690 | 12/15/2006 | (272,277) |
| EFG Bank | 12-01690 | 12/15/2006 | (192,319) |
| EFG Bank | 12-01690 | 12/15/2006 | (70,000) |
| EFG Bank | 12-01690 | 12/15/2006 | (57,648) |
| EFG Bank | 12-01690 | 12/15/2006 | (20,000) |
| Guernroy or RBC-CI | 12-01699 | 12/15/2006 | (66,524) |
| LGT Switzerland | 12-01577 | 12/15/2006 | (59,652) |
| Lombard Odier | 12-01693 | 12/15/2006 | (268,436) |
| Lombard Odier | 12-01693 | 12/15/2006 | (107,374) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (100,000) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (48,706) |
| Safra | 11-01885 | 12/15/2006 | (59,652) |
| Safra | 11-01885 | 12/15/2006 | (102,757) |
| Safra | 11-01885 | 12/15/2006 | (108,448) |
| Safra | 11-01885 | 12/15/2006 | (112,934) |
| Safra | 11-01885 | 12/15/2006 | (115,201) |
| Safra | 11-01885 | 12/15/2006 | (169,413) |
| Safra | 11-01885 | 12/15/2006 | (225,880) |
| Safra | 11-01885 | 12/15/2006 | (255,229) |
| Safra | 11-01885 | 12/15/2006 | (386,882) |
| Safra | 11-01885 | 12/15/2006 | (2,264,883) |
| Sentry to Amit Vijayvergiya | 286-21 | 12/15/2006 | (55,479) |
| SG Suisse | 12-01677 | 12/15/2006 | (10,737) |
| Sico | 12-01005 | 12/15/2006 | (3,400,000) |
| SNS Defendants | 12-01046 | 12/15/2006 | (49,500) |
| The Standard Chartered Defendants | 12-01565 | 12/15/2006 | (578,306) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/27/2006 | (4,165,570) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/27/2006 | (364,922) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 12/27/2006 | (1,334,079) |
| Barclays Suisse | 11-02569 | 12/28/2006 | (70,366) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/29/2006 | (273,000) |
| CreditSuisseAG | 11-02925 | 1/10/2007 | (178,957) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2007 | (18,825,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2007 | (8,150,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/10/2007 | (1,500,000) |
| EFG Bank | 12-01690 | 1/15/2007 | (114,839) |
| Schroder & Co. Bank AG | 12-01210 | 1/15/2007 | (13,889,216) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (63,773) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (115,152) |
| Banco Itau | 12-01019 | 1/16/2007 | (116,728) |
| Bank Vontobel | 12-01202 | 1/16/2007 | (53,160) |
| Banque SYZ | 11-02149 | 1/16/2007 | (13,635,353) |
| BJB | 11-02922 | 1/16/2007 | (122,082) |
| BSI | 12-01209 | 1/16/2007 | (71,883) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/16/2007 | (2,329,300) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/16/2007 | (1,777,066) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 1/16/2007 | (30,000) |
| Delta Bank | 11-02551 | 1/16/2007 | (78,164) |
| EFG Bank | 12-01690 | 1/16/2007 | (533,656) |
| EFG Bank | 12-01690 | 1/16/2007 | (304,424) |
| EFG Bank | 12-01690 | 1/16/2007 | (277,892) |
| EFG Bank | 12-01690 | 1/16/2007 | (261,985) |
| EFG Bank | 12-01690 | 1/16/2007 | (115,320) |
| EFG Bank | 12-01690 | 1/16/2007 | (91,189) |
| EFG Bank | 12-01690 | 1/16/2007 | (50,000) |
| EFG Bank | 12-01690 | 1/16/2007 | (13,585) |
| EFG Bank | 12-01690 | 1/16/2007 | (7,220) |
| Guernroy or RBC-CI | 12-01699 | 1/16/2007 | (25,000) |
| Quilvest | 11-02538 | 1/16/2007 | (1,296,425) |
| RBC-Asia | 12-01699 | 1/16/2007 | (326,756) |
| Safra | 11-01885 | 1/16/2007 | (52,943) |
| Safra | 11-01885 | 1/16/2007 | (143,248) |

| Safra | 11-01885 | 1/16/2007 | (206,238) |
|---|---|---|---|
| Schroder & Co. Bank AG | 12-01210 | 1/16/2007 | (264,716) |
| SG Suisse | 12-01677 | 1/16/2007 | (273,272) |
| SG Suisse | 12-01677 | 1/16/2007 | (246,547) |
| SNS Defendants | 12-01046 | 1/16/2007 | (1,137,126) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (107,006) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (538,265) |
| Safra | 11-01885 | 1/19/2007 | (165,195) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/6/2007 | (645,211) |
| Agricole Suisse | 12-01022 | 2/15/2007 | (44,648) |
| Banca Del Gottardo | 12-01209 | 2/15/2007 | (86,545) |
| Banco Itau | 12-01019 | 2/15/2007 | (102,015) |
| Banco Itau | 12-01019 | 2/15/2007 | (126,681) |
| Bank Vontobel | 12-01202 | 2/15/2007 | (107,397) |
| Barclays Suisse | 11-02569 | 2/15/2007 | (115,639) |
| BPES | 11-02571 | 2/15/2007 | (108,604) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (463,100) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (301,678) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (108,604) |
| CreditSuisse London Nominees Limited | 11-02925 | 2/15/2007 | (2,591,341) |
| CreditSuisse London Nominees Limited | 11-02925 | 2/15/2007 | (10,000) |
| EFG Bank | 12-01690 | 2/15/2007 | (666,105) |
| EFG Bank | 12-01690 | 2/15/2007 | (319,779) |
| EFG Bank | 12-01690 | 2/15/2007 | (248,221) |
| EFG Bank | 12-01690 | 2/15/2007 | (8,568) |
| Lloyds | 12-01207 | 2/15/2007 | (99,445) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,694,923) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,026,936) |
| Lombard Odier | 12-01693 | 2/15/2007 | (679,379) |
| RBC-Dexia Espana | 12-01698 | 2/15/2007 | (32,000) |
| Safra | 11-01885 | 2/15/2007 | (21,347) |
| Safra | 11-01885 | 2/15/2007 | (125,655) |
| Safra | 11-01885 | 2/15/2007 | (256,076) |
| Safra | 11-01885 | 2/15/2007 | (603,356) |
| Sentry to Lambda | Lambda Redemption | 2/15/2007 | (1,000,000) |
| SNS Defendants | 12-01046 | 2/15/2007 | (112,188) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (36,201) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (744,191) |
| Unifortune | 11-02553 | 2/15/2007 | (11,729) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/23/2007 | (950,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/26/2007 | (9,500,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 3/2/2007 | (999,942) |
| Banque SYZ | 11-02149 | 3/16/2007 | (193,278) |
| Banque SYZ | 11-02149 | 3/16/2007 | (1,288,425) |
| Barclays Suisse | 11-02569 | 3/16/2007 | (101,021) |
| BJB | 11-02922 | 3/16/2007 | (307,365) |
| Bordier | 12-01695 | 3/16/2007 | (180,803) |
| BPES | 11-02571 | 3/16/2007 | (277,231) |
| BSI | 12-01209 | 3/16/2007 | (14,464) |
| BSI | 12-01209 | 3/16/2007 | (26,518) |
| BSI | 12-01209 | 3/16/2007 | (60,593) |
| BSI | 12-01209 | 3/16/2007 | (122,548) |
| Cathay Bank | 11-02568 | 3/16/2007 | (2,049,099) |
| Cathay Bank | 11-02568 | 3/16/2007 | (620,756) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/16/2007 | (1,115,879) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 3/16/2007 | (198,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (3,000,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (2,026,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (1,500,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (200,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (100,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (93,535) |
| EFG Bank | 12-01690 | 3/16/2007 | (73,526) |
| EFG Bank | 12-01690 | 3/16/2007 | (40,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (39,849) |
| EFG Bank | 12-01690 | 3/16/2007 | (20,000) |
| Guernroy or RBC-CI | 12-01699 | 3/16/2007 | (313,199) |
| LGT Liechtenstein | 11-02929 | 3/16/2007 | (253,124) |
| Lombard Odier | 12-01693 | 3/16/2007 | (3,503,609) |
| Lombard Odier | 12-01693 | 3/16/2007 | (231,464) |
| Lombard Odier | 12-01693 | 3/16/2007 | (114,111) |
| Lombard Odier | 12-01693 | 3/16/2007 | (69,910) |
| Quilvest | 11-02538 | 3/16/2007 | (16,274,111) |
| RBC | 12-01699 | 3/16/2007 | (5,324,041) |
| RBC-Dominion | 12-01699 | 3/16/2007 | (124,621) |
| Safra | 11-01885 | 3/16/2007 | (58,460) |

| Safra | 11-01885 | 3/16/2007 | (151,007) |
| Safra | 11-01885 | 3/16/2007 | (163,217) |
| Safra | 11-01885 | 3/16/2007 | (341,621) |
| Safra | 11-01885 | 3/16/2007 | (365,282) |
| Safra | 11-01885 | 3/16/2007 | (528,728) |
| Safra | 11-01885 | 3/16/2007 | (809,936) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 3/16/2007 | (500,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 3/16/2007 | (50,000) |
| SG Suisse | 12-01677 | 3/16/2007 | (1,201,061) |
| SG Suisse | 12-01677 | 3/16/2007 | (38,692) |
| SGBT Lux/OFI | 12-01677 | 3/16/2007 | (6,026,761) |
| SGBT Lux/UMR | 12-01677 | 3/16/2007 | (7,113,675) |
| Sico | 12-01005 | 3/16/2007 | (34,654) |
| Sico | 12-01005 | 3/16/2007 | (86,785) |
| SNS Defendants | 12-01046 | 3/16/2007 | (33,834) |
| Union Global A Fund | 12-01211 | 3/16/2007 | (2,049,099) |
| Union Global Fund | 12-01211 | 3/16/2007 | (620,756) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 3/27/2007 | (863,800) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/5/2007 | (285,259) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/11/2007 | (22,200,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/11/2007 | (9,490,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/11/2007 | (1,690,000) |
| Agricole Suisse | 12-01022 | 4/17/2007 | (171,938) |
| Banca Del Gottardo | 12-01209 | 4/17/2007 | (137,683) |
| Banco Itau | 12-01019 | 4/17/2007 | (100,000) |
| Banco Itau | 12-01019 | 4/17/2007 | (219,903) |
| Bank Vontobel | 12-01202 | 4/17/2007 | (474,895) |
| Bordier | 12-01695 | 4/17/2007 | (1,299,742) |
| BSI | 12-01209 | 4/17/2007 | (49,006) |
| Cathay Bank | 11-02568 | 4/17/2007 | (162,946) |
| Citivic | 12-01513 | 4/17/2007 | (2,233,458) |
| Citivic | 12-01513 | 4/17/2007 | (507,214) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (200,925) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (117,419) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (1,254,522) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (80,000) |

| | | | |
|---|---|---|---|
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (61,258) |
| CreditSuisseLondonNomineesLimited | 11-02925 | 4/17/2007 | (54,262) |
| CreditSuisseNominees(Guernsey) Limited | 11-02925 | 4/17/2007 | (30,629) |
| CreditSuisseWealthManagementLimited | 11-02925 | 4/17/2007 | (108,953) |
| Dexia Banque | 12-01698 | 4/17/2007 | (39,846,392) |
| EFG Bank | 12-01690 | 4/17/2007 | (2,500,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (300,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (275,660) |
| EFG Bank | 12-01690 | 4/17/2007 | (178,277) |
| EFG Bank | 12-01690 | 4/17/2007 | (114,626) |
| EFG Bank | 12-01690 | 4/17/2007 | (69,356) |
| EFG Bank | 12-01690 | 4/17/2007 | (50,942) |
| EFG Bank | 12-01690 | 4/17/2007 | (36,559) |
| EFG Bank | 12-01690 | 4/17/2007 | (20,864) |
| Lombard Odier | 12-01693 | 4/17/2007 | (269,546) |
| Lombard Odier | 12-01693 | 4/17/2007 | (64,933) |
| MLBS | 11-02910 | 4/17/2007 | (340,919) |
| RBC-Dexia | 12-01698 | 4/17/2007 | (5,146,594) |
| Safra | 11-01885 | 4/17/2007 | (504,360) |
| Safra | 11-01885 | 4/17/2007 | (3,754,997) |
| Sico | 12-01005 | 4/17/2007 | (18,377) |
| Sico | 12-01005 | 4/17/2007 | (605,312) |
| SNS Defendants | 12-01046 | 4/17/2007 | (288,242) |
| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (276,493) |
| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (316,617) |
| Union Global Fund | 12-01211 | 4/17/2007 | (162,946) |
| ABN Switzerland | 11-02760 | 4/25/2007 | (250,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 5/4/2007 | (1,923,068) |
| **TOTAL transfers from Sentry** | | | **(620,803,894)** |
| **Less BLMIS 4/13/2006 transfer to Sentry** | | | **120,000,000** |
| **TOTAL** | | | **(500,803,894)** |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.

Executed on March 7, 2022
New York, New York

                                        /s/ David A. Shaiman
                                        David A. Shaiman