Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/1/2000 | W H TAX DIV INTC | (9,276) | - | (9,276) | - | - | 832,359,999 | - | - | - |
| 9/11/2000 | W/H TAX DIV IBM | (16,256) | - | (16,256) | - | - | 832,343,141 | - | - | - |
| 9/1/2000 | W/H TAX DIV XOM | (59,269) | - | (59,269) | - | - | 832,283,871 | - | - | - |
| 9/14/2000 | TRANS TO 1FN0090 (1FN069) | (98,711) | - | - | - | (98,711) | 832,185,161 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122) | - | (122) | - | - | 832,185,010 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN0090 (1FN069) | 21,979,842 | - | - | 21,979,842 | - | 854,164,881 | - | - | - |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 880,164,881 | - | - | - |
| 10/2/2000 | W/H TAX DIV XO | (17,802) | - | (17,802) | - | - | 880,147,079 | - | - | - |
| 10/5/2000 | W H TAX DIV AV | (2) | - | (2) | - | - | 880,147,477 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (11,345) | - | (11,345) | - | - | 880,136,132 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | - | (11,562) | - | - | 880,124,570 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN0090 (1FN069) | 3,220,660 | - | - | 3,220,660 | - | 887,345,470 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (53) | - | (53) | - | - | 887,345,425 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (59,132) | - | (59,132) | - | - | 887,285,265 | - | - | - |
| 10/27/2000 | W H TAX DIV MWD | (16,582) | - | (16,582) | - | - | 887,230,710 | - | - | - |
| 10/31/2000 | TRANS TO 1FN0090 (1FN069) | (9,904,037) | - | - | - | (9,904,037) | 877,326,673 | - | - | - |
| 11/1/2000 | W H TAX DIV T | (60,748) | - | (60,748) | - | - | 877,365,926 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | - | (11,136) | - | - | 877,254,789 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (76,139) | - | (76,139) | - | - | 877,278,650 | - | - | - |
| 11/2/2000 | W/H TAX DIV BMY | (35,225) | - | (35,225) | - | - | 877,243,426 | - | - | - |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 903,243,426 | - | - | - |
| 11/16/2000 | W/H TAX DIV AXP | (7,728) | - | (7,728) | - | - | 903,235,709 | - | - | - |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 929,235,700 | - | - | - |
| 11/24/2000 | TRANS FROM 1FN0090 (1FN069) | 439,340 | - | - | 439,340 | - | 929,675,040 | - | - | - |
| 12/4/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 955,675,040 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | - | (7,285) | - | - | 955,667,755 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (83) | - | (83) | - | - | 955,667,652 | - | - | - |
| 12/29/2000 | TRANS FROM 1FN0090 (1FN069) | 8,553,214 | - | - | 8,553,214 | - | 964,220,896 | - | - | - |
| 1/8/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 979,220,896 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 979,220,889 | - | - | - |
| 1/30/2001 | W H TAX DIV MWD | (9,464) | - | (9,464) | - | - | 979,211,425 | - | - | - |
| 1/30/2001 | TRANS FROM 1FN0090 (1FN069) | 2,534,215 | - | - | 813,475 | - | 980,022,898 | - | - | - |
| 2/1/2001 | W H TAX DIV PHA | (5,996) | - | (5,996) | - | - | 980,016,903 | - | - | - |
| 2/1/2001 | W H TAX DIV XOM | (59,604) | - | (59,604) | - | - | 979,977,299 | - | - | - |
| 2/12/2001 | W H TAX DIV TXN | (3,364) | - | (3,364) | - | - | 979,973,934 | - | - | - |
| 2/15/2001 | W H TAX DIV PG | (24,956) | - | (24,956) | - | - | 979,988,978 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 979,948,975 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (62,643) | - | (62,643) | - | - | 979,886,332 | - | - | - |
| 2/23/2001 | TRANS FROM 1FN0090 (1FN069) | 47,006,454 | - | - | - | - | 979,886,332 | - | - | - |
| 3/1/2001 | W/H TAX DIV LLC | (3,461) | - | (3,461) | - | - | 979,882,871 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (35,931) | - | (35,931) | - | - | 979,846,940 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (12,465) | - | (12,465) | - | - | 979,834,475 | - | - | - |
| 3/8/2001 | W H TAX DIV PFE | (64,488) | - | (64,488) | - | - | 979,769,987 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (134,245) | - | (134,245) | - | - | 979,635,744 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (21,267) | - | (21,267) | - | - | 979,614,477 | - | - | - |
| 3/15/2001 | W/H TAX DIV JNJ | (17,163) | - | (17,163) | - | - | 979,597,314 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 979,597,300 | - | - | - |
| 3/27/2001 | W H TAX DIV JBD | (1,760) | - | (1,760) | - | - | 979,595,539 | - | - | - |
| 3/30/2001 | W H TAX DIV PEP | (4,081) | - | (4,081) | - | - | 979,591,459 | - | - | - |
| 4/2/2001 | TRANS FROM 1FN0090 (1FN069) | 44,951,978 | - | - | - | - | 979,591,459 | - | - | - |
| 4/2/2001 | W H TAX DIV MRK | (14,606) | - | (14,606) | - | - | 978,576,834 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (8,561) | - | (8,561) | - | - | 979,568,273 | - | - | - |
| 4/9/2001 | W H TAX DIV HWP | (23,292) | - | (23,292) | - | - | 979,544,981 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (15,299) | - | (15,299) | - | - | 979,529,682 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 979,529,666 | - | - | - |
| 4/25/2001 | TRANS TO ACCT (1FN069) | (83,174,850) | - | - | - | (83,174,850) | 896,357,906 | - | - | - |
| 4/27/2001 | W H TAX DIV MWD | (19,063) | - | (19,063) | - | - | 896,338,843 | - | - | - |
| 5/1/2001 | W H TAX DIV C | (27,937) | - | (27,937) | - | - | 896,290,906 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | - | (11,670) | - | - | 896,279,236 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (78,299) | - | (78,299) | - | - | 896,200,937 | - | - | - |
| 5/1/2001 | W H TAX DIV BMY | (39,949) | - | (39,949) | - | - | 896,160,988 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,574) | - | (10,574) | - | - | 896,150,414 | - | - | - |
| 5/2/2001 | W H TAX DIV PG | (1,671) | - | (1,671) | - | - | 896,148,743 | - | - | - |
| 5/16/2001 | W/H TAX DIV AXP | (7,901) | - | (7,901) | - | - | 896,140,841 | - | - | - |
| 5/15/2001 | W/H TAX DIV INTC | (34,037) | - | (34,037) | - | - | 896,106,804 | - | - | - |
| 6/29/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (69) | - | (69) | - | - | 896,106,735 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN0090 (1FN069) | 3,496,736 | - | - | 3,496,736 | - | 899,603,491 | - | - | - |

MADC 1376 04000ff

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/9/2001 | W/H TAX DIV WMT | (19,406) | - | (19,406) | - | - | 899,584,087 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | - | (4,209) | - | - | 899,579,877 | - | - | - |
| 7/11/2001 | W/H TAX DIV NSM | (1,885) | - | (1,885) | - | - | 899,577,992 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (26,224) | - | (26,224) | - | - | 899,551,768 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 899,551,751 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | - | (159,099) | - | - | 899,392,652 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN066) | 15,899,456 | - | - | 15,899,456 | - | 915,291,988 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | - | (68,160) | - | - | 915,223,928 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,769) | - | (17,769) | - | - | 915,205,124 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (103,818) | - | (103,818) | - | - | 915,201,310 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (25,545) | - | (25,545) | - | - | 915,190,965 | - | - | - |
| 8/1/2001 | W/H TAX DIV IBMY | (52,345) | - | (52,345) | - | - | 915,146,620 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (10,796) | - | (10,796) | - | - | 915,135,824 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (22,597) | - | (22,597) | - | - | 915,113,227 | - | - | - |
| 8/23/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 915,115,277 | - | - | - |
| 8/31/2001 | TRANS TO 1FN06940 (1FN066) | (13,885,633) | - | - | - | (13,885,633) | 901,227,604 | - | - | - |
| 9/13/2001 | W/H TAX DIV BD | (10,158) | - | (10,158) | - | - | 901,217,418 | - | - | - |
| 9/25/2001 | W/H TAX DIV BAC | (97,208) | - | (97,208) | - | - | 901,120,209 | - | - | - |
| 9/25/2001 | W/H TAX DIV PEP | (29,116) | - | (29,116) | - | - | 901,091,094 | - | - | - |
| 9/28/2001 | TRANS TO 1FN06940 (1FN069) | 249,318,951 | - | - | 77,565,311 | - | 978,657,401 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (85,695) | - | (85,695) | - | - | 978,569,708 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (48,430) | - | (48,430) | - | - | 978,520,876 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (34,232) | - | (34,232) | - | - | 978,486,644 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (17,141) | - | (17,141) | - | - | 978,469,503 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 978,469,487 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | - | (175,017) | - | - | 978,294,469 | - | - | - |
| 10/26/2001 | W/H TAX DIV ABT | (28,653) | - | (28,653) | - | - | 978,265,817 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | - | (73,774) | - | - | 978,192,061 | - | - | - |
| 10/31/2001 | TRANS TO 1FN06940 (1FN069) | (103,905,785) | - | - | - | (103,905,785) | 874,286,276 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | - | (113,612) | - | - | 874,274,661 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (19,767) | - | (19,767) | - | - | 874,255,015 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | - | (2,678) | - | - | 874,252,235 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (58,338) | - | (58,338) | - | - | 874,194,397 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (14,219) | - | (14,219) | - | - | 874,180,168 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (11,786) | - | (11,786) | - | - | 874,168,382 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (52,770) | - | (52,770) | - | - | 874,115,612 | - | - | - |
| 11/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (29) | - | (29) | - | - | 874,115,583 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (4,121) | - | (4,121) | - | - | 874,111,682 | - | - | - |
| 11/21/2001 | W/H TAX DIV G | (84,411) | - | (84,411) | - | - | 874,073,271 | - | - | - |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | - | - | - | (84,767,207) | 789,256,034 | - | - | - |
| 11/23/2001 | W/H TAX DIV MCD | (30,896) | - | (30,896) | - | - | 789,225,942 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | - | (48,938) | - | - | 789,176,502 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (14,993) | - | (14,993) | - | - | 789,161,009 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (49,996) | - | (49,996) | - | - | 789,111,513 | - | - | - |
| 12/10/2001 | W/H TAX DIV BM | (26,732) | - | (26,732) | - | - | 789,084,780 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (175,101) | - | (175,101) | - | - | 789,909,680 | - | - | - |
| 12/12/2001 | W/H TAX DIV SBC | (35,268) | - | (35,268) | - | - | 788,873,813 | - | - | - |
| 12/28/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | - | - | 2,773,386 | - | 791,644,398 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 791,644,382 | - | - | - |
| 1/2/2002 | W/H TAX DIV WMT | (6,331) | - | (6,331) | - | - | 791,638,051 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 791,638,047 | - | - | - |
| 1/25/2002 | W/H TAX DIV WMT | (20,392) | - | (20,392) | - | - | 791,617,656 | - | - | - |
| 1/31/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | - | - | 42,571,270 | - | 834,188,976 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (92,978) | - | (92,978) | - | - | 834,105,948 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (68,218) | - | (68,218) | - | - | 834,037,260 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (13,811) | - | (13,811) | - | - | 834,023,449 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (3,918) | - | (3,918) | - | - | 834,019,532 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (51,958) | - | (51,958) | - | - | 833,967,573 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 833,967,560 | - | - | - |
| 2/21/2002 | TRANS FROM 1FN06940 (1FN069) | 34,811,654 | - | - | 34,811,654 | - | 868,781,213 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (86,638) | - | (86,638) | - | - | 868,694,575 | - | - | - |
| 2/28/2002 | TRANS TO 1FN06940 (1FN069) | (3,582,374) | - | - | - | (3,582,374) | 865,112,201 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (47,461) | - | (47,461) | - | - | 865,064,690 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (14,618) | - | (14,618) | - | - | 865,050,182 | - | - | - |
| 3/7/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 865,050,182 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (86,890) | - | (86,890) | - | - | 864,963,292 | - | - | - |
| 3/12/2002 | W/H TAX DIV BM | (25,531) | - | (25,531) | - | - | 864,937,760 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (18,683) | - | (18,683) | - | - | 864,919,085 | - | - | - |

MADC 1376 000898

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 18 of 75

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/11/2002 | W H TAX DIV KOM | (167,310) | - | (167,310) | - | - | 864,751,715 | - | - | - |
| 3/12/2002 | W H TAX DIV INJ | (36,392) | - | (36,392) | - | - | 864,715,383 | - | - | - |
| 3/14/2002 | W H TAX DIV CIT | (38,285) | - | (38,285) | - | - | 864,677,098 | - | - | - |
| 3/15/2002 | W H TAX DIV AIG | (5,306) | - | (5,306) | - | - | 864,671,792 | - | - | - |
| 3/22/2002 | W H TAX DIV BAC | (46,223) | - | (46,223) | - | - | 864,625,469 | - | - | - |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | - | - | - | (68,101,206) | 796,524,262 | - | - | - |
| 3/28/2002 | W H TAX DIV HD | (12,981) | - | (12,981) | - | - | 796,511,282 | - | - | - |
| 4/1/2002 | W H TAX DIV ONE | (15,197) | - | (15,197) | - | - | 796,496,085 | - | - | - |
| 4/1/2002 | W H TAX DIV FG | (56,562) | - | (56,562) | - | - | 796,439,723 | - | - | - |
| 4/1/2002 | W H TAX DIV PEP | (28,181) | - | (28,181) | - | - | 796,411,542 | - | - | - |
| 4/2/2002 | W H TAX DIV MRK | (60,157) | - | (60,157) | - | - | 796,351,385 | - | - | - |
| 4/10/2002 | W H TAX DIV MO | (140,905) | - | (140,905) | - | - | 796,190,279 | - | - | - |
| 4/12/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | - | - | 51,497,008 | - | 847,677,287 | - | - | - |
| 4/18/2002 | W H TAX DIV WMT | (37,692) | - | (37,692) | - | - | 847,639,596 | - | - | - |
| 4/24/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 847,639,585 | - | - | - |
| 4/25/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | - | - | 58,627,549 | - | 906,267,135 | - | - | - |
| 4/25/2002 | W H TAX DIV GE | (85,251) | - | (85,251) | - | - | 906,179,934 | - | - | - |
| 4/26/2002 | W H TAX DIV MWD | (29,410) | - | (29,410) | - | - | 906,150,524 | - | - | - |
| 4/29/2002 | W H TAX DIV MDT | (7,831) | - | (7,831) | - | - | 906,142,721 | - | - | - |
| 4/30/2002 | W H TAX DIV JPM | (75,992) | - | (75,992) | - | - | 906,066,724 | - | - | - |
| 5/1/2002 | W H TAX DIV TYC | (2,846) | - | (2,846) | - | - | 906,063,884 | - | - | - |
| 5/1/2002 | W H TAX DIV PHA | (19,678) | - | (19,678) | - | - | 906,044,205 | - | - | - |
| 5/1/2002 | W H TAX DIV VZ | (115,658) | - | (115,658) | - | - | 905,928,548 | - | - | - |
| 5/1/2002 | W H TAX DIV SBC | (102,706) | - | (102,706) | - | - | 905,822,842 | - | - | - |
| 5/1/2002 | W H TAX DIV BMY | (61,415) | - | (61,415) | - | - | 905,761,427 | - | - | - |
| 5/1/2002 | W H TAX DIV T | (14,941) | - | (14,941) | - | - | 905,746,486 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 905,746,486 | - | - | - |
| 5/15/2002 | W H TAX DIV SLE | (29,248) | - | (29,248) | - | - | 905,717,237 | - | - | - |
| 5/24/2002 | W H TAX DIV C | (57,663) | - | (57,663) | - | - | 905,659,574 | - | - | - |
| 5/29/2002 | TRANS TO 1FN06940 (1FN069) | (48,624,357) | - | - | - | (48,624,357) | 857,035,017 | - | - | - |
| 5/31/2002 | W H TAX DIV MSFT | (39,184) | - | (39,184) | - | - | 856,995,833 | - | - | - |
| 6/3/2002 | W H TAX DIV INTC | (8,207) | - | (8,207) | - | - | 856,987,626 | - | - | - |
| 6/4/2002 | W H TAX DIV PFE | (104,104) | - | (104,104) | - | - | 856,862,922 | - | - | - |
| 6/10/2002 | W H TAX DIV BUD | (14,678) | - | (14,678) | - | - | 856,848,243 | - | - | - |
| 6/10/2002 | W H TAX DIV XOM | (198,590) | - | (198,590) | - | - | 856,649,353 | - | - | - |
| 6/10/2002 | W H TAX DIV IBM | (33,262) | - | (33,262) | - | - | 856,616,091 | - | - | - |
| 6/11/2002 | W H TAX DIV HNZ | (26,537) | - | (26,537) | - | - | 856,589,554 | - | - | - |
| 6/12/2002 | W H TAX DIV DD | (33,147) | - | (33,147) | - | - | 856,554,787 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 856,554,383 | - | - | - |
| 6/28/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | - | - | - | (2,608,492) | 853,945,891 | - | - | - |
| 7/10/2002 | W H TAX DIV MO | (24,100) | - | (24,100) | - | - | 853,921,791 | - | - | - |
| 7/15/2002 | W H TAX DIV USB | (7,765) | - | (7,765) | - | - | 853,914,026 | - | - | - |
| 7/17/2002 | TRANS FROM 1FN06940 (1FN069) | 23,707,268 | - | - | 23,707,268 | - | 877,621,294 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 877,621,288 | - | - | - |
| 7/25/2002 | W H TAX DIV GE | (37,084) | - | (37,084) | - | - | 877,584,204 | - | - | - |
| 7/26/2002 | W H TAX DIV MDT | (1,515) | - | (1,515) | - | - | 877,582,689 | - | - | - |
| 7/26/2002 | W H TAX DIV MWD | (5,177) | - | (5,177) | - | - | 877,577,512 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 877,577,510 | - | - | - |
| 7/31/2002 | W H TAX DIV JPM | (14,127) | - | (14,127) | - | - | 877,563,383 | - | - | - |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | - | - | - | (11,956,702) | 865,606,681 | - | - | - |
| 8/1/2002 | W H TAX DIV VZ | (21,336) | - | (21,336) | - | - | 865,585,345 | - | - | - |
| 8/1/2002 | W H TAX DIV PHA | (3,596) | - | (3,596) | - | - | 865,581,845 | - | - | - |
| 8/1/2002 | W H TAX DIV T | (11,130) | - | (11,130) | - | - | 865,570,694 | - | - | - |
| 8/1/2002 | W H TAX DIV SBC | (2,932) | - | (2,932) | - | - | 865,567,774 | - | - | - |
| 8/1/2002 | W H TAX DIV AXP | (18,231) | - | (18,231) | - | - | 865,549,543 | - | - | - |
| 8/9/2002 | W H TAX DIV AXP | (2,078) | - | (2,078) | - | - | 865,547,466 | - | - | - |
| 8/19/2002 | W H TAX DIV XOM | (5,908) | - | (5,908) | - | - | 865,541,560 | - | - | - |
| 8/19/2002 | W H TAX DIV MO | (2) | - | (2) | - | - | 865,541,559 | - | - | - |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,905,245) | - | - | - | (227,905,245) | 637,636,313 | - | - | - |
| 8/23/2002 | W H TAX DIV C | (153,876) | - | (153,876) | - | - | 637,484,438 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 637,484,430 | - | - | - |
| 9/3/2002 | W H TAX DIV INTC | (21,641) | - | (21,641) | - | - | 637,462,789 | - | - | - |
| 9/3/2002 | W H TAX DIV WFC | (77,796) | - | (77,796) | - | - | 637,384,993 | - | - | - |
| 9/5/2002 | W H TAX DIV PFE | (132,567) | - | (132,567) | - | - | 637,252,488 | - | - | - |
| 9/6/2002 | W H TAX DIV G | (27,249) | - | (27,249) | - | - | 637,225,239 | - | - | - |
| 9/9/2002 | W H TAX DIV BA | (22,759) | - | (22,759) | - | - | 637,202,641 | - | - | - |
| 9/9/2002 | W H TAX DIV BUD | (27,091) | - | (27,091) | - | - | 637,175,552 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 637,175,544 | - | - | - |

MADC1376  00008

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported to Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | - | (250,379) | - | - | 636,925,365 | - | - | - |
| 9/10/2002 | W/H TAX DIV PNJ | (32,342) | - | (32,342) | - | - | 636,892,823 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (40,925) | - | (40,925) | - | - | 636,851,898 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (55,298) | - | (55,298) | - | - | 636,796,607 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 636,796,584 | - | - | - |
| 10/29/2002 | TRANS TO 1FN069/40 (1FN069) | (40,110,476) | - | - | - | (40,110,476) | 596,686,108 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | - | (9,217) | - | - | 596,676,891 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (31,976) | - | (31,976) | - | - | 596,644,915 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (5,272) | - | (5,272) | - | - | 596,641,644 | - | - | - |
| 11/18/2002 | TRANS TO 1FN069/40 (1FN069) | (11,639,472) | - | - | - | (11,639,472) | 585,002,172 | - | - | - |
| 11/25/2002 | W/H TAX DIV WMT | (81,541) | - | (81,541) | - | - | 584,920,631 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (5,120) | - | (5,120) | - | - | 584,915,511 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (12,765) | - | (12,765) | - | - | 584,902,745 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | - | (32) | - | - | 584,902,716 | - | - | (32) |
| 1/6/2003 | W/H TAX DIV BUD | (15,489) | - | (15,489) | - | - | 584,887,227 | - | - | (15,489) |
| 1/6/2003 | W/H TAX DIV JJD | (22,676) | - | (22,676) | - | - | 584,864,551 | - | - | (22,676) |
| 1/6/2003 | W/H TAX DIV C | (13,651) | - | (13,651) | - | - | 584,850,900 | - | - | (13,651) |
| 1/6/2003 | W/H TAX DIV INTC | (12,194) | - | (12,194) | - | - | 584,838,685 | - | - | (12,194) |
| 1/6/2003 | W/H TAX DIV PG | (51,996) | - | (51,996) | - | - | 584,786,690 | - | - | (51,996) |
| 1/6/2003 | W/H TAX DIV WFC | (43,746) | - | (43,746) | - | - | 584,740,949 | - | - | (43,746) |
| 1/6/2003 | W/H TAX DIV UTX | (7,423) | - | (7,423) | - | - | 584,733,527 | - | - | (7,423) |
| 1/6/2003 | W/H TAX DIV BCA | (1,024) | - | (1,024) | - | - | 584,732,502 | - | - | (1,024) |
| 1/6/2003 | W/H TAX DIV BA | (9,271) | - | (9,271) | - | - | 584,723,231 | - | - | (9,271) |
| 1/6/2003 | W/H TAX DIV XOM | (141,247) | - | (141,247) | - | - | 584,581,985 | - | - | (141,247) |
| 1/6/2003 | W/H TAX DIV JNJ | (14,954) | - | (14,954) | - | - | 584,567,031 | - | - | (14,954) |
| 1/6/2003 | W/H TAX DIV IBM | (23,093) | - | (23,093) | - | - | 584,543,936 | - | - | (23,093) |
| 1/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 584,543,933 | - | - | (3) |
| 1/22/2003 | TRANS FROM 1FN069/40 (1FN069) | 17,086,180 | - | - | 17,086,180 | - | 601,630,116 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (19,345) | - | (19,345) | - | - | 601,610,771 | - | - | (19,345) |
| 2/3/2003 | W/H TAX DIV XBC | (71,836) | - | (71,836) | - | - | 601,539,454 | - | - | (71,836) |
| 2/3/2003 | W/H TAX DIV PHA | (24,823) | - | (24,823) | - | - | 601,513,963 | - | - | (24,823) |
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | - | (84,435) | - | - | 601,429,126 | - | - | (84,435) |
| 2/10/2003 | W/H TAX DIV TXN | (5,223) | - | (5,223) | - | - | 601,423,904 | - | - | (5,223) |
| 2/14/2003 | W/H TAX DIV PFE | (132,136) | - | (132,136) | - | - | 601,291,768 | - | - | (132,136) |
| 2/14/2003 | W/H TAX DIV CL | (14,173) | - | (14,173) | - | - | 601,277,594 | - | - | (14,173) |
| 2/14/2003 | W/H TAX DIV WFC | (75,541) | - | (75,541) | - | - | 601,202,053 | - | - | (75,541) |
| 2/24/2003 | TRANS FROM 1FN069/40 (1FN069) | 115,334,062 | - | - | 115,334,062 | - | 716,536,115 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | - | (7,874) | - | - | 716,528,241 | - | - | (7,874) |
| 2/28/2003 | W/H TAX DIV C | (49,119) | - | (49,119) | - | - | 716,479,122 | - | - | (49,119) |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | - | (19,475) | - | - | 716,360,647 | - | - | (19,475) |
| 3/3/2003 | W/H TAX DIV WFC | (72,384) | - | (72,384) | - | - | 716,287,263 | - | - | (72,384) |
| 3/5/2003 | W/H TAX DIV INTC | (19,071) | - | (19,071) | - | - | 716,268,592 | - | - | (19,071) |
| 3/5/2003 | W/H TAX DIV FPG | (24,493) | - | (24,493) | - | - | 716,244,100 | - | - | (24,493) |
| 3/7/2003 | W/H TAX DIV MSFT | (96,055) | - | (96,055) | - | - | 716,148,044 | - | - | (96,055) |
| 3/7/2003 | W/H TAX DIV PAA | (20,070) | - | (20,070) | - | - | 716,127,905 | - | - | (20,070) |
| 3/10/2003 | W/H TAX DIV DD | (36,074) | - | (36,074) | - | - | 716,091,891 | - | - | (36,074) |
| 3/10/2003 | W/H TAX DIV IBM | (21,611) | - | (21,611) | - | - | 715,870,280 | - | - | (21,611) |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | - | (16,076) | - | - | 715,854,204 | - | - | (16,076) |
| 3/10/2003 | W/H TAX DIV BUD | (23,099) | - | (23,099) | - | - | 715,831,105 | - | - | (23,099) |
| 3/11/2003 | W/H TAX DIV JNJ | (86,903) | - | (86,903) | - | - | 715,744,202 | - | - | (86,903) |
| 3/12/2003 | W/H TAX DIV MMM | (57,113) | - | (57,113) | - | - | 715,717,089 | - | - | (57,113) |
| 3/14/2003 | W/H TAX DIV DD | (50,670) | - | (50,670) | - | - | 715,666,419 | - | - | (50,670) |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | - | (46) | - | - | 715,666,372 | - | - | (46) |
| 3/18/2003 | TRANS FROM 1FN069/40 (1FN069) | 1,886,554 | - | - | 1,886,554 | - | 717,552,926 | - | - | - |
| 3/24/2003 | TRANS TO 1FN069/40 (1FN069) | (153,287,842) | - | - | - | (153,287,842) | 564,265,084 | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (63,640) | - | (63,640) | - | - | 564,201,441 | - | - | (63,640) |
| 4/9/2003 | W/H TAX DIV BPO | (60,133) | - | (60,133) | - | - | 564,141,308 | - | - | (60,133) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | - | (24) | - | - | 564,241,285 | - | - | (24) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | - | (21) | - | - | 564,241,263 | - | - | (21) |
| 5/9/2003 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 524,241,262 | - | - | (40,000,000) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5,098,706) | - | (5,098,706) | - | - | 521,142,556 | - | - | (5,098,706) |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 521,142,557 | - | - | (1) |
| 5/21/2003 | TRANS TO 1FN069/40 (1FN069) | (12,730,124) | - | - | - | (12,730,124) | 508,412,433 | - | - | - |
| 5/29/2003 | W/H TAX DIV WMT | (15,678) | - | (15,678) | - | - | 508,396,755 | - | - | (15,678) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (81) | - | (81) | - | - | 508,396,774 | - | - | (81) |
| 5/30/2003 | TRANS TO 1FN069/40 (1FN069) | (2,839,638) | - | - | - | (2,839,638) | 505,557,117 | - | - | - |
| 6/2/2003 | W/H TAX DIV JNJ | (5,444) | - | (5,444) | - | - | 505,549,672 | - | - | (5,444) |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | - | (58,793) | - | - | 505,489,839 | - | - | (58,793) |

MADC1378_00898

08-99000    Doc 31-2    Filed 03/22/12    Entered 03/22/12 12:49:45    Exhibit B    Pg 20
of 75

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2003 | W/H TAX DIV PFE | (140,786) | - | (140,786) | - | - | 505,349,073 | - | - | (140,786) |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | - | (19,108) | - | - | 505,329,966 | - | - | (19,108) |
| 6/10/2003 | W/H TAX DIV PG | (85,817) | - | (85,817) | - | - | 505,244,149 | - | - | (85,817) |
| 6/10/2003 | W/H TAX DIV IBM | (31,356) | - | (31,356) | - | - | 505,214,992 | - | - | (31,356) |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | - | (197,226) | - | - | 505,017,767 | - | - | (197,226) |
| 6/10/2003 | W/H TAX DIV UTX | (14,698) | - | (14,698) | - | - | 505,003,069 | - | - | (14,698) |
| 6/12/2003 | W/H TAX DIV DD | (41,917) | - | (41,917) | - | - | 504,961,151 | - | - | (41,917) |
| 6/13/2003 | W/H TAX DIV MMM | (28,743) | - | (28,743) | - | - | 504,932,408 | - | - | (28,743) |
| 6/19/2003 | TRANS TO 1FN06940 (1FN069) | (55,134,370) | - | - | - | (55,134,370) | 449,798,038 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (17,269) | - | (17,269) | - | - | 449,776,361 | - | - | (17,269) |
| 6/20/2003 | TRANS TO 1FN06940 (1FN069) | (16,696,865) | - | - | - | (16,696,865) | 433,083,896 | - | - | - |
| 6/24/2003 | TRANS TO 1FN06940 (1FN069) | (20,093,123) | - | - | - | (20,093,123) | 413,626,773 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 413,626,758 | - | - | (15) |
| 6/26/2003 | W/H TAX DIV HD | (19,725) | - | (19,725) | - | - | 413,607,033 | - | - | (19,725) |
| 6/27/2003 | W/H TAX DIV BAC | (134,744) | - | (134,744) | - | - | 413,472,291 | - | - | (134,744) |
| 6/30/2003 | W/H TAX DIV ONE | (39,003) | - | (39,003) | - | - | 413,433,287 | - | - | (39,003) |
| 7/1/2003 | W/H TAX DIV MRK | (34,926) | - | (34,926) | - | - | 413,398,361 | - | - | (34,926) |
| 7/1/2003 | W/H TAX DIV ALL | (112,964) | - | (112,964) | - | - | 413,285,398 | - | - | (112,964) |
| 7/1/2003 | W/H TAX DIV KG | (20,051) | - | (20,051) | - | - | 413,265,346 | - | - | (20,051) |
| 7/2/2003 | W/H TAX DIV SLB | (77,552) | - | (77,552) | - | - | 413,187,809 | - | - | (77,552) |
| 7/3/2003 | W/H TAX DIV WMT | (12,559) | - | (12,559) | - | - | 413,175,250 | - | - | (12,559) |
| 7/7/2003 | W/H TAX DIV MO | (26,141) | - | (26,141) | - | - | 413,149,420 | - | - | (26,141) |
| 7/8/2003 | W/H TAX DIV MO | (186,943) | - | (186,943) | - | - | 412,962,516 | - | - | (186,943) |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | - | (34,557) | - | - | 412,927,919 | - | - | (34,557) |
| 7/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 412,977,915 | - | - | (4) |
| 7/10/2003 | TRANS FROM 1FN06940 (1FN069) | 1,052,588 | - | - | 1,052,588 | - | 413,980,503 | - | - | - |
| 7/11/2003 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 358,980,503 | - | - | (55,000,000) |
| 7/21/2003 | TRANS FROM 1FN06940 (1FN069) | 13,369,798 | - | - | 13,369,798 | - | 372,350,301 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 372,350,290 | - | - | (11) |
| 7/21/2003 | TRANS TO 1FN06940 (1FN069) | (15,852,973) | - | - | - | (15,852,973) | 356,497,327 | - | - | - |
| 7/25/2003 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 331,497,327 | - | - | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 331,497,326 | - | - | (1) |
| 7/31/2003 | W/H TAX DIV MWD | (33,315) | - | (33,315) | - | - | 331,464,010 | - | - | (33,315) |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | - | (139,418) | - | - | 331,324,592 | - | - | (139,418) |
| 8/1/2003 | W/H TAX DIV SBC | (166,215) | - | (166,215) | - | - | 331,158,378 | - | - | (166,215) |
| 8/15/2003 | W/H TAX DIV CL | (17,382) | - | (17,382) | - | - | 351,140,996 | - | - | (17,382) |
| 8/13/2003 | W/H TAX DIV C | (76,891) | - | (76,891) | - | - | 351,064,105 | - | - | (76,891) |
| 8/15/2003 | TRANS FROM 1FN06940 (1FN069) | 25,229,678 | - | - | 25,229,678 | - | 356,293,783 | - | - | - |
| 8/18/2003 | W/H TAX DIV MER | (4,708) | - | (4,708) | - | - | 356,289,075 | - | - | (4,708) |
| 8/22/2003 | W/H TAX DIV C | (237,977) | - | (237,977) | - | - | 356,051,097 | - | - | (237,977) |
| 8/24/2003 | W/H TAX DIV SO-R | (19,513) | - | (19,513) | - | - | 356,031,585 | - | - | (19,513) |
| 8/24/2003 | W/H TAX DIV GS | (15,089) | - | (15,089) | - | - | 356,016,603 | - | - | (15,089) |
| 9/2/2003 | W/H TAX DIV BTC | (17,209) | - | (17,209) | - | - | 355,999,397 | - | - | (17,209) |
| 9/2/2003 | W/H TAX DIV WFC | (97,773) | - | (97,773) | - | - | 355,901,624 | - | - | (97,773) |
| 9/4/2003 | W/H TAX DIV PEP | (95,911) | - | (95,911) | - | - | 355,805,653 | - | - | (95,911) |
| 9/5/2003 | W/H TAX DIV BA | (21,577) | - | (21,577) | - | - | 355,784,107 | - | - | (21,577) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 355,784,097 | - | - | (9) |
| 9/5/2003 | W/H TAX DIV BUD | (11,450) | - | (11,450) | - | - | 355,772,647 | - | - | (11,450) |
| 9/9/2003 | TRANS TO 1FN06940 (1FN069) | (6,434,520) | - | - | - | (6,434,520) | 349,314,227 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (23,900) | - | (23,900) | - | - | 349,314,227 | - | - | (23,900) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 349,314,227 | - | - | (9) |
| 9/10/2003 | W/H TAX DIV IBM | (36,695) | - | (36,695) | - | - | 349,277,531 | - | - | (36,695) |
| 9/10/2003 | TRANS TO 1FN06940 (1FN069) | (219,560) | - | - | - | (647,856) | 349,057,971 | - | - | - |
| 9/12/2003 | W/H TAX DIV JNJ | (28,312) | - | (28,312) | - | - | 348,410,115 | - | - | (28,312) |
| 9/18/2003 | W/H TAX DIV MDT | (7,237) | - | (7,237) | - | - | 348,374,065 | - | - | (7,237) |
| 9/24/2003 | TRANS TO 1FN06940 (1FN069) | (4,359,418) | - | - | - | (4,359,418) | 344,014,247 | - | - | - |
| 9/24/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | - | (33) | - | - | 344,014,214 | - | - | (33) |
| 9/26/2003 | W/H TAX DIV BAC | (52,211) | - | (52,211) | - | - | 343,962,003 | - | - | (52,211) |
| 9/30/2003 | W/H TAX DIV PEP | (28,296) | - | (28,296) | - | - | 343,933,737 | - | - | (28,296) |
| 10/1/2003 | W/H TAX DIV ONE | (38,218) | - | (38,218) | - | - | 343,903,518 | - | - | (38,218) |
| 10/1/2003 | W/H TAX DIV MRK | (35,512) | - | (35,512) | - | - | 343,868,007 | - | - | (35,512) |
| 10/1/2003 | W/H TAX DIV KG | (30,074) | - | (30,074) | - | - | 343,837,933 | - | - | (30,074) |
| 10/1/2003 | W/H TAX DIV VIA B | (8,532) | - | (8,532) | - | - | 343,800,401 | - | - | (8,532) |
| 10/8/2003 | TRANS TO 1FN06940 (1FN069) | (2,136,968) | - | - | - | (2,136,968) | 341,690,933 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (25,290) | - | (25,290) | - | - | 341,644,143 | - | - | (25,290) |
| 10/9/2003 | W/H TAX DIV MO | (145,419) | - | (145,419) | - | - | 341,498,724 | - | - | (145,419) |
| 10/10/2003 | TRANS TO 1FN06940 (1FN069) | (3,271,212) | - | - | - | (3,271,212) | 338,224,512 | - | - | - |

MADFF 137x-005098

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 349,223,501 | - | - | (11) |
| 10/14/2003 | TRANS TO 1FN06940 (1FN069) | (680,368) | - | - | - | (680,368) | 337,544,133 | - | - | - |
| 10/15/2003 | TRANS FROM 1FN06940 (1FN069) | 366,654 | - | - | 366,654 | - | 337,866,373 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | - | (22,389) | - | - | 337,838,368 | - | - | (22,389) |
| 11/3/2003 | W/H TAX DIV VZ | (96,817) | - | (96,817) | - | - | 337,741,551 | - | - | (96,817) |
| 11/3/2003 | W/H TAX DIV SBC | (30,014) | - | (30,014) | - | - | 337,711,537 | - | - | (30,014) |
| 11/3/2003 | W/H TAX DIV SBC | (84,791) | - | (84,791) | - | - | 337,626,746 | - | - | (84,791) |
| 11/7/2003 | W/H TAX DIV MSFT | (233,092) | - | (233,092) | - | - | 337,393,654 | - | - | (233,092) |
| 11/14/2003 | W/H TAX DIV INJ | (18,449) | - | (18,449) | - | - | 337,375,205 | - | - | (18,449) |
| 11/17/2003 | W/H TAX DIV TXN | (5,032) | - | (5,032) | - | - | 337,310,173 | - | - | (5,032) |
| 11/18/2003 | TRANS FROM 1FN06940 (1FN069) | 7,640,764 | - | - | 7,640,764 | - | 344,950,937 | - | - | - |
| 11/19/2003 | TRANS FROM 1FN06940 (1FN069) | 5,343,966 | - | - | 5,343,966 | - | 350,294,903 | - | - | - |
| 11/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,785,971 | - | - | 4,785,971 | - | 355,180,898 | - | - | - |
| 11/21/2003 | TRANS FROM 1FN06940 (1FN069) | 4,579,536 | - | - | 4,579,536 | - | 359,760,430 | - | - | - |
| 11/24/2003 | W/H TAX DIV GE | (15,017) | - | (15,017) | - | - | 359,745,283 | - | - | (15,017) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 359,745,374 | - | - | (9) |
| 11/26/2003 | W/H TAX DIV MER | (20,557) | - | (20,557) | - | - | 359,724,817 | - | - | (20,557) |
| 11/26/2003 | W/H TAX DIV WFC | (242,879) | - | (242,879) | - | - | 359,481,938 | - | - | (242,879) |
| 12/1/2003 | W/H TAX DIV INTC | (17,911) | - | (17,911) | - | - | 359,464,027 | - | - | (17,911) |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | - | (102,918) | - | - | 359,361,109 | - | - | (102,918) |
| 12/1/2003 | W/H TAX DIV MCD | (67,408) | - | (67,408) | - | - | 359,293,701 | - | - | (67,408) |
| 12/4/2003 | W/H TAX DIV PFE | (156,453) | - | (156,453) | - | - | 359,137,248 | - | - | (156,453) |
| 12/5/2003 | W/H TAX DIV C | (21,517) | - | (21,517) | - | - | 359,115,731 | - | - | (21,517) |
| 12/9/2003 | W/H TAX DIV INJ | (95,335) | - | (95,335) | - | - | 359,020,397 | - | - | (95,335) |
| 12/9/2003 | W/H TAX DIV BUD | (21,834) | - | (21,834) | - | - | 358,998,566 | - | - | (21,834) |
| 12/10/2003 | W/H TAX DIV XOM | (223,662) | - | (223,662) | - | - | 358,772,901 | - | - | (223,662) |
| 12/10/2003 | W/H TAX DIV UTX | (21,065) | - | (21,065) | - | - | 358,751,836 | - | - | (21,065) |
| 12/10/2003 | W/H TAX DIV BMY | (36,593) | - | (36,593) | - | - | 358,715,243 | - | - | (36,593) |
| 12/12/2003 | W/H TAX DIV MMM | (18,594) | - | (18,594) | - | - | 358,696,649 | - | - | (18,594) |
| 12/12/2003 | TRANS FROM 1FN06940 (1FN069) | 329,916 | - | - | 329,916 | - | 359,026,565 | - | - | - |
| 12/15/2003 | W/H TAX DIV JPJ | (46,543) | - | (46,543) | - | - | 358,979,822 | - | - | (46,543) |
| 12/22/2003 | TRANS TO 1FN06940 (1FN069) | (8,083,452) | - | - | - | (8,083,452) | 350,896,369 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 350,896,358 | - | - | (11) |
| 1/2/2004 | W/H TAX DIV PEP | (7,918) | - | (7,918) | - | - | 350,888,440 | - | - | (7,918) |
| 1/2/2004 | W/H TAX DIV ONE | (7,814) | - | (7,814) | - | - | 350,880,657 | - | - | (7,814) |
| 1/5/2004 | W/H TAX DIV WMT | (11,252) | - | (11,252) | - | - | 350,869,374 | - | - | (11,252) |
| 1/5/2004 | W/H TAX DIV DIS | (12,250) | - | (12,250) | - | - | 350,856,794 | - | - | (12,250) |
| 1/5/2004 | W/H TAX DIV HPQ | (7,085) | - | (7,085) | - | - | 350,849,710 | - | - | (7,085) |
| 1/5/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (52) | - | (52) | - | - | 350,849,788 | - | - | (52) |
| 1/8/2004 | TRANS TO 1FN06940 (1FN069) | (890,072) | - | - | - | (890,072) | 349,959,636 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (40,236) | - | (40,236) | - | - | 349,918,900 | - | - | (40,236) |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (2,155,062) | - | - | - | (2,155,062) | 347,763,838 | - | - | - |
| 1/12/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 347,763,837 | - | - | (1) |
| 1/15/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | - | - | - | (616,616) | 347,147,221 | - | - | - |
| 1/21/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 397,147,221 | - | - | - |
| 1/22/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | - | - | - | (10,739,925) | 386,407,296 | - | - | - |
| 1/29/2004 | W/H TAX DIV MWD | (12,920) | - | (12,920) | - | - | 386,394,376 | - | - | (12,920) |
| 2/2/2004 | W/H TAX DIV SBC | (51,402) | - | (51,402) | - | - | 386,342,974 | - | - | (51,402) |
| 2/2/2004 | W/H TAX DIV SBC | (49,791) | - | (49,791) | - | - | 386,293,183 | - | - | (49,791) |
| 2/17/2004 | W/H TAX DIV PG | (77,918) | - | (77,918) | - | - | 386,215,254 | - | - | (77,918) |
| 2/24/2004 | TRANS IN 1FN06940 (1FN069) | (6,352,155) | - | - | (6,352,155) | - | 379,862,824 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (14,271) | - | (14,271) | - | - | 379,848,554 | - | - | (14,271) |
| 2/27/2004 | W/H TAX DIV C | (284,861) | - | (284,861) | - | - | 379,781,893 | - | - | (284,861) |
| 2/27/2004 | W/H TAX DIV MER | (20,093) | - | (20,093) | - | - | 379,563,594 | - | - | (20,093) |
| 3/1/2004 | W/H TAX DIV WFC | (97,611) | - | (97,611) | - | - | 379,465,983 | - | - | (97,611) |
| 3/1/2004 | W/H TAX DIV INTC | (33,194) | - | (33,194) | - | - | 379,432,793 | - | - | (33,194) |
| 3/2/2004 | W/H TAX DIV PFE | (165,572) | - | (165,572) | - | - | 379,267,220 | - | - | (165,572) |
| 3/5/2004 | W/H TAX DIV BA | (17,467) | - | (17,467) | - | - | 379,249,753 | - | - | (17,467) |
| 3/5/2004 | W/H TAX DIV C | (20,407) | - | (20,407) | - | - | 379,229,346 | - | - | (20,407) |
| 3/9/2004 | W/H TAX DIV INJ | (91,272) | - | (91,272) | - | - | 379,138,074 | - | - | (91,272) |
| 3/9/2004 | W/H TAX DIV BUD | (22,605) | - | (22,605) | - | - | 379,115,469 | - | - | (22,605) |
| 3/10/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 429,115,469 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (34,706) | - | (34,706) | - | - | 429,080,763 | - | - | (34,706) |
| 3/10/2004 | W/H TAX DIV UTX | (12,587) | - | (12,587) | - | - | 429,068,176 | - | - | (12,587) |
| 3/10/2004 | W/H TAX DIV XOM | (212,092) | - | (212,092) | - | - | 428,856,083 | - | - | (212,092) |
| 3/12/2004 | W/H TAX DIV MMM | (23,303) | - | (23,303) | - | - | 428,832,779 | - | - | (23,303) |
| 4/5/2004 | W/H TAX DIV BA | (43,954) | - | (43,954) | - | - | 425,786,826 | - | - | (43,954) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (68) | - | (68) | - | - | 428,788,758 | - | - | (68) |

MADC1478-00008

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 428,788,755 | | | (0) |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,880) | | | | (3,437,880) | 425,350,958 | | | |
| 4/19/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,450 | | | 3,852,450 | | 429,203,384 | | | |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | | | 9,618,770 | | 438,822,158 | | | |
| 4/27/2004 | W-H TAX DIV JPM | (22,135) | | (22,135) | | | 438,800,024 | | | (22,135) |
| 4/30/2004 | W-H TAX DIV MWD | (28,823) | | (28,823) | | | 438,771,200 | | | (28,823) |
| 5/4/2004 | W-H TAX DIV VZ | (110,507) | | (110,507) | | | 438,660,245 | | | (110,507) |
| 5/3/2004 | W-H TAX DIV SBC | (109,179) | | (109,179) | | | 438,551,076 | | | (109,179) |
| 5/14/2004 | W-H TAX DIV BG | (88,822) | | (88,822) | | | 438,466,244 | | | (88,822) |
| 5/17/2004 | W-H TAX DIV TXN | (4,949) | | (4,949) | | | 438,461,235 | | | (4,949) |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | | | 99,542,145 | | 538,003,380 | | | |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | | | | (2,534,880) | 535,468,500 | | | |
| 5/26/2004 | W-H TAX DIV MER | (21,339) | | (21,339) | | | 535,447,162 | | | (21,339) |
| 5/27/2004 | W-H TAX DIV GS | (15,156) | | (15,156) | | | 535,432,006 | | | (15,156) |
| 5/28/2004 | W-H TAX DIV C | (276,430) | | (276,430) | | | 535,155,567 | | | (276,430) |
| 6/1/2004 | W-H TAX DIV WFC | (103,664) | | (103,664) | | | 535,051,903 | | | (103,664) |
| 6/1/2004 | W-H TAX DIV INTC | (34,524) | | (34,524) | | | 535,017,368 | | | (34,524) |
| 6/4/2004 | W-H TAX DIV PFE | (172,657) | | (172,657) | | | 534,844,712 | | | (172,657) |
| 6/4/2004 | W-H TAX DIV GE | (21,675) | | (21,675) | | | 534,823,037 | | | (21,675) |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 534,823,024 | | | (15) |
| 6/7/2004 | W-H TAX DIV WMT | (50,397) | | (50,397) | | | 534,772,117 | | | (50,397) |
| 6/8/2004 | W-H TAX DIV JNJ | (113,224) | | (113,224) | | | 534,658,893 | | | (113,224) |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (11,284,322) | | | | (11,284,322) | 523,377,572 | | | |
| 6/9/2004 | W-H TAX DIV HD | (24,007) | | (24,007) | | | 523,353,365 | | | (24,007) |
| 6/10/2004 | W-H TAX DIV UTX | (17,314) | | (17,314) | | | 523,336,051 | | | (17,314) |
| 6/10/2004 | W-H TAX DIV IBM | (41,466) | | (41,466) | | | 523,294,585 | | | (41,466) |
| 6/10/2004 | W-H TAX DIV XOM | (235,700) | | (235,700) | | | 523,058,885 | | | (235,700) |
| 6/14/2004 | W-H TAX DIV BA | (14,840) | | (14,840) | | | 523,044,044 | | | (14,840) |
| 6/14/2004 | W-H TAX DIV MMM | (26,713) | | (26,713) | | | 523,017,332 | | | (26,713) |
| 6/14/2004 | W-H TAX DIV DD | (46,679) | | (46,679) | | | 522,970,652 | | | (46,679) |
| 6/18/2004 | TRANS FROM 1FN06940 (1FN069) | 23,618,008 | | | 23,618,008 | | 546,588,660 | | | |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 546,588,660 | | | (1) |
| 6/18/2004 | TRANS TO 1FN06940 (1FN069) | (9,522,049) | | | | (9,522,049) | 537,066,611 | | | |
| 6/24/2004 | W-H TAX DIV HD | (26,508) | | (26,508) | | | 537,040,103 | | | (26,508) |
| 6/24/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | | | 892,934 | | 537,933,037 | | | |
| 6/25/2004 | TRANS TO 1FN06940 (1FN069) | (1,668,996) | | | | (1,668,996) | 536,264,941 | | | |
| 6/30/2004 | W-H TAX DIV PEP | (54,513) | | (54,513) | | | 536,210,428 | | | (54,513) |
| 7/1/2004 | W-H TAX DIV KO | (84,202) | | (84,202) | | | 536,126,227 | | | (84,202) |
| 7/2/2004 | W-H TAX DIV HPQ | (35,850) | | (35,850) | | | 536,090,376 | | | (35,850) |
| 7/9/2004 | W-H TAX DIV MO | (192,136) | | (192,136) | | | 535,900,166 | | | (192,136) |
| 8/11/2004 | W-H TAX DIV GE | (31,245) | | (31,245) | | | 835,869,921 | | | (31,245) |
| 8/25/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (65) | | (65) | | | 535,868,956 | | | (65) |
| 8/12/2004 | TRANS TO 1FN06940 (1FN069) | (2,743,400) | | | | (2,743,400) | 535,125,556 | | | |
| 8/19/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1,292,976 | | | 1,292,976 | | 534,418,532 | | | |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 534,418,531 | | | (1) |
| 8/23/2004 | TRANS TO 1FN06940 (1FN069) | (23,690,004) | | | | (23,690,004) | 510,728,527 | | | |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 610,728,527 | | | |
| 9/7/2004 | W-H TAX DIV WMT | (60,643) | | (60,643) | | | 610,667,884 | | | (60,643) |
| 9/10/2004 | W-H TAX DIV UTX | (26,409) | | (26,409) | | | 610,641,475 | | | (26,409) |
| 9/15/2004 | W-H TAX DIV MMM | (31,488) | | (31,488) | | | 610,615,987 | | | (31,488) |
| 9/16/2004 | W-H TAX DIV MSFT | (122,491) | | (122,491) | | | 610,488,296 | | | (122,491) |
| 9/16/2004 | W-H TAX DIV HD | (28,284) | | (28,284) | | | 610,460,512 | | | (28,284) |
| 9/17/2004 | W-H TAX DIV AXP | (25,949) | | (25,949) | | | 610,431,563 | | | (25,949) |
| 9/29/2004 | TRANS FROM 1FN06940 (1FN069) | (21,179,685) | | | | (21,179,685) | 589,251,878 | | | |
| 9/24/2004 | W-H TAX DIV BAC | (275,519) | | (275,519) | | | 588,976,359 | | | (275,519) |
| 9/30/2004 | W-H TAX DIV PEP | (58,165) | | (58,165) | | | 588,918,194 | | | (58,165) |
| 10/1/2004 | W-H TAX DIV VIA B | (15,615) | | (15,615) | | | 588,902,580 | | | (15,615) |
| 10/1/2004 | W-H TAX DIV KO | (89,843) | | (89,843) | | | 588,812,737 | | | (89,843) |
| 10/7/2004 | W-H TAX DIV HPQ | (126,446) | | (126,446) | | | 588,686,288 | | | (126,446) |
| 10/8/2004 | W-H TAX DIV MO | (36,203) | | (36,203) | | | 588,650,088 | | | (36,203) |
| 10/12/2004 | W-H TAX DIV MO | (233,475) | | (233,475) | | | 588,416,612 | | | (233,475) |
| 11/1/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (77) | | (77) | | | 588,426,535 | | | (77) |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 588,426,535 | | | (0) |
| 11/4/2004 | TRANS TO 1FN06940 (1FN069) | (2,962,832) | | | | (2,962,832) | 585,463,703 | | | |
| 11/5/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | | | 112,728 | | 585,576,431 | | | |
| 11/5/2004 | W-H TAX DIV WMT | (1) | | (1) | | | 585,576,430 | | | (1) |
| 11/19/2004 | TRANS TO 1FN06940 (1FN069) | (42,036,754) | | | | (42,036,754) | 543,539,676 | | | |
| 11/24/2004 | W-H TAX DIV MER | (11,867) | | (11,867) | | | 543,527,778 | | | (11,867) |

MADC1578-000098

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 23 of 75

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/1/2004 | W/H TAX DIV WFC | (61,496) | | (61,496) | | | 543,406,244 | | | (61,496) |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | | (19,535) | | | 543,446,749 | | | (19,535) |
| 12/3/2004 | W/H TAX DIV NFB | (157,556) | | (157,556) | | | 543,289,245 | | | (157,556) |
| 12/3/2004 | W/H TAX DIV BA | (19,746) | | (19,746) | | | 543,269,495 | | | (19,746) |
| 12/7/2004 | W/H TAX DIV JNJ | (39,726) | | (39,726) | | | 543,229,769 | | | (39,726) |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | | (216,221) | | | 543,013,548 | | | (216,221) |
| 12/10/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (37,518) | | (37,518) | | | 542,976,030 | | | (37,518) |
| 12/13/2004 | W/H TAX DIV JPM | (63) | | (63) | | | 542,975,968 | | | (63) |
| 12/14/2004 | W/H TAX DIV PG | (42,255) | | (42,255) | | | 542,933,713 | | | (42,255) |
| 12/14/2004 | TRANS FROM 1FN0940 (1FN069) | 90,648 | | | 90,648 | | 543,024,361 | | | |
| 12/16/2004 | W/H TAX DIV SBC | (3) | | (3) | | | 543,024,358 | | | (3) |
| 12/20/2004 | TRANS TO 1FN0940 (1FN069) | (4,430,421) | | | | (4,430,421) | 538,593,937 | | | |
| 12/21/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (113) | | (113) | | | 538,593,824 | | | (113) |
| 1/3/2005 | W/H TAX DIV WMT | (21,212) | | (21,212) | | | 538,572,732 | | | (21,212) |
| 1/28/2005 | TRANS TO 1FN0940 (1FN069) | (4,987,226) | | | | (4,987,226) | 533,585,506 | | | |
| 1/28/2005 | TRANS FROM 1FN0940 (1FN069) | 90,968 | | | 90,968 | | 534,076,474 | | | |
| 2/14/2005 | W/H TAX DIV TXN | (6,454) | | (6,454) | | | 534,070,020 | | | (6,454) |
| 2/16/2005 | TRANS TO 1FN0940 (1FN069) | (58,943,400) | | | | (58,943,400) | 475,126,620 | | | |
| 2/24/2005 | W/H TAX DIV GS | (2,696) | | (2,696) | | | 475,123,924 | | | (2,696) |
| 2/25/2005 | W/H TAX DIV C | (340,792) | | (340,792) | | | 474,783,134 | | | (340,792) |
| 2/24/2005 | W/H TAX DIV MER | (21,742) | | (21,742) | | | 474,761,587 | | | (21,742) |
| 3/1/2005 | W/H TAX DIV WFC | (123,924) | | (123,924) | | | 474,637,472 | | | (123,924) |
| 3/1/2005 | W/H TAX DIV DTC | (75,821) | | (75,821) | | | 474,561,651 | | | (75,821) |
| 3/4/2005 | W/H TAX DIV G | (24,289) | | (24,289) | | | 474,537,362 | | | (24,289) |
| 3/4/2005 | W/H TAX DIV BA | (50,573) | | (50,573) | | | 474,586,789 | | | (50,573) |
| 3/8/2005 | W/H TAX DIV PFE | (214,286) | | (214,286) | | | 474,292,503 | | | (214,286) |
| 3/8/2005 | W/H TAX DIV JNJ | (126,825) | | (126,825) | | | 474,163,678 | | | (126,825) |
| 3/9/2005 | TRANS FROM 1FN0940 (1FN069) | 9,874,092 | | | 9,874,092 | | 484,039,770 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | | (29,962) | | | 484,009,806 | | | (29,962) |
| 3/10/2005 | W/H TAX DIV MWT | (129,901) | | (129,901) | | | 483,879,907 | | | (129,901) |
| 3/10/2005 | W/H TAX DIV UTX | (55,875) | | (55,875) | | | 483,844,034 | | | (35,875) |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | | (260,486) | | | 483,563,548 | | | (260,486) |
| 3/16/2005 | W/H TAX DIV MMM | (44,626) | | (44,626) | | | 483,518,922 | | | (44,626) |
| 3/14/2005 | W/H TAX DIV HPQ | (51,363) | | (51,363) | | | 483,488,159 | | | (51,363) |
| 3/14/2005 | W/H TAX DIV INTC | (52,215) | | (52,215) | | | 483,435,944 | | | (52,215) |
| 3/14/2005 | TRANS FROM 1FN0940 (1FN069) | 6,271,556 | | | 6,271,556 | | 489,707,400 | | | |
| 3/15/2005 | TRANS FROM 1FN0940 (1FN069) | 3,246,471 | | | 3,246,471 | | 492,953,871 | | | |
| 3/17/2005 | TRANS FROM 1FN0940 (1FN069) | 3,326,560 | | | 3,326,560 | | 497,282,431 | | | |
| 3/18/2005 | W/H TAX DIV ORG | (49,237) | | (49,237) | | | 497,233,194 | | | (49,237) |
| 3/24/2005 | W/H TAX DIV HD | (32,612) | | (32,612) | | | 497,200,582 | | | (32,612) |
| 3/28/2005 | W/H TAX DIV BAC | (272,046) | | (272,046) | | | 496,928,455 | | | (272,046) |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | | (59,380) | | | 496,869,088 | | | (59,380) |
| 4/1/2005 | CHECK WIRE | (175,060,000) | | (175,060,000) | | | 321,809,088 | | | (175,060,000) |
| 4/1/2005 | W/H TAX DIV KO | (80,127) | | (80,127) | | | 321,728,961 | | | (80,127) |
| 4/1/2005 | W/H TAX DIV VIA.B | (123,924) | | (123,924) | | | 321,605,037 | | | (123,924) |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18,072) | | (18,072) | | | 321,586,964 | | | (18,072) |
| 4/7/2005 | W/H TAX DIV VIA.B | (151) | | (151) | | | 321,586,814 | | | (151) |
| 4/13/2005 | W/H TAX DIV MO | (17,908) | | (17,908) | | | 321,568,906 | | | (17,908) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (177,954) | | (177,954) | | | 321,450,952 | | | (177,954) |
| 4/15/2005 | W/H TAX DIV BK | (7) | | (7) | | | 321,450,945 | | | (7) |
| 5/20/2005 | TRANS TO 1FN0940 (1FN069) | (347,510) | | | | (347,510) | 321,103,435 | | | (347,510) |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | | (56) | | | 319,230,347 | | | (56) |
| 5/23/2005 | TRANS TO 1FN0940 (1FN069) | (7,249,018) | | | | (7,249,018) | 311,981,272 | | | |
| 6/9/2005 | W/H TAX DIV WMT | (20,919) | | (20,919) | | | 311,980,353 | | | (20,919) |
| 6/10/2005 | W/H TAX DIV UTX | (9,951) | | (9,951) | | | 311,950,403 | | | (9,951) |
| 6/13/2005 | W/H TAX DIV MMS | (34,728) | | (34,728) | | | 311,906,115 | | | (34,728) |
| 6/17/2005 | W/H TAX DIV HD | (34,728) | | (34,728) | | | 311,901,427 | | | (34,728) |
| 6/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25,264) | | (25,264) | | | 311,876,129 | | | (25,264) |
| 6/23/2005 | W/H TAX DIV BUD | (25,264) | | (25,264) | | | 311,876,129 | | | (25,264) |
| 6/24/2005 | W/H TAX DIV BAC | (191,999) | | (191,999) | | | 311,684,130 | | | (191,999) |
| 6/24/2005 | TRANS FROM 1FN0940 (1FN069) | 232,432 | | | 232,432 | | 311,916,562 | | | |
| 6/25/2005 | TRANS FROM 1FN0940 (1FN069) | 10,040,316 | | | 10,040,316 | | 321,956,878 | | | |
| 6/28/2005 | TRANS FROM 1FN0940 (1FN069) | 8,731,968 | | | 8,731,968 | | 330,678,846 | | | |
| 6/29/2005 | W/H TAX DIV PEP | (47,728) | | (47,728) | | | 330,631,119 | | | (47,728) |
| 7/1/2005 | W/H TAX DIV ALL | (25,533) | | (25,533) | | | 330,607,986 | | | (25,533) |
| 7/1/2005 | W/H TAX DIV ACC | (67,061) | | (67,061) | | | 330,540,925 | | | (67,061) |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | | (87,371) | | | 330,453,553 | | | (87,371) |

MADC3375 /05008

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/1/2005 | W/H TAX DIV VIA B | (12,745) | | (12,745) | | | 330,460,812 | | | (12,745) |
| 7/6/2005 | W/H TAX DIV HPQ | (25,044) | | (25,044) | | | 330,435,768 | | | (25,044) |
| 7/6/2005 | W/H TAX DIV SLB | (14,081) | | (14,081) | | | 330,421,685 | | | (14,081) |
| 7/11/2005 | W/H TAX DIV MO | (160,852) | | (160,852) | | | 330,240,834 | | | (160,852) |
| 7/25/2005 | W/H TAX DIV GE | (248,070) | | (248,070) | | | 329,992,814 | | | (248,070) |
| 9/2/2005 | CHECK WIRE | (30,000,000) | | (30,000,000) | | | 299,992,814 | | | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (298) | | (298) | | | 299,992,525 | | | (298) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 299,992,525 | | | (0) |
| 9/9/2005 | TRANS FROM 1FN06940 (1FN069) | 470,604 | | | 470,604 | | 300,463,132 | | | |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 300,463,132 | | | (1) |
| 9/9/2005 | TRANS TO 1FN06940 (1FN069) | (1,678,664) | | | | (1,678,664) | 298,784,468 | | | |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 298,784,468 | | | (1) |
| 9/12/2005 | TRANS TO 1FN06940 (1FN069) | (1,356,848) | | | | (1,356,848) | 297,629,640 | | | |
| 9/19/2005 | TRANS FROM 1FN06940 (1FN069) | 1,948,164 | | | 1,948,164 | | 299,377,804 | | | |
| 9/22/2005 | TRANS FROM 1FN06940 (1FN069) | 10,720,445 | | | 10,720,445 | | 310,098,469 | | | |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 16,778,475 | | | 16,778,475 | | 326,876,924 | | | |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 11,398,736 | | | 11,398,736 | | 338,275,660 | | | |
| 9/30/2005 | W/H TAX DIV S | (5,543) | | (5,543) | | | 338,271,117 | | | (5,543) |
| 9/30/2005 | W/H TAX DIV PEP | (33,591) | | (33,591) | | | 338,237,526 | | | (33,591) |
| 10/3/2005 | W/H TAX DIV KO | (92,079) | | (92,079) | | | 338,145,847 | | | (92,079) |
| 10/5/2005 | W/H TAX DIV MO | (53,589) | | (53,589) | | | 338,116,258 | | | (53,589) |
| 10/7/2005 | TRANS FROM 1FN06940 (1FN069) | 3,035,448 | | | 3,035,448 | | 341,147,956 | | | |
| 10/11/2005 | W/H TAX DIV MO | (237,481) | | (237,481) | | | 340,910,423 | | | (237,481) |
| 10/11/2005 | TRANS FROM 1FN06940 (1FN069) | 927,968 | | | 927,968 | | 341,838,393 | | | |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (193) | | (193) | | | 341,838,199 | | | (193) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 341,838,199 | | | (0) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 341,838,199 | | | (1) |
| 10/18/2005 | TRANS TO 1FN06940 (1FN069) | (107,160) | | | | (107,160) | 341,731,038 | | | |
| 10/17/2005 | TRANS FROM 1FN06940 (1FN069) | 2,661,812 | | | 2,661,812 | | 344,392,850 | | | |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 344,392,848 | | | (2) |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 344,392,826 | | | (2) |
| 10/21/2005 | TRANS FROM 1FN06940 (1FN069) | 11,377,356 | | | 11,377,356 | | 355,770,202 | | | |
| 10/25/2005 | W/H TAX DIV GB | (246,958) | | (246,958) | | | 355,523,243 | | | (246,958) |
| 10/31/2005 | W/H TAX DIV MWD | (29,172) | | (29,172) | | | 355,494,072 | | | (29,172) |
| 11/10/2005 | W/H TAX DIV ABT | (44,565) | | (44,565) | | | 355,449,506 | | | (44,565) |
| 11/15/2005 | W/H TAX DIV C | (247,309) | | (247,309) | | | 355,202,198 | | | (247,309) |
| 11/16/2005 | CHECK WIRE | (185,000,000) | | (185,000,000) | | | 170,202,198 | | | (185,000,000) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 170,202,168 | | | (27) |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (33,055,066) | | | | (33,055,066) | 137,207,124 | | | |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (635,694) | | | | (635,694) | 136,661,430 | | | |
| 11/21/2005 | W/H TAX DIV GS | (16,562) | | (16,562) | | | 136,644,568 | | | (16,562) |
| 11/21/2005 | W/H TAX DIV TXN | (7,564) | | (7,564) | | | 136,637,003 | | | (7,564) |
| 11/23/2005 | W/H TAX DIV MER | (26,890) | | (26,890) | | | 136,610,024 | | | (26,890) |
| 11/25/2005 | W/H TAX DIV C | (344,260) | | (344,260) | | | 136,265,764 | | | (344,260) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 136,265,756 | | | (8) |
| 12/1/2005 | W/H TAX DIV INTC | (73,772) | | (73,772) | | | 136,191,984 | | | (73,772) |
| 12/1/2005 | W/H TAX DIV WFC | (133,279) | | (133,279) | | | 136,058,703 | | | (133,279) |
| 12/2/2005 | W/H TAX DIV BA | (30,352) | | (30,352) | | | 136,028,353 | | | (30,352) |
| 12/9/2005 | W/H TAX DIV PG | (214,445) | | (214,445) | | | 135,813,908 | | | (214,445) |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | | (104,045) | | | 135,709,863 | | | (104,045) |
| 12/9/2005 | W/H TAX DIV XOM | (278,730) | | (278,730) | | | 135,431,133 | | | (278,730) |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | | (145,042) | | | 135,286,091 | | | (145,042) |
| 12/12/2005 | W/H TAX DIV MMM | (47,422) | | (47,422) | | | 135,238,669 | | | (47,422) |
| 12/12/2005 | W/H TAX DIV UTX | (48,563) | | (48,563) | | | 135,190,106 | | | (48,563) |
| 12/12/2005 | W/H TAX DIV LTX | (32,202) | | (32,202) | | | 135,157,904 | | | (32,202) |
| 12/13/2005 | W/H TAX DIV PFE | (160,306) | | (160,306) | | | 135,017,598 | | | (160,306) |
| 12/15/2005 | W/H TAX DIV HD | (30,109) | | (30,109) | | | 134,954,451 | | | (30,109) |
| 12/15/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 49,954,451 | | | (85,000,000) |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | | (81,179) | | | 49,873,272 | | | (81,179) |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 49,873,567 | | | (5) |
| 12/16/2005 | W/H TAX DIV ABI | (54,573) | | (54,573) | | | 49,818,694 | | | (54,573) |
| 12/19/2005 | TRANS TO 1FN06940 (1FN069) | (32,110,540) | | | | (32,110,540) | 17,708,154 | | | |
| 12/19/2005 | TRANS TO 1FN06940 (1FN069) | (8,333,073) | | | | (8,333,073) | 9,375,081 | | | |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (83) | | (83) | | | 9,373,993 | | | (83) |
| 12/22/2005 | W/H TAX DIV BAC | (282,274) | | (282,274) | | | 9,092,779 | | | (282,274) |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 9,092,768 | | | (11) |
| 12/30/2005 | W/H TAX DIV S | (10,350) | | (10,350) | | | 9,082,418 | | | (10,350) |

MADC1376_00010F

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/2/2006 | W/H TAX DIV MRK | (119,182) | - | (119,182) | - | - | 8,963,236 | - | - | (119,182) |
| 1/3/2006 | W/H TAX PEP | (61,975) | - | (61,975) | - | - | 8,901,261 | - | - | (61,975) |
| 1/3/2006 | W/H TAX DIV WM L | (34,776) | - | (34,776) | - | - | 8,866,485 | - | - | (34,776) |
| 1/3/2006 | W/H TAX DIV VIA B | (15,807) | - | (15,807) | - | - | 8,850,677 | - | - | (15,807) |
| 1/4/2006 | W/H TAX DIV BFG | (52,477) | - | (52,477) | - | - | 8,818,200 | - | - | (52,477) |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | - | (77,908) | - | - | 8,740,292 | - | - | (77,908) |
| 1/10/2006 | TRANS FROM 1FN06940 (1FN069) | 3,584,938 | - | - | 3,584,938 | - | 12,325,231 | - | - | - |
| 1/11/2006 | TRANS TO 1FN06940 (1FN069) | (1,234,334) | - | - | - | (1,234,334) | 11,090,897 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 11,090,886 | - | - | (11) |
| 1/13/2006 | W/H TAX DIV S | (3,297) | - | (3,297) | - | - | 11,087,589 | - | - | - |
| 1/23/2006 | TRANS FROM 1FN06940 (1FN069) | 13,497,124 | - | - | 13,497,124 | - | 24,584,713 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 24,584,709 | - | - | (4) |
| 1/31/2006 | W/H TAX DIV MS | (35,477) | - | (35,477) | - | - | 24,549,232 | - | - | (35,477) |
| 1/31/2006 | TRANS FROM 1FN06940 (1FN069) | 6,452,192 | - | - | 6,452,192 | - | 30,998,424 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (34,795) | - | (34,795) | - | - | 30,963,629 | - | - | (34,795) |
| 2/1/2006 | W/H TAX DIV T | (39,993) | - | (39,993) | - | - | 30,923,636 | - | - | (39,993) |
| 2/13/2006 | W/H TAX DIV TXN | (6,250) | - | (6,250) | - | - | 30,917,386 | - | - | (6,250) |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | - | (55,520) | - | - | 30,861,866 | - | - | (55,520) |
| 2/15/2006 | W/H TAX DIV JNJ | (123,056) | - | (123,056) | - | - | 30,738,809 | - | - | (123,056) |
| 2/21/2006 | TRANS FROM 1FN06940 (1FN069) | 14,685,664 | - | - | 14,685,664 | - | 45,424,464 | - | - | - |
| 2/21/2006 | W/H TAX DIV UIS | (14,856) | - | (14,856) | - | - | 45,409,628 | - | - | (14,856) |
| 2/24/2006 | W/H TAX DIV C | (322,360) | - | (322,360) | - | - | 45,087,268 | - | - | (322,360) |
| 2/28/2006 | W/H TAX DIV MTE | (29,690) | - | (29,690) | - | - | 45,057,579 | - | - | (29,690) |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | - | (24) | - | - | 45,057,555 | - | - | (24) |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | - | (78,133) | - | - | 44,979,422 | - | - | (78,133) |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | - | (111,162) | - | - | 44,868,261 | - | - | (111,162) |
| 3/3/2006 | W/H TAX DIV BA | (32,046) | - | (32,046) | - | - | 44,836,215 | - | - | (32,046) |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | - | (54,156) | - | - | 44,782,059 | - | - | (54,156) |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | - | (230,273) | - | - | 44,551,785 | - | - | (230,273) |
| 3/8/2006 | TRANS FROM 1FN06940 (1FN069) | 4,195,904 | - | - | 4,195,904 | - | 48,747,690 | - | - | - |
| 3/9/2006 | W/H TAX DIV MDT | (107,603) | - | (107,603) | - | - | 48,639,994 | - | - | (107,603) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 48,639,990 | - | - | (4) |
| 3/10/2006 | W/H TAX DIV XOM | (257,746) | - | (257,746) | - | - | 48,382,245 | - | - | (257,746) |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | - | (40,846) | - | - | 48,341,357 | - | - | (40,846) |
| 3/10/2006 | W/H TAX DIV TGT | (31,968) | - | (31,968) | - | - | 48,329,488 | - | - | (31,968) |
| 3/10/2006 | W/H TAX DIV UTX | (31,663) | - | (31,663) | - | - | 48,197,825 | - | - | (31,663) |
| 3/10/2006 | TRANS FROM 1FN06940 (1FN069) | 34,176 | - | - | 34,176 | - | 48,203,278 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (43,676) | - | (43,676) | - | - | 48,159,601 | - | - | (43,676) |
| 3/14/2006 | W/H TAX DIV JNJ | (129,329) | - | (129,329) | - | - | 48,030,272 | - | - | (129,329) |
| 3/15/2006 | W/H TAX DIV INX | (50,801) | - | (50,801) | - | - | 47,999,571 | - | - | (50,801) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 47,999,567 | - | - | (4) |
| 3/16/2006 | TRANS TO 1FN06940 (1FN069) | (486,512) | - | - | - | (486,512) | 47,513,055 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (50,229) | - | (50,229) | - | - | 47,462,826 | - | - | (50,229) |
| 3/23/2006 | W/H TAX DIV HD | (40,972) | - | (40,972) | - | - | 47,421,153 | - | - | (40,972) |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | - | (302,840) | - | - | 46,719,313 | - | - | (302,840) |
| 3/27/2006 | TRANS TO 1FN06940 (1FN069) | (7,419,942) | - | - | - | (7,419,942) | 39,699,371 | - | - | - |
| 3/28/2006 | TRANS TO 1FN06940 (1FN069) | (7,394,926) | - | - | - | (7,394,926) | 32,304,445 | - | - | - |
| 3/29/2006 | TRANS TO 1FN06940 (1FN069) | (6,929,742) | - | - | - | (6,929,742) | 25,374,703 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 25,374,262 | - | - | (7) |
| 3/31/2006 | TRANS TO 1FN06940 (1FN069) | (2,953,258) | - | - | - | (2,953,258) | 22,420,766 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 22,420,703 | - | - | (1) |
| 3/31/2006 | W/H TAX DIV PEP | (56,664) | - | (56,664) | - | - | 22,364,039 | - | - | (56,664) |
| 3/31/2006 | W/H TAX DIV S | (9,874) | - | (9,874) | - | - | 22,354,165 | - | - | (9,874) |
| 4/3/2006 | W/H TAX DIV KG | (54,826) | - | (54,826) | - | - | 22,299,278 | - | - | (54,826) |
| 4/3/2006 | W/H TAX DIV MRK | (110,379) | - | (110,379) | - | - | 22,188,899 | - | - | (110,379) |
| 4/5/2006 | W/H TAX DIV WMT | (56,549) | - | (56,549) | - | - | 22,132,519 | - | - | (56,549) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 22,102,509 | - | - | (1) |
| 4/5/2006 | W/H TAX DIV HPQ | (1) | - | (1) | - | - | 22,074,114 | - | - | - |
| 4/5/2006 | TRANS TO 1FN06940 (1FN069) | (3,410,568) | - | - | - | (3,410,568) | 18,691,536 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,601,583) | - | - | - | (3,601,568) | 15,059,968 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (18,397) | - | (18,397) | - | - | 15,041,570 | - | - | (18,397) |
| 4/7/2006 | TRANS TO 1FN06940 (1FN069) | (3,121,480) | - | - | - | (3,121,480) | 11,920,090 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (222,705) | - | (222,705) | - | - | 11,697,385 | - | - | (222,705) |
| 4/13/2006 | CANCEL CHECK WIRE | 120,000 | - | 120,000 | - | - | 11,817,385 | - | - | - |
| 4/13/2006 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | (108,182,615) | - | - | (120,000,000) |
| 4/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | (108,182,616) | - | - | (1) |

MADCI1176-00009C

08-99000    Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 26 of 75

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/12/2006 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (108,302,216) | - | - | - |
| 4/13/2006 | TRANS FROM 1FN06940 (1FN069) | 757,134 | - | - | 757,134 | - | (107,545,462) | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | (107,545,463) | - | - | (1) |
| 4/21/2006 | TRANS FROM 1FN06940 (1FN069) | 27,818,065 | - | - | 27,818,065 | - | (79,727,418) | - | - | - |
| 4/25/2006 | W/H TAX DIV OE | (343,909) | - | (343,909) | - | - | (80,071,327) | - | - | (343,909) |
| 4/28/2006 | CXL W/H TAX DIV SLB | 18,397 | - | 18,397 | - | - | (80,052,930) | - | - | - |
| 4/28/2006 | W/H TAX DIV SIS | (36,658) | - | (36,658) | - | - | (80,089,618) | - | - | (36,658) |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | (80,089,623) | - | - | - |
| 4/28/2006 | W/H TAX DIV MHP | (15,229) | - | (15,229) | - | - | (80,104,852) | - | - | (15,229) |
| 5/1/2006 | W/H TAX DIV T | (170,489) | - | (170,489) | - | - | (80,275,341) | - | - | (170,489) |
| 5/1/2006 | W/H TAX DIV VZ | (157,733) | - | (157,733) | - | - | (80,433,075) | - | - | (157,733) |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | - | (115,593) | - | - | (80,548,659) | - | - | (115,593) |
| 5/4/2006 | TRANS TO 1FN06940 (1FN069) | (6,586) | - | (6,586) | - | - | (80,542,459) | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | (80,548,670) | - | - | (10) |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | (80,548,676) | - | - | (6) |
| 5/10/2006 | W/H TAX DIV AXP | (20,033) | - | (20,033) | - | - | (80,568,709) | - | - | (20,033) |
| 5/10/2006 | TRANS TO 1FN06940 (1FN069) | (10,442,130) | - | - | - | - | (80,568,709) | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | - | (56,787) | - | - | (80,625,496) | - | - | (56,787) |
| 5/15/2006 | W/H TAX DIV PEP | (129,851) | - | (129,851) | - | - | (80,755,377) | - | - | (129,851) |
| 5/19/2006 | TRANS TO 1FN06940 (1FN069) | (879,244) | - | - | - | - | (80,755,377) | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (21,782) | - | (21,782) | - | - | (80,777,159) | - | - | (21,782) |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | - | (6,115) | - | - | (80,783,274) | - | - | (6,115) |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,386,972 | - | - | 34,386,972 | - | (68,416,302) | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (28,671) | - | (28,671) | - | - | (68,444,973) | - | - | (28,671) |
| 5/25/2006 | W/H TAX DIV GE | (18,816) | - | (18,816) | - | - | (68,463,789) | - | - | (18,816) |
| 5/26/2006 | W/H TAX DIV C | (310,717) | - | (310,717) | - | - | (46,775,505) | - | - | (310,717) |
| 5/31/2006 | W/H TAX DIV BAC | (52,296) | - | (52,296) | - | - | (46,827,801) | - | - | (52,296) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | (46,827,820) | - | - | (19) |
| 6/1/2006 | W/H TAX DIV INTC | (74,545) | - | (74,545) | - | - | (46,902,365) | - | - | (74,545) |
| 6/1/2006 | W/H TAX DIV WMT | (113,308) | - | (113,308) | - | - | (47,015,673) | - | - | (113,308) |
| 6/2/2006 | W/H TAX DIV BA | (30,365) | - | (30,365) | - | - | (47,046,637) | - | - | (30,365) |
| 6/5/2006 | W/H TAX DIV WMT | (53,787) | - | (53,787) | - | - | (47,100,424) | - | - | (53,787) |
| 6/6/2006 | W/H TAX DIV SMY | (75,454) | - | (75,454) | - | - | (47,273,874) | - | - | (75,454) |
| 6/9/2006 | W/H TAX DIV PFE | (225,698) | - | (225,698) | - | - | (47,399,576) | - | - | (225,698) |
| 6/9/2006 | W/H TAX DIV MSFT | (102,182) | - | (102,182) | - | - | (47,501,068) | - | - | (102,182) |
| 6/9/2006 | W/H TAX DIV XOM | (250,579) | - | (250,579) | - | - | (47,752,339) | - | - | (250,579) |
| 6/12/2006 | W/H TAX DIV MMM | (42,204) | - | (42,204) | - | - | (47,794,543) | - | - | (42,204) |
| 6/12/2006 | W/H TAX DIV IBM | (59,929) | - | (59,929) | - | - | (47,854,472) | - | - | (59,929) |
| 6/15/2006 | W/H TAX DIV VITX | (16,715) | - | (16,715) | - | - | (47,871,187) | - | - | (16,715) |
| 6/13/2006 | W/H TAX DIV JNJ | (141,921) | - | (141,921) | - | - | (48,013,108) | - | - | (141,921) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (111) | - | (111) | - | - | (48,013,220) | - | - | (111) |
| 6/15/2006 | W/H TAX DIV TWX | (28,678) | - | (28,678) | - | - | (48,041,798) | - | - | (28,678) |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,800 | - | - | 22,017,800 | - | (26,024,098) | - | - | - |
| 6/19/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | - | - | 33,017,592 | - | 6,993,094 | - | - | - |
| 6/20/2006 | TRANS FROM 1FN06940 (1FN069) | 35,404,903 | - | - | 35,404,903 | - | 36,977,996 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (41,286) | - | (41,286) | - | - | 40,356,710 | - | - | (41,286) |
| 6/22/2006 | W/H TAX DIV BAC | (299,178) | - | (299,178) | - | - | 40,058,532 | - | - | (299,178) |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (98) | - | (98) | - | - | 40,058,434 | - | - | (98) |
| 6/30/2006 | W/H TAX DIV S | (9,461) | - | (9,461) | - | - | 40,048,972 | - | - | (9,461) |
| 6/30/2006 | W/H TAX DIV PEP | (61,973) | - | (61,973) | - | - | 34,087,000 | - | - | (61,973) |
| 7/3/2006 | W/H TAX DIV CVX | (189,069) | - | (189,069) | - | - | 39,837,910 | - | - | (189,069) |
| 7/3/2006 | W/H TAX DIV KO | (56,421) | - | (56,421) | - | - | 39,781,489 | - | - | (56,421) |
| 7/3/2006 | W/H TAX DIV WFC | (106,592) | - | (106,592) | - | - | 39,674,898 | - | - | (106,592) |
| 7/3/2006 | W/H TAX DIV AIG | (49,888) | - | (49,888) | - | - | 39,627,010 | - | - | (49,888) |
| 7/3/2006 | W/H TAX DIV SLB | (29,102) | - | (29,102) | - | - | 39,597,907 | - | - | (29,102) |
| 7/7/2006 | W/H TAX DIV SLB | (20,052) | - | (20,052) | - | - | 39,577,856 | - | - | - |
| 7/10/2006 | W/H TAX DIV BA | (145,603) | - | (145,603) | - | - | 39,432,253 | - | - | (145,603) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | - | (29) | - | - | 39,432,224 | - | - | (29) |
| 7/14/2006 | TRANS TO 1FN06940 (1FN069) | (2,734,112) | - | - | - | (2,734,112) | 36,698,111 | - | - | - |
| 7/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 36,698,110 | - | - | (2) |
| 7/21/2006 | TRANS FROM 1FN06940 (1FN069) | 19,859,684 | - | - | 19,859,684 | - | 56,557,794 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 56,537,984 | - | - | (11) |
| 7/31/2006 | W/H TAX DIV MS | (15,451) | - | (15,451) | - | - | 56,522,533 | - | - | (15,451) |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | - | - | - | 216,522,533 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 30,052 | - | 30,052 | - | - | 216,552,584 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (23,916) | - | (23,916) | - | - | 216,518,669 | - | - | (23,916) |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | - | (96,795) | - | - | 216,421,873 | - | - | (96,795) |

MADC 1378 00898

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 216,421,855 | - | - | (18) |
| 8/17/2006 | TRANS TO 1FN0w940 (1FN089) | (38,509,970) | - | - | - | (38,509,970) | 177,911,885 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,014) | - | (10,014) | - | - | 177,901,870 | - | - | (10,014) |
| 8/21/2006 | W/H TAX DIV XOM | (4,414) | - | (4,414) | - | - | 177,897,456 | - | - | (4,414) |
| 8/23/2006 | W/H TAX DIV MER | (21,098) | - | (21,098) | - | - | 177,876,358 | - | - | (21,098) |
| 8/24/2006 | W/H TAX DIV GE | (34,548) | - | (34,548) | - | - | 177,841,981 | - | - | (34,548) |
| 8/25/2006 | W/H TAX DIV C | (229,768) | - | (229,768) | - | - | 177,631,823 | - | - | (229,768) |
| 8/31/2006 | W/H TAX DIV INTC | (55,211) | - | (55,211) | - | - | 177,576,692 | - | - | (55,211) |
| 9/1/2006 | W/H TAX DIV BA | (22,785) | - | (22,785) | - | - | 177,553,817 | - | - | (22,785) |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 177,253,371 | - | - | (9) |
| 9/1/2006 | W/H TAX DIV WFC | (89,791) | - | (89,791) | - | - | 177,464,020 | - | - | (89,791) |
| 9/5/2006 | W/H TAX DIV WMT | (39,579) | - | (39,579) | - | - | 177,424,441 | - | - | (39,579) |
| 9/5/2006 | W/H TAX DIV PFE | (166,343) | - | (166,343) | - | - | 177,258,099 | - | - | (166,343) |
| 9/8/2006 | W/H TAX DIV UPS | (36,432) | - | (36,432) | - | - | 177,221,614 | - | - | (36,432) |
| 9/11/2006 | W/H TAX DIV CVX | (109,707) | - | (109,707) | - | - | 177,109,909 | - | - | (109,707) |
| 9/11/2006 | W/H TAX DIV HD | (43,029) | - | (43,029) | - | - | 177,066,670 | - | - | (43,029) |
| 9/11/2006 | W/H TAX DIV UTX | (24,600) | - | (24,600) | - | - | 177,042,271 | - | - | (24,600) |
| 9/11/2006 | W/H TAX DIV S | (182,107) | - | (182,107) | - | - | 176,860,164 | - | - | (182,107) |
| 9/12/2006 | W/H TAX DIV JNJ | (104,433) | - | (104,433) | - | - | 176,755,731 | - | - | (104,433) |
| 9/12/2006 | W/H TAX DIV MMM | (31,056) | - | (31,056) | - | - | 176,724,676 | - | - | (31,056) |
| 9/14/2006 | W/H TAX DIV MSFT | (74,861) | - | (74,861) | - | - | 176,649,815 | - | - | (74,861) |
| 9/15/2006 | W/H TAX DIV TWX | (22,541) | - | (22,541) | - | - | 176,627,273 | - | - | (22,541) |
| 9/15/2006 | W/H TAX DIV AIG | (40,381) | - | (40,381) | - | - | 176,586,892 | - | - | (40,381) |
| 9/15/2006 | TRANS TO 1FN06940 (1FN089) | (24,585,620) | - | - | - | (24,585,620) | 152,001,272 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (25,115) | - | (25,115) | - | - | 151,976,157 | - | - | (25,115) |
| 9/22/2006 | W/H TAX DIV BAC | (241,018) | - | (241,018) | - | - | 151,731,139 | - | - | (241,018) |
| 9/28/2006 | TRANS TO 1FN06940 (1FN089) | (9,292,350) | - | - | - | (9,292,350) | 142,538,809 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 142,438,796 | - | - | (13) |
| 9/27/2006 | TRANS TO 1FN06940 (1FN089) | (4,890,880) | - | - | - | (4,890,880) | 137,187,916 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (7,081) | - | (7,081) | - | - | 137,180,835 | - | - | (7,081) |
| 9/29/2006 | W/H TAX DIV PEP | (46,072) | - | (46,072) | - | - | 137,134,763 | - | - | (46,072) |
| 10/2/2006 | W/H TAX DIV KO | (76,964) | - | (76,964) | - | - | 137,057,799 | - | - | (76,964) |
| 10/2/2006 | W/H TAX DIV HPQ | (60,170) | - | (60,170) | - | - | 136,997,629 | - | - | (60,170) |
| 10/4/2006 | W/H TAX DIV HPQ | (20,929) | - | (20,929) | - | - | 136,976,101 | - | - | (20,929) |
| 10/5/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 236,976,101 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | - | (170,080) | - | - | 236,806,021 | - | - | (170,080) |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 236,806,002 | - | - | (19) |
| 10/25/2006 | W/H TAX DIV GE | (245,923) | - | (245,923) | - | - | 236,560,079 | - | - | (245,923) |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 236,560,073 | - | - | (6) |
| 10/26/2006 | TRANS TO 1FN06940 (1FN089) | (3,616,086) | - | - | - | (3,616,086) | 232,943,987 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,943,986 | - | - | (1) |
| 10/27/2006 | TRANS TO 1FN06940 (1FN089) | (778,790) | - | - | - | (778,790) | 232,165,196 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,165,195 | - | - | (1) |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN089) | 933,300 | - | - | 933,300 | - | 233,098,585 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 272,098,585 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 233,098,576 | - | - | (8) |
| 11/20/2006 | W/H TAX DIV TXN | (4,471) | - | (4,471) | - | - | 212,090,106 | - | - | (4,471) |
| 11/20/2006 | TRANS TO 1FN06940 (1FN089) | (15,321,987) | - | - | - | (15,321,987) | 217,768,119 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (123,596) | - | (123,596) | - | - | 217,644,615 | - | - | (123,596) |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | - | (31,142) | - | - | 217,413,473 | - | - | (31,142) |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 217,413,468 | - | - | (2) |
| 11/30/2006 | TRANS TO 1FN06940 (1FN089) | 4,280 | - | - | 4,280 | - | 217,417,543 | - | - | - |
| 12/26/2006 | TRANS TO 1FN06940 (1FN089) | (17,335,418) | - | - | - | (17,335,418) | 200,082,127 | - | - | - |
| 12/27/2006 | TRANS TO 1FN06940 (1FN089) | (4,941,332) | - | - | - | (4,941,332) | 195,140,794 | - | - | - |
| 12/28/2006 | TRANS TO 1FN06940 (1FN089) | (4,950,288) | - | - | - | (4,950,288) | 186,190,507 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (68,092) | - | (68,092) | - | - | 186,122,414 | - | (68,092) | (68,092) |
| 1/2/2007 | W/H TAX DIV WMT | (56,276) | - | (56,276) | - | - | 186,066,138 | - | (56,276) | (56,276) |
| 1/2/2007 | W/H TAX DIV MRK | (111,672) | - | (111,672) | - | - | 185,954,466 | - | (111,672) | (111,672) |
| 1/3/2007 | W/H TAX DIV MCD | (161,940) | - | (161,940) | - | - | 185,792,526 | - | (161,940) | (161,940) |
| 1/3/2007 | W/H TAX DIV BA | (33,634) | - | (33,634) | - | - | 185,758,892 | - | (33,634) | (33,634) |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | - | (256,348) | - | - | 185,502,544 | - | (256,348) | (256,348) |
| 1/3/2007 | W/H TAX DIV UTX | (13,453) | - | (13,453) | - | - | 185,489,090 | - | (13,453) | (13,453) |
| 1/3/2007 | W/H TAX DIV UTX | (36,312) | - | (36,312) | - | - | 185,452,779 | - | (36,312) | (36,312) |
| 1/3/2007 | W/H TAX DIV S | (27,617) | - | (27,617) | - | - | 185,373,161 | - | (27,617) | (27,617) |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | - | (34,879) | - | - | 185,340,282 | - | (34,879) | (34,879) |
| 1/3/2007 | W/H TAX DIV PFE | (237,261) | - | (237,261) | - | - | 185,103,021 | - | (237,261) | (237,261) |

MADC 1379  000098

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 28 of 75

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 185,103,019 | - | - | (2) |
| 1/3/2007 | W/H TAX DIV TWX | (30,516) | - | (30,516) | - | - | 185,072,503 | - | (30,516) | (30,516) |
| 1/3/2007 | W/H TAX DIV S | (10,088) | - | (10,088) | - | - | 185,062,415 | - | (10,088) | (10,088) |
| 1/3/2007 | W/H TAX DIV BPQ | (29,922) | - | (29,922) | - | - | 185,032,493 | - | (29,922) | (29,922) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 185,032,488 | - | - | (5) |
| 1/3/2007 | W/H TAX DIV WB | (148,207) | - | (148,207) | - | - | 184,884,281 | - | (148,207) | (148,207) |
| 1/4/2007 | W/H TAX DIV KO | (86,000) | - | (86,000) | - | - | 184,798,281 | - | (86,000) | (86,000) |
| 1/3/2007 | W/H TAX DIV JSM | (60,917) | - | (60,917) | - | - | 184,737,364 | - | (60,947) | (60,917) |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | - | (345,930) | - | - | 184,391,404 | - | (345,930) | (345,930) |
| 1/3/2007 | W/H TAX DIV WET | (126,643) | - | (126,643) | - | - | 184,264,761 | - | (126,643) | (126,643) |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | - | (116,234) | - | - | 184,148,528 | - | (116,234) | (116,234) |
| 1/3/2007 | W/H TAX DIV MMM | (45,641) | - | (45,641) | - | - | 184,102,886 | - | (45,641) | (45,641) |
| 1/3/2007 | W/H TAX DIV PNJ | (149,483) | - | (149,483) | - | - | 183,953,203 | - | (149,483) | (149,483) |
| 1/3/2007 | W/H TAX DIV SO | (62,419) | - | (62,419) | - | - | 183,890,784 | - | (62,419) | (62,419) |
| 1/3/2007 | W/H TAX DIV CVX | (58,258) | - | (58,258) | - | - | 183,832,527 | - | (58,258) | (58,258) |
| 1/4/2007 | W/H TAX DIV CVX | (53,462) | - | (53,462) | - | - | 183,677,065 | - | (53,462) | (53,462) |
| 1/4/2007 | W/H TAX DIV UPS | (56,803) | - | (56,803) | - | - | 183,620,261 | - | (56,803) | (56,803) |
| 3/10/2007 | W/H TAX DIV JPM | (67,055) | - | (67,055) | - | - | 183,553,206 | - | (67,055) | (67,055) |
| 1/12/2007 | W/H TAX DIV IBS | (88,585) | - | (88,585) | - | - | 183,464,621 | - | (88,585) | (88,585) |
| 1/26/2007 | W/H TAX DIV GE | (227,936) | - | (227,936) | - | - | 183,236,685 | - | (227,936) | (227,936) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | - | (38) | - | - | 183,236,647 | - | (38) | (38) |
| 2/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 183,236,646 | - | (1) | (1) |
| 2/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 183,236,642 | - | (4) | (4) |
| 2/13/2007 | CHECK WIRE | 195,000,000 | 195,000,000 | - | - | - | 378,236,642 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 378,236,640 | - | (2) | (2) |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 378,236,638 | - | (2) | (2) |
| 2/16/2007 | TRANS TO 1FN0040 (1FN069) | (1,917,300) | - | - | - | (1,917,300) | 356,319,339 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 356,319,332 | - | (7) | (7) |
| 2/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,395,070) | - | - | - | (1,395,070) | 354,924,262 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | - | (38) | - | - | 354,924,261 | - | (2) | (2) |
| 2/22/2007 | TRANS TO 1FN06940 (1FN069) | (2,281,635) | - | - | - | (2,281,635) | 352,642,626 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,008,928) | - | (2) | - | - | 352,642,624 | - | (2) | (2) |
| 2/28/2007 | TRANS TO 1FN06940 (1FN069) | (1,008,928) | - | - | - | (1,008,928) | 351,633,696 | - | - | - |
| 3/1/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 351,633,693 | - | (1) | (1) |
| 3/1/2007 | W/H TAX DIV COP | (52,547) | - | (52,547) | - | - | 351,581,146 | - | (52,547) | (52,547) |
| 3/5/2007 | W/H TAX DIV WB | (34,850) | - | (34,850) | - | - | 351,546,318 | - | (34,850) | (34,850) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 351,546,316 | - | (2) | (2) |
| 3/9/2007 | W/H TAX DIV UTX | 92,721,284 | - | - | 92,721,284 | - | 444,267,700 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (11,976) | - | (11,976) | - | - | 444,255,724 | - | (11,976) | (11,976) |
| 3/12/2007 | W/H TAX DIV MMM | (43,124) | - | (43,124) | - | - | 444,212,600 | - | (43,124) | (43,124) |
| 3/12/2007 | W/H TAX DIV VVX | (49,138) | - | (49,138) | - | - | 444,163,462 | - | (49,138) | (49,138) |
| 3/12/2007 | W/H TAX DIV IGT | (8,142) | - | (8,142) | - | - | 444,155,320 | - | (8,142) | (8,142) |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,706 | - | - | 22,235,706 | - | 466,391,116 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (130,651) | - | (130,651) | - | - | 466,260,385 | - | (130,651) | (130,651) |
| 3/16/2007 | W/H TAX DIV TWX | (25,942) | - | (25,942) | - | - | 466,234,623 | - | (25,942) | (25,942) |
| 3/16/2007 | W/H TAX DIV ASG | (50,031) | - | (50,031) | - | - | 466,058,415 | - | (125,778) | (125,778) |
| 3/19/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | - | - | 17,581,608 | - | 482,560,472 | - | (50,031) | (50,031) |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | - | (29) | - | - | 483,640,394 | - | (29) | (29) |
| 3/29/2007 | TRANS TO 1FN06940 (1FN069) | (2,155,052) | - | - | - | (2,155,052) | 471,075,342 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (55,589) | - | (55,589) | - | - | 471,419,752 | - | (55,589) | (55,589) |
| 3/28/2007 | TRANS TO 1FN06940 (1FN069) | (31,851,227) | - | - | - | (31,851,227) | 439,252,946 | - | (295,379) | (295,379) |
| 3/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,716,061) | - | (11) | - | - | 442,988,936 | - | (11) | (11) |
| 3/29/2007 | TRANS FROM 1FN06940 (1FN069) | 3,716,485 | - | - | 3,716,485 | - | 442,988,936 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 446,505,414 | - | (7) | (7) |
| 3/30/2007 | W/H TAX DIV JPM | (9,850) | - | (9,850) | - | - | 446,495,699 | - | (9,950) | (9,850) |
| 3/30/2007 | W/H TAX DIV PEP | (67,929) | - | (67,929) | - | - | 446,427,550 | - | (67,929) | (67,929) |
| 4/2/2007 | W/H TAX DIV KO | (97,527) | - | (97,527) | - | - | 446,330,059 | - | (97,527) | (97,527) |
| 4/2/2007 | W/H TAX DIV MER | (75,375) | - | (75,375) | - | - | 446,254,634 | - | (75,375) | (75,375) |
| 4/4/2007 | W/H TAX DIV HPQ | (30,901) | - | (30,901) | - | - | 446,107,321 | - | (116,412) | (116,412) |
| 4/10/2007 | W/H TAX DIV SDO | (252,103) | - | (252,105) | - | - | 445,855,518 | - | (30,901) | (30,901) |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 445,855,296 | - | (252,003) | (252,003) |
| 4/19/2007 | W/H TAX DIV HD | (1,128,240) | - | (1) | - | (1,128,240) | 444,727,055 | - | (22) | (22) |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 444,727,055 | - | (1) | (1) |
| 4/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,334,755) | - | - | - | (1,334,755) | 443,392,300 | - | - | - |

Page 28 of 32 - 1FN012

MADC-137x-0x0008

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/25/2007 | W H TAX DIV GE | (342,746) | - | (342,746) | - | - | 443,050,075 | - | (342,746) | (342,746) |
| 4/25/2007 | TRANS FROM 1FN06940 (1FX069) | 11,421,944 | - | - | 11,421,944 | - | 454,472,019 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 454,472,005 | - | (14) | (14) |
| 4/30/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 554,472,005 | - | - | - |
| 5/4/2007 | W H TAX DIV CVS | (9,004) | - | (9,004) | - | - | 554,463,001 | - | (9,004) | (9,004) |
| 5/15/2007 | W H TAX DIV PG | (159,536) | - | (159,536) | - | - | 554,303,465 | - | (159,536) | (159,536) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | - | (25) | - | - | 554,303,439 | - | (25) | (25) |
| 5/21/2007 | TRANS TO 1FN06940 (1FX069) | (37,693,232) | - | - | - | (37,693,232) | 516,810,207 | - | - | - |
| 5/23/2007 | W H TAX DIV MER | (42,230) | - | (42,230) | - | - | 516,767,977 | - | (42,230) | (42,230) |
| 5/24/2007 | W H TAX DIV US | (12,359) | - | (12,359) | - | - | 516,755,619 | - | (12,359) | (12,359) |
| 5/25/2007 | W H TAX DIV C | (376,452) | - | (376,452) | - | - | 516,379,167 | - | (376,452) | (376,452) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 516,379,166 | - | (1) | (1) |
| 6/1/2007 | W H TAX DIV INTC | (93,510) | - | (93,510) | - | - | 516,285,657 | - | (93,510) | (93,510) |
| 6/1/2007 | W H TAX DIV BA | (38,382) | - | (38,382) | - | - | 516,246,674 | - | (38,382) | (38,382) |
| 6/1/2007 | W H TAX DIV WFC | (135,137) | - | (135,137) | - | - | 516,111,538 | - | (135,137) | (135,137) |
| 6/1/2007 | W H TAX DIV CAT | (97,062) | - | (97,062) | - | - | 516,014,476 | - | (97,062) | (97,062) |
| 6/4/2007 | W H TAX DIV WMT | (76,685) | - | (76,685) | - | - | 515,937,791 | - | (76,685) | (76,685) |
| 6/5/2007 | W H TAX DIV PFE | (295,472) | - | (295,472) | - | - | 515,642,316 | - | (295,472) | (295,472) |
| 6/5/2007 | W H TAX DIV UPS | (61,938) | - | (61,938) | - | - | 515,580,377 | - | (61,938) | (61,938) |
| 6/6/2007 | W H TAX DIV TYC | (25,546) | - | (25,546) | - | - | 515,551,811 | - | (25,546) | (25,546) |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 615,551,811 | - | - | - |
| 6/11/2007 | W H TAX DIV UTX | (39,080) | - | (39,080) | - | - | 615,512,731 | - | (39,080) | (39,080) |
| 6/11/2007 | W H TAX DIV IBM | (85,801) | - | (85,801) | - | - | 615,426,930 | - | (85,801) | (85,801) |
| 6/11/2007 | W H TAX DIV CVX | (179,841) | - | (179,841) | - | - | 615,247,089 | - | (179,841) | (179,841) |
| 6/11/2007 | W H TAX DIV XOM | (284,624) | - | (284,624) | - | - | 614,963,465 | - | (284,624) | (284,624) |
| 6/11/2007 | W H TAX DIV MMM | (51,481) | - | (51,481) | - | - | 614,911,984 | - | (51,481) | (51,481) |
| 6/12/2007 | W H TAX DIV PNJ | (170,761) | - | (170,761) | - | - | 614,741,223 | - | (170,761) | (170,761) |
| 6/13/2007 | W H TAX DIV MSFT | (124,222) | - | (124,222) | - | - | 614,617,002 | - | (124,222) | (124,222) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 614,616,990 | - | (12) | (12) |
| 6/15/2007 | W H TAX DIV AIG | (61,938) | - | (61,938) | - | - | 614,555,052 | - | (61,938) | (61,938) |
| 6/15/2007 | W H TAX DIV TWX | (30,458) | - | (30,458) | - | - | 614,524,594 | - | (30,458) | (30,458) |
| 6/15/2007 | W H TAX DIV WB | (136,152) | - | (136,152) | - | - | 614,388,442 | - | (136,152) | (136,152) |
| 6/15/2007 | TRANS TO 1FN06940 (1FX069) | (4,647,552) | - | - | - | (4,647,552) | 609,726,890 | - | - | - |
| 6/21/2007 | W H TAX DIV HD | (66,562) | - | (66,562) | - | - | 609,660,328 | - | (66,562) | (66,562) |
| 6/21/2007 | TRANS TO 1FN06940 (1FX069) | (14,977,242) | - | - | - | (14,977,242) | 594,683,286 | - | - | - |
| 6/21/2007 | CXL TRANS FR 1FN06940 (1FX069) | 14,977,242 | - | - | 14,977,242 | - | 609,660,328 | - | - | - |
| 6/22/2007 | W H TAX DIV BAC | (340,364) | - | (340,364) | - | - | 594,342,972 | - | (340,364) | (340,364) |
| 6/22/2007 | TRANS TO 1FN06940 (1FX069) | (10,313,424) | - | - | - | (10,313,424) | 584,009,498 | - | - | - |
| 6/25/2007 | TRANS TO 1FN06940 (1FX069) | (13,832,270) | - | - | - | (13,832,270) | 570,176,528 | - | - | - |
| 6/28/2007 | W H TAX DIV BA | (10,390) | - | (10,390) | - | - | 570,165,838 | - | (10,390) | (10,390) |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 570,165,813 | - | (22) | (22) |
| 6/29/2007 | W H TAX DIV PEP | (88,776) | - | (88,776) | - | - | 570,077,041 | - | (88,776) | (88,776) |
| 7/2/2007 | W H TAX DIV KO | (273,010) | - | (273,010) | - | - | 569,804,031 | - | (273,010) | (273,010) |
| 7/2/2007 | W H TAX DIV MRK | (117,172) | - | (117,172) | - | - | 569,686,859 | - | (117,172) | (117,172) |
| 7/10/2007 | W H TAX DIV HPQ | (31,193) | - | (31,193) | - | - | 569,655,666 | - | (31,193) | (31,193) |
| 7/10/2007 | W H TAX DIV MO | (206,356) | - | (206,356) | - | - | 569,449,309 | - | (206,356) | (206,356) |
| 7/13/2007 | W H TAX DIV TYC | 24,566 | - | 24,566 | - | - | 569,623,655 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 569,623,649 | - | (7) | (7) |
| 8/6/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 669,623,649 | - | - | - |
| 8/8/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | - | (42) | - | - | 669,623,607 | - | (42) | (42) |
| 8/21/2007 | TRANS FROM 1FN06940 (1FX069) | 5,453,024 | - | - | 5,453,024 | - | 669,626,631 | - | - | - |
| 8/21/2007 | TRANS FROM 1FN06940 (1FX069) | 45,035,873 | - | - | 45,035,873 | - | 709,236,446 | - | - | - |
| 8/24/2007 | W H TAX DIV INTC | (166,027) | - | (166,027) | - | - | 709,070,419 | - | (166,027) | (166,027) |
| 9/4/2007 | W H TAX DIV INTC | (41,115) | - | (41,115) | - | - | 709,029,303 | - | (41,115) | (41,115) |
| 9/4/2007 | W H TAX DIV WMT | (84,740) | - | (84,740) | - | - | 708,944,563 | - | (84,740) | (84,740) |
| 9/4/2007 | W H TAX DIV WMT | (33,182) | - | (33,182) | - | - | 708,931,380 | - | (33,182) | (33,182) |
| 9/5/2007 | W H TAX DIV PFE | (172,256) | - | (172,256) | - | - | 708,803,524 | - | (172,256) | (172,256) |
| 9/6/2007 | CHECK WIRE | (65,000,000) | - | (65,000,000) | - | - | 643,803,524 | - | (65,000,000) | (65,000,000) |
| 9/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | - | (29) | - | - | 643,804,495 | - | (29) | (29) |
| 9/7/2007 | W H TAX DIV BA | (16,243) | - | (16,243) | - | - | 643,787,252 | - | (16,243) | (16,243) |
| 9/10/2007 | W H TAX DIV UTX | (20,620) | - | (20,620) | - | - | 643,766,632 | - | (20,620) | (20,620) |
| 9/10/2007 | W H TAX DIV IBM | (34,807) | - | (34,807) | - | - | 643,732,026 | - | (34,807) | (34,807) |
| 9/10/2007 | W H TAX DIV BA | (27,327) | - | (27,327) | - | - | 643,653,627 | - | (27,327) | (27,327) |
| 9/10/2007 | W H TAX DIV XOM | (123,853) | - | (123,853) | - | - | 643,530,786 | - | (123,853) | (123,853) |
| 9/12/2007 | W H TAX DIV MSFT | (52,790) | - | (52,790) | - | - | 643,477,996 | - | (52,790) | (52,790) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 643,477,990 | - | (5) | (5) |
| 9/13/2007 | TRANS FROM 1FN06940 (1FX069) | 4,242,624 | - | - | 4,242,624 | - | 647,720,614 | - | - | - |

MADU1878_000035

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/17/2007 | TRANS TO 1FN06940 (1FN069) | (2,942,534) | - | - | - | (2,942,534) | 644,775,080 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 644,775,080 | - | (0) | (0) |
| 9/18/2007 | TRANS TO 1FN06940 (1FN069) | 3,268,762 | - | - | 3,268,762 | - | 648,046,842 | - | - | - |
| 9/24/2007 | TRANS TO 1FN06940 (1FN069) | (92,476,389) | - | - | - | (92,476,389) | 605,570,453 | - | - | - |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | - | - | - | (30,404,772) | 575,165,681 | - | - | - |
| 9/25/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 575,165,663 | - | (18) | (18) |
| 9/26/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | - | - | - | (28,915,450) | 546,250,213 | - | - | - |
| 10/1/2007 | W/H TAX DIV IXO | (59,855) | - | (59,855) | - | - | 546,210,358 | - | (59,855) | (59,855) |
| 10/10/2007 | TRANS TO 1FN06940 (1FN069) | (92,110) | - | (92,110) | - | - | 546,118,245 | - | (92,110) | (92,110) |
| 10/19/2007 | W/H TAX DIV GE | (243,244) | - | (243,244) | - | - | 545,875,005 | - | (243,244) | (243,244) |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (85) | - | (85) | - | - | 545,874,916 | - | (85) | (85) |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | - | - | 470,972 | - | 546,345,888 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 546,345,874 | - | (15) | (15) |
| 11/8/2007 | TRANS TO 1FN06940 (1FN069) | (6,333,234) | - | - | - | (6,333,234) | 540,012,640 | - | - | - |
| 11/9/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | - | - | 21,057,406 | - | 561,069,946 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 561,069,933 | - | (12) | (12) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 561,069,929 | - | (4) | (4) |
| 11/15/2007 | TRANS TO 1FN06940 (1FN069) | (3,574,845) | - | - | - | (3,574,845) | 557,495,084 | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (110,431) | - | (110,431) | - | - | 555,584,655 | - | (110,431) | (110,431) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 555,584,654 | - | (1) | (1) |
| 11/21/2007 | W/H TAX DIV MER | (13,014) | - | (13,014) | - | - | 555,571,640 | - | (13,014) | (13,014) |
| 11/21/2007 | TRANS FROM 1FN06940 (1FN069) | 5,214,410 | - | - | 5,214,410 | - | 560,786,250 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24,491,805) | - | (4) | - | (24,491,805) | 536,294,448 | - | (4) | (4) |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | - | - | 79,064,709 | - | 615,359,150 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (27,446) | - | (27,446) | - | - | 615,331,710 | - | (27,446) | (27,446) |
| 12/3/2007 | TRANS TO 1FN06940 (1FN069) | (107,681) | - | (107,681) | - | - | 615,224,029 | - | (107,681) | (107,681) |
| 12/10/2007 | W/H TAX DIV EXC | (17,905) | - | (17,905) | - | - | 615,201,021 | - | (17,905) | (17,905) |
| 12/10/2007 | W/H TAX DIV UTX | (19,438) | - | (19,438) | - | - | 615,187,583 | - | (19,438) | (19,438) |
| 12/10/2007 | W/H TAX DIV CVX | (73,505) | - | (73,505) | - | - | 615,113,919 | - | (73,505) | (73,505) |
| 12/11/2007 | W/H TAX DIV JNJ | (139,391) | - | (139,391) | - | - | 614,974,827 | - | (139,391) | (139,391) |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 614,974,804 | - | (13) | (13) |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | (1,702,722) | 613,271,852 | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | 1,702,722 | - | - | 1,702,722 | - | 615,271,852 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (41,579) | - | (41,579) | - | - | 612,230,963 | - | (41,579) | (41,579) |
| 12/13/2007 | W/H TAX DIV MSFT | (53,454) | - | (53,454) | - | - | 615,176,849 | - | (53,454) | (53,454) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 612,176,818 | - | (1) | (1) |
| 12/20/2007 | TRANS FROM 1FN06940 (1FN069) | 12,326,748 | - | - | 12,326,748 | - | 625,503,596 | - | - | - |
| 12/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | - | (20) | - | - | 625,503,576 | - | (20) | (20) |
| 1/2/2008 | W/H TAX DIV HPQ | (8,058) | - | (8,058) | - | - | 625,495,518 | - | (8,058) | (8,058) |
| 1/2/2008 | W/H TAX DIV WMT | (20,577) | - | (20,577) | - | - | 625,474,941 | - | (20,577) | (20,577) |
| 1/3/2008 | W/H TAX DIV UPS | (25,512) | - | (25,512) | - | - | 625,449,429 | - | (25,512) | (25,512) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 625,449,414 | - | (15) | (15) |
| 1/28/2008 | TRANS TO 1FN06940 (1FN069) | (7,077,370) | - | - | - | (7,077,370) | 618,372,044 | - | - | - |
| 2/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 618,372,041 | - | (3) | (3) |
| 2/20/2008 | TRANS TO 1FN06940 (1FN069) | (32,855,870) | - | - | - | (32,855,870) | 585,516,171 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,980 | - | - | 7,217,980 | - | 592,734,151 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (121,487) | - | (121,487) | - | - | 592,612,664 | - | (121,487) | (121,487) |
| 2/24/2008 | W/H TAX DIV GS | (9,843) | - | (9,843) | - | - | 592,602,821 | - | (9,843) | (9,843) |
| 3/3/2008 | W/H TAX DIV HD | (80,640) | - | (80,640) | - | - | 592,522,182 | - | (80,640) | (80,640) |
| 3/3/2008 | W/H TAX DIV INTC | (56,472) | - | (56,472) | - | - | 592,465,709 | - | (56,472) | (56,472) |
| 3/3/2008 | W/H TAX DIV COP | (56,174) | - | (56,174) | - | - | 592,409,536 | - | (56,174) | (56,174) |
| 3/4/2008 | W/H TAX DIV UPS | (101,919) | - | (101,919) | - | - | 592,267,657 | - | (101,919) | (101,919) |
| 3/4/2008 | W/H TAX DIV MER | (34,801) | - | (34,801) | - | - | 592,232,752 | - | (34,801) | (34,801) |
| 3/5/2008 | W/H TAX DIV WFC | (22,146) | - | (22,146) | - | - | 592,195,866 | - | (22,146) | (22,146) |
| 3/7/2008 | W/H TAX DIV BA | (22,498) | - | (22,498) | - | - | 592,168,108 | - | (22,498) | (22,498) |
| 3/10/2008 | W/H TAX DIV XOM | (147,641) | - | (147,641) | - | - | 592,020,468 | - | (147,641) | (147,641) |
| 3/10/2008 | W/H TAX DIV EXC | (24,607) | - | (24,607) | - | - | 591,995,861 | - | (24,607) | (24,607) |
| 3/10/2008 | W/H TAX DIV CVX | (92,787) | - | (92,787) | - | - | 591,902,974 | - | (92,787) | (92,787) |
| 3/10/2008 | W/H TAX DIV UTX | (24,747) | - | (24,747) | - | - | 591,877,327 | - | (24,747) | (24,747) |
| 3/10/2008 | W/H TAX DIV IBM | (42,183) | - | (42,183) | - | - | 591,835,144 | - | (42,183) | (42,183) |
| 3/11/2008 | W/H TAX DIV JNJ | (90,447) | - | (90,447) | - | - | 591,744,696 | - | (90,447) | (90,447) |
| 3/12/2008 | W/H TAX DIV MMM | (28,122) | - | (28,122) | - | - | 591,716,574 | - | (28,122) | (28,122) |
| 3/13/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | - | - | - | 651,716,574 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (67,282) | - | (67,282) | - | - | 651,649,292 | - | (67,282) | (67,282) |
| 3/17/2008 | W/H TAX DIV MCD | (34,274) | - | (34,274) | - | - | 651,615,019 | - | (34,274) | (34,274) |
| 3/17/2008 | W/H TAX DIV C | (98,989) | - | (98,989) | - | - | 651,516,029 | - | (98,989) | (98,989) |

MADC1576 00000#