Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 651,516,016 | - | (13) | (13) |
| 3/17/2008 | W/H TAX DIV TWX | (7,137) | - | (7,137) | - | - | 651,508,878 | - | (7,137) | (7,137) |
| 3/17/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | - | - | 29,246,880 | - | 680,745,759 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (0) | - | (0) | - | - | 680,745,759 | - | (0) | (0) |
| 3/27/2008 | W/H TAX DIV HD | (39,371) | - | (39,371) | - | - | 680,706,388 | - | (39,371) | (39,371) |
| 3/28/2008 | W/H TAX DIV BAC | (28,474) | - | (28,474) | - | - | 680,677,913 | - | (28,474) | (28,474) |
| 3/31/2008 | W/H TAX DIV PFE | (215,977) | - | (215,977) | - | - | 680,461,938 | - | (215,977) | (215,977) |
| 4/1/2008 | W/H TAX DIV KO | (44,819) | - | (44,819) | - | - | 680,417,118 | - | (44,819) | (44,819) |
| 4/1/2008 | W/H TAX DIV MKK | (58,775) | - | (58,775) | - | - | 680,358,343 | - | (58,775) | (58,775) |
| 4/2/2008 | W/H TAX DIV HPQ | (64,118) | - | (64,118) | - | - | 680,294,225 | - | (64,118) | (64,118) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15,748) | - | (15,748) | - | - | 680,278,477 | - | (15,748) | (15,748) |
| 4/4/2008 | W/H TAX DIV KFT | (1) | - | (1) | - | - | 680,278,475 | - | (1) | (1) |
| 4/4/2008 | TRANS TO 1FN06940 (1FN069) | (32,270) | - | (32,270) | - | - | 680,246,205 | - | (32,270) | (32,270) |
| 4/7/2008 | W/H TAX DIV WMT | (41,744) | - | (41,744) | - | - | 680,681,515 | - | (41,744) | (41,744) |
| 4/7/2008 | TRANS FROM 1FN06940 (1FN069) | (18,562,670) | - | - | - | (18,562,670) | 661,641,792 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 36,640,730 | - | - | 36,640,730 | - | 698,282,522 | - | - | - |
| 4/23/2008 | TRANS TO 1FN06940 (1FN069) | (6) | - | (6) | - | - | 698,282,516 | - | (6) | (6) |
| 4/25/2008 | W/H TAX DIV GE | (84,280) | - | (84,280) | - | - | 698,198,236 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (237,561) | - | (237,561) | - | - | 697,960,675 | - | (237,561) | (237,561) |
| 4/30/2008 | W/H TAX DIV JPM | (9,482) | - | (9,482) | - | - | 697,951,194 | - | (9,482) | (9,482) |
| 4/30/2008 | W/H TAX DIV SB | (86,471) | - | (86,471) | - | - | 697,864,722 | - | (86,471) | (86,471) |
| 5/1/2008 | W/H TAX DIV VZ | (18,773) | - | (18,773) | - | - | 697,845,949 | - | (18,773) | (18,773) |
| 5/2/2008 | W/H TAX DIV T | (84,259) | - | (84,259) | - | - | 697,761,690 | - | (84,259) | (84,259) |
| 5/2/2008 | W/H TAX DIV CVS | (164,346) | - | (164,346) | - | - | 697,597,344 | - | (164,346) | (164,346) |
| 5/2/2008 | W/H TAX DIV DD | (6,068) | - | (6,068) | - | - | 697,591,276 | - | (6,068) | (6,068) |
| 5/5/2008 | CHECK WIRE | (18,204) | - | (18,204) | - | - | 697,573,071 | - | (18,204) | (18,204) |
| 5/9/2008 | W/H TAX DIV AXP | (80,000,000) | - | (80,000,000) | - | - | 617,573,071 | - | (80,000,000) | (80,000,000) |
| 5/9/2008 | TRANS TO 1FN06940 (1FN069) | (13,653) | - | (13,653) | - | - | 617,559,418 | - | (13,653) | (13,653) |
| 5/14/2008 | W/H TAX DIV PG | (881,140) | - | - | - | (881,140) | 616,678,278 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (85,966) | - | (85,966) | - | - | 616,592,312 | - | (85,966) | (85,966) |
| 5/16/2008 | TRANS TO 1FN06940 (1FN069) | (38,685) | - | (38,685) | - | - | 616,553,628 | - | (38,685) | (38,685) |
| 5/19/2008 | TRANS FROM 1FN06940 (1FN069) | (22,345,270) | - | - | - | (22,345,270) | 594,338,358 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | 12,278,930 | - | - | 12,278,930 | - | 606,477,288 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (15,929) | - | (15,929) | - | - | 606,461,359 | - | (15,929) | (15,929) |
| 5/27/2008 | TRANS TO 1FN06940 (1FN069) | (109,227) | - | (109,227) | - | - | 606,352,132 | - | (109,227) | (109,227) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18,119,599) | - | - | - | (18,119,599) | 588,232,532 | - | - | - |
| 5/28/2008 | TRANS FROM 1FN06940 (1FN069) | (31) | - | (31) | - | - | 588,232,502 | - | (31) | (31) |
| 5/29/2008 | W/H TAX DIV GS | 57,852,559 | - | - | 57,852,559 | - | 646,116,061 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (8,849) | - | (8,849) | - | - | 646,107,212 | - | (8,849) | (8,849) |
| 6/2/2008 | W/H TAX DIV COP | (70,423) | - | (70,423) | - | - | 646,036,789 | - | (70,423) | (70,423) |
| 6/2/2008 | W/H TAX DIV WFC | (30,982) | - | (30,982) | - | - | 646,005,808 | - | (30,982) | (30,982) |
| 6/2/2008 | W/H TAX DIV INTC | (125,313) | - | (125,313) | - | - | 645,880,494 | - | (125,313) | (125,313) |
| 6/3/2008 | W/H TAX DIV MS | (55,751) | - | (55,751) | - | - | 645,824,742 | - | (55,751) | (55,751) |
| 6/3/2008 | W/H TAX DIV PFE | (36,452) | - | (36,452) | - | - | 645,788,290 | - | (36,452) | (36,452) |
| 6/5/2008 | W/H TAX DIV S | (270,059) | - | (270,059) | - | - | 645,498,231 | - | (270,059) | (270,059) |
| 6/10/2008 | W/H TAX DIV INJ | (36,494) | - | (36,494) | - | - | 645,461,737 | - | (36,494) | (36,494) |
| 6/10/2008 | W/H TAX DIV CVX | (55,294) | - | (55,294) | - | - | 645,406,443 | - | (55,294) | (55,294) |
| 6/10/2008 | W/H TAX DIV EXC | (170,497) | - | (170,497) | - | - | 645,235,946 | - | (170,497) | (170,497) |
| 6/10/2008 | W/H TAX DIV BA | (39,916) | - | (39,916) | - | - | 645,196,030 | - | (39,916) | (39,916) |
| 6/10/2008 | W/H TAX DIV UTX | (85,534) | - | (85,534) | - | - | 645,110,496 | - | (85,534) | (85,534) |
| 6/10/2008 | W/H TAX DIV XOM | (40,144) | - | (40,144) | - | - | 645,070,352 | - | (40,144) | (40,144) |
| 6/12/2008 | W/H TAX DIV MMM | (162,133) | - | (162,133) | - | - | 644,893,349 | - | (162,133) | (162,133) |
| 6/12/2008 | W/H TAX DIV MSFT | (45,618) | - | (45,618) | - | - | 644,753,622 | - | (45,618) | (45,618) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (109,141) | - | (109,141) | - | - | 644,648,860 | - | (109,141) | (109,141) |
| 7/21/2008 | TRANS TO 1FN06940 (1FN069) | (38) | - | (38) | - | - | 644,648,442 | - | (38) | (38) |
| 7/22/2008 | TRANS FROM 1FN06940 (1FN069) | (13,477,513) | - | - | - | (13,477,513) | 631,571,129 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 31,153,617 | - | - | 31,153,617 | - | 662,524,746 | - | - | - |
| 7/23/2008 | TRANS TO 1FN06940 (1FN069) | (38,922,534) | - | - | - | (38,922,534) | 623,602,211 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,606) | - | (8,606) | - | - | 623,593,604 | - | (8,606) | (8,606) |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 623,593,604 | - | (2) | (2) |
| 8/8/2008 | TRANS TO 1FN06940 (1FN069) | (20,812,583) | - | - | - | (20,812,583) | 602,781,024 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN06940 (1FN069) | 38,948,517 | - | - | 38,948,517 | - | 641,729,758 | - | - | - |
| 8/11/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 641,729,737 | - | (0) | (0) |
| 8/13/2008 | TRANS TO 1FN06940 (1FN069) | (3,738,696) | - | - | - | (3,738,696) | 637,991,041 | - | - | - |
| 8/19/2008 | TRANS TO 1FN06940 (1FN069) | (26,006,133) | - | - | - | (26,006,133) | 611,984,908 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | - | (22,917) | - | - | 611,961,991 | - | (22,917) | (22,917) |
| 8/22/2008 | W/H TAX DIV C | (147,168) | - | (147,168) | - | - | 611,814,824 | - | (147,168) | (147,168) |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/28/2008 | W/H TAX DIV GS | (10,913) | | (10,913) | | | 611,803,933 | | | |
| 9/10/2008 | TRANS TO 1FN06940 (1FN069) | (4,024,396) | | | | (4,024,396) | 607,779,515 | | (10,913) | (10,913) |
| 9/11/2008 | TRANS FROM 1FN06940 (1FN069) | 19,324,694 | | | 19,324,694 | | 627,104,209 | | | |
| 9/15/2008 | TRANS FROM 1FN06940 (1FN069) | 57,001,728 | | | 57,001,728 | | 684,105,937 | | | |
| 9/19/2008 | TRANS FROM 1FN06940 (1FN069) | 56,776,950 | | | 56,776,950 | | 740,882,887 | | | |
| 10/2/2008 | W/H TAX DIV CCPM | (10,353) | | (10,353) | | | 740,872,533 | (10,353) | (10,353) | (10,353) |
| 10/2/2008 | W/H TAX DIV MCD | (52,602) | | (52,602) | | | 740,819,931 | (52,602) | (52,602) | (52,602) |
| 10/2/2008 | W/H TAX DIV XOM | (262,805) | | (262,805) | | | 740,557,126 | (262,805) | (262,805) | (262,805) |
| 10/2/2008 | W/H TAX DIV CVX | (167,941) | | (167,941) | | | 740,389,185 | (167,941) | (167,941) | (167,941) |
| 10/2/2008 | W/H TAX DIV PFE | (184,583) | | (184,583) | | | 740,204,602 | (184,583) | (184,583) | (184,583) |
| 10/2/2008 | W/H TAX DIV UPS | (56,380) | | (56,380) | | | 740,148,222 | (56,380) | (56,380) | (56,380) |
| 10/2/2008 | W/H TAX DIV JPM | (82,291) | | (82,291) | | | 740,065,931 | (82,291) | (82,291) | (82,291) |
| 10/2/2008 | W/H TAX DIV TWX | (1) | | (1) | | | 740,065,930 | (1) | (1) | (1) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28,212) | | (28,212) | | | 740,037,718 | (28,212) | (28,212) | (28,212) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 740,037,701 | (18) | (18) | (18) |
| 10/2/2008 | W/H TAX DIV EXC | (39,864) | | (39,864) | | | 740,037,693 | (8) | (8) | (8) |
| 10/2/2008 | W/H TAX DIV MSFT | (109,858) | | (109,858) | | | 739,997,828 | (39,864) | (39,864) | (39,864) |
| 10/2/2008 | W/H TAX DIV BUD | (23,073) | | (23,073) | | | 739,887,971 | (109,858) | (109,858) | (109,858) |
| 10/2/2008 | W/H TAX DIV BTU | (62,600) | | (62,600) | | | 739,864,898 | (23,073) | (23,073) | (23,073) |
| 10/2/2008 | W/H TAX DIV COP | (62,281) | | (62,281) | | | 739,797,738 | (62,600) | (62,600) | (62,600) |
| 10/2/2008 | W/H TAX DIV WMT | (67,627) | | (67,627) | | | 739,734,957 | (62,281) | (62,281) | (62,281) |
| 10/2/2008 | W/H TAX DIV JNJ | (160,765) | | (160,765) | | | 739,667,330 | (67,627) | (67,627) | (67,627) |
| 10/2/2008 | W/H TAX DIV UTX | (40,092) | | (40,092) | | | 739,506,565 | (160,765) | (160,765) | (160,765) |
| 10/2/2008 | W/H TAX DIV AIG | (73,458) | | (73,458) | | | 739,466,473 | (40,092) | (40,092) | (40,092) |
| 10/2/2008 | W/H TAX DIV WFC | (82,158) | | (82,158) | | | 739,393,015 | (73,458) | (73,458) | (73,458) |
| 10/2/2008 | W/H TAX DIV IBM | (58,462) | | (58,462) | | | 739,310,857 | (82,158) | (82,158) | (82,158) |
| 10/2/2008 | W/H TAX DIV MMM | (45,959) | | (45,959) | | | 739,252,395 | (58,462) | (58,462) | (58,462) |
| 10/2/2008 | W/H TAX DIV BA | (24,944) | | (24,944) | | | 739,206,436 | (45,959) | (45,959) | (45,959) |
| 10/2/2008 | W/H TAX DIV BAC | (354,496) | | (354,496) | | | 739,181,492 | (24,944) | (24,944) | (24,944) |
| 10/2/2008 | W/H TAX DIV HD | (15,368) | | (15,368) | | | 738,827,396 | (354,496) | (354,496) | (354,496) |
| 10/3/2008 | CHECK WIRE | (150,000,000) | | (150,000,000) | | | 738,812,028 | (15,368) | (15,368) | (15,368) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 588,812,028 | (150,000,000) | (150,000,000) | (150,000,000) |
| 11/4/2008 | CHECK WIRE | (450,000,000) | | (450,000,000) | | | 588,812,027 | (1) | (1) | (1) |
| 11/4/2008 | W/H TAX DIV PM | (45,268) | | (45,268) | | | 138,812,027 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | W/H TAX DIV MO | (45,268) | | (45,268) | | | 138,766,760 | (45,268) | (45,268) | (45,268) |
| 11/4/2008 | W/H TAX DIV KO | (18,359) | | (18,359) | | | 138,748,401 | (18,359) | (18,359) | (18,359) |
| 11/4/2008 | W/H TAX DIV MAX | (30,470) | | (30,470) | | | 138,717,931 | (30,470) | (30,470) | (30,470) |
| 11/4/2008 | W/H TAX DIV HPQ | (17,341) | | (17,341) | | | 138,700,590 | (17,341) | (17,341) | (17,341) |
| 11/4/2008 | W/H TAX DIV MRK | (24,314) | | (24,314) | | | 138,676,276 | (24,314) | (24,314) | (24,314) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (99,547) | | (99,547) | | | 138,576,729 | (99,547) | (99,547) | (99,547) |
| 11/6/2008 | TRANS TO 1FN06940 (1FN069) | (578,128) | | | | (578,128) | 137,998,599 | (0) | (0) | (0) |
| 11/7/2008 | TRANS FROM 1FN06940 (1FN069) | 14,881,874 | | | 14,881,874 | | 152,880,464 | | | |
| 11/17/2008 | TRANS TO 1FN06940 (1FN069) | (9,848,902) | | | | (9,848,902) | 143,031,562 | | | |
| 11/19/2008 | TRANS FROM 1FN06940 (1FN069) | 295,937,598 | | | 295,937,598 | | 438,969,160 | | | |
| 11/24/2008 | TRANS FROM 1FN06940 (1FN069) | 11,384,758 | | | 11,384,758 | | 450,353,918 | | | |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,618 | | | |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,618 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,617 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,617 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,616 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,616 | (0) | (0) | (0) |
| | Total: | $ 2,113,474,517 | $ (1,667,458,620) | $ 2,383,923,515 | $ (2,379,584,797) | $ 450,354,616 | | $ (602,306,161) | $ (761,803,339) | $ (1,504,703,414) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/5/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (5) | - | (5) | - | - | 20,799,980 | - | - | - |
| 12/15/1992 | W/H TAX DIV JNJ | (594) | - | (594) | - | - | 20,799,386 | - | - | - |
| 12/15/1992 | W/H TAX DIV DD | (2,459) | - | (2,459) | - | - | 20,796,927 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (5,091) | - | (5,091) | - | - | 20,791,836 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | - | (6,843) | - | - | 20,787,993 | - | - | - |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 20,787,940 | - | - | - |
| 12/31/1992 | W/H TAX DIV AIG | (499) | - | (499) | - | - | 20,787,441 | - | - | - |
| 1/15/1993 | W/H TAX DIV EK | (569) | - | (569) | - | - | 20,786,872 | - | - | - |
| 1/15/1993 | W/H TAX DIV MRK | (2,564) | - | (2,564) | - | - | 20,784,308 | - | - | - |
| 1/15/1993 | W/H TAX DIV GE | (1,485) | - | (1,485) | - | - | 20,782,823 | - | - | - |
| 1/15/1993 | W/H TAX DIV WMT | (431) | - | (431) | - | - | 20,782,392 | - | - | - |
| 1/22/1993 | W/H TAX DIV S | (491) | - | (491) | - | - | 20,781,901 | - | - | - |
| 1/22/1993 | CHECK WIRE | (374) | - | (374) | - | - | 20,777,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 22,877,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | - | - | - | 24,627,527 | - | - | - |
| 2/16/1993 | W/H TAX DIV BMY | 14,807 | 14,807 | - | - | - | 24,642,334 | - | - | - |
| 2/16/1993 | W/H TAX DIV F | (4,277) | - | (4,277) | - | - | 24,638,057 | - | - | - |
| 3/1/1993 | W/H TAX DIV F | (1,960) | - | (1,960) | - | - | 24,636,097 | - | - | - |
| 3/5/1993 | W/H TAX DIV BA | (4,633) | - | (4,633) | - | - | 24,631,464 | - | - | - |
| 3/9/1993 | W/H TAX DIV JNJ | (560) | - | (560) | - | - | 24,630,904 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (3,133) | - | (3,133) | - | - | 24,627,371 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (1,186) | - | (1,186) | - | - | 24,626,186 | - | - | - |
| 3/10/1993 | W/H TAX DIV GM | (10,532) | - | (10,532) | - | - | 24,615,653 | - | - | - |
| 3/10/1993 | W/H TAX DIV MOB | (586) | - | (586) | - | - | 24,615,068 | - | - | - |
| 3/15/1993 | W/H TAX DIV DD | (1,171) | - | (1,171) | - | - | 24,613,897 | - | - | - |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,051) | - | (2,051) | - | - | 24,610,846 | - | - | - |
| 3/15/1993 | W/H TAX DIV AIG | (382) | - | (382) | - | - | 24,610,458 | - | - | - |
| 3/31/1993 | W/H TAX DIV PEP | (705) | - | (705) | - | - | 24,609,753 | - | - | - |
| 4/1/1993 | W/H TAX DIV KO | (716) | - | (716) | - | - | 24,609,038 | - | - | - |
| 4/1/1993 | W/H TAX DIV EK | (1,151) | - | (1,151) | - | - | 24,607,887 | - | - | - |
| 4/1/1993 | W/H TAX DIV S | (4,850) | - | (4,850) | - | - | 24,603,037 | - | - | - |
| 4/1/1993 | TRANS TO 1G009230 (1G0092) | (881) | - | (881) | - | - | 24,602,156 | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (14,807) | - | - | - | (14,807) | 24,587,349 | - | - | - |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (494) | - | (494) | - | - | 24,586,855 | - | - | - |
| 4/22/1993 | CHECK WIRE | (35) | - | (35) | - | - | 24,586,820 | - | - | - |
| 4/26/1993 | W/H TAX DIV GE | 1,499,985 | 1,499,985 | - | - | - | 26,086,805 | - | - | - |
| 5/1/1993 | W/H TAX DIV T | (7,959) | - | (7,959) | - | - | 26,078,846 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,624) | - | (4,624) | - | - | 26,074,221 | - | - | - |
| 5/20/1993 | W/H TAX DIV DIS | (72) | - | (72) | - | - | 26,074,149 | - | - | - |
| 6/1/1993 | W/H TAX DIV F | (329) | - | (329) | - | - | 26,073,820 | - | - | - |
| 6/1/1993 | W/H TAX DIV AXP | (5,746) | - | (5,746) | - | - | 26,068,174 | - | - | - |
| 6/8/1993 | W/H TAX DIV F | (626) | - | (626) | - | - | 26,067,548 | - | - | - |
| 6/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (66) | - | (66) | - | - | 26,067,282 | - | - | - |
| 6/18/1993 | W/H TAX DIV MMM | (1,773) | - | (1,773) | - | - | 26,065,509 | - | - | - |
| 6/18/1993 | W/H TAX DIV MCD | (344) | - | (344) | - | - | 26,065,165 | - | - | - |
| 7/1/1993 | W/H TAX DIV PEP | (1,367) | - | (1,367) | - | - | 26,063,798 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (2,670) | - | (2,670) | - | - | 26,061,128 | - | - | - |
| 7/1/1993 | W/H TAX DIV KO | (2,382) | - | (2,382) | - | - | 26,058,746 | - | - | - |
| 7/1/1993 | W/H TAX DIV EK | (1,602) | - | (1,602) | - | - | 26,057,144 | - | - | - |
| 7/1/1993 | W/H TAX DIV S | (1,482) | - | (1,482) | - | - | 26,055,662 | - | - | - |
| 7/1/1993 | TRANS FROM 1FN01130 (1FN011) | 2,857,020 [1] | - | - | 42,195 | - | 26,098,057 | - | - | - |
| 7/2/1993 | W/H TAX DIV SLB | (961) | - | (961) | - | - | 26,097,096 | - | - | - |
| 7/9/1993 | W/H TAX DIV WMT | (770) | - | (770) | - | - | 26,096,326 | - | - | - |
| 7/13/1993 | CHECK WIRE | (1,000,000) | 1,000,000 | - | - | - | 45,096,326 | - | - | - |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 44,096,311 | - | - | - |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (501) | - | (501) | - | - | 44,095,810 | - | - | - |
| 7/26/1993 | W/H TAX DIV GE | (4,710) | - | (4,710) | - | - | 44,091,400 | - | - | - |
| 7/29/1993 | TRANS FROM 1FN01130 (1FN011) | 912 [1] | - | - | - | - | 44,091,400 | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (1,982) | - | (1,982) | - | - | 44,089,418 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (3,404) | - | (3,404) | - | - | 44,086,014 | - | - | - |
| 8/2/1993 | W/H TAX DIV T | (4,271) | - | (4,271) | - | - | 44,081,743 | - | - | - |
| 8/2/1993 | W/H TAX DIV DD | (3,168) | - | (3,168) | - | - | 44,078,575 | - | - | - |
| 8/10/1993 | W/H TAX DIV AXP | (1,179) | - | (1,179) | - | - | 44,077,396 | - | - | - |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 44,077,382 | - | - | - |
| 8/20/1993 | W/H TAX DIV DIS | (369) | - | (369) | - | - | 44,077,012 | - | - | - |
| 8/31/1993 | TRANS FROM 1FN01130 (1FN011) | 2,660 [1] | - | - | - | - | 44,077,012 | - | - | - |
| 9/1/1993 | W/H TAX DIV F | (3,807) | - | (3,807) | - | - | 44,073,205 | - | - | - |

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 34 of 75

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/1993 | W/H TAX DIV MOB | (693) | | (693) | | | 44,067,114 | | | |
| 9/10/1993 | W/H TAX DIV AN | (5,235) | | (5,235) | | | 44,061,880 | | | |
| 9/10/1993 | W/H TAX DIV XON | (16,446) | | (16,446) | | | 44,045,433 | | | |
| 9/10/1993 | W/H TAX DIV IBM | (2,379) | | (2,379) | | | 44,043,054 | | | |
| 9/13/1993 | W/H TAX DIV DD | (5,025) | | (5,025) | | | 44,038,029 | | | |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | | (4,228) | | | 44,033,801 | | | |
| 9/17/1993 | W/H TAX DIV MCD | (1,606) | | (1,606) | | | 44,032,194 | | | |
| 9/17/1993 | W/H TAX DIV AIG | (564) | | (564) | | | 44,032,631 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (124) | | (124) | | | 44,032,507 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (2,105) | | (2,105) | | | 44,030,402 | | | |
| 10/1/1993 | W/H TAX DIV MRK | (5,789) | | (5,789) | | | 44,024,614 | | | |
| 10/1/1993 | W/H TAX DIV S | (2,255) | | (2,255) | | | 44,022,358 | | | |
| 10/1/1993 | W/H TAX DIV EK | (6,519) | | (6,519) | | | 44,015,839 | | | |
| 10/1/1993 | W/H TAX DIV KO | (3,834) | | (3,834) | | | 44,015,705 | | | |
| 10/4/1993 | W/H TAX DIV WMT | (1,100) | | (1,100) | | | 44,014,605 | | | |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 44,014,605 | | | |
| 10/12/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | | | | 53,814,605 | | | |
| 10/13/1993 | W/H TAX DIV HWP | (940) | | (940) | | | 57,814,605 | | | |
| 10/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | | (79) | | | 57,813,586 | | | |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | | | | 57,813,586 | | | |
| 10/25/1993 | W/H TAX DIV GE | (9,472) | | (9,472) | | | 63,613,586 | | | |
| 11/1/1993 | W/H TAX DIV T | (7,473) | | (7,473) | | | 63,604,113 | | | |
| 11/1/1993 | W/H TAX DIV BMY | (6,793) | | (6,793) | | | 63,596,641 | | | |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | | (5,057) | | | 63,589,848 | | | |
| 11/1/1993 | W/H TAX DIV AIT | (5,194) | | (5,194) | | | 63,584,791 | | | |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | | (27) | | | 63,579,596 | | | |
| 11/19/1993 | W/H TAX DIV DIS | (590) | | (590) | | | 63,579,570 | | | |
| 12/1/1993 | W/H TAX DIV INTC | (528) | | (528) | | | 63,578,980 | | | |
| 12/1/1993 | W/H TAX DIV F | (4,680) | | (4,680) | | | 63,578,452 | | | |
| 12/7/1993 | W/H TAX DIV JNJ | (4,805) | | (4,805) | | | 63,573,772 | | | |
| 12/10/1993 | W/H TAX DIV XON | (20,505) | | (20,505) | | | 63,568,367 | | | |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | | (8,976) | | | 63,547,862 | | | |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | | (3,300) | | | 63,538,483 | | | |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | | (5,808) | | | 63,535,183 | | | |
| 12/10/1993 | W/H TAX DIV S | (3,178) | | (3,178) | | | 63,529,375 | | | |
| 12/10/1993 | W/H TAX DIV GM | (2,263) | | (2,263) | | | 63,526,197 | | | |
| 12/13/1993 | W/H TAX DIV MMM | (4,402) | | (4,402) | | | 63,523,934 | | | |
| 12/14/1993 | W/H TAX DIV DD | (8,131) | | (8,131) | | | 63,519,532 | | | |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | | (29) | | | 63,511,401 | | | |
| 12/15/1993 | W/H TAX DIV ARC | (3,647) | | (3,647) | | | 63,511,372 | | | |
| 12/16/1993 | W/H TAX DIV KO | (5,410) | | (5,410) | | | 63,507,726 | | | |
| 12/17/1993 | W/H TAX DIV AIG | (796) | | (796) | | | 63,502,315 | | | |
| 12/17/1993 | W/H TAX DIV MCD | (845) | | (845) | | | 63,501,520 | | | |
| 1/3/1994 | W/H TAX DIV MRK | (8,168) | | (8,168) | | | 63,500,666 | | | |
| 1/3/1994 | W/H TAX DIV PEP | (4,970) | | (4,970) | | | 63,492,496 | | | |
| 1/3/1994 | W/H TAX DIV S | (3,178) | | (3,178) | | | 63,489,526 | | | |
| 1/3/1994 | W/H TAX DIV EK | (1,978) | | (1,978) | | | 63,486,349 | | | |
| 1/5/1994 | W/H TAX DIV WMT | (1,551) | | (1,551) | | | 63,482,371 | | | |
| 1/11/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 63,480,819 | | | |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | | (58) | | | 67,480,819 | | | |
| 1/31/1994 | CXL 12/10/93 | 3,178 | | 3,178 | | | 67,480,761 | | | |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | 3,178 | | 3,178 | | | 67,483,939 | | | |
| 1/31/1994 | CXL DIV ADJ 12/10 S | (3,178) | | (3,178) | | | 67,487,116 | | | |
| 2/1/1994 | W/H TAX DIV BEL | (6,970) | | (6,970) | | | 67,483,939 | | | |
| 2/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | | (34) | | | 67,476,969 | | | |
| 2/18/1994 | W/H TAX DIV DIS | (719) | | (719) | | | 67,476,935 | | | |
| 3/1/1994 | W/H TAX DIV F | (4,677) | | (4,677) | | | 67,476,236 | | | |
| 3/1/1994 | W/H TAX DIV INTC | (522) | | (522) | | | 67,471,559 | | | |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | | | | 67,471,078 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (141) | | (141) | | | 70,921,078 | | | |
| 3/10/1994 | W/H TAX DIV AN | (4,909) | | (4,909) | | | 70,920,937 | | | |
| 3/10/1994 | W/H TAX DIV MOB | (6,376) | | (6,376) | | | 70,916,868 | | | |
| 3/10/1994 | W/H TAX DIV IBM | (7,883) | | (7,883) | | | 70,910,493 | | | |
| 3/10/1994 | W/H TAX DIV GM | (3,188) | | (3,188) | | | 70,902,610 | | | |
| 3/10/1994 | W/H TAX DIV XON | (21,283) | | (21,283) | | | 70,899,422 | | | |
| 3/14/1994 | W/H TAX DIV BAC | (3,248) | | (3,248) | | | 70,874,778 | | | |
| 3/14/1994 | W/H TAX DIV MMM | (4,593) | | (4,593) | | | 70,871,530 | | | |
| | | | | | | | 70,866,937 | | | |

Page 2 of 31 - 1FN045

MADC1378_00000

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/1994 | W/H TAX DIV DD | (6,886) | - | (6,886) | - | - | 70,860,051 | - | - | - |
| 3/15/1994 | W/H TAX DIV ARC | (4,784) | - | (4,784) | - | - | 70,855,267 | - | - | - |
| 3/18/1994 | W/H TAX DIV ARC | (554) | - | (554) | - | - | 70,854,713 | - | - | - |
| 3/18/1994 | W/H TAX DIV MCD | (935) | - | (935) | - | - | 70,853,778 | - | - | - |
| 3/31/1994 | W/H TAX DIV PEP | (3,065) | - | (3,065) | - | - | 70,850,713 | - | - | - |
| 4/4/1994 | W/H TAX DIV KO | (6,168) | - | (6,168) | - | - | 70,844,545 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | (3,713) | - | (3,713) | - | - | 70,840,832 | - | - | - |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | - | (8,281) | - | - | 70,832,551 | - | - | - |
| 4/13/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 73,832,551 | - | - | - |
| 4/13/1994 | W/H TAX DIV HWP | (1,553) | - | (1,553) | - | - | 73,830,998 | - | - | - |
| 4/25/1994 | W/H TAX DIV GE | (102) | - | (102) | - | - | 73,830,896 | - | - | - |
| 4/29/1994 | W/H TAX DIV DOW | (14,196) | - | (14,196) | - | - | 73,816,700 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (4,817) | - | (4,817) | - | - | 73,811,883 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (8,228) | - | (8,228) | - | - | 73,803,655 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (9,975) | - | (9,975) | - | - | 73,793,480 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (6,559) | - | (6,559) | - | - | 73,786,922 | - | - | - |
| 5/3/1994 | CHECK WIRE | (11,996) | - | (11,996) | - | - | 73,774,926 | - | - | - |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 74,074,926 | - | - | - |
| 5/10/1994 | W/H TAX DIV AXP | (2,563) | - | (2,563) | - | - | 74,072,359 | - | - | - |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | - | (104) | - | - | 74,072,259 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (861) | - | (861) | - | - | 74,071,398 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,531) | - | (6,531) | - | - | 74,064,867 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 77,314,747 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (284) | - | (284) | - | - | 77,314,464 | - | - | - |
| 6/7/1994 | W/H TAX DIV INJ | (5,460) | - | (5,460) | - | - | 77,309,004 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (9,565) | - | (9,565) | - | - | 77,299,420 | - | - | - |
| 6/10/1994 | W/H TAX DIV AN | (7,768) | - | (7,768) | - | - | 77,291,651 | - | - | - |
| 6/10/1994 | W/H TAX DIV IBM | (4,035) | - | (4,035) | - | - | 77,287,616 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (4,121) | - | (4,121) | - | - | 77,283,495 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (26,016) | - | (26,016) | - | - | 77,257,479 | - | - | - |
| 6/13/1994 | W/H TAX DIV MMM | (4,991) | - | (4,991) | - | - | 77,252,487 | - | - | - |
| 6/13/1994 | W/H TAX DIV DD | (8,449) | - | (8,449) | - | - | 77,244,038 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 77,243,997 | - | - | - |
| 6/14/1994 | W/H TAX DIV BAC | (3,974) | - | (3,974) | - | - | 77,240,023 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,764) | - | (5,764) | - | - | 77,234,260 | - | - | - |
| 6/17/1994 | W/H TAX DIV CCI | (194) | - | (194) | - | - | 77,234,065 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,271) | - | (1,271) | - | - | 77,232,794 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (904) | - | (904) | - | - | 77,231,890 | - | - | - |
| 6/30/1994 | W/H TAX DIV PEP | (4,185) | - | (4,185) | - | - | 77,227,705 | - | - | - |
| 7/1/1994 | W/H TAX DIV S | (4,437) | - | (4,437) | - | - | 77,223,268 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (7,109) | - | (7,109) | - | - | 77,216,159 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,357) | - | (10,357) | - | - | 77,205,801 | - | - | - |
| 7/1/1994 | W/H TAX DIV EK | (466) | - | (466) | - | - | 77,205,335 | - | - | - |
| 7/1/1994 | W/H TAX DIV MCIC | (607) | - | (607) | - | - | 77,204,708 | - | - | - |
| 7/8/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 80,204,708 | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,179) | - | (3,179) | - | - | 80,201,529 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 80,201,434 | - | - | - |
| 7/15/1994 | W/H TAX DIV HWP | (2,143) | - | (2,143) | - | - | 80,199,291 | - | - | - |
| 7/25/1994 | W/H TAX DIV GE | (18,134) | - | (18,134) | - | - | 80,181,157 | - | - | - |
| 7/29/1994 | W/H TAX DIV DOW | (5,593) | - | (5,593) | - | - | 80,175,564 | - | - | - |
| 8/1/1994 | W/H TAX DIV BMY | (1,621) | - | (1,621) | - | - | 80,173,943 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (7,668) | - | (7,668) | - | - | 80,166,275 | - | - | - |
| 8/1/1994 | W/H TAX DIV PEL | (9,763) | - | (9,763) | - | - | 80,156,275 | - | - | - |
| 8/1/1994 | W/H TAX DIV T | (14,056) | - | (14,056) | - | - | 80,142,358 | - | - | - |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (451) | - | (451) | - | - | 80,132,512 | - | - | - |
| 8/17/1994 | W/H TAX DIV CCI | (366) | - | (366) | - | - | 80,132,147 | - | - | - |
| 8/18/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 81,332,071 | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (1,166) | - | (1,166) | - | - | 81,330,905 | - | - | - |
| 8/31/1994 | W/H TAX DIV F | (7,310) | - | (7,310) | - | - | 81,323,595 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 81,323,590 | - | - | - |
| 9/1/1994 | W/H TAX DIV INJ | (58) | - | (58) | - | - | 81,323,532 | - | - | - |
| 9/2/1994 | W/H TAX DIV BA | (260) | - | (260) | - | - | 81,323,272 | - | - | - |
| 9/6/1994 | W/H TAX DIV INJ | (6,093) | - | (6,093) | - | - | 81,317,177 | - | - | - |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 81,317,129 | - | - | - |
| 9/12/1994 | W/H TAX DIV AN | (8,665) | - | (8,665) | - | - | 81,308,463 | - | - | - |
| 9/12/1994 | W/H TAX DIV IBM | (4,545) | - | (4,545) | - | - | 81,303,917 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (4,641) | - | (4,641) | - | - | 81,299,276 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (5,438) | - | (5,438) | - | - | 81,293,838 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/1994 | W/H TAX DIV MOB | (6,626) | - | (6,626) | - | - | 81,283,212 | - | - | - |
| 9/12/1994 | W/H TAX DIV DD | (10,123) | - | (10,123) | - | - | 81,273,089 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (28,953) | - | (28,953) | - | - | 81,244,136 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | - | (4,390) | - | - | 81,239,745 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (6,437) | - | (6,437) | - | - | 81,233,308 | - | - | - |
| 9/16/1994 | W/H TAX DIV MCD | (92) | - | (92) | - | - | 81,233,216 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (162) | - | (162) | - | - | 81,233,054 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | - | (4,718) | - | - | 81,227,336 | - | - | - |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | - | (1,002) | - | - | 81,226,334 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | - | (12,572) | - | - | 81,213,762 | - | - | - |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | - | (8,065) | - | - | 81,205,694 | - | - | - |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 82,205,698 | - | - | - |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | - | (3,558) | - | - | 82,202,140 | - | - | - |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 82,202,033 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (4,473) | - | (4,473) | - | - | 82,199,557 | - | - | - |
| 10/14/1994 | W/H TAX DIV C | (359) | - | (359) | - | - | 82,199,198 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | - | (20,034) | - | - | 82,179,164 | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,130) | - | (6,130) | - | - | 82,173,035 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | - | (10,702) | - | - | 82,162,333 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,957) | - | (4,957) | - | - | 82,157,376 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | - | (12,771) | - | - | 82,144,605 | - | - | - |
| 11/1/1994 | W/H TAX DIV AIT | (8,497) | - | (8,497) | - | - | 82,136,108 | - | - | - |
| 11/1/1994 | W/H TAX DIV T | (15,464) | - | (15,464) | - | - | 82,120,643 | - | - | - |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | - | - | - | 84,960,643 | - | - | - |
| 11/16/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 84,960,549 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | - | (1,736) | - | - | 84,958,812 | - | - | - |
| 12/1/1994 | W/H TAX DIV F | (7,623) | - | (7,623) | - | - | 84,951,189 | - | - | - |
| 12/1/1994 | W/H TAX DIV INTC | (741) | - | (741) | - | - | 84,950,448 | - | - | - |
| 12/5/1994 | W/H TAX DIV INE | (5,594) | - | (5,594) | - | - | 84,944,854 | - | - | - |
| 12/9/1994 | W/H TAX DIV MCIC | (482) | - | (482) | - | - | 84,944,372 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (10,494) | - | (10,494) | - | - | 84,933,878 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,063) | - | (8,063) | - | - | 84,925,815 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (5,600) | - | (5,600) | - | - | 84,920,215 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,475) | - | (4,475) | - | - | 84,915,739 | - | - | - |
| 12/12/1994 | W/H TAX DIV IBM | (4,244) | - | (4,244) | - | - | 84,911,495 | - | - | - |
| 12/12/1994 | W/H TAX DIV XON | (27,199) | - | (27,199) | - | - | 84,884,297 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | - | (4,456) | - | - | 84,879,841 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,242) | - | (11,242) | - | - | 84,868,598 | - | - | - |
| 12/15/1994 | W/H TAX DIV KO | (2,736) | - | (2,736) | - | - | 84,865,862 | - | - | - |
| 12/15/1994 | W/H TAX DIV ARC | (6,366) | - | (6,366) | - | - | 84,854,495 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 84,854,485 | - | - | - |
| 12/16/1994 | W/H TAX MCD | (1,284) | - | (1,284) | - | - | 84,853,202 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (1,096) | - | (1,096) | - | - | 84,852,106 | - | - | - |
| 12/19/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 87,852,106 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (11,667) | - | (11,667) | - | - | 87,840,439 | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (4,147) | - | (4,147) | - | - | 87,836,292 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | - | (4,284) | - | - | 87,832,008 | - | - | - |
| 1/3/1995 | W/H TAX DIV S | (4,138) | - | (4,138) | - | - | 87,827,870 | - | - | - |
| 1/3/1995 | W/H TAX DIV WMT | (2,994) | - | (2,994) | - | - | 87,824,965 | - | - | - |
| 1/13/1995 | W/H TAX DIV C | (1,366) | - | (1,366) | - | - | 87,823,599 | - | - | - |
| 1/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 87,823,596 | - | - | - |
| 1/25/1995 | W/H TAX DIV GE | (9,216) | - | (9,216) | - | - | 87,814,380 | - | - | - |
| 1/30/1995 | W/H TAX DIV DOW | (2,230) | - | (2,230) | - | - | 87,812,151 | - | - | - |
| 1/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,249,275) | - | - | - | (1,249,275) | 86,562,876 | - | - | - |
| 1/31/1995 | TRANS TO 1FN01230 (1FN012) | (350,000) | - | - | - | (350,000) | 86,212,876 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (4,206) | - | (4,206) | - | - | 86,208,670 | - | - | - |
| 2/1/1995 | W/H TAX DIV T | (7,041) | - | (7,041) | - | - | 86,201,629 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (3,620) | - | (3,620) | - | - | 86,198,010 | - | - | - |
| 2/1/1995 | W/H TAX DIV BMY | (5,757) | - | (5,757) | - | - | 86,192,253 | - | - | - |
| 2/10/1995 | W/H TAX DIV AXP | (1,543) | - | (1,543) | - | - | 86,191,110 | - | - | - |
| 2/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 86,191,094 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (543) | - | (543) | - | - | 86,190,551 | - | - | - |
| 2/17/1995 | W/H TAX DIV CCI | (1,528) | - | (1,528) | - | - | 86,187,023 | - | - | - |
| 2/17/1995 | TRANS FROM 1FN01230 (1FN012) | 500,000 | - | - | 500,000 | - | 86,687,023 | - | - | - |
| 2/28/1995 | TRANS TO 1FN03040 (1FN030) | (1,376,500) | - | - | - | (1,376,500) | 85,310,523 | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (8,518) | - | (8,518) | - | - | 85,302,305 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (606) | - | (606) | - | - | 85,301,499 | - | - | - |
| 3/3/1995 | W/H TAX DIV BA | (2,520) | - | (2,520) | - | - | 85,298,979 | - | - | - |

Page 4 of 31 - 1FN045

MADC1378 00000

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 37 of 75

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/6/1995 | W/H TAX DIV SO | (6,403) | - | (6,403) | - | - | 85,292,574 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (5,603) | - | (5,603) | - | - | 85,286,971 | - | - | - |
| 3/10/1995 | W/H TAX DIV BM | (4,410) | - | (4,410) | - | - | 85,282,561 | - | - | - |
| 3/10/1995 | W/H TAX DIV AN | (9,072) | - | (9,072) | - | - | 85,273,489 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (28,980) | - | (28,980) | - | - | 85,244,509 | - | - | - |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | - | (10,710) | - | - | 85,233,799 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (6,704) | - | (6,704) | - | - | 85,229,095 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,922) | - | (5,922) | - | - | 85,223,173 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (5,023) | - | (5,023) | - | - | 85,218,150 | - | - | - |
| 3/14/1995 | W/H TAX DIV DD | (9,870) | - | (9,870) | - | - | 85,208,280 | - | - | - |
| 3/15/1995 | W/H TAX DIV ARC | (6,930) | - | (6,930) | - | - | 85,201,350 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 85,201,290 | - | - | - |
| 3/17/1995 | W/H TAX DIV MRD | (1,310) | - | (1,310) | - | - | 85,199,979 | - | - | - |
| 3/31/1995 | W/H TAX DIV PEP | (4,234) | - | (4,234) | - | - | 85,195,746 | - | - | - |
| 3/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,692,380) | - | - | - | (1,692,380) | 83,503,366 | - | - | - |
| 4/3/1995 | W/H TAX DIV AIG | (1,063) | - | (1,063) | - | - | 83,502,303 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,870) | - | (8,870) | - | - | 83,493,433 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (4,032) | - | (4,032) | - | - | 83,489,401 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (3,768) | - | (3,768) | - | - | 83,485,633 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,592) | - | (11,592) | - | - | 83,473,441 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,268) | - | (2,268) | - | - | 83,471,173 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3,696) | - | (3,696) | - | - | 83,468,905 | - | - | - |
| 4/24/1995 | W/H TAX DIV C | (4,368) | - | (4,368) | - | - | 83,464,537 | - | - | - |
| 4/25/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 83,460,841 | - | - | - |
| 4/26/1995 | W/H TAX DIV GE | (20,320) | - | (20,320) | - | - | 83,460,749 | - | - | - |
| 4/28/1995 | W/H TAX DIV BGW | (4,316) | - | (4,316) | - | - | 83,440,429 | - | - | - |
| 4/28/1995 | TRANS TO 1FN07040 (1FN070) | (4,362,250) | - | - | - | (4,362,250) | 83,435,513 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15,526) | - | (15,526) | - | - | 79,073,263 | - | - | - |
| 5/1/1995 | W/H TAX BMY | (11,815) | - | (11,815) | - | - | 79,057,737 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (7,993) | - | (7,993) | - | - | 79,045,918 | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (9,412) | - | (9,412) | - | - | 79,037,925 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (7,462) | - | (7,462) | - | - | 79,028,523 | - | - | - |
| 5/19/1995 | W/H TAX DIV DIS | (1,437) | - | (1,437) | - | - | 79,025,162 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (65) | - | (65) | - | - | 79,023,725 | - | - | - |
| 5/31/1995 | TRANS TO 1FN07040 (1FN070) | (2,204,436) | - | - | - | (2,204,436) | 76,819,289 | - | - | - |
| 6/1/1995 | W/H TAX DIV F | (9,263) | - | (9,263) | - | - | 76,819,223 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | (717) | - | (717) | - | - | 76,809,961 | - | - | - |
| 6/6/1995 | W/H TAX DIV JNJ | (2,425) | - | (2,425) | - | - | 76,809,244 | - | - | - |
| 6/6/1995 | W/H TAX DIV SO | (6,163) | - | (6,163) | - | - | 76,806,819 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (5,696) | - | (5,696) | - | - | 76,800,653 | - | - | - |
| 6/12/1995 | W/H TAX DIV BM | (6,499) | - | (6,499) | - | - | 76,794,957 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (4,295) | - | (4,295) | - | - | 76,788,458 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (5,617) | - | (5,617) | - | - | 76,784,163 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (18,963) | - | (18,963) | - | - | 76,778,546 | - | - | - |
| 6/12/1995 | W/H TAX DIV AD | (8,516) | - | (8,516) | - | - | 76,766,181 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | (6,157) | - | (6,157) | - | - | 76,759,665 | - | - | - |
| 6/14/1995 | W/H TAX DIV BAC | (26,892) | - | (26,892) | - | - | 76,731,308 | - | - | - |
| 6/15/1995 | W/H TAX DIV ARC | (4,813) | - | (4,813) | - | - | 76,724,616 | - | - | - |
| 6/15/1995 | W/H TAX DIV AIG | (6,163) | - | (6,163) | - | - | 76,719,803 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | (1,859) | - | (1,859) | - | - | 76,713,643 | - | - | - |
| 6/19/1995 | W/H TAX DIV MCD | (1,397) | - | (1,397) | - | - | 76,712,583 | - | - | - |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | - | (58) | - | - | 76,711,186 | - | - | - |
| 6/23/1995 | W/H TAX DIV MCIC | (517) | - | (517) | - | - | 76,711,182 | - | - | - |
| 6/30/1995 | W/H TAX DIV PEP | (4,752) | - | (4,752) | - | - | 76,710,665 | - | - | - |
| 6/30/1995 | TRANS TO 1FN07040 (1FN070) | (3,460,484) | - | - | - | (3,460,484) | 76,705,913 | - | - | - |
| 7/3/1995 | W/J TAX KO | (9,433) | - | (9,433) | - | - | 73,245,428 | - | - | - |
| 7/3/1995 | W/J TAX DIV SLB | (2,592) | - | (2,592) | - | - | 73,236,995 | - | - | - |
| 7/5/1995 | W/H TAX DIV MRK | (1,434) | - | (1,434) | - | - | 73,234,403 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | (3,486) | - | (3,486) | - | - | 73,232,909 | - | - | - |
| 7/14/1995 | W/H TAX DIV C | (3,261) | - | (3,261) | - | - | 73,219,423 | - | - | - |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (238) | - | (238) | - | - | 73,216,162 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | (21,121) | - | (21,121) | - | - | 73,215,924 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | (5,778) | - | (5,778) | - | - | 73,192,703 | - | - | - |
| 7/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,666,657) | - | - | - | (1,666,657) | 73,186,925 | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | (8,078) | - | (8,078) | - | - | 72,120,268 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (15,485) | - | (15,485) | - | - | 72,112,189 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | - | (9,143) | - | - | 72,096,704 | - | - | - |
|  |  |  |  |  |  |  | 72,087,565 |  |  |  |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/1995 | W/H TAX DIV BMY | (2,389) | - | (2,389) | - | - | 72,076,180 | - | - | - |
| 8/3/1995 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 72,076,169 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (2,260) | - | (2,260) | - | - | 72,073,909 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (121) | - | (121) | - | - | 72,073,788 | - | - | - |
| 8/17/1995 | W/H TAX DIV CCI | (1,030) | - | (1,030) | - | - | 72,072,758 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (3,464) | - | (3,464) | - | - | 72,069,294 | - | - | - |
| 8/25/1995 | TRANS TO 1FN0120 (1FN012) | (1,385) | - | (1,385) | - | - | 72,067,909 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN07040 (1FN070) | 150,000 | - | - | 150,000 | - | 72,217,909 | - | - | - |
| 9/1/1995 | W/H TAX DIV F | 5,762 | - | - | 5,762 | - | 71,923,671 | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | (8,534) | - | (8,534) | - | - | 71,923,671 | - | - | - |
| 9/1/1995 | W/H TAX DIV BA | (985) | - | (985) | - | - | 71,914,136 | - | - | - |
| 9/5/1995 | W/H TAX DIV JNJ | (2,402) | - | (2,402) | - | - | 71,913,151 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | (6,346) | - | (6,346) | - | - | 71,910,649 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (6,784) | - | (6,784) | - | - | 71,904,303 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | (6,692) | - | (6,692) | - | - | 71,898,520 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (10,878) | - | (10,878) | - | - | 71,891,828 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | (27,691) | - | (27,691) | - | - | 71,881,150 | - | - | - |
| 9/11/1995 | W/H TAX DIV AN | (4,423) | - | (4,423) | - | - | 71,853,459 | - | - | - |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8,771) | - | (8,771) | - | - | 71,849,036 | - | - | - |
| 9/12/1995 | W/H TAX DIV MMM | (771) | - | (771) | - | - | 71,840,265 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | (5,789) | - | (5,789) | - | - | 71,840,194 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (8,301) | - | (8,301) | - | - | 71,834,405 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (6,338) | - | (6,338) | - | - | 71,826,104 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (1,402) | - | (1,402) | - | - | 71,819,666 | - | - | - |
| 9/15/1995 | W/H TAX DIV BAC | (461) | - | (461) | - | - | 71,818,264 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | (4,959) | - | (4,959) | - | - | 71,817,803 | - | - | - |
| 9/29/1995 | W/H TAX DIV PEP | (1,178) | - | (1,178) | - | - | 71,812,844 | - | - | - |
| 9/29/1995 | TRANS TO 1FN07040 (1FN070) | (4,467) | - | (4,467) | - | - | 71,811,666 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | (2,301,677) | - | - | - | (2,301,677) | 69,505,222 | - | - | - |
| 10/2/1995 | W/H TAX DIV EK | (2,600) | - | (2,600) | - | - | 69,502,622 | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | (14) | - | (14) | - | - | 69,502,608 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (13,068) | - | (13,068) | - | - | 69,502,540 | - | - | - |
| 10/3/1995 | W/H TAX DIV WMT | (8,529) | - | (8,529) | - | - | 69,481,011 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,497) | - | (2,497) | - | - | 69,478,514 | - | - | - |
| 10/19/1995 | TRANS TO 1FN0120 (1FN012) | (5) | - | (5) | - | - | 69,477,509 | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (5,000,000) | - | - | - | (5,000,000) | 64,477,499 | - | - | - |
| 10/27/1995 | TRANS TO 1FN07040 (1FN070) | (19,806) | - | (19,806) | - | - | 64,457,703 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (261,954) | - | - | - | (261,954) | 64,195,749 | - | - | - |
| 11/1/1995 | W/H TAX DIV ATT | (5,613) | - | (5,613) | - | - | 64,190,135 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (7,825) | - | (7,825) | - | - | 64,182,311 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (6,824) | - | (6,824) | - | - | 64,175,486 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (14,919) | - | (14,919) | - | - | 64,160,567 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (10,573) | - | (10,573) | - | - | 64,150,094 | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (3,573) | - | (3,573) | - | - | 64,141,521 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (3,062) | - | (3,062) | - | - | 64,138,459 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (1,266) | - | (1,266) | - | - | 64,137,173 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3,266) | - | (3,266) | - | - | 64,133,907 | - | - | - |
| 11/24/1995 | TRANS TO 1FN07040 (1FN070) | (9) | - | (9) | - | - | 64,133,898 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN0120 (1FN012) | (471,634) | - | - | - | (471,634) | 63,662,264 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | 125,000 | - | - | 125,000 | - | 63,787,264 | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (2,381) | - | (2,381) | - | - | 63,784,883 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (10,478) | - | (10,478) | - | - | 63,774,405 | - | - | - |
| 12/5/1995 | W/H TAX DIV JNJ | (898) | - | (898) | - | - | 63,773,507 | - | - | - |
| 12/11/1995 | W/H TAX DIV IBM | (5,838) | - | (5,838) | - | - | 63,767,669 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (3,912) | - | (3,912) | - | - | 63,763,756 | - | - | - |
| 12/11/1995 | W/H TAX DIV AN | (6,124) | - | (6,124) | - | - | 63,757,633 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (8,165) | - | (8,165) | - | - | 63,749,468 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (26,025) | - | (26,025) | - | - | 63,723,443 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (2) | - | (2) | - | - | 63,723,441 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (10,070) | - | (10,070) | - | - | 63,713,371 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (5,436) | - | (5,436) | - | - | 63,707,935 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (4,695) | - | (4,695) | - | - | 63,703,240 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (8,138) | - | (8,138) | - | - | 63,695,103 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (1,486) | - | (1,486) | - | - | 63,693,617 | - | - | - |
| 12/22/1995 | W/H TAX DIV AIG | (7,933) | - | (7,933) | - | - | 63,685,883 | - | - | - |
| 12/29/1995 | TRANS TO 1FN07040 (1FN070) | (1,099) | - | (1,099) | - | - | 63,684,784 | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (5,577,776) | - | - | - | (5,577,776) | 58,107,009 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (4,491) | - | (4,491) | - | - | 58,102,518 | - | - | - |
|  |  | (3,810) | - | (3,810) | - | - | 58,098,708 | - | - | - |

Page 6 of 31 - 1FN045

MADC1378_000008

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 39 of 75

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/1996 | W/H TAX DIV MRK | (12,429) | - | (12,429) | - | - | 58,086,679 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | - | (3,232) | - | - | 58,083,447 | - | - | - |
| 1/17/1996 | W/H TAX DIV C | (6,124) | - | (6,124) | - | - | 58,077,323 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 58,077,321 | - | - | - |
| 2/15/1996 | TRANS TO 1FN07040 (1FN070) | (71,650) | - | - | - | - | 58,005,671 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (4,993) | - | (4,993) | - | (1,650) | 58,000,678 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 58,000,634 | - | - | - |
| 2/29/1996 | TRANS TO 1FN07040 (1FN070) | (7,585,905) | - | - | - | (7,585,905) | 50,414,729 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (847) | - | (847) | - | - | 50,413,882 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (333) | - | (333) | - | - | 50,413,550 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,586) | - | (9,586) | - | - | 50,403,962 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,245) | - | (2,245) | - | - | 50,401,718 | - | - | - |
| 3/1/1996 | W/H TAX DIV GM | (7,517) | - | (7,517) | - | - | 50,394,202 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (3,688) | - | (3,688) | - | - | 50,390,514 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (24,715) | - | (24,715) | - | - | 50,365,799 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (8,046) | - | (8,046) | - | - | 50,357,753 | - | - | - |
| 3/11/1996 | W/H TAX DIV MOB | (9,491) | - | (9,491) | - | - | 50,348,261 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,195) | - | (5,195) | - | - | 50,343,065 | - | - | - |
| 3/12/1996 | W/H TAX DIV JNJ | (2,755) | - | (2,755) | - | - | 50,340,310 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (7,338) | - | (7,338) | - | - | 50,332,972 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (3,292) | - | (3,292) | - | - | 50,329,681 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (441) | - | (441) | - | - | 50,329,240 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 50,325,229 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (724) | - | (724) | - | - | 50,324,505 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (2,840) | - | (2,840) | - | - | 50,321,665 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN07040 (1FN070) | 1,828,882 | - | - | 1,828,882 | - | 52,150,547 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,568) | - | (7,568) | - | - | 52,142,979 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,259) | - | (1,259) | - | - | 52,141,720 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (5,647) | - | (5,647) | - | - | 52,136,073 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (835) | - | (835) | - | - | 52,135,237 | - | - | - |
| 4/1/1996 | W/H TAX DIV C | (3,457) | - | (3,457) | - | - | 52,131,780 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (2,920) | - | (2,920) | - | - | 52,128,860 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,490) | - | (2,490) | - | - | 52,126,370 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 52,126,367 | - | - | - |
| 4/25/1996 | W/H TAX DIV GE | (13,239) | - | (13,239) | - | - | 52,113,128 | - | - | - |
| 4/30/1996 | W/H TAX DIV DOW | (4,748) | - | (4,748) | - | - | 52,110,381 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN07040 (1FN070) | 868,793 | - | - | 868,793 | - | 52,979,173 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (12,871) | - | (12,871) | - | - | 52,966,302 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | - | (7,633) | - | - | 52,958,669 | - | - | - |
| 5/1/1996 | W/H TAX DIV NYN | (5,976) | - | (5,976) | - | - | 52,952,693 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (9,306) | - | (9,306) | - | - | 52,943,387 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | - | (7,045) | - | - | 52,936,342 | - | - | - |
| 5/2/1996 | W/H TAX DIV PNU | (3,310) | - | (3,310) | - | - | 52,933,032 | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (2,704) | - | (2,704) | - | - | 52,930,329 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (81) | - | (81) | - | - | 52,930,248 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (1,400) | - | (1,400) | - | - | 52,928,848 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (4,231) | - | (4,231) | - | - | 52,924,617 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (968) | - | (968) | - | - | 52,923,648 | - | - | - |
| 5/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,758,450 | - | - | 1,758,450 | - | 54,681,098 | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 968 | - | 968 | - | - | 54,682,066 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (810) | - | (810) | - | - | 54,681,257 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (9,132) | - | (9,132) | - | - | 54,672,125 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (2,135) | - | (2,135) | - | - | 54,670,701 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (1,136) | - | (1,136) | - | - | 54,661,195 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (9,500) | - | (9,500) | - | - | 54,660,701 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (7,811) | - | (7,811) | - | - | 54,653,385 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (4,955) | - | (4,955) | - | - | 54,648,430 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (3,083) | - | (3,083) | - | - | 54,645,347 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (4,378) | - | (4,378) | - | - | 54,640,969 | - | - | - |
| 6/14/1996 | W/H TAX DIV MCD | (2,359) | - | (2,359) | - | - | 54,638,610 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (1,211) | - | (1,211) | - | - | 54,637,399 | - | - | - |
| 6/28/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (897) | - | (897) | - | - | 54,636,502 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (10) | - | (10) | - | - | 54,636,492 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN07040 (1FN070) | (4,285) | - | (4,285) | - | - | 54,632,207 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | 70,676 | - | - | 70,676 | - | 54,702,883 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (9,924) | - | (9,924) | - | - | 54,692,959 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (7,607) | - | (7,607) | - | - | 54,685,352 | - | - | - |
|  |  | (2,836) | - | (2,836) | - | - | 54,682,515 | - | - | - |

Page 7 of 31 - 1FN045

MADC1378_00000

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 40 of 75

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/1996 | W/H TAX DIV SCH | (2,956) | - | (2,956) | - | - | 54,680,420 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (2,981) | - | (2,981) | - | - | 54,677,439 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,086) | - | (6,086) | - | - | 54,671,353 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 54,671,332 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (18,058) | - | (18,058) | - | - | 54,653,275 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | - | (4,192) | - | - | 54,649,082 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN07040 (1FN070) | 7,437,857 | - | - | 7,437,857 | - | 62,086,940 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (5,229) | - | (3,229) | - | - | 62,083,711 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,197) | - | (3,197) | - | - | 62,080,514 | - | - | - |
| 8/3/1996 | W/H TAX DIV BMY | (8,879) | - | (8,879) | - | - | 62,071,635 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | - | (6,606) | - | - | 62,065,029 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (12,543) | - | (12,543) | - | - | 62,052,486 | - | - | - |
| 8/1/1996 | W/H TAX DIV JPL | (7,180) | - | (7,180) | - | - | 62,045,306 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (5,883) | - | (5,883) | - | - | 62,039,423 | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (2,524) | - | (2,524) | - | - | 62,036,895 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (1,714) | - | (1,714) | - | - | 62,035,185 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 62,035,143 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | (5,589) | - | (5,589) | - | - | 62,029,554 | - | - | - |
| 8/29/1996 | TRANS TO 1FN07040 (1FN070) | (4,182,376) | - | - | - | (4,182,376) | 57,847,178 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (352) | - | (352) | - | - | 57,846,826 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (1,098) | - | (1,098) | - | - | 57,845,728 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (11,677) | - | (11,677) | - | - | 57,834,051 | - | - | - |
| 9/5/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 89,834,051 | - | - | - |
| 9/6/1996 | W/H TAX DIV BA | (2,516) | - | (2,516) | - | - | 89,831,534 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | - | (10,359) | - | - | 89,821,175 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | - | (8,517) | - | - | 89,812,658 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (8,211) | - | (8,211) | - | - | 89,804,448 | - | - | - |
| 9/10/1996 | W/H TAX DIV JNJ | (6,793) | - | (6,793) | - | - | 89,797,654 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (4,992) | - | (4,992) | - | - | 89,792,662 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (25,588) | - | (25,588) | - | - | 89,766,804 | - | - | - |
| 9/12/1996 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 91,166,804 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (8,607) | - | (8,607) | - | - | 91,158,197 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 91,158,195 | - | - | - |
| 9/12/1996 | W/H TAX DIV BAC | (5,223) | - | (5,223) | - | - | 91,152,972 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (522) | - | (522) | - | - | 91,152,449 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | - | (1,348) | - | - | 91,151,102 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,190) | - | (1,190) | - | - | 91,149,912 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (4,751) | - | (4,751) | - | - | 91,145,171 | - | - | - |
| 9/30/1996 | TRANS TO 1FN07040 (1FN070) | (3,647,765) | - | - | - | (3,647,765) | 87,497,405 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (12,956) | - | (12,956) | - | - | 87,484,449 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (10,223) | - | (10,223) | - | - | 87,474,226 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (3,595) | - | (3,595) | - | - | 87,470,628 | - | - | - |
| 10/2/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 137,470,628 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (3,149) | - | (3,149) | - | - | 137,467,479 | - | - | - |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 143,467,479 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (1,499) | - | (1,499) | - | - | 143,465,980 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 143,465,968 | - | - | - |
| 10/31/1996 | TRANS TO 1FN07040 (1FN070) | (1,122,735) | - | - | - | (1,122,735) | 142,343,233 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (18,559) | - | (18,559) | - | - | 142,324,674 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 142,329,347 | - | - | - |
| 11/29/1996 | W/H TAX DIV CCI | (4,314) | - | (4,314) | - | - | 142,325,033 | - | - | - |
| 11/29/1996 | TRANS TO 1FN07040 (1FN070) | (3,870,921) | - | - | - | (3,870,921) | 138,454,112 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (408) | - | (408) | - | - | 138,453,704 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (9,325) | - | (9,325) | - | - | 138,443,879 | - | - | - |
| 12/4/1996 | W/H TAX DIV BA | (3,963) | - | (3,963) | - | - | 138,439,917 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (6,560) | - | (6,560) | - | - | 138,433,357 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | - | (8,074) | - | - | 138,425,282 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | - | (3,709) | - | - | 138,421,575 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (29,923) | - | (29,923) | - | - | 138,381,652 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (10,274) | - | (10,274) | - | - | 138,371,378 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (12,128) | - | (12,128) | - | - | 138,359,250 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (3,562) | - | (3,562) | - | - | 138,355,688 | - | - | - |
| 12/12/1996 | W/H TAX DIV MMM | (7,913) | - | (7,913) | - | - | 138,347,775 | - | - | - |
| 12/12/1996 | W/H TAX DIV MCD | (8,419) | - | (8,419) | - | - | 138,339,355 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (2,122) | - | (2,122) | - | - | 138,337,233 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (13,250) | - | (13,250) | - | - | 138,323,983 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12,508) | - | (12,508) | - | - | 138,311,475 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | 138,311,452 | - | - | - |

Page 8 of 31 - 1FN045

MADC1378_00000

08-99000   Doc 31-2   Filed 03/22/12   Entered 03/22/12 12:49:45   Exhibit B   Pg 41 of 75

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/30/1996 | W/H TAX DIV MO | (1,920) | - | (1,920) | - | - | 138,309,532 | - | - | - |
| 12/31/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | - | - | - | (680,538) | 137,628,994 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | - | (20,012) | - | - | 137,608,982 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | - | (5,660) | - | - | 137,603,322 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (7,264) | - | (7,264) | - | - | 137,596,058 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 137,596,055 | - | - | - |
| 1/13/1997 | CHECK WIRE | 14,700,000 | 14,700,000 | - | - | - | 152,296,055 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (11,325) | - | (11,325) | - | - | 152,284,729 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (4,882) | - | (4,882) | - | - | 152,279,848 | - | - | - |
| 1/31/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | - | - | - | (4,183,823) | 148,096,025 | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 148,096,025 | - | - | - |
| 2/20/1997 | W/H TAX DIV CCI | (10,255) | - | (10,255) | - | - | 148,085,768 | - | - | - |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | - | - | - | (3,551,975) | 144,533,793 | - | - | - |
| 3/3/1997 | W/H TAX DIV INTC | (1,664) | - | (1,664) | - | - | 144,532,129 | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (542) | - | (542) | - | - | 144,531,587 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (18,603) | - | (18,603) | - | - | 144,512,984 | - | - | - |
| 3/10/1997 | W/H TAX DIV IBM | (4,030) | - | (4,030) | - | - | 144,508,954 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (7,458) | - | (7,458) | - | - | 144,501,495 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (17,437) | - | (17,437) | - | - | 144,484,059 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (15,094) | - | (15,094) | - | - | 144,468,965 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (14,395) | - | (14,395) | - | - | 144,454,571 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40,093) | - | (40,093) | - | - | 144,414,478 | - | - | - |
| 3/11/1997 | W/H TAX DIV JNJ | (18) | - | (18) | - | - | 144,414,460 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (10,303) | - | (10,303) | - | - | 144,404,158 | - | - | - |
| 3/12/1997 | W/H TAX DIV BAC | (8,919) | - | (8,919) | - | - | 144,395,239 | - | - | - |
| 3/14/1997 | W/H TAX DIV DD | (9,010) | - | (9,010) | - | - | 144,386,229 | - | - | - |
| 3/20/1997 | CHECK WIRE | (13,105) | - | (13,105) | - | - | 144,373,123 | - | - | - |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | - | - | - | 144,777,048 | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | 113,425 | 113,425 | - | - | - | 144,890,474 | - | - | - |
| 3/31/1997 | TRANS FROM 1FN07040 (1FN070) | (2,050) | - | (2,050) | - | - | 144,890,424 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | 2,325,993 | - | - | 2,325,993 | - | 147,216,417 | - | - | - |
| 4/2/1997 | CHECK WIRE | (3,968) | - | (3,968) | - | - | 147,212,448 | - | - | - |
| 4/4/1997 | W/H TAX DIV SLB | 35,000,000 | 35,000,000 | - | - | - | 182,212,448 | - | - | - |
| 4/7/1997 | CHECK WIRE | (3,857) | - | (3,857) | - | - | 182,208,592 | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | 205,000 | 205,000 | - | - | - | 182,413,592 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (1,775) | - | (1,775) | - | - | 182,411,817 | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (3,390) | - | (3,390) | - | - | 182,408,427 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,082) | - | (3,082) | - | - | 182,405,346 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN07040 (1FN070) | 9,453,364 | - | - | 9,453,364 | - | 191,858,710 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (8,891) | - | (8,891) | - | - | 191,849,819 | - | - | - |
| 5/1/1997 | W/H TAX DIV T | (13,444) | - | (13,444) | - | - | 191,835,360 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (8,076) | - | (8,076) | - | - | 191,827,284 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (7,980) | - | (7,980) | - | - | 191,819,303 | - | - | - |
| 5/7/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 221,819,303 | - | - | - |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | - | - | - | 221,929,328 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | 18,025 | 18,025 | - | - | - | 221,947,353 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,745) | - | (2,745) | - | - | 221,944,609 | - | - | - |
| 5/13/1997 | CHECK WIRE | (22) | - | (22) | - | - | 221,944,587 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | 8,000,000 | 8,000,000 | - | - | - | 229,944,587 | - | - | - |
| 5/19/1997 | W/H TAX DIV CCI | (2,297) | - | (2,297) | - | - | 229,942,290 | - | - | - |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (2,702) | - | (2,702) | - | - | 229,939,588 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (3,326,923) | - | - | - | (3,326,923) | 226,612,665 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (154) | - | (154) | - | - | 226,612,511 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (5,644) | - | (5,644) | - | - | 226,606,867 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (472) | - | (472) | - | - | 226,606,395 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (4,549) | - | (4,549) | - | - | 226,601,845 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (3,802) | - | (3,802) | - | - | 226,598,043 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | - | (56) | - | - | 226,597,987 | - | - | - |
| 6/20/1997 | TRANS TO 1FN07040 (1FN070) | (4,000,000) | - | - | - | (4,000,000) | 222,595,475 | - | - | - |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 262,515,456 | - | - | - |
| 7/7/1997 | W/H TAX DIV HWP | (9,747) | - | (9,747) | - | - | 262,508,709 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | - | (7,465) | - | - | 262,501,244 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 262,501,238 | - | - | - |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 276,501,238 | - | - | - |
| 7/21/1997 | W/H TAX DIV GE | (40,804) | - | (40,804) | - | - | 276,460,434 | - | - | - |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | - | - | - | (6,006,758) | 270,453,676 | - | - | - |

Page 9 of 31 - 1FN045

MADC 1378 00606

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/1/1997 | W/H TAX DIV T | (25,487) | - | (25,487) | - | - | 270,428,190 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (14,662) | | (14,662) | | | 270,413,528 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (14,545) | - | (14,545) | - | - | 270,393,983 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (18,079) | | (18,079) | | | 270,379,904 | | | |
| 8/13/1997 | CHECK WIRE | (6,005) | - | (6,005) | - | - | 270,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 283,374,899 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 873,840 | 873,840 | | | | 284,247,737 | | | |
| 8/22/1997 | W/H TAX DIV DIS | (108) | | (108) | | | 284,247,632 | | | |
| 8/29/1997 | TRANS FROM 1FN07040 (1FN070) | (4,242) | | (4,242) | | | 284,243,390 | | | |
| 9/10/1997 | CHECK WIRE | 92,008 | | | 92,008 | | 284,335,383 | | | |
| 9/12/1997 | W/H TAX DIV MMM | 17,000,000 | 17,000,000 | | | | 301,335,383 | | | |
| 9/12/1997 | W/H TAX DIV MCD | (7,723) | | (7,723) | | | 301,327,660 | | | |
| 9/19/1997 | W/H TAX DIV AIG | (3,048) | | (3,048) | | | 301,324,612 | | | |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,771) | | (2,771) | | | 301,321,842 | | | |
| 9/26/1997 | W/H TAX DIV NB | (13) | | (13) | | | 301,321,829 | | | |
| 9/30/1997 | TRANS TO 1FN07040 (1FN070) | (12,665) | | (12,665) | | | 301,309,163 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (475,150) | | | | (425,150) | 300,833,013 | | | |
| 10/1/1997 | W/H TAX DIV S | (28,488) | | (28,488) | | | 300,852,525 | | | |
| 10/1/1997 | W/H TAX DIV KO | (4,146) | | (4,146) | | | 300,848,383 | | | |
| 10/7/1997 | W/H TAX DIV PEP | (17,726) | | (17,726) | | | 300,830,659 | | | |
| 10/10/1997 | W/H TAX DIV SLB | (10,009) | | (10,009) | | | 300,820,650 | | | |
| 10/14/1997 | W/H TAX DIV WMT | (4,856) | | (4,856) | | | 300,815,794 | | | |
| 10/15/1997 | W/H TAX DIV C | (7,961) | | (7,961) | | | 300,807,833 | | | |
| 10/15/1997 | W/H TAX DIV JNP | (14,388) | | (14,388) | | | 300,793,443 | | | |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7,252) | | (7,252) | | | 300,786,191 | | | |
| 10/27/1997 | W/H TAX DIV GE | (111) | | (111) | | | 300,786,080 | | | |
| 10/31/1997 | TRANS FROM 1FN07040 (1FN070) | (45,648) | | (45,648) | | | 300,740,432 | | | |
| 11/3/1997 | W/H TAX DIV BEL | 1,887,720 | | | 1,887,720 | | 302,628,152 | | | |
| 11/3/1997 | W/H TAX DIV T | (33,635) | | (33,635) | | | 302,594,517 | | | |
| 11/3/1997 | W/H TAX DIV AIT | (29,054) | | (29,054) | | | 302,565,463 | | | |
| 11/3/1997 | W/H TAX DIV BMY | (17,948) | | (17,948) | | | 302,549,415 | | | |
| 11/5/1997 | CHECK WIRE | (20,692) | | (20,692) | | | 302,528,723 | | | |
| 11/10/1997 | W/H TAX DIV AXP | 23,500,000 | 23,500,000 | | | | 326,028,723 | | | |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5,787) | | (5,787) | | | 326,022,936 | | | |
| 11/21/1997 | W/H TAX DIV DIS | (5) | | (5) | | | 326,022,931 | | | |
| 11/24/1997 | TRANS TO 1FN07040 (1FN070) | (4,816) | | (4,816) | | | 326,018,115 | | | |
| 12/12/1997 | W/H TAX DIV MCD | (6,228,877) | | | | (6,228,877) | 319,789,238 | | | |
| 12/15/1997 | W/H TAX DIV KO | (2,538) | | (2,538) | | | 319,786,690 | | | |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15,506) | | (15,506) | | | 319,771,184 | | | |
| 12/19/1997 | W/H TAX DIV AIG | (14) | | (14) | | | 319,771,171 | | | |
| 12/24/1997 | W/H TAX DIV NB | (2,107) | | (2,107) | | | 319,769,063 | | | |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | (12,158) | | (12,158) | | | 319,756,905 | | | |
| 1/2/1998 | W/H TAX DIV MRK | 4,341,967 | | | 4,341,967 | | 324,098,872 | | | |
| 1/2/1998 | W/H TAX DIV PEP | (24,366) | | (24,366) | | | 324,074,306 | | | |
| 1/15/1998 | W/H TAX DIV C | (6,614) | | (6,614) | | | 324,067,692 | | | |
| 1/30/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11,814) | | (11,814) | | | 324,055,878 | | | |
| 1/30/1998 | TRANS FROM 1FN07040 (1FN070) | (4) | | (4) | | | 324,055,874 | | | |
| 2/2/1998 | CHECK WIRE | 1,791,004 | | | 1,791,004 | | 325,846,878 | | | |
| 2/19/1998 | W/H TAX DIV CCI | 13,500,000 | 13,500,000 | | | | 325,844,878 | | | |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10,304) | | (10,304) | | | 341,344,878 | | | |
| 2/25/1998 | W/H TAX DIV MER | (72) | | (72) | | | 341,334,573 | | | |
| 2/25/1998 | TRANS TO 1FN07040 (1FN070) | (2,688) | | (2,688) | | | 341,334,501 | | | |
| 3/2/1998 | W/H TAX DIV INTC | (24,281,673) | | | | (24,281,673) | 341,331,863 | | | |
| 3/2/1998 | W/H TAX DIV F | (1,983) | | (1,983) | | | 317,050,190 | | | |
| 3/6/1998 | CHECK WIRE | (20,229) | | (20,229) | | | 317,048,304 | | | |
| 3/6/1998 | W/H TAX DIV BA | 35,000,000 | 35,000,000 | | | | 317,028,074 | | | |
| 3/10/1998 | W/H TAX DIV XON | (8,152) | | (8,152) | | | 352,028,074 | | | |
| 3/10/1998 | W/H TAX DIV IBM | (40,414) | | (40,414) | | | 352,019,886 | | | |
| 3/10/1998 | W/H TAX DIV MOB | (7,616) | | (7,616) | | | 351,979,472 | | | |
| 3/10/1998 | W/H TAX DIV AN | (17,876) | | (17,876) | | | 351,971,855 | | | |
| 3/10/1998 | W/H TAX DIV JNJ | (2,533) | | (2,533) | | | 351,953,980 | | | |
| 3/10/1998 | W/H TAX DIV GM | (17,158) | | (17,158) | | | 351,935,945 | | | |
| 3/11/1998 | W/H TAX DIV BAC | (21,122) | | (21,122) | | | 351,914,887 | | | |
| 3/12/1998 | W/H TAX DIV MMM | (14,189) | | (14,189) | | | 351,893,764 | | | |
| 3/13/1998 | W/H TAX DIV ARC | (13,911) | | (13,911) | | | 351,879,576 | | | |
| 3/16/1998 | W/H TAX DIV DD | (9,576) | | (9,576) | | | 351,867,665 | | | |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,672) | | (30,672) | | | 351,857,488 | | | |
| | | (37) | | (37) | | | 351,837,016 | | | |
| | | | | | | | 351,836,979 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/3/1998 | TRANS TO 1FN07040 (1FN070) | (4,492,193) | | | | (4,492,193) | 342,846,784 | | | |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | | (5,484) | | | 347,339,301 | | | |
| 4/13/1998 | W/H TAX DIV WMT | (5,246) | | (5,246) | | | 347,334,055 | | | |
| 4/13/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 365,334,055 | | | |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | | (8,532) | | | 365,325,523 | | | |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 365,325,511 | | | |
| 4/30/1998 | TRANS TO 1FN07040 (1FN070) | (16,869,760) | | | | (16,869,760) | 348,455,751 | | | |
| 5/1/1998 | W/H TAX DIV AIT | (20,259) | | (20,259) | | | 348,435,491 | | | |
| 5/1/1998 | W/H TAX DIV BMY | (23,124) | | (23,124) | | | 348,412,367 | | | |
| 5/1/1998 | W/H TAX DIV BEL | (35,509) | | (35,509) | | | 348,376,858 | | | |
| 5/1/1998 | W/H TAX DIV T | (32,068) | | (32,068) | | | 348,344,790 | | | |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 378,344,790 | | | |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | | (6,301) | | | 378,338,489 | | | |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | | | | 411,338,489 | | | |
| 5/21/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (62) | | (62) | | | 411,338,427 | | | |
| 5/22/1998 | W/H TAX DIV DIS | (6,226) | | (6,226) | | | 411,332,201 | | | |
| 5/27/1998 | TRANS FROM 1FN07040 (1FN070) | 2,204,588 | | | 2,204,588 | | 413,536,789 | | | |
| 5/29/1998 | TRANS TO 1FN07040 (1FN070) | (32,916) | | | | (32,916) | 413,503,873 | | | |
| 6/4/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | | | | 428,503,853 | | | |
| 6/5/1998 | W/H TAX DIV BA | (8,850) | | (8,850) | | | 428,495,003 | | | |
| 6/9/1998 | W/H TAX DIV JNJ | (21,170) | | (21,170) | | | 428,473,833 | | | |
| 6/10/1998 | W/H TAX DIV MOB | (8,812) | | (8,812) | | | 428,465,121 | | | |
| 6/10/1998 | W/H TAX DIV GM | (15,731) | | (15,731) | | | 428,449,390 | | | |
| 6/10/1998 | W/H TAX DIV IBM | (4,373) | | (4,373) | | | 428,445,017 | | | |
| 6/10/1998 | W/H TAX DIV AN | (31,685) | | (31,685) | | | 428,413,332 | | | |
| 6/10/1998 | W/H TAX DIV XON | (43,659) | | (43,659) | | | 428,369,674 | | | |
| 6/11/1998 | W/H TAX DIV BAC | (15,298) | | (15,298) | | | 428,354,376 | | | |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 428,354,371 | | | |
| 6/12/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | | | | 451,354,371 | | | |
| 6/12/1998 | W/H TAX DIV DD | (25,814) | | (25,814) | | | 451,328,557 | | | |
| 6/12/1998 | W/H TAX DIV MMM | (13,415) | | (13,415) | | | 451,315,056 | | | |
| 6/12/1998 | W/H TAX DIV MCD | (4,114) | | (4,114) | | | 451,310,922 | | | |
| 6/19/1998 | W/H TAX DIV AIG | (7,609) | | (7,609) | | | 451,303,313 | | | |
| 6/26/1998 | W/H TAX DIV NB | (23,915) | | (23,915) | | | 451,283,398 | | | |
| 6/29/1998 | TRANS FROM 1FN07040 (1FN070) | 8,041,000 | | | 8,041,000 | | 459,324,398 | | | |
| 6/30/1998 | W/H TAX DIV PEP | (13,019) | | (13,019) | | | 459,311,379 | | | |
| 6/30/1998 | W/H TAX DIV HJ | (7,124) | | (7,124) | | | 459,304,255 | | | |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 31,685 | | 31,685 | | | 459,335,940 | | | |
| 7/1/1998 | W/H TAX DIV KO | (24,823) | | (24,823) | | | 459,340,940 | | | |
| 7/1/1998 | W/H TAX DIV MRK | (35,661) | | (35,661) | | | 459,316,117 | | | |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (15,943) | | (15,943) | | | 459,280,455 | | | |
| 7/2/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 489,264,613 | | | |
| 7/10/1998 | W/H TAX DIV SLB | (6,247) | | (6,247) | | | 489,264,613 | | | |
| 7/13/1998 | W/H TAX DIV WMT | (11,576) | | (11,576) | | | 489,258,366 | | | |
| 7/15/1998 | W/H TAX DIV C | (17,333) | | (17,333) | | | 489,246,790 | | | |
| 7/15/1998 | W/H TAX DIV HWP | (11,254) | | (11,254) | | | 489,229,457 | | | |
| 7/16/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 489,218,203 | | | |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 496,218,203 | | | |
| 7/27/1998 | W/H TAX DIV GE | (65,241) | | (65,241) | | | 496,152,957 | | | |
| 7/29/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | | | | (51,013,560) | 445,139,387 | | | |
| 8/3/1998 | W/H TAX DIV T | (25,558) | | (25,558) | | | 445,113,829 | | | |
| 8/3/1998 | W/H TAX DIV BEL | (35,491) | | (35,491) | | | 445,077,908 | | | |
| 8/3/1998 | W/H TAX DIV AIT | (29,903) | | (29,903) | | | 445,034,901 | | | |
| 8/3/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21,884) | | (21,884) | | | 445,016,116 | | | |
| 8/6/1998 | CHECK WIRE | (1) | | (1) | | | 445,016,115 | | | |
| 8/10/1998 | W/H TAX DIV AXP | 40,000,000 | 40,000,000 | | | | 485,016,115 | | | |
| 8/31/1998 | TRANS TO 1FN07040 (1FN070) | (7,205) | | (7,205) | | | 485,008,910 | | | |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,583,810) | | | | (1,583,810) | 483,425,100 | | | |
| 9/8/1998 | CHECK WIRE | (3) | | (3) | | | 483,425,097 | | | |
| 9/11/1998 | W/H TAX DIV MCD | 18,000,000 | 18,000,000 | | | | 501,425,097 | | | |
| 9/30/1998 | W/H TAX DIV PEP | (3,610) | | (3,610) | | | 501,421,487 | | | |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | (4,085) | | (4,085) | | | 501,417,402 | | | |
| 10/8/1998 | CHECK WIRE | 68,294,874 | | | 68,294,874 | | 569,712,276 | | | |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (36,000,000) | | (36,000,000) | | | 533,712,276 | | | |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 533,712,265 | | | |
| 11/30/1998 | TRANS TO 1FN07040 (1FN070) | (4) | | (4) | | | 533,712,261 | | | |
| 12/8/1998 | CHECK WIRE | (45,132,996) | | | | (45,132,996) | 488,579,266 | | | |
| | | 20,000,000 | 20,000,000 | | | | 508,579,266 | | | |

Page 11 of 31 - 1FN045

MADC1378_000001

08-99000    Doc 31-2    Filed 03/22/12    Entered 03/22/12 12:49:45    Exhibit B    Pg 44 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

Exhibit B

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/1998 | W/H TAX DIV MCD | (2,396) | | (2,396) | | | 508,576,676 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 515,576,676 | | | |
| 12/15/1998 | W/H TAX DIV KO | (5,273) | | (5,273) | | | 515,571,403 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,417) | | (2,417) | | | 515,568,986 | | | |
| 12/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 515,568,983 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (32,376) | | (32,376) | | | 515,536,607 | | | |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | 6,598,336 | | | 6,598,336 | | 522,134,943 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (27,188) | | (27,188) | | | 522,107,755 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,925) | | (7,925) | | | 522,099,830 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (18,226) | | (18,226) | | | 522,081,604 | | | |
| 1/6/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 532,081,604 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (7,063) | | (7,063) | | | 532,074,541 | | | |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 532,074,536 | | | |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | (161,399) | | | | (161,399) | 551,913,137 | | | |
| 1/29/1999 | TRANS FROM 1FBL230 (1FN017) | 20,000 | | | | | 551,903,115 | | | |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 564,923,115 | | | |
| 2/16/1999 | W/H TAX DIV TXN | (2,535) | | (2,535) | | | 564,920,580 | | | |
| 2/16/1999 | W/H TAX DIV PG | (20,727) | | (20,727) | | | 564,899,853 | | | |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 564,899,832 | | | |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | | | 10,852,082 | | 575,751,914 | | | |
| 2/26/1999 | W/H TAX DIV C | (24,854) | | (24,854) | | | 575,727,060 | | | |
| 3/1/1999 | W/H TAX DIV INTC | (4,894) | | (4,894) | | | 575,722,166 | | | |
| 3/1/1999 | W/H TAX DIV F | (40,848) | | (40,848) | | | 575,681,318 | | | |
| 3/1/1999 | W/H TAX DIV WFC | (21,819) | | (21,819) | | | 575,659,499 | | | |
| 3/1/1999 | W/H TAX DIV BA | (9,870) | | (9,870) | | | 575,649,629 | | | |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | | (32) | | | 575,649,597 | | | |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | 372,252 | | | 372,252 | | 576,021,849 | | | |
| 3/9/1999 | W/H TAX DIV JNJ | (24,234) | | (24,234) | | | 575,997,615 | | | |
| 3/10/1999 | W/H TAX DIV GM | (24,234) | | (24,234) | | | 575,973,381 | | | |
| 3/10/1999 | W/H TAX DIV IBM | (15,654) | | (15,654) | | | 575,957,727 | | | |
| 3/10/1999 | W/H TAX DIV XOM | (16,473) | | (16,473) | | | 575,941,254 | | | |
| 3/10/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | | | | (2,236,948) | 573,704,306 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 613,704,306 | | | |
| 3/11/1999 | TRANS FROM 1FN07040 (1FN070) | 2,198,048 | | | 2,198,048 | | 615,902,354 | | | |
| 3/15/1999 | W/H TAX DIV DD | (28,705) | | (28,705) | | | 615,873,649 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 620,873,649 | | | |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | (27,693,604) | | | | (27,693,604) | 593,180,045 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (4,570) | | (4,570) | | | 593,175,475 | | | |
| 3/31/1999 | W/H TAX DIV PEP | (13,624) | | (13,624) | | | 593,161,851 | | | |
| 4/1/1999 | W/H TAX DIV KO | (28,204) | | (28,204) | | | 593,133,647 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (15,696) | | (15,696) | | | 593,117,951 | | | |
| 4/9/1999 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 538,117,951 | | | |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 538,117,927 | | | |
| 4/19/1999 | W/H TAX DIV WMT | (16,289) | | (16,289) | | | 538,101,638 | | | |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | (45) | | | | (45) | 538,101,593 | | | |
| 4/26/1999 | W/H TAX DIV GE | (14,185) | | (14,185) | | | 538,087,408 | | | |
| 4/30/1999 | TRANS TO 1FN07040 (1FN070) | (475,564) | | | | (475,564) | 537,611,844 | | | |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 537,611,839 | | | |
| 5/7/1999 | TRANS FROM 1FN07040 (1FN070) | (3,067,262) | | | | (3,067,262) | 534,544,577 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 579,544,577 | | | |
| 5/13/1999 | TRANS TO 1FN07040 (1FN070) | 2,551,402 | | | 2,551,402 | | 582,095,979 | | | |
| 5/14/1999 | W/H TAX DIV PG | (82,607) | | (82,607) | | | 582,013,372 | | | |
| 5/24/1999 | W/H TAX DIV TXN | (4,227) | | (4,227) | | | 582,009,145 | | | |
| 5/25/1999 | CHECK WIRE | (360) | | (360) | | | 582,008,785 | | | |
| 5/26/1999 | TRANS FROM 1FN07040 (1FN070) | 9,000,000 | 9,000,000 | | | | 591,008,785 | | | |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 591,003,446 | | | |
| 6/1/1999 | TRANS FROM 1FN07040 (1FN070) | 4,347,294 | | | 4,347,294 | | 595,350,740 | | | |
| 6/1/1999 | W/H TAX DIV WFC | (5,339) | | (5,339) | | | 595,345,401 | | | |
| 6/1/1999 | W/H TAX DIV LU | (1,148) | | (1,148) | | | 595,344,253 | | | |
| 6/1/1999 | W/H TAX DIV F | (1,130) | | (1,130) | | | 595,343,123 | | | |
| 6/1/1999 | W/H TAX DIV INTC | (6,172) | | (6,172) | | | 595,336,951 | | | |
| 6/1/1999 | W/H TAX DIV BA | (3,474) | | (3,474) | | | 595,333,477 | | | |
| 6/8/1999 | W/H TAX DIV JNJ | (9,106) | | (9,106) | | | 595,324,371 | | | |
| 6/10/1999 | W/H TAX DIV IBM | (24,934) | | (24,934) | | | 595,299,437 | | | |
| 6/10/1999 | W/H TAX DIV XON | (7,546) | | (7,546) | | | 595,291,891 | | | |
| 6/10/1999 | W/H TAX DIV GM | (66,946) | | (66,946) | | | 595,224,945 | | | |
| 6/10/1999 | W/H TAX DIV MOB | (5,941) | | (5,941) | | | 595,219,004 | | | |
| 6/14/1999 | W/H TAX DIV DD | (30,227) | | (30,227) | | | 595,188,777 | | | |
| 6/15/1999 | W/H TAX DIV EK | (7,449) | | (7,449) | | | 595,181,328 | | | |
| 6/15/1999 | TRANS FROM 1FN07030 (1FN070) | 10,000,000 | | | 10,000,000 | | 605,181,328 | | | |

Page 12 of 31 - 1FN045

MADC1378_00000

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/1999 | TRANS TO 1FN07040 (1FN070) | (44) | | (44) | | | | | | |
| 7/2/1999 | | (14,364,776) | | | | (14,364,776) | 592,964,568 | | | |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | (8,375) | | | 605,456,193 | | | |
| 7/14/1999 | W/H TAX DIV BWP | (6,126) | | (6,126) | | | 605,450,067 | | | |
| 7/21/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (39) | | (39) | | | 605,450,028 | | | |
| 7/26/1999 | W/H TAX DIV GE | (4,386) | | (44,386) | | | | | | |
| 7/28/1999 | TRANS TO 1FN07040 (1FN070) | (34,926,904) | | | | (34,926,904) | 570,478,738 | | | |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (431,292) | | | | (431,292) | 570,047,446 | | | |
| 8/2/1999 | W/H TAX DIV AIT | (12,915) | | (12,915) | | | 570,034,531 | | | |
| 8/2/1999 | W/H TAX DIV BEL | (2,031) | | (2,031) | | | 570,031,500 | | | |
| 8/2/1999 | W/H TAX DIV BMY | (15,948) | | (15,948) | | | 569,995,552 | | | |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | (26,321) | | | 582,969,231 | | | |
| 8/10/1999 | W/H TAX DIV AXP | (5,269) | | (5,269) | | | 582,969,231 | | | |
| 8/16/1999 | W/H TAX DIV TXN | (520) | | (520) | | | 582,964,943 | | | |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | (177) | | | 591,964,943 | | | |
| 8/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (177) | | (177) | | | 591,964,766 | | | |
| 8/27/1999 | W/H TAX DIV C | (7,417) | | | | | 591,957,349 | | | |
| 8/30/1999 | TRANS TO 1FN07040 (1FN070) | (8,332,720) | | | | (8,332,720) | 583,624,629 | | | |
| 9/1/1999 | W/H TAX DIV F | (5,298) | | (5,298) | | | 583,619,332 | | | |
| 9/1/1999 | W/H TAX DIV INTC | (8,904) | | (8,904) | | | 583,610,427 | | | |
| 9/1/1999 | W/H TAX DIV LU | (1,650) | | (1,650) | | | 583,608,777 | | | |
| 9/7/1999 | W/H TAX DIV BA | (978) | | (978) | | | 583,607,799 | | | |
| 9/10/1999 | W/H TAX DIV JNJ | (2,139) | | (2,139) | | | 583,605,659 | | | |
| 9/10/1999 | W/H TAX DIV XON | (12,203) | | (12,203) | | | 583,593,456 | | | |
| 9/10/1999 | W/H TAX DIV IBM | (15,873) | | (15,873) | | | 583,577,583 | | | |
| 9/10/1999 | W/H TAX DIV MOB | (6,969) | | (6,969) | | | 583,570,615 | | | |
| 9/13/1999 | W/H TAX DIV GM | (5,094) | | (5,094) | | | 583,567,521 | | | |
| 9/13/1999 | W/H TAX DIV MMM | (5,425) | | (5,425) | | | 583,562,097 | | | |
| 9/13/1999 | W/H TAX DIV MCD | (6,973) | | (6,973) | | | 583,555,124 | | | |
| 9/16/1999 | CHECK WIRE | (6,418) | | (6,418) | | | 583,548,706 | | | |
| 9/17/1999 | W/H TAX DIV AIG | 9,000,000 | 9,000,000 | (4,803) | | | 592,543,902 | | | |
| 9/24/1999 | W/H TAX DIV BAC | (5,731) | | (5,731) | | | 592,538,171 | | | |
| 9/30/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (57,480) | | (57,480) | | | 592,480,702 | | | |
| 9/30/1999 | W/H TAX DIV PEP | (27) | | (27) | | | 592,480,675 | | | |
| 9/30/1999 | TRANS FROM 1FN07040 (1FN070) | (14,568) | | (14,568) | | | 592,466,107 | | | |
| 10/1/1999 | W/H TAX DIV MRK | 6,330,284 | | | 6,330,284 | | 598,796,895 | | | |
| 10/1/1999 | W/H TAX DIV KO | (51,110) | | (51,110) | | | 598,745,784 | | | |
| 10/1/1999 | W/H TAX DIV ONE | (29,113) | | (29,113) | | | 598,716,671 | | | |
| 10/12/1999 | W/H TAX DIV WMT | (35,291) | | (35,291) | | | 598,681,380 | | | |
| 10/13/1999 | W/H TAX DIV HWP | (16,321) | | (16,321) | | | 598,665,059 | | | |
| 10/19/1999 | TRANS FROM 1FN07040 (1FN070) | (12,011) | | (12,011) | | | 598,653,048 | | | |
| 10/20/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 75,458,175 | | | 75,458,175 | | 674,111,223 | | | |
| 10/25/1999 | W/H TAX DIV GE | (7) | | (7) | | | 674,111,216 | | | |
| 11/1/1999 | W/H TAX DIV BEL | (86,470) | | (86,470) | | | 674,026,746 | | | |
| 11/1/1999 | W/H TAX DIV T | (43,758) | | (43,758) | | | 673,982,988 | | | |
| 11/1/1999 | W/H TAX DIV AIT | (51,004) | | (51,004) | | | 673,931,984 | | | |
| 11/1/1999 | W/H TAX DIV BMY | (25,323) | | (25,323) | | | 673,906,661 | | | |
| 11/2/1999 | CHECK WIRE | (31,460) | | (31,460) | | | 673,875,136 | | | |
| 11/10/1999 | W/H TAX DIV AXP | 13,000,000 | 13,000,000 | | | | 686,875,136 | | | |
| 11/12/1999 | TRANS TO 1FN07040 (1FN070) | (7,389) | | | | | 686,867,747 | | | |
| 11/15/1999 | CHECK WIRE | (175,338) | | | | (175,338) | 686,692,409 | | | |
| 11/18/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 11,500,000 | 11,500,000 | (30) | | | 698,192,378 | | | |
| 11/19/1999 | TRANS FROM 1FN07040 (1FN070) | (30) | | (30) | | | 698,519,823 | | | |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | | | 827,544 | | 699,019,922 | | | |
| 11/29/1999 | TRANS TO 1FN07040 (1FN070) | 1,018,419 | | | 1,018,419 | | 700,038,341 | | | |
| 12/1/1999 | W/H TAX DIV BA | (10,927,250) | | | | (10,927,250) | 670,011,091 | | | |
| 12/1/1999 | W/H TAX DIV JNJ | (3,818) | | (3,818) | | | 670,007,273 | | | |
| 12/9/1999 | CHECK WIRE | (10,910) | | (10,910) | | | | | | |
| 12/10/1999 | W/H TAX DIV GM | 20,000,000 | 20,000,000 | | | | 689,996,363 | | | |
| 12/10/1999 | W/H TAX DIV XON | (9,741) | | (9,741) | | | 689,996,363 | | | |
| 12/10/1999 | W/H TAX DIV IBM | (31,717) | | (31,717) | | | 689,954,905 | | | |
| 12/10/1999 | W/H TAX DIV MOB | (6,546) | | (6,546) | | | 689,948,359 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (13,326) | | (13,326) | | | 689,935,033 | | | |
| 12/14/1999 | W/H TAX DIV DD | (16,506) | | (16,506) | | | 689,918,527 | | | |
| | | (10,228) | | (10,228) | | | 689,908,299 | | | |

Page 13 of 31 - 1FN045

MADC1378_00008