# EXHIBIT M

1515

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | | 1 Rents | OMB No. 1545-0115 | | Miscellaneous Income |
|---|---|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | | | $ | **2005** | | |
| | | | 2 Royalties | Form **1099-MISC** | | |
| | | | $ | | | |
| | | | 3 Other income | 4 Federal income tax withheld | | **Copy A** |
| | | | $ | $ | | **For Internal Revenue Service Center** |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | | 5 Fishing boat proceeds | 6 Medical and health care payments | | File with Form 1096. |
| | | | $ | $ | | |
| RECIPIENT'S name<br>Long Island Party Rental | | | 7 Nonemployee compensation<br>28,159.67 | 8 Substitute payments in lieu of dividends or interest | | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | | | $ | $ | | |
| Street address (including apt. no.)<br>REDACTED | | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | | |
| City, state, and ZIP code<br>REDACTED | | | 11 | 12 | | |
| Account number (see instructions) | | 2nd TIN not.<br>☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | | |
| 15a Section 409A deferrals | 15b Section 409A income | | 16 State tax withheld | 17 State/Payer's state no. | 18 State income | |
| $ | | | $ | | $ | |

Form **1099-MISC**                        41-0852411                        Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page  —  Do Not Cut or Separate Forms on This Page**

9595

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | | 1 Rents | OMB No. 1545-0115 | | Miscellaneous Income |
|---|---|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | | | $ | **2005** | | |
| | | | 2 Royalties | Form **1099-MISC** | | |
| | | | $ | | | |
| | | | 3 Other income | 4 Federal income tax withheld | | **Copy A** |
| | | | $ | $ | | **For Internal Revenue Service Center** |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | | 5 Fishing boat proceeds | 6 Medical and health care payments | | File with Form 1096. |
| | | | $ | $ | | |
| RECIPIENT'S name<br>Littler Mendelson, P.C. | | | 7 Nonemployee compensation<br>16,020.10 | 8 Substitute payments in lieu of dividends or interest | | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | | | $ | $ | | |
| Street address (including apt. no.)<br>REDACTED | | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | | |
| City, state, and ZIP code<br>REDACTED | | | 11 | 12 | | |
| Account number (see instructions) | | 2nd TIN not.<br>☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | | |
| 15a Section 409A deferrals | 15b Section 409A income | | 16 State tax withheld | 17 State/Payer's state no. | 18 State income | |
| $ | | | $ | | $ | |

Form **1099-MISC**                        41-0852411                        Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**                                                      **Friehling 005286**

1515 ☐ VOID ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424   Ext. 1878** | | $ | **2005** | |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld | Copy A |
| PAYER'S Federal identification number<br>**13-1997126** | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments | For **Internal Revenue Service Center**<br>File with Form 1096. |
| RECIPIENT'S name<br>**Lent Scrivner & Roth** | | 7 Nonemployee compensation<br>**36,514.57** | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>**REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>**REDACTED** | | 11 | 12 | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC** · · · · · · · · · · · · · 41-0852411 · · · · · · · · · · · · · Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

9595 ☐ VOID ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424   Ext. 1878** | | $ | **2005** | |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld | Copy A |
| PAYER'S Federal identification number<br>1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments | For **Internal Revenue Service Center**<br>File with Form 1096. |
| RECIPIENT'S name<br>**Foley & Lardner** | | 7 Nonemployee compensation<br>**3,852.50** | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>**REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>**REDACTED** | | 11 | 12 | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC** · · · · · · · · · · · · · 41-0852411 · · · · · · · · · · · · · Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**

**1595**   ☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424   Ext. 1878 | | $ | **2005** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | **Copy A** |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **For Internal Revenue Service Center**<br>File with Form 1096. |
| RECIPIENT'S name<br>Kelley Thomas | | 7 Nonemployee compensation<br>1,200.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the |
| Street address (including apt. no.)<br>REDACTED | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | **2005 General Instructions for Forms 1099,** |
| City, state, and ZIP code<br>REDACTED | | 11 | 12 | **1098, 5498,** |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | **and W-2G.** |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**       41-0852411       Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

---

**٩٥٩٥**   ☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424   Ext. 1878 | | $ | **2005** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | **Copy A** |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **For Internal Revenue Service Center**<br>File with Form 1096. |
| RECIPIENT'S name<br>David Chang | | 7 Nonemployee compensation<br>4,882.34 | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the |
| Street address (including apt. no.)<br>REDACTED | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | **2005 General Instructions for Forms 1099,** |
| City, state, and ZIP code<br>REDACTED | | 11 | 12 | **1098, 5498,** |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | **and W-2G.** |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**       41-0852411       Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**                                    **Friehling 005288**

FRISAB0005288

DETACH BEFORE MAILING

**1545**

| ☐ VOID | ☐ CORRECTED |
|---|---|

Misc 1099

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$ | **2005**<br>Form **1099-MISC** | |
| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy A<br>**For Internal Revenue Service Center**<br>File with Form 1096. |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name<br>David Friehling | 7 Nonemployee compensation<br>94,500.00<br>$ | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>REDACTED | 11 | 12 | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ ........ $ | 17 State/Payer's state no. | 18 State income<br>$ ........ $ |

Form **1099-MISC**                    41-0852411                    Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

---

**9595**

| ☐ VOID | ☐ CORRECTED |
|---|---|

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$ | **2005**<br>Form **1099-MISC** | |
| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy A<br>**For Internal Revenue Service Center**<br>File with Form 1096. |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name<br>Maurice J. Cohn | 7 Nonemployee compensation<br>1,930,617.10<br>$ | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>REDACTED | 11 | 12 | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ ........ $ | 17 State/Payer's state no. | 18 State income<br>$ ........ $ |

Form **1099-MISC**                    41-0852411                    Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**                                        **Friehling 005289**

1515    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$ | 2005<br>Form 1099-MISC | |

| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy A |
|---|---|---|---|---|

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | For Internal Revenue Service Center<br>File with Form 1096. |
|---|---|---|---|---|

| RECIPIENT'S name<br>Alberto Casanova | 7 Nonemployee compensation<br>114,110.25 | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G. |
|---|---|---|---|

| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
|---|---|---|---|

| City, state, and ZIP code<br>REDACTED | 11 | 12 | |
|---|---|---|---|

| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
|---|---|---|---|---|

| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |
|---|---|---|---|---|

Form 1099-MISC    41-0852411    Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

---

9595    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$ | 2005<br>Form 1099-MISC | |

| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy A |
|---|---|---|---|---|

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | For Internal Revenue Service Center<br>File with Form 1096. |
|---|---|---|---|---|

| RECIPIENT'S name<br>Maria Seremetis | 7 Nonemployee compensation<br>5000.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G. |
|---|---|---|---|

| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
|---|---|---|---|

| City, state, and ZIP code<br>REDACTED | 11 | 12 | |
|---|---|---|---|

| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
|---|---|---|---|---|

| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |
|---|---|---|---|---|

Form 1099-MISC    41-0852411    Department of the Treasury - Internal Revenue Service

Confidential Treatment Requested

Friehling 005290

FRISAB0005290

**9595**    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | | $ | **2005** | |
| | | 2 Royalties | | |
| | | $ | Form **1099-MISC** | |
| | | 3 Other income | 4 Federal income tax withheld | Copy A |
| | | $ | $ | **For Internal Revenue Service Center** |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds | 6 Medical and health care payments | File with Form 1096. |
| RECIPIENT'S name<br><br>Nassau Tent | | 7 Nonemployee compensation<br><br>**28,855.63** | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>REDACTED | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>REDACTED | | 11 | 12 | |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**    41-0852411    Department of the Treasury - Internal Revenue Service

**Do  Not  Cut  or  Separate  Forms  on  This  Page  —  Do  Not  Cut  or  Separate  Forms  on  This  Page**

---

**9595**    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | | $ | **2005** | |
| | | 2 Royalties | | |
| | | $ | Form **1099-MISC** | |
| | | 3 Other income | 4 Federal income tax withheld | Copy A |
| | | $ | $ | **For Internal Revenue Service Center** |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds | 6 Medical and health care payments | File with Form 1096. |
| RECIPIENT'S name<br><br>Pinetum Partners LLC | | 7 Nonemployee compensation<br><br>$ **145,000.00** | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>REDACTED | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| REDACTED<br>Account number (see instructions) | 2nd TIN not. ☐ | 11 | 12 | |
| | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**    41-0852411    Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**                    **Friehling 005291**

FRISAB0005291

## Form 1 (top)

1545    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | |
|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424  Ext. 1878** | | |

| | |
|---|---|
| 1 Rents<br>$ | OMB No. 1545-0115<br>**2005**<br>Form **1099-MISC** |
| 2 Royalties<br>$ | **Miscellaneous Income** |
| 3 Other income<br>$ | 4 Federal income tax withheld<br>$ |

Copy A

For
Internal Revenue
Service Center

File with Form 1096.

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ |
|---|---|---|---|

| RECIPIENT'S name<br>**Thelen Reid & Priest LLP**<br>**Attorneys At Law** | 7 Nonemployee compensation<br>5,479.70 | 8 Substitute payments in lieu of dividends or interest<br>$ |
|---|---|---|

For Privacy Act
and Paperwork
Reduction Act
Notice, see the
**2005 General
Instructions for
Forms 1099,
1098, 5498,
and W-2G.**

| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ☐ | 10 Crop insurance proceeds |
|---|---|---|
| City, state, and ZIP code<br>REDACTED | 11 | 12 |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |

| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |
|---|---|---|---|---|

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

9595    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | |
|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424  Ext. 1878** | | |

| | |
|---|---|
| 1 Rents<br>$ | OMB No. 1545-0115<br>**2005**<br>Form **1099-MISC** |
| 2 Royalties<br>$ | **Miscellaneous Income** |
| 3 Other income<br>$ | 4 Federal income tax withheld<br>$ |

Copy A

For
Internal Revenue
Service Center

File with Form 1096.

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ |
|---|---|---|---|

| RECIPIENT'S name<br>**Willkie Farr & Gallagher LLP** | 7 Nonemployee compensation<br>825.00 | 8 Substitute payments in lieu of dividends or interest<br>$ |
|---|---|---|

For Privacy Act
and Paperwork
Reduction Act
Notice, see the
**2005 General
Instructions for
Forms 1099,
1098, 5498,
and W-2G.**

| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ☐ | 10 Crop insurance proceeds |
|---|---|---|
| City, state, and ZIP code<br>REDACTED | 11 | 12 |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |

| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |
|---|---|---|---|---|

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**          **Friehling 005292**

FRISAB0005292

## Form 1 (top)

9595    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424  Ext. 1878** | $ | **2005** | |
| | 2 Royalties<br>$ | Form **1099-MISC** | |
| | 3 Other income<br>$ | 4 Federal income tax withheld | **Copy A** |
| PAYER'S Federal identification number<br>**13-1997126** | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds | 6 Medical and health care payments | **For Internal Revenue Service Center** |
| RECIPIENT'S name<br>**Michael C. Lieberbaum** | 7 Nonemployee compensation<br>**140,000.00** | 8 Substitute payments in lieu of dividends or interest | **File with Form 1096.** |
| Street address (including apt. no.)<br>**REDACTED** | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | **For Privacy Act and Paperwork Reduction Act Notice, see the** |
| City, state, and ZIP code<br>**REDACTED** | 11 | 12 | **2005 General Instructions for Forms 1099, 1098, 5498,** |
| Account number (see instructions)                2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | **and W-2G.** |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

## Form 2 (bottom)

9595    ☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424  Ext. 1878** | $ | **2005** | |
| | 2 Royalties<br>$ | Form **1099-MISC** | |
| | 3 Other income<br>$ | 4 Federal income tax withheld | **Copy A** |
| PAYER'S Federal identification number<br>**13-1997126** | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds | 6 Medical and health care payments | **For Internal Revenue Service Center** |
| RECIPIENT'S name<br>**Phillip S. Bean Landscape Design** | 7 Nonemployee compensation<br>**8,123.62** | 8 Substitute payments in lieu of dividends or interest | **File with Form 1096.** |
| Street address (including apt. no.)<br>**REDACTED** | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | **For Privacy Act and Paperwork Reduction Act Notice, see the** |
| City, state, and ZIP code<br>**REDACTED** | 11 | 12 | **2005 General Instructions for Forms 1099, 1098, 5498,** |
| Account number (see instructions)                2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | **and W-2G.** |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**

Friehling 005293

FRISAB0005293

**DETACH BEFORE MAILING**

## Form 1 (top)

| 1545 | VOID | CORRECTED |
|---|---|---|

**PAYER'S name, street address, city, state, ZIP code, and telephone no.**

Bernard L. Madoff Inv. Sec. LLC
885 Third Avenue
New York, NY 10022
(212) 230-2424  Ext. 1878

| OMB No. 1545-0115 | 2005 Form 1099-MISC | Miscellaneous Income |
|---|---|---|

| Box | Amount | Box | Amount |
|---|---|---|---|
| 1 Rents | $ | | |
| 2 Royalties | $ | | |
| 3 Other income | $ | 4 Federal income tax withheld | |
| 5 Fishing boat proceeds | | 6 Medical and health care payments | |
| 7 Nonemployee compensation | $ 24,000.00 | 8 Substitute payments in lieu of dividends or interest | |
| 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ | | 10 Crop insurance proceeds | |
| 11 | | 12 | |
| 13 Excess golden parachute payments | | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals | $ | 15b Section 409A income | $ |
| 16 State tax withheld | $ | 17 State/Payer's state no. | |
| 18 State income | $ | | |

**PAYER'S Federal identification number:** 13-1997126

**RECIPIENT'S identification number:** REDACTED

**RECIPIENT'S name:** Herbert Schanker

**Street address (including apt. no.):** REDACTED

**City, state, and ZIP code:** REDACTED

**Account number (see instructions):** 2nd TIN not.

Copy A
For
Internal Revenue
Service Center

File with Form 1096.

For Privacy Act and Paperwork Reduction Act Notice, see the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.

Form **1099-MISC**    41-0852411    Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

---

## Form 2 (bottom)

9595

| VOID | CORRECTED |
|---|---|

**PAYER'S name, street address, city, state, ZIP code, and telephone no.**

Bernard L. Madoff Inv. Sec. LLC
885 Third Avenue
New York, NY 10022
(212) 230-2424  Ext. 1878

| OMB No. 1545-0115 | 2005 Form 1099-MISC | Miscellaneous Income |
|---|---|---|

| Box | Amount | Box | Amount |
|---|---|---|---|
| 1 Rents | $ | | |
| 2 Royalties | $ | | |
| 3 Other income | $ | 4 Federal income tax withheld | |
| 5 Fishing boat proceeds | $ | 6 Medical and health care payments | |
| 7 Nonemployee compensation | $ 2,503.70 | 8 Substitute payments in lieu of dividends or interest | |
| 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ | | 10 Crop insurance proceeds | |
| 11 | | 12 | |
| 13 Excess golden parachute payments | | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals | $ | 15b Section 409A income | $ |
| 16 State tax withheld | $ | 17 State/Payer's state no. | |
| 18 State income | $ | | |

**PAYER'S Federal identification number:** 13-1997126

**RECIPIENT'S identification number:** REDACTED

**RECIPIENT'S name:** Snow Becker Krauss P.C. Attorneys At Law

**Street address (including apt. no.):** REDACTED

**City, state, and ZIP code:** REDACTED

**Account number (see instructions):** 2nd TIN not.

Copy A
For
Internal Revenue
Service Center

File with Form 1096.

For Privacy Act and Paperwork Reduction Act Notice, see the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.

Form **1099-MISC**    41-0852411    Department of the Treasury - Internal Revenue Service

Confidential Treatment Requested

Friehling 005294

FRISAB0005294

## Form 1 (top)

9595 ☐ VOID ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents $ | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | | 2 Royalties $ | **2005**<br>Form **1099-MISC** | |

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED |
|---|---|

3 Other income $

4 Federal income tax withheld $

Copy A

For Internal Revenue Service Center

File with Form 1096.

| RECIPIENT'S name<br>Triserve Party Rentals, LLC |
|---|

5 Fishing boat proceeds $

6 Medical and health care payments $

7 Nonemployee compensation $ 3,133.83

8 Substitute payments in lieu of dividends or interest $

For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.**

| Street address (including apt. no.)<br>REDACTED |
|---|

9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ☐

10 Crop insurance proceeds

| City, state, and ZIP code<br>REDACTED |
|---|

11

12

| Account number (see instructions) | 2nd TIN not. ☐ |
|---|---|

13 Excess golden parachute payments

14 Gross proceeds paid to an attorney

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. | 18 State income $ |
|---|---|---|---|---|

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page  —  Do Not Cut or Separate Forms on This Page**

## Form 2 (bottom)

9595 ☐ VOID ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents $ | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | | 2 Royalties $ | **2005**<br>Form **1099-MISC** | |

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>REDACTED |
|---|---|

3 Other income $

4 Federal income tax withheld $

Copy A

For Internal Revenue Service Center

File with Form 1096.

| RECIPIENT'S name<br>Wilmer, Cutler & Pickering |
|---|

5 Fishing boat proceeds $

6 Medical and health care payments $

7 Nonemployee compensation $ 7,505.00

8 Substitute payments in lieu of dividends or interest $

For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.**

| Street address (including apt. no.)<br>REDACTED |
|---|

9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ☐

10 Crop insurance proceeds

| City, state, and ZIP code<br>REDACTED |
|---|

11

12

| Account number (see instructions) | 2nd TIN not. ☐ |
|---|---|

13 Excess golden parachute payments

14 Gross proceeds paid to an attorney

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. | 18 State income $ |
|---|---|---|---|---|

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**

Friehling 005295

FRISAB0005295

1945   ☐ VOID   ☐ CORRECTED

DETACH BEFORE MAILING

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424  Ext. 1878** | | $ | | |
| | | 2 Royalties | 20**05** | |
| | | $ | Form **1099-MISC** | |
| | | 3 Other income | 4 Federal income tax withheld | **Copy A** |
| | | $ | $ | **For** |
| PAYER'S Federal identification number<br>**13-1997126** | RECIPIENT'S identification number **REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Internal Revenue Service Center**<br>File with Form 1096. |
| RECIPIENT'S name<br>**Schwab Enterprises** | | 7 Nonemployee compensation<br>**5,000.00** | 8 Substitute payments in lieu of dividends or interest<br>$ | **For Privacy Act and Paperwork Reduction Act Notice, see the** |
| S<br>**REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | **2005 General Instructions for Forms 1099,** |
| City, state, and ZIP code<br>**REDACTED** | | 11 | 12 | **1098, 5498, and W-2G.** |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Do  Not  Cut  or  Separate  Forms  on  This  Page   —   Do  Not  Cut  or  Separate  Forms  on  This  Page**

---

9595   ☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| **Bernard L. Madoff Inv. Sec. LLC**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**(212) 230-2424  Ext. 1878** | | $ | | |
| | | 2 Royalties | 20**05** | |
| | | $ | Form **1099-MISC** | |
| | | 3 Other income | 4 Federal income tax withheld | **Copy A** |
| | | $ | $ | **For** |
| PAYER'S Federal identification number<br>**13-1997126** | RECIPIENT'S identification number **REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Internal Revenue Service Center**<br>File with Form 1096. |
| RECIPIENT'S name<br>**Theresa Mcdonnell** | | 7 Nonemployee compensation<br>**20,400.00** | 8 Substitute payments in lieu of dividends or interest<br>$ | **For Privacy Act and Paperwork Reduction Act Notice, see the** |
| Street address (including apt. no.)<br>**REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | **2005 General Instructions for Forms 1099,** |
| C<br>**REDACTED** | | 11 | 12 | **1098, 5498, and W-2G.** |
| Account number (see instructions) | 2nd TIN not. ☐ | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no.<br>$ | 18 State income<br>$ |

Form **1099-MISC**          41-0852411          Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**

**Friehling 005296**

FRISAB0005296

1545 ☐ VOID ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | $ | **2005**<br>Form **1099-MISC** | |
| | 2 Royalties<br>$ | | |
| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy A<br>For<br>Internal Revenue<br>Service Center |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number:<br>REDACTED | 5 Fishing boat proceeds | 6 Medical and health care payments<br>$ | File with Form 1096. |
| RECIPIENT'S name<br>Mad Hatters LLC | 7 Nonemployee compensation<br>6,165.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>REDACTED | 11 | 12 | |
| Account number (see instructions)  2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**                    41-0852411                    Department of the Treasury - Internal Revenue Service

**Do Not Cut or Separate Forms on This Page — Do Not Cut or Separate Forms on This Page**

9595 ☐ VOID ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L. Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York, NY 10022<br>(212) 230-2424  Ext. 1878 | 3,275,708.22 | **2005**<br>Form **1099-MISC** | |
| | 2 Royalties<br>$ | | |
| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy A<br>For<br>Internal Revenue<br>Service Center |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number:<br>REDACTED | 5 Fishing boat proceeds | 6 Medical and health care payments | File with Form 1096. |
| RECIPIENT'S name<br>TST 885 Third Avenue LLC | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the **2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Street address (including apt. no.)<br>REDACTED | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>REDACTED | 11 | 12 | |
| Account number (see instructions)  2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**                    41-0852411                    Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**                    Friehling 005297

CREDITOR'S name, street address, city, state, and ZIP code

nard L. Madoff Inv. Sec.LLC
5 Third Avenue
ew York, NY 10022
(212) 230-2424   Ext. 1878

| | OMB No. 1545-1424 | |
|---|---|---|
| | 2005 | Cancellation of Debt |
| | Form 1099-C | |

| CREDITOR'S Federal identification number | DEBTOR'S identification number | 1 Date canceled | 2 Amount of debt canceled |
|---|---|---|---|
| 13-1997126 | REDACTED | 9-30-05 | $ 20,000.00 |

DEBTOR'S name, address, and ZIP code

Yefim Pechantnikov

| 3 Interest if included in box 2 | 4 |
|---|---|
| $ | |

5 Debt description

Loan Forgiveness

REDACTED

Copy C
For Creditor

For Privacy Act and Paperwork Reduction Act Notice, see the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.

| Account number (see instructions) | 6 Check for bankruptcy ☐ | 7 Fair market value of property $ |
|---|---|---|

Form 1099-C   ♻ Printed on Recycled Paper

Department of the Treasury - Internal Revenue Service

---

VOID ☐   CORRECTED ☐

CREDITOR'S name, street address, city, state, and ZIP code

| | OMB No. 1545-1424 | |
|---|---|---|
| | 2005 | Cancellation of Debt |
| | Form 1099-C | |

| CREDITOR'S Federal identification number | DEBTOR'S identification number | 1 Date canceled | 2 Amount of debt canceled |
|---|---|---|---|
| | | | |

DEBTOR'S name, address, and ZIP code

| 3 Interest if included in box 2 | 4 |
|---|---|
| $ | |

5 Debt description

Copy C
For Creditor

For Privacy Act and Paperwork Reduction Act Notice, see the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.

| Account number (see instructions) | 6 Check for bankruptcy ☐ | 7 Fair market value of property $ |
|---|---|---|

Form 1099-C   ♻ Printed on Recycled Paper

Department of the Treasury - Internal Revenue Service

---

VOID ☐   CORRECTED ☐

CREDITOR'S name, street address, city, state, and ZIP code

| | OMB No. 1545-1424 | |
|---|---|---|
| | 2005 | Cancellation of Debt |
| | Form 1099-C | |

| CREDITOR'S Federal identification number | DEBTOR'S identification number | 1 Date canceled | 2 Amount of debt canceled $ |
|---|---|---|---|
| | | | |

DEBTOR'S name, address, and ZIP code

| 3 Interest if included in box 2 | 4 |
|---|---|
| $ | |

5 Debt description

Copy C
For Creditor

For Privacy Act and Paperwork Reduction Act Notice, see the 2005 General Instructions for Forms 1099, 1098, 5498, and W-2G.

| Account number (see instructions) | 6 Check for bankruptcy ☐ | 7 Fair market value of property $ |
|---|---|---|

Form 1099-C   ♻ Printed on Recycled Paper

Department of the Treasury - Internal Revenue Service

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,          NY 10022<br>(212) 230-2424   Ext. 1878 | | $ | **20**01 | |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Copy C**<br>**For Payer**<br>**or State Copy** |
| RECIPIENT'S name, address, and ZIP code<br>Theresa Mcdonnell | | 7 Nonemployee compensation<br>20400.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | **For Privacy Act and Paperwork Reduction Act Notice, see the** |
| **REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | **2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | | 11 | 12 | |
| Account number (optional) | 2nd TIN not.<br>☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**    Department of the Treasury - Internal Revenue Service

—

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,          NY 10022<br>(212) 230-2424   Ext. 1878 | | $ | **20**01 | |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Copy C**<br>**For Payer**<br>**or State Copy** |
| RECIPIENT'S name, address, and ZIP code<br>Maurice J. Cohn | | 7 Nonemployee compensation<br>16000.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | **For Privacy Act and Paperwork Reduction Act Notice, see the** |
| | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | **2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | | 11 | 12 | |
| Account number (optional) | 2nd TIN not.<br>☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**    Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**

**Friehling 005300**

FRISAB0005300

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,          NY 10022<br>(212) 230-2424   Ext. 1878 | $ | **2001** | **Miscellaneous Income** |
| | 2 Royalties<br>$ | Form **1099-MISC** | |

| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | **Copy C For Payer or State Copy** |
|---|---|---|---|

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
|---|---|---|---|---|

| RECIPIENT'S name, address, and ZIP code<br>Alberto Casanova<br><br>**REDACTED** | 7 Nonemployee compensation<br>639500.75 | 8 Substitute payments in lieu of dividends or interest | **For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
|---|---|---|---|
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| | 11 | 12 | |

| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
|---|---|---|---|

| 15 | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

---

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,          NY 10022<br>(212) 230-2424   Ext. 1878 | $ | **2001** | **Miscellaneous Income** |
| | 2 Royalties<br>$ | Form **1099-MISC** | |

| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | **Copy C For Payer or State Copy** |
|---|---|---|---|

| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
|---|---|---|---|---|

| RECIPIENT'S name, address, and ZIP code<br>Albert Pennachio<br><br>**REDACTED** | 7 Nonemployee compensation<br>1500.00 | 8 Substitute payments in lieu of dividends or interest | **For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
|---|---|---|---|
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| | 11 | 12 | |

| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
|---|---|---|---|

| 15 | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | | 1 Rents | | OMB No. 1545-0115 | |
|---|---|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br><br>New York,           NY 10022<br>(212) 230-2424   Ext. 1878 | | $ | | **2001** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld | | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments | | **Copy C<br>For Payer<br>or State Copy** |
| RECIPIENT'S name, address, and ZIP code<br>Alvin Bieber | | 7 Nonemployee compensation<br><br>500.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | | **For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| **REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | | |
| | | 11 | 12 | | |
| Account number (optional) | 2nd TIN not. | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | | |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income | |

Form **1099-MISC**                                          Department of the Treasury - Internal Revenue Service

---

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | | 1 Rents | | OMB No. 1545-0115 | |
|---|---|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br><br>New York,           NY 10022<br>(212) 230-2424   Ext. 1878 | | $ | | **2001** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | | **Copy C<br>For Payer<br>or State Copy** |
| RECIPIENT'S name, address, and ZIP code<br>David Friehling | | 7 Nonemployee compensation<br><br>120000.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | | **For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| Four High Tor Road<br><br>New City           NY 10956 | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | | |
| | | 11 | 12 | | |
| Account number (optional) | 2nd TIN not. | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | | |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ | |

Form **1099-MISC**                                          Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**                                          **Friehling 005302**

FRISAB0005302

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,              NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$<br>3 Other income<br>$ | 2001<br>Form 1099-MISC<br>4 Federal income tax withheld<br>$ | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$<br>6 Medical and health care payments<br>$ | Copy C<br>For Payer<br>or State Copy |
| RECIPIENT'S name, address, and ZIP code<br>Fish & Richardson P.C. | 7 Nonemployee compensation<br>5242.21 | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G. |
| **REDACTED** | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐<br>11 | 10 Crop insurance proceeds<br>12 | |
| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>18 State income<br>$<br>$ |

Form 1099-MISC                                      Department of the Treasury - Internal Revenue Service

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,              NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$<br>3 Other income<br>$ | 2001<br>Form 1099-MISC<br>4 Federal income tax withheld<br>$ | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$<br>6 Medical and health care payments<br>$ | Copy C<br>For Payer<br>or State Copy |
| RECIPIENT'S name, address, and ZIP code<br>John E. Pinto | 7 Nonemployee compensation<br>10000.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G. |
| **REDACTED** | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐<br>11 | 10 Crop insurance proceeds<br>12 | |
| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>18 State income<br>$<br>$ |

Form 1099-MISC                                      Department of the Treasury - Internal Revenue Service

Confidential Treatment Requested                                      Friehling 005303

| ☐ VOID   ☐ CORRECTED | | | |
|---|---|---|---|
| **PAYER'S name, street address, city, state, and ZIP code**<br>Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,                    NY 10022<br>(212) 230-2424  Ext. 1878 | **1** Rents<br>$<br>**2** Royalties<br>$<br>**3** Other income<br>$ | OMB No. 1545-0115<br>**2001**<br>Form **1099-MISC**<br>**4** Federal income tax withheld<br>$ | **Miscellaneous Income** |
| **PAYER'S Federal identification number**<br>13-1997126 | **RECIPIENT'S identification number**<br>**REDACTED** | **5** Fishing boat proceeds<br>$<br>**6** Medical and health care payments<br>$ | **Copy C**<br>**For Payer**<br>**or State Copy** |
| **RECIPIENT'S name, address, and ZIP code**<br>Lent Scrivner & Roth<br><br>**REDACTED** | | **7** Nonemployee compensation<br>65237.44<br>**8** Substitute payments in lieu of dividends or interest<br>$ | **For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐<br>**11**<br>**13** Excess golden parachute payments | **10** Crop insurance proceeds<br>$<br>**12**<br>**14** Gross proceeds paid to an attorney | |
| **Account number (optional)** | **2nd TIN not.** ☐ | | | |
| **15** | | **16** State tax withheld<br>$<br>$ | **17** State/Payer's state no.<br> | **18** State income |
| Form **1099-MISC** | | | Department of the Treasury - Internal Revenue Service |

| ☐ VOID   ☐ CORRECTED | | | |
|---|---|---|---|
| **PAYER'S name, street address, city, state, and ZIP code**<br>Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,                    NY 10022<br>(212) 230-2424  Ext. 1878 | **1** Rents<br>$<br>**2** Royalties<br>$<br>**3** Other income<br>$ | OMB No. 1545-0115<br>**2001**<br>Form **1099-MISC**<br>**4** Federal income tax withheld<br>$ | **Miscellaneous Income** |
| **PAYER'S Federal identification number**<br>13-1997126 | **RECIPIENT'S identification number**<br>**REDACTED** | **5** Fishing boat proceeds<br>$<br>**6** Medical and health care payments<br>$ | **Copy C**<br>**For Payer**<br>**or State Copy** |
| **RECIPIENT'S name, address, and ZIP code**<br>Proskauer Rose LLP<br><br>**REDACTED** | | **7** Nonemployee compensation<br>20122.76<br>**8** Substitute payments in lieu of dividends or interest<br>$ | **For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐<br>**13** Excess golden parachute payments | **10** Crop insurance proceeds<br>$<br>**12**<br>**14** Gross proceeds paid to an attorney | |
| **Account number (optional)** | **2nd TIN not.** ☐ | | | |
| **15** | | **16** State tax withheld<br>$<br>$ | **17** State/Payer's state no. | **18** State income<br>$<br>$ |
| Form **1099-MISC** | | | Department of the Treasury - Internal Revenue Service |

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,      NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$<br>3 Other income<br>$ | 2001<br>Form 1099-MISC<br>4 Federal income tax withheld<br>$ | Miscellaneous Income<br><br>Copy C<br>For Payer or State Copy |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
|---|---|---|---|---|
| 13-1997126 | REDACTED | $ | $ | |

| RECIPIENT'S name, address, and ZIP code | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
|---|---|---|---|
| Robin Friehling<br><br>Four High Tor Road<br>New City      NY 10956 | 21700.00 | $ | For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G. |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► ☐ | 10 Crop insurance proceeds | |
| | 11 | 12 | |

| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
|---|---|---|---|---|
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income |

Form 1099-MISC    Department of the Treasury - Internal Revenue Service

---

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br>New York,      NY 10022<br>(212) 230-2424  Ext. 1878 | $<br>2 Royalties<br>$<br>3 Other income<br>$ | 2001<br>Form 1099-MISC<br>4 Federal income tax withheld<br>$ | Miscellaneous Income<br><br>Copy C<br>For Payer or State Copy |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
|---|---|---|---|---|
| 13-1997126 | REDACTED | $ | $ | |

| RECIPIENT'S name, address, and ZIP code | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
|---|---|---|---|
| Herbert Schanker<br><br>REDACTED | 110000.00 | $ | For Privacy Act and Paperwork Reduction Act Notice, see the 2001 General Instructions for Forms 1099, 1098, 5498, and W-2G. |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► ☐ | 10 Crop insurance proceeds | |
| | 11 | 12 | |

| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
|---|---|---|---|---|
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form 1099-MISC    Department of the Treasury - Internal Revenue Service

Confidential Treatment Requested

Friehling 005305

FRISAB0005305

☐ VOID    ☐ CORRECTED 1099

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC 885 Third Avenue New York,    NY 10022 (212) 230-2424  Ext. 1878 | $ | **2001** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S Federal identification number 13-1997126 | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy C** **For Payer** **or State Copy** |
| RECIPIENT'S name, address, and ZIP code Sidney W. Barbanel | 7 Nonemployee compensation 3000.00 $ | 8 Substitute payments in lieu of dividends or interest $ | For Privacy Act and Paperwork Reduction Act Notice, see the |
| **REDACTED** | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► ☐ | 10 Crop insurance proceeds $ | **2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | 11 | 12 | |
| Account number (optional)              2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15 | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC 885 Third Avenue New York,    NY 10022 (212) 230-2424  Ext. 1878 | $ | **2001** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S Federal identification number 13-1997126 | RECIPIENT'S identification number **REDACTED** | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy C** **For Payer** **or State Copy** |
| RECIPIENT'S name, address, and ZIP code Susan Abrahams M. Ed. | 7 Nonemployee compensation 560.00 $ | 8 Substitute payments in lieu of dividends or interest $ | For Privacy Act and Paperwork Reduction Act Notice, see the |
| **REDACTED** | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► ☐ | 10 Crop insurance proceeds $ | **2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| | 11 | 12 | |
| Account number (optional)              2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15 | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br><br>New York,          NY 10022<br>(212) 230-2424  Ext. 1878 | $ | **20**01 | |
| | 2 Royalties<br>$ | Form **1099-MISC** | |
| | 3 Other income<br>$ | 4 Federal income tax withheld | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments | **Copy C**<br>**For Payer**<br>**or State Copy** |
| RECIPIENT'S name, address, and ZIP code<br>Thomas V. Gearing | | 7 Nonemployee compensation<br>5000.00<br>$ | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| **REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| | | 11 | 12 | |
| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

---

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Bernard L Madoff Inv. Sec. LLC<br>885 Third Avenue<br><br>New York,          NY 10022<br>(212) 230-2424  Ext. 1878 | $ | **20**01 | |
| | 2 Royalties<br>$ | Form **1099-MISC** | |
| | 3 Other income<br>$ | 4 Federal income tax withheld | |
| PAYER'S Federal identification number<br>13-1997126 | RECIPIENT'S identification number<br>**REDACTED** | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Copy C**<br>**For Payer**<br>**or State Copy** |
| RECIPIENT'S name, address, and ZIP code<br>Wilmer, Cutler & Pickering | | 7 Nonemployee compensation<br>19029.55 | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2001 General Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| **REDACTED** | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| | | 11 | 12 | |
| Account number (optional) | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15 | | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

**Confidential Treatment Requested**                                    **Friehling 005307**