# EXHIBIT 7

**The Chase Manhattan Bank**

CHASE

**Statement of Account**

MADWAA00378499

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | Redacted 1703 |
| Statement Start Date: | 01 DEC 1998 |
| Statement End Date: | 31 DEC 1998 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |

Page 1 of 34

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 180 | 2,831,622,671.93 | **Opening (01 DEC 1998)** | | **Closing (31 DEC 1998)** | | Credits | 0 |
| Total Debits (incl. checks) | 154 | 2,806,090,060.20 | Ledger | 1,683,834.02 | Ledger | 27,216,445.75 | Debits | 0 |
| Total Checks Paid | 61 | 1,060,406,831.51 | Collected | 51,721,508.02 | Collected | 58,088,508.75 | Checks | 61 |

| Ledger Date | Adj Ledger Date | Value Date | FT | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 DEC | | | | | **** Balance **** | 1,683,834.02 | OPENING LEDGER BALANCE |
| 01 DEC | | | | | **** Balance **** | 51,721,508.02 | OPENING COLLECTED BALANCE |
| 01DEC | | USD | | OUR: 0000000862IB | | 62,883.33 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 000862 |
| 01DEC | 01DEC | USD | | YOUR: O/B PACIFIC BK S | | 100,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0669608335FF | | | VIA: THE PACIFIC BANK |
| | | | | | | | /121040114 |
| | | | | | | | B/O: ZAENTZ FAMILY PTNERSHIP |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-Redacted |
| | | | | | | | Redacted  RFB=O/B PACIFIC BK S BBI=/ |
| | | | | | | | TIME/17:38 |
| | | | | | | | IMAD: 1201L1QFLAEL000100 |
| 01DEC | 01DEC | USD | | YOUR: 001102 | | 210,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0213209335FF | | | VIA: NORWEST BANK OF DENVER |
| | | | | | | | /102000076 |
| | | | | | | | B/O: FIRST TRUST CORPORATION |
| | | | | | | | DENVER CO 80217-5693 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-Redacted |
| | | | | | | | Redacted 1703 RFB=001102 OBI=FFCT GARY G |
| | | | | | | | ERSON ACCT 1 G0296 4 PLEASE MAKE SB |
| | | | | | | | IMAD: 1201J2Q5028C000308 |
| 01DEC | 01DEC | USD | | YOUR: SWF OF 98/12/01 | | 500,000.00 | BOOK TRANSFER CREDIT |
| | | | | OUR: 3152400335FT | | | B/O: NATIONAL FINANCIAL SERVICES CO |
| | | | | | | | BOSTON MA 02109 |
| | | | | | | | ORG: /0C26388031 |
| | | | | | | | BERNARD S GEWIRZ |
| | | | | | | | OGB: NATIONAL FINANCIAL SERVICES CO |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

Chase Manhattan Bank

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

*Pages #1 To #6*

| | |
|---|---|
| Account No: | Redacted 1703 |
| Statement Start Date: | 01 JAN 1999 |
| Statement End Date: | 29 JAN 1999 |
| Statement Code: | 000-USA-11 |
| Statement No: | 001 |
| | Page 1 of 53 |

| ENCLOSURES | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 59 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 278 | 3,204,154,854.07 |
| Total Debits (incl. checks) | 146 | 3,229,699,527.70 |
| Total Checks Paid | 59 | 1,066,761,952.12 |

### BALANCES

| | Opening (01 JAN 1999) | | Closing (29 JAN 1999) | |
|---|---|---|---|---|
| Ledger | | 27,216,445.75 | Ledger | 1,671,772.12 |
| Collected | | 58,088,508.75 | Collected | 2,236,720.12 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | **** Balance **** | 27,216,445.75 | OPENING LEDGER BALANCE |
| | | | | | **** Balance **** | 58,088,508.75 | OPENING COLLECTED BALANCE |
| 01 JAN | | | | | | 10,000.00 | FEDWIRE CREDIT |
| 01 JAN | | | | | | | VIA: ORANGE NATIONAL BANK |
| 04JAN | | 04JAN | USD | YOUR: 0081703NGE NATL | | | /122237654 |
| | | | | OUR: 0426414004FF | | | B/O: TAMARAC INVESTMENT PARTNERS |
| | | | | | | | NEWPORT BEACH, CA 92705 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-Redacted |
| | | | | | | | Redacted 1703 RFB=0081703NGE NATL OBI=FB |
| | | | | | | | O: BAIRD INVESTMENT PARTNERS, LP BB |
| | | | | | | | IMAD: 0104L2QFAN3D000007 |
| 04JAN | | 04JAN | USD | YOUR: O/B CITIBANK NYC | | 25,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0563401004FF | | | VIA: CITIBANK |
| | | | | | | | /021000089 |
| | | | | | | | B/O: ROBERT S MORRISON AND FAYERON |
| | | | | | | | TAR BENE PL AND TR UA DTD 020 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-Redacted |
| | | | | | | | Redacted 1703 RFB=O/B CITIBANK NYC OBI=+ |
| | | | | | | | +SCH REF(Y 1 UA86004001) TO FURTHER |
| | | | | | | | IMAD: 0104B1Q8022C003422 |
| 04JAN | | | USD | OUR: 0000000788IB | | 42,655.00 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 000788 |
| 04JAN | | | USD | OUR: 0000000427IB | | 87,291.67 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 000427 |
| 04JAN | | 04JAN | USD | YOUR: O/B MELLON PIT | | 80,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0574508004FF | | | VIA: MELLON BANK N.A. |

FT CODE:
USD - SAME DAY FUNDS   US1 - ONE DAY FLOAT   US3 - THREE DAY FLOAT   US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS   US2 - TWO DAY FLOAT   US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THIS STATEMENT, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

MADWAA00384184

The Chase Manhattan Bank

CHASE

MADWAA00051674

**Statement of Account**

In US Dollars

```
BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833
```

Pg #1-7

| | |
|---|---|
| Account No: | Redacted 703 |
| Statement Start Date: | 01 JAN 2000 |
| Statement End Date: | 31 JAN 2000 |
| Statement Code: | 000-USA-1 |
| Statement No: | 001 |
| | Page 1 of 55 |

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 243 | 5,240,280,953.99 | **Opening (01 JAN 2000)** | | **Closing (31 JAN 2000)** | | Credits | 0 |
| Total Debits (incl. checks) | 191 | 5,238,446,519.06 | Ledger | 2,320,237.38 | Ledger | 4,154,672.31 | Debits | 0 |
| Total Checks Paid | 63 | 1,668,534,557.18 | Collected | 1,129,297.38 | Collected | 1,897,403.31 | Checks | 63 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** Balance **** | 2,320,237.38 | OPENING LEDGER BALANCE |
| 01 JAN | | | | | **** Balance **** | 1,129,297.38 | OPENING COLLECTED BALANCE |
| 03 JAN | | USD | | OUR: 0000000413IB | | 8,002.67 | INTEREST |
| | | | | | | | REF: INTEREST          COMMERCIAL PA |
| | | | | | | | PER          TICKET # 000413 |
| 03 JAN | 03 JAN | USD | | YOUR: O/B WELLS SF<br>OUR: 0548814003FF | | 40,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO<br>/121000248<br>B/O: GLANTZ FAMILY FOUNDATION<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-Redacted<br>Redacted 1703 RFB=O/B WELLS SF OBI=FBO G<br>LANTZ FAMILY FOUNDATION BBI=/BNF/1-<br>ZB010-3/TIME/15:49<br>IMAD: 0103L1QWFI4A003590 |
| 03 JAN | 03 JAN | USD | | YOUR: 000103250048<br>OUR: 0243814003FF | | 88,000.00 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BANK-VA<br>/051400549<br>B/O: LWT ASSOCIATES, LLC<br>22046<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-Redacted<br>Redacted 1703 RFB=000103250048 OBI=REF:<br>LUBIE WAX TRUST, ALLAN HURWITZ TRUS<br>IMAD: 0103E3QPAA6C000255 |
| 03 JAN | 03 JAN | USD | | YOUR: O/B WELLS SF<br>OUR: 0618613003FF | | 100,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO<br>/121000248<br>B/O: EJS ASSOCIATES<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

FT CODE:     USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
             USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

MADWAA00147886

### Statement of Account

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| **Account No:** | Redacted 1703 |
| **Statement Start Date:** | 30 DEC 2000 |
| **Statement End Date:** | 31 JAN 2001 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 001 |
| | Page 1 of 58 |

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| **Total Credits** | 268 | 4,889,150,264.74 | **Opening (30 DEC 2000)** | | **Closing (31 JAN 2001)** | | **Credits** | 0 |
| **Total Debits** (incl. checks) | 252 | 4,907,067,686.01 | Ledger | 20,493,643.32 | Ledger | 2,576,222.05 | **Debits** | 0 |
| **Total Checks Paid** | 103 | 2,621,573,650.90 | Collected | 18,360,324.32 | Collected | 1,380,105.05 | **Checks** | 103 |

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30 DEC | | | | | **** Balance **** | 20,493,643.32 | OPENING LEDGER BALANCE |
| 30 DEC | | | | | **** Balance **** | 18,360,324.32 | OPENING COLLECTED BALANCE |
| 02JAN | | 02JAN USD | | YOUR: O/B CITIBANK NYC OUR: 0057602002FF | | 15,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: CARLSTON FAMILY PARTNER- CA 94563 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-Redacted Redacted 1703 RFB=O/B CITIBANK NYC OBI=F URTHER CREDIT TO: CARLSTON FAMILY P IMAD: 0102B1Q8021C001677 |
| 02JAN | | 02JAN USD | | YOUR: MMK OF 01/01/02 OUR: 0136200002ES | | 25,000.00 | BOOK TRANSFER CREDIT B/O: 61 ASSOCIATES, L.P. NEW YORK NY 10118-0110 |
| 02JAN | | 02JAN USD | | YOUR: 010102250234 OUR: 0546508002FF | | 40,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA /051400549 B/O: LWT ASSOCIATES, LLC 22046 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-Redacted Redacted 1703 RFB=010102250234 OBI=LWT A SSOCIATES LLC ALLAN R HURWITZ, [REDACTED] IMAD: 0102E3QPAA6C000824 |
| 02JAN | | 02JAN USD | | YOUR: 010102250236 OUR: 0528714002FF | | 50,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT CANCELLED VOUCHERS. KINDLY REFER TO TH. INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

 **CHASE**

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | Redacted1703 |
| Statement Start Date: | 01 JAN 2002 |
| Statement End Date: | 31 JAN 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 001 |
| | Page 1 of 62 |

ԼսՈՈւՈսումՈսնՈսնՈսմՈսնՈսնՈսմՈսնՈսնՈսմ

| TRANSACTIONS | | | | BALANCES | | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Credits | | 277 | 3,202,238,544.03 | Opening (01 JAN 2002) | | Closing (31 JAN 2002) | | | Credits | 0 |
| Total Debits (incl. checks) | | 200 | 3,223,961,923.64 | Ledger | 26,581,003.10 Ledger | | 4,857,623.49 | | Debits | 0 |
| Total Checks Paid | | 63 | 431,357,941.99 | Collected | 22,754,312.10 Collected | | 2,377,175.49 | | Checks | 63 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** Balance **** | | 26,581,003.10 | OPENING LEDGER BALANCE |
| 01 JAN | | | | | **** Balance **** | | 22,754,312.10 | OPENING COLLECTED BALANCE |
| 02JAN | | USD | | OUR: 0000001039IB | | | 16,527.78 | INTEREST<br>REF: INTEREST<br>                    TICKET # 001039 |
| 02JAN | | USD | | OUR: 0000000747IB | | | 18,751.56 | INTEREST<br>REF: INTEREST           COMMERCIAL PA<br>PER            TICKET # 000747 |
| 02JAN | * | USM | DEP REF # | 1630 | | | 20,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001630<br>*VALUE DATE: 01/03          100<br>          01/04       18,700<br>          01/07        1,200 |
| 02JAN | | 02JAN USD | | YOUR: O/B CITY NATL BK<br>OUR: 0382007002FF | | | 95,000.00 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122016066<br>B/O: POPHAM COMPANY<br>ENCINO, CA 91436<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-Redacted<br>Redacted1703 RFB=O/B CITY NATL BK OBI=F<br>FC: THE POPHAM CO. ACCT# 1-P0031-3<br>IMAD: 0102L2LFCK1C000645 |
| 02JAN | | 02JAN USD | | YOUR: 020102350017<br>OUR: 0157408002FF | | | 100,000.00 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATL BK OF WASHING<br>/054001220<br>B/O: STEWART L ALEDORT MD |

FT CODE:   USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT   US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18DDec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000255

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# JPMorganChase

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

|  | In US Dollars |
|---|---|
| Account No: | Redacted1703 |
| Statement Start Date: | 01 JAN 2003 |
| Statement End Date: | 31 JAN 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 001 |
|  | Page 1 of 72 |

llllllllllllllllllllllllllllllllllllllll

| TRANSACTIONS | | | | BALANCES | | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Credits | | 341 | 3,031,015,825.41 | **Opening (01 JAN 2003)** | | **Closing (31 JAN 2003)** | | | **Credits** | 0 |
| Total Debits (Incl. checks) | | 228 | 3,031,846,282.77 | Ledger | 2,401,631.36 | Ledger | 1,571,174.00 | | **Debits** | 0 |
| Total Checks Paid | | 78 | 309,766,292.09 | Collected | .36 | Collected | .00 | | **Checks** | 77 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** Balance **** | | 2,401,631.36 | OPENING LEDGER BALANCE |
| 01 JAN | | | | | **** Balance **** | | 0.36 | OPENING COLLECTED BALANCE |
| 02JAN | | USD | | YOUR: 31Y9973892002 OUR: 0021003892XP | | | 771.74 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $21,047,564 AT AIP RATE=00.66% FOR AIP INVESTMENT DATED 12/31/02 AIP REFERENCE=31Y9999690365 EFFECTIVE YIELD=00.66%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 02JAN | | USD | | OUR: 0000000545IB | | | 5,833.67 | INTEREST REF: INTEREST           COMMERCIAL PA PER           TICKET # 000545 |
| 02JAN | | USD | | OUR: 0000000729IB | | | 15,239.58 | INTEREST REF: INTEREST           TICKET # 000729 |
| 02JAN | | USD | | OUR: 0000000911IB | | | 17,503.06 | INTEREST REF: INTEREST           COMMERCIAL PA PER           TICKET # 000911 |
| 02JAN | 02JAN | USD | | YOUR: SWF OF 03/01/02 OUR: 7597300002FT | | | 36,000.00 | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: /X084384721 BARBARA APPLE SULLIVAN CUST OGB: NATIONAL FINANCIAL SERVICES CO BANK RECONCILIATION D-7 |
| 02JAN | 02JAN | USD | | YOUR: SWF OF 03/01/02 OUR: 7593500002FT | | | 37,500.00 | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMSAB0000923

**JPMorgan Chase Bank**

# JPMorganChase

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | Redacted} 703 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 30 JAN 2004 |
| Statement Code: | 000-USA-11 |
| Statement No: | 001 |

Page 1 of 61

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 262 | 4,295,429,056.04 | Opening (01 JAN 2004) | | Closing (30 JAN 2004) | | Credits | 0 |
| Total Debits (Incl. checks) | 187 | 4,298,813,228.22 | Ledger | 4,061,656.69 | Ledger | 677,484.51 | Debits | 0 |
| Total Checks Paid | 32 | 153,095,265.88 | Collected | .69 | Collected | .51 | Checks | 32 |

| Ledger Date | Adj Ledger Date | Value Date | FT | References | | Debits | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** *Balance* **** | | 4,061,656.69 | OPENING LEDGER BALANCE |
| 01 JAN | | | | | **** *Balance* **** | | 0.69 | OPENING COLLECTED BALANCE |
| 02JAN | | USD | | YOUR: 31Y9973705002 OUR: 0021003705XP | | | 1,003.92 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF &61,069,231 AT AIP RATE=00.44% FOR AIP INVESTMENT DATED 12/31/03 AIP REFERENCE=31Y9999721365 EFFECTIVE YIELD=00.44%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 02JAN | | USD | | OUR: 00000000671IB | | | 7,291.97 | INTEREST REF: INTEREST          COMMERCIAL PA PER          TICKET # 000671 |
| 02JAN | | 02JAN USD | | YOUR: SWF OF 04/01/02 OUR: 5437900002FT | | 50,000.00 | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: /X920618161 VIOLET ZAUSNER TTEE OGB: NATIONAL FINANCIAL SERVICES CO BANK RECONCILIATION D-7 |
| 02JAN | | * USM | | DEP REF #          639 | | 72,000.00 | | DEPOSIT CASH LETTER CASH LETTER 0000000639 ×VALUE DATE: 01/02          40,000          01/05          32,000 |
| 02JAN | | 02JAN USD | | YOUR: D/B CY NATL BK L OUR: 0335613002FF | | 330,000.00 | | FEDWIRE CREDIT VIA: CITY NATIONAL BANK /122016066 B/O: POPHAM COMPANY |

FT CODE:   USD - SAME DAY FUNDS       US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMSAB0001568

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMorgan Chase Bank, N.A.                    **JPMorganChase**                    **Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4853

**In US Dollars**

| | |
|---|---|
| Account No: | Redacted1703 |
| Statement Start Date: | 01 JAN 2005 |
| Statement End Date: | 31 JAN 2005 |
| Statement Code: | 000-USA-11 |
| Statement No: | 001 |
| | Page 1 of 66 |

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 306 | 5,298,759,060.57 | Opening (01 JAN 2005) | | Closing (31 JAN 2005) | | Credits | 0 |
| Total Debits (Incl. checks) | 194 | 5,298,363,790.74 | Ledger | 1,084,600.50 Ledger | | 1,479,870.33 | Debits | 0 |
| Total Checks Paid | 32 | 252,787,229.23 | Collected | .50 Collected | | .33 | Checks | 32 |

Effective Feb. 28, 2005, you hereby acknowledge and agree that the Bank may process any check electronically. You agree to comply with the check specifications and image standards the Bank publishes from time to time. If the quality of the image of any check processed electronically does not meet applicable industry standards or other regulatory requirements and is not a result of the Bank's gross negligence or willful misconduct, you acknowledge and agree you shall be liable for resulting losses or liabilities. You will not deposit any substitute checks unless the Bank specifically agrees to accept such deposit. If the Bank processes any substitute checks other than returned items for deposit, you agree that such processing shall not be deemed to be the Bank's agreement to accept any substitute checks for deposit and that you will be solely responsible for any loss or liability in connection with the deposit.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** Balance **** | 1,084,600.50 | OPENING LEDGER BALANCE |
| 01 JAN | | | | | **** Balance **** | 0.50 | OPENING COLLECTED BALANCE |
| 03JAN | | USD | | YOUR: 31Y9972839003 OUR: 0031002839XP | | 2,927.73 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,426,028 AT AIP RATE=01.72% FOR AIP INVESTMENT DATED 12/31/04 AIP REFERENCE=31Y9998433366 EFFECTIVE YIELD=01.74%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 03JAN | | USD | | OUR: 0000000134IB | | 42,777.78 | INTEREST REF: INTEREST TICKET # 000134 |
| 03JAN | | 03JAN USD | | YOUR: 0000039 OUR: 1505500003FC | | 65,154.76 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: DREYFUS LIQUID ASSETS INC. NEW YORK, N.Y. 10166 |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0002208

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

ԼուՄՄուԼուոՄուԼԼուԼԼԼուԼԼուՄ

In US Dollars
**Account No:** Redacted) 703
**Statement Start Date:** 31 DEC 2005
**Statement End Date:** 31 JAN 2006
**Statement Code:** 000-USA-11
**Statement No:** 001
Page 1 of 61

| TRANSACTIONS | | | BALANCES | | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|---|
| Total Credits | 230 | 2,554,843,983.51 | Opening (31 DEC 2005) | | Closing (31 JAN 2006) | | | Credits | 0 |
| Total Debits (incl. checks) | 208 | 2,554,418,734.41 | Ledger | 323,217.73 | Ledger | 748,466.83 | | Debits | 0 |
| Total Checks Paid | 8 | 10,002,500.00 | Collected | .73 | Collected | .83 | | Checks | 8 |

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 31 DEC | | | | | | **** Balance **** | 323,217.73 | OPENING LEDGER BALANCE |
| 31 DEC | | | | | | **** Balance **** | 0.73 | OPENING COLLECTED BALANCE |
| 03JAN | | USD | | YOUR: 31Y9972851003 | | | 10,648.76 | AIP INTEREST PAYMENT |
| | | | | OUR: 0031002851XP | | | | INTEREST ON PRINCIPAL OF $25,763,169.00 AT AIP RATE=03.72% FOR AIP INVESTMENT DATED 12/30/05 AIP REFERENCE=31Y9998448364 EFFECTIVE YIELD=03.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 03JAN | | USD | | OUR: 0000000152IB | | | 20,564.01 | INTEREST REF: INTEREST                    COMMERCIAL PA PER        TICKET # 000152 |
| 03JAN | | 03JAN USD | | YOUR: 060103350016 | | | 50,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON /054001220 B/O: STEWART L ALEDORT MD [REDACTED] REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=060103350016 OBI=FBO S HEILA ROGOVIN ACCOUNT 1R00885 BBI=/ IMAD: 0103E3B75D9C000083 |
| | | | | OUR: 0317913003FF | | | | |
| 03JAN | | 03JAN USD | | YOUR: LWT ASSOCIATES | | | 115,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /051400549 B/O: LWT ASSOCIATES, LLC |
| | | | | OUR: 0283607003FF | | | | |

FT CODE:    USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMSAB0002865

JPMorgan Chase Bank, N.A.



**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY  10022-4833

|  | In US Dollars |
|---|---|
| **Account No:** | Redacted 703 |
| **Statement Start Date:** | 30 DEC 2006 |
| **Statement End Date:** | 31 JAN 2007 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 001 |
|  | Page 1 of 71 |

 hellbellhumelddelddellhledellelehelddellend

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 263 | 16,051,080,279.31 | Opening (30 DEC 2006) | | Closing (31 JAN 2007) | | Credits | 0 |
| Total Debits (Incl. checks) | 208 | 16,051,137,519.24 | Ledger | 394,700.05 | Ledger | 337,460.12 | Debits | 0 |
| Total Checks Paid | 11 | 10,010,500.00 | Collected | .05 | Collected | .12 | Checks | 11 |

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30 DEC | | | | | | \*\*\*\* **Balance** \*\*\*\* | 394,700.05 | OPENING LEDGER BALANCE |
| 30 DEC | | | | | | \*\*\*\* **Balance** \*\*\*\* | 0.05 | OPENING COLLECTED BALANCE |
| 02JAN | | USD | | YOUR: 31Y9973124002 OUR: 0021003124XP | | 16,467.76 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $31,400,398.00 AT AIP RATE=04.72% FOR AIP INVESTMENT DATED 12/29/06 AIP REFERENCE=31Y9998696363 EFFECTIVE YIELD=04.83%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 02JAN | 02JAN | USD | | YOUR: 070102250207 OUR: 0716813002FF | | 45,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /051400549 B/O: LWT ASSOCIATES, LLC [Redacted]4203 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=070102250207 OBI=FFC L WT ASSOCIATES LLC ALLAN HURWITZ MGR IMAD: 0102E3B75D5C000952 |
| 02JAN | 02JAN | USD | | YOUR: SWF OF 07/01/02 OUR: 5602400002JD | | 150,000.00 | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG [REDACTED] ORG: 45G02640 EDWARD L SIMONDS TTEE EDWARD L SIMONDS UAD [ REDACTED ] OGB: SBARNSHR |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

|..ullll...ll....ul.lul.l.l.ull..l..ul.l.l..l..l..l.l..ll..l.l..ll

00000034 CEN 802 7  03208 - NNN  1  000000003  H1 0000

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
Redacted  1703

---

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $742,309.05 |
| Opening Collected Balance | | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| Ending Ledger Balance | | $3,358,611.26 |
| Ending Collected Balance | | $.26 |
| Sweep Investment Account(s): | | |
| Other | | $17,795,141.00 |
| Combined Ledger Balance | | $21,153,752.26 |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 | | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 | | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 | | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is
subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge
to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty
days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE

**CHASE MANHATTAN BANK DELAWARE**

**Chase Manhattan Bank Delaware**
**1201 Market Street**
**Wilmington, DE 19801**

BERNARD L. MADOFF
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK NY 10022                                    DS

| | |
|---|---|
| **Account No:** | Redacted I-509 |
| **Statement Start Date:** | 01 DEC 1998 |
| **Statement End Date:** | 31 DEC 1998 |
| **Statement Code:** | 000-USA-12 |
| **Statement No:** | 012 |
| | Page 1 of 2 |

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 22 | 39,393,228.69 | Opening (01 DEC 1998) | | Closing (31 DEC 1998) | | Credits | 0 |
| Total Debits (incl. checks) | 22 | 39,393,228.69 | Ledger | .00 | Ledger | .00 | Debits | 0 |
| Total Checks Paid | 19 | 39,393,228.69 | | | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 DEC | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01DEC | | USD | | | | 455,439.39 | CDS FUNDING |
| 01DEC | | USD | | | 455,439.39 | | LIST POST     AA01 |
| 01DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 02DEC | | USD | | | | 2,388,782.01 | CDS FUNDING |
| 02DEC | | USD | | | 2,388,782.01 | | LIST POST     AA01 |
| 02DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 03DEC | | USD | | | | 1,081,603.64 | CDS FUNDING |
| 03DEC | | USD | | | 1,081,603.64 | | LIST POST     AA01 |
| 03DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 04DEC | | USD | | OUR: 1400400389DW | | 1,921,788.34 | CDS FUNDING |
| 04DEC | | USD | | OUR: 1400300457DW | 1,921,788.34 | | LIST POST     AA01 |
| 04DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 07DEC | | USD | | OUR: 1400400407DW | | 1,861,489.33 | CDS FUNDING |
| 07DEC | | USD | | OUR: 1400300431DW | 1,861,489.33 | | LIST POST     AA01 |
| 07DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 08DEC | | USD | | OUR: 1400400390DW | | 2,403,962.73 | CDS FUNDING |
| 08DEC | | USD | | OUR: 1400300433DW | 2,403,962.73 | | LIST POST     AA01 |
| 08DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 09DEC | | USD | | OUR: 1400400404DW | | 116,495.00 | CDS FUNDING |
| 09DEC | | USD | | OUR: 1400300470DW | 116,495.00 | | LIST POST     AA01 |
| 09DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 10DEC | | USD | | OUR: 1400400393DW | | 824,038.00 | CDS FUNDING |
| 10DEC | | USD | | OUR: 1400300444DW | 824,038.00 | | LIST POST     AA01 |
| 10DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 11DEC | | USD | | OUR: 1400400401DW | | 191,000.00 | CDS FUNDING |
| 11DEC | | USD | | OUR: 1400300439DW | 191,000.00 | | LIST POST     AA01 |
| 11DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 14DEC | | USD | | OUR: 1400400404DW | | 1,819,857.93 | CDS FUNDING |
| 14DEC | | USD | | OUR: 1400300499DW | 1,819,857.93 | | LIST POST     AA01 |
| 14DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

MADWAA00378495

MADWAA00377059

# CHASE

**ASE MANHATTAN BANK DELAWARE**

Chase Manhattan Bank Delaware
1201 Market Street
Wilmington, DE 19801

BERNARD L. MADOFF
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK NY 10022

DS

| | |
|---|---|
| Account No: | Redacted 1 |
| Statement Start Date: | 01 JAN 199 |
| Statement End Date: | 29 JAN 199 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001 |
| | Page 1 of |

| TRANSACTIONS | | | BALANCES | | ENCLOSURES | |
|---|---|---|---|---|---|---|
| Total Credits | 22 | 58,923,395.88 | **Opening (01 JAN 1999)** | **Closing (29 JAN 1999)** | Credits | |
| Total Debits (incl. checks) | 21 | 58,923,395.88 | Ledger          .00 | Ledger          .00 | Debits | |
| Total Checks Paid | 19 | 57,513,395.88 | | | Checks | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 04 JAN | | | USD | OUR: 1400400394DW | | 3,463,459.60 | CDS FUNDING |
| 04 JAN | | | USD | OUR: 1400300436DW | 3,463,459.60 | | LIST POST          AA01 |
| 04 JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 05 JAN | | | USD | OUR: 1400400396DW | | 3,648,694.50 | CDS FUNDING |
| 05 JAN | | | USD | OUR: 1400300458DW | 3,658,994.50 | | LIST POST          AA01 |
| 05 JAN | | | | | **** *Balance* **** | 10,300.00 | CLOSING LEDGER BALANCE |
| 06 JAN | | | USD | OUR: 1400400400DW | | 2,945,068.28 | CDS FUNDING |
| 06 JAN | | | USD | OUR: 1400300417DW | 3,085,488.28 | | LIST POST          AA01 |
| 06 JAN | | | | | **** *Balance* **** | 150,720.00 | CLOSING LEDGER BALANCE |
| 07 JAN | | | USD | OUR: 1600100167DW | | 70,000.00 | 0000088053 120798 LA INVALID AMOUNT |
| 07 JAN | | | USD | OUR: 1600100162DW | | 71,000.00 | 0000088054 120798 LA INVALID AMOUNT |
| 07 JAN | | | USD | OUR: 1400400396DW | | 5,814,138.75 | CDS FUNDING |
| 07 JAN | | | USD | OUR: 1600100168DW | 700,000.00 | | 0000088053 120798 SB CORRECT AMOUNT |
| 07 JAN | | | USD | OUR: 1600100163DW | 710,000.00 | | 0000088054 120798 SB CORRECT AMOUNT |
| 07 JAN | | | USD | OUR: 1400300398DW | 5,663,418.75 | | LIST POST          AA01 |
| 07 JAN | | | | | **** *Balance* **** | 1,269,000.00 | CLOSING LEDGER BALANCE |
| 08 JAN | | | USD | OUR: 1400400396DW | 6,028,592.77 | | CDS FUNDING |
| 08 JAN | | | USD | OUR: 1400300403DW | 4,734,592.77 | | LIST POST          AA01 |
| 08 JAN | | | | | **** *Balance* **** | 25,000.00 | CLOSING LEDGER BALANCE |
| 11 JAN | | | USD | OUR: 1400400402DW | | 3,637,031.35 | CDS FUNDING |
| 11 JAN | | | USD | OUR: 1400300411DW | 3,662,031.35 | | LIST POST          AA01 |
| 11 JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 12 JAN | | | USD | OUR: 1400400392DW | | 3,165,405.74 | CDS FUNDING |
| 12 JAN | | | USD | OUR: 1400300445DW | 3,165,405.74 | | LIST POST          AA01 |
| 12 JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 13 JAN | | | USD | OUR: 1400400398DW | | 2,449,692.70 | CDS FUNDING |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

MADWAA00377061

# CHASE

## CHASE MANHATTAN BANK DELAWARE

**Chase Manhattan Bank Delaware**
**1201 Market Street**
**Wilmington, DE 19801**

BERNARD L. MADOFF
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK  NY  10022

DS

| | | Account No: | Redacted 1-509 |
|---|---|---|---|
| | | Statement Start Date: | 01 JAN 1999 |
| | | Statement End Date: | 29 JAN 1999 |
| | | Statement Code: | 000-USA-12 |
| | | Statement No: | 001 |
| | | | Page 2 of 2 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13JAN | | | | | 2,449,692.70 | | |
| 13JAN | | | | **** Balance **** | | .00 | LIST POST      AA01 |
| 14JAN | | USD | | OUR: 1400400390DW | | 856,799.50 | CLOSING LEDGER BALANCE |
| 14JAN | | USD | | OUR: 1400300434DW | | | CDS FUNDING |
| 14JAN | | | | | 856,799.50 | | LIST POST      AA01 |
| 14JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 15JAN | | USD | | OUR: 1400400381DW | | 560,386.36 | CDS FUNDING |
| 15JAN | | USD | | OUR: 1400300493DW | | | LIST POST      AA01 |
| 15JAN | | | | 570,386.36 | | | CDS FUNDING |
| 15JAN | | | | **** Balance **** | | 10,000.00- | CLOSING LEDGER BALANCE |
| 19JAN | | USD | | OUR: 1400400402DW | | 6,953,095.22 | CDS FUNDING |
| 19JAN | | USD | | OUR: 1400300505DW | 6,943,095.22 | | LIST POST      AA01 |
| 19JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 20JAN | | USN | | OUR: 0800800004DW | | 60,015.00 | 0000089179 011999 |
| | | | | | | | SP RET ITEM |
| 20JAN | | USD | | OUR: 1400400395DW | | 5,121,676.77 | CDS FUNDING |
| 20JAN | | USD | | OUR: 1400300458DW | 5,134,637.77 | | LIST POST      AA01 |
| 20JAN | | | | **** Balance **** | | 47,054.00 | CLOSING LEDGER BALANCE |
| 21JAN | | USD | | OUR: 1400400409DW | | 4,707,989.33 | CDS FUNDING |
| 21JAN | | USD | | OUR: 1400300473DW | 4,755,043.33 | | LIST POST      AA01 |
| 21JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 22JAN | | USD | | OUR: 1400400389DW | | 5,655,743.12 | CDS FUNDING |
| 22JAN | | USD | | OUR: 1400300418DW | 5,655,743.12 | | LIST POST      AA01 |
| 22JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 25JAN | | USD | | OUR: 1400400415DW | | 813,349.68 | CDS FUNDING |
| 25JAN | | USD | | OUR: 1400300419DW | 813,349.68 | | LIST POST      AA01 |
| 25JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 26JAN | | USD | | OUR: 1400400410DW | | 520,218.45 | CDS FUNDING |
| 26JAN | | USD | | OUR: 1400300401DW | 520,218.45 | | LIST POST      AA01 |
| 26JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 27JAN | | USD | | OUR: 1400400395DW | | 1,527,417.71 | CDS FUNDING |
| 27JAN | | USD | | OUR: 1400300412DW | 1,527,417.71 | | LIST POST      AA01 |
| 27JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 28JAN | | USD | | OUR: 1400400385DW | | 359,967.28 | CDS FUNDING |
| 28JAN | | USD | | OUR: 1400300479DW | 359,967.28 | | LIST POST      AA01 |
| 28JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 29JAN | | USD | | OUR: 1400400395DW | | 493,653.77 | CDS FUNDING |
| 29JAN | | USD | | OUR: 1400300417DW | 493,653.77 | | LIST POST      AA01 |
| 29JAN | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |

MADWAA00051784

# CHASE

**CHASE MANHATTAN BANK DELAWARE**

**Chase Manhattan Bank Delaware**
**1201 Market Street**
**Wilmington, DE 19801**

BERNARD L. MADOFF
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK   NY   10022

DS

| | |
|---|---|
| Account No: | Redacted1-509 |
| Statement Start Date: | 01 JAN 2000 |
| Statement End Date: | 31 JAN 2000 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001 |
| | Page 1 of 2 |

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 20 | 66,719,700.89 | Opening (01 JAN 2000) | | Closing (31 JAN 2000) | | Credits | 0 |
| Total Debits (incl. checks) | 20 | 67,537,414.32 | Ledger | .00 | Ledger | 817,713.43- | Debits | 0 |
| Total Checks Paid | 20 | 67,537,414.32 | | | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 03JAN | | USD | | OUR: 1400400302DW | | 999,026.26 | CDS FUNDING |
| 03JAN | | USD | | OUR: 1400300319DW | 999,026.26 | | LIST POST        AA01 |
| 03JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 04JAN | | USD | | OUR: 1400400299DW | | 1,900,680.00 | CDS FUNDING |
| 04JAN | | USD | | OUR: 1400300335DW | 1,900,680.00 | | LIST POST        AA01 |
| 04JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 05JAN | | USD | | OUR: 1400400295DW | | 6,391,595.02 | CDS FUNDING |
| 05JAN | | USD | | OUR: 1400300298DW | 6,391,595.02 | | LIST POST        AA01 |
| 05JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 06JAN | | USD | | OUR: 1400400301DW | | 4,374,890.25 | CDS FUNDING |
| 06JAN | | USD | | OUR: 1400300318DW | 4,374,890.25 | | LIST POST        AA01 |
| 06JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 07JAN | | USD | | OUR: 1400400291DW | | 5,964,217.26 | CDS FUNDING |
| 07JAN | | USD | | OUR: 1400300306DW | 6,049,217.26 | | LIST POST        AA01 |
| 07JAN | | | | | **** *Balance* **** | 85,000.00- | CLOSING LEDGER BALANCE |
| 10JAN | | USD | | OUR: 1400400308DW | | 9,606,926.45 | CDS FUNDING |
| 10JAN | | USD | | OUR: 1400300373DW | 9,521,926.45 | | LIST POST        AA01 |
| 10JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 11JAN | | USD | | OUR: 1400400302DW | | 6,029,964.38 | CDS FUNDING |
| 11JAN | | USD | | OUR: 1400300334DW | 6,029,964.38 | | LIST POST        AA01 |
| 11JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 12JAN | | USD | | OUR: 1400400316DW | | 9,172,158.45 | CDS FUNDING |
| 12JAN | | USD | | OUR: 1400300350DW | 9,172,158.45 | | LIST POST        AA01 |
| 12JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 13JAN | | USD | | OUR: 1400400307DW | | 4,824,049.86 | CDS FUNDING |
| 13JAN | | USD | | OUR: 1400300315DW | 4,824,049.86 | | LIST POST        AA01 |
| 13JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 14JAN | | USD | | OUR: 1400400298DW | | 3,826,690.53 | CDS FUNDING |
| 14JAN | | USD | | OUR: 1400300368DW | 3,826,690.53 | | LIST POST        AA01 |
| 14JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

CONFIDENTIAL

# CHASE

**CHASE MANHATTAN BANK DELAWARE**

**Chase Manhattan Bank Delaware**
**1201 Market Street**
**Wilmington, DE 19801**

BERNARD L. MADOFF
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK NY 10022

DS

| | |
|---|---|
| **Account No:** | Redacted 1-509 |
| **Statement Start Date:** | 30 DEC 2000 |
| **Statement End Date:** | 31 JAN 2001 |
| **Statement Code:** | 000-USA-12 |
| **Statement No:** | 001 698 |
| | Page 1 of 2 |

MADWAA00147869

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 24 | 76,701,986.71 | Opening (30 DEC 2000) | | Closing (31 JAN 2001) | | Credits | 0 |
| Total Debits (incl. checks) | 22 | 76,814,486.71 | Ledger | .00 | Ledger | 112,500.00- | Debits | 0 |
| Total Checks Paid | 21 | 76,689,486.71 | | | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30 DEC | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 02JAN | | USD | | OUR: 1400400277DW | | 669,183.72 | CDS FUNDING |
| 02JAN | | USD | | OUR: 1400300303DW | 669,183.72 | | LIST POST AA01 |
| 02JAN | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 03JAN | | USD | | OUR: 1400400265DW | | 9,451,648.96 | CDS FUNDING |
| 03JAN | | USD | | OUR: 1400300284DW | 9,451,648.96 | | LIST POST AA01 |
| 03JAN | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 04JAN | | USD | | OUR: 1400400272DW | | 4,263,681.45 | CDS FUNDING |
| 04JAN | | USD | | OUR: 1400300284DW | 4,263,681.45 | | LIST POST AA01 |
| 04JAN | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 05JAN | | USD | | OUR: 1400400275DW | | 5,860,870.03 | CDS FUNDING |
| 05JAN | | USD | | OUR: 1400300284DW | 5,860,870.03 | | LIST POST AA01 |
| 05JAN | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 08JAN | | USD | | OUR: 0810100017DW | | 30,000.00 | 0000121551 010501 SP RET ITEM |
| 08JAN | | USD | | OUR: 1400400271DW | | 5,972,252.50 | CDS FUNDING |
| 08JAN | | USD | | OUR: 1400300311DW | 5,972,252.50 | | LIST POST AA01 |
| 08JAN | | | | | **** Balance **** | 30,000.00 | CLOSING LEDGER BALANCE |
| 09JAN | | USD | | OUR: 1400400267DW | | 8,765,469.78 | CDS FUNDING |
| 09JAN | | USD | | OUR: 1400300298DW | 8,795,469.78 | | LIST POST AA01 |
| 09JAN | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 10JAN | | USD | | OUR: 1400400276DW | | 8,786,609.91 | CDS FUNDING |
| 10JAN | | USD | | OUR: 1400300308DW | 8,786,609.91 | | LIST POST AA01 |
| 10JAN | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 11JAN | | USD | | OUR: 0810100022DW | | 90,000.00 | 0000113573 011001 SP RET ITEM |
| 11JAN | | USD | | OUR: 1400400266DW | | 1,248,250.00 | CDS FUNDING |
| 11JAN | | USD | | OUR: 1400300286DW | 1,248,250.00 | | LIST POST AA01 |
| 11JAN | | | | | **** Balance **** | 90,000.00 | CLOSING LEDGER BALANCE |
| 12JAN | | USD | | OUR: 1400400274DW | | 1,057,106.88 | CDS FUNDING |
| 12JAN | | USD | | OUR: 1400300283DW | 1,147,106.88 | | LIST POST AA01 |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

CONFIDENTIAL

The Chase Manhattan Bank

**JPMorganChase**

JPMorgan Chase Bank Delaware

JPMorgan Chase Bank Delaware
1201 Market Street
Wilmington, DE 19801 US Dollars

**Statement of Account**

BERNARD L. MADOFF
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK NY 10022

DS

| | |
|---|---|
| **Account No:** | Redacted 1-509 |
| **Statement Start Date:** | 01 JAN 2002 |
| **Statement End Date:** | 31 JAN 2002 |
| **Statement Code:** | 000-USA-12 |
| **Statement No:** | 001  698 |
| | Page 1 of 2 |

| TRANSACTIONS | | | BALANCES | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|
| Total Credits | 27 | 73,263,193.27 | Opening (01 JAN 2002) | | Closing (31 JAN 2002) | Credits | 0 |
| Total Debits (incl. checks) | 21 | 73,358,501.59 | Ledger | 95,308.32 | Ledger .00 | Debits | 0 |
| Total Checks Paid | 21 | 73,358,501.59 | | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** *Balance* **** | 95,308.32 | OPENING LEDGER BALANCE |
| 02JAN | | USD | | OUR: 1400400227DW | | 5,866,361.82 | CDS FUNDING |
| 02JAN | | USD | | OUR: 1400300207DW | 5,961,670.14 | | LIST POST         AA01 |
| 02JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 03JAN | | USD | | OUR: 0810100014DW | | 133,000.00 | 0000130636 010202 |
| | | | | | | | SP RET ITEM |
| 03JAN | | USD | | OUR: 1400400233DW | | 2,055,793.32 | CDS FUNDING |
| 03JAN | | USD | | OUR: 1400300229DW | 2,055,793.32 | | LIST POST         AA01 |
| 03JAN | | | | | **** *Balance* **** | 133,000.00 | CLOSING LEDGER BALANCE |
| 04JAN | | USD | | OUR: 0810100012DW | | 150,000.00 | 0000130579 010302 |
| | | | | | | | SP RET ITEM |
| 04JAN | | USD | | OUR: 1400400235DW | | 2,643,307.00 | CDS FUNDING |
| 04JAN | | USD | | OUR: 1400300229DW | 2,776,307.00 | | LIST POST         AA01 |
| 04JAN | | | | | **** *Balance* **** | 150,000.00 | CLOSING LEDGER BALANCE |
| 07JAN | | USD | | OUR: 1400400239DW | | 5,342,651.00 | CDS FUNDING |
| 07JAN | | USD | | OUR: 1400300249DW | 5,492,651.00 | | LIST POST         AA01 |
| 07JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 08JAN | | USD | | OUR: 1400400228DW | | 6,964,085.34 | CDS FUNDING |
| 08JAN | | USD | | OUR: 1400300222DW | 6,964,085.34 | | LIST POST         AA01 |
| 08JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 09JAN | | USD | | OUR: 0810100011DW | | 17,000.00 | 0000131362 010802 |
| | | | | | | | SP RET ITEM |
| 09JAN | | USD | | OUR: 1400400236DW | | 10,148,494.53 | CDS FUNDING |
| 09JAN | | USD | | OUR: 1400300240DW | 10,148,494.53 | | LIST POST         AA01 |
| 09JAN | | | | | **** *Balance* **** | 17,000.00 | CLOSING LEDGER BALANCE |
| 10JAN | | USD | | OUR: 0810100027DW | | 60,000.00 | 0000130848 010902 |
| | | | | | | | SP RET ITEM |
| 10JAN | | USD | | OUR: 1400400236DW | | 2,427,875.00 | CDS FUNDING |
| 10JAN | | USD | | OUR: 1400300235DW | 2,444,875.00 | | LIST POST         AA01 |
| 10JAN | | | | | **** *Balance* **** | 60,000.00 | CLOSING LEDGER BALANCE |
| 11JAN | | USD | | OUR: 1400400232DW | | 4,303,936.31 | CDS FUNDING |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

 **JPMorganChase**

**Chase Manhattan Bank USA, N.A.**
**Wilmington, Delaware**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK  NY  10022                          DS

**Account No:** Redacted 1-509
**Statement Start Date:** 01 JAN 2003
**Statement End Date:** 31 JAN 2003
**Statement Code:** 000-USA-12
**Statement No:** 001    698
Page 1 of 2

| TRANSACTIONS | | | BALANCES | | | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Credits | 23 | 61,952,499.92 | Opening (01 JAN 2003) | | | Closing (31 JAN 2003) | | | Credits | 0 |
| Total Debits (incl. checks) | 21 | 61,952,499.92 | Ledger | | .00 | Ledger | | .00 | Debits | 0 |
| Total Checks Paid | 21 | 61,952,499.92 | | | | | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 02JAN | | | USD | OUR: 1400400201DW | | 2,654,043.00 | CDS FUNDING |
| 02JAN | | | USD | OUR: 1400300188DW | 2,654,043.00 | | LIST POST       AA01 |
| 02JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 03JAN | | | USD | OUR: 1400400189DW | | 2,740,722.28 | CDS FUNDING |
| 03JAN | | | USD | OUR: 1400300190DW | 2,740,722.28 | | LIST POST       AA01 |
| 03JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 06JAN | | | USD | OUR: 1400400200DW | | 3,125,422.40 | CDS FUNDING |
| 06JAN | | | USD | OUR: 1400300222DW | 3,175,422.40 | | LIST POST       AA01 |
| 06JAN | | | | | **** *Balance* **** | 50,000.00- | CLOSING LEDGER BALANCE |
| 07JAN | | | USD | OUR: 1400400192DW | | 8,688,854.88 | CDS FUNDING |
| 07JAN | | | USD | OUR: 1400300195DW | 8,638,854.88 | | LIST POST       AA01 |
| 07JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 08JAN | | | USD | OUR: 1400400200DW | | 8,654,307.33 | CDS FUNDING |
| 08JAN | | | USD | OUR: 1400300187DW | 8,654,307.33 | | LIST POST       AA01 |
| 08JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 09JAN | | | USD | OUR: 1400400193DW | | 4,279,758.03 | CDS FUNDING |
| 09JAN | | | USD | OUR: 1400300191DW | 4,279,758.03 | | LIST POST       AA01 |
| 09JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 10JAN | | | USD | OUR: 1400400195DW | | 2,002,630.00 | CDS FUNDING |
| 10JAN | | | USD | OUR: 1400300205DW | 2,002,630.00 | | LIST POST       AA01 |
| 10JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 13JAN | | | USD | OUR: 1400400195DW | | 2,087,916.08 | CDS FUNDING |
| 13JAN | | | USD | OUR: 1400300208DW | 2,087,916.08 | | LIST POST       AA01 |
| 13JAN | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 14JAN | | | USD | OUR: 0810100020DW | | 1,500.00 | 0000139794 011303 SP RET ITEM |
| 14JAN | | | USD | OUR: 1400400199DW | | 4,156,322.45 | CDS FUNDING |
| 14JAN | | | USD | OUR: 1400300204DW | 4,156,322.45 | | LIST POST       AA01 |
| 14JAN | | | | | **** *Balance* **** | 1,500.00 | CLOSING LEDGER BALANCE |
| 15JAN | | | USD | OUR: 1400400200DW | | 6,170,609.40 | CDS FUNDING |

**FT CODE:**    USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMTAA0000043

18Dec08-377

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-377

JPMTAA0000089

18-Dec-08

**JPMorganChase**

Chase Manhattan Bank USA, N.A.
Wilmington, Delaware

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK  NY  10022                       DS

Account No:         Redacted1-509
Statement Start Date:   01 JAN 2004
Statement End Date:     30 JAN 2004
Statement Code:         000-USA-12
Statement No:           001    698
                        Page 1 of 2

| TRANSACTIONS | | | BALANCES | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|
| Total Credits | 23 | 70,278,930.64 | Opening (01 JAN 2004) | Closing (30 JAN 2004) | | Credits | 0 |
| Total Debits (incl. checks) | 22 | 70,278,930.64 | Ledger | .00  Ledger | .00 | Debits | 0 |
| Total Checks Paid | 20 | 69,868,930.64 | | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 01 JAN | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 02JAN | | USD | OUR: 1400400161DW | | 1,948,670.23 | CDS FUNDING |
| 02JAN | | USD | OUR: 1400300159DW | 1,948,670.23 | | LIST POST        AA01 |
| 02JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 05JAN | | USD | OUR: 1400400158DW | | 4,498,439.58 | CDS FUNDING |
| 05JAN | | USD | OUR: 1400300161DW | 4,498,439.58 | | LIST POST        AA01 |
| 05JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 06JAN | | USD | OUR: 1400400157DW | | 5,604,900.00 | CDS FUNDING |
| 06JAN | | USD | OUR: 1400300164DW | 5,604,900.00 | | LIST POST        AA01 |
| 06JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 07JAN | | USD | OUR: 1400400162DW | | 2,876,608.27 | CDS FUNDING |
| 07JAN | | USD | OUR: 1400300163DW | 2,876,608.27 | | LIST POST        AA01 |
| 07JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 08JAN | | USD | OUR: 1400400166DW | | 5,088,613.75 | CDS FUNDING |
| 08JAN | | USD | OUR: 1400300156DW | 5,088,613.75 | | LIST POST        AA01 |
| 08JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 09JAN | | USD | OUR: 1400400155DW | | 11,514,559.15 | CDS FUNDING |
| 09JAN | | USD | OUR: 1400300156DW | 11,514,559.15 | | LIST POST        AA01 |
| 09JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 12JAN | | USD | OUR: 0100700001DW | | 20,000.00 | 0000149917 010204 |
| 12JAN | | USD | OUR: 1400400163DW | | 6,450,179.69 | LA INVALID AMOUNT |
| 12JAN | | USD | OUR: 0100700002DW | 200,000.00 | | CDS FUNDING |
| | | | | | | 0000149917 010204 |
| 12JAN | | USD | OUR: 1400300171DW | 6,450,179.69 | | SB CORRECT AMOUNT |
| 12JAN | | | | **** *Balance* **** | | LIST POST        AA01 |
| 13JAN | | USD | OUR: 1400400170DW | | 180,000.00- | CLOSING LEDGER BALANCE |
| 13JAN | | USD | OUR: 1400300163DW | 6,326,541.33 | 6,506,541.33 | CDS FUNDING |
| 13JAN | | | | **** *Balance* **** | | LIST POST        AA01 |
| 14JAN | | USD | OUR: 1400400159DW | | .00 | CLOSING LEDGER BALANCE |
| 14JAN | | USD | OUR: 1400300159DW | 4,845,528.93 | 4,845,528.93 | CDS FUNDING |
| | | | | | | LIST POST        AA01 |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

**JPMorganChase**

Chase Manhattan Bank USA, N.A.
Wilmington, Delaware

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK  NY  10022                    DS

| | |
|---|---|
| Account No: | Redacted1-509 |
| Statement Start Date: | 01 JAN 2005 |
| Statement End Date: | 31 JAN 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001    698 |
| | Page 1 of 2 |

| TRANSACTIONS | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|
| Total Credits | 24 | 80,928,609.52 | **Opening  (01 JAN 2005)** | | **Closing  (31 JAN 2005)** | Credits | 0 |
| Total Debits  (incl. checks) | 21 | 80,928,609.52 | Ledger | .00 | Ledger | .00 | Debits | 0 |
| Total Checks Paid | 20 | 80,878,609.52 | | | | Checks | 0 |

| Post Date | Value Date | | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 01 JAN | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 03JAN | | USD | OUR: 1400400123DW | | 1,665,616.50 | CDS FUNDING |
| 03JAN | | USD | OUR: 1400300123DW | 1,665,616.50 | | LIST POST        AA01 |
| 03JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 04JAN | | USD | OUR: 1400400128DW | | 4,819,212.22 | CDS FUNDING |
| 04JAN | | USD | OUR: 1400300128DW | 4,819,212.22 | | LIST POST        AA01 |
| 04JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 05JAN | | USD | OUR: 1400400131DW | | 3,396,272.25 | CDS FUNDING |
| 05JAN | | USD | OUR: 1400300123DW | 3,396,272.25 | | LIST POST        AA01 |
| 05JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 06JAN | | USD | OUR: 1400400131DW | | 4,133,228.00 | CDS FUNDING |
| 06JAN | | USD | OUR: 1400300127DW | 4,133,228.00 | | LIST POST        AA01 |
| 06JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 07JAN | | USD | OUR: 1400400132DW | | 5,422,181.83 | CDS FUNDING |
| 07JAN | | USD | OUR: 1400300125DW | 5,422,181.83 | | LIST POST        AA01 |
| 07JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 10JAN | | USD | OUR: 1400400136DW | | 9,690,643.74 | CDS FUNDING |
| 10JAN | | USD | OUR: 1400300136DW | 9,690,643.74 | | LIST POST        AA01 |
| 10JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 11JAN | | USD | OUR: 1400400133DW | | 9,553,889.97 | CDS FUNDING |
| 11JAN | | USD | OUR: 1400300149DW | 9,553,889.97 | | LIST POST        AA01 |
| 11JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 12JAN | | USD | OUR: 1400400131DW | | 9,300,465.92 | CDS FUNDING |
| 12JAN | | USD | OUR: 1400300135DW | 9,300,465.92 | | LIST POST        AA01 |
| 12JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 13JAN | | USD | OUR: 1400400137DW | | 3,715,809.66 | CDS FUNDING |
| 13JAN | | USD | OUR: 1400300137DW | 3,715,809.66 | | LIST POST        AA01 |
| 13JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 14JAN | | USD | OUR: 0100500001DW | | 5,000.00 | 0000159245 120304 |
| 14JAN | | USD | OUR: 1400400133DW | | 2,988,406.75 | LA INVALID AMOUNT |
| | | | | | | CDS FUNDING |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

18Dec08-348

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-346

JPMTAA0000140

18-Dec-08



**Chase Manhattan Bank USA, N.A.**
**Wilmington, Delaware**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK  NY  10022                    DS

| | | | |
|---|---|---|---|
| Account No: | Redacted 1-509 |
| Statement Start Date: | 31 DEC 2005 |
| Statement End Date: | 31 JAN 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001    040 |
| | Page 1 of 2 |

### TRANSACTIONS / BALANCES / ENCLOSURES

| TRANSACTIONS | | | BALANCES | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|
| Total Credits | 22 | 97,553,397.99 | Opening (31 DEC 2005) | | Closing (31 JAN 2006) | Credits | 0 |
| Total Debits (incl. checks) | 22 | 97,553,397.99 | Ledger | .00 | Ledger | .00 | Debits | 0 |
| Total Checks Paid | 20 | 97,378,397.99 | | | | Checks | 0 |

| Post Date | Value Date | Reference | Description | Debits | Credits/Balances | Description |
|---|---|---|---|---|---|---|
| 31 DEC | | | **** Balance **** | | 0.00 | OPENING LEDGER BALANCE |
| 03JAN | USD | OUR: 1400400105DW | | | 1,943,370.00 | CDS FUNDING |
| 03JAN | USD | OUR: 1400300113DW | | 1,943,370.00 | | LIST POST        AA01 |
| 03JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 04JAN | USD | OUR: 1400400105DW | | | 5,208,819.53 | CDS FUNDING |
| 04JAN | USD | OUR: 1400300107DW | | 5,208,819.53 | | LIST POST        AA01 |
| 04JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 05JAN | USD | OUR: 1400400110DW | | | 3,549,200.00 | CDS FUNDING |
| 05JAN | USD | OUR: 1400300118DW | | 3,549,200.00 | | LIST POST        AA01 |
| 05JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 06JAN | USD | OUR: 1400400107DW | | | 5,971,116.19 | CDS FUNDING |
| 06JAN | USD | OUR: 1400300099DW | | 5,971,116.19 | | LIST POST        AA01 |
| 06JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 09JAN | USD | OUR: 1400400107DW | | | 9,764,977.00 | CDS FUNDING |
| 09JAN | USD | OUR: 1400300104DW | | 9,764,977.00 | | LIST POST        AA01 |
| 09JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 10JAN | USD | OUR: 1400400109DW | | | 7,844,016.04 | CDS FUNDING |
| 10JAN | USD | OUR: 1400300110DW | | 7,844,016.04 | | LIST POST        AA01 |
| 10JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 11JAN | USD | OUR: 1400400110DW | | | 8,570,714.13 | CDS FUNDING |
| 11JAN | USD | OUR: 1400300102DW | | 8,570,714.13 | | LIST POST        AA01 |
| 11JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 12JAN | USD | OUR: 1400400108DW | | | 7,569,462.80 | CDS FUNDING |
| 12JAN | USD | OUR: 1400300105DW | | 7,569,462.80 | | LIST POST        AA01 |
| 12JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 13JAN | USD | OUR: 1400400104DW | | | 3,831,524.83 | CDS FUNDING |
| 13JAN | USD | OUR: 1400300104DW | | 3,831,524.83 | | LIST POST        AA01 |
| 13JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| 17JAN | USD | OUR: 1400400110DW | | | 9,010,582.55 | CDS FUNDING |
| 17JAN | USD | OUR: 1400300128DW | | 9,010,582.55 | | LIST POST        AA01 |
| 17JAN | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

18Dec08-348

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-348

JPMTAA000179

16-Dec-08

18Dec08-348

 **JPMorganChase**

Chase Manhattan Bank USA, N.A.
Wilmington, Delaware

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN DANIEL BENVENTRE
885 THIRD AVENUE-18TH FLOOR
NEW YORK · NY 10022                     DS

| | |
|---|---|
| Account No: | Redacted 1-509 |
| Statement Start Date: | 30 DEC 2006 |
| Statement End Date: | 31 JAN 2007 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001    512 |
| | Page 1 of 2 |

### TRANSACTIONS

| | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 22 | 101,661,806.81 | **Opening (30 DEC 2006)** | | **Closing (31 JAN 2007)** | | Credits | 0 |
| Total Debits (incl. checks) | 22 | 101,661,806.81 | Ledger | .00 | Ledger | .00 | Debits | 0 |
| Total Checks Paid | 21 | 101,211,806.81 | | | | | Checks | 0 |

| Posted Date | Ac Date | Value Date | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 30 DEC | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 02JAN | | USD | OUR: 1400400097DW | | 2,843,760.95 | CDS FUNDING |
| 02JAN | | USD | OUR: 1400300096DW | 2,843,760.95 | | LIST POST      AA01 |
| 02JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 03JAN | | USD | OUR: 1400400095DW | | 6,725,314.74 | CDS FUNDING |
| 03JAN | | USD | OUR: 1400300093DW | 6,725,314.74 | | LIST POST      AA01 |
| 03JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 04JAN | | USD | OUR: 1400400092DW | | 8,108,917.77 | CDS FUNDING |
| 04JAN | | USD | OUR: 1400300089DW | 8,108,917.77 | | LIST POST      AA01 |
| 04JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 05JAN | | USD | OUR: 1400400100DW | | 6,805,618.63 | CDS FUNDING |
| 05JAN | | USD | OUR: 1400300096DW | 6,805,618.63 | | LIST POST      AA01 |
| 05JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 08JAN | | USD | OUR: 1840100004DW | | 45,000.00 | 0000180415 122106 |
| | | | | | | LA INVALID AMOUNT |
| 08JAN | | USD | OUR: 1400400102DW | | 7,691,579.05 | CDS FUNDING |
| 08JAN | | USD | OUR: 1840100023DW | 450,000.00 | | 0000180415 122106 |
| | | | | | | SB CORRECT AMOUNT |
| 08JAN | | USD | OUR: 1400300108DW | | 7,891,579.05 | LIST POST      AA01 |
| 08JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 09JAN | | USD | OUR: 1400400096DW | | 405,000.00- | CDS FUNDING |
| 09JAN | | USD | OUR: 1400300099DW | 9,979,248.44 | | LIST POST      AA01 |
| 09JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 10JAN | | USD | OUR: 1400400099DW | | 7,392,452.13 | CDS FUNDING |
| 10JAN | | USD | OUR: 1400300108DW | 7,392,452.13 | | LIST POST      AA01 |
| 10JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 11JAN | | USD | OUR: 1400400098DW | | 6,589,826.60 | CDS FUNDING |
| 11JAN | | USD | OUR: 1400300095DW | 6,589,826.60 | | LIST POST      AA01 |
| 11JAN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 12JAN | | USD | OUR: 1400400097DW | | 7,490,745.83 | CDS FUNDING |
| 12JAN | | USD | OUR: 1400300095DW | 7,490,745.83 | | LIST POST      AA01 |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-348

JPMTAA0000215

18-Dec-08

## JPMorganChase ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE  LA  70826-0180

ևսՍՈՎՈւսվՍՍՎՍՍՍՍ
00001987 CEN 802 R 03208 - NNN  1 000001636  P5 0095

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN DANIEL BONVENTRE
885 THIRD AVE 18TH FL
NEW YORK NY 10022

613
January 01, 2008 -
January 31, 2008

**Page 1 of 3**

**Account Number**
Redacted  1509

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



---

## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $.00 |
| Opening Collected Balance | | $.00 |
| Deposits and Credits | 21 | $102,846,542.12 |
| Withdrawals and Debits | 1,636 | $102,846,542.12 |
| Checks Paid | 0 | $.00 |
| Ending Ledger Balance | | $.00 |
| Ending Collected Balance | | $.00 |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 | | OPENING LEDGER BALANCE | *** Balance *** | $.00 |
| 01/01 | | OPENING COLLECTED BALANCE | *** Balance *** | $.00 |
| 01/02 | | FUNDING XFER FROM Redacted 1703 TRN: 0190000247RF | | $972,500.00 |
| 01/02 | | LIST POSTED ITEMS QUANTITY          14 | $972,500.00 | |
| 01/02 | | CLOSING LEDGER BALANCE | *** Balance *** | $.00 |
| 01/02 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.00 |
| 01/03 | | FUNDING XFER FROM Redacted 1703 TRN: 0190000248RF | | $4,757,192.00 |
| 01/03 | | LIST POSTED ITEMS QUANTITY          27 | $4,757,192.00 | |
| 01/03 | | CLOSING LEDGER BALANCE | *** Balance *** | $.00 |
| 01/03 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.00 |
| 01/04 | | FUNDING XFER FROM Redacted 1703 TRN: 0190000244RF | | $9,296,898.60 |
| 01/04 | | LIST POSTED ITEMS QUANTITY          159 | $9,296,898.60 | |
| 01/04 | | CLOSING LEDGER BALANCE | *** Balance *** | $.00 |
| 01/04 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is
subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge
to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty
days of the mailing or availability of the first statement on which the error or charge appears.

JPMTAA0000260