# EXHIBIT 31

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

00000034 CEN 802 7 03208 - NNN  1 000000003 H1 0000

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
Redacted  1703

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



## Commercial Checking

### Summary

|  | Number | Amount |
|---|---|---|
| Opening Ledger Balance |  | $742,309.05 |
| Opening Collected Balance |  | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| **Ending Ledger Balance** |  | **$3,358,611.26** |
| **Ending Collected Balance** |  | **$.26** |
| Sweep Investment Account(s): |  |  |
| Other |  | $17,795,141.00 |
| **Combined Ledger Balance** |  | **$21,153,752.26** |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 |  | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 |  | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 |  | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 |  | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is
subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge
to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty
days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase ⚙**

January 01, 2008 -
January 31, 2008

Page 2 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2700800002JK YOUR REF: 03670718 | | $320,256,355.56 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF =SENATOR FD SPC/AC-1FR128 ORG=/GBHBEUS7045945 REDACTED OGB=HSBC BANK PLC LONDON OBI=RFB SUE REDACTED 38000002FC YOUR REF: 4X02018H40212555 RE | | $35,600,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/C RE REDACTED REF: CHASE RE REDACTED ‹NY 10022-4834/AC-000000001400 BNF =I REDACTE LP/AC-1G009230 RFB=CF11558116A ( REDACTE 0102810B984C007615 TRN: 0709913002F D YOUR REF: CF11558116A | | $34,900,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT 10001400 ORG= REDACT REDACTED OBI=I REDACT REDACTED REDACT REDACTED ADU-UN | | $30,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTE REDACTED REF: NBNF=BERN REDACT BERACTER 10001400 ORG= BERACT BERACTER OBI= REDA REDACT REDACTED REDACTED ADU-UN | | $20,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED BERNARD L MADOFF NEW YORK NY REDACTED ...NY B-C/B BK AMER NYC OBI =FFC IMAD: REDACTED 010286B7HU8R003567 TRN: 0612107002FF OUR REDACTED NYC | | $15,000,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING WHOUSTON TX 77252-8046 ORG: KML ASSET MANAGEMENT LLC 457 W END AVE REF: OBLIGATION 703140437 TRN: 049240000ES YOUR REF: OS4 OF 08/01/02 | | $12,000,000.00 |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 3 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA REDACTED REF: CHASE REDA REDACTED EW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTE RFB=O/B CITIBAN REDACTED REDACTE 01 TRN: 0673207002FF YOUR REF: O/B CITIBANK NYC | | $11,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA/053000219 B/O: REDACTED REF: CHA REDACTED 10022-4834/AC-000000001400 RFB=0000001909408668 OBI=FFC REDACTED IMAD: 0102E387 REDACTED YOUR REF: 0000001909408668 | | $8,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC I REDACTED FFCIMAD: REDACTED 3002FF YOUR REF: O/B BK AMER NYC | | $6,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE R FUND REF: NBBK=BERNARD L MADOFF NE REDACTE B 22-4834/AC-000000001400 BNF= REDACTED REDACTED ORG=/GBHBE REDACTED REDACTED SBC BANK PLC SSH REU TRN 1099400002FC RED YOUR REF: 4X02018HC2800596 | | $4,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: I RE REDACTED REF: CHASE RE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED ....1400 RFB=080102400336 OBI=FFC TO REDACTED IMAD: REDACTED 2FF REDACTED | | $3,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: PNC BANK,NA/031207607 B/O: RE REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RE REDACTED ....1400 RFB=X OBI=FFC FBO RED REDACTED BBI=/TIMAD: RED 0102E387 A/ECC00956 TRN 0640713002FF REDACTED | | $2,500,000.00 |

**JPMorganChase** ⭘

January 01, 2008 –
January 31, 2008

Page 4 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REDACTED REF: CI REF REDACTED ( 10022-4834/AC-000000001400 BNF=EQUITY TRADING PORTFOLIO FUND LIMIT ED/AC-1F8124 RFB=CF48IMAD: 0102B1Q8983C000918 TRN: 00S0814002FF YOUR REF: CF48694402A | | $1,700,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED RED REDACTED 10022-4834/AC-000000001400 ORG=/004811201298 NEW YORK NY 10022-0000 OBI=FBO REDACTED SSN: 0287185 TRN: 511170000 REDACTED YOUR REF: 0108010200246O2NN | | $1,500,000.00 |
| 01/02 | | BOOK TRANSFER B/O: REDACTED ORG./000000000007 REDACTED RED ACT. # 1-CM937-3-0 TRN: 06211 RED RED YOUR REF: OS1 OF 08/01/02 | | $1,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: FIDUCIARY TRUST CO INTERNATION/026007922 B/O: REDACTED REF: CHASE NYC REDACTED NY 10022-4834/AC-000000001400 RFB=O/B FIDUCIARY TR OBI=FFC: REDACTED IMAD: 0102B1QFB21X000567 REDACTED | | $994,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED RED REDACTED REDACTED BNF= REDACTED REDACTED RFB=0001 REDACTED TRN: 0747393000EE YOUR REF: 0001322360332 | | $756,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED REF: CHASE NYC REDACTED NEW YORK NY RE REDACTED J=080102400332 OBI=FFC TO PALKO ASSOCIATES ACCOUNT #1 CM563IMAD: 0102E38750AC094291 TRN: 0521514002FF YOUR REF: 080102400332 | | $635,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTE REF: FBO REDACTED TRN: 09028 REDACTED REDACTE J1/02 REDACTED REDAC | | $600,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 5 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REDACTED REF: CHASE RK NY 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FC: REDACTED -BBI=/BNF/ACCT#1-EIM REDACTED BQ1C000480 REDACTED FF YOUR REF: O/B UNITED BKRS | | $500,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC REDACTED RK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED IMAD: 0102F5B7021C000127 TRN: REDACTED YOUR REF: O/B CITY NB OF F | | $100,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R REDACTED REF: CHA R REDACTED 10022-4834/AC-000000001400 RFB=080102250091 OBI=REFERENCE 1#: REDACTED IMAD: 0102E3B7505C0006 REDACTED YOUR REF: 080102250091 | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: R REDACTED REF: CHASE R REDACTED 10022-4634/AC-000000001400 RFB=O/B UNITED BKRS OBI=FFC: REDACTED IMAD: 01021B7B01C000481 REDACTED | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R REDACTED REF: CHAS R REDACTED 10022-4834/AC-000000001400 RFB=080102250080 OBI=REF: REDACTED (1.A0001.3.0 FOR THE AIMAD: 0102E3B7505C000604 TRN: REDACTED REDACTED YOUR REF: 080102250080 | | $50,000.00 |
| 01/02 | | DEPOSIT        2941 1 DAY FLOAT        01/03        $405,000.00 2 DAY FLOAT        01/04        $23,760.00 3 DAY FLOAT        01/07        $240.00 | | $429,000.00 |
| 01/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $32,435,254.00 RATE=04.20% FOR INVESTMENT DATED 12/31/07. REF=CPSWP123107 TRN: 0021001008XP YOUR REF: 31Y9971008002 | | $7,568.22 |

JPMSAB0004136

**JPMorganChase ◉**

January 01, 2008 -
January 31, 2008

Page 6 of 63

Account Number
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 0800200249AN YOUR REF: NC0384B04701020801 | | $235,039,173.19 |
| 01/02 | | BOOK TRANSFER DEBIT A/C: Redacted 1645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2714300002JK YOUR REF: M0392950502270508 | $325,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: RE REDACTED IMAD: 0102B1QGC03C003259 TRN: RE REDACTED YOUR REF: RFINE | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED BEN: REDAC REDAC REDACTED 01 U REDACTED IMAD: 0102B1QGC01C003214 TRN: REDACTED YOUR REF: KESAGAMI | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDACTED BEN: REDAC REDAC REDACTED 169 REDAC YOUR REF: UPFINV | $1,500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: FIRST TENN/084000026 A/C: REDACT BE BEN: REDACTED REDACT IMA ^402B1 REDACTED BE YOUR REF: | $1,388,661.58 | |
| 01/02 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467 A/C: R REDACTED IMAD: 0102B1QGC01 R 15 REDACTED | $600,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: F122000661/121000358 A/C: RED REDACTED BEC: TIME/11:30 IMAD: 0102B1QGC06C002203 TR RED 1002JO REDACTED R | $500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTED REF: TELEBEN/TIME/11:40 IMA 0102B1QGC03C002251 TRN: 1697800002JO REDA REDACTE | $500,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDAC REDACTED BEN: REDAC SSN: REDACTED REDACTED | $450,000.00 | |
| 01/02 | | RE IT VIA: CITIBANK/0008 A/C: REDACTED REDACTED SSN: RED TRN: 1698000002JO REDACTED YOUR REF: CAP OF 08/01/02 REDACTED REDACTED RED | $134,000.00 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 7 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: I DE REDACTED IMAD: 0102B1QGC05C003284 1 RF REDACTED YOUR REF: FLMARD | $100,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTED REF:/TIME/11:39 IMAD: REDA REDACTED N: 1698100002JO YOUR REF: CAP OF 08/01/02 | $100,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTE REF: TELEBEN SSI REDACTED REDACTE RED YOUR REF: JODI | $35,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTE REF: TELEBEN SS REDACTED REDACTE RED YOUR REF: JODI | $8,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: RED REDACTED IMAD: 0102B1C RED 288 REDACTED YOUR REF: UMMUC | $4,500.00 | |
| 01/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800200489AN YOUR REF: ND039343700102080\4 | $365,000,000.00 | |
| 01/02 | | FUNDING XFER TO 006301428151509 TRN: 0190000248RF | $972,500.00 | |
| 01/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: 31Y99684B002 | $50,000,000.00 | |
| 01/02 | | CLOSING LEDGER BALANCE | *** Balance *** | $28,571,998.34 |
| 01/02 | | CLOSING COLLECTED BALANCE | *** Balance *** | $27,959,850.34 |
| 01/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . TRN: 002200319SXN YOUR REF: 31Y99684B002 | | $50,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4726300003JK YOUR REF: 03736792 | | $425,347,083.33 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= REDAC R REDACT OBI=REF 1FN095 REDACTE TRN REDACT R REDACT 3R10304005 RE RE | | $32,570,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 8 of 63

Account Number
Redacted **1703**

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED MAD: REDACTED OFF YOUR REF: O/B BK AMER NYC | | $9,900,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669 B/O: REDACTED REF: CHASE REDACTED REDACTED 10022-4834/AC-000000001400 RFB=O/B FST REP BK S OBI=FOR CREDIT TO REDACTED LIMAD: 0103L1B78H1C000698 TRN: 0672 REDACTED REDACTED YOUR REF: O/B FST REP BK S | | $5,750,000.00 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED USD REF: NBBK=BERNARD L MADOFF NEW YORK N REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED REDACTED 4352/000USr-L REDACTED REDACTED YOUR REF: 4X03018H70308015 | | $2,500,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBBK= REDACTED .MADOFF REDACTED 00001400 BNF= REDACTED REDACTED REDACTED CLI REDACTED MBER REDACTED YOUR REF: 01610003UU r-103 | | $1,400,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBBK= REDACTED .MADOFF REDACTED 00001400 BNF= REDACTED BERACTER ORG=/186091-46190140 CI TENT N REDACTED NUMBER ACCN-- DIE TRN: 3359600003FC REDACTED YOUR REF: -103 | | $1,000,000.00 |
| 01/03 | | BOOK TRANSFER B/O: REDACTED REDACTED REDACTED DRG/00000000000081213842 REDACTED REDACTED REF: BENE. REDACTED U/T/A REDACTED REDACTED TRN: 05405 REDACTED REDACTED .351 05 06 REDACTED | | $1,000,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: REDACTED BANK/011301799 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001 RED O/B REDACTED IMAD: 0103A1B7AA1C000145 TRN: 0391814003FF REDACTED EASTERN L REDACTED | | $350,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 9 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK | | $300,000.00 |
| | | M/043000261 B/O: REDACTED                                REF: | | |
| | | CHASE NYC/CTR/BB REDACTED | | |
| | | 10022-4834/AC-000000001400 BNF= RE | | |
| | | RE  'AC-1H01673 RFB=O/B MELL/ RE     BBI=/OCMTIMAD: | | |
| | | RE  CI20C004550 TRN: 0508403003FF | | |
| | | YOUR REF: O/B MELLON BANK | | |
| 01/03 | | DEPOSIT      2942 | | $825,924.00 |
| | | 1 DAY FLOAT          01/04          $500,000.00 | | |
| | | 2 DAY FLOAT          01/07          $163,958.56 | | |
| | | 3 DAY FLOAT          01/08          $10,465.44 | | |
| 01/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | $5,319.44 |
| | | COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=03.83% FOR | | |
| | | INVESTMENT DATED 01/02/08. REF=CPSWP010208 TRN: | | |
| | | 0031001054XP | | |
| | | YOUR REF: 31Y9971054003 | | |
| 01/03 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOOFF 10022 | | $365,042,081.15 |
| | | REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 | | |
| | | TRN: 0800300169AN | | |
| | | YOUR REF: NC0393437001030801 | | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDACTED  ORG: | $375,000,000.00 | |
| | | JPMORGAN CHASE BANK NEW YORK NY 1REDACTED TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 1000-REDACTED00u03JK | | |
| | | YOUR REF: M040207820370031 | | |
| 01/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, | $11,000,000.00 | |
| | | LONDON BEN REDACTED | | |
| | | REDA REDACTED REDACTED | | |
| | | REDACTED REDACTED | | |
| | | YOUR REF: DAT OF 08/01/03 | | |
| 01/03 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACT | $9,000,000.00 | |
| | | D  IMAD: 010381QGC02C002133 TRN: 1253100 REDACT | | |
| | | YOUR REF: RE                              REDACT | | |
| 01/03 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDAC | $3,852,283.84 | |
| | | RE  IMAD: 010381QGC05C002003 TRN: 12532     REDAC | | |
| | | YOUR REF: RE                              REDAC | | |
| 01/03 | | FEDWIRE DEBIT VIA: BKATLANTIC/267083763 A/C: REDACT | $1,636,507.00 | |
| | | REDACTED          REC: TEI FRCN | | |
| | | IMAD: 010381QGC04C002323 TRN: 12533000031 REDACT | | |
| | | REDACTED | | |
| 01/03 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REC | $1,519,524.24 | |
| | | REDACTE  BEN: REDAC  IMAD: | | |
| | | 010381QGC03C002363 TRN: 12534000010    REC | | |
| | | REDACTED  REDAC | | |
| | | REDAC | | |

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

Page 10 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 1253500003JO YOUR REF: REDACTED | $1,500,000.00 | |
| 01/03 | | FEDWIRE DEBIT REDACTED WACHOVIA BK NA FL/063000021 A/C: REDACTED IMAD: 0103B1QGC01C002502 TRN REDACTED YOUR REF: REDACTED | $1,000,000.00 | |
| 01/03 | | CHIPS DEBIT REDACTED K OF NEW YORK/0001 A/C: REDACTED RI REDACTED REDACTED REDACTED JODI | $879,382.64 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED REDACTED N REDACTED YOUR REF / | $750,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: Redacted 1980 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1253900003JO YOUR REF: JODI | $700,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: REDACTED IMAD: 0103B1QGC05C002064 TRN: REDACTED YOUR REF: REDACTED | $655,000.00 | |
| 01/03 | | CHIPS DEBIT VIA BANK OF AMERICA N.A./0959 A/C: REDACTED REDACTED VIA REDACTED TRN: 1254100003 REDACTED REDACTED | $500,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: REDACTED REDACTED MADOFF 88 5 REDACTED HOLBURN CIRCUS REDACTED YOUR REF: REDACTED | $258,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: REDACTED REDACTED 15 REDACTED DUE REDACTED HOLBURN CIRCUS REDACTED YOUR REF: REDACTED | $200,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED BEN: REDACTED REDACTED TRN: 125440( REDACTED REDACTED | $150,000.00 | |
| 01/03 | | JP MORGAN CHASE DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800300481AN YOUR REF: N00402439401030801 | $470,000,000.00 | |
| 01/03 | | FUNDING XFER TO Redacted 1509 TRN: 0190000249RF | $4,757,192.00 | |

JPMSAB0004141

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

Page 11 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . YOUR REF: 31Y9996812003 | $36,388,817.00 | |
| 01/03 | | ORIG CO NAME:IRS        ORIG ID:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000028844519 EED:080103   IND ID:220840300229982 IND NAME:BERNARD L MADOFF TRN: 0028844519TC | $4,115,276.47 | |
| 01/03 | | CLOSING LEDGER BALANCE | *** Balance *** | $700,423.07 |
| 01/03 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.07 |
| 01/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . TRN. 0032093178XN YOUR REF: 31Y9996812003 | | $36,388,817.00 |
| 01/04 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED ............... R EF: REDACTED 10022-4834/AC-000000001400 ORG=/0039305456545 BE REDACTED  OBI=FBO REDACTED BE REDACTED  004FC  REDACTED YOUR REF: 0108010400634 9NY | | $27,500,000.00 |
| 01/04 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED      REDACTED  TED REDACTED       REDACTED REDACTED 2512700000xx YOUR REF: CAP OF 08/01/04 | | $10,000,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED      REF: CHASE REDACT REDACTED   .......  F NEW YORK N REDACTED  AC-000000 ..... BNF = REDAC  D  AC-1J004730 RFB=O/B CITIBANK N.... ..........  0104 8108021C004229 TRN: 03837010..R.EDAC  ROUR REF: O/B CITIBANK NYC | | $1,900,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D  REDACTED          REC-  CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY D  REDACTED .......  BNK = ... REF  REDACTED       RFB=O/B BK OF NYMAN.....  0104810815AC000726 TRN: 02308020..REDACTE  YOUR REF: O/B BK NTL | | $1,054,292.08 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC  REDACTED       REF: CHASE NYC/CTR/BBK=BERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000000 REDAC  REDACTED       AC-1N004030 RFB=O/B CITIBAMAT  0104810802 2C005917 TRN: 0640314004FF     R  YOUR REDACTED  NTL | | $1,050,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 12 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT  REF: CHASE NYC/CTR/BBK=BER REDACT  022-4834/AC-000000001400 BNF= RE  RFB=O/B CITIBANK NYC OBI=YBB RE  t  1274 TRN: 0383901004FF  YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE  19713- ORG/064956008  REF:/ACC/SECURITIES  LLC NO NAME GIVEN TRN:  YOUR REF: OS1 OF 08/01/04 | | $900,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE  19713- ORG/064955000  TRN:  02505000004ES  YOUR REF: OS1 OF 08/01/04  REDACTED | | $700,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT  REF: CHA REDACT  N YORK NY  10022-4834/AC-000000001400 BNF= REDACT  AC-1G032330 RFB=O/B CITIBANK REDACT  4B1QB021C004231 TRN: 0384001004FF  YOUR REF: O/B CITIBANK NYC | | $500,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA  REF: C REDA  10022-4834/AC-0000000001400 RFB=000103189333 OBI= R  BBI=/CHGS/USDIMAD:  TRN: 0332202004FF  R  REF: 0/B 103189333 | | $188,229.85 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021  B/O: REDACTED  REF: CHASE  NYC/CTR/BNF=REDACTED  NEW YORK NY  10022-4834/AC-0000000001400 RFB=080104150540 OBI=FBO  BBI=/TIME/IMAD:  0104E3B75O2C001001 TRN: 0392808004FF  YOUR REF: 080104150540 | | $125,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK OF  DELAWARE,N.A/031100869 B/O: REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY  10022-4834/AC-000000001400 REDACTED OBI=FBO  BBI=IMAD:  0104E3B75DBC000104 TRN: 0392203004FF  REDACTED | | $100,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 13 of 63

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | DEPOSIT        2943 | | $449,160.00 |
| | | 1 DAY FLOAT         01/07        $193,640.00 | | |
| | | 2 DAY FLOAT         01/08        $148,610.40 | | |
| | | 3 DAY FLOAT         01/09        $6,909.60 | | |
| 01/04 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $36,388,817.00 RATE=03.77% FOR INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN: 0041001017XP YOUR REF: 31Y9971017004 | | $3,810.72 |
| 01/04 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800490203AN YOUR REF: NC040243940104080I | | $470,054,578.49 |
| 01/04 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7185800004JK YOUR REF: N041325020470105 | $325,000,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C REDAC RED REF: TELEBEN IMAD: 010481QGC06C0017: REDAC RED 304J0 YOUR REF: JODI | $1,600,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC REDACTED REF: TELEBEN REDAC IMAD 1000700004J0 REDACTED YOUR REF: JODI | $800,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: MR REDACTED DE ORG: BERNARD L MADOFF 88 5 THIRD AVE NEW YORK NY 10022 TRN: 1000900004J0 REDACTED YOUR REF: CAP OF 08/01/04 | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL LYNCH NEW YORK,N.Y. BEN: REDACTED RED REF: TELE TELEB REDACTED IMAD: 0104....C01C001944TRN REDACTED RED J. JODI | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/ Redacted 9574 A/C: RF REDACTED REF TELEB IMAD REDACTED TRN 10010000 RF REDACTED | $43,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: REDACTED RED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1001100004 REDACTED YOUR REF: JODI | $20,000.00 | |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 14 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

### Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800400547AN YOUR REF: N0041373400104080I | $170,000,000.00 | |
| 01/04 | | FUNDING XFER TO 006301428151509 TRN: 0190000245RF | $9,296,898.60 | |
| 01/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . YOUR REF: 31Y99368750O4 | $44,330,590.00 | |
| 01/04 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $523,822.61 |
| 01/04 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.61 |
| 01/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . TRN: 0042003237XN YOUR REF: 31Y999887500O4 | | $44,330,590.00 |
| 01/07 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9376700007JK YOUR REF: 03844420 | | $300,234,500.00 |
| 01/07 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE REDACTED fY 10022-4834 AC-000000001400 RFB=TT FRT047886MNY OBI=FFC REDACTED REFIMAD: 0107B1Q8984C008075 REDACTED/BBBNBT | | $10,800,000.00 |
| 01/07 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED US REF: NB REDACTED W REDACTED -000000014.. C....W  REDACTED NY US OGB=CITIBANK INTERNATIONAL PLC LONDONSSN: REDACTED TRN 352550000 7FC REDACTED O/B CITIBANK NYC | | $1,400,000.00 |
| 01/07 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=REDACTED I REDACTED NEW YORK NY 1 REDACTED .........O/B REDACTED ..R FURTHER CREDIT TO: REDAC IMAD: 0107C1B76EAC000120 TRN: 0269901007FF YOUR REF: O/B NORTHERN TR    REDAC | | $12,000,000.00 |
| 01/07 | | DEPOSIT                     2944 | | $17,000.00 |
| 01/07 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $44,330,590.00 RATE=03.71% FOR INVESTMENT DATED 01/04/08. REF=CPSWP010408 TRN: 0071001112XP YOUR REF: 31Y9971112007 | | $13,705.53 |

JPMorganChase ⬦

January 01, 2008 -
January 31, 2008

**Page 15 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/07 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800700245AN YOUR REF: NC0413734001070801 | | $170,058,811.93 |
| 01/07 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377900007JK YOUR REF: M042235720770059 | $325,000,000.00 | |
| 01/07 | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: RE REDACTED RE REDACTED 1785500007JO YOUR REF: JOOI | $11,000,000.00 | |
| 01/07 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1785700007JO YOUR REF: LOEBJ | $500,000.00 | |
| 01/07 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC SSN: 0292318 TRN: 1 REDACTED REDACTED OF 08/01/07 | $500,000.00 | |
| 01/07 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800700449AN YOUR REF: ND042296650107081 | $155,000,000.00 | |
| 01/07 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $13,103,016.92 | |
| 01/07 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . YOUR REF: 31Y9996857007 | $22,119,429.00 | |
| 01/07 | | CHECK PAID #   15468 | $2,000.00 | |
| 01/07 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$165,984.15** |
| 01/07 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.15** |
| 01/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . TRN: 0072003228XN YOUR REF: 31Y9996857007 | | $22,119,429.00 |
| 01/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1628200008JK YOUR REF: 03344494 | | $245,600,250.00 |
| 01/08 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED 67574568 REDACTED RE: REDACTED MADOFF NEW YORK NY 10022-4834/AC-000( REDACTED ORG= REDACTED REDACTED OGB=HSBC INSTITUSC REDACTED TRN: 4700500000 YOUR REDA 10805260 REDACTED RED | | $70,000,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 16 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | BOOK TRANSFER B/O: REDACTED<br>RE ORG/000000 REDACTED<br>RE : 0702000008ES REDACTED<br>' R R REF: OG1 OF 08/01/08 | | $2,000,000.00 |
| 01/08 | 12/31 | BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY<br>10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING<br>PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR<br>POSTING DATE 02-JAN-08 TO 31-DEC-07REF<br>00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN:<br>143450000BII<br>YOUR REF: 9014-08JAN08 | | $1,700,000.00 |
| 01/08 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O:<br>REDACTED REF:<br>REDACTED<br>10022-4834/AC-000000001400 RFB=1 2008008001786<br>OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD:<br>0108F1QCZ6BC0040C4 TRN: 0496801008FF<br>YOUR REF: 1 2008008001786 | | $1,672,593.00 |
| 01/08 | | DEPOSIT    2946<br>1 DAY FLOAT    01/09    $525,029.81<br>2 DAY FLOAT    01/10    $1,727.84<br>3 DAY FLOAT    01/11    $6.19 | | $796,543.84 |
| 01/08 | | DEPOSIT    2949<br>1 DAY FLOAT    01/09    $126,504.00<br>2 DAY FLOAT    01/10    $11,283.26<br>3 DAY FLOAT    01/11    $113.48 | | $137,900.74 |
| 01/08 | | DEPOSIT    2947<br>2 DAY FLOAT    01/10    $18,720.42<br>3 DAY FLOAT    01/11    $189.09 | | $18,909.51 |
| 01/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML. PAPER. PRINCIPAL= $22,119,429.00 RATE=03.68% FOR<br>INVESTMENT DATED 01/07/08. REF=CPSWP010708 TRN:<br>0081001101XP<br>YOUR REF: 31Y9971101008 | | $2,261.10 |
| 01/08 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022<br>REF: TO REPAY YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604<br>TRN: 0800800159AN<br>YOUR REF: NC042296650010B0801 | | $155,017,913.18 |
| 01/08 | | BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG:<br>JPMORGAN CHASE BANK NEW YORK NY 100046 OGB: SHORT TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED 08JK<br>YOUR REF: M043173750871648 | $300,000,000.00 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 17 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | 01/02 | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II YOUR REF: 9014-08JAN08 | $1,700,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED IMAD: 0108B1OGC07C0 REDACTED REDACTED YOUR REF: CAP OF 08/01/08 | $1,200,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED REF: TELEBEN REDACTED TRN: REDACTED RED YOUR REF: JODI | $1,000,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RF REDACTED IMAD: RF REDACTED YOUR REF: CAP OF 08/01/08 | $850,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8 REDACTED 1404800008JO YOUR REF: JODI | $526,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST- INVESTMENTS R INBOUND TRN: 1405100008JO R YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS R INBOUND TRN: 1405500008JO R YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/072410013 A/C: R REDACTED IMAD: 0108B1OGC05C002199 TRN: R 1405200008 JO R YOUR REF: JODI | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITIBANK FSB CT/221172610 A/C: REDACTED REF: TELEBEN IMAD: REDACTED 0108B1OGC07C002843 TRN: 1405400008 JO REDACTED REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: R REDACTED IMAD: 0108B1OGC02C002812 TRN: 1404900008JO R REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: COMM BK MARLTON/031201360 A/C: DE RE IMAD: 0108B1OGC04C002484 TRN: 1405000008JO DE YOUR REF: REDACTED RE RED | $500,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 18 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDA BEN: REDACT IMAD: 0108810GC0 485 REDA 308JK REDACT YOUR REF RED | $500,000.00 | |
| 01/08 | | CHIPS DEB RED CHOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REDACTED RE TRN: 1405600008J0 REDACTED RED RED | $54,000.00 | |
| 01/08 | | BOOK TRA RED A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE ORG: BERNARD L MADOFF 88 5 THIRD AVE. NE BEN/REDA REDACTED REF: TELE TELEBEN BNF TRN REDA REDACTED YOUR REF: JOOI | $8,690.00 | |
| 01/08 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./D422 A/C: SOCIETE GENERALE PARIS BEN: REDACTED REF: TELE TELEBEN BNF SSP REDACTED YOUR REF: JOOI RE | $6,480.00 | |
| 01/08 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 0800800419AN YOUR REF: ND043229440108080 | $160,000,000.00 | |
| 01/08 | | FUNDING XFER TO 006301428151509 TRN: 0190000244RF | $12,731,492.50 | |
| 01/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . YOUR REF: 31Y9996835008 | $16,964,642.00 | |
| 01/08 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $690,480.02 |
| 01/08 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.02 |
| 01/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . TRN: 008200317BXN YOUR REF: 31Y9996835008 | | $16,964,642.00 |
| 01/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3960000009JK YOUR REF: 03929505 | | $325,265,416.67 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED RE REF: CHASE NYC/CTR/BNF=REDACTD L MADOFF NEW YORK NY 1 REDACTED OBI=... IMAD: 0109G1B7 REDACT TRN YOUR REF: REDACTED | | $1,500,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 19 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA REDACTED -000000001400 ORG= D REDACTED OBI= REDAR REDACTED REDA REF : I22 RED | | $1,336,916.33 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REDACTED RE I2-4834/AC-000000001400 RFB=O/B REDAC OBI=FFC: REDACTED REDAC 0109G1BI REDACTED YOUR REF: O/B NORTHERN INT | | $1,000,000.00 |
| 01/09 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/O: REDACTED REDACTED I0I22-4834/AC-000000001400 RFB=ESC:E0/12139/6 OBI= REDACTED IMAD: 0109 REDACTED YOUR REF: ESC:E0/12139/6 | | $658,728.49 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA -0000000I400 ORC= R BERACTED OBI= REDIR REDACTED REDA | | $39,342.90 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA -000000006740000A- RE REDACTED OBI= REDIRF REDACTED TRN: 5221400000EC REDACTED REDAC | | $11,532.90 |
| 01/09 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: REDACTED CHASE NYC/CTR/BNF-REDNARD L MADOFF NEW YORK NY REDACTED D=P REDACTED OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0109F10CZ6BC005206 TRN: 0568902009FF YOUR REF: 1 2008009002138 | | $7,667.00 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDABI I MADOFF NEW YORK NY 10022-4834/AC-0000000 REDA R REDACTED OBI=I RED R SSN RED TRN: 5221700009EC RED REDACTED RED RED | | $6,000.00 |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 20 of 63

Account Number
Redacted 1703

BERNARD L MADDOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | DEPOSIT          2949 | | $2,921,756.00 |
| | | 1 DAY FLOAT          01/10          $2,421,756.00 | | |
| | | 2 DAY FLOAT          01/11          $490,000.00 | | |
| | | 3 DAY FLOAT          01/14          $10,000.00 | | |
| 01/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | $1,729.45 |
| | | COMML PAPER. PRINCIPAL = $16,964,642.00 RATE=03.67% FOR | | |
| | | INVESTMENT DATED 01/08/08. REF=CPSWP010808 TRN: | | |
| | | 0091001071XP | | |
| | | YOUR REF: 31Y9971071009 | | |
| 01/09 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 | | $160,018,668.84 |
| | | REF: TO REPAY YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 | | |
| | | TRN: 0800900171AN | | |
| | | YOUR REF: NC0432294401090801 | | |
| 01/09 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC   ORG: | $350,000,000.00 | |
| | | JPMORGAN CHASE BANK NEW YORK NY 1( REDAC   TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3966200009JK | | |
| | | YOUR REF: M044283860970288 | | |
| 01/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, | $20,000,000.00 | |
| | | LONDON BEN: REDACTED          REF: | | |
| | | BNF-REF: REDACTED | | |
| | | RE...REDACTED | | |
| | | RE...: HERALD | | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R | $1,233,431.43 | |
| | | REDACTED          REF: TEI R  J | | |
| | | REDACTED | | |
| | | YOUR REF: ...001 | | |
| 01/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED | $825,000.00 | |
| | | REDACTED   REF: TELEBEN REDACTED | | |
| | | REDACTED          RF | | |
| 01/09 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: RE | $600,000.00 | |
| | | REDACTED          REF: | | |
| | | TELEBEN IMAD: 010901OCC09C002857 TRN: 1222400...RE | | |
| | | /FR REDACTED | | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C RE | $535,000.00 | |
| | | REDACTED          IMAD: 0109B1QGC03C002225 RE | | |
| | | REDACTED | | |
| 01/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF | $110,000,000.00 | |
| | | 10022 REF: REDACTED...ISH YOUR DEPOSIT FR 080109 TO 080110 | | |
| | | RATE 4.1804 TRN: 0800900485AN | | |
| | | YOUR REF: ND0443784801090801 | | |
| 01/09 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $8,545,983.80 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 21 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . YOUR REF: 31Y9996816009 | $15,729,671.00 | |
| 01/09 | | CLOSING LEDGER BALANCE | *** Balance *** | $2,953,794.37 |
| 01/09 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.37 |
| 01/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . TRN: 0092003147XN YOUR REF: 31Y9996816009 | | $15,729,671.00 |
| 01/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010JK YOUR REF: 04020782 | | $375,306,250.00 |
| 01/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/0: REDACTED ¹REDACTED REDACTED 10022-4834/AC-00000001400 RFB=FW09634010860800 OBI= REDACTED MADOFF ACCOIMAD: 0110¹ REDACTED 01010FF YOUR REF: FW09634010860800 | | $1,000,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: COLONIAL BANK N.A./062001319 B/0: REDACTED REF: CHASE R REDACTED NEW YORK NY 10022-4834/AC-00000001400 RFB=O/B REDAC BBI=/BNF/FBO: REDACTE ACCOU REDAC 0110F20CZ58C REDACTE 3010F REDAC YOUR REF: O/B REDAC | | $600,000.00 |
| 01/10 | | CHIPS CREDIT VIA BANK OF AMERICA N.A./0959 B/0: REDAC REDACTED REF: NBNF=BE REDA REDACTED 10022 10241/AC-000000001425 REDACTED NEW YORK NY 10023-5562 OBI=FBO RED REDACTE SSN: RED TRN: 4151600010FC RED REDA REF: 0108011000001AN REDAC | | $577,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/0: REDACTED REF: CHASE REDACTED REDACTED REDACTED NEW YORK NY 100 REDACTED REDACTE MELLAN  REDA REDACTED TRN: 0652308L REDACTED REDACTED AL . REDAC | | $150,000.00 |

**JPMorganChase** ⃝

January 01, 2008 -
January 31, 2008

**Page 22 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/091408501 B/O: D REDACTED R REF: CHASE REDACTED NY 10022-4834/AC-000000001400 RFB=080110022632 OBI=FFC: W. REDACTED IMAD: 0110L3LF151C002449 REDACTED YOUR REF: 080110022632 | | $110,631.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNI REDACTED REDACTED -000000001400 ORG= R REDACTED OBI= REDACTED REDACTED REDAC RE EF: RED | | $100,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERN REDACTED TF NEW REDACTED 4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=CREDIT TO ACCOUNT OF REDACTED IMAD: 0110B1Q8022C002615 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | $43,950.00 |
| 01/10 | | DEPOSIT         2950 1 DAY FLOAT        01/11        $876,250.00 2 DAY FLOAT        01/14        $65,750.00 3 DAY FLOAT        01/15        $3,000.00 | | $1,241,000.00 |
| 01/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $15,729,671.00 RATE=03.66% FOR INVESTMENT DATED 01/09/08. REF=CPSWP010908 TRN: 0101001065XP YOUR REF: 31Y9971065010 | | $1,599.18 |
| 01/10 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0801000199AN YOUR REF: NC0443784801100801 | | $110,012,773.69 |
| 01/10 | | BOOK TRANSFER DEBIT A/C: Redacted9645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED 10JK YOUR REF: N045705731070354 | $300,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: I REDED REDED IMAD: 0110B1QGC07C003024 TRN: 1306200010 D REDED YOUR REF: RED | $1,000,000.00 | |
| 01/10 | | REDmE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDA REDED IMAD: 0110B1QGC02C002562 TRN: REDA 1306300010JD REDED REDACT RF | $500,000.00 | |

08-01789-cgm   Doc 21286-41   Filed 03/22/22   Entered 03/22/22 18:09:54   Exhibit 31
REDACTED Exhibit Pg 24 of 64
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08                                                                                              18Dec08-344

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

Page 23 of 63

**Account Number**
Redacted **1703**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDACTED REF: TELEBEN REDACTED REDACTED 5400010JO YOUR REF: JODI | $100,000.00 | |
| 01/10 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801000435AN YOUR REF: ND0457846501100B01 | $185,000,000.00 | |
| 01/10 | | FUNDING XFER TO Redacted 1509 TRN: 0190000241RF | | $4,397,826.05 |
| 01/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B. YOUR REF: 31Y9996818010 | | $15,381,035.00 |
| 01/10 | | CHECK PAID # 15470 | | $2,500.00 |
| 01/10 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,445,308.19 |
| 01/10 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.19 |
| 01/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B. TRN: 0102003173XN YOUR REF: 31Y9996818010 | | $15,381,035.00 |
| 01/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9122800011JK YOUR REF: 04132502 | | $325,265,416.67 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED NYC/CTR/BBK=REDACTED L MADOFF NEW YORK NN REDACTED /0122-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=O/B CREDA IMAD: REDACTED TRN: 0726913REDA REDACTED NYC | | $4,995,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHASE NYC/CTR/BBK=BE REDACT L MADOFF NEW YORK NY 10022-4834/AC-000000001400 B REDACT RFB=O/B CITIBANK NYC OBI=YIMAD: REDACTED TRN: 0570002011FF REDACTED NYC | | $3,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED NYC/CTR/BBK=BE REDACT L MADOFF NEW YORK N REDACT REDACTED RFB=O/B CITIBANK NYC ORI=IMAD: 0111R10B024C006707 TRN: 0635909L REDACT REDACTED ANK NYC | | $1,300,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 24 of 63**

**Account Number**
Redacted **1703**

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: REDA REF: CHASE RED EW YORK NY 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: BERNARD L MADOFF ACCT# 1FR 121 IMAD: REDA 5003935 TRN: 0716309011FF YOUR REF: O/B REDAC | | $1,084,000.00 |
| 01/11 | | FED WIRE CREL REDAC (/021000089 B/O REDACT REF: CHA REDACT V YORK NY 10022-4834/AC-000000001400 BNF= REDACT RFB=O/B CITIBANK REDACT REDACT 3553 TRN: 063970101FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: O REDACT ORK NY 10022-4834/AC-000000001400 BNF• REDACT RFB=O/B CITIBANK REDACT 487 TRN: 061790201FF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA 0000000/000 URD= RE BENACTER OBI= RED RE 1FC RED REDA 8353 RE | | $500,000.00 |
| 01/11 | | JT VIA CARITAL ONE N.A./021407912 B/O: RE REF: RED REDACTED AC-0000001400 RFB=O/B NURTH FURK B OBI=FBO IMAD: 0111B1Q8431C001390 REDACTED TRN RED ACTED | | $360,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDACT MADFF NEW YORK NY 10022-4834/AC-0000000/REDQA R BENACTER OBI= RED R RED RED TRN 536450011FC RED REDACTED RED | | $130,000.00 |

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

Page 25 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBN REDACTED REDACTED -000000001400 ORG= REDACTED REDACTED 08I= DE REDACTED REDACTED 1FC DE REDACTED 1380 RF | | $30,000.00 |
| 01/11 | | DEPOSIT      2951  1 DAY FLOAT      01/14      $75,000.00  2 DAY FLOAT      01/15      $195,572.29 | | $270,572.29 |
| 01/11 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. CONML PAPER. PRINCIPAL = $15,381,035.00 RATE = 03.66% FOR INVESTMENT DATED 01/10/08. REF = CPSWP011008 TRN: 0111001055XP  YOUR REF: 31Y9971055011 | | $1,563.74 |
| 01/11 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801100179AN  YOUR REF: NC0457B46501110801 | | $185,021,842.85 |
| 01/11 | | BOOK TRANSFER DEBIT A/C: Redacted 1645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRE 9124 1000 11JK  YOUR REF: M046835871170148 | $300,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDA REDACTED BEN . REF: BNF REDA IBAN: REDACTED FIELD SENTRY LIMITED ... CLERICUST: Soi le 900 HAMILIMAU: 0111B1QGC05C002401 TRN: 132450001JO  YOUR REF: CAP OF 08/01/11 | $70,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACTED IMAD: 011181 REDAC 003988 REDACTED REDACTED | $13,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACT REF: TELEBEN REDACTED REDACTED REDACT 0111B1QGC02C002190 TRN: 1324500011JO | $11,485,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA REDACTED IMAD: 0111B1QGC04C002673 TRN REDA 1324700011JO  REDACTED | $3,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: RE REDA RF 免 REDACTED REDA IMAD: 0111B1QGC07C003292 TRN: 1324B000 RF REDAC ..: 08/ REDACTED REDA | $1,600,000.00 | |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 26 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA REDACTED REF: TELEBEN I REDA REDACTED I1JO YOUR REF: JODI | $660,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/042000314 A/C: RED REDACTED REF: TELEBEN/TIME/11 RED REDACTED :5000011JO YOUR REF: JODI | $500,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: RE RE IMAD: 0111B1QGC07C003295 TRN: 1325200( RF RE : RED | $500,000.00 | |
| 01/11 | | FEDWIRE L REF HEVY CHASE SAV BK/255071981 A/C: RE REDACTED REF: TELEBE RE REDACTED YOUR REF: CAP OF 08/01/11 | $500,000.00 | |
| 01/11 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 080110046?AN YOUR REF: ND046B881001110R01 | $110,000,000.00 | |
| 01/11 | | FUNDING XFER TO  Redacted  1509 TRN: 0190000247RF | $5,055,314.21 | |
| 01/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . YOUR REF: 319996829011 | $23,934,102.00 | |
| 01/11 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$349,322.53** |
| 01/11 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.53 |
| 01/14 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . TRN: 0112003180XN YOUR REF: 319996829011 | | $23,934,102.00 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1139600014JK YOUR REF: 04223572 | | $325,265,416.67 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED ORC-/OVCC34001- REDACTED REDACTED REDACTED REDACTED REDACTED YOUR REDACTED. | | $4,000,000.00 |
| 01/14 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REDACTED REF: NONE = REDNJARD L REDACTED NEW YORK NY 10022-4824 A/C: 0000 REDAC REDACTED ST OGB=HSBC INSTITUTSW RE TRN: 547433000145C YOUR REDACTED RE | | $1,700,000.00 |

**JPMorganChase** ⬡

January 01, 2008 –
January 31, 2008

**Page 27 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC AMHERST NY 14226-1016 ORG:/4281074510 REDACTED OGB: CITIGROUP GLOB& REDACTED 0 REDACTED REF:/OCMT/USD1500000,/ TRN: REDACTED YOUR REF: SWF OF 08/01/14 | | $1,500,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED 33480-7002 REF: CHASE REDACTED 'F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FFC: REDACTED BBI=/TIIMAD: 0114G18/ REDACTED iFF YOUR REF: O/B NORTHERN TR | | $112,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RED REDACTED REF: RED REDACTED 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0114B1Q8431C000528 REDACTED YOUR REF: O/B NORTH FORK B | | $108,000.00 |
| 01/14 | | DEPOSIT        2952 1 DAY FLOAT        01/15        $238,444.06 2 DAY FLOAT        01/16        $105,000.00 | | $343,444.06 |
| 01/14 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $23,934,102.00 RATE=03.66% FOR INVESTMENT DATED 01/11/08. REF=CPSWP011108 TRN: 0141001062XP YOUR REF: 31Y9971062014 | | $7,299.90 |
| 01/14 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801400213AN YOUR REF: NC0468881001140801 | | $110,038,605.14 |
| 01/14 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-REDAC14JK YOUR REF: M047715961470393 | $300,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA  BEN:/Redacted2827 REDAC TRN: 14741000141JO YOUR REF: RED  REDACTED | $25,000,000.00 | |
| 01/14 | | REDA  VIA: BK AMER NYC REDAC A/C: REDAC RED REDA  REF: TELEBEN IMAD- 0114810GC0C0002933 TRN: 147420001_4JO  REDAC REDACTED | $2,335,000.00 | |

**JPMorganChase** ⬤

January 01, 2008 –
January 31, 2008

**Page 28 of 63**

**Account Number**
Redacted **1703**

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: REDACTED REDACTED REDACTED IMAD: REDACTED YOUR REF: CAP OF 08/01/14 | $1,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1474400014JO REDACTED YOUR REF: ESCHUR | $500,000.00 | |
| 01/14 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED REF: 1 REDACTED REDACTED REF YOUR REF: JODI | $37,500.00 | |
| 01/14 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801400509AN YOUR REF: ND0477599401140801 | $110,000,000.00 | |
| 01/14 | | FUNDING XFER TO   Redacted   I509 TRN: 0190000242RF | | $10,757,557.75 |
| 01/14 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/14 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $542,016.55 |
| 01/14 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.55 |
| 01/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . TRN: 0142003150XN YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3458700015JK YOUR REF: 04317375 | | $300,245,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED REF REDACTED MARKET NEWARK NY REDACTED CO000000 1400 RFB=O/B REDACTED OBI=FFC: REDACTED IIMAD 0115B6Q7IM1C000174 REDACTED REDACTED YOUR REF: O/B STERLING N.... | | $6,994,363.31 |
| 01/15 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/Q94482009 REDACTED REF: BERNARD L MADOFF INVESTMENT SECURITIES LLC FFC: REDACTED REDACTED REDACTED REDACTED 0291500015FS REDACTED REDACTED.... | | $5,000,000.00 |

JPMSAB0004159

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 29 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | BOOK TRANSFER CREDIT B/O: REDACTED JAMEWOODBURY, NY 117973I REDACTED... #1J0069/BNF/00A/140 081 703 JPMORGAN C REDACTED NAL REDACTED TRN: REDACTED YOUR REF: DCD OF 08/01/15 | | $1,000,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY 10022-4834/AC-000000001400 RFB=O/B STERLING NYC OBI=FFC: REDACTED IMAD: 0115B6B7IM1C000175 REDACTED YOUR REF: O/B STERLING NYC | | $990,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O RE REDACTED REF: CHASE RE REDACTED 'ORK NY 10022-4834/AC-000000001400 RFB=080115400318 OBI=FBO REDACTED IMAD: REDACTED FF | | $900,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW/021001318 B/O: REDACTED REF: CHASE NYC REDACTED 10022-4834/AC-000000001400 RFB=O/B US TR NYC OBI= RE REDACTED IMAD: 0115BCBFNI1 RE 0 REDACTED YOUR REF: O/B US TR NYC | | $850,000.00 |
| 01/15 | | DEPOSIT     2953  1 DAY FLOAT     01/16     $235,900.00  2 DAY FLOAT     01/17     $85,280.00  3 DAY FLOAT     01/18     $1,089,256.00 | | $1,510,436.00 |
| 01/15 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,186,116.00 RATE=03.66% FOR INVESTMENT DATED 01/14/08. REF=CPSWP011408 TRN: 0151001057XP  YOUR REF: 31Y9971057015 | | $1,747.26 |
| 01/15 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801500205AN  YOUR REF: NC0477599401150801 | | $110,012,681.59 |
| 01/15 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 15JK  YOUR REF: M04887979157089 | $300,000,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 30 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: ☐☐ REDACTED IMAD: ☐☐ REDACTED YOUR REF: CAP OF 08/01/15 | $1,000,000.00 | |
| 01/15 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNAR L MADOFF 88 REDACTED YOUR REF: CAP OF 08/01/15 | $750,000.00 | |
| 01/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC SSN: REDACTED TRN: 1 REDACTED REDAC IF 08/ RE | $500,000.00 | |
| 01/15 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDA RED IMAD: 0115B1QGC02C002627 TRN: 11335( REDA RED RED | $500,000.00 | |
| 01/15 | | CHIPS DEBI RED K LEUMI USA/0279 A/C: REDACTE SSN: RED TRN: 1133600015J0 REDACTE YOUR REDE | $500,000.00 | |
| 01/15 | | BOOK TRA RE EBIT A/C: REDACTED REDACTED REDACTED | $73,000.00 | |
| 01/15 | | CHIPS DEB RED HOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REF: REDACTED YOUR REF: JO RE | $3,000.00 | |
| 01/15 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0901500423AN YOUR REF: ND048947520 1150801 | $110,000,000.00 | |
| 01/15 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $8,093,724.64 | |
| 01/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. YOUR REF: 31Y9996801015 | $22,268,264.00 | |
| 01/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $28,936.15 | |
| 01/15 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,515,436.32 |
| 01/15 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.32 |
| 01/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. TRN: 015200315BXN YOUR REF: 31Y9996801015 | | $22,268,264.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6516500016JK YOUR REF: 04428386 | | $350,285,833.33 |

**JPMorganChase ⬡**

January 01, 2008 –
January 31, 2008

**Page 31 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE REDACTED IY 10022-4834/AC-000000001400 RFB=TT FRT052738MNY OBI=FFC GROUPEMENT FINANCIER A/CFR096 BBIIMAD: 0116B1Q8984C006486 TRN: 0428202016FF YOUR REF: TT FRT052738MNY | | $12,000,000.00 |
| 01/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDACTED BERNARD REDACTED 00001400 ORG=/642060 1300 WASHINGTON DC 20006-3807 OGB=/40611172 ATTN:OBI=FURTHERCRSSN: REDACTED TRN: 5715600016FC YOUR REF: O/B CITIBANK NYC | | $1,250,000.00 |
| 01/16 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED RE 10022-4834/AC-000000001400 ORG=/009417539715 BOSTON, MA 02110-0000 OGB=BANK OF AMERICA/MAX OBI=FBO MASSN: TRN: 6254900016FC YOUR REF: O/B BK AMER NYC | | $1,200,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE NYC/CTR/BNF RD -4834/AC-000000001400 REDACTED OBI=FOR FURTHER CREDIT TO BERNARD L MADOFIMAD: 0116I1B7037R002224 TRN: 0573809016FF YOUR REF: FW70653016B6G240 | | $500,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE 10022-4834/AC-000000001400 RFB=0116B11B01U1U5NN OBI=FBO: REDACTED BBI=/IMAD: 0116B6B7U1T006486 TRN: 0527007016FF YOUR REF: 0160111611U5N | | $75,000.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: REDACTED ORG: MBR/0509 W REDACTED REF: REVERSAL OF ENTRY DD REDACTED REDACTED REF.JPM1584-15JAN08 REDACTED JPMORGAN CHASE REF044210001SFC REF JODI TRN: 07 REDACTED REDACTED | | $3,000.00 |
| 01/16 | | DEPOSIT        2954 | | $3,282,439.38 |
| | | 1 DAY FLOAT        01/17        $2,835,266.00 | | |
| | | 2 DAY FLOAT        01/18        $424,951.65 | | |
| | | 3 DAY FLOAT        01/22        $22,221.73 | | |

JPMSAB0004162

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 32 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $22,268,264.00 RATE = 03.70% FOR INVESTMENT DATED 01/15/08. REF = CPSWP011508 TRN: 0161001052XP YOUR REF: 31Y9971052016 | | $2,288.68 |
| 01/16 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801600153AN YOUR REF: NO048947520116080I | | $110,012,834.83 |
| 01/16 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6525400016JK YOUR REF: N1050440083167040B | $350,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: REDA REDACTED REDA YOUR REF: JODI | $1,500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHU, ENGLAND BEN: REDACTED REF: BNF-FFC-ACC-, Redac 9334 SORT CODE REDACTED TRN: 1635600016JO RED YOUR REF: DE | $1,000,000.00 | |
| 01/16 | | CHIPS DEB DE BS AG STAMFORD BRANCH/0799 A/C: UBS REDACTED SSN: RED YOUR REF: GF RED | $1,000,000.00 | |
| 01/16 | | FEDWIRE REDACTED WELLS FARGO NA/121000248 A/C: RED REDAC ED IMAD: 0116B1QGC01C00220 RED REDACTED | $600,000.00 | |
| 01/16 | | BOOK TRANSFER DEBIT A/C REDACTED ORG: BERNARD L MADOFF I REDACTED 1635900016JO YOUR REF: JODI | $500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDAC REDAC SN: RED TRN: 1636000016JO REDAC YOUR REF: | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: REDAC LA/122016066 A/C: RED REDA RED REF: TELEBEN TRN: 18 IMAD: 0116B1QGC02C00265B TRN: 1636100016JO RED REDACTED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: REDA REDACTED REF: TELEBEN IMAD: REDACTED TRN: 1636200016JO REDA REDACTED | $25,000.00 | |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 33 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801600413AN YOUR REF: N0050546760116060 1 | $110,000,000.00 | |
| 01/16 | | FUNDING XFER TO  Redacted  1509 TRN: 0190000254RF | $6,817,287.27 | |
| 01/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . YOUR REF: 31Y9996835016 | $25,495,835.00 | |
| 01/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $4,456,974.27 |
| 01/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.27 |
| 01/17 | | REDEMPTION OR CALL GIS REF: T308017ABLE CUSTODY ACT: ^0063414 REDM TD: 01/17/08 SETTLE DATE: 01/17/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURY BILLS UNITED TRN: 0000075289ST | | $300,000,000.00 |
| 01/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . TRN: 0162003185XN YOUR REF: 31Y9996835016 | | $25,495,835.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9446000017JK YOUR REF: 04570573 | | $300,245,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED RE REF: 1KW247-3-0 TR; REDACTED RE TF: PHN OF 08/01/17 | | $10,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RF REDACTED RE REF: CHASE REDACTED RE REDACTED RE MADOFF NEW YORK NY RE REDACTED RE 00000140010-9—12-629990 OBI=/RFB/FBO ADLER ASSOC/RFB/AC 1-A0146-3 BBI=/IMAD: 0117B1Q8983C001994 TRN: 0336713017FF YOUR REF: 12-629990 | | $4,750,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 B/O: RED REDACTED RE REF: CHASE RED NYC/ICTR/RNF=BERNARD L MADOFF NEW YORK NY RE REDACTED RE RFB=O/B SIGNATURE BA OB I=B/O= REDACTED RE REF=F/B/O RF IMAD: 0117B6B72626000436 TRN: 0555808017FF RE YOUR REF: REDACTED RE | | $2,500,000.00 |

JPMSAB0004164

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 34 of 63

**Account Number**
Redacted   **1703**

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REDACTED REDACTED REDACTED 4834/AC-000000001400 BNF* RED REDACTED RED REDACTED YOUR REF: O/B MELLON BANK | | $2,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: RED REF: NBNF=BERNARD L MADOFF NEW YORK NY RED 10022-4834/AC-000000001400 ORG=ISOS FUND OGB=SYCOBSN1XXX OBI=REF: REDACTED BBI=/OCMT/USD1000000,/BNI REDACTED RN: 0318200017FC RED YOUR REF: 333554TRC409953 | | $1,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED REF: NBNF=BERNARD L REDACTED BEREDACTER 0000001400 ORG=/0005561261339 BBI=/REC/FBO REDACTE REDACTED I017FC REDACTE REDACTE 80117007757NY YOUR REF: | | $1,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: KEY SERVICES CORPORATION/021300077 B/O: REDACTED REF: B/CHASE REDACTED 10022-4834/AC-000000001400 RFB=O/B KEY BANK ALB OBI=FBO REDACTED IMAD: 0117D1B74F3C000240 THAT REDACTED DATA ALD YOUR REF: | | $500,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: B/CHASE REDACTED 10022-4834/AC-000000001400 RFB=1837/838 BBI=/BNF/FFC FUND FOR THE POOR INC AC 1 CM574 3 IMAD: 0117B6B7HU4R003396 TRN: 0551314817FF YOUR REF: 18377638 | | $500,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED RED A ORG: RED REDACTED TOLL 0662000017FE REDACTED1OF JO REDACTED | | $250,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED FFC: ACCT # REDACTED REDACT IMAD: 0117B7BQ1C000281 TRN: 0395007017FF RED A YOUR R REDA REDACT REDA | | $250,000.00 |

**JPMorganChase** ⬦

January 01, 2008 -
January 31, 2008

**Page 35 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF REDACTED 4834/AC-000000001400 RFB=13455702 OBI=FBC REDACTED BBI=/TIME/10:47 IMAD: 01 REDACTED 7FF YOUR REF: 13455702 | | $175,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CH/REDACTED REDACTED 10022-4834/AC-000000001400 RFB=FW01396017261050 OBI=FBO REDACTED IMAD: 011711B7 REDACTED YOUR REF: FW01396017261050 | | $125,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED REDACTED NEW YORK NY 10022-4834/AC-000000001400 RFB=FW09634017643640 OBI=FBO REDACTED IMAD: 011711B7 REDACTED YOUR REF: FW09634017643640 | | $72,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR REDACTED 10022-4834/AC-000000001400 RFB=MTD80117006132 OBI=FBO REDACTED IMAD: 0117B20 REDACTED YOUR REF: MTD80117006132 | | $1,136.68 |
| 01/17 | | DEPOSIT          2955          1 DAY FLOAT          01/18          $1,015,500.00          2 DAY FLOAT          01/22          $846,000.00          3 DAY FLOAT          01/23          $54,000.00 | | $2,583,500.00 |
| 01/17 | | DEPOSIT          2956          1 DAY FLOAT          01/18          $225,000.00          2 DAY FLOAT          01/22          $37.27          3 DAY FLOAT          01/23          $.38 | | $225,037.65 |
| 01/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $25,495,835.00 RATE=03.67% FOR INVESTMENT DATED 01/16/08. REF=CPSWP011608 TRN: 0171001074XP YOUR REF: 31Y9971074017 | | $2,599.16 |
| 01/17 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801700177AN YOUR REF: NC0505467601170801 | | $110,012,651.44 |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 36 of 63

**Account Number**
Redacted   1703

**BERNARD L MADOFF INVESTMENT SECURITIES**

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC   ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC   TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9452800017JK YOUR REF: M051990281770257 | $325,000,000.00 | |
| 01/17 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDAC   U.S. GOV'T M/M FBEN: REDACTE   SSN: DIREDAC 1309300017JO REDACTE      RE YOUR REF: ROSENEG | $1,000,000.00 | |
| 01/17 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA   ORG: BERNARD REDACTED   IN: REDA   JO YOUR REF: JODI | $750,000.00 | |
| 01/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RF REDAC   IMAD: 0117B1QGC06C002628 TRN: 130950 RF REDAC   DA | $500,000.00 | |
| 01/17 | | FEDWIRE REDA   IAN PRIVATE BK/067092200 A/C: RF REDACTED   IMAD: 0117B1QGC02C002803 RF REDACTED YOUR REF: RF | $115,000.00 | |
| 01/17 | | JP MORGA RF   + CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF- TO ESTABLISH YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801700433AN YOUR REF: ND0520662201170801 | $120,000,000.00 | |
| 01/17 | | FUNDING XFER TO   Redacted   509 TRN: 0190000241RF | $1,046,641.48 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCB CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000007043SST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKDO CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000070436ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKEG CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000070440ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKE7 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071660ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKKP CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071661ST | $49,613,250.00 | |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 37 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKK1 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795DB1 UNITED STATES TREASURY BILLS UNITED TRN: 0000071682ST | $49,613,250.00 | |
| 01/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011708 . YOUR REF: 31Y9996841017 | $16,376,627.00 | |
| 01/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,676,965.72 |
| 01/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.72 |
| 01/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011708 . TRN: 017200319393XN YOUR REF: 31Y9996841017 | | $16,376,627.00 |
| 01/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2067600018JK YOUR REF: 04683587 | | $300,245,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BBK REDACTED REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED TRN 06072004405F RFB=O/B CITIBANI REDACTED YOUR REF: O/B CITIBANK NYC | | $1,400,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHASE NYC/CTR/BB REDACTED REDACTED 0022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=O/B CITIBANK REDACTED 011981080029008253 TRN 08089020195F YOUR REF: O/B CITIBANK NYC | | $1,250,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHASE NYC/CTR/BB REDACTED MADOFF NEW YORK NY 0022-4834/AC-000000 REDACTED REDACTED RFB=O/B CITIBAIMAN REDACTED 011981080029008511 TRN 08108020195F YOUR REF: O/B CITIBANK NYC | | $1,200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACT ATTN: SW YORK, N.Y. 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY REDACT REDACT 2-4834/AC-000000001400 BNF= REDACT REDACT RFB=O/B CITIBANK NYC DELI-MAD REDACT 011981080021C006725 TRN 07029030 REDACT REDACT JANK NYC | | $1,200,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 38 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED IMAD: REDACTED BFF YOUR REF: O/B BK AMER NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BB REDACTED REDACTED 0022-4834/AC-000000001400 BNF=| R REDACTED RFB=O/B CITIBAIM R REDACTED F YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA! REDACTED V YORK NY 10022-4834/AC-000000001400 BNF=| REDACT REDACT RFB=O/B CITIBANK | REDACT REDACT 959 TRN: 069180101BF1 YOUR REF: O/B BANK NYC | | $800,000.00 |
| 01/18 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDAC REDACTED REF: NB REDAC REDACTED 000000001400 ORG=/180091-10167537 CLIENT ID NUMBER 423041 OGB= RE REDACTED SSN: 0284877 TRN: 5140600019FC RE ...1-103 | | $550,500.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REDACT REDACTED ...0000 1400 BNF—| RET I IAL : REDACT RFB=O/B CITIBANK I O REDAC ...5313 TRN: 0478309U16F7 YOUR REF: O/B BANK NYC | | $200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000/REDACTED & G=T=ITO0. 10000273 OBI=FB0: REDACTED IMAD: 0118B20REDACTED TRN: 0519780018FF YOUR REF: REDACTED | | $85,942.84 |
| 01/18 | | DEPOSIT 2957 1 DAY FLOAT 01/22 $522,000.00 2 DAY FLOAT 01/23 $91,200.00 3 DAY FLOAT 01/24 $4,800.00 | | $1,243,000.00 |

**JPMorganChase O**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $16,376,627.00 RATE = 03.67% FOR INVESTMENT DATED 01/17/08. REF = CPSWP011708 TRN: 0181001068XP YOUR REF: 31Y9971068018 | | $1,669.51 |
| 01/18 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801800189AN YOUR REF: NC0520662201180801 | | $120,013,801.57 |
| 01/18 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC  TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2071600018JK YOUR REF: M0531864018B9944 | $300,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDACTED BEN: REDACTED REDACTED REDACTED REDACTED INC 1115800018JU YOUR REF: CAP OF 08/01/18 | $2,500,000.00 | |
| 01/18 | | BOOK TRANSFER DEBIT A/C: REDACTED INBOUND TRN: 1115700018J REDACTED YOUR REF: RE | $2,000,000.00 | |
| 01/18 | | FEDWIRE D REF  UBS AG NYC/026007993 A/C: REDAC REDAC  BEN: REDACT  IMAD: REDAC REDAC  I298I REDACT  IJO  REDAC YOUR REF: RICHARDS | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACT S.A. IMAD: 0118B1QGC08C002987 TRN: 1115900 REDACT YOUR REF: RE | $1,500,000.00 | |
| 01/18 | | FEDWIRE DE⁺⁺ ⁺⁺⁺: MELLON BANK PITTS/043000261 A/C: RED REDACTED  BEN: REDACTE  REF: RED TEI EDEN/TIME/10:40 IMAD: 011001QC07C000001 TRN: REDACTED REDACTE YOUR REF: JODI | $1,060,000.00 | |
| 01/18 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: REDACTED REDACTE  SSN: RED  TRN: 1115100018JU REDACTE YOUR REF: IMART | $1,000,000.00 | |
| 01/18 | | REDACTE .. CHO. RED .IATIONAL ASSOCIA/0509 A/C: REDACTED  BEN: REDACTE  REF: BNE.EEC. ACC. REDACTED  MA... .ORT REDACTED  1162000181U YOUR REF: RE REDACTED  RE RF | $750,000.00 | |

**JPMorganChase** ⬭

January 01, 2008 -
January 31, 2008

Page 40 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0801800417AN YOUR REF: N0053169500 1180801 | $115,000,000.00 | |
| 01/18 | | FUNDING XFER TO  Redacted  1509 TRN: 0190000243RF | $1,702,794.11 | |
| 01/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01180B. YOUR REF: 31Y9996822018 | $21,190,454.00 | |
| 01/18 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,540,258.53 |
| 01/18 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.53 |
| 01/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01180B. TRN: 0182003165XN YOUR REF: 31Y9996822018 | | $21,190,454.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6395000022JK YOUR REF: 04887979 | | $300,241,500.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED . ...... ...... ...... ...... REF: CHASE  REDACTED /0022-4834 AC-0000000  1400 RFB=11 FK1055108MNY OBI=FFC REDACTED  MAD: 0122B108983C004980 TRN OL00000000E REF R> ( ?. 1903  UBMNY | | $10,000,000.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O:  REDACTED  REF: REF: ACT 1KW24  ? ? TRN 00000000000  YOUR REF: PHN OF 08/01/22  REDACTED | | $8,000,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O:  REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK N 10022-4834/AC  REDACTED  RE  REDACTED  RFB=O/B MELLON BANK RBI=/OCMTIMAD: 0122B3C12BC007444 TRN: 0346303022I PF YOUR REF: ... BANK | | $2,100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O:  REDACTED  REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 11  REDACTED ...... ... ..-0/B  REDACTED ...... CREDIT  REDACTED  MAD: 0122G1B76EAC000391 TRN: 069370  YOUR REF: O/B  REDACTED  REDACTED  REDAC |  | $1,400,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 41 of 53**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC REDACTED IK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO: REDACTED -IMAD: 0122F6B7021C000080 TRN: REDACTED YOUR REF: O/B CITY NB OF F | | $1,000,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED LONDON LIMITED U CLIENT ID NUMBER 484593 RE REDACTED VARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/180091-10378057 CLIENT ID NUMBER 484593 OGB= RE REDACTED SSN: RED TRN: 9839200022FC RE REDACTED 11-ILRED | | $991,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RED REDACTED RED REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTE RFB=PB80122I REDACTED REDACTE YOUR REF: PB80122I0094900 | | $500,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: REDACTED REF: CHASE NYC REDACTED RK NY 10022-4834/AC-000000001400 RFB=080122019257 OBI=FBO 1 CM758 3 0 G SQUAD IRA BBI=/BNF/W2IMAD: 0122J1Q5040C002068 TRN: 047541402ZFF YOUR REF: 080122019257 | | $500,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDACT REDACTED REF: NBNF=BERN REDACTED REDACTED 00000001400 ORG= REDACTED REDACTED OBI= REDA REDACT REDACTED REDACTED YOUR REF: Cn42343 | | $379,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MERCANTILE BANK/063113772 B/O: RED REDACTED REF: CHASE NYC/CTR/BNF=REDACTED MADOFF NEW YORK NY RED REDACTED 10022-4834/AC-000000001400 R-B=O/B REDA OBI=FBO: REDACTED IMAD: 0122F3B7491C000074 REDACTED REDA REDACTED ... REDA | | $236,286.44 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 42 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: REDACTED REF: CHASE REDACTED REDACTED F NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED IFB REDACTED REDACTED I01022FF YOUR REF: O/B BK OF NYC | | $100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: IRA FBO REDACTED REF: CHASE REDACTED I YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=O REDACTED REDACTED I81907022FF YOUR REF: O/B BK OF NYC | | $20,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERNU REDACTED REDACTED 00001400 ORG= REDACTED REDACTED OBI= REDACTED REDACTED REDACTED REDACTED YOUR REF: 1242573 | | $9,000.00 |
| 01/22 | | DEPOSIT       2958 1 DAY FLOAT        01/23        $652,589.61 2 DAY FLOAT        01/24        $756,693.73 3 DAY FLOAT        01/25        $47,757.05 | | $1,547,040.39 |
| 01/22 | | DEPOSIT       2959 1 DAY FLOAT        01/23        $1,500.00 | | $1,500.00 |
| 01/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $21,190,454.00 RATE=03.65% FOR INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN: 0221001057XP YOUR REF: 31Y9971057022 | | $8,593.92 |
| 01/22 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0802200151AN YOUR REF: NC0531695001220801 | | $115,052,156.97 |
| 01/22 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDACTED  ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDACTED SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDACTED ...22JK YOUR REF: M05544152227005B | $330,000,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED REF: TELEBEN IMAD: REDACTED 0122810GC01C002947 TRN: 3074800022JO REDACTED .REDACTED | $1,000,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 43 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: I DE REDACTED BEN: REDACTE REF: RE REDACTED 012 REDACTE IN: 30749000022JO YOUR REF: JODI | $775,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: F121000358/121000358 A/C: REN REDACTED REN REDACTED 0022JO YOUR REF: CAP OF 08/01/22 | $500,000.00 | |
| 01/22 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802280485AN YOUR REF: ND0555454701220801 | $110,000,000.00 | |
| 01/22 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,569,049.41 | |
| 01/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . YOUR REF: 31Y9996843022 | $19,264,201.00 | |
| **01/22** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,608,539.84 |
| **01/22** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.84 |
| 01/23 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . TRN: 0222003214XN YOUR REF: 31Y9996843022 | | $19,264,201.00 |
| 01/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9401600023JK YOUR REF: 05044083 | | $350,285,833.33 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED REF: NBNF 1D L MADOFF NEW YORK NY 10022 4934/AC 00000001400 REDACTED REDACTED OBI=FBO REDACTED REDACTED 1BK *****400023FC YOUR REF: 010801230 REDACTED | | $4,750,000.00 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: I D REDACTED REF: NBNF =BERNARD L MADOFF NEW YORK NY 10022 4934/AC 00000001400 REDACTED DELTA BBI=/REC/FFC TO A C 100015-3-0 OSSN: REN 18K 646160002FEC YOUR REF: 010801230 REDACTED REN | | $600,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 44 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED C/O REDACTED REF: REDACTED REDACTED K NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK NYC OBI=Y BBI=/IN REDACTED TRN: 0379114023FF YOUR REF: O/B CITIBANK NYC | | $300,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHA REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=: REDACTED REDACTED 8213023FF YOUR REF: O/B MELLON TRUST | | $180,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED WASHINGTON DC 20007 REF: C REDACTED IARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080123350029 OBI=FBK REDACTED 1A0161 BIMAD: 0123E3875D9( REDACTED YOUR REF: 080123350029 | | $50,000.00 |
| 01/23 | | DEPOSIT    2960 1 DAY FLOAT    01/24    $25,000.00 2 DAY FLOAT    01/25    $134,319.14 3 DAY FLOAT    01/28    $2,700.19 | | $162,019.33 |
| 01/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $19,264,201.00 RATE=03.55% FOR INVESTMENT DATED 01/22/08. REF=CPSWP012208 TRN: 0231001109XP YOUR REF: 319971109023 | | $1,899.66 |
| 01/23 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN YOUR REF: NC055454701230801 | | $110,010,573.23 |
| 01/23 | | ORIG CO NAME: REDACTED ORIG ID: 1251823462 DESC DATE: CO ENTRY DESC:PAYMENTS SEC:CCD TRACE#:021000022484795 EED:080123 IN REDACTED OFF IND NAME:BERNARD L MADOFF SEC. NTE"FBO: REDACTED A CCOUNT #1-EM425-3-0\ TRN: 02224847053C | | $120,400.00 |
| 01/23 | | BOOK TRANSFER DEBIT A/C. REDACTED IN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB-SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDACTED 23JK YOUR REF: M057004102370158 | $375,000,000.00 | |

08-01789-cgm   Doc 21286-41   Filed 03/22/22   Entered 03/22/22 18:09:54   Exhibit 31
REDACTED Pg 46 of 64
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08
18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 45 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED REDAC 1 REDACTED 100( REDA RED REDA | $2,000,000.00 | |
| 01/23 | | BOOK TRA REDA VC: REDACTED REDACTED REDACTED 5 REDACTED JE 56-00-20 REDACT BRANCH TRN: 143120002310 REDACT YOUR REF: R | $810,000.00 | |
| 01/23 | | FEDWIRE [ R /IA: WACHOVIA BK NA FL/063000021 A/C: RED REDACTED RED REDACTED YOUR REF: MAGINS | $600,000.00 | |
| 01/23 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 143140002310 YOUR REF: LOEBJ | $500,000.00 | |
| 01/23 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: RED RE SSN: RE TRN: 1431500023J0 RED RE :F: [ RE | $500,000.00 | |
| 01/23 | | BOOK TRA RED : A/C: REDACTED REDACTED RE REDACTED REDACT 5 RE TRN: 1431500023J0 REDACT ---- : R | $300,000.00 | |
| 01/23 | | FEDWIRE [ 1A: NEW YORK COMM BK/226071004 A/C: NEW YORK COMMUNIT BANK ABA/221471104 BEN: REDACTED REDACTED REF: TELEBEN IM REDACTED REDACTED | $25,000.00 | |
| 01/23 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802300391AN YOUR REF: N00570870001230801 | $90,000,000.00 | |
| 01/23 | | FUNDING XFER TO 006301428151509 TRN: 019000252RF | $3,179,993.80 | |
| 01/23 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01230B. YOUR REF: 31Y9996806023 | $13,447,203.00 | |
| **01/23** | | **CLOSING LEDGER BALANCE** | ***** Balance *** | **$971,269.59** |
| **01/23** | | **CLOSING COLLECTED BALANCE** | ***** Balance *** | **$.59** |
| 01/24 | | REDEMPTION OR CALL GIS REF: T398024ABM3 CUSTODY ACT: G 13414 REDM TD: 01/24/08 SETTLE DATE: 01/24/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C41 UNITED STATES TREASURY BILLS UNITED TRN: 0000078546ST | | $300,000,000.00 |

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

Page 46 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01230B . TRN: 0232003142XN YOUR REF: 31Y9996806023 | | $13,447,203.00 |
| 01/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2482200024JK YOUR REF: 05199026 | | $325,261,625.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNA REDACTED JFF J000001400 ORG=/000049245708 STUSSE1 NY 11791 BBI=/REC/FBO: REDACTED SSN: REDACTED TRN: 6783600024FC REDACTED J0067 REDACTED | | $5,000,000.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN REDACTED 00001400 ORG= REDACTED OBI= REDACTED REDACTED REDACTED REDACTED 01/24/340 | | $385,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY REDACTED 0000001400 RFB=FW09634024458B70 OBI=FBO REDACTED IMAD: 01241187 REDACTED YOUR REF: REDACTED | | $200,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE RF REDACTED 0000001400 REDACTED IMAD: 0124118702020001405 REDACTED REDACTED REDACTED | | $50,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED REF: CHASE REDACTED ARD L MADOFF NEW YORK NY 10022-4 REDACTED REDACTED J=FBO REDACTED 1A0161 BIMAD: 0124E3B7509C REDACTED REDACTED YOUR REF: 080124350017   REDACTED | | $50,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 47 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED<br>REF: NBNF=BERN/ REDACTED<br>REDACTED .....30001400 ORG= REDACTED<br>REDACTED XBI= REDACTED REDACTED :<br>REDACTED REDACTED<br>YOUR REF: 1247547 | | $8,500.00 |
| 01/24 | | DEPOSIT    2961<br>1 DAY FLOAT      01/25      $223,750.00<br>2 DAY FLOAT      01/28      $491,250.00<br>3 DAY FLOAT      01/29      $10,000.00 | | $926,000.00 |
| 01/24 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML PAPER. PRINCIPAL= $13,447,203.00 RATE=02.94% FOR<br>INVESTMENT DATED 01/23/08. REF=CPSWP012308 TRN:<br>0241001051XP<br>YOUR REF: 31Y9971051024 | | $1,098.19 |
| 01/24 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022<br>REF: TO REPAY YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003<br>TRN: 0802400157AN<br>YOUR REF: NC0570870001240801 | | $90,008,500.80 |
| 01/24 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDACTED ORG:<br>JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004 TRE 24993uuu24JK<br>YOUR REF: M058441042470523 | $325,000,000.00 | |
| 01/24 | | FEDWIRE DEBIT VIA: PARADISE BANK/067015795 A/C: REDACTED<br>REDACTED IMAD: 0124B1GCC07C0033 REDACTED<br>REDACTED<br>YOUR REF: REDACTED | $3,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: ''NK OF NEW YORK/0001 A/C: REDA<br>REDACTED BEN: REDACTED REDA<br>REDACTED REF: TELEDEN SSN: REDACTED<br>REDACT REDACTED RFD<br>YOUR REF: 500 F | $1,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: REDA<br>REDACTED BEN: REDACTED<br>REDACTED SSN: REDACTED<br>REF: REDACTED/us112a REDA | $501,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE<br>ZURICH-RIGIPLATZ SWITZERLAND BEN: REDACTED REF: BNF-<br>ATTN: REDACT SSN: REDA TRN: 1617300024JO<br>YOUR REF: MAGNEW REDA | $350,000.00 | |
| 01/24 | | JP MO.REDACT. DEP RED. C: BERNARD L MADOFF<br>10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080124 TO 080125<br>RATE 3.3903 TRN: 0802400415AN<br>YOUR REF: ND0585226301240801 | $90,000,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 48 of 63

**Account Number**
Redacted  !703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | FUNDING XFER TO .. Redacted .. 1509 TRN: 0190000250RF | $1,772,773.45 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOUF CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064596ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064597ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVP CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064598ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVV CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064599ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOWB CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064600ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOYG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064602ST | $49,751,013.89 | |
| 01/24 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . YOUR REF: 31Y9996813O24 | $15,269,563.00 | |
| 01/24 | | CLOSING LEDGER BALANCE | *** Balance *** | $909,776.79 |
| 01/24 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.79 |
| 01/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . TRN: 0242003150XN YOUR REF: 31Y9996813O24 | | $15,269,563.00 |
| 01/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5217700025JK YOUR REF: 05316840 | | $300,241,500.00 |
| 01/25 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR/BNF =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED ATED -, . w. .LC ACCT# 1-CM737-3-0 BBI=/TIME/18:14 IMAD: 0125B2Q8921C002282 TRN: 0708109025FF YOUR REF: SBB | | $700,000.00 |

**JPMorganChase** ⬡

January 01, 2008 –
January 31, 2008

**Page 49 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: ~~REDACTED~~ REF: CHASE ~~REDACTED~~ YORK NY 10022-4834/AC-00000001400 RFB=O/B NORTH FORK B OBI=FBO: ~~REDACTED~~ IMAD: 0125B1Q8431C000381 ~~REDACTED~~ YOUR REF: O/B NORTH FORK B | | $200,000.00 |
| 01/25 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: ~~REDACTED~~ REF: NBNF=BERNARD L M/ ~~REDACTED~~ I/AC-000000001400 ORG=/000980172244 506114554 OGB= ~~REDACTED~~ BBI= ~~RE~~ SSN: ~~RED~~ TRN: 6 ~~REDACTED~~ ~~RE~~ ~~RED~~ YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/25 | | BOOK TRANSFER B/O: ~~REDACTED~~ ORG:/800000000007 ~~REDACTED~~ 0604100025ES ~~REDACTED~~ YOUR REF: OS1 OF 08/01/25 | | $58,000.00 |
| 01/25 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13611129 BBI=/TIME/14:32 IMAD: 0125E3B75D5C001380 TRN: 0543002025FF YOUR REF: 13611129 | | $25,000.00 |
| 01/25 | | DEPOSIT        2962 | | $1,306,290.39 |
| | | 1 DAY FLOAT        01/28        $65,000.00 | | |
| | | 2 DAY FLOAT        01/29        $556,712.28 | | |
| | | 3 DAY FLOAT        01/30        $32,578.11 | | |
| 01/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $15,269,563.00 RATE=02.95% FOR INVESTMENT DATED 01/24/08. REF=CPSWP012408 TRN: 0251001059XP YOUR REF: 31Y9971059025 | | $1,255.50 |
| 01/25 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802500223AN YOUR REF: NC0585226301250801 | | $90,008,475.78 |
| 01/25 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 ~~REDAC~~ ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB=SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 ~~REDACTED~~ JK YOUR REF: M0596658325270295 | $300,000,000.00 | |
| 01/25 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~REDACTED~~ D  SSN: ~~DE~~ TRN: 1416200025J0 WWIR REF: ~~DE~~ ~~REDACTED~~ D  ~~DE~~ ~~RE~~ | | $750,000.00 |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 50 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACTED<br>REDACTED  REF: TE REDACTED<br>REDACTED  RED<br>YOUR REF: JODI | $300,000.00 | |
| 01/25 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOOFF<br>10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128<br>RATE 3.3909 TRN: 0802500511AN<br>YOUR REF: ND0597417801250801 | $90,000,000.00 | |
| 01/25 | | FUNDING XFER TO 006301428151509 TRN: 0190000243RF | $2,153,890.82 | |
| 01/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO<br>COMMERCIAL PAPER. CPSWP012508.<br>YOUR REF: 31Y9996821025 | $14,557,730.00 | |
| 01/25 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,158,240.64 |
| 01/25 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.64 |
| 01/28 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO<br>COMMERCIAL PAPER. CPSWP012508 . TRN: 0252003193XN<br>YOUR REF: 31Y9996821025 | | $14,557,730.00 |
| 01/28 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE<br>19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:<br>SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:<br>7494500028JK<br>YOUR REF: 04771596 | | $300,476,000.00 |
| 01/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC<br>RED  REF: NBNF=BERNARD L MADOFF NEW YOR REDAC<br>REDAC ¤¤14/AC-000000001400 ORG=/00019760952.3 REDA<br>OGB=/0uu197609623 OJAI CA 93023 OBI=FOR BENEFIT REDA<br>RE   TRN: 7301500028FC<br>REDAC: 0108012801305DNN | | $600,000.00 |
| 01/28 | | BOOK CREDIT VIA: CITIBANK/000B B/O: RED<br>REDACTE  REF: NBBK=BERNARD MADOFF NEW YORK NY<br>REDACTE ¤¤¤00001400 BNF= BER A<br>OGB=/AC-17.05~30 ORG= RED REDA<br>OGB= DISSN: DE   TRN: REDACTED<br>YOUR REF: O/B CITIBANK NYC REDACTED | | $400,000.00 |
| 01/28 | | DEPOSIT  35<br>1 DAY FLOAT   01/29   $131,083.00<br>2 DAY FLOAT   01/30   $588,000.00<br>3 DAY FLOAT   01/31   $12,000.00 | | $1,981,083.00 |
| 01/28 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML PAPER. PRINCIPAL= $14,557,730.00 RATE=02.97% FOR<br>INVESTMENT DATED 01/25/08. REF=CPSWP012508 TRN:<br>0281001057XP<br>YOUR REF: 31Y9971057028 | | $3,603.03 |



**JPMorganChase** ⬤

January 01, 2008 –
January 31, 2008

**Page 51 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/28 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802800191AN YOUR REF: NC059741T901280801 | | $90,025,432.13 |
| 01/28 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7497500028JK YOUR REF: M060738392870089 | $300,000,000.00 | |
| 01/28 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDA REDACTED REF: TELEBEN IMAD: REDA REDACTED : 0838400028JO YOUR REF: RED | $8,000,000.00 | |
| 01/28 | | BOOK TRA RED 'A/C: REDACTED REDACTED REDACTED 581, REDACTED 8500028JO YOUR REF: RE | $500,000.00 | |
| 01/28 | | JP MORGAI RE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802800471AN YOUR REF: ND060800291280801 | $85,000,000.00 | |
| 01/28 | | FUNDING XFER TO 0063014281151509 TRN: 0190000245RF | $1,319,718.73 | |
| 01/28 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . YOUR REF: 31Y9996834028 | $13,051,997.00 | |
| **01/28** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,330,373.07 |
| **01/28** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . TRN: 0282003192XN YOUR REF: 31Y9996834028 | | $13,051,997.00 |
| 01/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9700300028JK YOUR REF: 05544152 | | $330,221,375.00 |
| 01/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED IMAD: REDACTED 0129F3B75D2C00023 TRN: 0138714029FF REDACTED | | $650,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 52 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226- ORG:/843004GB AOL TIME WARNER CO OGB: CITIGROUP GLOBAL REDACTED IARD L MADOFF NEW YORK NY TRN: 1104200029JD YOUR REF: SWF OF 08/01/29 | | $95,970.56 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN/ REDACTED 30001400 ORG= REDACTED OBI=DAVID MARC REDACTED REDACTED REF : 1257414 | | $90,475.00 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN REDACTED 00001400 ORG= REDACTED OBI= REDACTED REDACTED REF : 1255633 | | $8,500.00 |
| 01/29 | | DEPOSIT     2964<br>1 DAY FLOAT       01/30       $1,260,658.40<br>2 DAY FLOAT       01/31       $152,500.00<br>3 DAY FLOAT       02/01       $2,000.00 | | $1,439,199.45 |
| 01/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $13,051,997.00 RATE=02.97% FOR INVESTMENT DATED 01/28/08. REF=CPSWP012808 TRN: 0291001051XP YOUR REF: 31Y9971051029 | | $1,076.79 |
| 01/29 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141AN YOUR REF: NC0508002901290801 | | $85,008,004.90 |
| 01/29 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED  ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 ACR: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- TRN: 5163000029JK YOUR REF: M061727412970203 | $320,000,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096 A/C: RE REDACTED  FUND IMAD: 0129B1QGC08C003238 TRN 1513400029JO YOUR REF: REDACTED | $3,000,000.00 | |
| 01/29 | | REDACTED IT VIA: CITIBANK FSB CT/221172610 A/C: RE REDACTED  IMAD: 0129B1QGC02C002811 TRN: RE 1613500029JO REDACTED REDACTED REDACTED | $1,592,910.05 | |

JPMSAB0004183

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 53 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0129B1QGC04C0 REDACTED YOUR REF: CAP OF 08/01/29 | $600,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED IMAD: 0129B1QGC0BC003242 REDACTED YOUR REF: DE | $100,000.00 | |
| 01/29 | | JP MORGA DE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0802900406AN YOUR REF: ND0617784901290801 | $95,000,000.00 | |
| 01/29 | | FUNDING XFER TO 006301428151509 TRN: 019000024 7RF | $1,507,304.83 | |
| 01/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908. YOUR REF: 31Y9996871029 | $8,049,020.00 | |
| 01/29 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $2,047,736.89 |
| 01/29 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.89 |
| 01/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . TRN: 0292003234XN YOUR REF: 31Y9996871029 | | $8,049,020.00 |
| 01/30 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1936700030JK YOUR REF: 05700410 | | $375,247,187.50 |
| 01/30 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACT REDACTED REF: REDACTED MADRE NEW YORK NY 10022-4824/AC-000000001400 ORG= REDACTED OGB=HSBC INSTITUSS REDACTED TRN: 6541500030EC YOUR REF: 003375R29 | | $15,900,000.00 |
| 01/30 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/C88198004 REDACTED REF:/ACC/A/C 140081703 NO NAME GIVEN TRN: 0313680030ES YOUR REF: 0S1 OF 08/01/2 REDACTED | | $10,000,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: DE REDACTED BW AMSTERDAM REF: CHASE NYC/CTR/BRF=REDACTED MADOFF NEW YORK NY DE REDACTED 1440BNF= REDACTED REDACTED RFB=CF49IMAD: 0130B10B983E002116 TRN: 0096909030FF REDACTED REDACTED | | $1,950,000.00 |

·

JPMSAB0004184

**JPMorganChase ⚙**

January 01, 2008 -
January 31, 2008

Page 54 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FED WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: REDA REDA REDACTED REDACTED REF: CHASE F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B EASTERN BANK OBI=FBO REDACTED IMAD: 0130A1B7AA1C000138 REDACTED YOUR REF: O/B EASTERN BANK | | $1,900,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: R R REF: REDACTED REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED REDACTED OFF REDACTED YOUR REF: CF2074005B | | $1,166,697.00 |
| 01/30 | | DEPOSIT    2966 1 DAY FLOAT     01/31        $35,000.00 | | $160,000.00 |
| 01/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $8,049,020.00 RATE=02.97% FOR INVESTMENT DATED 01/29/08. REF=CPSWP012908 TRN: 0301001093XP YOUR REF: 31Y9971093030 | | $664.04 |
| 01/30 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN YOUR REF: NC0617784901300801 | | $95,008,946.65 |
| 01/30 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1000-0-C0. SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN 1357100030JK YOUR REF: M062570233070302 | $400,000,000.00 | |
| 01/30 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 179790030JO YOUR REF: DE REDACTED | $6,500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDAC REDAC RE IMAD: 0130B1QGC07C003572 TRN 17890000300 WIB REF: DE REDAC | $1,100,000.00 | |
| 01/30 | | REDAC DEBIT A/C: REDACTED REDAC JERNARD MADOFF 85 E THIRD AVENUE NE TOSE 17890000030JO REDACTED REDAC F OF 08/01/30 | $500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC DED REF: TELEBEN IMAD: 0130B1QGC02C003125 TRN 179810003OJO REDAC REDA JODI | $500,000.00 | |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 55 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDAC BEN: REDACTED ID: REDAC 0030 REDACTED YOUR REF: CAP OF 08/01/30 | $350,000.00 | |
| 01/30 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803000393AN YOUR REF: ND0626974401300801 | $75,000,000.00 | |
| 01/30 | | FUNDING XFER TO   Redacted   1509 TRN: 0190000242RF | $2,142,344.83 | |
| 01/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . YOUR REF: 31Y9996949030 | $25,136,407.00 | |
| 01/30 | | CLOSING LEDGER BALANCE | *** Balance *** | $201,500.25 |
| 01/30 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.25 |
| 01/31 | | REDEMPTION OR CALL GIS REF: T308031ABOV CUSTODY ACT: G 13414 REDM TD: 01/31/08 SETTLE DATE: 01/31/08BBKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C58 UNITED STATES TREASURY BILLS UNITED TRN: 0000073413ST | | $300,000,000.00 |
| 01/31 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . TRN: 0302003329XN YOUR REF: 31Y9996949030 | | $25,136,407.00 |
| 01/31 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4935400031JK YOUR REF: 05844104 | | $325,214,229.17 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF= REDAC SPC/AC-1FR128 ORG=/GBHBEU67045/ STED OGB=HSBC BANK PLC LONDON OBI=RF REDACTED 6614500031FC   RED YOUR REF: 4X31018H63118019 | | $30,500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACT REDACT REF: NBBK=BERNARD L MADOF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACT REDACT RG=/GBHBEU58762745 REDACTED FUNR USD OGB=HSBC BANK PLC LONDO REDAC BN REDAC REDACTED YOUR REF: 4X31018H43118029   RED | | $4,500,000.00 |
| 01/31 | 01/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 031200080SXP YOUR REF: EEY9810805031 | | $1,700,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 56 of 63

**Account Number**
Redacted    I703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO REDACTED IMAD REDACTED C002365 REDACTED REDACTED YOUR REF: O/B REDACTED | | $1,100,000.00 |
| 01/31 | | FED WIRE CRED REDACTED IA BANK NA/051400549 B/O: DCA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13709783 OBI=FBO : DCA REDACTED .. BBI=/TIME/13:32 IMAD: REDACTED F YOUR REF: 13709783 | | $900,000.00 |
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO: REDACTED BBI=/IMAD: REDACTED 002037 REDACTED YOUR REF: O/B SUNTRUST ATL | | $500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNF=BERN/ REDACTED 00001400 ORG= REDACTED BERACTER OBI= REDACTED REDACTED 5021 REDACTED REDACTED YOUR REF: 1259981 | | $348,691.00 |
| 01/31 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR REDACTED NEW YORK NY 10022-4834/AC-000000 REDACTED 131000334 OBI=FBO REDACTED IMAD: 0131B20 REDACTED 0873120215EE YOUR REF: REDACTED | | $144,843.57 |
| 01/31 | | FED WIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK/075000051 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 1002 REDACTED NEW YORK DETIAC OBI=FFC: BERNARD L MADOFF FBO: REDACTED IMAD: 0131G10X261C002370 TRN: 0925501031FF REDACTED YOUR REF: O/B MARSHALL REDACTED | | $122,874.00 |
| 01/31 | 01/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312000818XP YOUR REF: EEY9810818031 | | $398.00 |

JPMSAB0004187

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 57 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008<br>- PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00<br>TRN: 0312000819XP<br>YOUR REF: EEY9810819031 | | $398.00 |
| 01/31 | 01/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008<br>- PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00<br>TRN: 0312000820XP<br>YOUR REF: EEY9810820031 | | $398.00 |
| 01/31 | 01/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008<br>- PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00<br>TRN: 0312000821XP<br>YOUR REF: EEY9810821031 | | $398.00 |
| 01/31 | 01/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/29/2008<br>- PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN:<br>0312000823XP<br>YOUR REF: EEY9810823031 | | $398.00 |
| 01/31 | 01/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008<br>- PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00<br>TRN: 0312000807XP<br>YOUR REF: EEY9810807031 | | $397.00 |
| 01/31 | 01/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008<br>- PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00<br>TRN: 0312000810XP<br>YOUR REF: EEY9810810031 | | $397.00 |
| 01/31 | 01/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008<br>- PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00<br>TRN: 0312000811XP<br>YOUR REF: EEY9810811031 | | $397.00 |
| 01/31 | 01/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008<br>- PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00<br>TRN: 0312000812XP<br>YOUR REF: EEY9810812031 | | $397.00 |
| 01/31 | 01/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008<br>- PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00<br>TRN: 0312000813XP<br>YOUR REF: EEY9810813031 | | $397.00 |
| 01/31 | 01/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008<br>- PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00<br>TRN: 0312000814XP<br>YOUR REF: EEY9810814031 | | $397.00 |
| 01/31 | 01/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/16/2008<br>- PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00<br>TRN: 0312000815XP<br>YOUR REF: EEY9810815031 | | $397.00 |

**JPMorganChase** ◉

January 01, 2008 –
January 31, 2008

**Page 58 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008<br>- PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00<br>TRN: 0312000816XP<br>YOUR REF: EEY9810816031 | | $397.00 |
| 01/31 | 01/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008<br>- PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00<br>TRN: 0312000817XP<br>YOUR REF: EEY9810817031 | | $397.00 |
| 01/31 | 01/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008<br>- PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00<br>TRN: 0312000822XP<br>YOUR REF: EEY9810822031 | | $397.00 |
| 01/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008<br>- PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00<br>TRN: 0312000824XP<br>YOUR REF: EEY9810824031 | | $397.00 |
| 01/31 | 01/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008<br>- PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00<br>TRN: 0312000806XP<br>YOUR REF: EEY9810806031 | | $396.00 |
| 01/31 | 01/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008<br>- PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00<br>TRN: 0312000808XP<br>YOUR REF: EEY9810808031 | | $396.00 |
| 01/31 | 01/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008<br>- PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00<br>TRN: 0312000809XP<br>YOUR REF: EEY9810809031 | | $396.00 |
| 01/31 | | DEPOSIT          2967<br>1 DAY FLOAT          02/01          $3,351,611.02<br>2 DAY FLOAT          02/04          $4,700.00<br>3 DAY FLOAT          02/05          $300.00 | | $9,356,611.02 |
| 01/31 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML. PAPER. PRINCIPAL = $25,136,407.00 RATE = 02.79% FOR<br>INVESTMENT DATED 01/30/08. REF = CPSWP01300B TRN:<br>0311001153XP<br>YOUR REF: 31Y9971153031 | | $1,948.07 |
| 01/31 | 01/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 12/31/2007 -<br>PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90<br>REFERENCE = EEY9810805031 TRN: 0312005020XP<br>YOUR REF: EEY9810805031 | | $396.68 |
| 01/31 | 01/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/18/2008 -<br>PREVIOUS AMT: $8,593.92 CURRENT AMT: $8,594.08<br>REFERENCE = EEY9810817031 TRN: 0312005032XP<br>YOUR REF: EEY9810817031 | | $.16 |

JPMSAB0004189

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 59 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $13,705.53 CURRENT AMT: $13,705.65 REFERENCE=EEY9810807031 TRN: 0312005022XP YOUR REF: EEY9810807031 | | $.12 |
| 01/31 | 01/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02 REFERENCE=EEY9810812031 TRN: 0312005027XP YOUR REF: EEY9810812031 | | $.12 |
| 01/31 | 01/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15 REFERENCE=EEY9810821031 TRN: 0312005036XP YOUR REF: EEY9810821031 | | $.12 |
| 01/31 | 01/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76 REFERENCE=EEY9810806031 TRN: 0312005021XP YOUR REF: EEY9810806031 | | $.04 |
| 01/31 | 01/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14 REFERENCE=EEY9810808031 TRN: 0312005023XP YOUR REF: EEY9810808031 | | $.04 |
| 01/31 | 01/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $1,729.45 CURRENT AMT: $1,729.49 REFERENCE=EEY9810809031 TRN: 0312005024XP YOUR REF: EEY9810809031 | | $.04 |
| 01/31 | 01/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22 REFERENCE=EEY9810810031 TRN: 0312005025XP YOUR REF: EEY9810810031 | | $.04 |
| 01/31 | 01/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78 REFERENCE=EEY9810811031 TRN: 0312005026XP YOUR REF: EEY9810811031 | | $.04 |
| 01/31 | 01/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30 REFERENCE=EEY9810813031 TRN: 0312005028XP YOUR REF: EEY9810813031 | | $.04 |
| 01/31 | 01/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72 REFERENCE=EEY9810814031 TRN: 0312005029XP YOUR REF: EEY9810814031 | | $.04 |
| 01/31 | 01/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $2,599.16 CURRENT AMT: $2,599.20 REFERENCE=EEY9810815031 TRN: 0312005030XP YOUR REF: EEY9810815031 | | $.04 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 60 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $1,669.51 CURRENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005031XP YOUR REF: EEY9810816031 | | $.04 |
| 01/31 | 01/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $1,899.66 CURRENT AMT: $1,899.70 REFERENCE=EEY9810818031 TRN: 0312005033XP YOUR REF: EEY9810818031 | | $.04 |
| 01/31 | 01/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $664.04 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: 0312005038XP YOUR REF: EEY9810823031 | | $.04 |
| 01/31 | 01/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 TRN: 0312005034XP YOUR REF: EEY9810819031 | | $.03 |
| 01/31 | 01/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 TRN: 0312005035XP YOUR REF: EEY9810820031 | | $.03 |
| 01/31 | 01/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $1,075.79 CURRENT AMT: $1,075.82 REFERENCE=EEY9810822031 TRN: 0312005037XP YOUR REF: EEY9810822031 | | $.03 |
| 01/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 TRN: 0312005039XP YOUR REF: EEY9810824031 | | $.03 |
| 01/31 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803100269AN YOUR REF: NC0626974401310801 | | $75,006,167.17 |
| 01/31 | | BOOK TRANSFER DEBIT A/C: Redacted 645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10... TERM DERIVATIVES (TUFFS)NEW YORK NY 1000( REDAC .31JK YOUR REF: M064181833170424 | $325,000,000.00 | |
| 01/31 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE REDACTE SSN: RED TRN 1809500031JD YOUR REF: UNKNOWN REDACTE | $1,000,000.00 | |
| 01/31 | | REDACTE BAN REDACTE .3000096 A/C: ESTATE OF R REF: BNF-FFC-ACC- REDACTED 1806271SSN ESTATE OF RED ACTED R REDACTED 1289 TRN 1809500031JD YOUR REF: NONREF REDACTED | $737,679.81 | |

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 61 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 12/31 | CHANGE IN SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: EEY9810805031 | $1,700,000.00 | |
| 01/31 | 01/22 | CHANGE IN SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: EEY9810818031 | $398.00 | |
| 01/31 | 01/23 | CHANGE IN SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: EEY9810819031 | $398.00 | |
| 01/31 | 01/24 | CHANGE IN SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR REF: EEY9810820031 | $398.00 | |
| 01/31 | 01/25 | CHANGE IN SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: EEY9810821031 | $398.00 | |
| 01/31 | 01/29 | CHANGE IN SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: EEY9810823031 | $398.00 | |
| 01/31 | 01/04 | CHANGE IN SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: EEY9810807031 | $397.00 | |
| 01/31 | 01/09 | CHANGE IN SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: EEY9810810031 | $397.00 | |
| 01/31 | 01/10 | CHANGE IN SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: EEY9810811031 | $397.00 | |
| 01/31 | 01/11 | CHANGE IN SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: EEY9810812031 | $397.00 | |
| 01/31 | 01/14 | CHANGE IN SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312007346XP YOUR REF: EEY9810813031 | $397.00 | |
| 01/31 | 01/15 | CHANGE IN SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312007347XP YOUR REF: EEY9810814031 | $397.00 | |
| 01/31 | 01/16 | CHANGE IN SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: EEY9810815031 | $397.00 | |
| 01/31 | 01/17 | CHANGE IN SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312007349XP YOUR REF: EEY9810816031 | $397.00 | |
| 01/31 | 01/18 | CHANGE IN SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312007350XP YOUR REF: EEY9810817031 | $397.00 | |

**JPMorganChase** ◎

January 01, 2008 -
January 31, 2008

Page 62 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES .

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/28 | CHANGE IN SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: EEY9810822031 | $397.00 | |
| 01/31 | 01/30 | CHANGE IN SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: EEY9810824031 | $397.00 | |
| 01/31 | 01/03 | CHANGE IN SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: EEY9810806031 | $396.00 | |
| 01/31 | 01/07 | CHANGE IN SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312007341XP YOUR REF: EEY9810808031 | $396.00 | |
| 01/31 | 01/08 | CHANGE IN SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: EEY9810809031 | $396.00 | |
| 01/31 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: 0803100575AN YOUR REF: ND0642362201310B01 | $125,000,000.00 | |
| 01/31 | | FUNDING XFER TO 086301428151509 TRN: 019000000249RF | $1,823,236.92 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064957ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064959ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064961ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFR8 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064964ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064966ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFS9 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064967ST | $49,719,416.67 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 63 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013108. YOUR REF: 31Y9956991031 | $17,795,141.00 | |
| 01/31 | | CHECK PAID # 15472 | $2,500.00 | |
| 01/31 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $3,358,611.26 |
| 01/31 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.26 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 15468 | 01/07 | $2,000.00 | 15470* | 01/10 | $2,500.00 | 15472* | 01/31 | $2,500.00 |

**Total**     3 check(s)     $7,000.00
* indicates gap in sequence

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMSAB0004194