PROSKAUER ROSE LLP
Ehud Barak, Esq.
Russell T. Gorkin, Esq.
Elliot R. Stevens, Esq. (S.D.N.Y. admission pending)
Eleven Times Square
New York, NY 10036-8299
Telephone:  212-969-3000
Facsimile:  212-969-2900
Email:  ebarak@proskauer.com
        rgorkin@proksuaer.com
        estevens@proskauer.com

*Attorneys for Defendants Lion Global Investors Limited*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, <br><br> Plaintiff-Applicant, <br><br> v. <br><br> BERNARD L. MADOFF INVESTMENT SECURITIES LLC, <br><br> Defendant. | Adv. Pro. No. 08-01789 (BRL) <br><br> SIPA Liquidation <br><br> (Substantively Consolidated) |
| In re: <br><br> BERNARD L. MADOFF <br><br> Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, <br><br> Plaintiff, <br><br> v. <br><br> LION GLOBAL INVESTORS LIMITED, <br><br> Defendant. | Adv. Pro. No. 11-02540 (CGM) |

## DECLARATION OF EHUD BARAK IN SUPPORT
## OF DEFENDANTS' MOTION TO DISMISS THE COMPLAINT

Ehud Barak, under penalty of perjury, declares:

1.      I am a member of the bar of the State of New York and of this Court and a partner
of Proskauer Rose LLP ("Proskauer"), counsel for Lion Global Investors Limited ("LGI") in this
adversary proceeding.  I submit this declaration in support of LGI's motion to dismiss the
Complaint (the "LGI Complaint" or "LGI Compl.," No. 12-02540 ECF No. 1) filed by plaintiff
Irving H. Picard, Trustee (the "Trustee") for the Liquidation of Bernard L. Madoff Investment
Securities LLC ("BLMIS") and the Estate of Bernard L. Madoff in this adversary proceeding.

2.      Attached hereto as Exhibit 1 is a true and correct copy of the LGI Complaint,
along with its exhibits (ECF No. 1).

3.      Attached hereto as Exhibit 2 is a true and correct copy of the Trustee's Twenty
Sixth Interim Report for the Period April 21, 2021 through September 30, 2021, Adv. Pro. No.
08-01789 (Bankr. S.D.N.Y. Oct. 29, 2021), ECF No. 20821, along with its exhibits.

4.      Attached hereto as Exhibit 3 is a true and correct copy of the Amended Complaint
filed in *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. No. 09-01239 (BRL) (the
"Picard/Fairfield Action") (Bankr. S.D.N.Y. July 20, 2010), ECF No. 23 (the "Fairfield
Amended Complaint").

5.      Attached hereto as Exhibit 4 is a true and correct copy of the Second Amended
Complaint filed in *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. No. 09-01239 (BRL) (Bankr.
S.D.N.Y. Aug. 28, 2020), ECF No. 286 (the "Fairfield SAC").

6.      Attached hereto as Exhibit 5 is a redline created by Proskauer using the
Workshare Compare software between the Fairfield Amended Complaint and the Fairfield SAC.

7.      Attached hereto as Exhibit 6 is a true and correct copy of the settlement
agreement resolving the Picard/Fairfield Action, filed as ECF No. 69-2 in *Picard v. Fairfield*

*Sentry Fund Ltd.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y. May 9, 2011) (the "Fairfield Settlement Agreement").

8.      Attached hereto as Exhibit 7 is a true and correct copy of the ruling of the United Kingdom Judicial Committee of the Privy Council in the case of *Fairfield Sentry Ltd. (In Liquidation) v. Migani*, [2014] UKPC 9, which Proskauer downloaded from the Privy Council's website at: https://www.jcpc.uk/cases/docs/jcpc-2012-0061-judgment.pdf (last accessed Mar. 22, 2022).

9.      Attached hereto as Exhibit 8 is a true and correct copy of the cover page, index, and excerpts from exhibits 8, 9, 16, and 17 to the Fairfield Amended Complaint filed in *Picard v. Fairfield Sentry Ltd.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y. May July 20, 2010) Dkt. No 23-1, which is incorporated into the Complaint against LGI (LGI Compl. ¶ 35).  These exhibits are identified in the index as redemption confirmations for withdrawals from Sentry made by Fairfield Sigma Limited, Fairfield Lambda Limited, and Fairfield Investment Trust.  The Trustee did not file these exhibits on the Court's ECF system, but instead filed (as 09-01239 ECF 23-1) an index to the exhibits together with a slip sheet stating that the exhibits are available upon request to the Trustee's counsel Baker & Hostetler LLP.  Proskauer obtained them from the Trustee's counsel as directed in the Trustee's filing.

10.     Attached hereto as Exhibit 9 is a true and correct copy of excerpts from exhibits 5, 6, 8, 10, 12, 13, 14, and 21 to the Fairfield SAC filed in *Picard v. Fairfield Sentry Ltd.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y. May 9, 2011) Dkt. Nos. 286-5, 286-6, 286-8, 286-10, 286-12, 286-13, 286-14, 286-21.[1]

11.     Exhibit 10 is a true and correct copy of excerpts from complaints and/or exhibits filed by the Trustee in the following adversary proceedings (each excerpt is referred to below

---

[1] It should be noted that both Exhibits 8 and 9 of ECF 23-1, and Exhibits 286-5 and 286-6 identify transfers to the same parties: Fairfield Sigma and Fairfield Lambda. Exhibits 8 and 9 of ECF 23-1 are used in this analysis only to identify transfers made before September 18, 2003, which are not covered by Exhibits 286-5 and 286-6. Exhibits 285-5 and 286-6 are used to calculate all transfers on and after September 18, 2003.

from each adversary proceeding in the format "[Adv. Proc. No.] ECF [Dkt. No.]." The

captioned defendant in each adversary proceeding, along with the defined title of the specific

party identified in the excerpt, is also provided, as well as a pin cite to the excerpt's location in

the exhibit):

| Filing | Captioned Defendant ("Defined Title(s)") | Ex., Page |
|---|---|---|
| 10-05345 ECF 1-1 [p. 52] | Citibank N.A. et al. | 10(a), at 1 |
| 10-05346 ECF 1-1 [p. 43] | Merrill Lynch International | 10(b), at 4 |
| 10-05348 ECF 42-4 | Nomura International PLC | 10(c), at 7 |
| 10-05351 ECF 1-1 [p. 44] | Banco Bilbao Vizcaya Argentaria, S.A. | 10(d), at 9 |
| 11-01724 ECF 1 [p. 24] | Pictet et Cie. | 10(e), at 12 |
| 11-01885 ECF 1-3 | Safra National Bank of New York ("Safra New York") | 10(f), at 15 |
| 11-02149 ECF 1-11 | Banque SYZ & Co., S.A. | 10(g), at 20 |
| 11-02493 ECF 1-5 | Abu Dhabi Investment Authority ("ADIA") | 10(h), at 22 |
| 11-02537 ECF 1-3 | Orbita Capital Return Strategy Limited ("Orbita") | 10(i), at 24 |
| 11-02538 ECF 1-4 | Quilvest Finance Ltd. ("Quilvest") | 10(j), at 26 |
| 11-02539 ECF 1-3 | Meritz Fire & Marine Insurance Co. Ltd. | 10(k), at 28 |
| 11-02541 ECF 1-4 | First Gulf Bank | 10(l), at 30 |
| 11-02542 ECF 1-3 | Parson Finance Panama S.A. | 10(m), at 32 |
| 11-02551 ECF 1-4 | Delta National Bank and Trust Company ("Delta Bank") | 10(n), at 34 |
| 11-02553 ECF 1-3 | Unifortune Asset Management SGR SPA et. ano. | 10(o), at 37 |
| 11-02554 ECF 1-4 | National Bank of Kuwait S.A.K. | 10(p), at 39 |
| 11-02568 ECF 1-4 | Cathay Life Insurance Co. Ltd. ("Cathay Insurance") | 10(q), at 41 |
| 11-02568 ECF 1-5 | Cathay Life Insurance Co. Ltd. ("Cathay Bank") | 10(r), at 43 |
| 11-02569 ECF 1-4 | Barclays Bank (Suisse) S.A. et al. ("Barclays Spain") | 10(s), at 45 |
| 11-02569 ECF 1-7 | Barclays Bank (Suisse) S.A. et al. ("Barclays Suisse") | 10(t), at 47 |
| 11-02569 ECF 1-9 | Barclays Bank (Suisse) S.A. et al. ("Barclays Private Bank") | 10(u), at 50 |
| 11-02570 ECF 1-3 | Banca Carige S.P.A. | 10(v), at 52 |
| 11-02571 ECF 1-4 | Banque Privee Espirito Santo S.A. formerly known as Compagnie Bancaire Espirito Santo S.A. ("BPES") | 10(w), at 54 |
| 11-02572 ECF 1-3 | Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust ("KEB") | 10(x), at 57 |
| 11-02573 ECF 8-4 | The Sumitomo Trust and Banking Co., Ltd. | 10(y), at 59 |
| 11-02730 ECF 1-4 | ASB Bank Corp. ("ASB") | 10(z), at 61 |
| 11-02731 ECF 1-3 | Trincaster Corporation | 10(aa), at 63 |
| 11-02732 ECF 1-3 | Bureau of Labor Insurance | 10(bb), at 65 |
| 11-02733 ECF 1-3 | Naidot & Co. ("Naidot") | 10(cc), at 67 |
| 11-02758 ECF 1-4 | Caceis Bank, Caceis Bank Luxembourg | 10(dd), at 69 |
| 11-02760 ECF 1-3 | ABN AMRO Bank N.V. (now known as The Royal Bank of Scotland, N.V.) ("ABN Switzerland") | 10(ee), at 71 |
| 11-02762 ECF 1-4 | Lighthouse Investment Partners LLC, doing business as Lighthouse Partners ("Lighthouse Diversified") | 10(ff), at 73 |
| 11-02762 ECF 1-5 | Lighthouse Investment Partners LLC, doing business as Lighthouse Partners ("Lighthouse Supercash") | 10(gg), at 75 |
| 11-02763 ECF 1-4 | Inteligo Bank LTD. Panama Branch, formerly known as | 10(hh), at 77 |

| Filing | *Captioned Defendant ("Defined Title(s)")* | Ex., Page |
|---|---|---|
| | *Blubank LTD. Panama Branch* ("Inteligo") | |
| 11-02784 ECF 1-3 | *Somers Dublin Limited et al.* ("Somers Dublin") | 10(ii), at 79 |
| 11-02910 ECF 1-3 | *Merrill Lynch Bank (Suisse)* ("MLBS") | 10(jj), at 81 |
| 11-02922 ECF 1-3 | *Bank Julius Baer & Co. Ltd.* ("BJB") | 10(kk), at 84 |
| 11-02923 ECF 1-3 | *Falcon Private Bank Ltd. (formerly known as AIG Privat Bank AG)* ("Falcon") | 10(ll), at 87 |
| 11-02925 ECF 1-5 | *Credit Suisse AG et al.* ("CS Sentry Transferees: Credit Suisse AG; Credit Suisse AG, Nassau Branch; Credit Suisse London Nominees; Credit Suisse (Luxembourg); Credit Suisse, Nassau Branch LATAM Investment Banking; Credit Suisse Nominees (Guernsey); Credit Suisse Wealth Management")* | 10(mm), at 89 |
| 11-02929 ECF 1-3 | *LGT Bank in Liechtenstein* ("LGT Liechtenstein") | 10(nn), at 94 |
| 12-01002 ECF 1-3 | *The Public Institution for Social Security* ("PIFSS") | 10(oo), at 96 |
| 12-01004 ECF 1-3 | *Fullerton Capital PTE Ltd.* | 10(pp), at 98 |
| 12-01005 ECF 1-6 | *SICO Limited* ("SICO") | 10(qq), at 100 |
| 12-01019 ECF 1-6 | *Banco Itau Europa Luxembourg S.A. et ano.* ("Banco Itau") | 10(rr), at 102 |
| 12-01019 ECF 1-7 | *Banco Itau Europa Luxembourg S.A. et ano.* ("Banco Itau International") | 10(ss), at 107 |
| 12-01021 ECF 1-3 | *Grosvenor Investment Management Ltd. et al.* ("Grosvenor Aggressive") | 10(tt), at 110 |
| 12-01021 ECF 1-4 | *Grosvenor Investment Management Ltd. et al.* ("Grosvenor Balanced") | 10(uu), at 112 |
| 12-01021 ECF 1-5 | *Grosvenor Investment Management Ltd. et al.* ("Grosvenor Private") | 10(vv), at 114 |
| 12-01022 ECF 1-10 | *Credit Agricole (Suisse) et al.* ("Credit Agricole Suisse") | 10(ww), at 116 |
| 12-01023 ECF 1-3 | *Arden Asset Management Inc. et al.* ("Arden Management") | 10(xx), at 119 |
| 12-01046 ECF 1-3 | *SNS Bank N.V. et ano.* ("SNS Defendants") | 10(yy), at 121 |
| 12-01047 ECF 1-3 | *Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company* ("Koch Investment") | 10(zz), at 124 |
| 12-01048 ECF 1-3 | *Banco General S.A. et ano.* ("BG Valores") | 10(aaa), at 126 |
| 12-01194 ECF 1-3 | *Kookmin Bank* | 10(bbb), at 128 |
| 12-01195 ECF 1-3 | *Six Sis AG* | 10(ccc), at 130 |
| 12-01202 ECF 1-9 | *Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG* ("Bank Vontobel") | 10(ddd), at 132 |
| 12-01205 ECF 1-6 | *Multi-Strategy Fund Limited et ano.* ("Multi-Strategy Fund") | 10(eee), at 134 |
| 12-01207 ECF 1-3 | *Lloyds TSB Bank PLC* ("Lloyds") | 10(fff), at 136 |
| 12-01209 ECF 1-3 | *BSI AG, individually and as successor in interest to Banco Del Gottardo* ("BSI") | 10(ggg), at 138 |
| 12-01209 ECF 1-4 | *BSI AG, individually and as successor in interest to Banco Del Gottardo* ("Banca Del Gottardo") | 10(hhh), at 142 |
| 12-01210 ECF 1-14 | Schroder & Co. Bank AG | 10(iii), at 145 |
| 12-01211 ECF 1-3 | *Union Securities Investment Trust Co., Ltd. et al.* ("Union | 10(jjj), at 147 |

| Filing | *Captioned Defendant ("Defined Title(s)")* | Ex., Page |
|---|---|---|
| | Global Fund") | |
| 12-01211 ECF 1-4 | *Union Securities Investment Trust Co., Ltd. et al. ("Union Global A Fund")* | 10(kkk), at 149 |
| 12-01211 ECF 1-5 | *Union Securities Investment Trust Co., Ltd. et al. ("Union Strategy Fund")* | 10(lll), at 151 |
| 12-01216 ECF 1-6 | *Bank Hapoalim (Switzerland) Ltd. et al. ("Hapoalim Switzerland")* | 10(mmm), at 153 |
| 12-01216 ECF 1-7 | *Bank Hapoalim (Switzerland) Ltd. et al. ("Hapoalim B.M.")* | 10(nnn), at 155 |
| 12-01512 ECF 1-6 | *ZCM Asset Holding Company (Bermuda) LLC ("ZCM")* | 10(ooo), at 157 |
| 12-01513 ECF 1-3 | *Citivic Nominees Ltd. ("Citivic")* | 10(ppp), at 159 |
| 12-01565 ECF 1-6 | *Standard Chartered Defendants* | 10(qqq), at 161 |
| 12-01566 ECF 1-2 | *UKFP (Asia) Nominees Limited ("UKFP")* | 10(rrr), at 166 |
| 12-01576 ECF 1-3 | *BNP Paribas S.A. ("BNP Paribas")* | 10(sss), at 168 |
| 12-01577 ECF 1-3 | *UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano. ("UBS Deutschland")* | 10(ttt), at 170 |
| 12-01577 ECF 1-4 | *UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et al. ("LGT Switzerland")* | 10(uuu), at 172 |
| 12-01669 ECF 1-9 | *Barfield Nominees Limited ("Barfield Defendants")* | 10(vvv), at 174 |
| 12-01670 ECF 1-9 | *Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A. ("BBH")* | 10(www), at 176 |
| 12-01670 ECF 1-10 | *Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A. ("Credit Agricole Miami")* | 10(xxx), at 179 |
| 12-01676 ECF 1-5 | *Credit Suisse AG, as successor in interest to Clariden Leu AG and Bank Leu AG ("Clariden; Bank Leu")* | 10(yyy), at 181 |
| 12-01677 ECF 1-5 | *Societe Generale Private Banking (Suisse) S.A. formerly known as SG Private Banking Suisse S.A. et al. ("SG Sentry Defendants: Lyxor Premium; SG Audace; SG Equilibrium; SG Premium; SG Suisse, SG UK")* | 10(zzz), at 185 |
| 12-01680 ECF 1-3 | *Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al. ("Low Volatility")* | 10(aaaa), at 188 |
| 12-01680 ECF 1-4 | *Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al. ("Medium Volatility")* | 10(bbbb), at 190 |
| 12-01690 ECF 1-7 | *EFG Bank S.A., formerly known as EFG Private Bank S.A. et al. ("EFG Bank")* | 10(cccc), at 192 |
| 12-01691 ECF 1-3 | *Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al. ("Degroof")* | 10(dddd), at 199 |
| 12-01691 ECF 1-4 | *Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al. ("BD Lux")* | 10(eeee), at 201 |
| 12-01693 ECF 1-3 | *Banque Lombard Odier & Cie SA ("Lombard Odier")* | 10(ffff), at 203 |
| 12-01694 ECF 1-3 | *Banque Cantonale Vaudoise ("BCV")* | 10(gggg), at 207 |
| 12-01695 ECF 1-3 | *Bordier & Cie ("Bordier")* | 10(hhhh), at 209 |

| Filing | *Captioned Defendant* ("Defined Title(s)") | Ex., Page |
|---|---|---|
| 12-01697 ECF 1-3 | *ABN AMRO Fund Services (Isle of Man) Nominees Limited, formerly known as Fortis (Isle Of Man) Nominees Limited et al.* ("ABN AMRO Defendants") | 10(iiii), at 211 |
| 12-01698 ECF 1-5 | *Banque Internationale a Luxembourg S.A. (formerly known as Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. et al.* ("Dexia Fairfield Sentry Defendants: Dexia Banque; Dexia Banque Suisse") | 10(jjjj), at 213 |
| 12-01699 ECF 1-5 | *Royal Bank of Canada et al.* ("RBC Fairfield Sentry Defendants: Guernroy or RBC-CI; RBC; RBC-Dominion; RBC-Jersey; RBC-Suisse") | 10(kkkk), at 215 |

12.    Attached hereto as Exhibit 11 is a true and correct copy of Exhibits A and B to

Defendant Multi-Strategy Fund Limited's Memorandum of Law in Support of its Motion to

Dismiss the Amended Complaint, filed in *Picard v. Multi-Strategy Fund Limited.*, Adv. Pro. No.

09-01205 (CGM) (Bankr. S.D.N.Y. Jan. 28, 2022), ECF No. 93-1, 93-2.

13.    Attached hereto as Exhibit 12 is a true and correct copy of the Trustee's Proffered

Allegations Pertaining to the Extraterritoriality Issue as to Lion Global Investors Limited, (ECF

No. 76) ("Proffer").

14.    Attached hereto as Exhibit 13 is a true and correct copy of the First Amended

Complaint filed in *Fairfield Sentry Ltd. v. Citco Global Custody NV*, Adv. Pro. No. 19-1122

(Bankr. S.D.N.Y. Nov. 26, 2019), ECF No. 19.

15.    According to the Trustee's allegations contained in Exhibit C of the LGI

Complaint, as well as Exhibits 8, 9 and 10 hereto, BLMIS and Sentry made the following

transfers:

a.    On May 9, 2003, BLMIS transferred $40 million to Sentry (LGI Compl. Ex. C at 19).

That is the earliest initial transfer alleged by the Trustee after the six-year statute of

limitations cutoff date (December 11, 2002), and thus the earliest transferred customer

property that could potentially be recovered by the Trustee.

b.    From May 14, 2003 to May 20, 2003, Sentry paid out $51.7 million in alleged subsequent

transfers of BLMIS funds, $11.7 million more than BLMIS transferred on May 9, 2003,

thus more than exhausting the funds received from BLMIS:

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 5/14/2003 | Fairfield Sigma | ($1,800,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 8 |
| 5/14/2003 | Fairfield Lambda | (1,100,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 14 |
| 5/14/2003 | Fairfield Investment Fund | (3,200,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 5/14/2003 | Fairfield Investment Fund | (6,525,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 5/14/2003 | Fairfield Investment Trust | (2,110,788) | 09-01239 ECF 23-1 Ex. 17 | 8, at 25 |
| 5/14/2003 | Quilvest | (168,554) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 5/14/2003 | Quilvest | (210,313) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 5/14/2003 | Quilvest | (311,518) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 5/14/2003 | Delta Bank | (73,217) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 5/14/2003 | Delta Bank | (100,952) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 5/14/2003 | Delta Bank | (111,651) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 5/14/2003 | Delta Bank | (696,496) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 5/14/2003 | MLBS | (504,029) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 5/14/2003 | MLBS | (1,500,000) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 5/14/2003 | MLBS | (2,498,558) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 5/14/2003 | BJB | (1,954,536) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 5/14/2003 | Credit Suisse London Nominees | (36,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 5/14/2003 | Credit Suisse Nominees (Guernsey) | (401,103) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 5/14/2003 | Credit Suisse London Nominees | (2,159,026) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 5/14/2003 | LGT Liechtenstein | (500,974) | 11-02929 ECF 1-3 | 10(nn), at 95 |
| 5/14/2003 | SNS Defendants | (641,531) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| 5/14/2003 | Lloyds | (247,494) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 5/14/2003 | Lloyds | (2,093,660) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 5/14/2003 | BSI | (191,989) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 5/14/2003 | BSI | (238,192) | 12-01209 ECF 1-3 | 10(ggg), at |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | | | | 139 |
| 5/14/2003 | BSI | (266,369) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 5/14/2003 | BSI | (621,629) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 5/14/2003 | Banca Del Gottardo | (270,407) | 12-01209 ECF 1-4 | 10(hhh), at 143 |
| 5/14/2003 | Banca Del Gottardo | (1,401,608) | 12-01209 ECF 1-4 | 10(hhh), at 143 |
| 5/14/2003 | ZCM | (360,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 5/14/2003 | Citivic | (103,656) | 12-01513 ECF 1-3 | 10(ppp), at 160 |
| 5/14/2003 | UKFP | (125,144) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 5/14/2003 | Clariden | (84,331) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 5/14/2003 | EFG Bank | (72,108) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 5/14/2003 | EFG Bank | (170,077) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 5/14/2003 | EFG Bank | (207,312) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 5/14/2003 | EFG Bank | (279,420) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 5/14/2003 | EFG Bank | (285,234) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 5/14/2003 | EFG Bank | (5,803,800) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 5/14/2003 | EFG Bank | (10,440,439) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 5/14/2003 | Lombard Odier | (135,203) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 5/14/2003 | Lombard Odier | (345,219) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 5/19/2003 | ZCM | (1,300,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 5/20/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (93,029) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| **Total** | | **($51,740,566)** | | |

c.  From June 16 through June 18, 2003, Sentry made an additional $10.5 million

(approximately) in transfers:

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 6/16/2003 | Fairfield Investment Trust | ($50,000) | 09-01239 ECF 23-1 Ex. 16 | 8, at 20 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 6/16/2003 | Naidot | (1,000,000) | 11-02733 ECF 1-3 | 10(cc), at 68 |
| 6/16/2003 | MLBS | (25,000) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 6/16/2003 | BJB | (300,287) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 6/16/2003 | Credit Suisse London Nominees | (20,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 6/16/2003 | Credit Suisse London Nominees | (20,802) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 6/16/2003 | Credit Suisse AG, Nassau Branch | (71,259) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 6/16/2003 | Credit Suisse London Nominees | (100,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 6/16/2003 | LGT Liechtenstein | (72,797) | 11-02929 ECF 1-3 | 10(nn), at 95 |
| 6/16/2003 | SNS Defendants | (170,654) | 12-01046 ECF 1-3 | 10(yyy), at 122 |
| 6/16/2003 | Bank Vontobel | (227,490) | 12-01202 ECF 1-9 | 10(ddd), at 133 |
| 6/16/2003 | BSI | (113,745) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 6/16/2003 | BSI | (180,190) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 6/16/2003 | BSI | (255,335) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 6/16/2003 | ZCM | (170,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 6/16/2003 | Citivic | (496,838) | 12-01513 ECF 1-3 | 10(ppp), at 160 |
| 6/16/2003 | UKFP | (46,180) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 6/16/2003 | UKFP | (199,763) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 6/16/2003 | Bank Leu | (51,868) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 6/16/2003 | Low Volatility | (1,000,000) | 12-01680 ECF 1-3 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (38,983) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (42,859) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (82,688) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (90,996) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (120,169) | 12-01690 ECF 1-7 | 10(cccc), at 193 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 6/16/2003 | EFG Bank | (133,882) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (382,274) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (505,273) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (655,000) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | EFG Bank | (1,968,406) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 6/16/2003 | Bordier | (1,144,165) | 12-01695 ECF 1-3 | 10(hhhh), at 210 |
| 6/18/2003 | ZCM | (750,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| **Total** | | **($10,486,903)** | | |

d.  On July 11, 2003, BLMIS transferred $55 million to Sentry (LGI Compl. Ex. C at 20).

e.  On July 16, 2003, Sentry made approximately $81 million in transfers, $26.8 million more than the July 11, 2003 transfer from BLMIS, thus once again exhausting the funds received from BLMIS:

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 7/16/2003 | Fairfield Sigma | ($3,000,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 9 |
| 7/16/2003 | Fairfield Lambda | (250,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 15 |
| 7/16/2003 | Fairfield Investment Trust | (200,000) | 09-01239 ECF 23-1 Ex. 17 | 8, at 26 |
| 7/16/2003 | Quilvest | (54,186) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 7/16/2003 | Quilvest | (2,471,566) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 7/16/2003 | Delta Bank | (404,373) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 7/16/2003 | Delta Bank | (2,493,614) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 7/16/2003 | Inteligo | (2,336,175) | 11-02763 ECF 1-4 | 10(hh), at 78 |
| 7/16/2003 | MLBS | (1,529,000) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 7/16/2003 | BJB | (610,990) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 7/16/2003 | Credit Suisse Nominees (Guernsey) | (693,868) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 7/16/2003 | Credit Suisse London Nominees | (788,344) | 11-02925 ECF 1-5 | 10(mm), at 90 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 7/16/2003 | Credit Suisse London Nominees | (1,684,206) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 7/16/2003 | SICO | (73,522) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 7/16/2003 | SICO | (77,189) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 7/16/2003 | SICO | (82,428) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 7/16/2003 | SNS Defendants | (2,215,212) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| 7/16/2003 | Lloyds | (336,843) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 7/16/2003 | BSI | (119,134) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 7/16/2003 | BSI | (148,763) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 7/16/2003 | BSI | (260,940) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 7/16/2003 | UKFP | (35,153) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | UKFP | (47,293) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | UKFP | (56,787) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | UKFP | (74,625) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | UKFP | (76,224) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | UKFP | (100,735) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | UKFP | (167,640) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | UKFP | (302,756) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/16/2003 | SG Premium | (973,253) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 7/16/2003 | SG Audace | (1,223,229) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 7/16/2003 | Lyxor Premium | (8,580,866) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 7/16/2003 | SG Equilibrium | (32,270,698) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 7/16/2003 | EFG Bank | (35,024) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/16/2003 | EFG Bank | (51,015) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/16/2003 | EFG Bank | (238,240) | 12-01690 ECF 1-7 | 10(cccc), at 193 |

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 7/16/2003 | EFG Bank | (266,886) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/16/2003 | EFG Bank | (476,480) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/16/2003 | EFG Bank | (476,480) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/16/2003 | EFG Bank | (1,447,307) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/16/2003 | EFG Bank | (1,594,867) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/16/2003 | Lombard Odier | (5,615,477) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 7/16/2003 | Lombard Odier | (6,027,000) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 7/16/2003 | Bordier | (1,497,385) | 12-01695 ECF 1-3 | 10(hhhh), at 210 |
| 7/16/2003 | RBC-Dominion | (367,180) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| **Total** | | **($81,832,953)** | | |

f.  On July 22, 2003, BLMIS transferred $25 million to Sentry (LGI Compl. Ex. C at 20-23, 51-54, 66, 72). According to the Complaint, this is the last transfer of BLMIS funds into Sentry until 2005. *Id.*

g.  From August 15 to December 30, 2003, Sentry paid out over $90 million, approximately $65 million more than the July 22, 2003 transfer, thus more than exhausting the BLMIS funds received on July 22, 2003:

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 8/15/2003 | Fairfield Sigma | ($700,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 10 |
| 8/15/2003 | Fairfield Lambda | (1,700,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 16 |
| 8/15/2003 | Fairfield Investment Fund | (1,100,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 8/15/2003 | Quilvest | (113,360) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 8/15/2003 | Barclays Suisse | (26,317) | 11-02569 ECF 1-7 | 10(t), at 48 |
| 8/15/2003 | MLBS | (265,810) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 8/15/2003 | MLBS | (300,750) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 8/15/2003 | MLBS | (1,971,100) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 8/15/2003 | MLBS | (6,386,104) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 8/15/2003 | Credit Suisse London Nominees | (56,410) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 8/15/2003 | Credit Suisse London Nominees | (93,224) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 8/15/2003 | Credit Suisse AG, Nassau | (149,727) | 11-02925 ECF 1-5 | 10(mm), at |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | Branch | | | 90 |
| 8/15/2003 | Credit Suisse London Nominees | (154,873) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 8/15/2003 | Credit Suisse London Nominees | (708,540) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 8/15/2003 | Credit Suisse (Luxembourg) | (1,000,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 8/15/2003 | SICO | (32,628) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 8/15/2003 | SICO | (237,721) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 8/15/2003 | SICO | (384,083) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 8/15/2003 | BSI | (183,894) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 8/15/2003 | BSI | (320,364) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 8/15/2003 | ZCM | (130,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 8/15/2003 | Citivic | (24,238) | 12-01513 ECF 1-3 | 10(ppp), at 160 |
| 8/15/2003 | Citivic | (149,158) | 12-01513 ECF 1-3 | 10(ppp), at 160 |
| 8/15/2003 | UKFP | (66,776) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 8/15/2003 | Clariden | (63,113) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 8/15/2003 | SG Suisse | (2,865,901) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 8/15/2003 | EFG Bank | (150,000) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 8/15/2003 | Lombard Odier | (1,584,808) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 8/15/2003 | Lombard Odier | (1,598,288) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 8/15/2003 | Bordier | (203,079) | 12-01695 ECF 1-3 | 10(hhhh), at 210 |
| 8/15/2003 | RBC-Jersey | (50,000) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| 8/15/2003 | RBC-Dominion | (88,507) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| 9/17/2003 | Fairfield Sigma | (10,500,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 12 |
| 9/17/2003 | Fairfield Lambda | (1,300,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 17 |
| 9/17/2003 | Fairfield Lambda | (2,100,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 18 |
| 9/17/2003 | Fairfield Investment Fund | (800,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 9/17/2003 | Safra New York | (130,664) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 9/17/2003 | Safra New York | (146,127) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 9/17/2003 | Quilvest | (1,495,385) | 11-02538 ECF 1-4 | 10(j), at 27 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 9/17/2003 | Delta Bank | (140,353) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 9/17/2003 | MLBS | (320,079) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 9/17/2003 | MLBS | (964,543) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 9/17/2003 | BJB | (18,686) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 9/17/2003 | BJB | (1,595,815) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 9/17/2003 | Credit Suisse London Nominees | (1,992,900) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 9/17/2003 | BSI | (14,015) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 9/17/2003 | ZCM | (380,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 9/17/2003 | Clariden | (35,000) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 9/17/2003 | Clariden | (46,398) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 9/17/2003 | Clariden | (750,000) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 9/17/2003 | SG Suisse | (633,000) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 9/17/2003 | Lombard Odier | (140,148) | 12-01693 ECF 1-3 | 10(fffff), at 204 |
| 9/17/2003 | Lombard Odier | (725,171) | 12-01693 ECF 1-3 | 10(fffff), at 204 |
| 9/17/2003 | Bordier | (127,067) | 12-01695 ECF 1-3 | 10(hhhh), at 210 |
| 9/17/2003 | Bordier | (3,272,168) | 12-01695 ECF 1-3 | 10(hhhh), at 210 |
| 9/18/2003[2] | Fairfield Sigma | (2,600,000) | 09-01239 ECF 286-5 | 9, at 2 |
| 10/14/2003 | Fairfield Sigma | (600,000) | 09-01239 ECF 286-5 | 9, at 2 |
| 10/14/2003 | Fairfield Lambda | (250,000) | 09-01239 ECF 286-6 | 9, at 4 |
| 10/14/2003 | Fairfield Investment Fund | (1,900,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 10/14/2003 | Fairfield Investment Fund | (4,000,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 10/14/2003 | Fairfield Investment Trust | (50,000) | 09-01239 ECF 23-1 Ex. 16 | 8, at 21 |
| 10/14/2003 | Quilvest | (178,309) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 10/14/2003 | Quilvest | (228,214) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 10/14/2003 | Quilvest | (424,544) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 10/14/2003 | Barclays Suisse | (268,887) | 11-02569 ECF 1-7 | 10(t), at 48 |
| 10/14/2003 | Inteligo | (28,470) | 11-02763 ECF 1-4 | 10(hh), at 78 |
| 10/14/2003 | MLBS | (295,235) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 10/14/2003 | MLBS | (370,819) | 11-02910 ECF 1-3 | 10(jj), at 82 |

[2] This date comes from the Fairfield SAC. The Fairfield Amended Complaint (09-01239 ECF 23-1 Ex. 8) lists a redemption for the same amount but on September 17, 2003. Whether the transaction occurred on September 17 or 18 is irrelevant for the purposes of this analysis, given both dates fall within the specified range. Only one of the transfers has been counted in this analysis.

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 10/14/2003 | BJB | (1,792,705) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 10/14/2003 | Credit Suisse (Luxembourg) | (2,000,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 10/14/2003 | Credit Suisse (Luxembourg) | (2,149,002) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 10/14/2003 | Credit Suisse (Luxembourg) | (3,500,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 10/14/2003 | SNS Defendants | (26,405) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| 10/14/2003 | BSI | (130,355) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 10/14/2003 | ZCM | (20,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 10/14/2003 | ZCM | (150,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 10/14/2003 | ZCM | (1,060,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 10/14/2003 | Citivic | (74,500) | 12-01513 ECF 1-3 | 10(ppp), at 160 |
| 10/14/2003 | UKFP | (62,683) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 10/14/2003 | UKFP | (1,342,152) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 10/14/2003 | Clariden | (99,961) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 10/14/2003 | Clariden | (100,000) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 10/14/2003 | SG Suisse | (188,201) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 10/14/2003 | SG Suisse | (205,713) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 10/14/2003 | EFG Bank | (210,928) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 10/14/2003 | Lombard Odier | (33,006) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 11/19/2003 | Fairfield Investment Fund | (800,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 11/19/2003 | Quilvest | (578,080) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 11/19/2003 | Barclays Spain | (301,681) | 11-02569 ECF 1-4 | 10(s), at 46 |
| 11/19/2003 | Inteligo | (323,839) | 11-02763 ECF 1-4 | 10(hh), at 78 |
| 11/19/2003 | MLBS | (366,608) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 11/19/2003 | BJB | (19,110) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 11/19/2003 | BJB | (38,220) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 11/19/2003 | BJB | (217,855) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 11/19/2003 | BJB | (229,321) | 11-02922 ECF 1-3 | 10(kk), at |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | | | | 85 |
| 11/19/2003 | Credit Suisse (Luxembourg) | (100,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 11/19/2003 | Credit Suisse London Nominees | (519,354) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 11/19/2003 | SNS Defendants | (119,438) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| 11/19/2003 | Lloyds | (239,315) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 11/19/2003 | Lloyds | (262,362) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 11/19/2003 | Lloyds | (369,904) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 11/19/2003 | Lloyds | (473,920) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 11/19/2003 | BSI | (225,317) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 11/19/2003 | Banca Del Gottardo | (2,039,044) | 12-01209 ECF 1-4 | 10(hhh), at 143 |
| 11/19/2003 | ZCM | (135,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 11/19/2003 | Citivic | (139,503) | 12-01513 ECF 1-3 | 10(ppp), at 160 |
| 11/19/2003 | UKFP | (29,563) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 11/19/2003 | UKFP | (38,010) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 11/19/2003 | SG Suisse | (143,326) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 11/21/2003[3] | Fairfield Sigma | (2,150,000) | 09-01239 ECF 286-5 | 9, at 2 |
| 11/24/2003 | Lombard Odier | (287,177) | 12-01693 ECF 1-3 | 10(fffff), at 204 |
| 11/28/2003 | Lloyds | (369,904) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| 12/18/2003 | Fairfield Investment Fund | (1,000,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 12/18/2003 | Fairfield Lambda | (175,000) | 09-01239 ECF 286-6 | 9, at 4 |
| 12/18/2003 | Quilvest | (1,374,582) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 12/18/2003 | Inteligo | (112,664) | 11-02763 ECF 1-4 | 10(hh), at 78 |
| 12/18/2003 | MLBS | (2,915,888) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 12/18/2003 | BJB | (150,000) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 12/18/2003 | Credit Suisse AG, Nassau Branch | (25,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) | (38,191) | 11-02925 ECF 1-5 | 10(mm), at 90 |

[3] This date comes from the Fairfield SAC. The Fairfield Amended Complaint (09-01239 ECF 23-1 Ex. 8) lists a redemption for the same amount but on November 21, 2003. Whether the transfer occurred on November 18 or the 21 is irrelevant, given both dates fall within the specified range. Only one transfer has been counted in this analysis.

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 12/18/2003 | Credit Suisse (Luxembourg) | (350,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) | (354,222) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 12/18/2003 | Credit Suisse London Nominees | (782,707) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| 12/18/2003 | SNS Defendants | (27,689) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| 12/18/2003 | SNS Defendants | (151,809) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| 12/18/2003 | Lombard Odier | (28,643) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 12/18/2003 | Lombard Odier | (530,149) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 12/30/2003 | ASB | (990,000) | 11-02730 ECF 1-4 | 10(z), at 62 |
| **Total** | | **($94,348,776)** | | |

h.   Through the pleadings referenced in the above tables, the Trustee alleges that from May 9

to December 30, 2003 Sentry paid out approximately $238 million in redemptions, while

receiving only $120 million from BLMIS.

i.   According to the LGI Complaint's exhibits, between July 23, 2003 and March 31, 2005,

Sentry did not receive any further transfers from BLMIS (LGI Compl. Ex. C at 20-23,

51-54, 66, 72).

j.   From January 1, 2004 until March 31, 2005, Sentry continued to make distributions from

its accounts, totaling over $450 million:

| Recipient | Amount Received 1/1/2004 – 3/31/2005 | Source | Ex., Page |
|---|---|---|---|
| ABN AMRO Defendants | ($5,750,000) | 12-01697 ECF 1-3 | 10(iiii), at 212 |
| ABN Switzerland | (537,462) | 11-02760 ECF 1-3 | 10(ee), at 72 |
| Arden Management | (12,586,659) | 12-01023 ECF 1-3 | 10(xx), at 120 |
| ASB | (54,386,513) | 11-02730 ECF 1-4 | 10(z), at 62 |
| Banc Leu | (996,699) | 12-01209 ECF 1-4 | 10(yyy), at 182 |
| Banca Del Gottardo | (2,794,294) | 12-01019 ECF 1-6 | 10(hhh), at 143 |
| Banco Itau | (1,583,700) | 12-01676 ECF 1-5 | 10(rr), at 103 |
| Bank Vontobel | (270,252) | 12-01202 ECF 1-9 | 10(ddd), at 133 |
| Barclays Spain | (146,471) | 11-02569 ECF 1-4 | 10(s), at 46 |

| Recipient | Amount Received 1/1/2004 – 3/31/2005 | Source | Ex., Page |
|---|---|---|---|
| Barclays Suisse | (1,241,152) | 11-02569 ECF 1-7 | 10(t), at 48 |
| BBH | (604,273) | 12-01670 ECF 1-9 | 10(www), at 177 |
| BD Lux | (115,906) | 12-01691 ECF 1-4 | 10(eeee), at 201 |
| BG Valores | (1,929,992) | 12-01048 ECF 1-3 | 10(aaa), at 127 |
| BJB | (10,441,333) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| Bordier | (6,872) | 12-01695 ECF 1-3 | 10(hhhh), at 210 |
| BPES | (2,431,807) | 11-02571 ECF 1-4 | 10(w), at 55 |
| BSI | (3,613,823) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| Citivic | (500,440) | 12-01513 ECF 1-3 | 10(ppp), at 160 |
| Clariden | (1,178,152) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| Credit Suisse (Luxembourg) | (680,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| Credit Suisse AG | (88,753) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| Credit Suisse AG, Nassau Branch | (282,000) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| Credit Suisse London Nominees | (22,351,463) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| Credit Suisse Nominees (Guernsey) | (421,957) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| Credit Suisse Wealth Management | (2,793,721) | 11-02925 ECF 1-5 | 10(mm), at 90 |
| Delta Bank | (1,497,403) | 11-02551 ECF 1-4 | 10(n), at 35 |
| Dexia Banque | (54,035) | 12-01698 ECF 1-5 | 10(jjjj), at 214 |
| EFG Bank | (2,330,790) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| Fairfield Investment Fund | (7,757,812) | 09-01239 ECF 286-10 | 9, at 7 |
| Fairfield Investment Trust | (1,835,000) | 09-01239 ECF 23-1 Exs. 16, 17 | 8, at 22-23, 27-29 |
| Fairfield Lambda | (12,260,000) | 09-01239 ECF 286-6 | 9, at 4 |
| Fairfield Sigma | (45,500,000) | 09-01239 ECF 286-5 | 9, at 2 |
| Falcon | (38,091,032) | 11-02923 ECF 1-3 | 10(ll), at 88 |
| FIF Advanced | (10,260,000) | 09-01239 ECF 286-8 | 9, at 6 |
| Grosvenor Balanced | (8,000,000) | 12-01021 ECF 1-4 | 10(uu), at 113 |
| Guernroy or RBC-CI | (99,965) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| Inteligo | (2,294,083) | 11-02763 ECF 1-4 | 10(hh), at 78 |
| KEB | (6,021,482) | 11-02572 ECF 1-3 | 10(x), at 58 |
| Kookmin Bank | (4,985,593) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| LGT Liechtenstein | (1,686,156) | 11-02929 ECF 1-3 | 10(nn), at 95 |

| Recipient | Amount Received 1/1/2004 – 3/31/2005 | Source | Ex., Page |
|---|---|---|---|
| Lloyds | (2,040,012) | 12-01207 ECF 1-3 | 10(fff), at 137 |
| Lombard Odier | (2,025,653) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| Low Volatility | (6,913,079) | 12-01680 ECF 1-3 | 10(aaaa), at 189 |
| Medium Volatility | (3,740,436) | 12-01680 ECF 1-4 | 10(bbbb), at 191 |
| MLBS | (8,553,623) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| Multi-Strategy Fund | (25,763,374) | 12-01205 ECF 1-6 | 10(eee), at 135 |
| Naidot | (5,900,000) | 11-02733 ECF 1-3 | 10(cc), at 68 |
| Orbita | (30,662,226) | 11-02537 ECF 1-3 | 10(i), at 25 |
| PIFFS | (20,000,000) | 12-01002 ECF 1-3 | 10(oo), at 97 |
| Quilvest | (8,511,368) | 11-02538 ECF 1-4 | 10(j), at 27 |
| RBC | (1,108,287) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| RBC-Jersey | (128,459) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| RBC-Suisse | (605,384) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| Safra New York | (42,191,086) | 11-01885 ECF 1-3 | 10(f), at 16 |
| Schroder & Co. Bank AG | (2,687,895) | 12-01210 ECF 1-14 | 10(iii), at 146 |
| SG Suisse | (11,798,824) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| SG UK | (3,862,228) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| SICO | (272,233) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| SNS Defendants | (2,077,490) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| Somers Dublin | (1,685,648) | 11-02784 ECF 1-3 | 10(ii), at 80 |
| Standard Chartered Defendants | (23,743) | 12-01565 ECF 1-6 | 10(qqq), at 162 |
| Trincaster Corporation | (4,000,000) | 11-02731 ECF 1-3 | 10(aa), at 64 |
| UBS Deutschland | (869,312) | 12-01577 ECF 1-3 | 10(ttt), at 171 |
| UKFP | (2,075,676) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| ZCM | (2,450,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| **Total** | **($460,353,081)** | | |

k.  On April 1, 2005, BLMIS transferred $175 million into Sentry (LGI Compl. Ex. C at 23).

Three days later, Sentry paid out $200 million to a single recipient, thereby once again

extinguishing any BLMIS funds at Sentry.

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 4/4/2005 | ADIA | ($200,000,000) | 12-02493 ECF 1-5 | 10(h), at 23 |

l.   On July 6, 2005, BLMIS transferred $85 million to Sentry (LGI Compl. Ex. C at 54).

m.   On July 15, 2005, Sentry allegedly transferred approximately $50 million to LGI (LGI

Compl. Ex. D).  From July 13 to July 15, 2005, however, Sentry paid out in total $114

million, including the alleged transfers to LGI.  Thus, according to the Trustee, Sentry

transferred $25 million more than the amount of BLMIS funds at Sentry at the time:

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 7/13/2005 | Fairfield Greenwich (Bermuda) Ltd | ($10,815,000) | 09-01239 ECF 286-13 | 9, at 16 |
| 7/13/2005 | Fairfield Greenwich (Bermuda) Ltd | (6,175,000) | 09-01239 ECF 286-13 | 9, at 16 |
| 7/13/2005 | Fairfield Greenwich Advisors | (1,340,000) | 09-01239 ECF 286-14 | 9, at 22 |
| 7/15/2005 | LGI | (505,479) | 11-02540 ECF 1-4 | 1, at 94 |
| 7/15/2005 | LGI | (33,397,116) | 11-02540 ECF 1-4 | 1, at 94 |
| 7/15/2005 | LGI | (2,527,405) | 11-02540 ECF 1-4 | 1, at 94 |
| 7/15/2005 | LGI | (2,527,405) | 11-02540 ECF 1-4 | 1, at 94 |
| 7/15/2005 | LGI | (10,109,600) | 11-02540 ECF 1-4 | 1, at 94 |
| 7/15/2005 | LGI | (1,516,437) | 11-02540 ECF 1-4 | 1, at 94 |
| 7/15/2005 | Delta Bank | (59,790) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 7/15/2005 | Delta Bank | (109,914) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 7/15/2005 | Delta Bank | (272,699) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 7/15/2005 | Delta Bank | (1,246,505) | 11-02551 ECF 1-4 | 10(n), at 35 |
| 7/15/2005 | Barclays Spain | (2,685,870) | 11-02569 ECF 1-4 | 10(s), at 46 |
| 7/15/2005 | BPES | (105,636) | 11-02571 ECF 1-4 | 10(w), at 55 |
| 7/15/2005 | MLBS | (128,876) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 7/15/2005 | MLBS | (287,140) | 11-02910 ECF 1-3 | 10(jj), at 82 |
| 7/15/2005 | MLBS | (848,257) | 11-02910 ECF 1-3 | 10(jj), at 82 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 7/15/2005 | BJB | (528,867) | 11-02922 ECF 1-3 | 10(kk), at 85 |
| 7/15/2005 | Credit Suisse AG | (41,304) | 11-02925 ECF 1-5 | 10(mm), at 91 |
| 7/15/2005 | SICO | (36,973) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 7/15/2005 | SICO | (151,736) | 12-01005 ECF 1-6 | 10(qq), at 101 |
| 7/15/2005 | Banco Itau | (118,365) | 12-01019 ECF 1-6 | 10(rr), at 102 |
| 7/15/2005 | Credit Agricole Suisse | (251,414) | 12-01022 ECF 1-10 | 10(ww), at 117 |
| 7/15/2005 | SNS Defendents | (201,564) | 12-01046 ECF 1-3 | 10(yy), at 122 |
| 7/15/2005 | Kookmin Bank | (529,522) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (754,769) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (535,944) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (686,000) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (476,566) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (423,611) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (2,210,360) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (476,566) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (413,026) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Kookmin Bank | (1,397,924) | 12-01194 ECF 1-3 | 10(bbb), at 129 |
| 7/15/2005 | Bank Vontobel | (68,663) | 12-01202 ECF 1-9 | 10(ddd), at 133 |
| 7/15/2005 | BSI | (21,127) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 7/15/2005 | BSI | (54,931) | 12-01209 ECF 1-3 | 10(ggg), at 139 |
| 7/15/2005 | Banca Del Gottardo | (81,150) | 12-01209 ECF 1-4 | 10(hhh), at 143 |
| 7/15/2005 | Banca Del Gottardo | (107,812) | 12-01209 ECF 1-4 | 10(hhh), at 143 |
| 7/15/2005 | Banca Del Gottardo | (212,117) | 12-01209 ECF 1-4 | 10(hhh), at 143 |
| 7/15/2005 | Schroder & Co. Bank AG | | 12-01210 ECF 1-14 | 10(iii), at |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | | (38,029) | | 146 |
| 7/15/2005 | ZCM | (660,000) | 12-01512 ECF 1-6 | 10(ooo), at 158 |
| 7/15/2005 | UKFP | (49,575) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/15/2005 | UKFP | (21,782) | 12-01566 ECF 1-2 | 10(rrr), at 167 |
| 7/15/2005 | BNP Paribas | (10,564) | 12-01576 ECF 1-3 | 10(sss), at 169 |
| 7/15/2005 | UBS Deutschland | (6,105,509) | 12-01577 ECF 1-3 | 10(ttt), at 171 |
| 7/15/2005 | Clariden | (44,071) | 12-01676 ECF 1-5 | 10(yyy), at 182 |
| 7/15/2005 | SG Suisse | (232,315) | 12-01677 ECF 1-5 | 10(zzz), at 186 |
| 7/15/2005 | EFG Bank | (950,724) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/15/2005 | EFG Bank | (714,638) | 12-01690 ECF 1-7 | 10(cccc), at 193 |
| 7/15/2005 | EFG Bank | (472,161) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (403,656) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (255,734) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (227,952) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (120,636) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (111,129) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (60,286) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (41,177) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (31,691) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | EFG Bank | (26,842) | 12-01690 ECF 1-7 | 10(cccc), at 194 |
| 7/15/2005 | Lombard Odier | (4,753,516) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 7/15/2005 | Lombard Odier | (1,115,728) | 12-01693 ECF 1-3 | 10(ffff), at 204 |
| 7/15/2005 | RBC-Suisse | (105,044) | 12-01699 ECF 1-5 | 10(kkkk), at 216 |
| 7/15/2005 | Fairfield Lambda | (4,125,000) | 09-01239 ECF 286-6 | 9, at 4 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 7/15/2005 | Fairfield Sigma | (8,300,000) | 09-01239 ECF 286-5 | 9, at 2 |
| 7/25/2005 | Fairfield Investment Fund | (1,224,060) | 09-01239 ECF 286-10 | 9, at 7 |
| 7/25/2005 | Fairfield Investment Fund | (40,597) | 09-01239 ECF 286-10 | 9, at 7 |
| 7/25/2005 | Fairfield Lambda | (81,202) | 09-01239 ECF 286-6 | 9, at 4 |
| **Total** | | **($114,762,058)** | | |

n.    The Trustee asserts that, in total, Sentry received approximately **$3 billion** of recoverable

BLMIS funds (LGI Compl. ¶ 35).  At the same time, the Trustee alleges Sentry

subsequently transferred approximately **$5 billion** in customer property following the

first recoverable BLMIS transfer on May 9, 2003.  Therefore, the Trustee seeks to

recover **$2 billion more** in subsequent transfers than were initially transferred into

Sentry:

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| Citibank, N.A., et al | 10-05345 ECF 1-1 [p. 52] | ($130,000,000) | 10(a), at 1 |
| Merrill Lynch International | 10-05346 ECF 1-1 [p. 43] | (14,200,000) | 10(b), at 4 |
| Nomura International PLC | 10-05348 ECF 42-4 | (20,013,186) | 10(c), at 7 |
| Banco Bilbao Vizcaya Argentaria, S.A. | 10-05351 ECF 1-1 | (45,000,000) | 10(d), at 9 |
| Pictet et Cie. | 11-01724 ECF 1 [p. 24] | (50,386,685) | 10(e), at 12 |
| Safra New York | 11-01885 ECF 1-3 | (95,853,575) | 10(f), at 15 |
| Banque Syz & Co., S.A. | 11-02149 ECF 1-11 | (15,449,241) | 10(g), at 20 |
| ADIA | 11-02493 ECF 1-5 | (300,000,000) | 10(h), at 22 |
| Orbita | 11-02537 ECF 1-3 | (30,662,226) | 10(i), at 24 |
| Quilvest | 11-02538 ECF 1-4 | (37,800,115) | 10(j), at 26 |
| Meritz Fire & Marine Insurance Co. Ltd. | 11-02539 ECF 1-3 | (21,855,898) | 10(k), at 28 |
| LGI | 11-02540 ECF 1-4 | (50,583,443) | 1, at 94 |
| First Gulf Bank | 11-02541 ECF 1-4 | (11,532,393) | 10(l), at 30 |
| Parson Finance Panama S.A. | 11-02542 ECF 1-3 | (11,089,081) | 10(m), at 32 |

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| Delta Bank | 11-02551 ECF 1-4 | (20,634,958) | 10(n), at 34 |
| Unifortune Asset Management SGR SPA et. ano. | 11-02553 ECF 1-3 | (16,355,651) | 10(o), at 37 |
| National Bank of Kuwait S.A.K. | 11-02554 ECF 1-4 | (18,724,399) | 10(p), at 39 |
| Cathay Insurance | 11-02568 ECF 1-4 | (24,496,799) | 10(q), at 41 |
| Cathay Bank | 11-02568 ECF 1-5 | (17,206,126) | 10(r), at 43 |
| Barclays Private Bank | 11-02569 ECF 1-9 | (893,988) | 10(u), at 50 |
| Barclays Spain | 11-02569 ECF 1-4 | (4,719,252) | 10(s), at 45 |
| Barclays Suisse | 11-02569 ECF 1-7 | (37,973,175) | 10(t), at 47 |
| Banca Carige S.P.A. | 11-02570 ECF 1-3 | (10,532,489) | 10(v), at 52 |
| BPES | 11-02571 ECF 1-4 | (11,426,745) | 10(w), at 54 |
| KEB | 11-02572 ECF 1-3 | (33,593,108) | 10(x), at 57 |
| The Sumitomo Trust and Banking Co., Ltd. | 11-02573 ECF 8-4 | (54,253,642) | 10(y), at 59 |
| ASB | 11-02730 ECF 1-4 | (120,168,691) | 10(z), at 61 |
| Trincaster Corporation | 11-02731 ECF 1-3 | (13,311,800) | 10(aa), at 63 |
| Bureau of Labor Insurance | 11-02732 ECF 1-3 | (42,123,406) | 10(bb), at 65 |
| Naidot | 11-02733 ECF 1-3 | (13,654,907) | 10(cc), at 67 |
| Caceis Bank, Caceis Bank Luxembourg | 11-02758 ECF 1-4 | (24,052,229) | 10(dd), at 69 |
| ABN Switzerland | 11-02760 ECF 1-3 | (2,808,105) | 10(ee), at 71 |
| Lighthouse Diversified | 11-02762 ECF 1-4 | (7,913,873) | 10(ff), at 73 |
| Lighthouse Supercash | 11-02762 ECF 1-5 | (3,251,378) | 10(gg), at 75 |
| Inteligo | 11-02763 ECF 1-4 | (10,745,161) | 10(hh), at 77 |
| Somers Dublin | 11-02784 ECF 1-3 | (1,985,648) | 10(ii), at 79 |
| MLBS | 11-02910 ECF 1-3 | (44,127,785) | 10(jj), at 81 |
| BJB | 11-02922 ECF 1-3 | (35,258,614) | 10(kk), at 84 |
| Falcon | 11-02923 ECF 1-3 | (38,675,129) | 10(ll), at 87 |
| CS Sentry Transferees | 11-02925 ECF 1-5 | (256,629,645) | 10(mm), at 89 |
| LGT Liechtenstein | 11-02929 ECF 1-3 | (10,350,118) | 10(nn), at 94 |
| PIFSS | 12-01002 ECF 1-3 | (30,000,000) | 10(oo), at 96 |
| Fullerton Capital PTE Ltd. | 12-01004 ECF 1-3 | (10,290,445) | 10(pp), at 98 |
| SICO | 12-01005 ECF 1-6 | (14,544,621) | 10(qq), at 100 |
| Banco Itau | 12-01019 ECF 1-6 | (60,595,069) | 10(rr), at 102 |
| Banco Itau International | 12-01019 ECF 1-7 | (9,969,942) | 10(ss), at 107 |
| Grosvenor Aggressive | 12-01021 ECF 1-3 | (4,191,288) | 10(tt), at 110 |
| Grosvenor Balanced | 12-01021 ECF 1-4 | (13,000,000) | 10(uu), at 112 |
| Grosvenor Private | 12-01021 ECF 1-5 | (14,315,101) | 10(vv), at 114 |

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| Credit Agricole Suisse | 12-01022 ECF 1-10 | (15,654,127) | 10(ww), at 116 |
| Arden Management | 12-01023 ECF 1-3 | (12,586,659) | 10(xx), at 119 |
| SNS Defendants | 12-01046 ECF 1-3 | (21,060,551) | 10(yy), at 121 |
| Koch Investment | 12-01047 ECF 1-3 | (21,533,871) | 10(zz), at 124 |
| BG Valores | 12-01048 ECF 1-3 | (8,240,499) | 10(aaa), at 126 |
| Kookmin Bank | 12-01194 ECF 1-3 | (42,010,303) | 10(bbb), at 128 |
| Six Sis AG | 12-01195 ECF 1-3 | (379,248) | 10(ccc), at 130 |
| Bank Vontobel | 12-01202 ECF 1-9 | (8,470,371) | 10(ddd), at 132 |
| Multi-Strategy Fund | 12-01205 ECF 1-6 | (25,763,374) | 10(eee), at 134 |
| Lloyds | 12-01207 ECF 1-3 | (11,134,574) | 10(fff), at 136 |
| BSI | 12-01209 ECF 1-3 | (27,452,138) | 10(ggg), at 138 |
| Banca del Gottardo | 12-01209 ECF 1-4 | (20,058,735) | 10(hhh), at 142 |
| Schroder & Co. Bank AG | 12-01210 ECF 1-14 | (25,143,816) | 10(iii), at 145 |
| Union Global A Fund | 12-01211 ECF 1-4 | (6,477,447) | 10(kkk), at 149 |
| Union Global Fund | 12-01211 ECF 1-3 | (9,283,664) | 10(jjj), at 147 |
| Union Strategy Fund | 12-01211 ECF 1-5 | (1,445,016) | 10(lll), at 151 |
| Hapoalim Switzerland | 12-01216 ECF 1-6 | (20,047,109) | 10(mmm), at 153 |
| Hapoalim B.M. | 12-01216 ECF 1-7 | (1,712,100) | 10(nnn), at 155 |
| ZCM | 12-01512 ECF 1-6 | (24,491,791) | 10(ooo), at 157 |
| Citivic | 12-01513 ECF 1-3 | (59,479,232) | 10(ppp), at 159 |
| Standard Chartered Defendants | 12-01565 ECF 1-6 | (275,267,978) | 10(qqq), at 161 |
| UKFP | 12-01566 ECF 1-2 | (8,012,183) | 10(rrr), at 166 |
| BNP Paribas | 12-01576 ECF 1-3 | (3,423,188) | 10(sss), at 168 |
| UBS Deutschland | 12-01577 ECF 1-3 | (7,230,511) | 10(ttt), at 170 |
| LGT Switzerland | 12-01577 ECF 1-4 | (522,826) | 10(uuu), at 172 |
| Barfield Defendants | 12-01669 ECF 1-9 | (16,178,329) | 10(vvv), at 174 |
| BBH | 12-01670 ECF 1-9 | (26,121,583) | 10(www), at 176 |
| Credit Agricole Miami | 12-01670 ECF 1-10 | (6,741,013) | 10(xxx), at 179 |
| Clariden/Bank Leu | 12-01676 ECF 1-5 | (35,838,401) | 10(yyy), at 181 |
| SG Sentry Defendants | 12-01677 ECF 1-5 | (128,678,138) | 10(zzz), at 185 |
| Low Volatility | 12-01680 ECF 1-3 | (7,913,079) | 10(aaaa), at 188 |
| Medium Volatility | 12-01680 ECF 1-4 | (3,740,436) | 10(bbbb), at 190 |
| EFG Bank | 12-01690 ECF 1-7 | (201,594,824) | 10(cccc), at 192 |
| BD Lux | 12-01691 ECF 1-4 | (1,303,203) | 10(eeee), at 201 |
| Degroof | 12-01691 ECF 1-3 | (58,473) | 10(dddd), at 199 |
| Lombard Odier | 12-01693 ECF 1-3 | (95,595,385) | 10(ffff), at 203 |
| BCV | 12-01694 ECF 1-3 | (9,769,927) | 10(gggg), at 207 |
| Bordier & Cie | 12-01695 ECF 1-3 | (7,928,454) | 10(hhhh), at 209 |
| ABN AMRO Defendants. | 12-01697 ECF 1-3 | (122,001,935) | 10(iiii), at 211 |

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| Dexia Fairfield Sentry Defendants | 12-01698 ECF 1-5 | (61,515,524) | 10(jjjj), at 213 |
| RBC Fairfield Sentry Defendants | 12-01699 ECF 1-5 | (38,182,649) | 10(kkkk), at 215 |
| Fairfield Sigma Limited | 09-01239 ECF 23-1 Ex. 8; ECF 286-5 | (788,690,257) | 8, at 8-12; 9, at 3 |
| Fairfild Lambda Limited | 09-01239 ECF 23-1 Ex. 9; ECF 286-6 | (55,041,017) | 8, at 14-18; 9, at 5 |
| Fairfield Investment Trust | 09-01239 ECF 23-1 Exs. 16, 17 | (4,245,788) | 8, at 20-29 |
| FIF Advanced Ltd. | 09-01239 ECF 286-8 | (45,206,428) | 9, at 6 |
| Fairfield Investment Fund Limited | 09-01239 ECF 286-10 | (337,718,887) | 9, at 8 |
| Fairfield Greenwich Limited | 09-01239 ECF 286-12 | (87,440,586) | 9, at 13 |
| Fairfield Greenwich (Bermuda) Limited | 09-01239 ECF 286-13 | (611,613,040) | 9, at 17 |
| Fairfield Greenwich Advisors | 09-01239 ECF 286-14 | (56,013,598) | 9, at 22 |
| Amit Vijayvergiya | 09-01239 ECF 286-21 | (955,465) | 9, at 27 |
| **Total Sentry Six-Year Transfers** | | **($5,274,166,860)** | |
| Less Pre-May 9, 2003 transfers | | **$180,682,504** | |
| **Total Sentry Six-Year Transfers After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | | **($5,093,484,356)** | |

*[Remainder of page intentionally left blank.]*

I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 1, 2022
Los Angeles, California

By:    /s/ *Ehud Barak*
Ehud Barak
Eleven Times Square
New York, New York  10036
Telephone:    212-969-3000
Facsimile:    212-969-2900
Email:  ebarak@proskauer.com

*Attorney for Defendant Lion Global Investors Limited*