HERBERT SMITH FREEHILLS
NEW YORK LLP
Scott S. Balber
Jonathan C. Cross
450 Lexington Avenue
New York, New York 10017
Telephone: (917) 542-7600
scott.balber@hsf.com
Jonathan.cross@hsf.com

**Hearing Date: September 14, 2022**
**Opposition Date: June 9, 2022**
**Reply Date: July 13, 2022**

*Attorneys for Defendants Bank Hapoalim (Switzerland) Ltd. and Bank Hapoalim B.M.*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (CGM) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | Adv. Pro. No. 12-01216 (CGM) |
| Plaintiff, | |
| v. | **DECLARATION OF SCOTT S. BALBER IN SUPPORT OF THEIR MOTION TO DISMISS THE COMPLAINT** |
| BANK HAPOALIM B.M. and BANK HAPOALIM (SWITZERLAND) LTD., | |
| Defendants. | |

I, Scott S. Balber, hereby declare under penalty of perjury as follows:

1.      I am a member of the bar of this Court, an attorney duly licensed and admitted to practice law in the State of New York, and a partner in Herbert Smith Freehills New York LLP, counsel for Defendants Bank Hapoalim (Switzerland) Ltd. ("Hapoalim Switzerland") and Bank Hapoalim B.M. ("Hapoalim B.M.") (together, the "Hapoalim Defendants"). I respectfully submit this declaration in support of the Hapoalim Defendants' motion to dismiss the Complaint (the "Complaint"), filed by Plaintiff Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC (the "Trustee"), in this adversary proceeding (the "Motion").

2.      The purposes of this declaration are to:  (a) place before the Court certain documents attached to this declaration, which are referred to in the Hapoalim Defendants' accompanying memorandum of law in support of the Motion (the "Memorandum"); (b) provide detailed calculations of the amounts sought by the Trustee in certain adversary proceedings filed in this Court as reflected in the Trustee's various filings; and (c) request that the Court take judicial notice, pursuant to Rule 201(c)(2) of the Federal Rules of Evidence, of certain matters and facts.

**The Attached Exhibits**

3.       Attached hereto as **Exhibit 1** is a true and correct copy of the Complaint (ECF No. 1) filed in this adversary proceeding, with all exhibits thereto.

4.      Attached hereto as **Exhibit 2** is a true and correct copy of the First Amended Complaint filed by the Trustee in the matter captioned *Picard v. Fairfield Sentry Ltd.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y.) (the "Fairfield Action"), ECF No. 23, without exhibits.

5.      Attached hereto as **Exhibit 3** is a true and correct copy of the Trustee's Twenty-Sixth Interim Report for the Period April 1, 2021 through September 30, 2021, and exhibits thereto, filed in the substantively consolidated SIPA liquidation proceeding captioned Securities Investor

Protection Corp. v. Bernard L. Madoff Investment Securities LLC, Adv. Pro. No. 08-01789 (Bankr. S.D.N.Y.) (the "Consolidated Proceeding"), ECF No. 20821.

6.    Attached hereto as **Exhibit 4** is a true and correct copy of the Complaint, filed in the Fairfield Action, ECF No. 1.

7.    Attached hereto as **Exhibit 5** is a true and correct copy of the Settlement Agreement dated as of May 9, 2011 between the Trustee and Kenneth Krys and Joanna Lau, as Joint Liquidators of the Fairfield Funds (the "Fairfield Settlement Agreement"), filed in the Fairfield Action, ECF No. 69-2, without exhibits.

8.    Attached hereto as **Exhibit 6** is a true and correct copy of the Consent Judgment entered in favor of the Trustee and against Fairfield Sentry Limited ("Fairfield Sentry"), filed in the Fairfield Action, ECF No. 109.

9.    Attached hereto as **Exhibit 7** is a true and correct copy of the Second Amended Complaint (the "Fairfield Second Amended Complaint"), filed in the Fairfield Action, ECF No. 286.

10.    Collectively attached hereto as **Exhibit 8** are true and correct copies of Exhibits 8, 10, 12, 13, 14 and 21 to the Fairfield Second Amended Complaint, filed in the Fairfield Action, ECF Nos. 286-8, 286-10, 286-12, 286-13, 286-14, and 286-21.

11.    Attached hereto as **Exhibit 9** is a true and correct copy of Exhibit G to the Fairfield Settlement Agreement, filed in the Fairfield Action, ECF No. 69-9.

12.    Attached hereto as **Exhibit 10** is a true and correct copy of the United Kingdom Privy Council's judgment in *Fairfield Sentry Ltd. v. Migani*, [2014] UKPC 9, *available at* https://www.jcpc.uk/cases/docs/jcpc-2012-0061-judgment.pdf.

3

13.     Collectively attached hereto as **Exhibit 11** are true and correct copies of Exhibits 5 and 6 to the Fairfield Second Amended Complaint, filed in the Fairfield Action, ECF Nos. 286-5 and 286-6.

14.     Attached hereto s **Exhibit 12** is a true and correct copy of a Bench Memorandum and Order Granting Trustee's Motion for Entry of Order Approving Settlement, filed in the Fairfield Action, ECF No. 92.

15.     Collectively attached hereto as **Exhibit 13** are true and correct copies of the following documents:

| | |
|---|---|
| (a) | Exhibit C to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citibank N.A. et al.*, Adv. Pro. No. 10-05345 (Bankr. S.D.N.Y.), ECF No. 214-3 |
| (b) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch International*, Adv. Pro. No. 10-05346 (Bankr. S.D.N.Y.), ECF No. 1-1, page 43 |
| (c) | Exhibit D to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Nomura International PLC*, Adv. Pro. No. 10-05348 (Bankr. S.D.N.Y.), ECF No. 42-4 |
| (d) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Bilbao Vizcaya Argentaria, S.A.*, Adv. Pro. No. 10-05351 (Bankr. S.D.N.Y.), ECF No. 1-1, page 44 |
| (e) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Pictet at Cie*, Adv. Pro. No. 11-01724 (Bankr. S.D.N.Y.), ECF No. 1, page 24 |
| (f) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Safra National Bank of New York*, Adv. Pro. No. 11-01885 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (g) | Exhibit K to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque SYZ & Co., S.A.*, Adv. Pro. No. 11-02149 (Bankr. S.D.N.Y.), ECF No. 1-11 |
| (h) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Abu Dhabi Investment Authority*, Adv. Pro. No. 11-02493 (Bankr. S.D.N.Y.), ECF No. 1-5 |

| (i) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Orbita Capital Return Strategy Limited*, Adv. Pro. No. 11-02537 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (j) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance Ltd.*, Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (k) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Meritz Fire & Marine Insurance Co. Ltd.*, Adv. Pro. No. 11-02539 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (l) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lion Global Investors Limited*, Adv. Pro. No. 11-02540 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (m) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. First Gulf Bank*, Adv. Pro. No. 11-02541 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (n) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Parson Finance Panama S.A.*, Adv. Pro. No. 11-02542 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (o) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Delta National Bank and Trust Company*, Adv. Pro. No. 11-02551 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (p) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Unifortune Asset Management SGR SPA et ano.*, Adv. Pro. No. 11-02553 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (q) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K.*, Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (r) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD*, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (s) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD*, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), ECF No. 1-5 |
| (t) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (u) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), ECF No. 1-7 |
| (v) | Exhibit I to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), ECF No. 1-9 |

| (w) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banca Carige S.P.A.*, Adv. Pro. No. 11-02570 (Bankr. S.D.N.Y.), ECF No. 1-3 |
|---|---|
| (x) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Privee Espirito Santo S.A. formerly known as Compagnie Bancaire Espirito Santo S.A.*, Adv. Pro. No. 11-02571 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (y) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and for Tams Rainbow Trust III*, Adv. Pro. No. 11-02572 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (z) | Exhibit D to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Sumitomo Trust and Banking Co., Ltd.*, Adv. Pro. No. 11-02573 (Bankr. S.D.N.Y.), ECF No. 8-4 |
| (aa) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ASB Bank Corp.*, Adv. Pro. No. 11-02730 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (bb) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Trincaster Corporation,* Adv. Pro. No. 11-02731 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (cc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bureau of Labor Insurance*, Adv. Pro. No. 11-02732 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (dd) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Naidot & Co.*, Adv. Pro. No. 11-02733 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (ee) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Caceis Bank, Caceis Bank Luxembourg*, Adv. Pro. No. 11-02758 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (ff) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Bank N.V. (now known as The Royal Bank of Scotland, N.V.)*, Adv. Pro. No. 11-02760 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (gg) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners*, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (hh) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners*, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), ECF No. 1-5 |

| (ii) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Inteligo Bank LTD. Panama Branch, formerly known as Blubank LTD. Panama Branch*, Adv. Pro. No. 11-02763 (Bankr. S.D.N.Y.), ECF No. 1-4 |
|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| (jj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al.*, Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (kk) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch Bank (Suisse) SA*, Adv. Pro. No. 11-02910 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (ll) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Julius Baer & Co. Ltd.*, Adv. Pro. No. 11-02922 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (mm) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Falcon Private Bank Ltd. (formerly known as AIG Privat Bank AG)*, Adv. Pro. No. 11-02923 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (nn) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG et al.*, Adv. Pro. No. 11-02925 (Bankr. S.D.N.Y.), ECF No. 1-5 |
| (oo) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank in Liechtenstein Ltd.*, Adv. Pro. No. 11-02929 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (pp) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security.*, Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (qq) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Fullerton Capital PTE Ltd.*, Adv. Pro. No. 12-01004 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (rr) | Exhibit F to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SICO Limited*, Adv. Pro. No. 12-01005 (Bankr. S.D.N.Y.), ECF No. 14-6 |
| (ss) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano.*, Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), ECF No. 1-6 |
| (tt) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano.*, Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), ECF No. 1-7 |
| (uu) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), ECF No. 1-3 |

| (vv) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (ww) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), ECF No. 1-5 |
| (xx) | Exhibit J to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), ECF No. 1-10 |
| (yy) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Arden Asset Management Inc. et al.*, Adv. Pro. No. 12-01023 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (zz) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SNS Bank N.V. et ano.*, Adv. Pro. No. 12-01046 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (aaa) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company*, Adv. Pro. No. 12-01047 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (bbb) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco General S.A. et ano.*, Adv. Pro. No. 12-01048 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (ccc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Kookmin Bank*, Adv. Pro. No. 12-01194 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (ddd) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Six Sis AG*, Adv. Pro. No. 12-01195 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (eee) | Exhibit I to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG*, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), ECF No. 1-9 |
| (fff) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Multi-Strategy Fund Limited et ano.*, Adv. Pro. No. 12-01205 (Bankr. S.D.N.Y.), ECF No. 1-6 |
| (ggg) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lloyds TSB Bank PLC*, Adv. Pro. No. 12-01207 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (hhh) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo*, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), ECF No. 1-3 |

| (iii) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo*, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), ECF No. 1-4 |
|---|---|
| (jjj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG*, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), ECF No. 1-14 |
| (kkk) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (lll) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (mmm) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), ECF No. 1-5 |
| (nnn) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al.*, Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), ECF No. 1-6 |
| (ooo) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al.*, Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), ECF No. 1-7 |
| (ppp) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ZCM Asset Holding Company (Bermuda) LLC*, Adv. Pro. No. 12-01512 (Bankr. S.D.N.Y.), ECF No. 1-6 |
| (qqq) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citivic Nominees Ltd.*, Adv. Pro. No. 12-01513 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (rrr) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Standard Chartered Defendants*, Adv. Pro. No. 12-01565 (Bankr. S.D.N.Y.), ECF No. 1-6 |
| (sss) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UKFP (Asia) Nominees Limited*, Adv. Pro. No. 12-01566 (Bankr. S.D.N.Y.), ECF No. 1-2 |
| (ttt) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BNP Paribas S.A.*, Adv. Pro. No. 12-01576 (Bankr. S.D.N.Y.), ECF No. 1-3 |

| (uuu) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano.*, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), ECF No. 1-3 |
|---|---|
| (vvv) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano.*, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (www) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barfield Nominees Limited*, Adv. Pro. No. 12-01669 (Bankr. S.D.N.Y.), ECF No. 1-9 |
| (xxx) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A.*, Adv. Pro. No. 12-01670 (Bankr. S.D.N.Y.), ECF No. 1-9 |
| (yyy) | Exhibit E to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, as successor in interest to Clariden Leu AG and Bank Leu AG*, Adv. Pro. No. 12-01676 (Bankr. S.D.N.Y.), ECF No. 12-5 |
| (zzz) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Societe Generale Private Banking (Suisse) S.A. formerly known as SG Private Banking Suisse S.A. et al.*, Adv. Pro. No. 12-01677 (Bankr. S.D.N.Y.), ECF No. 1-5 |
| (aaaa) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al.*, Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (bbbb) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al.*, Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), ECF No. 1-4 |
| (cccc) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), ECF No. 1-7 |
| (dddd) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al.*, Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (eeee) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al.*, Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), ECF No. 1-4 |

| (ffff) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA*, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), ECF No. 1-3 |
|---|---|
| (gggg) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Cantonale Vaudoise*, Adv. Pro. No. 12-01694 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (hhhh) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bordier & Cie*, Adv. Pro. No. 12-01695 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (iiii) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Fund Services (Isle of Man) Nominees Limited, formerly known as Fortis (Isle Of Man) Nominees Limited et al.*, Adv. Pro. No. 12-01697 (Bankr. S.D.N.Y.), ECF No. 1-3 |
| (jjjj) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Internationale a Luxembourg S.A. (formerly known as Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. et al.*, Adv. Pro. No. 12-01698 (Bankr. S.D.N.Y.), ECF No. 1-5 |
| (kkkk) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Royal Bank of Canada et al.*, Adv. Pro. No. 12-01699 (Bankr. S.D.N.Y.), ECF No. 1-5 |

**Calculations of Amounts Sought by the Trustee in Certain Adversary Proceedings**

16.    Set forth below is a chart calculating the sum total of amounts claimed by the

Trustee in adversary proceedings commenced in this Court as subsequent transfers allegedly

received by the defendants listed below directly from Fairfield Sentry after May 9, 2003,[1] as

reflected in the Trustee's complaints and/or exhibits thereto included in **Exhibit 13**:[2]

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 10-05345 | Citibank, N.A., et al | ($100,000,000) |
| 10-05346 | Merrill Lynch International | ($14,200,000) |
| 10-05348 | Nomura International PLC | ($20,013,186) |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | ($45,000,000) |
| 11-01724 | Pictet et Cie. | ($50,386,685) |
| 11-01885 | Safra New York | ($95,853,574) |
| 11-02149 | Banque Syz & Co., SA | ($15,449,241) |
| 11-02493 | Abu Dhabi Investment Authority | ($300,000,000) |
| 11-02537 | Orbita | ($30,662,226) |
| 11-02538 | Quilvest Finance Ltd. | ($37,800,113) |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | ($21,855,898) |

---

[1] According to Exhibit E to the Complaint in this adversary proceeding (Exhibit 1 hereto), May 9, 2003 is the date of the first alleged BLMIS-to-Fairfield Sentry initial transfer within the six-year lookback period (calculating back from the Filing Date of December 11, 2008).

[2] Where applicable, the numbers in this chart have been adjusted to reflect the dismissal of certain claims in the above-captioned adversary proceeding, *see* in the adversary proceedings identified below, pursuant to the following: (i) Stipulation and Order Amending Complaint and Substituting a Defendant entered on December 15, 2021 in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A., Caixabank S.A., as Successor by Merger to Barclays Bank S.A., and Zedra Trust Company (Jersey) Limited (f/k/a Barclays Private Bank & Trust Limited)*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), 119; (ii) Stipulation and Order entered on December 21, 2021, in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security*, Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), ECF No. 111; (iii) Stipulation and Order entered on January 27, 2022, in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA*, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), ECF No. 87; (iv) Stipulation and Order entered on February 22, 2022, in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG*, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), ECF No. 89.

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 11-02540 | Lion Global Investors Limited | ($50,583,442) |
| 11-02541 | First Gulf Bank | ($11,532,393) |
| 11-02542 | Parson Finance Panama S.A. | ($11,089,081) |
| 11-02551 | Delta National Bank and Trust Company | ($20,634,958) |
| 11-02553 | Unifortune Asset Management SGR SpA, et al. | ($16,355,650) |
| 11-02554 | National Bank of Kuwait S.A.K. | ($18,724,399) |
| 11-02568 | Cathay Life Insurance Co. LTD. | ($24,496,799) |
| 11-02568 | Cathay Bank | ($17,206,126) |
| 11-02569 | Barclays Private Bank | ($820,636) |
| 11-02569 | Barclays Spain | ($4,719,252) |
| 11-02569 | Barclays Bank (Suisse) S.A. et al. | ($37,973,175) |
| 11-02570 | Banca Carige S.P.A. | ($10,532,489) |
| 11-02571 | BPES | ($11,426,745) |
| 11-02572 | Korea Exchange Bank | ($33,593,106) |
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | ($54,253,642) |
| 11-02730 | Atlantic Security Bank | ($120,168,691) |
| 11-02731 | Trincaster Corporation | ($13,311,800) |
| 11-02732 | Bureau of Labor Insurance | ($42,123,406) |
| 11-02733 | Naidot & Co. | ($13,654,907) |
| 11-02758 | Caceis Bank Luxembourg, et al. | ($24,052,228) |
| 11-02760 | ABN Amro Bank N.V., et al. | ($2,808,105) |
| 11-02762 | Lighthouse Diversified | ($7,913,873) |
| 11-02762 | Lighthouse Supercash | ($3,251,378) |
| 11-02763 | Inteligo Bank LTD. | ($10,745,160) |
| 11-02784 | Somers Dublin Limited et al. | ($1,985,648) |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | ($44,127,787) |
| 11-02922 | Bank Julius Baer & Co. Ltd. | ($35,258,617) |
| 11-02923 | Falcon Private Bank Ltd. | ($38,675,129) |
| 11-02925 | Credit Suisse AG et al. | ($256,629,647) |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | ($10,350,118) |
| 12-01002 | The Public Institution For Social Security | ($20,000,000) |
| 12-01004 | Fullerton Capital PTE Ltd. | ($10,290,445) |
| 12-01005 | SICO LIMITED | ($14,544,620) |
| 12-01019 | Banco Itau Europa Luxembourg S.A., et al. | ($60,595,069) |
| 12-01019 | Banco Itau International | ($9,969,942) |
| 12-01021 | Grosvenor Aggressive | ($4,191,288) |
| 12-01021 | Grosvenor Balanced | ($13,000,000) |
| 12-01021 | Grosvenor Private | ($14,315,101) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01022 | Credit Agricole (Suisse) SA | ($15,654,127) |
| 12-01023 | Arden Asset Management, et al. | ($12,586,659) |
| 12-01046 | SNS Bank N.V. et al. | ($21,060,551) |
| 12-01047 | KOCH INDUSTRIES, INC., | ($21,533,871) |
| 12-01048 | Banco General S.A. et al. | ($8,240,499) |
| 12-01194 | Kookmin Bank | ($42,010,303) |
| 12-01195 | Six Sis AG | ($379,248) |
| 12-01202 | Bank Vontobel AG et. al. | ($8,470,371) |
| 12-01205 | Multi Strategy Fund Ltd., et al. | ($25,763,374) |
| 12-01207 | Lloyds TSB Bank PLC | ($11,134,574) |
| 12-01209 | BSI AG | ($27,452,138) |
| 12-01209 | Banca del Gottardo | ($20,058,735) |
| 12-01210 | Schroder & Co. | ($25,116,802) |
| 12-01211 | Union Securities Investment Trust Co., Ltd., et al. | ($6,477,447) |
| 12-01211 | Union Global Fund | ($9,283,664) |
| 12-01211 | Union Strategy Fund | ($1,445,016) |
| 12-01216 | Bank Hapoalim Switzerland | ($20,047,109) |
| 12-01216 | Bank Hapoalim B.M. | ($1,712,100) |
| 12-01512 | ZCM Asset Holding Co (Bermuda) LLC | ($24,491,791) |
| 12-01513 | CITIVIC | ($59,479,232) |
| 12-01565 | Standard Chartered Financial Services (Luxembourg) SA, et al. | ($275,267,978) |
| 12-01566 | UKFP (Asia) Nominees | ($8,012,183) |
| 12-01576 | BNP Paribas S.A. et al | ($3,423,188) |
| 12-01577 | UBS Deutschland AG, et al. | ($7,230,511) |
| 12-01577 | LGT Switzerland | ($522,826) |
| 12-01669 | Barfield Nominees Limited et al | ($16,178,329) |
| 12-01670 | Credit Agricole Corporate and Investment Bank/BBH | ($26,121,583) |
| 12-01676 | Clariden Leu AG | ($35,838,401) |
| 12-01677 | Societe General Private Banking (Suisse) SA, et al. | ($128,678,138) |
| 12-01680 | Intesa Sanpaolo SpA-Low Volatility | ($7,913,079) |
| 12-01680 | Intesa Sanpaolo SpA-Medium Volatility | ($3,740,436) |
| 12-01690 | EFG Bank S.A., et al. | ($201,594,824) |
| 12-01691 | Banque Degroof Luxembourg | ($1,303,203) |
| 12-01691 | Banque Degroof | ($58,473) |
| 12-01693 | Banque Lombard Odier & Cie | ($93,511,466) |
| 12-01694 | Banque Cantonale Vaudoise | ($9,769,927) |
| 12-01695 | Bordier & Cie | ($7,928,454) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01697 | ABN AMRO Fund Services (Isle of Man) Nominees Limited, et al. | ($122,001,935) |
| 12-01698 | Banque International a Luxembourg SA/Dexia | ($61,515,524) |
| 12-01699 | Royal Bank of Canada, et al. | ($38,182,649) |
| | **Total Sentry Six-Year Transfers to Investors** | **($3,238,316,493)** |
| | Less Pre-May 9, 2003 transfers | $66,839,526 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($3,171,476,967)** |

17.    Set forth below is a chart calculating the sum total of amounts claimed by the Trustee in the Fairfield Action as subsequent transfers allegedly received by the defendants listed below directly from Fairfield Sentry after May 9, 2003, as reflected in Exhibits 8, 10, 12, 13, 14, and 21 to the Fairfield Second Amended Complaint, collectively attached as **Exhibit 8** hereto:

| EXHIBIT NO. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 286-8 | Fif Advanced Limited | ($45,206,428) |
| 286-10 | Fairfield Investment Fund Limited | ($337,718,887) |
| 286-12 | Fairfield Greenwich Limited | ($87,440,586) |
| 286-13 | Fairfield Greenwich (Bermuda) Limited | ($611,613,040) |
| 286-14 | Fairfield Greenwich Advisors | ($56,013,598) |
| 286-21 | Amit Vijayvergiya | ($955,465) |
| | **Total Sentry Six-Year Transfers to Investors** | **($1,138,948,004)** |
| | Less Pre-May 9, 2003 transfers | $103,688,693 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($1,035,259,311)** |

18.    Set forth below is a chart reflecting the transfers made directly by Fairfield Sentry to the entities listed below between May 9, 2003, and June 30, 2008, as alleged in the complaints and/or exhibits thereto included in **Exhibits 11** and **13** hereto:

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Quilvest | 11-02538 | 5/14/2003 | ($168,554) |
| Quilvest | 11-02538 | 5/14/2003 | ($210,313) |
| Quilvest | 11-02538 | 5/14/2003 | ($311,518) |
| Delta Bank | 11-02551 | 5/14/2003 | ($73,217) |
| Delta Bank | 11-02551 | 5/14/2003 | ($100,952) |
| Delta Bank | 11-02551 | 5/14/2003 | ($111,651) |
| Delta Bank | 11-02551 | 5/14/2003 | ($696,496) |
| MLBS | 11-02910 | 5/14/2003 | ($504,029) |
| MLBS | 11-02910 | 5/14/2003 | ($1,500,000) |
| MLBS | 11-02910 | 5/14/2003 | ($2,498,558) |
| BJB | 11-02922 | 5/14/2003 | ($1,954,536) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | ($2,159,026) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 5/14/2003 | ($401,103) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | ($36,000) |
| LGT Liechtenstein | 11-02929 | 5/14/2003 | ($500,974) |
| SNS Defendants | 12-01046 | 5/14/2003 | ($641,531) |
| Lloyds | 12-01207 | 5/14/2003 | ($2,093,660) |
| Lloyds | 12-01207 | 5/14/2003 | ($247,494) |
| BSI | 12-01209 | 5/14/2003 | ($191,989) |
| BSI | 12-01209 | 5/14/2003 | ($238,192) |
| BSI | 12-01209 | 5/14/2003 | ($266,369) |
| BSI | 12-01209 | 5/14/2003 | ($621,629) |
| Banca Del Gottardo | 12-01209 | 5/14/2003 | ($270,407) |
| Banca Del Gottardo | 12-01209 | 5/14/2003 | ($1,401,608) |
| ZCM | 12-01512 | 5/14/2003 | ($360,000) |
| Citivic | 12-01513 | 5/14/2003 | ($103,656) |
| UKFP | 12-01566 | 5/14/2003 | ($125,144) |
| Clariden/Bank Leu | 12-01676 | 5/14/2003 | ($84,331) |
| EFG Bank | 12-01690 | 5/14/2003 | ($10,440,439) |
| EFG Bank | 12-01690 | 5/14/2003 | ($5,803,800) |
| EFG Bank | 12-01690 | 5/14/2003 | ($285,234) |
| EFG Bank | 12-01690 | 5/14/2003 | ($279,420) |
| EFG Bank | 12-01690 | 5/14/2003 | ($207,312) |
| EFG Bank | 12-01690 | 5/14/2003 | ($170,077) |
| EFG Bank | 12-01690 | 5/14/2003 | ($72,108) |
| Lombard Odier | 12-01693 | 5/14/2003 | ($345,219) |
| Lombard Odier | 12-01693 | 5/14/2003 | ($135,203) |
| Fairfield Lambda | 09-1239 | 5/14/2003 | ($1,100,000) |
| Fairfield Sigma | 09-1239 | 5/14/2003 | ($1,800,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| ZCM | 12-01512 | 5/19/2003 | ($1,300,000) |
| Credit Suisse, Nassau Branch LATAM Investment Banking | 11-02925 | 5/20/2003 | ($93,029) |
| Naidot | 11-02733 | 6/16/2003 | ($1,000,000) |
| MLBS | 11-02910 | 6/16/2003 | ($25,000) |
| BJB | 11-02922 | 6/16/2003 | ($300,287) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | ($100,000) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 6/16/2003 | ($71,259) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | ($20,802) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | ($20,000) |
| LGT Liechtenstein | 11-02929 | 6/16/2003 | ($72,797) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 6/16/2003 | ($179,708) |
| SNS Defendants | 12-01046 | 6/16/2003 | ($170,654) |
| Bank Vontobel | 12-01202 | 6/16/2003 | ($227,490) |
| BSI | 12-01209 | 6/16/2003 | ($113,745) |
| BSI | 12-01209 | 6/16/2003 | ($180,190) |
| BSI | 12-01209 | 6/16/2003 | ($255,335) |
| ZCM | 12-01512 | 6/16/2003 | ($170,000) |
| Citivic | 12-01513 | 6/16/2003 | ($496,838) |
| UKFP | 12-01566 | 6/16/2003 | ($199,763) |
| UKFP | 12-01566 | 6/16/2003 | ($46,180) |
| Bank Leu | 12-01676 | 6/16/2003 | ($51,868) |
| Low Volatility | 12-01680 | 6/16/2003 | ($1,000,000) |
| EFG Bank | 12-01690 | 6/16/2003 | ($1,968,406) |
| EFG Bank | 12-01690 | 6/16/2003 | ($655,000) |
| EFG Bank | 12-01690 | 6/16/2003 | ($505,273) |
| EFG Bank | 12-01690 | 6/16/2003 | ($382,274) |
| EFG Bank | 12-01690 | 6/16/2003 | ($133,882) |
| EFG Bank | 12-01690 | 6/16/2003 | ($120,169) |
| EFG Bank | 12-01690 | 6/16/2003 | ($90,996) |
| EFG Bank | 12-01690 | 6/16/2003 | ($82,688) |
| EFG Bank | 12-01690 | 6/16/2003 | ($42,859) |
| EFG Bank | 12-01690 | 6/16/2003 | ($38,983) |
| Bordier | 12-01695 | 6/16/2003 | ($1,144,165) |
| ZCM | 12-01512 | 6/18/2003 | ($750,000) |
| Quilvest | 11-02538 | 7/16/2003 | ($54,186) |
| Quilvest | 11-02538 | 7/16/2003 | ($2,471,566) |
| Delta Bank | 11-02551 | 7/16/2003 | ($404,373) |
| Delta Bank | 11-02551 | 7/16/2003 | ($2,493,614) |
| Inteligo | 11-02763 | 7/16/2003 | ($2,336,175) |
| MLBS | 11-02910 | 7/16/2003 | ($1,529,000) |
| BJB | 11-02922 | 7/16/2003 | ($610,990) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | ($1,684,206) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | ($788,344) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 7/16/2003 | ($693,868) |
| Sico | 12-01005 | 7/16/2003 | ($73,522) |
| Sico | 12-01005 | 7/16/2003 | ($77,189) |
| Sico | 12-01005 | 7/16/2003 | ($82,428) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 7/16/2003 | ($186,572) |
| SNS Defendants | 12-01046 | 7/16/2003 | ($2,215,212) |
| Lloyds | 12-01207 | 7/16/2003 | ($336,843) |
| BSI | 12-01209 | 7/16/2003 | ($119,134) |
| BSI | 12-01209 | 7/16/2003 | ($148,763) |
| BSI | 12-01209 | 7/16/2003 | ($260,940) |
| UKFP | 12-01566 | 7/16/2003 | ($302,756) |
| UKFP | 12-01566 | 7/16/2003 | ($167,640) |
| UKFP | 12-01566 | 7/16/2003 | ($100,735) |
| UKFP | 12-01566 | 7/16/2003 | ($76,224) |
| UKFP | 12-01566 | 7/16/2003 | ($74,625) |
| UKFP | 12-01566 | 7/16/2003 | ($56,787) |
| UKFP | 12-01566 | 7/16/2003 | ($47,293) |
| UKFP | 12-01566 | 7/16/2003 | ($35,153) |
| SG Equilibrium | 12-01677 | 7/16/2003 | ($32,270,698) |
| Lyxor Premium | 12-01677 | 7/16/2003 | ($8,580,866) |
| SG Audace | 12-01677 | 7/16/2003 | ($1,223,229) |
| SG Premium | 12-01677 | 7/16/2003 | ($973,253) |
| EFG Bank | 12-01690 | 7/16/2003 | ($1,594,867) |
| EFG Bank | 12-01690 | 7/16/2003 | ($1,447,307) |
| EFG Bank | 12-01690 | 7/16/2003 | ($476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | ($476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | ($266,886) |
| EFG Bank | 12-01690 | 7/16/2003 | ($238,240) |
| EFG Bank | 12-01690 | 7/16/2003 | ($51,015) |
| EFG Bank | 12-01690 | 7/16/2003 | ($35,024) |
| Lombard Odier | 12-01693 | 7/16/2003 | ($6,027,000) |
| Lombard Odier | 12-01693 | 7/16/2003 | ($5,615,477) |
| Bordier | 12-01695 | 7/16/2003 | ($1,497,385) |
| RBC-Dominion | 12-01699 | 7/16/2003 | ($367,180) |
| Fairfield Lambda | 09-1239 | 7/16/2003 | ($250,000) |
| Fairfield Sigma | 09-1239 | 7/16/2003 | ($3,000,000) |
| Quilvest | 11-02538 | 8/15/2003 | ($113,360) |
| Barclays Suisse | 11-02569 | 8/15/2003 | ($26,317) |
| MLBS | 11-02910 | 8/15/2003 | ($265,810) |
| MLBS | 11-02910 | 8/15/2003 | ($300,750) |
| MLBS | 11-02910 | 8/15/2003 | ($1,971,100) |
| MLBS | 11-02910 | 8/15/2003 | ($6,386,104) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Credit Suisse (Luxembourg) SA | 11-02925 | 8/15/2003 | ($1,000,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | ($708,540) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | ($154,873) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 8/15/2003 | ($149,727) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | ($93,224) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | ($56,410) |
| Sico | 12-01005 | 8/15/2003 | ($32,628) |
| Sico | 12-01005 | 8/15/2003 | ($237,721) |
| Sico | 12-01005 | 8/15/2003 | ($384,083) |
| BSI | 12-01209 | 8/15/2003 | ($183,894) |
| BSI | 12-01209 | 8/15/2003 | ($320,364) |
| ZCM | 12-01512 | 8/15/2003 | ($130,000) |
| Citivic | 12-01513 | 8/15/2003 | ($149,158) |
| Citivic | 12-01513 | 8/15/2003 | ($24,238) |
| UKFP | 12-01566 | 8/15/2003 | ($66,776) |
| Clariden | 12-01676 | 8/15/2003 | ($63,113) |
| SG Suisse | 12-01677 | 8/15/2003 | ($2,865,901) |
| EFG Bank | 12-01690 | 8/15/2003 | ($150,000) |
| Lombard Odier | 12-01693 | 8/15/2003 | ($1,598,288) |
| Lombard Odier | 12-01693 | 8/15/2003 | ($1,584,808) |
| Bordier | 12-01695 | 8/15/2003 | ($203,079) |
| RBC-Dominion | 12-01699 | 8/15/2003 | ($88,507) |
| RBC-Jersey | 12-01699 | 8/15/2003 | ($50,000) |
| Fairfield Lambda | 09-1239 | 8/15/2003 | ($1,700,000) |
| Fairfield Sigma | 09-1239 | 8/15/2003 | ($700,000) |
| Safra | 11-01885 | 9/17/2003 | ($130,664) |
| Safra | 11-01885 | 9/17/2003 | ($146,127) |
| Quilvest | 11-02538 | 9/17/2003 | ($1,495,385) |
| Delta Bank | 11-02551 | 9/17/2003 | ($140,353) |
| MLBS | 11-02910 | 9/17/2003 | ($320,079) |
| MLBS | 11-02910 | 9/17/2003 | ($964,543) |
| BJB | 11-02922 | 9/17/2003 | ($18,686) |
| BJB | 11-02922 | 9/17/2003 | ($1,595,815) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/17/2003 | ($1,992,900) |
| BSI | 12-01209 | 9/17/2003 | ($14,015) |
| ZCM | 12-01512 | 9/17/2003 | ($380,000) |
| Clariden | 12-01676 | 9/17/2003 | ($750,000) |
| Clariden | 12-01676 | 9/17/2003 | ($46,398) |
| Clariden | 12-01676 | 9/17/2003 | ($35,000) |
| SG Suisse | 12-01677 | 9/17/2003 | ($633,000) |
| Lombard Odier | 12-01693 | 9/17/2003 | ($725,171) |
| Lombard Odier | 12-01693 | 9/17/2003 | ($140,148) |
| Bordier | 12-01695 | 9/17/2003 | ($3,272,168) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Bordier | 12-01695 | 9/17/2003 | ($127,067) |
| Fairfield Lambda | 09-1239 | 9/17/2003 | ($1,300,000) |
| Fairfield Lambda | 09-1239 | 9/17/2003 | ($2,100,000) |
| Fairfield Sigma | 09-1239 | 9/17/2003 | ($2,600,000) |
| Fairfield Sigma | 09-1239 | 9/17/2003 | ($10,500,000) |
| Quilvest | 11-02538 | 10/14/2003 | (178,309) |
| Quilvest | 11-02538 | 10/14/2003 | (228,214) |
| Quilvest | 11-02538 | 10/14/2003 | (424,544) |
| Barclays Suisse | 11-02569 | 10/14/2003 | (268,887) |
| Inteligo | 11-02763 | 10/14/2003 | (28,470) |
| MLBS | 11-02910 | 10/14/2003 | (295,235) |
| MLBS | 11-02910 | 10/14/2003 | (370,819) |
| BJB | 11-02922 | 10/14/2003 | (1,792,705) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 10/14/2003 | (3,500,000) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 10/14/2003 | (2,149,002) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 10/14/2003 | (2,000,000) |
| SNS Defendants | 12-01046 | 10/14/2003 | (26,405) |
| BSI | 12-01209 | 10/14/2003 | (130,355) |
| ZCM | 12-01512 | 10/14/2003 | (1,060,000) |
| ZCM | 12-01512 | 10/14/2003 | (150,000) |
| ZCM | 12-01512 | 10/14/2003 | (20,000) |
| Citivic | 12-01513 | 10/14/2003 | (74,500) |
| UKFP | 12-01566 | 10/14/2003 | (1,342,152) |
| UKFP | 12-01566 | 10/14/2003 | (62,683) |
| Clariden/Bank Leu | 12-01676 | 10/14/2003 | (100,000) |
| Clariden/Bank Leu | 12-01676 | 10/14/2003 | (99,961) |
| SG Suisse | 12-01677 | 10/14/2003 | (205,713) |
| SG Suisse | 12-01677 | 10/14/2003 | (188,201) |
| EFG Bank | 12-01690 | 10/14/2003 | (210,928) |
| Lombard Odier | 12-01693 | 10/14/2003 | (33,006) |
| Fairfield Sigma | 09-1239 | 10/14/2003 | (600,000) |
| Fairfield Lambda | 09-1239 | 10/14/2003 | (250,000) |
| Quilvest | 11-02538 | 11/19/2003 | (578,080) |
| Barclays Spain | 11-02569 | 11/19/2003 | (301,681) |
| Inteligo | 11-02763 | 11/19/2003 | (323,839) |
| MLBS | 11-02910 | 11/19/2003 | (366,608) |
| BJB | 11-02922 | 11/19/2003 | (19,110) |
| BJB | 11-02922 | 11/19/2003 | (38,220) |
| BJB | 11-02922 | 11/19/2003 | (217,855) |
| BJB | 11-02922 | 11/19/2003 | (229,321) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/19/2003 | (519,354) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 11/19/2003 | (100,000) |
| SNS Defendants | 12-01046 | 11/19/2003 | (119,438) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Lloyds | 12-01207 | 11/19/2003 | (473,920) |
| Lloyds | 12-01207 | 11/19/2003 | (369,904) |
| Lloyds | 12-01207 | 11/19/2003 | (262,362) |
| Lloyds | 12-01207 | 11/19/2003 | (239,315) |
| BSI | 12-01209 | 11/19/2003 | (225,317) |
| Banca Del Gottardo | 12-01209 | 11/19/2003 | (2,039,044) |
| ZCM | 12-01512 | 11/19/2003 | (135,000) |
| Citivic | 12-01513 | 11/19/2003 | (139,503) |
| UKFP | 12-01566 | 11/19/2003 | (38,010) |
| UKFP | 12-01566 | 11/19/2003 | (29,563) |
| SG Suisse | 12-01677 | 11/19/2003 | (143,326) |
| Fairfield Sigma | 09-1239 | 11/19/2003 | (2,150,000) |
| Lombard Odier | 12-01693 | 11/24/2003 | (287,177) |
| Lloyds | 12-01207 | 11/28/2003 | (369,904) |
| Quilvest | 11-02538 | 12/18/2003 | (1,374,582) |
| Inteligo | 11-02763 | 12/18/2003 | (112,664) |
| MLBS | 11-02910 | 12/18/2003 | (2,915,888) |
| BJB | 11-02922 | 12/18/2003 | (150,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/18/2003 | (782,707) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 12/18/2003 | (354,222) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 12/18/2003 | (350,000) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 12/18/2003 | (38,191) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 12/18/2003 | (25,000) |
| SNS Defendants | 12-01046 | 12/18/2003 | (27,689) |
| SNS Defendants | 12-01046 | 12/18/2003 | (151,809) |
| Lombard Odier | 12-01693 | 12/18/2003 | (530,149) |
| Lombard Odier | 12-01693 | 12/18/2003 | (28,643) |
| Fairfield Lambda | 09-1239 | 12/18/2003 | (175,000) |
| ASB | 11-02730 | 12/30/2003 | (990,000) |
| Quilvest | 11-02538 | 1/21/2004 | (9,578) |
| Quilvest | 11-02538 | 1/21/2004 | (502,350) |
| Quilvest | 11-02538 | 1/21/2004 | (2,003,453) |
| Quilvest | 11-02538 | 1/21/2004 | (2,456,944) |
| Delta Bank | 11-02551 | 1/21/2004 | (801,964) |
| ASB | 11-02730 | 1/21/2004 | (1,000,000) |
| Trincaster | 11-02731 | 1/21/2004 | (2,000,000) |
| Somers Dublin | 11-02784 | 1/21/2004 | (1,055,648) |
| BJB | 11-02922 | 1/21/2004 | (363,980) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 1/21/2004 | (180,000) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 1/21/2004 | (38,314) |
| SNS Defendants | 12-01046 | 1/21/2004 | (157,029) |
| Lloyds | 12-01207 | 1/21/2004 | (28,735) |
| ZCM | 12-01512 | 1/21/2004 | (1,400,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Clariden/Bank Leu | 12-01676 | 1/21/2004 | (36,000) |
| Lombard Odier | 12-01693 | 1/21/2004 | (1,155,302) |
| Lombard Odier | 12-01693 | 1/21/2004 | (17,241) |
| ABN AMRO Defendants | 12-01697 | 1/21/2004 | (750,000) |
| Guernroy or RBC-CI | 12-01699 | 1/21/2004 | (50,000) |
| PIFSS | 12-01002 | 1/21/2004 | (20,000,000) |
| Fairfield Sigma | 09-1239 | 1/21/2004 | (8,650,000) |
| Fairfield Lambda | 09-1239 | 1/21/2004 | (275,000) |
| Quilvest | 11-02538 | 2/18/2004 | (114,013) |
| Delta Bank | 11-02551 | 2/18/2004 | (53,178) |
| Naidot | 11-02733 | 2/18/2004 | (5,900,000) |
| MLBS | 11-02910 | 2/18/2004 | (60,000) |
| BJB | 11-02922 | 2/18/2004 | (560,784) |
| BJB | 11-02922 | 2/18/2004 | (588,688) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 2/18/2004 | (500,000) |
| SNS Defendants | 12-01046 | 2/18/2004 | (136,154) |
| BSI | 12-01209 | 2/18/2004 | (15,518) |
| BSI | 12-01209 | 2/18/2004 | (34,807) |
| UKFP | 12-01566 | 2/18/2004 | (26,105) |
| Fairfield Sigma | 09-1239 | 2/18/2004 | (2,150,000) |
| Fairfield Lambda | 09-1239 | 2/18/2004 | (100,000) |
| ZCM | 12-01512 | 2/20/2004 | (100,000) |
| ZCM | 12-01512 | 2/20/2004 | (75,000) |
| ZCM | 12-01512 | 2/20/2004 | (75,000) |
| Delta Bank | 11-02551 | 3/18/2004 | (65,000) |
| Barclays Suisse | 11-02569 | 3/18/2004 | (49,529) |
| ASB | 11-02730 | 3/18/2004 | (1,500,000) |
| BJB | 11-02922 | 3/18/2004 | (1,491,200) |
| Falcon | 11-02923 | 3/18/2004 | (38,091,032) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/18/2004 | (1,994,006) |
| LGT Liechtenstein | 11-02929 | 3/18/2004 | (500,000) |
| SNS Defendants | 12-01046 | 3/18/2004 | (770,617) |
| Lloyds | 12-01207 | 3/18/2004 | (486,763) |
| BSI | 12-01209 | 3/18/2004 | (504,507) |
| UKFP | 12-01566 | 3/18/2004 | (94,045) |
| Clariden/Bank Leu | 12-01676 | 3/18/2004 | (401,444) |
| Clariden/Bank Leu | 12-01676 | 3/18/2004 | (333,442) |
| SG Suisse | 12-01677 | 3/18/2004 | (367,647) |
| EFG Bank | 12-01690 | 3/18/2004 | (82,598) |
| EFG Bank | 12-01690 | 3/18/2004 | (25,246) |
| ABN AMRO Defendants | 12-01697 | 3/18/2004 | (2,000,000) |
| RBC | 12-01699 | 3/18/2004 | (1,108,287) |
| Fairfield Lambda | | 3/18/2004 | (750,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Fairfield Sigma | 09-1239 | 3/24/2004 | (7,350,000) |
| Fairfield Sigma | 09-1239 | 4/20/2004 | (4,700,000) |
| Fairfield Sigma | 09-1239 | 4/20/2004 | (8,400,000) |
| Fairfield Lambda | 09-1239 | 4/20/2004 | (3,170,000) |
| Quilvest | 11-02538 | 4/21/2004 | (414,182) |
| Delta Bank | 11-02551 | 4/21/2004 | (27,223) |
| Delta Bank | 11-02551 | 4/21/2004 | (244,144) |
| ASB | 11-02730 | 4/21/2004 | (1,000,000) |
| Inteligo | 11-02763 | 4/21/2004 | (2,183,043) |
| MLBS | 11-02910 | 4/21/2004 | (1,236,101) |
| MLBS | 11-02910 | 4/21/2004 | (2,220,553) |
| BJB | 11-02922 | 4/21/2004 | (495,726) |
| LGT Liechtenstein | 11-02929 | 4/21/2004 | (1,186,156) |
| Sico | 12-01005 | 4/21/2004 | (272,233) |
| SNS Defendants | 12-01046 | 4/21/2004 | (121,532) |
| Lloyds | 12-01207 | 4/21/2004 | (243,512) |
| Lloyds | 12-01207 | 4/21/2004 | (243,512) |
| Lloyds | 12-01207 | 4/21/2004 | (133,491) |
| BSI | 12-01209 | 4/21/2004 | (58,336) |
| BSI | 12-01209 | 4/21/2004 | (1,356,302) |
| Banca Del Gottardo | 12-01209 | 4/21/2004 | (2,135,081) |
| ZCM | 12-01512 | 4/21/2004 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 4/21/2004 | (23,743) |
| UKFP | 12-01566 | 4/21/2004 | (517,699) |
| SG UK | 12-01677 | 4/21/2004 | (3,822,408) |
| SG Suisse | 12-01677 | 4/21/2004 | (194,452) |
| SG Suisse | 12-01677 | 4/21/2004 | (27,466) |
| EFG Bank | 12-01690 | 4/21/2004 | (63,012) |
| EFG Bank | 12-01690 | 4/21/2004 | (32,969) |
| EFG Bank | 12-01690 | 4/21/2004 | (18,949) |
| UBS Deutschland | 12-01577 | 5/10/2004 | (869,312) |
| Quilvest | 11-02538 | 5/17/2004 | (213,847) |
| Barclays Spain | 11-02569 | 5/17/2004 | (146,471) |
| Barclays Suisse | 11-02569 | 5/17/2004 | (107,412) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/17/2004 | (34,177) |
| Banco Itau | 12-01019 | 5/17/2004 | (298,273) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 5/17/2004 | (130,539) |
| SNS Defendants | 12-01046 | 5/17/2004 | (179,222) |
| Citivic | 12-01513 | 5/17/2004 | (333,953) |
| UKFP | 12-01566 | 5/17/2004 | (57,270) |
| BBH | 12-01670 | 5/17/2004 | (110,312) |
| Fairfield Sigma | 09-1239 | 5/17/2004 | (7,700,000) |
| Fairfield Lambda | 09-1239 | 5/17/2004 | (4,700,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 5/18/2004 | (728,448) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 5/18/2004 | (282,000) |
| Lloyds | 12-01207 | 5/18/2004 | (489,134) |
| Lloyds | 12-01207 | 5/18/2004 | (149,916) |
| SG Suisse | 12-01677 | 6/9/2004 | (4,057,014) |
| Quilvest | 11-02538 | 6/17/2004 | (296,957) |
| MLBS | 11-02910 | 6/17/2004 | (304,703) |
| MLBS | 11-02910 | 6/17/2004 | (452,140) |
| BJB | 11-02922 | 6/17/2004 | (235,899) |
| BJB | 11-02922 | 6/17/2004 | (2,424,766) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2004 | (760,499) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 6/17/2004 | (211,100) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2004 | (180,079) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2004 | (19,658) |
| BG Valores | 12-01048 | 6/17/2004 | (270,301) |
| BSI | 12-01209 | 6/17/2004 | (152,892) |
| ZCM | 12-01512 | 6/17/2004 | (110,000) |
| UKFP | 12-01566 | 6/17/2004 | (144,242) |
| UKFP | 12-01566 | 6/17/2004 | (27,286) |
| Clariden/Bank Leu | 12-01676 | 6/17/2004 | (184,787) |
| Clariden/Bank Leu | 12-01676 | 6/17/2004 | (168,157) |
| Clariden/Bank Leu | 12-01676 | 6/17/2004 | (132,693) |
| SG Suisse | 12-01677 | 6/17/2004 | (917,263) |
| EFG Bank | 12-01690 | 6/17/2004 | (1,210,014) |
| Fairfield Sigma | 09-1239 | 6/17/2004 | (2,500,000) |
| Fairfield Lambda | 09-1239 | 6/17/2004 | (850,000) |
| Inteligo | 11-02763 | 6/18/2004 | (111,040) |
| Safra | 11-01885 | 7/16/2004 | (149,324) |
| Quilvest | 11-02538 | 7/16/2004 | (1,260,875) |
| BPES | 11-02571 | 7/16/2004 | (209,054) |
| BPES | 11-02571 | 7/16/2004 | (721,734) |
| ASB | 11-02730 | 7/16/2004 | (2,000,000) |
| Somers Dublin | 11-02784 | 7/16/2004 | (630,000) |
| BJB | 11-02922 | 7/16/2004 | (167,154) |
| BJB | 11-02922 | 7/16/2004 | (376,895) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2004 | (796,396) |
| Schroder & Co. Bank AG | 12-01210 | 7/16/2004 | (29,865) |
| ZCM | 12-01512 | 7/16/2004 | (200,000) |
| UKFP | 12-01566 | 7/16/2004 | (129,484) |
| UKFP | 12-01566 | 7/16/2004 | (99,002) |
| UKFP | 12-01566 | 7/16/2004 | (64,647) |
| UKFP | 12-01566 | 7/16/2004 | (62,547) |
| BBH | 12-01670 | 7/16/2004 | (258,062) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Clariden/Bank Leu | 12-01676 | 7/16/2004 | (55,698) |
| SG Suisse | 12-01677 | 7/16/2004 | (3,597,810) |
| SG Suisse | 12-01677 | 7/16/2004 | (546,099) |
| SG Suisse | 12-01677 | 7/16/2004 | (84,926) |
| EFG Bank | 12-01690 | 7/16/2004 | (376,457) |
| Lombard Odier | 12-01693 | 7/16/2004 | (853,110) |
| ABN AMRO Defendants | 12-01697 | 7/16/2004 | (1,000,000) |
| RBC-Jersey | 12-01699 | 7/16/2004 | (128,459) |
| Guernroy or RBC-CI | 12-01699 | 7/22/2004 | (24,965) |
| Safra | 11-01885 | 8/13/2004 | (5,000,000) |
| Barclays Suisse | 11-02569 | 8/13/2004 | (564,757) |
| BPES | 11-02571 | 8/13/2004 | (104,614) |
| ASB | 11-02730 | 8/13/2004 | (2,000,000) |
| BJB | 11-02922 | 8/13/2004 | (157,858) |
| BJB | 11-02922 | 8/13/2004 | (970,192) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/13/2004 | (344,519) |
| Credit Suisse AG | 11-02925 | 8/13/2004 | (44,835) |
| Credit Suisse AG | 11-02925 | 8/13/2004 | (43,918) |
| BSI | 12-01209 | 8/13/2004 | (41,846) |
| BSI | 12-01209 | 8/13/2004 | (129,522) |
| BSI | 12-01209 | 8/13/2004 | (498,163) |
| ZCM | 12-01512 | 8/13/2004 | (120,000) |
| UKFP | 12-01566 | 8/13/2004 | (126,543) |
| UKFP | 12-01566 | 8/13/2004 | (67,900) |
| UKFP | 12-01566 | 8/13/2004 | (58,435) |
| UKFP | 12-01566 | 8/13/2004 | (25,745) |
| SG Suisse | 12-01677 | 8/13/2004 | (399,935) |
| ABN AMRO Defendants | 12-01697 | 8/13/2004 | (1,000,000) |
| Fairfield Sigma | 09-1239 | 8/13/2004 | (3,200,000) |
| Fairfield Lambda | 09-1239 | 8/13/2004 | (900,000) |
| SG UK | 12-01677 | 8/31/2004 | (39,820) |
| Safra | 11-01885 | 9/15/2004 | (6,582,271) |
| Delta Bank | 11-02551 | 9/15/2004 | (305,894) |
| Barclays Suisse | 11-02569 | 9/15/2004 | (519,454) |
| BJB | 11-02922 | 9/15/2004 | (225,685) |
| BJB | 11-02922 | 9/15/2004 | (452,329) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/15/2004 | (302,865) |
| BG Valores | 12-01048 | 9/15/2004 | (666,162) |
| BSI | 12-01209 | 9/15/2004 | (132,877) |
| BSI | 12-01209 | 9/15/2004 | (506,290) |
| Schroder & Co. Bank AG | 12-01210 | 9/15/2004 | (153,189) |
| UKFP | 12-01566 | 9/15/2004 | (203,707) |
| SG Suisse | 12-01677 | 9/15/2004 | (98,825) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Medium Volatility | 12-01680 | 9/15/2004 | (3,740,436) |
| Fairfield Sigma | 09-1239 | 9/15/2004 | (850,000) |
| Fairfield Lambda | 09-1239 | 9/15/2004 | (115,000) |
| BPES | 11-02571 | 10/19/2004 | (101,489) |
| ASB | 11-02730 | 10/19/2004 | (4,000,000) |
| MLBS | 11-02910 | 10/19/2004 | (60,893) |
| BJB | 11-02922 | 10/19/2004 | (71,042) |
| BJB | 11-02922 | 10/19/2004 | (213,127) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 10/19/2004 | (131,936) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/19/2004 | (70,027) |
| Arden Management | 12-01023 | 10/19/2004 | (3,648,658) |
| Arden Management | 12-01023 | 10/19/2004 | (4,765,137) |
| SNS Defendants | 12-01046 | 10/19/2004 | (99,865) |
| BG Valores | 12-01048 | 10/19/2004 | (117,473) |
| UKFP | 12-01566 | 10/19/2004 | (28,001) |
| Clariden/Bank Leu | 12-01676 | 10/19/2004 | (507,445) |
| Clariden/Bank Leu | 12-01676 | 10/19/2004 | (304,467) |
| SG Suisse | 12-01677 | 10/19/2004 | (37,287) |
| Guernroy or RBC-CI | 12-01699 | 10/19/2004 | (25,000) |
| Quilvest | 11-02538 | 11/16/2004 | (293,383) |
| BPES | 11-02571 | 11/16/2004 | (144,154) |
| KEB | 11-02572 | 11/16/2004 | (33,460) |
| MLBS | 11-02910 | 11/16/2004 | (91,365) |
| Credit Suisse Wealth Management Limited | 11-02925 | 11/16/2004 | (2,793,721) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 11/16/2004 | (40,607) |
| Banco Itau | 12-01019 | 11/16/2004 | (25,000) |
| Banco Itau | 12-01019 | 11/16/2004 | (418,980) |
| SNS Defendants | 12-01046 | 11/16/2004 | (159,128) |
| BSI | 12-01209 | 11/16/2004 | (130,276) |
| Citivic | 12-01513 | 11/16/2004 | (166,487) |
| UKFP | 12-01566 | 11/16/2004 | (98,004) |
| UKFP | 12-01566 | 11/16/2004 | (38,302) |
| UKFP | 12-01566 | 11/16/2004 | (30,049) |
| Clariden/Bank Leu | 12-01676 | 11/16/2004 | (50,718) |
| Dexia Banque | 12-01698 | 11/16/2004 | (46,627) |
| RBC-Suisse | 12-01699 | 11/16/2004 | (441,537) |
| Quilvest | 11-02538 | 12/13/2004 | (153,477) |
| BPES | 11-02571 | 12/13/2004 | (117,665) |
| BPES | 11-02571 | 12/13/2004 | (122,781) |
| MLBS | 11-02910 | 12/13/2004 | (178,033) |
| MLBS | 11-02910 | 12/13/2004 | (200,543) |
| MLBS | 11-02910 | 12/13/2004 | (201,566) |
| MLBS | 11-02910 | 12/13/2004 | (347,880) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| MLBS | 11-02910 | 12/13/2004 | (404,155) |
| MLBS | 11-02910 | 12/13/2004 | (2,455,626) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/13/2004 | (15,962) |
| Bank Vontobel | 12-01202 | 12/13/2004 | (270,252) |
| ZCM | 12-01512 | 12/13/2004 | (90,000) |
| UKFP | 12-01566 | 12/13/2004 | (124,889) |
| EFG Bank | 12-01690 | 12/13/2004 | (216,914) |
| BD Lux | 12-01691 | 12/13/2004 | (115,906) |
| RBC-Suisse | 12-01699 | 12/13/2004 | (146,765) |
| Quilvest | 11-02538 | 1/14/2005 | (140,214) |
| Quilvest | 11-02538 | 1/14/2005 | (652,095) |
| BPES | 11-02571 | 1/14/2005 | (22,564) |
| BPES | 11-02571 | 1/14/2005 | (51,281) |
| MLBS | 11-02910 | 1/14/2005 | (338) |
| MLBS | 11-02910 | 1/14/2005 | (177,434) |
| BJB | 11-02922 | 1/14/2005 | (275,894) |
| BJB | 11-02922 | 1/14/2005 | (633,254) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/14/2005 | (653,326) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/14/2005 | (352,068) |
| Banco Itau | 12-01019 | 1/14/2005 | (263,792) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 1/14/2005 | (182,388) |
| SNS Defendants | 12-01046 | 1/14/2005 | (20,513) |
| Kookmin Bank | 12-01194 | 1/14/2005 | (1,064,388) |
| Banca Del Gottardo | 12-01209 | 1/14/2005 | (122,286) |
| Banca Del Gottardo | 12-01209 | 1/14/2005 | (536,927) |
| Schroder & Co. Bank AG | 12-01210 | 1/14/2005 | (2,443,798) |
| ZCM | 12-01512 | 1/14/2005 | (50,000) |
| UKFP | 12-01566 | 1/14/2005 | (51,774) |
| SG Suisse | 12-01677 | 1/14/2005 | (1,285,534) |
| Bordier | 12-01695 | 1/14/2005 | (6,872) |
| BBH | 12-01670 | 1/17/2005 | (235,899) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/18/2005 | (89,425) |
| Arden Management | 12-01023 | 2/11/2005 | (4,172,864) |
| Orbita | 11-02537 | 2/16/2005 | (30,662,226) |
| BPES | 11-02571 | 2/16/2005 | (432,963) |
| KEB | 11-02572 | 2/16/2005 | (623,600) |
| KEB | 11-02572 | 2/16/2005 | (1,870,791) |
| ASB | 11-02730 | 2/16/2005 | (22,700,784) |
| Trincaster | 11-02731 | 2/16/2005 | (2,000,000) |
| BJB | 11-02922 | 2/16/2005 | (451,611) |
| SNS Defendants | 12-01046 | 2/16/2005 | (23,710) |
| SNS Defendants | 12-01046 | 2/16/2005 | (24,318) |
| BG Valores | 12-01048 | 2/16/2005 | (223,491) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| ZCM | 12-01512 | 2/16/2005 | (110,000) |
| SG Suisse | 12-01677 | 2/16/2005 | (93,860) |
| EFG Bank | 12-01690 | 2/16/2005 | (304,631) |
| Fairfield Lambda | 09-1239 | 2/16/2005 | (1,400,000) |
| Safra | 11-01885 | 2/17/2005 | (27,149,445) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/28/2005 | (10,309) |
| Safra | 11-01885 | 3/15/2005 | (117,162) |
| Safra | 11-01885 | 3/15/2005 | (351,445) |
| Safra | 11-01885 | 3/15/2005 | (1,077,355) |
| Safra | 11-01885 | 3/15/2005 | (1,764,084) |
| BPES | 11-02571 | 3/15/2005 | (403,508) |
| KEB | 11-02572 | 3/15/2005 | (3,493,631) |
| ASB | 11-02730 | 3/15/2005 | (20,185,729) |
| ABN Switzerland | 11-02760 | 3/15/2005 | (537,462) |
| MLBS | 11-02910 | 3/15/2005 | (162,293) |
| BJB | 11-02922 | 3/15/2005 | (103,464) |
| BJB | 11-02922 | 3/15/2005 | (181,785) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/15/2005 | (13,871,693) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/15/2005 | (2,102,378) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/15/2005 | (25,628) |
| Banco Itau | 12-01019 | 3/15/2005 | (132,951) |
| Banco Itau | 12-01019 | 3/15/2005 | (144,704) |
| Banco Itau | 12-01019 | 3/15/2005 | (300,000) |
| SNS Defendants | 12-01046 | 3/15/2005 | (385,402) |
| BG Valores | 12-01048 | 3/15/2005 | (652,565) |
| MS Fund and/or CDP Capital | 12-01205 | 3/15/2005 | (25,763,374) |
| Lloyds | 12-01207 | 3/15/2005 | (264,949) |
| BSI | 12-01209 | 3/15/2005 | (52,487) |
| Schroder & Co. Bank AG | 12-01210 | 3/15/2005 | (61,043) |
| ZCM | 12-01512 | 3/15/2005 | (70,000) |
| SG Suisse | 12-01677 | 3/15/2005 | (90,706) |
| Low Volatility | 12-01680 | 3/15/2005 | (6,913,079) |
| ABN AMRO Defendants | 12-01697 | 3/15/2005 | (1,000,000) |
| Dexia Banque Suisse | 12-01698 | 3/15/2005 | (7,408) |
| RBC-Suisse | 12-01699 | 3/15/2005 | (17,082) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (1,483,698) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (1,695,653) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (741,854) |
| **SUBTOTAL May 9, 2003 – Mar. 31, 2005** | | | **($649,539,959.00)** |
| | | | |
| ADIA | 11-02493 | 4/4/2005 | (200,000,000) |
| Safra | 11-01885 | 4/14/2005 | (100,000) |
| Safra | 11-01885 | 4/14/2005 | (109,770) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Safra | 11-01885 | 4/14/2005 | (119,088) |
| Safra | 11-01885 | 4/14/2005 | (129,909) |
| Safra | 11-01885 | 4/14/2005 | (199,100) |
| Safra | 11-01885 | 4/14/2005 | (238,177) |
| Safra | 11-01885 | 4/14/2005 | (261,894) |
| Parson | 11-02542 | 4/14/2005 | (11,089,081) |
| BPES | 11-02571 | 4/14/2005 | (114,779) |
| BPES | 11-02571 | 4/14/2005 | (193,037) |
| BPES | 11-02571 | 4/14/2005 | (440,334) |
| BPES | 11-02571 | 4/14/2005 | (584,329) |
| KEB | 11-02572 | 4/14/2005 | (1,426,547) |
| ASB | 11-02730 | 4/14/2005 | (20,000,000) |
| MLBS | 11-02910 | 4/14/2005 | (610,416) |
| MLBS | 11-02910 | 4/14/2005 | (1,898,820) |
| BJB | 11-02922 | 4/14/2005 | (26,086) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2005 | (2,746,745) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 4/14/2005 | (110,887) |
| Banco Itau | 12-01019 | 4/14/2005 | (908) |
| Banco Itau | 12-01019 | 4/14/2005 | (25,000) |
| SNS Defendants | 12-01046 | 4/14/2005 | (108,518) |
| BG Valores | 12-01048 | 4/14/2005 | (901,380) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (534,474) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,375) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (1,015,502) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (748,265) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (2,594,298) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,281) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,281) |
| BSI | 12-01209 | 4/14/2005 | (50,085) |
| BSI | 12-01209 | 4/14/2005 | (52,172) |
| Hapoalim Switzerland | 12-01216 | 4/14/2005 | (106,880) |
| ZCM | 12-01512 | 4/14/2005 | (780,000) |
| BNP Paribas | 12-01576 | 4/14/2005 | (26,086) |
| SGBT | 12-01677 | 4/14/2005 | (14,546,016) |
| EFG Bank | 12-01690 | 4/14/2005 | (1,105,405) |
| EFG Bank | 12-01690 | 4/14/2005 | (500,000) |
| EFG Bank | 12-01690 | 4/14/2005 | (95,287) |
| EFG Bank | 12-01690 | 4/14/2005 | (87,576) |
| ABN AMRO Defendants | 12-01697 | 4/14/2005 | (1,000,000) |
| Dexia Banque Suisse | 12-01698 | 4/14/2005 | (22,225) |
| Guernroy or RBC-CI | 12-01699 | 4/14/2005 | (6,186,328) |
| Fairfield Lambda | 09-1239 | 4/14/2005 | (1,300,000) |
| Koch Investment | 12-01047 | 5/11/2005 | (5,000,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| BPES | 11-02571 | 5/13/2005 | (161,961) |
| KEB | 11-02572 | 5/13/2005 | (1,681,800) |
| KEB | 11-02572 | 5/13/2005 | (1,235,990) |
| ASB | 11-02730 | 5/13/2005 | (20,000,000) |
| MLBS | 11-02910 | 5/13/2005 | (313,242) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/13/2005 | (2,238,610) |
| Credit Suisse AG | 11-02925 | 5/13/2005 | (111,230) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/13/2005 | (26,123) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 5/13/2005 | (6,092) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 5/13/2005 | (173,977) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 5/13/2005 | (197,488) |
| SNS Defendants | 12-01046 | 5/13/2005 | (135,995) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,066,537) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,066,861) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,119,545) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (639,922) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (639,922) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,119,869) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,226,523) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (8,212,336) |
| Lloyds | 12-01207 | 5/13/2005 | (107,030) |
| Schroder & Co. Bank AG | 12-01210 | 5/13/2005 | (167,185) |
| ZCM | 12-01512 | 5/13/2005 | (50,000) |
| UKFP | 12-01566 | 5/13/2005 | (132,703) |
| EFG Bank | 12-01690 | 5/13/2005 | (48,348) |
| EFG Bank | 12-01690 | 5/13/2005 | (44,837) |
| Lombard Odier | 12-01693 | 5/13/2005 | (10,817,249) |
| RBC | 12-01699 | 5/13/2005 | (308,000) |
| Safra | 11-01885 | 5/19/2005 | (108,712) |
| Safra | 11-01885 | 5/19/2005 | (808,696) |
| Degroof | 12-01691 | 5/27/2005 | (58,473) |
| KEB | 11-02572 | 6/15/2005 | (790,193) |
| KEB | 11-02572 | 6/15/2005 | (610,212) |
| KEB | 11-02572 | 6/15/2005 | (887,391) |
| KEB | 11-02572 | 6/15/2005 | (648,633) |
| KEB | 11-02572 | 6/15/2005 | (735,643) |
| KEB | 11-02572 | 6/15/2005 | (729,670) |
| KEB | 11-02572 | 6/15/2005 | (688,011) |
| KEB | 11-02572 | 6/15/2005 | (684,993) |
| KEB | 11-02572 | 6/15/2005 | (622,546) |
| KEB | 11-02572 | 6/15/2005 | (1,210,856) |
| ASB | 11-02730 | 6/15/2005 | (24,278,911) |
| Inteligo | 11-02763 | 6/15/2005 | (39,370) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| BJB | 11-02922 | 6/15/2005 | (735,296) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/15/2005 | (449,253) |
| Sico | 12-01005 | 6/15/2005 | (41,102) |
| Sico | 12-01005 | 6/15/2005 | (218,244) |
| SNS Defendants | 12-01046 | 6/15/2005 | (1,943,239) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (640,148) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (640,148) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (5,547,965) |
| ZCM | 12-01512 | 6/15/2005 | (700,000) |
| Citivic | 12-01513 | 6/15/2005 | (65,191) |
| UKFP | 12-01566 | 6/15/2005 | (13,196) |
| BNP Paribas | 12-01576 | 6/15/2005 | (12,618) |
| UBS Deutschland | 12-01577 | 6/15/2005 | (31,544) |
| LGT Switzerland | 12-01577 | 6/15/2005 | (10,914) |
| SG Suisse | 12-01677 | 6/15/2005 | (1,883,610) |
| SG Suisse | 12-01677 | 6/15/2005 | (284,266) |
| EFG Bank | 12-01690 | 6/15/2005 | (1,071,126) |
| EFG Bank | 12-01690 | 6/15/2005 | (152,464) |
| EFG Bank | 12-01690 | 6/15/2005 | (26,928) |
| EFG Bank | 12-01690 | 6/15/2005 | (21,944) |
| RBC | 12-01699 | 6/15/2005 | (380,634) |
| RBC | 12-01699 | 6/15/2005 | (200,000) |
| Fairfield Sigma | 09-1239 | 6/15/2005 | (9,450,000) |
| Fairfield Lambda | 09-1239 | 6/15/2005 | (3,050,000) |
| Bank Vontobel | 12-01202 | 6/22/2005 | (403,787) |
| EFG Bank | 12-01690 | 6/23/2005 | (381,853) |
| Naidot | 11-02733 | 6/24/2005 | (2,000,000) |
| Lion Global | 11-02540 | 7/15/2005 | (505,479) |
| Lion Global | 11-02540 | 7/15/2005 | (33,397,116) |
| Lion Global | 11-02540 | 7/15/2005 | (2,527,405) |
| Lion Global | 11-02540 | 7/15/2005 | (2,527,405) |
| Lion Global | 11-02540 | 7/15/2005 | (10,109,600) |
| Lion Global | 11-02540 | 7/15/2005 | (1,516,437) |
| Delta Bank | 11-02551 | 7/15/2005 | (59,790) |
| Delta Bank | 11-02551 | 7/15/2005 | (109,914) |
| Delta Bank | 11-02551 | 7/15/2005 | (272,699) |
| Delta Bank | 11-02551 | 7/15/2005 | (1,246,505) |
| Barclays Spain | 11-02569 | 7/15/2005 | (2,685,870) |
| BPES | 11-02571 | 7/15/2005 | (105,636) |
| MLBS | 11-02910 | 7/15/2005 | (128,876) |
| MLBS | 11-02910 | 7/15/2005 | (287,140) |
| MLBS | 11-02910 | 7/15/2005 | (848,257) |
| BJB | 11-02922 | 7/15/2005 | (528,867) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Credit Suisse AG | 11-02925 | 7/15/2005 | (41,304) |
| Sico | 12-01005 | 7/15/2005 | (36,973) |
| Sico | 12-01005 | 7/15/2005 | (151,736) |
| Banco Itau | 12-01019 | 7/15/2005 | (118,365) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 7/15/2005 | (251,414) |
| SNS Defendants | 12-01046 | 7/15/2005 | (201,564) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (529,522) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (754,769) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (535,944) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (686,000) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (476,566) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (423,611) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (2,210,360) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (476,566) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (413,026) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (1,397,924) |
| Bank Vontobel | 12-01202 | 7/15/2005 | (68,663) |
| BSI | 12-01209 | 7/15/2005 | (21,127) |
| BSI | 12-01209 | 7/15/2005 | (54,931) |
| Banca Del Gottardo | 12-01209 | 7/15/2005 | (81,150) |
| Banca Del Gottardo | 12-01209 | 7/15/2005 | (107,812) |
| Banca Del Gottardo | 12-01209 | 7/15/2005 | (212,117) |
| Schroder & Co. Bank AG | 12-01210 | 7/15/2005 | (38,029) |
| ZCM | 12-01512 | 7/15/2005 | (660,000) |
| UKFP | 12-01566 | 7/15/2005 | (49,575) |
| UKFP | 12-01566 | 7/15/2005 | (21,782) |
| BNP Paribas | 12-01576 | 7/15/2005 | (10,564) |
| UBS Deutschland | 12-01577 | 7/15/2005 | (6,105,509) |
| Clariden/Bank Leu | 12-01676 | 7/15/2005 | (44,071) |
| SG Suisse | 12-01677 | 7/15/2005 | (232,315) |
| EFG Bank | 12-01690 | 7/15/2005 | (950,724) |
| EFG Bank | 12-01690 | 7/15/2005 | (714,638) |
| EFG Bank | 12-01690 | 7/15/2005 | (472,161) |
| EFG Bank | 12-01690 | 7/15/2005 | (403,656) |
| EFG Bank | 12-01690 | 7/15/2005 | (255,734) |
| EFG Bank | 12-01690 | 7/15/2005 | (227,952) |
| EFG Bank | 12-01690 | 7/15/2005 | (120,636) |
| EFG Bank | 12-01690 | 7/15/2005 | (111,129) |
| EFG Bank | 12-01690 | 7/15/2005 | (60,286) |
| EFG Bank | 12-01690 | 7/15/2005 | (41,177) |
| EFG Bank | 12-01690 | 7/15/2005 | (31,691) |
| EFG Bank | 12-01690 | 7/15/2005 | (26,842) |
| Lombard Odier | 12-01693 | 7/15/2005 | (4,753,516) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Lombard Odier | 12-01693 | 7/15/2005 | (1,115,728) |
| RBC-Suisse | 12-01699 | 7/15/2005 | (105,044) |
| Fairfield Sigma | 09-1239 | 7/15/2005 | (8,300,000) |
| Fairfield Lambda | 09-1239 | 7/15/2005 | (4,125,000) |
| Fairfield Lambda | 09-1239 | 8/14/2005 | (1,850,000) |
| Quilvest | 11-02538 | 8/15/2005 | (85,148) |
| Delta Bank | 11-02551 | 8/15/2005 | (21,155) |
| Delta Bank | 11-02551 | 8/15/2005 | (70,869) |
| BJB | 11-02922 | 8/15/2005 | (53,850) |
| BJB | 11-02922 | 8/15/2005 | (163,950) |
| Sico | 12-01005 | 8/15/2005 | (37,021) |
| Sico | 12-01005 | 8/15/2005 | (62,576) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 8/15/2005 | (1,132) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 8/15/2005 | (35,963) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 8/15/2005 | (102,675) |
| Credit Agricole (Suisse) S.A. | 12-01022 | 8/15/2005 | (110,048) |
| SNS Defendants | 12-01046 | 8/15/2005 | (816,418) |
| Bank Vontobel | 12-01202 | 8/15/2005 | (1,004,231) |
| BSI | 12-01209 | 8/15/2005 | (17,982) |
| BSI | 12-01209 | 8/15/2005 | (703,452) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (33,372) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (44,499) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (473,350) |
| Banca Del Gottardo | 12-01209 | 8/15/2005 | (611,830) |
| ZCM | 12-01512 | 8/15/2005 | (250,000) |
| The Standard Chartered Defendants | 12-01565 | 8/15/2005 | (21,155) |
| The Standard Chartered Defendants | 12-01565 | 8/15/2005 | (7,474,315) |
| LGT Switzerland | 12-01577 | 8/15/2005 | (15,866) |
| SG Suisse | 12-01677 | 8/15/2005 | (527,380) |
| EFG Bank | 12-01690 | 8/15/2005 | (2,163,337) |
| EFG Bank | 12-01690 | 8/15/2005 | (401,942) |
| EFG Bank | 12-01690 | 8/15/2005 | (232,957) |
| EFG Bank | 12-01690 | 8/15/2005 | (201,000) |
| EFG Bank | 12-01690 | 8/15/2005 | (102,813) |
| EFG Bank | 12-01690 | 8/15/2005 | (100,000) |
| EFG Bank | 12-01690 | 8/15/2005 | (64,998) |
| EFG Bank | 12-01690 | 8/15/2005 | (26,507) |
| EFG Bank | 12-01690 | 8/15/2005 | (22,000) |
| Lombard Odier | 12-01693 | 8/15/2005 | (3,942,915) |
| Lombard Odier | 12-01693 | 8/15/2005 | (380,015) |
| ABN AMRO Defendants | 12-01697 | 8/15/2005 | (1,500,000) |
| RBC-Suisse | 12-01699 | 8/15/2005 | (165,325) |
| Fairfield Lambda | 09-1239 | 8/16/2005 | (1,400,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Citivic | 12-01513 | 8/18/2005 | (597,624) |
| Cathay Insurance | 11-02568 | 8/19/2005 | (2,225,458) |
| Delta Bank | 11-02551 | 9/15/2005 | (119,929) |
| Barclays Suisse | 11-02569 | 9/15/2005 | (370,806) |
| MLBS | 11-02910 | 9/15/2005 | (638,114) |
| BJB | 11-02922 | 9/15/2005 | (250,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/15/2005 | (5,191,098) |
| Sico | 12-01005 | 9/15/2005 | (58,810) |
| Sico | 12-01005 | 9/15/2005 | (60,388) |
| Sico | 12-01005 | 9/15/2005 | (105,944) |
| Sico | 12-01005 | 9/15/2005 | (1,003,146) |
| Credit Agricole (Suisse) SA | 12-01022 | 9/15/2005 | (18,424) |
| Credit Agricole (Suisse) SA | 12-01022 | 9/15/2005 | (63,418) |
| Credit Agricole (Suisse) SA | 12-01022 | 9/15/2005 | (105,994) |
| SNS Defendants | 12-01046 | 9/15/2005 | (98,846) |
| BG Valores | 12-01048 | 9/15/2005 | (209,908) |
| Bank Vontobel | 12-01202 | 9/15/2005 | (1,005,847) |
| Lloyds | 12-01207 | 9/15/2005 | (300,000) |
| BSI | 12-01209 | 9/15/2005 | (30,724) |
| ZCM | 12-01512 | 9/15/2005 | (250,000) |
| Citivic | 12-01513 | 9/15/2005 | (283,931) |
| UKFP | 12-01566 | 9/15/2005 | (7,395) |
| UKFP | 12-01566 | 9/15/2005 | (7,384) |
| LGT Switzerland | 12-01577 | 9/15/2005 | (26,486) |
| Clariden/Bank Leu | 12-01676 | 9/15/2005 | (30,830) |
| SG Suisse | 12-01677 | 9/15/2005 | (59,265) |
| EFG Bank | 12-01690 | 9/15/2005 | (736,134) |
| EFG Bank | 12-01690 | 9/15/2005 | (700,134) |
| EFG Bank | 12-01690 | 9/15/2005 | (426,638) |
| EFG Bank | 12-01690 | 9/15/2005 | (343,419) |
| EFG Bank | 12-01690 | 9/15/2005 | (339,711) |
| EFG Bank | 12-01690 | 9/15/2005 | (300,000) |
| EFG Bank | 12-01690 | 9/15/2005 | (172,478) |
| EFG Bank | 12-01690 | 9/15/2005 | (110,881) |
| EFG Bank | 12-01690 | 9/15/2005 | (105,944) |
| EFG Bank | 12-01690 | 9/15/2005 | (60,420) |
| EFG Bank | 12-01690 | 9/15/2005 | (58,058) |
| EFG Bank | 12-01690 | 9/15/2005 | (20,000) |
| EFG Bank | 12-01690 | 9/15/2005 | (12,000) |
| Lombard Odier | 12-01693 | 9/15/2005 | (1,305,183) |
| Lombard Odier | 12-01693 | 9/15/2005 | (151,362) |
| ABN AMRO Defendants | 12-01697 | 9/15/2005 | (1,000,000) |
| Guernroy or RBC-CI | 12-01699 | 9/15/2005 | (25,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Koch Investment | 12-01047 | 9/20/2005 | (16,533,871) |
| Barclays Spain | 11-02569 | 10/14/2005 | (95,898) |
| Barclays Suisse | 11-02569 | 10/14/2005 | (258,269) |
| Barclays Suisse | 11-02569 | 10/14/2005 | (516,826) |
| Naidot | 11-02733 | 10/14/2005 | (3,754,907) |
| Inteligo | 11-02763 | 10/14/2005 | (28,955) |
| Inteligo | 11-02763 | 10/14/2005 | (300,000) |
| BJB | 11-02922 | 10/14/2005 | (64,132) |
| BJB | 11-02922 | 10/14/2005 | (85,509) |
| BJB | 11-02922 | 10/14/2005 | (182,797) |
| BJB | 11-02922 | 10/14/2005 | (205,221) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 10/14/2005 | (1,500,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/14/2005 | (868,075) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/14/2005 | (100,473) |
| LGT Liechtenstein | 11-02929 | 10/14/2005 | (1,246,185) |
| LGT Liechtenstein | 11-02929 | 10/14/2005 | (267,215) |
| Fullerton | 12-01004 | 10/14/2005 | (10,290,445) |
| Sico | 12-01005 | 10/14/2005 | (41,889) |
| SNS Defendants | 12-01046 | 10/14/2005 | (188,483) |
| Lloyds | 12-01207 | 10/14/2005 | (535,414) |
| Lloyds | 12-01207 | 10/14/2005 | (133,853) |
| BSI | 12-01209 | 10/14/2005 | (12,826) |
| BSI | 12-01209 | 10/14/2005 | (46,410) |
| BSI | 12-01209 | 10/14/2005 | (53,443) |
| BSI | 12-01209 | 10/14/2005 | (678,962) |
| Schroder & Co. Bank AG | 12-01210 | 10/14/2005 | (11,757) |
| Schroder & Co. Bank AG | 12-01210 | 10/14/2005 | (141,090) |
| ZCM | 12-01512 | 10/14/2005 | (750,000) |
| The Standard Chartered Defendants | 12-01565 | 10/14/2005 | (2,902,961) |
| UKFP | 12-01566 | 10/14/2005 | (26,775) |
| LGT Switzerland | 12-01577 | 10/14/2005 | (149,683) |
| BBH | 12-01670 | 10/14/2005 | (418,384) |
| SG Suisse | 12-01677 | 10/14/2005 | (268,712) |
| EFG Bank | 12-01690 | 10/14/2005 | (2,137,721) |
| EFG Bank | 12-01690 | 10/14/2005 | (400,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (376,731) |
| EFG Bank | 12-01690 | 10/14/2005 | (350,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (202,731) |
| EFG Bank | 12-01690 | 10/14/2005 | (179,173) |
| EFG Bank | 12-01690 | 10/14/2005 | (170,889) |
| EFG Bank | 12-01690 | 10/14/2005 | (150,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (125,922) |
| EFG Bank | 12-01690 | 10/14/2005 | (60,925) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Lombard Odier | 12-01693 | 10/14/2005 | (4,891,373) |
| Lombard Odier | 12-01693 | 10/14/2005 | (966,688) |
| Lombard Odier | 12-01693 | 10/14/2005 | (648,627) |
| Lombard Odier | 12-01693 | 10/14/2005 | (115,362) |
| Fairfield Sigma | 09-1239 | 10/14/2005 | (16,450,000) |
| Delta Bank | 11-02551 | 10/19/2005 | (8,465) |
| Delta Bank | 11-02551 | 10/19/2005 | (142,458) |
| Delta Bank | 11-02551 | 10/19/2005 | (170,312) |
| Delta Bank | 11-02551 | 10/19/2005 | (415,669) |
| EFG Bank | 12-01690 | 10/28/2005 | (122,406) |
| EFG Bank | 12-01690 | 10/28/2005 | (90,949) |
| Safra | 11-01885 | 11/17/2005 | (115,239) |
| Safra | 11-01885 | 11/17/2005 | (141,543) |
| Safra | 11-01885 | 11/17/2005 | (169,063) |
| Safra | 11-01885 | 11/17/2005 | (367,546) |
| Delta Bank | 11-02551 | 11/17/2005 | (55,388) |
| Unifortune | 11-02553 | 11/17/2005 | (6,096,986) |
| Unifortune | 11-02553 | 11/17/2005 | (10,214,483) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (279,110) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (337,604) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (434,413) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (1,026,301) |
| KEB | 11-02572 | 11/17/2005 | (5,668,286) |
| Trincaster | 11-02731 | 11/17/2005 | (311,800) |
| MLBS | 11-02910 | 11/17/2005 | (52,130) |
| MLBS | 11-02910 | 11/17/2005 | (124,894) |
| MLBS | 11-02910 | 11/17/2005 | (205,260) |
| BJB | 11-02922 | 11/17/2005 | (1,449,506) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/17/2005 | (2,013,515) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/17/2005 | (92,649) |
| LGT Liechtenstein | 11-02929 | 11/17/2005 | (162,905) |
| Banco Itau | 12-01019 | 11/17/2005 | (105,356) |
| Banco Itau | 12-01019 | 11/17/2005 | (121,038) |
| SNS Defendants | 12-01046 | 11/17/2005 | (555,278) |
| Credit Agricole (Suisse) SA | 12-01022 | 11/17/2005 | (57,581) |
| BG Valores | 12-01048 | 11/17/2005 | (1,185,100) |
| Schroder & Co. Bank AG | 12-01210 | 11/17/2005 | (55,388) |
| Schroder & Co. Bank AG | 12-01210 | 11/17/2005 | (1,340,848) |
| ZCM | 12-01512 | 11/17/2005 | (800,000) |
| Citivic | 12-01513 | 11/17/2005 | (22,151,805) |
| Citivic | 12-01513 | 11/17/2005 | (7,456,699) |
| Citivic | 12-01513 | 11/17/2005 | (2,193,786) |
| Citivic | 12-01513 | 11/17/2005 | (1,751,770) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Citivic | 12-01513 | 11/17/2005 | (1,384,691) |
| Citivic | 12-01513 | 11/17/2005 | (930,730) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (55,616) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (222,495) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (280,631) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (309,856) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (516,430) |
| BNP Paribas | 12-01576 | 11/17/2005 | (457,122) |
| BNP Paribas | 12-01576 | 11/17/2005 | (41,269) |
| UBS Deutschland | 12-01577 | 11/17/2005 | (224,146) |
| Barfield Defendants | 12-01669 | 11/17/2005 | (4,912,440) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (636,415) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (520,405) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (488,552) |
| SG Suisse | 12-01677 | 11/17/2005 | (429,689) |
| EFG Bank | 12-01690 | 11/17/2005 | (6,628,849) |
| EFG Bank | 12-01690 | 11/17/2005 | (1,400,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (717,248) |
| EFG Bank | 12-01690 | 11/17/2005 | (640,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (201,568) |
| EFG Bank | 12-01690 | 11/17/2005 | (200,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (199,146) |
| EFG Bank | 12-01690 | 11/17/2005 | (199,026) |
| EFG Bank | 12-01690 | 11/17/2005 | (186,027) |
| EFG Bank | 12-01690 | 11/17/2005 | (173,678) |
| EFG Bank | 12-01690 | 11/17/2005 | (170,496) |
| EFG Bank | 12-01690 | 11/17/2005 | (154,933) |
| EFG Bank | 12-01690 | 11/17/2005 | (141,097) |
| EFG Bank | 12-01690 | 11/17/2005 | (112,708) |
| EFG Bank | 12-01690 | 11/17/2005 | (103,933) |
| EFG Bank | 12-01690 | 11/17/2005 | (100,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (80,366) |
| EFG Bank | 12-01690 | 11/17/2005 | (66,346) |
| EFG Bank | 12-01690 | 11/17/2005 | (61,383) |
| EFG Bank | 12-01690 | 11/17/2005 | (39,173) |
| EFG Bank | 12-01690 | 11/17/2005 | (25,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (20,000) |
| Lombard Odier | 12-01693 | 11/17/2005 | (1,664,888) |
| Lombard Odier | 12-01693 | 11/17/2005 | (415,657) |
| Lombard Odier | 12-01693 | 11/17/2005 | (204,174) |
| Lombard Odier | 12-01693 | 11/17/2005 | (181,367) |
| Lombard Odier | 12-01693 | 11/17/2005 | (110,450) |
| Lombard Odier | 12-01693 | 11/17/2005 | (97,743) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Lombard Odier | 12-01693 | 11/17/2005 | (86,883) |
| Lombard Odier | 12-01693 | 11/17/2005 | (82,625) |
| Lombard Odier | 12-01693 | 11/17/2005 | (74,936) |
| Lombard Odier | 12-01693 | 11/17/2005 | (74,817) |
| Lombard Odier | 12-01693 | 11/17/2005 | (31,495) |
| Lombard Odier | 12-01693 | 11/17/2005 | (11,251) |
| Dexia Banque | 12-01698 | 11/17/2005 | (6,331,569) |
| RBC | 12-01699 | 11/17/2005 | (598,404) |
| Fairfield Sigma | 09-1239 | 11/17/2005 | (19,200,000) |
| Fairfield Lambda | 09-1239 | 11/17/2005 | (2,900,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/23/2005 | (250,000) |
| Fairfield Lambda | 09-1239 | 12/16/2005 | (875,000) |
| Safra | 11-01885 | 12/19/2005 | (115,097) |
| Safra | 11-01885 | 12/19/2005 | (210,040) |
| Safra | 11-01885 | 12/19/2005 | (389,596) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (113,675) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (243,030) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (357,908) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (1,094,186) |
| BPES | 11-02571 | 12/19/2005 | (109,419) |
| Inteligo | 11-02763 | 12/19/2005 | (142,364) |
| Inteligo | 11-02763 | 12/19/2005 | (420,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/19/2005 | (1,430,768) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/19/2005 | (601,802) |
| Credit Suisse AG | 11-02925 | 12/19/2005 | (47,313) |
| Banco Itau | 12-01019 | 12/19/2005 | (45,000) |
| Banco Itau | 12-01019 | 12/19/2005 | (217,174) |
| Credit Agricole (Suisse) SA | 12-01022 | 12/19/2005 | 110,513 |
| SNS Defendants | 12-01046 | 12/19/2005 | (573,966) |
| BSI | 12-01209 | 12/19/2005 | (99,571) |
| BSI | 12-01209 | 12/19/2005 | (399,378) |
| Schroder & Co. Bank AG | 12-01210 | 12/19/2005 | (139,728) |
| Schroder & Co. Bank AG | 12-01210 | 12/19/2005 | (220,621) |
| ZCM | 12-01512 | 12/19/2005 | (475,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (100,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (112,077) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (112,077) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (237,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (280,232) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (280,232) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (419,073) |
| LGT Switzerland | 12-01577 | 12/19/2005 | (24,455) |
| SGBT Lux/Palmares | 12-01677 | 12/19/2005 | (13,732,259) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| SG Suisse | 12-01677 | 12/19/2005 | (312,116) |
| SG Suisse | 12-01677 | 12/19/2005 | (208,661) |
| SG Suisse | 12-01677 | 12/19/2005 | (74,000) |
| EFG Bank | 12-01690 | 12/19/2005 | (1,203,604) |
| EFG Bank | 12-01690 | 12/19/2005 | (823,944) |
| EFG Bank | 12-01690 | 12/19/2005 | (465,105) |
| EFG Bank | 12-01690 | 12/19/2005 | (279,882) |
| EFG Bank | 12-01690 | 12/19/2005 | (273,546) |
| EFG Bank | 12-01690 | 12/19/2005 | (250,623) |
| EFG Bank | 12-01690 | 12/19/2005 | (179,446) |
| EFG Bank | 12-01690 | 12/19/2005 | (142,157) |
| EFG Bank | 12-01690 | 12/19/2005 | (142,157) |
| EFG Bank | 12-01690 | 12/19/2005 | (127,473) |
| EFG Bank | 12-01690 | 12/19/2005 | (104,867) |
| EFG Bank | 12-01690 | 12/19/2005 | (67,139) |
| EFG Bank | 12-01690 | 12/19/2005 | (62,478) |
| EFG Bank | 12-01690 | 12/19/2005 | (56,920) |
| EFG Bank | 12-01690 | 12/19/2005 | (56,843) |
| EFG Bank | 12-01690 | 12/19/2005 | (32,826) |
| EFG Bank | 12-01690 | 12/19/2005 | (32,826) |
| EFG Bank | 12-01690 | 12/19/2005 | (25,166) |
| Lombard Odier | 12-01693 | 12/19/2005 | (7,527,953) |
| Lombard Odier | 12-01693 | 12/19/2005 | (250,000) |
| Lombard Odier | 12-01693 | 12/19/2005 | (32,826) |
| Lombard Odier | 12-01693 | 12/19/2005 | (21,884) |
| Dexia Banque Suisse | 12-01698 | 12/19/2005 | (315,311) |
| Dexia Banque Suisse | 12-01698 | 12/19/2005 | (109,419) |
| RBC-Dominion | 12-01699 | 12/19/2005 | (150,000) |
| Fairfield Sigma | 09-1239 | 12/19/2005 | (8,250,000) |
| EFG Bank | 12-01690 | 12/20/2005 | (2,522,098) |
| EFG Bank | 12-01690 | 12/20/2005 | (725,478) |
| Fairfield Lambda | 09-1239 | 1/16/2006 | (700,000) |
| Safra | 11-01885 | 1/19/2006 | (50,603) |
| Safra | 11-01885 | 1/19/2006 | (102,923) |
| Safra | 11-01885 | 1/19/2006 | (113,143) |
| Safra | 11-01885 | 1/19/2006 | (287,010) |
| Safra | 11-01885 | 1/19/2006 | (404,080) |
| Delta Bank | 11-02551 | 1/19/2006 | (22,002) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (63,265) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (978,099) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (1,046,249) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (3,711,590) |
| KEB | 11-02572 | 1/19/2006 | (650,959) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Inteligo | 11-02763 | 1/19/2006 | (20,000) |
| Inteligo | 11-02763 | 1/19/2006 | (35,000) |
| Inteligo | 11-02763 | 1/19/2006 | (209,410) |
| MLBS | 11-02910 | 1/19/2006 | (506,035) |
| BJB | 11-02922 | 1/19/2006 | (96,422) |
| BJB | 11-02922 | 1/19/2006 | (106,575) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/19/2006 | (3,408,156) |
| Credit Suisse AG | 11-02925 | 1/19/2006 | (1,540,667) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/19/2006 | (1,111,077) |
| Credit Suisse AG | 11-02925 | 1/19/2006 | (167,509) |
| Sico | 12-01005 | 1/19/2006 | (26,468) |
| Sico | 12-01005 | 1/19/2006 | (94,607) |
| Credit Agricole (Suisse) SA | 12-01022 | 1/19/2006 | (241,786) |
| SNS Defendants | 12-01046 | 1/19/2006 | (663,929) |
| BG Valores | 12-01048 | 1/19/2006 | (268,199) |
| Kookmin Bank | 12-01194 | 1/19/2006 | (384,169) |
| Bank Vontobel | 12-01202 | 1/19/2006 | (147,938) |
| Bank Vontobel | 12-01202 | 1/19/2006 | (56,951) |
| BSI | 12-01209 | 1/19/2006 | (86,719) |
| BSI | 12-01209 | 1/19/2006 | (935,065) |
| Banca Del Gottardo | 12-01209 | 1/19/2006 | (53,068) |
| Banca Del Gottardo | 12-01209 | 1/19/2006 | (91,801) |
| ZCM | 12-01512 | 1/19/2006 | (325,000) |
| Citivic | 12-01513 | 1/19/2006 | (8,184,565) |
| Citivic | 12-01513 | 1/19/2006 | (526,936) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (261,587) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (500,403) |
| UKFP | 12-01566 | 1/19/2006 | (37,117) |
| Clariden/Bank Leu | 12-01676 | 1/19/2006 | (171,689) |
| SG Suisse | 12-01677 | 1/19/2006 | (18,833) |
| EFG Bank | 12-01690 | 1/19/2006 | (1,350,112) |
| EFG Bank | 12-01690 | 1/19/2006 | (974,150) |
| EFG Bank | 12-01690 | 1/19/2006 | (250,000) |
| EFG Bank | 12-01690 | 1/19/2006 | (168,433) |
| EFG Bank | 12-01690 | 1/19/2006 | (143,747) |
| EFG Bank | 12-01690 | 1/19/2006 | (67,578) |
| EFG Bank | 12-01690 | 1/19/2006 | (57,424) |
| EFG Bank | 12-01690 | 1/19/2006 | (15,000) |
| Lombard Odier | 12-01693 | 1/19/2006 | (487,037) |
| Lombard Odier | 12-01693 | 1/19/2006 | (27,502) |
| ABN AMRO Defendants | 12-01697 | 1/19/2006 | (500,000) |
| ABN AMRO Defendants | 12-01697 | 1/19/2006 | (1,000,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Dexia Banque Suisse | 12-01698 | 1/19/2006 | (911,138) |
| RBC | 12-01699 | 1/19/2006 | (888,861) |
| Fairfield Sigma | 09-1239 | 1/19/2006 | (1,500,000) |
| Safra | 11-01885 | 2/15/2006 | (126,495) |
| Safra | 11-01885 | 2/15/2006 | (154,544) |
| Safra | 11-01885 | 2/15/2006 | (327,632) |
| Delta Bank | 11-02551 | 2/15/2006 | (159,252) |
| Unifortune | 11-02553 | 2/15/2006 | (22,111) |
| Barclays Spain | 11-02569 | 2/15/2006 | (225,673) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (110,776) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (156,859) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (1,334,212) |
| Inteligo | 11-02763 | 2/15/2006 | (360,765) |
| MLBS | 11-02910 | 2/15/2006 | (110,776) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2006 | (2,302,064) |
| Sico | 12-01005 | 2/15/2006 | (366,670) |
| SNS Defendants | 12-01046 | 2/15/2006 | (1,664,602) |
| Bank Vontobel | 12-01202 | 2/15/2006 | (476,648) |
| BSI | 12-01209 | 2/15/2006 | (80,989) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (141,794) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (283,709) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (545,174) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (567,407) |
| Clariden/Bank Leu | 12-01676 | 2/15/2006 | (321,207) |
| Clariden/Bank Leu | 12-01676 | 2/15/2006 | (83,082) |
| SGBT Lux/OFI | 12-01677 | 2/15/2006 | (5,845,555) |
| SG Suisse | 12-01677 | 2/15/2006 | (200,000) |
| EFG Bank | 12-01690 | 2/15/2006 | (726,393) |
| EFG Bank | 12-01690 | 2/15/2006 | (682,936) |
| EFG Bank | 12-01690 | 2/15/2006 | (305,344) |
| EFG Bank | 12-01690 | 2/15/2006 | (194,191) |
| EFG Bank | 12-01690 | 2/15/2006 | (130,000) |
| EFG Bank | 12-01690 | 2/15/2006 | (125,177) |
| Lombard Odier | 12-01693 | 2/15/2006 | (572,891) |
| Lombard Odier | 12-01693 | 2/15/2006 | (437,566) |
| Lombard Odier | 12-01693 | 2/15/2006 | (27,694) |
| ABN AMRO Defendants | 12-01697 | 2/15/2006 | (1,000,000) |
| Guernroy or RBC-CI | 12-01699 | 2/15/2006 | (121,743) |
| Credit Suisse AG | 11-02925 | 2/16/2006 | (166,164) |
| The Standard Chartered Defendants | 12-01565 | 2/17/2006 | (1,215,072) |
| Safra | 11-01885 | 3/17/2006 | (115,434) |
| Safra | 11-01885 | 3/17/2006 | (189,799) |
| Safra | 11-01885 | 3/17/2006 | (190,121) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Safra | 11-01885 | 3/17/2006 | (203,119) |
| Safra | 11-01885 | 3/17/2006 | (273,411) |
| Delta Bank | 11-02551 | 3/17/2006 | (51,057) |
| Barclays Suisse | 11-02569 | 3/17/2006 | (554,969) |
| Barclays Suisse | 11-02569 | 3/17/2006 | (289,672) |
| BPES | 11-02571 | 3/17/2006 | (41,068) |
| BPES | 11-02571 | 3/17/2006 | (120,983) |
| Somers Dublin | 11-02784 | 3/17/2006 | (300,000) |
| MLBS | 11-02910 | 3/17/2006 | (255,286) |
| MLBS | 11-02910 | 3/17/2006 | (443,975) |
| MLBS | 11-02910 | 3/17/2006 | (1,357,853) |
| BJB | 11-02922 | 3/17/2006 | (216,438) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/17/2006 | (2,844,304) |
| LGT Liechtenstein | 11-02929 | 3/17/2006 | (114,401) |
| Sico | 12-01005 | 3/17/2006 | (84,355) |
| Banco Itau | 12-01019 | 3/17/2006 | (141,661) |
| Credit Agricole (Suisse) SA | 12-01022 | 3/17/2006 | (170,564) |
| SNS Defendants | 12-01046 | 3/17/2006 | (214,029) |
| Bank Vontobel | 12-01202 | 3/17/2006 | (1,523,944) |
| Bank Vontobel | 12-01202 | 3/17/2006 | (146,589) |
| Lloyds | 12-01207 | 3/17/2006 | (623,896) |
| BSI | 12-01209 | 3/17/2006 | (55,497) |
| BSI | 12-01209 | 3/17/2006 | (115,434) |
| BSI | 12-01209 | 3/17/2006 | (126,133) |
| Banca Del Gottardo | 12-01209 | 3/17/2006 | (113,691) |
| Banca Del Gottardo | 12-01209 | 3/17/2006 | (115,311) |
| Schroder & Co. Bank AG | 12-01210 | 3/17/2006 | (159,565) |
| LGT Switzerland | 12-01577 | 3/17/2006 | (155,391) |
| BBH | 12-01670 | 3/17/2006 | (160,919) |
| BBH | 12-01670 | 3/17/2006 | (103,513) |
| BBH | 12-01670 | 3/17/2006 | (53,832) |
| Clariden/Bank Leu | 12-01676 | 3/17/2006 | (624,484) |
| Clariden/Bank Leu | 12-01676 | 3/17/2006 | (62,157) |
| EFG Bank | 12-01690 | 3/17/2006 | (1,344,623) |
| EFG Bank | 12-01690 | 3/17/2006 | (1,190,000) |
| EFG Bank | 12-01690 | 3/17/2006 | (487,806) |
| EFG Bank | 12-01690 | 3/17/2006 | (268,216) |
| EFG Bank | 12-01690 | 3/17/2006 | (263,899) |
| EFG Bank | 12-01690 | 3/17/2006 | (211,221) |
| EFG Bank | 12-01690 | 3/17/2006 | (184,805) |
| EFG Bank | 12-01690 | 3/17/2006 | (105,555) |
| EFG Bank | 12-01690 | 3/17/2006 | (100,000) |
| EFG Bank | 12-01690 | 3/17/2006 | (88,795) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| EFG Bank | 12-01690 | 3/17/2006 | (67,807) |
| EFG Bank | 12-01690 | 3/17/2006 | (26,084) |
| Lombard Odier | 12-01693 | 3/17/2006 | (290,437) |
| Lombard Odier | 12-01693 | 3/17/2006 | (280,814) |
| Lombard Odier | 12-01693 | 3/17/2006 | (122,093) |
| Lombard Odier | 12-01693 | 3/17/2006 | (122,093) |
| Lombard Odier | 12-01693 | 3/17/2006 | (92,225) |
| Lombard Odier | 12-01693 | 3/17/2006 | (33,298) |
| ABN AMRO Defendants | 12-01697 | 3/17/2006 | (1,000,000) |
| Dexia Banque Suisse | 12-01698 | 3/17/2006 | (4,440) |
| Fairfield Sigma | 09-1239 | 3/17/2006 | (24,350,000) |
| Fairfield Lambda | 09-1239 | 3/17/2006 | (1,300,000) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (9,723) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (10,000) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (200,000) |
| ADIA | 11-02493 | 3/30/2006 | (100,000,000) |
| Fairfield Lambda | 09-1239 | 4/19/2006 | (200,000) |
| Safra | 11-01885 | 4/20/2006 | (41,346) |
| Safra | 11-01885 | 4/20/2006 | (106,305) |
| Safra | 11-01885 | 4/20/2006 | (254,080) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,942) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (64,093) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (522,002) |
| BPES | 11-02571 | 4/20/2006 | (115,818) |
| ABN Switzerland | 11-02760 | 4/20/2006 | (10,120) |
| MLBS | 11-02910 | 4/20/2006 | (5,454) |
| MLBS | 11-02910 | 4/20/2006 | (311,472) |
| BJB | 11-02922 | 4/20/2006 | (100,000) |
| BJB | 11-02922 | 4/20/2006 | (202,400) |
| BJB | 11-02922 | 4/20/2006 | (250,000) |
| BJB | 11-02922 | 4/20/2006 | (449,565) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/20/2006 | (3,067,073) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 4/20/2006 | (3,000,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/20/2006 | (1,365,134) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/20/2006 | (215,523) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 4/20/2006 | (44,978) |
| Banco Itau | 12-01019 | 4/20/2006 | (229,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (250,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (337,334) |
| Banco Itau | 12-01019 | 4/20/2006 | (400,000) |
| Credit Agricole (Suisse) SA | 12-01022 | 4/20/2006 | (51,601) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Credit Agricole (Suisse) SA | 12-01022 | 4/20/2006 | (326,044) |
| Credit Agricole (Suisse) SA | 12-01022 | 4/20/2006 | (723,491) |
| Credit Agricole (Suisse) SA | 12-01022 | 4/20/2006 | (5,798,139) |
| SNS Defendants | 12-01046 | 4/20/2006 | (986,915) |
| BG Valores | 12-01048 | 4/20/2006 | (16,867) |
| Bank Vontobel | 12-01202 | 4/20/2006 | (791,992) |
| Lloyds | 12-01207 | 4/20/2006 | (15,742) |
| BSI | 12-01209 | 4/20/2006 | (59,596) |
| BSI | 12-01209 | 4/20/2006 | (103,449) |
| BSI | 12-01209 | 4/20/2006 | (308,750) |
| BSI | 12-01209 | 4/20/2006 | (1,739,012) |
| ZCM | 12-01512 | 4/20/2006 | (2,073,209) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (185,759) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (310,550) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (1,400,014) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (2,270,212) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (3,726,628) |
| BBH | 12-01670 | 4/20/2006 | (1,265,733) |
| BBH | 12-01670 | 4/20/2006 | (218,154) |
| BBH | 12-01670 | 4/20/2006 | (197,352) |
| BBH | 12-01670 | 4/20/2006 | (57,392) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (204,998) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (106,935) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (105,743) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (101,200) |
| SG Suisse | 12-01677 | 4/20/2006 | (62,418) |
| EFG Bank | 12-01690 | 4/20/2006 | (1,326,442) |
| EFG Bank | 12-01690 | 4/20/2006 | (600,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (292,570) |
| EFG Bank | 12-01690 | 4/20/2006 | (233,390) |
| EFG Bank | 12-01690 | 4/20/2006 | (220,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (150,181) |
| EFG Bank | 12-01690 | 4/20/2006 | (116,999) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (100,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (50,960) |
| EFG Bank | 12-01690 | 4/20/2006 | (31,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (28,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (10,000) |
| Lombard Odier | 12-01693 | 4/20/2006 | (2,614,753) |
| Guernroy or RBC-CI | 12-01699 | 4/20/2006 | (500,000) |
| Fairfield Sigma | 09-1239 | 4/20/2006 | (1,600,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| EFG Bank | 12-01690 | 5/2/2006 | (111,376) |
| Safra | 11-01885 | 5/15/2006 | (113,505) |
| Safra | 11-01885 | 5/15/2006 | (114,016) |
| Safra | 11-01885 | 5/15/2006 | (153,391) |
| Safra | 11-01885 | 5/15/2006 | (155,832) |
| Safra | 11-01885 | 5/15/2006 | (221,086) |
| Safra | 11-01885 | 5/15/2006 | (241,278) |
| Safra | 11-01885 | 5/15/2006 | (400,549) |
| Banque SYZ | 11-02149 | 5/15/2006 | (332,185) |
| Quilvest | 11-02538 | 5/15/2006 | (20,431) |
| Delta Bank | 11-02551 | 5/15/2006 | (22,701) |
| Delta Bank | 11-02551 | 5/15/2006 | (103,926) |
| Delta Bank | 11-02551 | 5/15/2006 | (129,952) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (272,413) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (388,381) |
| BPES | 11-02571 | 5/15/2006 | (147,557) |
| ABN Switzerland | 11-02760 | 5/15/2006 | (113,505) |
| BJB | 11-02922 | 5/15/2006 | (506,234) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 5/15/2006 | (2,345,147) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (1,842,545) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (296,317) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (94,947) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (17,026) |
| Banco Itau | 12-01019 | 5/15/2006 | (110,112) |
| Banco Itau | 12-01019 | 5/15/2006 | (114,640) |
| Banco Itau | 12-01019 | 5/15/2006 | (600,000) |
| SNS Defendants | 12-01046 | 5/15/2006 | (1,879,559) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (45,402) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (34,052) |
| BSI | 12-01209 | 5/15/2006 | (170,258) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (26,776) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (35,811) |
| Schroder & Co. Bank AG | 12-01210 | 5/15/2006 | (716,219) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (263,957) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (282,345) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (1,201,477) |
| BNP Paribas | 12-01576 | 5/15/2006 | (160,962) |
| BBH | 12-01670 | 5/15/2006 | (326,362) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (181,609) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (128,522) |
| SG Suisse | 12-01677 | 5/15/2006 | (548,685) |
| SG Suisse | 12-01677 | 5/15/2006 | (180,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (500,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| EFG Bank | 12-01690 | 5/15/2006 | (259,235) |
| EFG Bank | 12-01690 | 5/15/2006 | (77,842) |
| EFG Bank | 12-01690 | 5/15/2006 | (75,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (50,124) |
| Lombard Odier | 12-01693 | 5/15/2006 | (192,959) |
| Lombard Odier | 12-01693 | 5/15/2006 | (56,753) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,279) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,052) |
| Lombard Odier | 12-01693 | 5/15/2006 | (19,795) |
| Dexia Banque Suisse | 12-01698 | 5/15/2006 | (70,169) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/17/2006 | (120,622) |
| BBH | 12-01670 | 6/15/2006 | (219,084) |
| BBH | 12-01670 | 6/15/2006 | (154,954) |
| EFG Bank | 12-01690 | 6/15/2006 | (45,721) |
| Safra | 11-01885 | 6/16/2006 | (91,442) |
| Safra | 11-01885 | 6/16/2006 | (91,442) |
| Safra | 11-01885 | 6/16/2006 | (122,304) |
| Safra | 11-01885 | 6/16/2006 | (237,510) |
| Safra | 11-01885 | 6/16/2006 | (238,630) |
| Safra | 11-01885 | 6/16/2006 | (316,378) |
| Safra | 11-01885 | 6/16/2006 | (364,957) |
| Safra | 11-01885 | 6/16/2006 | (595,517) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (57,151) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (108,702) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (228,605) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (552,082) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (388,629) |
| BPES | 11-02571 | 6/16/2006 | (645,810) |
| Trincaster | 11-02731 | 6/16/2006 | (2,000,000) |
| MLBS | 11-02910 | 6/16/2006 | (387,395) |
| MLBS | 11-02910 | 6/16/2006 | (858,093) |
| BJB | 11-02922 | 6/16/2006 | (74,297) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (4,807,776) |
| Credit Suisse Wealth Management Limited | 11-02925 | 6/16/2006 | (541,017) |
| Credit Suisse AG | 11-02925 | 6/16/2006 | (249,397) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (217,175) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 6/16/2006 | (183,947) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (182,884) |
| Banco Itau | 12-01019 | 6/16/2006 | (271,766) |
| Banco Itau | 12-01019 | 6/16/2006 | (585,401) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Credit Agricole (Suisse) SA | 12-01022 | 6/16/2006 | (40,0006) |
| Credit Agricole (Suisse) SA | 12-01022 | 6/16/2006 | (108,233) |
| SNS Defendants | 12-01046 | 6/16/2006 | (146,285) |
| BG Valores | 12-01048 | 6/16/2006 | (48,556) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (184,553) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (127,653) |
| Lloyds | 12-01207 | 6/16/2006 | (128,979) |
| Lloyds | 12-01207 | 6/16/2006 | (102,930) |
| BSI | 12-01209 | 6/16/2006 | (22,861) |
| BSI | 12-01209 | 6/16/2006 | (45,721) |
| BSI | 12-01209 | 6/16/2006 | (136,020) |
| BSI | 12-01209 | 6/16/2006 | (193,320) |
| BSI | 12-01209 | 6/16/2006 | (255,306) |
| ZCM | 12-01512 | 6/16/2006 | (2,110,587) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (292,741) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (541,017) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (739,675) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (799,879) |
| LGT Switzerland | 12-01577 | 6/16/2006 | (80,378) |
| BBH | 12-01670 | 6/16/2006 | (278,681) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (205,745) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (108,199) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (53,619) |
| SG Suisse | 12-01677 | 6/16/2006 | (110,851) |
| EFG Bank | 12-01690 | 6/16/2006 | (5,530,546) |
| EFG Bank | 12-01690 | 6/16/2006 | (2,590,716) |
| EFG Bank | 12-01690 | 6/16/2006 | (300,000) |
| EFG Bank | 12-01690 | 6/16/2006 | (260,724) |
| EFG Bank | 12-01690 | 6/16/2006 | (163,453) |
| EFG Bank | 12-01690 | 6/16/2006 | (129,505) |
| EFG Bank | 12-01690 | 6/16/2006 | (65,000) |
| Lombard Odier | 12-01693 | 6/16/2006 | (809,091) |
| Lombard Odier | 12-01693 | 6/16/2006 | (276,772) |
| Lombard Odier | 12-01693 | 6/16/2006 | (171,454) |
| Lombard Odier | 12-01693 | 6/16/2006 | (114,303) |
| Lombard Odier | 12-01693 | 6/16/2006 | (80,012) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (733,823) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (70,000) |
| Fairfield Sigma | 09-1239 | 6/26/2006 | (11,850,000) |
| ABN Switzerland | 11-02760 | 6/28/2006 | (100,000) |
| Bank Vontobel | 12-01202 | 7/3/2006 | (29,673) |
| Safra | 11-01885 | 7/20/2006 | (114,884) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Safra | 11-01885 | 7/20/2006 | (122,926) |
| Safra | 11-01885 | 7/20/2006 | (137,861) |
| Safra | 11-01885 | 7/20/2006 | (252,504) |
| Safra | 11-01885 | 7/20/2006 | (506,640) |
| Barclays Suisse | 11-02569 | 7/20/2006 | (163,561) |
| KEB | 11-02572 | 7/20/2006 | (3,374,185) |
| MLBS | 11-02910 | 7/20/2006 | (102,247) |
| MLBS | 11-02910 | 7/20/2006 | (112,587) |
| BJB | 11-02922 | 7/20/2006 | (129,635) |
| BJB | 11-02922 | 7/20/2006 | (663,422) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (6,625,330) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (118,331) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (30,651) |
| Sico | 12-01005 | 7/20/2006 | (41,163) |
| Banco Itau | 12-01019 | 7/20/2006 | (150,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (200,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (620,651) |
| Banco Itau | 12-01019 | 7/20/2006 | (666,329) |
| SNS Defendants | 12-01046 | 7/20/2006 | (44,805) |
| Credit Agricole (Suisse) SA | 12-01022 | 7/20/2006 | (152,796) |
| Credit Agricole (Suisse) SA | 12-01022 | 7/20/2006 | (229,769) |
| Credit Agricole (Suisse) SA | 12-01022 | 7/20/2006 | (764,107) |
| BG Valores | 12-01048 | 7/20/2006 | (26,423) |
| BG Valores | 12-01048 | 7/20/2006 | (280,777) |
| Bank Vontobel | 12-01202 | 7/20/2006 | (162,423) |
| Banca Del Gottardo | 12-01209 | 7/20/2006 | (1,193,073) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (130,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (354,257) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (358,175) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (384,311) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (590,965) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (700,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (1,065,264) |
| BBH | 12-01670 | 7/20/2006 | (108,428) |
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (109,140) |
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (103,396) |
| EFG Bank | 12-01690 | 7/20/2006 | (370,479) |
| EFG Bank | 12-01690 | 7/20/2006 | (344,653) |
| EFG Bank | 12-01690 | 7/20/2006 | (97,652) |
| EFG Bank | 12-01690 | 7/20/2006 | (86,692) |
| EFG Bank | 12-01690 | 7/20/2006 | (80,419) |
| EFG Bank | 12-01690 | 7/20/2006 | (65,047) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| EFG Bank | 12-01690 | 7/20/2006 | (62,466) |
| EFG Bank | 12-01690 | 7/20/2006 | (45,954) |
| EFG Bank | 12-01690 | 7/20/2006 | (11,488) |
| Lombard Odier | 12-01693 | 7/20/2006 | (2,722,056) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (25,000) |
| Fairfield Lambda | 09-1239 | 7/20/2006 | (1,100,000) |
| Safra | 11-01885 | 8/14/2006 | (61,595) |
| Safra | 11-01885 | 8/14/2006 | (223,692) |
| Safra | 11-01885 | 8/14/2006 | (278,645) |
| Barclays Suisse | 11-02569 | 8/14/2006 | (193,411) |
| BPES | 11-02571 | 8/14/2006 | (143,973) |
| BPES | 11-02571 | 8/14/2006 | (174,160) |
| BPES | 11-02571 | 8/14/2006 | (232,214) |
| BJB | 11-02922 | 8/14/2006 | (204,348) |
| BJB | 11-02922 | 8/14/2006 | (140,400) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/14/2006 | (1,270,094) |
| Credit Suisse Wealth Management Limited | 11-02925 | 8/14/2006 | (300,000) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 8/14/2006 | (116,107) |
| Sico | 12-01005 | 8/14/2006 | (11,611) |
| Sico | 12-01005 | 8/14/2006 | (34,344) |
| Banco Itau | 12-01019 | 8/14/2006 | (150,000) |
| Banco Itau | 12-01019 | 8/14/2006 | (250,000) |
| SNS Defendants | 12-01046 | 8/14/2006 | (165,348) |
| BG Valores | 12-01048 | 8/14/2006 | (48,869) |
| BSI | 12-01209 | 8/14/2006 | (352,837) |
| ZCM | 12-01512 | 8/14/2006 | (3,444,371) |
| ZCM | 12-01512 | 8/14/2006 | (1,674,588) |
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (182,845) |
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (413,120) |
| UKFP | 12-01566 | 8/14/2006 | (39,233) |
| BNP Paribas | 12-01576 | 8/14/2006 | (67,865) |
| SG Suisse | 12-01677 | 8/14/2006 | (330,000) |
| SG Suisse | 12-01677 | 8/14/2006 | (294,482) |
| EFG Bank | 12-01690 | 8/14/2006 | (225,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (200,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (124,234) |
| EFG Bank | 12-01690 | 8/14/2006 | (97,576) |
| EFG Bank | 12-01690 | 8/14/2006 | (96,706) |
| EFG Bank | 12-01690 | 8/14/2006 | (31,349) |
| EFG Bank | 12-01690 | 8/14/2006 | (18,220) |
| EFG Bank | 12-01690 | 8/14/2006 | (13,000) |
| Lombard Odier | 12-01693 | 8/14/2006 | (232,214) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Lombard Odier | 12-01693 | 8/14/2006 | (58,053) |
| Fairfield Lambda | 09-1239 | 8/14/2006 | (150,000) |
| EFG Bank | 12-01690 | 8/21/2006 | (2,432,824) |
| EFG Bank | 12-01690 | 8/29/2006 | (150,486) |
| Safra | 11-01885 | 9/14/2006 | (121,551) |
| Safra | 11-01885 | 9/14/2006 | (154,814) |
| Safra | 11-01885 | 9/14/2006 | (464,654) |
| Quilvest | 11-02538 | 9/14/2006 | (168,199) |
| Quilvest | 11-02538 | 9/14/2006 | (234,000) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (133,871) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (386,954) |
| ABN Switzerland | 11-02760 | 9/14/2006 | (8,190) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/14/2006 | (2,914,518) |
| Sico | 12-01005 | 9/14/2006 | (427,670) |
| Sico | 12-01005 | 9/14/2006 | (781,338) |
| Banco Itau | 12-01019 | 9/14/2006 | (115,000) |
| SNS Defendants | 12-01046 | 9/14/2006 | (11,349) |
| Lloyds | 12-01207 | 9/14/2006 | (100,000) |
| BSI | 12-01209 | 9/14/2006 | (45,630) |
| BSI | 12-01209 | 9/14/2006 | (102,960) |
| BSI | 12-01209 | 9/14/2006 | (109,769) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (158,114) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (298,561) |
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (121,551) |
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (31,613) |
| SG Suisse | 12-01677 | 9/14/2006 | (20,000) |
| EFG Bank | 12-01690 | 9/14/2006 | (335,919) |
| EFG Bank | 12-01690 | 9/14/2006 | (200,969) |
| EFG Bank | 12-01690 | 9/14/2006 | (96,268) |
| EFG Bank | 12-01690 | 9/14/2006 | (65,602) |
| EFG Bank | 12-01690 | 9/14/2006 | (10,000) |
| EFG Bank | 12-01690 | 9/14/2006 | (1,170) |
| EFG Bank | 12-01690 | 9/14/2006 | (585) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (24,827) |
| Safra | 11-01885 | 10/12/2006 | (141,283) |
| Safra | 11-01885 | 10/12/2006 | (4,087,197) |
| KEB | 11-02572 | 10/12/2006 | (1,916,445) |
| MLBS | 11-02910 | 10/12/2006 | (51,830) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/12/2006 | (492,558) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/12/2006 | (35,000) |
| Sico | 12-01005 | 10/12/2006 | (108,041) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Banco Itau | 12-01019 | 10/12/2006 | (150,000) |
| Banco Itau | 12-01019 | 10/12/2006 | (224,622) |
| SNS Defendants | 12-01046 | 10/12/2006 | (648,588) |
| Banca Del Gottardo | 12-01209 | 10/12/2006 | (334,572) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (54,000) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (107,652) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (159,505) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (161,037) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (34,160) |
| SG Lugano | 12-01677 | 10/12/2006 | (72,338) |
| EFG Bank | 12-01690 | 10/12/2006 | (406,356) |
| EFG Bank | 12-01690 | 10/12/2006 | (319,011) |
| EFG Bank | 12-01690 | 10/12/2006 | (298,892) |
| EFG Bank | 12-01690 | 10/12/2006 | (212,666) |
| EFG Bank | 12-01690 | 10/12/2006 | (91,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (12,604) |
| EFG Bank | 12-01690 | 10/12/2006 | (9,424) |
| EFG Bank | 12-01690 | 10/12/2006 | (5,000) |
| Lombard Odier | 12-01693 | 10/12/2006 | (1,000,311) |
| Lombard Odier | 12-01693 | 10/12/2006 | (533,503) |
| Lombard Odier | 12-01693 | 10/12/2006 | (409,842) |
| Lombard Odier | 12-01693 | 10/12/2006 | (102,481) |
| ABN AMRO Defendants | 12-01697 | 10/12/2006 | (2,000,000) |
| RBC-Dominion | 12-01699 | 10/12/2006 | (58,897) |
| Barclays Suisse | 11-02569 | 10/16/2006 | (112,882) |
| EFG Bank | 12-01690 | 10/16/2006 | (15,890) |
| RBC-Suisse | 12-01699 | 10/16/2006 | (37,694) |
| Credit Suisse AG | 11-02925 | 10/18/2006 | (459,999) |
| Safra | 11-01885 | 11/14/2006 | (82,804) |
| Safra | 11-01885 | 11/14/2006 | (122,894) |
| Safra | 11-01885 | 11/14/2006 | (129,577) |
| Safra | 11-01885 | 11/14/2006 | (135,906) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (142,861) |
| Safra | 11-01885 | 11/14/2006 | (279,950) |
| Safra | 11-01885 | 11/14/2006 | (376,547) |
| Safra | 11-01885 | 11/14/2006 | (518,888) |
| Safra | 11-01885 | 11/14/2006 | (529,617) |
| Safra | 11-01885 | 11/14/2006 | (666,682) |
| Safra | 11-01885 | 11/14/2006 | (1,084,962) |
| Barclays Spain | 11-02569 | 11/14/2006 | (1,018,648) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/14/2006 | (1,862,922) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 11/14/2006 | (210,000) |
| Banco Itau | 12-01019 | 11/14/2006 | (179,993) |
| SNS Defendants | 12-01046 | 11/14/2006 | (268,641) |
| BG Valores | 12-01048 | 11/14/2006 | (13,544) |
| Bank Vontobel | 12-01202 | 11/14/2006 | (269,706) |
| BSI | 12-01209 | 11/14/2006 | (47,317) |
| BSI | 12-01209 | 11/14/2006 | (49,612) |
| BSI | 12-01209 | 11/14/2006 | (120,267) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (9,818) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (42,408) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (113,229) |
| The Standard Chartered Defendants | 12-01565 | 11/14/2006 | (12,000) |
| BNP Paribas | 12-01576 | 11/14/2006 | (147,475) |
| BBH | 12-01670 | 11/14/2006 | (21,293) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (712,615) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (459,008) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (132,487) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (40,740) |
| SG Suisse | 12-01677 | 11/14/2006 | (120,327) |
| SG Lugano | 12-01677 | 11/14/2006 | (23,658) |
| EFG Bank | 12-01690 | 11/14/2006 | (2,500,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (170,045) |
| EFG Bank | 12-01690 | 11/14/2006 | (113,205) |
| EFG Bank | 12-01690 | 11/14/2006 | (112,508) |
| EFG Bank | 12-01690 | 11/14/2006 | (100,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (39,096) |
| EFG Bank | 12-01690 | 11/14/2006 | (10,000) |
| Lombard Odier | 12-01693 | 11/14/2006 | (59,146) |
| RBC-Dominion | 12-01699 | 11/14/2006 | (59,146) |
| Fairfield Lambda | 09-1239 | 11/14/2006 | (800,000) |
| Fairfield Sigma | 09-1239 | 12/14/2006 | (650,000) |
| Safra | 11-01885 | 12/15/2006 | (59,652) |
| Safra | 11-01885 | 12/15/2006 | (102,757) |
| Safra | 11-01885 | 12/15/2006 | (108,448) |
| Safra | 11-01885 | 12/15/2006 | (112,934) |
| Safra | 11-01885 | 12/15/2006 | (115,201) |
| Safra | 11-01885 | 12/15/2006 | (169,413) |
| Safra | 11-01885 | 12/15/2006 | (225,880) |
| Safra | 11-01885 | 12/15/2006 | (255,229) |
| Safra | 11-01885 | 12/15/2006 | (386,882) |
| Safra | 11-01885 | 12/15/2006 | (2,264,883) |
| Delta Bank | 11-02551 | 12/15/2006 | (67,527) |
| Barclays Spain | 11-02569 | 12/15/2006 | (74,208) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Barclays Suisse | 11-02569 | 12/15/2006 | (115,308) |
| BPES | 11-02571 | 12/15/2006 | (596,524) |
| BPES | 11-02571 | 12/15/2006 | (636,611) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (4,746,852) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 12/15/2006 | (247,450) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (143,166) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (37,700) |
| Sico | 12-01005 | 12/15/2006 | (3,400,000) |
| Banco Itau | 12-01019 | 12/15/2006 | (32,499) |
| Banco Itau | 12-01019 | 12/15/2006 | (115,738) |
| Banco Itau | 12-01019 | 12/15/2006 | (2,621,676) |
| Credit Agricole (Suisse) SA | 12-01022 | 12/15/2006 | (109,235) |
| Credit Agricole (Suisse) SA | 12-01022 | 12/15/2006 | (325,977) |
| SNS Defendants | 12-01046 | 12/15/2006 | (49,500) |
| BG Valores | 12-01048 | 12/15/2006 | (462,533) |
| BSI | 12-01209 | 12/15/2006 | (107,696) |
| BSI | 12-01209 | 12/15/2006 | (124,077) |
| Banca Del Gottardo | 12-01209 | 12/15/2006 | (54,296) |
| Citivic | 12-01513 | 12/15/2006 | (20,282) |
| The Standard Chartered Defendants | 12-01565 | 12/15/2006 | (578,306) |
| BNP Paribas | 12-01576 | 12/15/2006 | (212,363) |
| LGT Switzerland | 12-01577 | 12/15/2006 | (59,652) |
| BBH | 12-01670 | 12/15/2006 | (58,531) |
| SG Suisse | 12-01677 | 12/15/2006 | (10,737) |
| EFG Bank | 12-01690 | 12/15/2006 | (272,277) |
| EFG Bank | 12-01690 | 12/15/2006 | (192,319) |
| EFG Bank | 12-01690 | 12/15/2006 | (70,000) |
| EFG Bank | 12-01690 | 12/15/2006 | (57,648) |
| EFG Bank | 12-01690 | 12/15/2006 | (20,000) |
| Lombard Odier | 12-01693 | 12/15/2006 | (268,436) |
| Lombard Odier | 12-01693 | 12/15/2006 | (107,374) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (646,883) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (2,000,000) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (100,000) |
| Guernroy or RBC-CI | 12-01699 | 12/15/2006 | (66,524) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (48,706) |
| Barclays Suisse | 11-02569 | 12/28/2006 | (70,366) |
| Credit Suisse AG | 11-02925 | 1/10/2007 | (178,957) |
| Schroder & Co. Bank AG | 12-01210 | 1/15/2007 | (13,889,216) |
| EFG Bank | 12-01690 | 1/15/2007 | (114,839) |
| Safra | 11-01885 | 1/16/2007 | (52,943) |
| Safra | 11-01885 | 1/16/2007 | (143,248) |
| Safra | 11-01885 | 1/16/2007 | (206,238) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Banque SYZ | 11-02149 | 1/16/2007 | (13,635,353) |
| Quilvest | 11-02538 | 1/16/2007 | (1,296,425) |
| Delta Bank | 11-02551 | 1/16/2007 | (78,164) |
| BJB | 11-02922 | 1/16/2007 | (122,082) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (2,329,300) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (1,777,066) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (30,000) |
| Banco Itau | 12-01019 | 1/16/2007 | (116,728) |
| SNS Defendants | 12-01046 | 1/16/2007 | (1,137,126) |
| Bank Vontobel | 12-01202 | 1/16/2007 | (53,160) |
| BSI | 12-01209 | 1/16/2007 | (71,883) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (63,773) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (115,152) |
| Schroder & Co. Bank AG | 12-01210 | 1/16/2007 | (264,716) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (107,006) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (538,265) |
| SG Suisse | 12-01677 | 1/16/2007 | (273,272) |
| SG Suisse | 12-01677 | 1/16/2007 | (246,547) |
| EFG Bank | 12-01690 | 1/16/2007 | (533,656) |
| EFG Bank | 12-01690 | 1/16/2007 | (304,424) |
| EFG Bank | 12-01690 | 1/16/2007 | (277,892) |
| EFG Bank | 12-01690 | 1/16/2007 | (261,985) |
| EFG Bank | 12-01690 | 1/16/2007 | (115,320) |
| EFG Bank | 12-01690 | 1/16/2007 | (91,189) |
| EFG Bank | 12-01690 | 1/16/2007 | (50,000) |
| EFG Bank | 12-01690 | 1/16/2007 | (13,585) |
| EFG Bank | 12-01690 | 1/16/2007 | (7,220) |
| Lombard Odier | 12-01693 | 1/16/2007 | (71,883) |
| RBC-Asia | 12-01699 | 1/16/2007 | (326,756) |
| Guernroy or RBC-CI | 12-01699 | 1/16/2007 | (25,000) |
| Safra | 11-01885 | 1/19/2007 | (165,195) |
| Safra | 11-01885 | 2/15/2007 | (21,347) |
| Safra | 11-01885 | 2/15/2007 | (125,655) |
| Safra | 11-01885 | 2/15/2007 | (256,076) |
| Safra | 11-01885 | 2/15/2007 | (603,356) |
| Unifortune | 11-02553 | 2/15/2007 | (11,729) |
| Barclays Suisse | 11-02569 | 2/15/2007 | (115,639) |
| BPES | 11-02571 | 2/15/2007 | (108,604) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2007 | (2,591,341) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2007 | (10,000) |
| Banco Itau | 12-01019 | 2/15/2007 | (102,015) |
| Banco Itau | 12-01019 | 2/15/2007 | (126,681) |
| Credit Agricole (Suisse) SA | 12-01022 | 2/15/2007 | (44,648) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| SNS Defendants | 12-01046 | 2/15/2007 | (112,188) |
| Bank Vontobel | 12-01202 | 2/15/2007 | (107,397) |
| Lloyds | 12-01207 | 2/15/2007 | (99,445) |
| Banca Del Gottardo | 12-01209 | 2/15/2007 | (86,545) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (36,201) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (744,191) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (463,100) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (301,678) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (108,604) |
| EFG Bank | 12-01690 | 2/15/2007 | (666,105) |
| EFG Bank | 12-01690 | 2/15/2007 | (319,779) |
| EFG Bank | 12-01690 | 2/15/2007 | (248,221) |
| EFG Bank | 12-01690 | 2/15/2007 | (8,568) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,694,923) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,026,936) |
| Lombard Odier | 12-01693 | 2/15/2007 | (679,379) |
| RBC-Dexia Espana | 12-01698 | 2/15/2007 | (32,000) |
| Fairfield Lambda | 09-1239 | 2/15/2007 | (1,000,000) |
| Safra | 11-01885 | 3/16/2007 | (58,460) |
| Safra | 11-01885 | 3/16/2007 | (151,007) |
| Safra | 11-01885 | 3/16/2007 | (163,217) |
| Safra | 11-01885 | 3/16/2007 | (341,621) |
| Safra | 11-01885 | 3/16/2007 | (365,282) |
| Safra | 11-01885 | 3/16/2007 | (528,728) |
| Safra | 11-01885 | 3/16/2007 | (809,936) |
| Banque SYZ | 11-02149 | 3/16/2007 | (193,278) |
| Banque SYZ | 11-02149 | 3/16/2007 | (1,288,425) |
| Quilvest | 11-02538 | 3/16/2007 | (16,274,111) |
| Cathay Bank | 11-02568 | 3/16/2007 | (2,049,099) |
| Cathay Bank | 11-02568 | 3/16/2007 | (620,756) |
| Barclays Suisse | 11-02569 | 3/16/2007 | (101,021) |
| BPES | 11-02571 | 3/16/2007 | (277,231) |
| BJB | 11-02922 | 3/16/2007 | (307,365) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/16/2007 | (1,115,879) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/16/2007 | (198,000) |
| LGT Liechtenstein | 11-02929 | 3/16/2007 | (253,124) |
| Sico | 12-01005 | 3/16/2007 | (34,654) |
| Sico | 12-01005 | 3/16/2007 | (86,785) |
| SNS Defendants | 12-01046 | 3/16/2007 | (33,834) |
| BSI | 12-01209 | 3/16/2007 | (14,464) |
| BSI | 12-01209 | 3/16/2007 | (26,518) |
| BSI | 12-01209 | 3/16/2007 | (60,593) |
| BSI | 12-01209 | 3/16/2007 | (122,548) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Union Global A Fund | 12-01211 | 3/16/2007 | (2,049,099) |
| Union Global Fund | 12-01211 | 3/16/2007 | (620,756) |
| SGBT Lux/UMR | 12-01677 | 3/16/2007 | (7,113,675) |
| SGBT Lux/OFI | 12-01677 | 3/16/2007 | (6,026,761) |
| SG Suisse | 12-01677 | 3/16/2007 | (1,201,061) |
| SG Suisse | 12-01677 | 3/16/2007 | (38,692) |
| EFG Bank | 12-01690 | 3/16/2007 | (3,000,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (2,026,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (1,500,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (200,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (100,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (93,535) |
| EFG Bank | 12-01690 | 3/16/2007 | (73,526) |
| EFG Bank | 12-01690 | 3/16/2007 | (40,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (39,849) |
| EFG Bank | 12-01690 | 3/16/2007 | (20,000) |
| Lombard Odier | 12-01693 | 3/16/2007 | (3,503,609) |
| Lombard Odier | 12-01693 | 3/16/2007 | (231,464) |
| Lombard Odier | 12-01693 | 3/16/2007 | (114,111) |
| Lombard Odier | 12-01693 | 3/16/2007 | (69,910) |
| Bordier | 12-01695 | 3/16/2007 | (180,803) |
| RBC | 12-01699 | 3/16/2007 | (5,324,041) |
| Guernroy or RBC-CI | 12-01699 | 3/16/2007 | (313,199) |
| RBC-Dominion | 12-01699 | 3/16/2007 | (124,621) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/5/2007 | (285,259) |
| Safra | 11-01885 | 4/17/2007 | (504,360) |
| Safra | 11-01885 | 4/17/2007 | (3,754,997) |
| Cathay Bank | 11-02568 | 4/17/2007 | (162,946) |
| MLBS | 11-02910 | 4/17/2007 | (340,919) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/17/2007 | (1,254,522) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/17/2007 | (108,953) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/17/2007 | (80,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/17/2007 | (61,258) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/17/2007 | (54,262) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 4/17/2007 | (30,629) |
| Sico | 12-01005 | 4/17/2007 | (18,377) |
| Sico | 12-01005 | 4/17/2007 | (605,312) |
| Banco Itau | 12-01019 | 4/17/2007 | (100,000) |
| Banco Itau | 12-01019 | 4/17/2007 | (219,903) |
| Credit Agricole (Suisse) SA | 12-01022 | 4/17/2007 | (171,938) |
| SNS Defendants | 12-01046 | 4/17/2007 | (288,242) |
| Bank Vontobel | 12-01202 | 4/17/2007 | (474,895) |
| BSI | 12-01209 | 4/17/2007 | (49,006) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Banca Del Gottardo | 12-01209 | 4/17/2007 | (137,683) |
| Union Global Fund | 12-01211 | 4/17/2007 | (162,946) |
| Citivic | 12-01513 | 4/17/2007 | (2,233,458) |
| Citivic | 12-01513 | 4/17/2007 | (507,214) |
| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (276,493) |
| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (316,617) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (200,925) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (117,419) |
| EFG Bank | 12-01690 | 4/17/2007 | (2,500,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (300,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (275,660) |
| EFG Bank | 12-01690 | 4/17/2007 | (178,277) |
| EFG Bank | 12-01690 | 4/17/2007 | (114,626) |
| EFG Bank | 12-01690 | 4/17/2007 | (69,356) |
| EFG Bank | 12-01690 | 4/17/2007 | (50,942) |
| EFG Bank | 12-01690 | 4/17/2007 | (36,559) |
| EFG Bank | 12-01690 | 4/17/2007 | (20,864) |
| Lombard Odier | 12-01693 | 4/17/2007 | (269,546) |
| Lombard Odier | 12-01693 | 4/17/2007 | (64,933) |
| Bordier | 12-01695 | 4/17/2007 | (1,299,742) |
| Dexia Banque | 12-01698 | 4/17/2007 | (39,846,392) |
| RBC-Dexia | 12-01698 | 4/17/2007 | (5,146,594) |
| ABN Switzerland | 11-02760 | 4/25/2007 | (250,000) |
| Safra | 11-01885 | 5/16/2007 | (78,086) |
| Safra | 11-01885 | 5/16/2007 | (159,636) |
| Safra | 11-01885 | 5/16/2007 | (257,320) |
| Safra | 11-01885 | 5/16/2007 | (460,203) |
| Safra | 11-01885 | 5/16/2007 | (1,400,884) |
| Safra | 11-01885 | 5/16/2007 | (1,521,279) |
| Cathay Bank | 11-02568 | 5/16/2007 | (268,452) |
| MLBS | 11-02910 | 5/16/2007 | (459,968) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/16/2007 | (3,812,550) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/16/2007 | (623,526) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/16/2007 | (317,986) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/16/2007 | (185,566) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 5/16/2007 | (108,865) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/16/2007 | (20,000) |
| LGT Liechtenstein | 11-02929 | 5/16/2007 | (61,855) |
| LGT Liechtenstein | 11-02929 | 5/16/2007 | (30,668) |
| Banco Itau | 12-01019 | 5/16/2007 | (955,973) |
| SNS Defendants | 12-01046 | 5/16/2007 | (54,467) |
| Bank Vontobel | 12-01202 | 5/16/2007 | (19,837) |
| BSI | 12-01209 | 5/16/2007 | (62,189) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| BSI | 12-01209 | 5/16/2007 | (62,202) |
| BSI | 12-01209 | 5/16/2007 | (351,338) |
| Banca Del Gottardo | 12-01209 | 5/16/2007 | (147,723) |
| Union Global Fund | 12-01211 | 5/16/2007 | (268,452) |
| Clariden/Bank Leu | 12-01676 | 5/16/2007 | (854,976) |
| Clariden/Bank Leu | 12-01676 | 5/16/2007 | (432,987) |
| SGBT | 12-01677 | 5/16/2007 | (237,116) |
| SG Suisse | 12-01677 | 5/16/2007 | (205,978) |
| EFG Bank | 12-01690 | 5/16/2007 | (247,421) |
| EFG Bank | 12-01690 | 5/16/2007 | (169,768) |
| EFG Bank | 12-01690 | 5/16/2007 | (117,649) |
| EFG Bank | 12-01690 | 5/16/2007 | (50,000) |
| EFG Bank | 12-01690 | 5/16/2007 | (50,000) |
| EFG Bank | 12-01690 | 5/16/2007 | (50,000) |
| Lombard Odier | 12-01693 | 5/16/2007 | (1,085,194) |
| BCV | 12-01694 | 5/16/2007 | (9,769,927) |
| RBC-Suisse | 12-01699 | 5/16/2007 | (38,350) |
| Fairfield Lambda | 09-1239 | 5/22/2007 | (150,000) |
| Safra | 11-01885 | 6/15/2007 | (131,322) |
| Safra | 11-01885 | 6/15/2007 | (150,616) |
| Safra | 11-01885 | 6/15/2007 | (361,665) |
| Safra | 11-01885 | 6/15/2007 | (412,797) |
| Delta Bank | 11-02551 | 6/15/2007 | (199,539) |
| Cathay Bank | 11-02568 | 6/15/2007 | (321,757) |
| Cathay Bank | 11-02568 | 6/15/2007 | (1,981,674) |
| Barclays Suisse | 11-02569 | 6/15/2007 | (56,183) |
| BPES | 11-02571 | 6/15/2007 | (87,298) |
| BPES | 11-02571 | 6/15/2007 | (174,597) |
| MLBS | 11-02910 | 6/15/2007 | (43,649) |
| MLBS | 11-02910 | 6/15/2007 | (122,218) |
| MLBS | 11-02910 | 6/15/2007 | (1,017,650) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/15/2007 | (2,295,475) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/15/2007 | (90,741) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/15/2007 | (71,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/15/2007 | (50,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/15/2007 | (49,112) |
| Credit Suisse AG | 11-02925 | 6/15/2007 | (12,471) |
| Credit Suisse AG | 11-02925 | 6/15/2007 | (12,471) |
| LGT Liechtenstein | 11-02929 | 6/15/2007 | (70,662) |
| Sico | 12-01005 | 6/15/2007 | (1,200,000) |
| Banco Itau | 12-01019 | 6/15/2007 | (380,000) |
| SNS Defendants | 12-01046 | 6/15/2007 | (91,060) |
| Bank Vontobel | 12-01202 | 6/15/2007 | (85,066) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| BSI | 12-01209 | 6/15/2007 | (24,942) |
| BSI | 12-01209 | 6/15/2007 | (29,420) |
| BSI | 12-01209 | 6/15/2007 | (112,241) |
| BSI | 12-01209 | 6/15/2007 | (618,397) |
| Banca Del Gottardo | 12-01209 | 6/15/2007 | (94,868) |
| Union Global Fund | 12-01211 | 6/15/2007 | (1,981,674) |
| Union Strategy Fund | 12-01211 | 6/15/2007 | (321,757) |
| BNP Paribas | 12-01576 | 6/15/2007 | (4,976) |
| Barfield Defendants | 12-01669 | 6/15/2007 | (2,772,024) |
| BBH | 12-01670 | 6/15/2007 | (626,354) |
| BBH | 12-01670 | 6/15/2007 | (519,210) |
| BBH | 12-01670 | 6/15/2007 | (127,767) |
| BBH | 12-01670 | 6/15/2007 | (62,356) |
| Clariden/Bank Leu | 12-01676 | 6/15/2007 | (6,273,490) |
| Clariden/Bank Leu | 12-01676 | 6/15/2007 | (588,017) |
| Clariden/Bank Leu | 12-01676 | 6/15/2007 | (305,545) |
| EFG Bank | 12-01690 | 6/15/2007 | (345,622) |
| EFG Bank | 12-01690 | 6/15/2007 | (303,050) |
| EFG Bank | 12-01690 | 6/15/2007 | (124,712) |
| EFG Bank | 12-01690 | 6/15/2007 | (33,672) |
| EFG Bank | 12-01690 | 6/15/2007 | (12,471) |
| EFG Bank | 12-01690 | 6/15/2007 | (12,000) |
| EFG Bank | 12-01690 | 6/15/2007 | (10,000) |
| BD Lux | 12-01691 | 6/15/2007 | (1,091,380) |
| Lombard Odier | 12-01693 | 6/15/2007 | (1,203,588) |
| Lombard Odier | 12-01693 | 6/15/2007 | (256,923) |
| Lombard Odier | 12-01693 | 6/15/2007 | (214,823) |
| Lombard Odier | 12-01693 | 6/15/2007 | (37,154) |
| Guernroy or RBC-CI | 12-01699 | 6/15/2007 | (249,424) |
| Guernroy or RBC-CI | 12-01699 | 6/15/2007 | (135,799) |
| Fairfield Sigma | 09-1239 | 6/15/2007 | (3,750,000) |
| Fairfield Lambda | 09-1239 | 6/15/2007 | (800,000) |
| Inteligo | 11-02763 | 6/21/2007 | (235,000) |
| BBH | 12-01670 | 7/17/2007 | (320,875) |
| Safra | 11-01885 | 7/19/2007 | (167,140) |
| Safra | 11-01885 | 7/19/2007 | (50,057) |
| Safra | 11-01885 | 7/19/2007 | (85,467) |
| Safra | 11-01885 | 7/19/2007 | (142,826) |
| Safra | 11-01885 | 7/19/2007 | (150,570) |
| Safra | 11-01885 | 7/19/2007 | (255,019) |
| Safra | 11-01885 | 7/19/2007 | (524,891) |
| Safra | 11-01885 | 7/19/2007 | (551,966) |
| BPES | 11-02571 | 7/19/2007 | (125,141) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Trincaster | 11-02731 | 7/19/2007 | (4,000,000) |
| MLBS | 11-02910 | 7/19/2007 | (202,729) |
| BJB | 11-02922 | 7/19/2007 | (51,308) |
| BJB | 11-02922 | 7/19/2007 | (273,709) |
| Falcon | 11-02923 | 7/19/2007 | (584,097) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/19/2007 | (1,215,310) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/19/2007 | (205,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/19/2007 | (7,508) |
| Sico | 12-01005 | 7/19/2007 | (2,384,922) |
| Sico | 12-01005 | 7/19/2007 | (37,542) |
| Banco Itau | 12-01019 | 7/19/2007 | (126,268) |
| Banco Itau | 12-01019 | 7/19/2007 | (260,006) |
| Credit Agricole (Suisse) SA | 12-01022 | 7/19/2007 | (347,655) |
| BSI | 12-01209 | 7/19/2007 | (107,434) |
| Banca Del Gottardo | 12-01209 | 7/19/2007 | (130,009) |
| Citivic | 12-01513 | 7/19/2007 | (565,639) |
| Citivic | 12-01513 | 7/19/2007 | (282,819) |
| The Standard Chartered Defendants | 12-01565 | 7/19/2007 | (105,794) |
| The Standard Chartered Defendants | 12-01565 | 7/19/2007 | (221,788) |
| The Standard Chartered Defendants | 12-01565 | 7/19/2007 | (2,777,449) |
| BNP Paribas | 12-01576 | 7/19/2007 | (554,213) |
| BBH | 12-01670 | 7/19/2007 | (247,492) |
| BBH | 12-01670 | 7/19/2007 | (112,289) |
| BBH | 12-01670 | 7/19/2007 | (20,761) |
| Clariden/Bank Leu | 12-01676 | 7/19/2007 | (1,129,676) |
| Clariden/Bank Leu | 12-01676 | 7/19/2007 | (707,048) |
| Clariden/Bank Leu | 12-01676 | 7/19/2007 | (125,141) |
| Clariden/Bank Leu | 12-01676 | 7/19/2007 | (73,383) |
| Clariden/Bank Leu | 12-01676 | 7/19/2007 | (55,062) |
| SG Suisse | 12-01677 | 7/19/2007 | (100,113) |
| EFG Bank | 12-01690 | 7/19/2007 | (602,897) |
| EFG Bank | 12-01690 | 7/19/2007 | (169,642) |
| EFG Bank | 12-01690 | 7/19/2007 | (100,000) |
| EFG Bank | 12-01690 | 7/19/2007 | (93,856) |
| EFG Bank | 12-01690 | 7/19/2007 | (51,571) |
| Lombard Odier | 12-01693 | 7/19/2007 | (1,251,492) |
| Lombard Odier | 12-01693 | 7/19/2007 | (99,047) |
| Lombard Odier | 12-01693 | 7/19/2007 | (30,284) |
| Guernroy or RBC-CI | 12-01699 | 7/19/2007 | (710,302) |
| Fairfield Lambda | 09-1239 | 7/19/2007 | (900,000) |
| EFG Bank | 12-01690 | 7/30/2007 | (31,285) |
| Safra | 11-01885 | 8/17/2007 | (129,487) |
| Safra | 11-01885 | 8/17/2007 | (167,419) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Safra | 11-01885 | 8/17/2007 | (223,124) |
| Safra | 11-01885 | 8/17/2007 | (245,069) |
| Safra | 11-01885 | 8/17/2007 | (271,584) |
| Safra | 11-01885 | 8/17/2007 | (363,238) |
| Safra | 11-01885 | 8/17/2007 | (423,139) |
| Safra | 11-01885 | 8/17/2007 | (474,589) |
| Safra | 11-01885 | 8/17/2007 | (713,494) |
| Meritz | 11-02539 | 8/17/2007 | (10,911,002) |
| Unifortune | 11-02553 | 8/17/2007 | (6,850) |
| Cathay Bank | 11-02568 | 8/17/2007 | (323,404) |
| Barclays Suisse | 11-02569 | 8/17/2007 | (658,019) |
| ABN Switzerland | 11-02760 | 8/17/2007 | (7,522) |
| MLBS | 11-02910 | 8/17/2007 | (198,053) |
| BJB | 11-02922 | 8/17/2007 | (2,168,560) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/17/2007 | (4,830,373) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/17/2007 | (2,188,400) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/17/2007 | (222,848) |
| Bank Vontobel | 12-01202 | 8/17/2007 | (81,478) |
| Lloyds | 12-01207 | 8/17/2007 | (591,215) |
| BSI | 12-01209 | 8/17/2007 | (251,703) |
| Schroder & Co. Bank AG | 12-01210 | 8/17/2007 | (152,890) |
| Union Global Fund | 12-01211 | 8/17/2007 | (323,404) |
| Hapoalim Switzerland | 12-01216 | 8/17/2007 | (100,000) |
| Hapoalim Switzerland | 12-01216 | 8/17/2007 | (259,987) |
| The Standard Chartered Defendants | 12-01565 | 8/17/2007 | (65,000) |
| The Standard Chartered Defendants | 12-01565 | 8/17/2007 | (336,854) |
| The Standard Chartered Defendants | 12-01565 | 8/17/2007 | (1,199,627) |
| The Standard Chartered Defendants | 12-01565 | 8/17/2007 | (1,238,749) |
| Clariden/Bank Leu | 12-01676 | 8/17/2007 | (1,053,882) |
| Clariden/Bank Leu | 12-01676 | 8/17/2007 | (117,829) |
| Clariden/Bank Leu | 12-01676 | 8/17/2007 | (82,731) |
| Clariden/Bank Leu | 12-01676 | 8/17/2007 | (68,316) |
| Clariden/Bank Leu | 12-01676 | 8/17/2007 | (43,873) |
| Clariden/Bank Leu | 12-01676 | 8/17/2007 | (10,028) |
| EFG Bank | 12-01690 | 8/17/2007 | (2,423,071) |
| EFG Bank | 12-01690 | 8/17/2007 | (841,176) |
| EFG Bank | 12-01690 | 8/17/2007 | (315,155) |
| EFG Bank | 12-01690 | 8/17/2007 | (299,077) |
| EFG Bank | 12-01690 | 8/17/2007 | (231,697) |
| EFG Bank | 12-01690 | 8/17/2007 | (181,956) |
| EFG Bank | 12-01690 | 8/17/2007 | (122,752) |
| EFG Bank | 12-01690 | 8/17/2007 | (119,083) |
| EFG Bank | 12-01690 | 8/17/2007 | (87,745) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| EFG Bank | 12-01690 | 8/17/2007 | (85,000) |
| EFG Bank | 12-01690 | 8/17/2007 | (50,000) |
| EFG Bank | 12-01690 | 8/17/2007 | (20,000) |
| Lombard Odier | 12-01693 | 8/17/2007 | (2,263,266) |
| Lombard Odier | 12-01693 | 8/17/2007 | (296,500) |
| Lombard Odier | 12-01693 | 8/17/2007 | (225,681) |
| Lombard Odier | 12-01693 | 8/17/2007 | (108,685) |
| Lombard Odier | 12-01693 | 8/17/2007 | (83,993) |
| Lombard Odier | 12-01693 | 8/17/2007 | (55,158) |
| Dexia Banque | 12-01698 | 8/17/2007 | (3,964,353) |
| RBC-Dominion | 12-01699 | 8/17/2007 | (93,812) |
| Lombard Odier | 12-01693 | 9/16/2007 | (25,148) |
| Safra | 11-01885 | 9/19/2007 | (113,166) |
| Safra | 11-01885 | 9/19/2007 | (130,636) |
| Safra | 11-01885 | 9/19/2007 | (167,939) |
| Delta Bank | 11-02551 | 9/19/2007 | (187,654) |
| Delta Bank | 11-02551 | 9/19/2007 | (397,494) |
| Delta Bank | 11-02551 | 9/19/2007 | (2,866,868) |
| NBK | 11-02554 | 9/19/2007 | (355,743) |
| Cathay Bank | 11-02568 | 9/19/2007 | (792,160) |
| Cathay Bank | 11-02568 | 9/19/2007 | (1,391,938) |
| Cathay Bank | 11-02568 | 9/19/2007 | (218,787) |
| Barclays Suisse | 11-02569 | 9/19/2007 | (168,743) |
| Barclays Suisse | 11-02569 | 9/19/2007 | (296,985) |
| ABN Switzerland | 11-02760 | 9/19/2007 | (254,095) |
| Inteligo | 11-02763 | 9/19/2007 | (74,061) |
| Inteligo | 11-02763 | 9/19/2007 | (323,094) |
| MLBS | 11-02910 | 9/19/2007 | (110,777) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/19/2007 | (5,270,398) |
| Credit Suisse Wealth Management Limited | 11-02925 | 9/19/2007 | (1,008,130) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 9/19/2007 | (107,885) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/19/2007 | (40,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/19/2007 | (35,710) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/19/2007 | (10,059) |
| Banco Itau | 12-01019 | 9/19/2007 | (189,314) |
| Banco Itau | 12-01019 | 9/19/2007 | (221,880) |
| Banco Itau | 12-01019 | 9/19/2007 | (243,067) |
| Banco Itau | 12-01019 | 9/19/2007 | (635,551) |
| Credit Agricole (Suisse) SA | 12-01022 | 9/19/2007 | (6,287) |
| Credit Agricole (Suisse) SA | 12-01022 | 9/19/2007 | (125,740) |
| Credit Agricole (Suisse) SA | 12-01022 | 9/19/2007 | (138,477) |
| Credit Agricole (Suisse) SA | 12-01022 | 9/19/2007 | (391,050) |
| Bank Vontobel | 12-01202 | 9/19/2007 | (207,470) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Bank Vontobel | 12-01202 | 9/19/2007 | (40,237) |
| BSI | 12-01209 | 9/19/2007 | (32,303) |
| BSI | 12-01209 | 9/19/2007 | (293,250) |
| BSI | 12-01209 | 9/19/2007 | (225,231) |
| Banca Del Gottardo | 12-01209 | 9/19/2007 | (609,888) |
| Banca Del Gottardo | 12-01209 | 9/19/2007 | (121,150) |
| Banca Del Gottardo | 12-01209 | 9/19/2007 | (470,556) |
| Union Global A Fund | 12-01211 | 9/19/2007 | (1,391,938) |
| Union Global Fund | 12-01211 | 9/19/2007 | (218,787) |
| Union Strategy Fund | 12-01211 | 9/19/2007 | (792,160) |
| Hapoalim Switzerland | 12-01216 | 9/19/2007 | (100,000) |
| Hapoalim Switzerland | 12-01216 | 9/19/2007 | (190,608) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (76,000) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (1,639,931) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (2,001,775) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (3,080,131) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (3,550,410) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (3,723,277) |
| The Standard Chartered Defendants | 12-01565 | 9/19/2007 | (36,632,075) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (369,297) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (346,614) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (127,425) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (65,234) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (52,459) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (47,781) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (26,669) |
| Clariden/Bank Leu | 12-01676 | 9/19/2007 | (10,059) |
| SG Suisse | 12-01677 | 9/19/2007 | (121,251) |
| EFG Bank | 12-01690 | 9/19/2007 | (930,000) |
| EFG Bank | 12-01690 | 9/19/2007 | (375,031) |
| EFG Bank | 12-01690 | 9/19/2007 | (318,360) |
| EFG Bank | 12-01690 | 9/19/2007 | (314,349) |
| EFG Bank | 12-01690 | 9/19/2007 | (276,000) |
| EFG Bank | 12-01690 | 9/19/2007 | (142,888) |
| EFG Bank | 12-01690 | 9/19/2007 | (122,596) |
| EFG Bank | 12-01690 | 9/19/2007 | (105,395) |
| EFG Bank | 12-01690 | 9/19/2007 | (73,933) |
| EFG Bank | 12-01690 | 9/19/2007 | (30,000) |
| Lombard Odier | 12-01693 | 9/19/2007 | (163,796) |
| ABN AMRO Defendants | 12-01697 | 9/19/2007 | (5,000,000) |
| ABN AMRO Defendants | 12-01697 | 9/19/2007 | (10,000,000) |
| Guernroy or RBC-CI | 12-01699 | 9/19/2007 | (184,334) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| RBC-Asia | 12-01699 | 9/19/2007 | (106,879) |
| RBC-Asia | 12-01699 | 9/19/2007 | (103,275) |
| RBC-Asia | 12-01699 | 9/19/2007 | (101,862) |
| Fairfield Sigma | 09-1239 | 9/19/2007 | (12,500,000) |
| Fairfield Lambda | 09-1239 | 9/19/2007 | (100,000) |
| Meritz | 11-02539 | 9/20/2007 | (10,944,896) |
| ABN Switzerland | 11-02760 | 9/26/2007 | (100,000) |
| Fairfield Sigma | 09-1239 | 9/28/2007 | (2,255,802) |
| Safra | 11-01885 | 10/16/2007 | (104,102) |
| Safra | 11-01885 | 10/16/2007 | (406,251) |
| Safra | 11-01885 | 10/16/2007 | (515,826) |
| Delta Bank | 11-02551 | 10/16/2007 | (82,520) |
| Unifortune | 11-02553 | 10/16/2007 | (3,491) |
| Barclays Suisse | 11-02569 | 10/16/2007 | (932,698) |
| Carige | 11-02570 | 10/16/2007 | (10,532,489) |
| BPES | 11-02571 | 10/16/2007 | (559,294) |
| Sumitomo | 11-02573 | 10/16/2007 | (54,253,642) |
| Caceis Bank | 11-02758 | 10/16/2007 | (7,313,796) |
| Inteligo | 11-02763 | 10/16/2007 | (36,197) |
| Inteligo | 11-02763 | 10/16/2007 | (55,442) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/16/2007 | (6,016,154) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/16/2007 | (747,000) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 10/16/2007 | (247,560) |
| LGT Liechtenstein | 11-02929 | 10/16/2007 | (82,520) |
| LGT Liechtenstein | 11-02929 | 10/16/2007 | (82,520) |
| Banco Itau | 12-01019 | 10/16/2007 | (51,569) |
| BG Valores | 12-01048 | 10/16/2007 | (501,391) |
| Six Sis | 12-01195 | 10/16/2007 | (45,889) |
| Bank Vontobel | 12-01202 | 10/16/2007 | (298,468) |
| Bank Vontobel | 12-01202 | 10/16/2007 | (111,872) |
| Bank Vontobel | 12-01202 | 10/16/2007 | (12,695) |
| BSI | 12-01209 | 10/16/2007 | (99,862) |
| Banca Del Gottardo | 12-01209 | 10/16/2007 | (38,289) |
| Schroder & Co. Bank AG | 12-01210 | 10/16/2007 | (256,446) |
| Hapoalim Switzerland | 12-01216 | 10/16/2007 | (526,624) |
| The Standard Chartered Defendants | 12-01565 | 10/16/2007 | (242,000) |
| The Standard Chartered Defendants | 12-01565 | 10/16/2007 | (317,384) |
| The Standard Chartered Defendants | 12-01565 | 10/16/2007 | (330,000) |
| The Standard Chartered Defendants | 12-01565 | 10/16/2007 | (2,020,136) |
| The Standard Chartered Defendants | 12-01565 | 10/16/2007 | (4,660,609) |
| The Standard Chartered Defendants | 12-01565 | 10/16/2007 | (6,728,830) |
| BNP Paribas | 12-01576 | 10/16/2007 | (1,211,236) |
| BBH | 12-01670 | 10/16/2007 | (583,783) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| BBH | 12-01670 | 10/16/2007 | (122,701) |
| Clariden/Bank Leu | 12-01676 | 10/16/2007 | (32,234) |
| EFG Bank | 12-01690 | 10/16/2007 | (8,304,978) |
| EFG Bank | 12-01690 | 10/16/2007 | (212,952) |
| EFG Bank | 12-01690 | 10/16/2007 | (38,086) |
| EFG Bank | 12-01690 | 10/16/2007 | (25,391) |
| EFG Bank | 12-01690 | 10/16/2007 | (15,000) |
| Lombard Odier | 12-01693 | 10/16/2007 | (209,473) |
| Lombard Odier | 12-01693 | 10/16/2007 | (101,563) |
| Lombard Odier | 12-01693 | 10/16/2007 | (45,579) |
| Bordier | 12-01695 | 10/16/2007 | (136,627) |
| RBC-Asia | 12-01699 | 10/16/2007 | (107,911) |
| EFG Bank | 12-01690 | 10/17/2007 | (111,059) |
| Safra | 11-01885 | 11/19/2007 | (51,016) |
| Safra | 11-01885 | 11/19/2007 | (112,585) |
| Safra | 11-01885 | 11/19/2007 | (150,595) |
| Safra | 11-01885 | 11/19/2007 | (453,232) |
| Safra | 11-01885 | 11/19/2007 | (1,060,091) |
| Safra | 11-01885 | 11/19/2007 | (3,448,245) |
| Delta Bank | 11-02551 | 11/19/2007 | (102,031) |
| Cathay Bank | 11-02568 | 11/19/2007 | (331,099) |
| Cathay Bank | 11-02568 | 11/19/2007 | (855,786) |
| Cathay Bank | 11-02568 | 11/19/2007 | (221,918) |
| Barclays Suisse | 11-02569 | 11/19/2007 | (211,804) |
| Barclays Suisse | 11-02569 | 11/19/2007 | (366,687) |
| BPES | 11-02571 | 11/19/2007 | (39,537) |
| BPES | 11-02571 | 11/19/2007 | (1,105,763) |
| Caceis Bank | 11-02758 | 11/19/2007 | (3,543,031) |
| Inteligo | 11-02763 | 11/19/2007 | (46,979) |
| Inteligo | 11-02763 | 11/19/2007 | (100,000) |
| BJB | 11-02922 | 11/19/2007 | (27,000) |
| BJB | 11-02922 | 11/19/2007 | (81,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/19/2007 | (5,326,869) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/19/2007 | (661,000) |
| Credit Suisse Wealth Management Limited | 11-02925 | 11/19/2007 | (102,490) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/19/2007 | (85,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/19/2007 | (76,523) |
| Credit Agricole (Suisse) SA | 12-01022 | 11/19/2007 | (393,994) |
| SNS Defendants | 12-01046 | 11/19/2007 | (13,787) |
| BG Valores | 12-01048 | 11/19/2007 | (36,731) |
| BSI | 12-01209 | 11/19/2007 | (105,810) |
| BSI | 12-01209 | 11/19/2007 | (127,539) |
| BSI | 12-01209 | 11/19/2007 | (127,539) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Banca Del Gottardo | 12-01209 | 11/19/2007 | (409,732) |
| Schroder & Co. Bank AG | 12-01210 | 11/19/2007 | (139,017) |
| Schroder & Co. Bank AG | 12-01210 | 11/19/2007 | (295,763) |
| Schroder & Co. Bank AG | 12-01210 | 11/19/2007 | (1,014,309) |
| Union Global A Fund | 12-01211 | 11/19/2007 | (855,786) |
| Union Global Fund | 12-01211 | 11/19/2007 | (221,918) |
| Union Strategy Fund | 12-01211 | 11/19/2007 | (331,099) |
| Citivic | 12-01513 | 11/19/2007 | (4,744,448) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (56,400) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (70,000) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (150,000) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (664,274) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (958,238) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (1,060,104) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (2,068,866) |
| The Standard Chartered Defendants | 12-01565 | 11/19/2007 | (5,085,257) |
| BBH | 12-01670 | 11/19/2007 | (135,366) |
| Clariden/Bank Leu | 12-01676 | 11/19/2007 | (537,717) |
| Clariden/Bank Leu | 12-01676 | 11/19/2007 | (441,553) |
| Clariden/Bank Leu | 12-01676 | 11/19/2007 | (132,513) |
| Clariden/Bank Leu | 12-01676 | 11/19/2007 | (40,812) |
| Clariden/Bank Leu | 12-01676 | 11/19/2007 | (5,102) |
| SG Suisse | 12-01677 | 11/19/2007 | (814,223) |
| SG Suisse | 12-01677 | 11/19/2007 | (38,262) |
| EFG Bank | 12-01690 | 11/19/2007 | (625,839) |
| EFG Bank | 12-01690 | 11/19/2007 | (140,795) |
| Lombard Odier | 12-01693 | 11/19/2007 | (1,350,137) |
| ABN AMRO Defendants | 12-01697 | 11/19/2007 | (2,000,000) |
| Dexia Banque Suisse | 12-01698 | 11/19/2007 | (183,656) |
| Guernroy or RBC-CI | 12-01699 | 11/19/2007 | (756,268) |
| Clariden/Bank Leu | 12-01676 | 11/23/2007 | (600,000) |
| Fairfield Sigma | 09-1239 | 11/23/2007 | (1,850,000) |
| Safra | 11-01885 | 12/19/2007 | (256,474) |
| Safra | 11-01885 | 12/19/2007 | (543,987) |
| Delta Bank | 11-02551 | 12/19/2007 | (30,928) |
| NBK | 11-02554 | 12/19/2007 | (36,000) |
| NBK | 11-02554 | 12/19/2007 | (520,831) |
| NBK | 11-02554 | 12/19/2007 | (1,051,823) |
| Cathay Bank | 11-02568 | 12/19/2007 | (229,379) |
| Barclays Suisse | 11-02569 | 12/19/2007 | (1,337,022) |
| Trincaster | 11-02731 | 12/19/2007 | (3,000,000) |
| Caceis Bank | 11-02758 | 12/19/2007 | (13,195,401) |
| Inteligo | 11-02763 | 12/19/2007 | (38,092) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Inteligo | 11-02763 | 12/19/2007 | (53,075) |
| Inteligo | 11-02763 | 12/19/2007 | (147,157) |
| BJB | 11-02922 | 12/19/2007 | (281,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/19/2007 | (3,826,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/19/2007 | (3,771,519) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/19/2007 | (3,279,347) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 12/19/2007 | (206,183) |
| Banco Itau | 12-01019 | 12/19/2007 | (300,000) |
| Banco Itau | 12-01019 | 12/19/2007 | (1,650,000) |
| BG Valores | 12-01048 | 12/19/2007 | (90,592) |
| BSI | 12-01209 | 12/19/2007 | (21,036) |
| BSI | 12-01209 | 12/19/2007 | (95,618) |
| BSI | 12-01209 | 12/19/2007 | (2,811,774) |
| Banca Del Gottardo | 12-01209 | 12/19/2007 | (72,216) |
| Union Global Fund | 12-01211 | 12/19/2007 | (229,379) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2007 | (20,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2007 | (110,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2007 | (854,875) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2007 | (1,847,777) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2007 | (2,197,861) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2007 | (2,524,045) |
| BBH | 12-01670 | 12/19/2007 | (80,334) |
| Clariden/Bank Leu | 12-01676 | 12/19/2007 | (61,017) |
| EFG Bank | 12-01690 | 12/19/2007 | (1,477,000) |
| EFG Bank | 12-01690 | 12/19/2007 | (390,846) |
| EFG Bank | 12-01690 | 12/19/2007 | (251,413) |
| EFG Bank | 12-01690 | 12/19/2007 | (224,791) |
| EFG Bank | 12-01690 | 12/19/2007 | (95,476) |
| Lombard Odier | 12-01693 | 12/19/2007 | (758,239) |
| Lombard Odier | 12-01693 | 12/19/2007 | (579,928) |
| Lombard Odier | 12-01693 | 12/19/2007 | (32,216) |
| ABN AMRO Defendants | 12-01697 | 12/19/2007 | (10,000,000) |
| Dexia Banque Suisse | 12-01698 | 12/19/2007 | (246,003) |
| Guernroy or RBC-CI | 12-01699 | 12/19/2007 | (585,703) |
| RBC-Suisse | 12-01699 | 12/19/2007 | (253,863) |
| RBC-Dominion | 12-01699 | 12/19/2007 | (157,266) |
| RBC-Asia | 12-01699 | 12/19/2007 | (111,442) |
| RBC-Dominion | 12-01699 | 12/19/2007 | (100,000) |
| ABN Switzerland | 11-02760 | 12/27/2007 | (125,000) |
| Safra | 11-01885 | 1/17/2008 | (97,310) |
| Safra | 11-01885 | 1/17/2008 | (112,561) |
| Safra | 11-01885 | 1/17/2008 | (120,121) |
| Safra | 11-01885 | 1/17/2008 | (349,110) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Safra | 11-01885 | 1/17/2008 | (632,295) |
| Safra | 11-01885 | 1/17/2008 | (646,439) |
| Safra | 11-01885 | 1/17/2008 | (748,519) |
| Delta Bank | 11-02551 | 1/17/2008 | (25,318) |
| NBK | 11-02554 | 1/17/2008 | (60,000) |
| Barclays Suisse | 11-02569 | 1/17/2008 | (293,571) |
| Barclays Suisse | 11-02569 | 1/17/2008 | (449,597) |
| BPES | 11-02571 | 1/17/2008 | (133,036) |
| Inteligo | 11-02763 | 1/17/2008 | (28,250) |
| Inteligo | 11-02763 | 1/17/2008 | (80,332) |
| Inteligo | 11-02763 | 1/17/2008 | (500,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/17/2008 | (5,367,126) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/17/2008 | (1,020,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/17/2008 | (210,533) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/17/2008 | (156,285) |
| LGT Liechtenstein | 11-02929 | 1/17/2008 | (669,507) |
| Sico | 12-01005 | 1/17/2008 | (109,934) |
| Banco Itau | 12-01019 | 1/17/2008 | (70,000) |
| Banco Itau | 12-01019 | 1/17/2008 | (80,506) |
| Banco Itau | 12-01019 | 1/17/2008 | (285,136) |
| Credit Agricole (Suisse) SA | 12-01022 | 1/17/2008 | (10,333) |
| Credit Agricole (Suisse) SA | 12-01022 | 1/17/2008 | (134,031) |
| Credit Agricole (Suisse) SA | 12-01022 | 1/17/2008 | (160,548) |
| SNS Defendants | 12-01046 | 1/17/2008 | (150,886) |
| Lloyds | 12-01207 | 1/17/2008 | (324,931) |
| BSI | 12-01209 | 1/17/2008 | (231,360) |
| Schroder & Co. Bank AG | 12-01210 | 1/17/2008 | (14,208) |
| Hapoalim Switzerland | 12-01216 | 1/17/2008 | (51,542) |
| The Standard Chartered Defendants | 12-01565 | 1/17/2008 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 1/17/2008 | (123,788) |
| The Standard Chartered Defendants | 12-01565 | 1/17/2008 | (232,736) |
| The Standard Chartered Defendants | 12-01565 | 1/17/2008 | (264,574) |
| The Standard Chartered Defendants | 12-01565 | 1/17/2008 | (1,508,591) |
| The Standard Chartered Defendants | 12-01565 | 1/17/2008 | (3,958,880) |
| The Standard Chartered Defendants | 12-01565 | 1/17/2008 | (6,514,834) |
| BNP Paribas | 12-01576 | 1/17/2008 | (311,976) |
| Clariden/Bank Leu | 12-01676 | 1/17/2008 | (55,492) |
| EFG Bank | 12-01690 | 1/17/2008 | (1,087,204) |
| EFG Bank | 12-01690 | 1/17/2008 | (579,380) |
| EFG Bank | 12-01690 | 1/17/2008 | (317,595) |
| EFG Bank | 12-01690 | 1/17/2008 | (140,000) |
| Lombard Odier | 12-01693 | 1/17/2008 | (68,253) |
| ABN AMRO Defendants | 12-01697 | 1/17/2008 | (10,000,000) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Fairfield Sigma | 09-1239 | 1/17/2008 | (37,600,000) |
| Fairfield Lambda | 09-1239 | 1/17/2008 | (2,100,000) |
| Delta Bank | 11-02551 | 2/15/2008 | (129,974) |
| NBK | 11-02554 | 2/15/2008 | (525,315) |
| Cathay Bank | 11-02568 | 2/15/2008 | (152,070) |
| Barclays Suisse | 11-02569 | 2/15/2008 | (103,862) |
| Inteligo | 11-02763 | 2/15/2008 | (5,000) |
| MLBS | 11-02910 | 2/15/2008 | (353,296) |
| BJB | 11-02922 | 2/15/2008 | (145,558) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2008 | (8,198,102) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 2/15/2008 | (259,948) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2008 | (178,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2008 | (67,587) |
| LGT Liechtenstein | 11-02929 | 2/15/2008 | (73,617) |
| Sico | 12-01005 | 2/15/2008 | (209,295) |
| Banco Itau | 12-01019 | 2/15/2008 | (80,000) |
| Itau International | 12-01019 | 2/15/2008 | (19,208) |
| Lloyds | 12-01207 | 2/15/2008 | (244,533) |
| BSI | 12-01209 | 2/15/2008 | (64,987) |
| Banca Del Gottardo | 12-01209 | 2/15/2008 | (107,541) |
| Schroder & Co. Bank AG | 12-01210 | 2/15/2008 | (133,704) |
| Union Global A Fund | 12-01211 | 2/15/2008 | (152,070) |
| Hapoalim Switzerland | 12-01216 | 2/15/2008 | (210,982) |
| Hapoalim Switzerland | 12-01216 | 2/15/2008 | (525,315) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2008 | (250,000) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2008 | (389,922) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2008 | (680,000) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2008 | (1,210,426) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2008 | (3,374,367) |
| Barfield Defendants | 12-01669 | 2/15/2008 | (415,917) |
| BBH | 12-01670 | 2/15/2008 | (185,746) |
| Clariden/Bank Leu | 12-01676 | 2/15/2008 | (55,551) |
| EFG Bank | 12-01690 | 2/15/2008 | (3,622,664) |
| EFG Bank | 12-01690 | 2/15/2008 | (596,778) |
| EFG Bank | 12-01690 | 2/15/2008 | (511,267) |
| EFG Bank | 12-01690 | 2/15/2008 | (129,974) |
| EFG Bank | 12-01690 | 2/15/2008 | (111,089) |
| EFG Bank | 12-01690 | 2/15/2008 | (103,979) |
| EFG Bank | 12-01690 | 2/15/2008 | (90,990) |
| EFG Bank | 12-01690 | 2/15/2008 | (24,100) |
| Lombard Odier | 12-01693 | 2/15/2008 | (174,165) |
| Lombard Odier | 12-01693 | 2/15/2008 | (129,982) |
| RBC-Dominion | 12-01699 | 2/15/2008 | (38,992) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Safra | 11-01885 | 3/18/2008 | (113,849) |
| Safra | 11-01885 | 3/18/2008 | (126,156) |
| Delta Bank | 11-02551 | 3/18/2008 | (2,250,005) |
| NBK | 11-02554 | 3/18/2008 | (18,000) |
| NBK | 11-02554 | 3/18/2008 | (265,391) |
| NBK | 11-02554 | 3/18/2008 | (1,106,253) |
| Cathay Bank | 11-02568 | 3/18/2008 | (130,058) |
| Barclays Suisse | 11-02569 | 3/18/2008 | (231,858) |
| Inteligo | 11-02763 | 3/18/2008 | (332,059) |
| MLBS | 11-02910 | 3/18/2008 | (89,740) |
| BJB | 11-02922 | 3/18/2008 | (18,208) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/18/2008 | (13,603,150) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/18/2008 | (454,761) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/18/2008 | (432,000) |
| LGT Liechtenstein | 11-02929 | 3/18/2008 | (208,093) |
| Banco Itau | 12-01019 | 3/18/2008 | (5,000) |
| Banco Itau | 12-01019 | 3/18/2008 | (165,616) |
| Banco Itau | 12-01019 | 3/18/2008 | (800,638) |
| SNS Defendants | 12-01046 | 3/18/2008 | (187,806) |
| BG Valores | 12-01048 | 3/18/2008 | (52,023) |
| BSI | 12-01209 | 3/18/2008 | (45,520) |
| BSI | 12-01209 | 3/18/2008 | (630,808) |
| Banca Del Gottardo | 12-01209 | 3/18/2008 | (81,143) |
| Schroder & Co. Bank AG | 12-01210 | 3/18/2008 | (6,503) |
| Union Global A Fund | 12-01211 | 3/18/2008 | (130,058) |
| Hapoalim Switzerland | 12-01216 | 3/18/2008 | (525,655) |
| Citivic | 12-01513 | 3/18/2008 | (2,636,278) |
| Citivic | 12-01513 | 3/18/2008 | (673,701) |
| Citivic | 12-01513 | 3/18/2008 | (211,995) |
| The Standard Chartered Defendants | 12-01565 | 3/18/2008 | (103,434) |
| The Standard Chartered Defendants | 12-01565 | 3/18/2008 | (391,683) |
| The Standard Chartered Defendants | 12-01565 | 3/18/2008 | (1,037,557) |
| The Standard Chartered Defendants | 12-01565 | 3/18/2008 | (1,150,115) |
| The Standard Chartered Defendants | 12-01565 | 3/18/2008 | (1,944,635) |
| The Standard Chartered Defendants | 12-01565 | 3/18/2008 | (2,737,000) |
| BBH | 12-01670 | 3/18/2008 | (1,208,370) |
| BBH | 12-01670 | 3/18/2008 | (131,970) |
| BBH | 12-01670 | 3/18/2008 | (97,544) |
| Clariden/Bank Leu | 12-01676 | 3/18/2008 | (110,549) |
| Clariden/Bank Leu | 12-01676 | 3/18/2008 | (39,017) |
| Clariden/Bank Leu | 12-01676 | 3/18/2008 | (36,416) |
| EFG Bank | 12-01690 | 3/18/2008 | (617,235) |
| EFG Bank | 12-01690 | 3/18/2008 | (108,670) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| EFG Bank | 12-01690 | 3/18/2008 | (20,000) |
| BD Lux | 12-01691 | 3/18/2008 | (95,918) |
| RBC | 12-01699 | 3/18/2008 | (922,009) |
| Delta Bank | 11-02551 | 4/14/2008 | (1,302,053) |
| NBK | 11-02554 | 4/14/2008 | (520,602) |
| Cathay Bank | 11-02568 | 4/14/2008 | (40,392) |
| Barclays Suisse | 11-02569 | 4/14/2008 | (526,624) |
| Barclays Suisse | 11-02569 | 4/14/2008 | (651,033) |
| BPES | 11-02571 | 4/14/2008 | (60,901) |
| KEB | 11-02572 | 4/14/2008 | (4,009,264) |
| ABN Switzerland | 11-02760 | 4/14/2008 | (72,211) |
| MLBS | 11-02910 | 4/14/2008 | (101,632) |
| BJB | 11-02922 | 4/14/2008 | (427,247) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2008 | (4,552,561) |
| Credit Suisse AG | 11-02925 | 4/14/2008 | (188,085) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2008 | (161,870) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2008 | (148,425) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2008 | (100,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2008 | (50,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2008 | (38,503) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2008 | (32,574) |
| Banco Itau | 12-01019 | 4/14/2008 | (54,048) |
| Banco Itau | 12-01019 | 4/14/2008 | (113,072) |
| Banco Itau | 12-01019 | 4/14/2008 | (150,000) |
| Banco Itau | 12-01019 | 4/14/2008 | (175,000) |
| Banco Itau | 12-01019 | 4/14/2008 | (252,791) |
| Banco Itau | 12-01019 | 4/14/2008 | (1,862,529) |
| Banco Itau | 12-01019 | 4/14/2008 | (1,906,257) |
| Banco Itau | 12-01019 | 4/14/2008 | (2,079,710) |
| Itau International | 12-01019 | 4/14/2008 | (10,111) |
| Itau International | 12-01019 | 4/14/2008 | (51,082) |
| Itau International | 12-01019 | 4/14/2008 | (77,592) |
| Itau International | 12-01019 | 4/14/2008 | (149,843) |
| Credit Agricole (Suisse) AG | 12-01022 | 4/14/2008 | (5,212) |
| SNS Defendants | 12-01046 | 4/14/2008 | (26,735) |
| BG Valores | 12-01048 | 4/14/2008 | (571,226) |
| BSI | 12-01209 | 4/14/2008 | (37,904) |
| BSI | 12-01209 | 4/14/2008 | (54,725) |
| BSI | 12-01209 | 4/14/2008 | (214,991) |
| Schroder & Co. Bank AG | 12-01210 | 4/14/2008 | (169,635) |
| Schroder & Co. Bank AG | 12-01210 | 4/14/2008 | (195,447) |
| Union Global Fund | 12-01211 | 4/14/2008 | (40,392) |
| Citivic | 12-01513 | 4/14/2008 | (530,312) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 4/14/2008 | (500,000) |
| The Standard Chartered Defendants | 12-01565 | 4/14/2008 | (750,000) |
| The Standard Chartered Defendants | 12-01565 | 4/14/2008 | (1,080,994) |
| The Standard Chartered Defendants | 12-01565 | 4/14/2008 | (1,231,080) |
| The Standard Chartered Defendants | 12-01565 | 4/14/2008 | (1,692,650) |
| BBH | 12-01670 | 4/14/2008 | (113,359) |
| BBH | 12-01670 | 4/14/2008 | (19,545) |
| BBH | 12-01670 | 4/14/2008 | (15,636) |
| BBH | 12-01670 | 4/14/2008 | (14,333) |
| Clariden/Bank Leu | 12-01676 | 4/14/2008 | (200,000) |
| SG Suisse | 12-01677 | 4/14/2008 | (105,085) |
| SG Lugano | 12-01677 | 4/14/2008 | (38,881) |
| EFG Bank | 12-01690 | 4/14/2008 | (2,508,233) |
| EFG Bank | 12-01690 | 4/14/2008 | (1,953,676) |
| EFG Bank | 12-01690 | 4/14/2008 | (598,523) |
| EFG Bank | 12-01690 | 4/14/2008 | (235,600) |
| Lombard Odier | 12-01693 | 4/14/2008 | (782,452) |
| Lombard Odier | 12-01693 | 4/14/2008 | (327,412) |
| Lombard Odier | 12-01693 | 4/14/2008 | (104,245) |
| Lombard Odier | 12-01693 | 4/14/2008 | (91,208) |
| Lombard Odier | 12-01693 | 4/14/2008 | (71,664) |
| Lombard Odier | 12-01693 | 4/14/2008 | (28,666) |
| Lombard Odier | 12-01693 | 4/14/2008 | (27,574) |
| Dexia Banque Suisse | 12-01698 | 4/14/2008 | (130,298) |
| RBC-Asia | 12-01699 | 4/14/2008 | (673,197) |
| RBC-Suisse | 12-01699 | 4/14/2008 | (29,969) |
| RBC-Suisse | 12-01699 | 4/14/2008 | (29,969) |
| ABN Switzerland | 11-02760 | 4/28/2008 | (140,000) |
| ABN Switzerland | 11-02760 | 4/28/2008 | (110,000) |
| ABN Switzerland | 11-02760 | 4/28/2008 | (100,000) |
| Lombard Odier | 12-01693 | 4/28/2008 | (120,000) |
| BNP Paribas | 12-01576 | 4/30/2008 | (100,175) |
| Credit Suisse AG | 11-02925 | 5/1/2008 | (188,085) |
| NBK | 11-02554 | 5/15/2008 | (15,000) |
| NBK | 11-02554 | 5/15/2008 | (106,301) |
| NBK | 11-02554 | 5/15/2008 | (203,629) |
| Cathay Bank | 11-02568 | 5/15/2008 | (1,115,162) |
| Barclays Suisse | 11-02569 | 5/15/2008 | (266,021) |
| Barclays Suisse | 11-02569 | 5/15/2008 | (280,434) |
| Barclays Suisse | 11-02569 | 5/15/2008 | (6,837,053) |
| Inteligo | 11-02763 | 5/15/2008 | (10,000) |
| Inteligo | 11-02763 | 5/15/2008 | (104,109) |
| Inteligo | 11-02763 | 5/15/2008 | (269,438) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| BJB | 11-02922 | 5/15/2008 | (810,454) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2008 | (1,769,199) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2008 | (1,306,500) |
| Credit Suisse AG, Nassau BranchWealthManagement | 11-02925 | 5/15/2008 | (126,034) |
| Credit Suisse AG | 11-02925 | 5/15/2008 | (47,342) |
| Banco Itau | 12-01019 | 5/15/2008 | (93,973) |
| Banco Itau | 12-01019 | 5/15/2008 | (100,000) |
| Banco Itau | 12-01019 | 5/15/2008 | (100,000) |
| Banco Itau | 12-01019 | 5/15/2008 | (107,832) |
| Banco Itau | 12-01019 | 5/15/2008 | (109,294) |
| Banco Itau | 12-01019 | 5/15/2008 | (150,000) |
| Banco Itau | 12-01019 | 5/15/2008 | (226,096) |
| Banco Itau | 12-01019 | 5/15/2008 | (250,000) |
| Banco Itau | 12-01019 | 5/15/2008 | (273,228) |
| Banco Itau | 12-01019 | 5/15/2008 | (279,658) |
| Banco Itau | 12-01019 | 5/15/2008 | (288,653) |
| Banco Itau | 12-01019 | 5/15/2008 | (328,026) |
| Banco Itau | 12-01019 | 5/15/2008 | (382,706) |
| Banco Itau | 12-01019 | 5/15/2008 | (500,000) |
| Banco Itau | 12-01019 | 5/15/2008 | (1,577,204) |
| Banco Itau | 12-01019 | 5/15/2008 | (2,176,354) |
| Banco Itau | 12-01019 | 5/15/2008 | (3,102,096) |
| Itau International | 12-01019 | 5/15/2008 | (149,843) |
| Itau International | 12-01019 | 5/15/2008 | (75,000) |
| Itau International | 12-01019 | 5/15/2008 | (102,049) |
| Itau International | 12-01019 | 5/15/2008 | (108,265) |
| Lloyds | 12-01207 | 5/15/2008 | (260,380) |
| BSI | 12-01209 | 5/15/2008 | (21,467) |
| BSI | 12-01209 | 5/15/2008 | (131,505) |
| Banca Del Gottardo | 12-01209 | 5/15/2008 | (231,449) |
| Schroder & Co. Bank AG | 12-01210 | 5/15/2008 | (35,914) |
| Union Global A Fund | 12-01211 | 5/15/2008 | (1,115,162) |
| Hapoalim Switzerland | 12-01216 | 5/15/2008 | (274,891) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2008 | (130,000) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2008 | (383,983) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2008 | (1,350,000) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2008 | (1,659,977) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2008 | (1,724,411) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2008 | (3,570,761) |
| BBH | 12-01670 | 5/15/2008 | (6,575) |
| BBH | 12-01670 | 5/15/2008 | (3,945) |
| Clariden/Bank Leu | 12-01676 | 5/15/2008 | (394,515) |
| Clariden/Bank Leu | 12-01676 | 5/15/2008 | (79,324) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Clariden/Bank Leu | 12-01676 | 5/15/2008 | (70,921) |
| Clariden/Bank Leu | 12-01676 | 5/15/2008 | (64,021) |
| EFG Bank | 12-01690 | 5/15/2008 | (2,523,580) |
| EFG Bank | 12-01690 | 5/15/2008 | (1,635,201) |
| EFG Bank | 12-01690 | 5/15/2008 | (1,446,372) |
| EFG Bank | 12-01690 | 5/15/2008 | (1,100,000) |
| EFG Bank | 12-01690 | 5/15/2008 | (373,658) |
| EFG Bank | 12-01690 | 5/15/2008 | (131,505) |
| EFG Bank | 12-01690 | 5/15/2008 | (62,925) |
| Lombard Odier | 12-01693 | 5/15/2008 | (163,614) |
| Lombard Odier | 12-01693 | 5/15/2008 | (84,767) |
| Bordier | 12-01695 | 5/15/2008 | (60,545) |
| ABN AMRO Defendants | 12-01697 | 5/15/2008 | (3,000,000) |
| Guernroy or RBC-CI | 12-01699 | 5/15/2008 | (30,000) |
| Fairfield Sigma | 09-1239 | 5/15/2008 | (28,000,000) |
| Fairfield Lambda | 09-1239 | 5/15/2008 | (1,600,000) |
| Credit Suisse AG | 11-02925 | 5/31/2008 | (35,454) |
| Fairfield Sigma | 09-1239 | 5/31/2008 | (147,049) |
| First Gulf | 11-02541 | 6/17/2008 | (2,626,363) |
| NBK | 11-02554 | 6/17/2008 | (50,000) |
| NBK | 11-02554 | 6/17/2008 | (1,071,633) |
| Cathay Bank | 11-02568 | 6/17/2008 | (71,589) |
| Cathay Bank | 11-02568 | 6/17/2008 | (49,052) |
| Barclays Suisse | 11-02569 | 6/17/2008 | (89,698) |
| MLBS | 11-02910 | 6/17/2008 | (66,922) |
| MLBS | 11-02910 | 6/17/2008 | (530,289) |
| BJB | 11-02922 | 6/17/2008 | (30,000) |
| BJB | 11-02922 | 6/17/2008 | (304,916) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2008 | (540,603) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2008 | (165,000) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 6/17/2008 | (132,572) |
| Credit Suisse AG | 11-02925 | 6/17/2008 | (33,143) |
| LGT Liechtenstein | 11-02929 | 6/17/2008 | (560,356) |
| Banco Itau | 12-01019 | 6/17/2008 | (86,662) |
| Banco Itau | 12-01019 | 6/17/2008 | (117,897) |
| Banco Itau | 12-01019 | 6/17/2008 | (138,790) |
| Banco Itau | 12-01019 | 6/17/2008 | (244,463) |
| Banco Itau | 12-01019 | 6/17/2008 | (431,377) |
| Banco Itau | 12-01019 | 6/17/2008 | (445,854) |
| Banco Itau | 12-01019 | 6/17/2008 | (500,871) |
| Banco Itau | 12-01019 | 6/17/2008 | (600,000) |
| Banco Itau | 12-01019 | 6/17/2008 | (602,793) |
| Itau International | 12-01019 | 6/17/2008 | (255,122) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Itau International | 12-01019 | 6/17/2008 | (59,532) |
| Credit Agricole (Suisse) SA | 12-01022 | 6/17/2008 | (29,829) |
| Lloyds | 12-01207 | 6/17/2008 | (132,572) |
| BSI | 12-01209 | 6/17/2008 | (40,594) |
| BSI | 12-01209 | 6/17/2008 | (66,286) |
| BSI | 12-01209 | 6/17/2008 | (98,899) |
| BSI | 12-01209 | 6/17/2008 | (137,941) |
| Banca Del Gottardo | 12-01209 | 6/17/2008 | (57,908) |
| Banca Del Gottardo | 12-01209 | 6/17/2008 | (312,871) |
| Union Global A Fund | 12-01211 | 6/17/2008 | (71,589) |
| Union Global Fund | 12-01211 | 6/17/2008 | (49,052) |
| Hapoalim Switzerland | 12-01216 | 6/17/2008 | (411,628) |
| The Standard Chartered Defendants | 12-01565 | 6/17/2008 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 6/17/2008 | (200,000) |
| The Standard Chartered Defendants | 12-01565 | 6/17/2008 | (414,634) |
| The Standard Chartered Defendants | 12-01565 | 6/17/2008 | (551,009) |
| The Standard Chartered Defendants | 12-01565 | 6/17/2008 | (1,039,405) |
| The Standard Chartered Defendants | 12-01565 | 6/17/2008 | (1,183,300) |
| Clariden/Bank Leu | 12-01676 | 6/17/2008 | (840,997) |
| Clariden/Bank Leu | 12-01676 | 6/17/2008 | (106,721) |
| Clariden/Bank Leu | 12-01676 | 6/17/2008 | (103,406) |
| EFG Bank | 12-01690 | 6/17/2008 | (265,145) |
| EFG Bank | 12-01690 | 6/17/2008 | (104,242) |
| EFG Bank | 12-01690 | 6/17/2008 | (5,000) |
| ABN AMRO Defendants | 12-01697 | 6/17/2008 | (36,000,000) |
| RBC | 12-01699 | 6/17/2008 | (3,654,705) |
| RBC-Suisse | 12-01699 | 6/17/2008 | (50,377) |
| Fairfield Sigma | 09-1239 | 6/30/2008 | (161,054) |
| Fairfield Sigma | 09-1239 | 6/30/2008 | (1,960,013) |
| **TOTAL (May 9, 2003 – July 9, 2008)** | | | **($2,776,032,896.00)** |
| | | | |
| NBK | 11-02554 | 7/15/2008 | (38,000) |
| Cathay Bank | 11-02568 | 7/15/2008 | (113,944) |
| Barclays Private Bank | 11-02569 | 7/15/2008 | (820,636) |
| Barclays Suisse | 11-02569 | 7/15/2008 | (52,997) |
| Barclays Suisse | 11-02569 | 7/15/2008 | (122,092) |
| BPES | 11-02571 | 7/15/2008 | (52,997) |
| MLBS | 11-02910 | 7/15/2008 | (791,341) |
| BJB | 11-02922 | 7/15/2008 | (93,269) |
| BJB | 11-02922 | 7/15/2008 | (198,739) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/15/2008 | (1,944,780) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/15/2008 | (722,569) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/15/2008 | (236,738) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 7/15/2008 | (171,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/15/2008 | (35,773) |
| LGT Liechtenstein | 11-02929 | 7/15/2008 | (1,059,944) |
| LGT Liechtenstein | 11-02929 | 7/15/2008 | (132,493) |
| Banco Itau | 12-01019 | 7/15/2008 | (112,010) |
| Banco Itau | 12-01019 | 7/15/2008 | (128,531) |
| Banco Itau | 12-01019 | 7/15/2008 | (130,227) |
| Banco Itau | 12-01019 | 7/15/2008 | (182,377) |
| Banco Itau | 12-01019 | 7/15/2008 | (202,992) |
| Banco Itau | 12-01019 | 7/15/2008 | (207,325) |
| Banco Itau | 12-01019 | 7/15/2008 | (257,050) |
| Banco Itau | 12-01019 | 7/15/2008 | (1,614,599) |
| Itau International | 12-01019 | 7/15/2008 | (100,000) |
| Itau International | 12-01019 | 7/15/2008 | (51,500) |
| Itau International | 12-01019 | 7/15/2008 | (54,020) |
| SNS Defendents | 12-01046 | 7/15/2008 | (97,515) |
| Lloyds | 12-01207 | 7/15/2008 | (113,089) |
| BSI | 12-01209 | 7/15/2008 | (998,997) |
| Banca Del Gottardo | 12-01209 | 7/15/2008 | (110,115) |
| Union Global Fund | 12-01211 | 7/15/2008 | (113,944) |
| Hapoalim Switzerland | 12-01216 | 7/15/2008 | (107,062) |
| Hapoalim Switzerland | 12-01216 | 7/15/2008 | (256,189) |
| Hapoalim Switzerland | 12-01216 | 7/15/2008 | (1,459,560) |
| Hapoalim Switzerland | 12-01216 | 7/15/2008 | (13,478,540) |
| The Standard Chartered Defendants | 12-01565 | 7/15/2008 | (100,000) |
| The Standard Chartered Defendants | 12-01565 | 7/15/2008 | (230,000) |
| The Standard Chartered Defendants | 12-01565 | 7/15/2008 | (264,422) |
| The Standard Chartered Defendants | 12-01565 | 7/15/2008 | (1,197,722) |
| The Standard Chartered Defendants | 12-01565 | 7/15/2008 | (1,566,588) |
| Barfield Defendants | 12-01669 | 7/15/2008 | (3,000,000) |
| BBH | 12-01670 | 7/15/2008 | (136,468) |
| BBH | 12-01670 | 7/15/2008 | (40,715) |
| BBH | 12-01670 | 7/15/2008 | (22,524) |
| Clariden/Bank Leu | 12-01676 | 7/15/2008 | (239,653) |
| Clariden/Bank Leu | 12-01676 | 7/15/2008 | (193,731) |
| SG Suisse | 12-01677 | 7/15/2008 | (46,426) |
| EFG Bank | 12-01690 | 7/15/2008 | (4,847,653) |
| EFG Bank | 12-01690 | 7/15/2008 | (632,124) |
| EFG Bank | 12-01690 | 7/15/2008 | (433,000) |
| EFG Bank | 12-01690 | 7/15/2008 | (350,179) |
| EFG Bank | 12-01690 | 7/15/2008 | (168,000) |
| EFG Bank | 12-01690 | 7/15/2008 | (20,000) |
| Lombard Odier | 12-01693 | 7/15/2008 | (49,022) |

| DEFENDANT | ADV. PRO. NO. | DATE | AMOUNT |
|---|---|---|---|
| ABN AMRO Defendants | 12-01697 | 7/15/2008 | (27,541,099) |
| Guernroy or RBC-CI | 12-01699 | 7/15/2008 | (136,296) |
| Guernroy or RBC-CI | 12-01699 | 7/15/2008 | (52,000) |
| Fairfield Sigma | 09-1239 | 7/15/2008 | (44,000,000) |
| Fairfield Lambda | 09-1239 | 7/15/2008 | (900,000) |
| **TOTAL (July 15, 2008)** | | | **($112,530,576.00)** |

**Request for Judicial Notice**

19.     Pursuant to Federal Rule of Evidence 201(c)(2), the Hapoalim Defendants respectfully request that the Court take judicial notice of the documents attached hereto as **Exhibits 2 through 13**, inclusive, as well as other documents referred to in the Memorandum that were filed in the Fairfield Action or in certain adversary proceedings by the Fairfield Liquidators, for the purpose of considering those documents in adjudicating the Motion.  The grounds for this request, including applicable precedents, are set forth in the Memorandum (*see* Memorandum at 2 n.6). The Hapoalim Defendants request that the Court take judicial notice of the fact of the filing of these documents and (where applicable) statements and admissions of the Trustee or the Fairfield Liquidators contained therein.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.

Executed on April 6, 2022, in New York, New York.


*/s/Scott S. Balber*
Scott S. Balber