**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>Plaintiff-Applicant,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>Defendant. | Adv. Pro. No. 08-01789 (CGM)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC,<br><br>Plaintiff,<br><br>v.<br><br>QUILVEST FINANCE LTD.,<br><br>Defendant. | Adv. Pro. No. 11-02538 (CGM) |

**DECLARATION OF THOMAS E. LYNCH IN SUPPORT OF DEFENDANT**
**QS FINANCE LTD.'S MOTION TO DISMISS THE COMPLAINT**

I, Thomas E. Lynch, an attorney admitted to practice before this Court, affirm the following under penalty of perjury pursuant to 28 U.S.C. § 1746:

1.    I am a member of the law firm of Jones Day, attorneys for Defendant QS Finance Ltd. (formerly known as Quilvest Finance Ltd.) ("QSF") in this adversary proceeding.

2.    I submit this declaration and the accompanying exhibits in support of QSF's motion to dismiss the Complaint (the "Complaint") filed by plaintiff Irving H. Picard, Trustee

(the "Trustee") for the Liquidation of Bernard L. Madoff Investment Securities LLC in this adversary proceeding:

3.      Exhibit 1 to this declaration is a true and correct copy of the Complaint filed in this adversary proceeding (including Exhibits A through D).

4.      Exhibit 2 to this declaration is a true and correct copy of the First Amended Complaint filed by the Trustee in the matter captioned *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y.) (the "Fairfield Action"), Docket No. 23, without exhibits.

5.      Exhibit 3 to this declaration is a true and correct copy of the Settlement Agreement dated as of May 9, 2011 between the Trustee and Kenneth Krys and Joanna Lau, as Joint Liquidators of Fairfield Sentry Limited ("Sentry"), Fairfield Sigma Limited, and Fairfield Lambda Limited, filed in the Fairfield Action, Docket No. 69-2, with exhibits thereto.

6.      Exhibit 4 to this declaration are true and correct copies of Exhibits 8, 10, 12, 13, 14 and 21 to the Second Amended Complaint filed in the Fairfield Action, Docket Nos. 286-8, 286-10, 286-12, 286-13, 286-14, 286-21.

7.       Exhibit 5 to this declaration are true and correct copies of Exhibits 5 and 6 to the Second Amended Complaint filed in the Fairfield Action, Docket Nos. 286-5, 286-6.

8.      Exhibit 6 to this declaration are true and correct copies of the following documents:

| 6(a) | Exhibit C to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citibank N.A. et al.*, Adv. Pro. No. 10-05345 (Bankr. S.D.N.Y.), Docket No. 214-3 |
|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 6(b) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch International*, Adv. Pro. No. 10-05346 (Bankr. S.D.N.Y.), Docket No. 1-1, page 43 |

| 6(c) | Exhibit D to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Nomura International PLC*, Adv. Pro. No. 10-05348 (Bankr. S.D.N.Y.), Docket No. 42-4 |
| --- | --- |
| 6(d) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Bilbao Vizcaya Argentaria, S.A.*, Adv. Pro. No. 10-05351 (Bankr. S.D.N.Y.), Docket No. 1-1, page 44 |
| 6(e) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Pictet at Cie*, Adv. Pro. No. 11-01724 (Bankr. S.D.N.Y.), Docket No. 1, page 24 |
| 6(f) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Safra National Bank of New York*, Adv. Pro. No. 11-01885 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(g) | Exhibit K to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque SYZ & Co., S.A.*, Adv. Pro. No. 11-02149 (Bankr. S.D.N.Y.), Docket No. 1-11 |
| 6(h) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Abu Dhabi Investment Authority*, Adv. Pro. No. 11-02493 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(i) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Orbita Capital Return Strategy Limited*, Adv. Pro. No. 11-02537 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(j) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance Ltd.,* Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(k) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Meritz Fire & Marine Insurance Co. Ltd.*, Adv. Pro. No. 11-02539 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(l) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lion Global Investors Limited*, Adv. Pro. No. 11-02540 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(m) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. First Gulf Bank*, Adv. Pro. No. 11-02541 (Bankr. S.D.N.Y.), Docket No. 1-4 |

| 6(n) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Parson Finance Panama S.A.*, Adv. Pro. No. 11-02542 (Bankr. S.D.N.Y.), Docket No. 1-3 |
|---|---|
| 6(o) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Delta National Bank and Trust Company*, Adv. Pro. No. 11-02551 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(p) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Unifortune Asset Management SGR SPA et ano.*, Adv. Pro. No. 11-02553 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(q) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K.*, Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(r) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD*, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(s) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD*, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(t) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(u) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(v) | Exhibit I to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 6(w) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banca Carige S.P.A.*, Adv. Pro. No. 11-02570 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| | |
|---|---|
| 6(x) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Privee Espirito Santo S.A. formerly known as Compagnie Bancaire Espirito Santo S.A.*, Adv. Pro. No. 11-02571 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(y) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and for Tams Rainbow Trust III*, Adv. Pro. No. 11-02572 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(z) | Exhibit D to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Sumitomo Trust and Banking Co., Ltd.*, Adv. Pro. No. 11-02573 (Bankr. S.D.N.Y.), Docket No. 8-4 |
| 6(aa) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ASB Bank Corp.*, Adv. Pro. No. 11-02730 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(bb) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Trincaster Corporation*, Adv. Pro. No. 11-02731 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(cc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bureau of Labor Insurance*, Adv. Pro. No. 11-02732 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(dd) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Naidot & Co.*, Adv. Pro. No. 11-02733 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ee) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Caceis Bank, Caceis Bank Luxembourg*, Adv. Pro. No. 11-02758 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(ff) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Bank N.V. (now known as The Royal Bank of Scotland, N.V.)*, Adv. Pro. No. 11-02760 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(gg) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners*, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(hh) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners*, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-5 |

| 6(ii) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Inteligo Bank LTD. Panama Branch, formerly known as Blubank LTD. Panama Branch*, Adv. Pro. No. 11-02763 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| --- | --- |
| 6(jj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al.*, Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(kk) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al.*, Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(ll) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch Bank (Suisse) SA*, Adv. Pro. No. 11-02910 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(mm) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Julius Baer & Co. Ltd.*, Adv. Pro. No. 11-02922 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(nn) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Falcon Private Bank Ltd. (formerly known as AIG Privat Bank AG)*, Adv. Pro. No. 11-02923 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(oo) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG et al.*, Adv. Pro. No. 11-02925 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(pp) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank in Liechtenstein Ltd.*, Adv. Pro. No. 11-02929 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(qq) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security.*, Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(rr) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Fullerton Capital PTE Ltd.*, Adv. Pro. No. 12-01004 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ss) | Exhibit F to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SICO Limited*, Adv. Pro. No. 12-01005 (Bankr. S.D.N.Y.), Docket No. 14-6 |

| | |
|---|---|
| 6(tt) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano.*, Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| 6(uu) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano.*, Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(vv) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ww) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(xx) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al.*, Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(yy) | Exhibit J to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 1-10 |
| 6(zz) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Arden Asset Management Inc. et al.*, Adv. Pro. No. 12-01023 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(aaa) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SNS Bank N.V. et ano.*, Adv. Pro. No. 12-01046 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(bbb) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company*, Adv. Pro. No. 12-01047 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ccc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco General S.A. et ano.*, Adv. Pro. No. 12-01048 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ddd) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Kookmin Bank*, Adv. Pro. No. 12-01194 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 6(eee) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Six Sis AG*, Adv. Pro. No. 12-01195 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| --- | --- |
| 6(fff) | Exhibit I to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG*, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 6(ggg) | Exhibit J to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG*, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-10 |
| 6(hhh) | Exhibit C to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Multi-Strategy Fund Limited et ano.*, Adv. Pro. No. 12-01205 (Bankr. S.D.N.Y.), Docket No. 97-3 |
| 6(iii) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lloyds TSB Bank PLC*, Adv. Pro. No. 12-01207 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(jjj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo*, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(kkk) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo*, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(lll) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG*, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 1-14 |
| 6(mmm) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(nnn) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(ooo) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al.*, Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-5 |

| 6(ppp) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al.*, Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-6 |
|---|---|
| 6(qqq) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al.*, Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(rrr) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ZCM Asset Holding Company (Bermuda) LLC*, Adv. Pro. No. 12-01512 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| 6(sss) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citivic Nominees Ltd.*, Adv. Pro. No. 12-01513 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(ttt) | Exhibit F to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Standard Chartered Defendants*, Adv. Pro. No. 12-01565 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| 6(uuu) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UKFP (Asia) Nominees Limited*, Adv. Pro. No. 12-01566 (Bankr. S.D.N.Y.), Docket No. 1-2 |
| 6(vvv) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BNP Paribas S.A.*, Adv. Pro. No. 12-01576 (Bankr. S.D.N.Y.), Docket No. 1--3 |
| 6(www) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano.*, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(xxx) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano.*, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(yyy) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barfield Nominees Limited*, Adv. Pro. No. 12-01669 (Bankr. S.D.N.Y.), Docket No. 1-9 |

| | |
|---|---|
| 6(zzz) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A.*, Adv. Pro. No. 12-01670 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 6(aaaa) | Exhibit E to the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, as successor in interest to Clariden Leu AG and Bank Leu AG*, Adv. Pro. No. 12-01676 (Bankr. S.D.N.Y.), Docket No. 12-5 |
| 6(bbbb) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Societe Generale Private Banking (Suisse) S.A. formerly known as SG Private Banking Suisse S.A. et al.*, Adv. Pro. No. 12-01677 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(cccc) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al.*, Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(dddd) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al.*, Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 6(eeee) | Exhibit G to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 6(ffff) | Exhibit L to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-12 |
| 6(gggg) | Exhibit M to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-13 |
| 6(hhhh) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al.*, Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 6(iiii) | Exhibit D to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al.*, Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-4 |
|---|---|
| 6(jjjj) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA*, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 1-3, and Schedule 1 to the Stipulation and Order filed in that matter on Jan. 27, 2022, Docket No. 86-1 |
| 6(kkkk) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Cantonale Vaudoise*, Adv. Pro. No. 12-01694 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(llll) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bordier & Cie*, Adv. Pro. No. 12-01695 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(mmmm) | Exhibit C to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Fund Services (Isle of Man) Nominees Limited, formerly known as Fortis (Isle Of Man) Nominees Limited et al.*, Adv. Pro. No. 12-01697 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 6(nnnn) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Internationale a Luxembourg S.A. (formerly known as Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. et al.*, Adv. Pro. No. 12-01698 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 6(oooo) | Exhibit E to the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Royal Bank of Canada et al.*, Adv. Pro. No. 12-01699 (Bankr. S.D.N.Y.), Docket No. 1-5 |

9.     Exhibit 7 to this declaration is a true and correct copy of the Memorandum

of Association and Articles of Association of Fairfield Sentry Limited, as filed with the Court

in *Fairfield Sentry Ltd. v. Banque Syz SA,* Adv. Proc. No. 10-3513 (Bankr. S.D.N.Y.

Oct. 24, 2016), Docket No. 24-6.

10.     The chart below sets forth the totals of subsequent transfers from Sentry that the

Trustee alleges as having occurred after May 9, 2003 in each of the proceedings for which the

complaints or exhibits are collected as Exhibit 6:

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 10-05345 | Citibank, N.A., et al | ($100,000,000) |
| 10-05346 | Merrill Lynch International | ($14,200,000) |
| 10-05348 | Nomura International PLC | ($20,013,187) |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | ($45,000,000) |
| 11-01724 | Pictet et Cie. | ($50,386,685) |
| 11-01885 | Safra National Bank of New York | ($95,853,574) |
| 11-02149 | Banque Syz & Co., SA | ($15,449,241) |
| 11-02493 | Abu Dhabi Investment Authority | ($300,000,000) |
| 11-02537 | Orbita Capital Return Strategy Limited | ($30,662,226) |
| 11-02538 | Quilvest Finance Ltd. | ($34,198,293) |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | ($21,855,898) |
| 11-02540 | Lion Global Investors Limited | ($50,583,442) |
| 11-02541 | First Gulf Bank | ($11,532,393) |
| 11-02542 | Parson Finance Panama S.A. | ($11,089,081) |
| 11-02551 | Delta National Bank and Trust Company | ($16,890,325) |
| 11-02553 | Unifortune Asset Management SGR SpA, et al. | ($16,355,650) |
| 11-02554 | National Bank of Kuwait S.A.K. | ($18,724,399) |
| 11-02568 | Cathay Life Insurance Co. Ltd. | ($24,496,798) |
| 11-02568 | Cathay Bank | ($17,206,127) |
| 11-02569 | Barclays Private Bank | ($820,636) |
| 11-02569 | Barclays Spain | ($4,719,253) |
| 11-02569 | Barclays Bank (Suisse) S.A., et al. | ($37,973,172) |
| 11-02570 | Banca Carige S.P.A. | ($10,532,489) |
| 11-02571 | Banque Privee Espirito Santo S.A. | ($11,426,745) |
| 11-02572 | Korea Exchange Bank | ($33,593,106) |
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | ($54,253,642) |
| 11-02730 | Atlantic Security Bank | ($119,655,424) |
| 11-02731 | Trincaster Corporation | ($13,311,800) |
| 11-02732 | Bureau of Labor Insurance | ($42,123,406) |
| 11-02733 | Naidot & Co. | ($12,654,907) |
| 11-02758 | Caceis Bank Luxembourg, et al. | ($24,052,228) |
| 11-02760 | ABN Amro Bank N.V., et al. | ($2,808,105) |
| 11-02763 | Inteligo Bank LTD. | ($10,745,160) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 11-02784 | Somers Dublin Limited, et al. | ($6,439,891) |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | ($43,618,824) |
| 11-02922 | Bank Julius Baer & Co. Ltd. | ($35,258,617) |
| 11-02923 | Falcon Private Bank Ltd. | ($38,675,129) |
| 11-02925 | Credit Suisse AG, et al. | ($254,028,591) |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | ($9,966,032) |
| 12-01002 | The Public Institution For Social Security | ($20,000,000) |
| 12-01004 | Fullerton Capital PTE Ltd. | ($10,290,445) |
| 12-01005 | SICO Limited | ($13,040,721) |
| 12-01019 | Banco Itau Europa Luxembourg S.A., et al. | ($60,208,895) |
| 12-01019 | Banco Itau International | ($9,969,944) |
| 12-01021 | Grosvenor Balanced | ($13,000,000) |
| 12-01021 | Grosvenor Private | ($11,815,102) |
| 12-01022 | Credit Agricole (Suisse) SA | ($15,404,761) |
| 12-01023 | Arden Asset Management, et al. | ($12,586,659) |
| 12-01046 | SNS Bank N.V., et al. | ($19,413,971) |
| 12-01047 | Koch Industries, Inc. | ($21,533,871) |
| 12-01048 | Banco General S.A., et al. | ($8,240,498) |
| 12-01194 | Kookmin Bank | ($42,010,302) |
| 12-01195 | Six Sis AG | ($379,249) |
| 12-01202 | Bank Vontobel AG et. al. | ($25,737,377) |
| 12-01205 | Multi Strategy Fund Ltd., et. al. | ($25,763,374) |
| 12-01207 | Lloyds TSB Bank PLC | ($10,944,671) |
| 12-01209 | BSI AG | ($27,260,030) |
| 12-01209 | Banca del Gottardo | ($16,978,509) |
| 12-01210 | Schroder & Co. | ($25,116,800) |
| 12-01211 | Union Securities Investment Trust Co., Ltd., et al. | ($6,477,447) |
| 12-01211 | Union Global Fund | ($9,283,664) |
| 12-01211 | Union Strategy Fund | ($1,445,016) |
| 12-01216 | Hapoalim Switzerland | ($20,047,109) |
| 12-01216 | Hapoalim B.M. | ($1,712,100) |
| 12-01512 | ZCM Asset Holding Co (Bermuda) LLC | ($21,247,755) |
| 12-01513 | Citivic Nominees Ltd. | ($59,472,149) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01565 | Standard Chartered Defendants | ($275,267,979) |
| 12-01566 | UKFP (Asia) Nominees Ltd. | ($5,185,320) |
| 12-01576 | BNP Paribas S.A., et al | ($3,423,190) |
| 12-01577 | UBS Deutschland AG, et al. | ($7,230,511) |
| 12-01577 | LGT Switzerland | ($522,825) |
| 12-01669 | Barfield Nominees Limited, et al | ($16,178,329) |
| 12-01670 | Credit Agricole Corporate and Investment Bank | ($26,121,948) |
| 12-01676 | Clariden Leu AG | ($35,838,406) |
| 12-01677 | Societe General Private Banking (Suisse) SA, et al. | ($128,678,137) |
| 12-01680 | Intesa Sanpaolo SpA-Low Volatility | ($7,913,079) |
| 12-01680 | Intesa Sanpaolo SpA-Medium Volatility | ($3,740,436) |
| 12-01690 | EFG Bank S.A., et al. | ($281,275,331) |
| 12-01691 | Banque Degroof Luxembourg | ($1,303,204) |
| 12-01691 | Banque Degroof | ($58,473) |
| 12-01693 | Banque Lombard Odier & Cie | ($93,511,466) |
| 12-01694 | Banque Cantonale Vaudoise | ($9,769,927) |
| 12-01695 | Bordier & Cie | ($7,928,453) |
| 12-01697 | ABN AMRO Fund Servs. (Isle of Man) Nominees Ltd., et al. | ($122,001,935) |
| 12-01698 | Banque International a Luxembourg SA | ($59,517,886) |
| 12-01699 | Royal Bank of Canada, et al. | ($38,157,621) |
|  |  |  |
|  | **Total of the Subsequent Transfers from Sentry Alleged by the Trustee in the Above Proceedings After the First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($3,294,159,351)** |

11.     Set forth below is a chart calculating the total amounts claimed by the Trustee to be

subsequent transfers from Sentry after May 9, 2003 in Exhibits 8, 10, 12, 13, 14 and 21 to the

Second Amended Complaint in the Fairfield Action, attached as Exhibit 4 hereto:

| EXHIBIT NO. | DEFENDANTS | AMOUNT |
|---|---|---|
| Ex. 8 (286-8) | Fif Advanced Limited | ($45,206,428) |
| Ex. 10 (286-10) | Fairfield Investment Fund Limited | ($321,543,887) |
| Ex. 12 (286-12) | Fairfield Greenwich Limited | ($5,586) |
| Ex. 13 (286-13) | Fairfield Greenwich (Bermuda) Limited | ($611,534,347) |
| Ex. 14 (286-14) | Fairfield Greenwich Advisors | ($56,013,598) |
| Ex. 21 (286-21) | Amit Vijayvergiya | ($955,465) |
| | **Total of the Subsequent Transfers from Sentry Alleged by the Trustee Against the Above Defendants After the First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($1,035,259,311)** |

12.     Set forth below is a chart calculating the total of amounts claimed by the Trustee to be subsequent transfers from Sentry to Fairfield Sigma Limited and Fairfield Lambda Limited after May 9, 2003 in Exhibits 5 and 6 to the Second Amended Complaint in the Fairfield Action, attached as Exhibit 5 hereto:

| EXHIBIT NO. | TRANSFEREE | AMOUNT |
|---|---|---|
| Ex. 5 (286-5) | Fairfield Sigma Limited | ($772,690,257) |
| Ex. 6 (286-6) | Fairfield Lambda Limited | ($51,991,017) |
| | **Total of the Subsequent Transfers from Sentry Alleged by the Trustee Against the Above Transferees After the First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($824,681,274)** |

13.     Set forth below is a chart setting forth subsequent transfers from Sentry claimed by the Trustee as having occurred between May 9, 2003 and October 30, 2003, as alleged in the complaints and/or exhibits thereto set forth at Exhibits 4, 5, and 6 hereto:

| Alleged Transferee | Adv. Pro. No. | Date | Amount |
|---|---|---|---|
| Banca Del Gottardo | 12-01209 | 5/14/2003 | (270,407) |
| Banca Del Gottardo | 12-01209 | 5/14/2003 | (1,401,608) |
| Bank Vontobel Fund | 12-01202 | 5/14/2003 | (270,000) |
| BJB | 11-02922 | 5/14/2003 | (1,954,536) |
| BSI | 12-01209 | 5/14/2003 | (191,989) |
| BSI | 12-01209 | 5/14/2003 | (238,192) |
| BSI | 12-01209 | 5/14/2003 | (266,369) |
| BSI | 12-01209 | 5/14/2003 | (621,629) |
| Citivic | 12-01513 | 5/14/2003 | (103,656) |
| Clariden | 12-01676 | 5/14/2003 | (84,331) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | (2,159,026) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | (36,000) |
| Credit Suisse Nominees (Guernsey) | 11-02925 | 5/14/2003 | (401,103) |
| Delta Bank | 11-02551 | 5/14/2003 | (73,217) |
| Delta Bank | 11-02551 | 5/14/2003 | (100,952) |
| Delta Bank | 11-02551 | 5/14/2003 | (111,651) |
| Delta Bank | 11-02551 | 5/14/2003 | (696,496) |
| EFG Bank | 12-01690 | 5/14/2003 | (10,440,439) |
| EFG Bank | 12-01690 | 5/14/2003 | (5,803,800) |
| EFG Bank | 12-01690 | 5/14/2003 | (285,234) |
| EFG Bank | 12-01690 | 5/14/2003 | (279,420) |
| EFG Bank | 12-01690 | 5/14/2003 | (207,312) |
| EFG Bank | 12-01690 | 5/14/2003 | (170,077) |
| EFG Bank | 12-01690 | 5/14/2003 | (72,108) |
| LGT Liechtenstein | 11-02929 | 5/14/2003 | (500,974) |
| Lloyds | 12-01207 | 5/14/2003 | (2,093,660) |
| Lloyds | 12-01207 | 5/14/2003 | (247,494) |
| Lombard Odier | 12-01693 | 5/14/2003 | (345,219) |
| Lombard Odier | 12-01693 | 5/14/2003 | (135,203) |
| MLBS | 11-02910 | 5/14/2003 | (504,029) |
| MLBS | 11-02910 | 5/14/2003 | (1,500,000) |
| MLBS | 11-02910 | 5/14/2003 | (2,498,558) |
| Quilvest | 11-02538 | 5/14/2003 | (168,554) |
| Quilvest | 11-02538 | 5/14/2003 | (210,313) |
| Quilvest | 11-02538 | 5/14/2003 | (311,518) |

| | | | |
|---|---|---|---|
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 5/14/2003 | (6,525,000) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 5/14/2003 | (3,200,000) |
| SNS Defendants | 12-01046 | 5/14/2003 | (641,531) |
| UKFP | 12-01566 | 5/14/2003 | (125,144) |
| ZCM | 12-01512 | 5/14/2003 | (360,000) |
| ZCM | 12-01512 | 5/19/2003 | (1,300,000) |
| Credit Suisse Nassau Branch LATAM | 11-02925 | 5/20/2003 | (93,029) |
| Agricole Suisse | 12-01022 | 6/16/2003 | (179,708) |
| Bank Leu | 12-01676 | 6/16/2003 | (51,868) |
| Bank Vontobel | 12-01202 | 6/16/2003 | (227,490) |
| Bank Vontobel Fund | 12-01202 | 6/16/2003 | (2,805,000) |
| BJB | 11-02922 | 6/16/2003 | (300,287) |
| Bordier | 12-01695 | 6/16/2003 | (1,144,165) |
| BSI | 12-01209 | 6/16/2003 | (113,745) |
| BSI | 12-01209 | 6/16/2003 | (180,190) |
| BSI | 12-01209 | 6/16/2003 | (255,335) |
| Citivic | 12-01513 | 6/16/2003 | (496,838) |
| Credit Suisse AG Nassau Branch | 11-02925 | 6/16/2003 | (71,259) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (100,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (20,802) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (20,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (1,968,406) |
| EFG Bank | 12-01690 | 6/16/2003 | (655,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (505,273) |
| EFG Bank | 12-01690 | 6/16/2003 | (382,274) |
| EFG Bank | 12-01690 | 6/16/2003 | (133,882) |
| EFG Bank | 12-01690 | 6/16/2003 | (120,169) |
| EFG Bank | 12-01690 | 6/16/2003 | (90,996) |
| EFG Bank | 12-01690 | 6/16/2003 | (82,688) |
| EFG Bank | 12-01690 | 6/16/2003 | (42,859) |
| EFG Bank | 12-01690 | 6/16/2003 | (38,983) |
| LGT Liechtenstein | 11-02929 | 6/16/2003 | (72,797) |
| Low Volatility | 12-01680 | 6/16/2003 | (1,000,000) |
| MLBS | 11-02910 | 6/16/2003 | (25,000) |
| Naidot | 11-02733 | 6/16/2003 | (1,000,000) |
| SNS Defendants | 12-01046 | 6/16/2003 | (170,654) |

| | | | |
|---|---|---|---|
| UKFP | 12-01566 | 6/16/2003 | (199,763) |
| UKFP | 12-01566 | 6/16/2003 | (46,180) |
| ZCM | 12-01512 | 6/16/2003 | (170,000) |
| ZCM | 12-01512 | 6/18/2003 | (750,000) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 7/14/2003 | (1,041,213) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 7/15/2003 | (13,000,000) |
| Agricole Suisse | 12-01022 | 7/16/2003 | (186,572) |
| BJB | 11-02922 | 7/16/2003 | (610,990) |
| Bordier | 12-01695 | 7/16/2003 | (1,497,385) |
| BSI | 12-01209 | 7/16/2003 | (119,134) |
| BSI | 12-01209 | 7/16/2003 | (148,763) |
| BSI | 12-01209 | 7/16/2003 | (260,940) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | (1,684,206) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | (788,344) |
| Credit Suisse Nominees (Guernsey) | 11-02925 | 7/16/2003 | (693,868) |
| Delta Bank | 11-02551 | 7/16/2003 | (404,373) |
| Delta Bank | 11-02551 | 7/16/2003 | (2,493,614) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,594,867) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,447,307) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (266,886) |
| EFG Bank | 12-01690 | 7/16/2003 | (238,240) |
| EFG Bank | 12-01690 | 7/16/2003 | (51,015) |
| EFG Bank | 12-01690 | 7/16/2003 | (35,024) |
| Inteligo | 11-02763 | 7/16/2003 | (2,336,175) |
| Lloyds | 12-01207 | 7/16/2003 | (336,843) |
| Lombard Odier | 12-01693 | 7/16/2003 | (6,027,000) |
| Lombard Odier | 12-01693 | 7/16/2003 | (5,615,477) |
| Lyxor Premium | 12-01677 | 7/16/2003 | (8,580,866) |
| MLBS | 11-02910 | 7/16/2003 | (1,529,000) |
| Quilvest | 11-02538 | 7/16/2003 | (54,186) |
| Quilvest | 11-02538 | 7/16/2003 | (2,471,566) |
| RBC-Dominion | 12-01699 | 7/16/2003 | (367,180) |
| SG Audace | 12-01677 | 7/16/2003 | (1,223,229) |
| SG Equilibrium | 12-01677 | 7/16/2003 | (32,270,698) |

| | | | |
|---|---|---|---|
| SG Premium | 12-01677 | 7/16/2003 | (973,253) |
| SICO | 12-01005 | 7/16/2003 | (73,522) |
| SICO | 12-01005 | 7/16/2003 | (77,189) |
| SICO | 12-01005 | 7/16/2003 | (82,428) |
| SNS Defendants | 12-01046 | 7/16/2003 | (2,215,212) |
| UKFP | 12-01566 | 7/16/2003 | (302,756) |
| UKFP | 12-01566 | 7/16/2003 | (167,640) |
| UKFP | 12-01566 | 7/16/2003 | (100,735) |
| UKFP | 12-01566 | 7/16/2003 | (76,224) |
| UKFP | 12-01566 | 7/16/2003 | (74,625) |
| UKFP | 12-01566 | 7/16/2003 | (56,787) |
| UKFP | 12-01566 | 7/16/2003 | (47,293) |
| UKFP | 12-01566 | 7/16/2003 | (35,153) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 7/23/2003 | (220,611) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 8/4/2003 | (2,345,087) |
| Barclays Suisse | 11-02569 | 8/15/2003 | (26,317) |
| Bordier | 12-01695 | 8/15/2003 | (203,079) |
| BSI | 12-01209 | 8/15/2003 | (183,894) |
| BSI | 12-01209 | 8/15/2003 | (320,364) |
| Citivic | 12-01513 | 8/15/2003 | (149,158) |
| Citivic | 12-01513 | 8/15/2003 | (24,238) |
| Clariden | 12-01676 | 8/15/2003 | (63,113) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 8/15/2003 | (1,000,000) |
| Credit Suisse AG Nassau Branch | 11-02925 | 8/15/2003 | (149,727) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (708,540) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (154,873) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (93,224) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (56,410) |
| EFG Bank | 12-01690 | 8/15/2003 | (150,000) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,598,288) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,584,808) |
| MLBS | 11-02910 | 8/15/2003 | (265,810) |
| MLBS | 11-02910 | 8/15/2003 | (300,750) |
| MLBS | 11-02910 | 8/15/2003 | (1,971,100) |
| MLBS | 11-02910 | 8/15/2003 | (6,386,104) |
| Quilvest | 11-02538 | 8/15/2003 | (113,360) |

| | | | |
|---|---|---|---|
| RBC-Dominion | 12-01699 | 8/15/2003 | (88,507) |
| RBC-Jersey | 12-01699 | 8/15/2003 | (50,000) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 8/15/2003 | (1,100,000) |
| SG Suisse | 12-01677 | 8/15/2003 | (2,865,901) |
| SICO | 12-01005 | 8/15/2003 | (32,628) |
| SICO | 12-01005 | 8/15/2003 | (237,721) |
| SICO | 12-01005 | 8/15/2003 | (384,083) |
| UKFP | 12-01566 | 8/15/2003 | (66,776) |
| ZCM | 12-01512 | 8/15/2003 | (130,000) |
| BJB | 11-02922 | 9/17/2003 | (18,686) |
| BJB | 11-02922 | 9/17/2003 | (1,595,815) |
| Bordier | 12-01695 | 9/17/2003 | (3,272,168) |
| Bordier | 12-01695 | 9/17/2003 | (127,067) |
| BSI | 12-01209 | 9/17/2003 | (14,015) |
| Clariden | 12-01676 | 9/17/2003 | (750,000) |
| Clariden | 12-01676 | 9/17/2003 | (46,398) |
| Clariden | 12-01676 | 9/17/2003 | (35,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/17/2003 | (1,992,900) |
| Delta Bank | 11-02551 | 9/17/2003 | (140,353) |
| EFG Bank Bahamas | 12-01690 | 9/17/2003 | (13,766,474) |
| Lombard Odier | 12-01693 | 9/17/2003 | (725,171) |
| Lombard Odier | 12-01693 | 9/17/2003 | (140,148) |
| MLBS | 11-02910 | 9/17/2003 | (320,079) |
| MLBS | 11-02910 | 9/17/2003 | (964,543) |
| Quilvest | 11-02538 | 9/17/2003 | (1,495,385) |
| Safra New York | 11-01885 | 9/17/2003 | (130,664) |
| Safra New York | 11-01885 | 9/17/2003 | (146,127) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 9/17/2003 | (800,000) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 9/17/2003 | (1,300,000) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 9/17/2003 | (2,100,000) |
| Fairfield Sigma Limited | 09-01239 (286-5) | 9/17/2003 | (2,600,000) |
| SG Suisse | 12-01677 | 9/17/2003 | (633,000) |
| ZCM | 12-01512 | 9/17/2003 | (380,000) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 10/10/2003 | (1,059,116) |
| Bank Vontobel | 12-01202 | 10/14/2003 | (500,000) |
| Barclays Suisse | 11-02569 | 10/14/2003 | (268,887) |

| | | | |
|---|---|---|---|
| BJB | 11-02922 | 10/14/2003 | (1,792,705) |
| BSI | 12-01209 | 10/14/2003 | (130,355) |
| Citivic | 12-01513 | 10/14/2003 | (74,500) |
| Clariden | 12-01676 | 10/14/2003 | (100,000) |
| Clariden | 12-01676 | 10/14/2003 | (99,961) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 10/14/2003 | (3,500,000) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 10/14/2003 | (2,149,002) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 10/14/2003 | (2,000,000) |
| EFG Bank | 12-01690 | 10/14/2003 | (210,928) |
| EFG Bank Bahamas | 12-01690 | 10/14/2003 | (11,493,909) |
| Inteligo | 11-02763 | 10/14/2003 | (28,470) |
| Lombard Odier | 12-01693 | 10/14/2003 | (33,006) |
| MLBS | 11-02910 | 10/14/2003 | (295,235) |
| MLBS | 11-02910 | 10/14/2003 | (370,819) |
| Quilvest | 11-02538 | 10/14/2003 | (178,309) |
| Quilvest | 11-02538 | 10/14/2003 | (228,214) |
| Quilvest | 11-02538 | 10/14/2003 | (424,544) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 10/14/2003 | (18,000,000) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 10/14/2003 | (4,000,000) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 10/14/2003 | (1,900,000) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 10/14/2003 | (250,000) |
| Fairfield Sigma Limited | 09-01239 (286-5) | 10/14/2003 | (600,000) |
| SG Suisse | 12-01677 | 10/14/2003 | (205,713) |
| SG Suisse | 12-01677 | 10/14/2003 | (188,201) |
| SNS Defendants | 12-01046 | 10/14/2003 | (26,405) |
| UKFP | 12-01566 | 10/14/2003 | (1,342,152) |
| UKFP | 12-01566 | 10/14/2003 | (62,683) |
| ZCM | 12-01512 | 10/14/2003 | (1,060,000) |
| ZCM | 12-01512 | 10/14/2003 | (150,000) |
| ZCM | 12-01512 | 10/14/2003 | (20,000) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 10/30/2003 | (977,540) |
| | | | |
| **Total of Subsequent Transfers from Sentry Listed Above and Alleged by the Trustee as Occurring Between May 9, 2003 and October 30, 2003** | | | **(263,271,245)** |

14.    Set forth below is a chart setting forth subsequent transfers from Sentry claimed by the Trustee as having occurred between April 14, 2006 and March 15, 2017, as alleged in the complaints and/or exhibits thereto set forth at Exhibits 4, 5, and 6 hereto:

| Alleged Transferee | Adv. Pro. No. | Date | Amount |
|---|---|---|---|
| FIF Advanced Ltd | 09-01239 (286-8) | 4/18/2006 | (2,000,000) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 4/19/2006 | (200,000) |
| ABN Switzerland | 11-02760 | 4/20/2006 | (10,120) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (51,601) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (326,044) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (723,491) |
| Agricole Suisse | 12-01022 | 4/20/2006 | (5,798,139) |
| Banco Itau | 12-01019 | 4/20/2006 | (229,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (250,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (337,334) |
| Banco Itau | 12-01019 | 4/20/2006 | (400,000) |
| Bank Vontobel | 12-01202 | 4/20/2006 | (791,992) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,942) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (64,093) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (522,002) |
| BBH | 12-01670 | 4/20/2006 | (1,265,733) |
| BBH | 12-01670 | 4/20/2006 | (218,154) |
| BBH | 12-01670 | 4/20/2006 | (197,352) |
| BBH | 12-01670 | 4/20/2006 | (57,392) |
| BG Valores | 12-01048 | 4/20/2006 | (16,867) |
| BJB | 11-02922 | 4/20/2006 | (100,000) |
| BJB | 11-02922 | 4/20/2006 | (202,400) |
| BJB | 11-02922 | 4/20/2006 | (250,000) |
| BJB | 11-02922 | 4/20/2006 | (449,565) |
| BPES | 11-02571 | 4/20/2006 | (115,818) |
| BSI | 12-01209 | 4/20/2006 | (59,596) |
| BSI | 12-01209 | 4/20/2006 | (103,449) |
| BSI | 12-01209 | 4/20/2006 | (308,750) |

| | | | |
|---|---|---|---|
| BSI | 12-01209 | 4/20/2006 | (1,739,012) |
| Clariden / Bank Leu | 12-01676 | 4/20/2006 | (204,998) |
| Clariden / Bank Leu | 12-01676 | 4/20/2006 | (106,935) |
| Clariden / Bank Leu | 12-01676 | 4/20/2006 | (105,743) |
| Clariden / Bank Leu | 12-01676 | 4/20/2006 | (101,200) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 4/20/2006 | (3,000,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/20/2006 | (3,067,073) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/20/2006 | (1,365,134) |
| Credit Suisse Nominees (Guernsey) | 11-02925 | 4/20/2006 | (44,978) |
| Credit Suisse Wealth Management | 11-02925 | 4/20/2006 | (215,523) |
| EFG Bank | 12-01690 | 4/20/2006 | (1,326,442) |
| EFG Bank | 12-01690 | 4/20/2006 | (600,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (292,570) |
| EFG Bank | 12-01690 | 4/20/2006 | (233,390) |
| EFG Bank | 12-01690 | 4/20/2006 | (220,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (150,181) |
| EFG Bank | 12-01690 | 4/20/2006 | (116,999) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (100,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (50,960) |
| EFG Bank | 12-01690 | 4/20/2006 | (31,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (28,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (10,000) |
| EFG Bank Bahamas | 12-01690 | 4/20/2006 | (1,885,134) |
| EFG Bank Bahamas | 12-01690 | 4/20/2006 | (663,423) |
| Guernroy or RBC-CI | 12-01699 | 4/20/2006 | (500,000) |
| Lloyds | 12-01207 | 4/20/2006 | (15,742) |
| Lombard Odier | 12-01693 | 4/20/2006 | (2,614,753) |
| MLBS | 11-02910 | 4/20/2006 | (5,454) |
| MLBS | 11-02910 | 4/20/2006 | (311,472) |
| Safra New York | 11-01885 | 4/20/2006 | (41,346) |
| Safra New York | 11-01885 | 4/20/2006 | (106,305) |
| Safra New York | 11-01885 | 4/20/2006 | (254,080) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 4/20/2006 | (30,000,000) |
| Fairfield Sigma Limited | 09-01239 (286-5) | 4/20/2006 | (1,600,000) |

| | | | |
|---|---|---|---|
| SG Suisse | 12-01677 | 4/20/2006 | (62,418) |
| SNS Defendants | 12-01046 | 4/20/2006 | (986,915) |
| Standard Chartered Defendants | 12-01565 | 4/20/2006 | (185,759) |
| Standard Chartered Defendants | 12-01565 | 4/20/2006 | (310,550) |
| Standard Chartered Defendants | 12-01565 | 4/20/2006 | (1,400,014) |
| Standard Chartered Defendants | 12-01565 | 4/20/2006 | (2,270,212) |
| Standard Chartered Defendants | 12-01565 | 4/20/2006 | (3,726,628) |
| ZCM | 12-01512 | 4/20/2006 | (2,073,209) |
| EFG Bank | 12-01690 | 5/2/2006 | (111,376) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 5/5/2006 | (794,796) |
| ABN Switzerland | 11-02760 | 5/15/2006 | (113,505) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (26,776) |
| Banca Del Gottardo | 12-01209 | 5/15/2006 | (35,811) |
| Banco Itau | 12-01019 | 5/15/2006 | (110,112) |
| Banco Itau | 12-01019 | 5/15/2006 | (114,640) |
| Banco Itau | 12-01019 | 5/15/2006 | (600,000) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (45,402) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (34,052) |
| Bank Vontobel Fund | 12-01202 | 5/15/2006 | (400,000) |
| Banque SYZ | 11-02149 | 5/15/2006 | (332,185) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (272,413) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (388,381) |
| BBH | 12-01670 | 5/15/2006 | (326,362) |
| BJB | 11-02922 | 5/15/2006 | (506,234) |
| BNP Paribas | 12-01576 | 5/15/2006 | (160,962) |
| BPES | 11-02571 | 5/15/2006 | (147,557) |
| BSI | 12-01209 | 5/15/2006 | (170,258) |
| Clariden / Bank Leu | 12-01676 | 5/15/2006 | (181,609) |
| Clariden / Bank Leu | 12-01676 | 5/15/2006 | (128,522) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 5/15/2006 | (2,345,147) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (1,842,545) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (296,317) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (94,947) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (17,026) |
| Delta Bank | 11-02551 | 5/15/2006 | (22,701) |
| Delta Bank | 11-02551 | 5/15/2006 | (103,926) |

| | | | |
|---|---|---|---|
| Delta Bank | 11-02551 | 5/15/2006 | (129,952) |
| Dexia Banque Suisse | 12-01698 | 5/15/2006 | (70,169) |
| EFG Bank | 12-01690 | 5/15/2006 | (500,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (259,235) |
| EFG Bank | 12-01690 | 5/15/2006 | (77,842) |
| EFG Bank | 12-01690 | 5/15/2006 | (75,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (50,124) |
| EFG Bank Bahamas | 12-01690 | 5/15/2006 | (99,068) |
| Lombard Odier | 12-01693 | 5/15/2006 | (192,959) |
| Lombard Odier | 12-01693 | 5/15/2006 | (56,753) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,279) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,052) |
| Lombard Odier | 12-01693 | 5/15/2006 | (19,795) |
| Quilvest | 11-02538 | 5/15/2006 | (20,431) |
| Safra New York | 11-01885 | 5/15/2006 | (113,505) |
| Safra New York | 11-01885 | 5/15/2006 | (114,016) |
| Safra New York | 11-01885 | 5/15/2006 | (153,391) |
| Safra New York | 11-01885 | 5/15/2006 | (155,832) |
| Safra New York | 11-01885 | 5/15/2006 | (221,086) |
| Safra New York | 11-01885 | 5/15/2006 | (241,278) |
| Safra New York | 11-01885 | 5/15/2006 | (400,549) |
| Schroder & Co. Bank AG | 12-01210 | 5/15/2006 | (716,219) |
| SG Suisse | 12-01677 | 5/15/2006 | (548,685) |
| SG Suisse | 12-01677 | 5/15/2006 | (180,000) |
| SNS Defendants | 12-01046 | 5/15/2006 | (1,879,559) |
| Standard Chartered Defendants | 12-01565 | 5/15/2006 | (263,957) |
| Standard Chartered Defendants | 12-01565 | 5/15/2006 | (282,345) |
| Standard Chartered Defendants | 12-01565 | 5/15/2006 | (1,201,477) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/17/2006 | (120,622) |
| BBH | 12-01670 | 6/15/2006 | (219,084) |
| BBH | 12-01670 | 6/15/2006 | (154,594) |
| EFG Bank | 12-01690 | 6/15/2006 | (45,721) |
| Agricole Suisse | 12-01022 | 6/16/2006 | (40,006) |
| Agricole Suisse | 12-01022 | 6/16/2006 | (108,233) |
| Banco Itau | 12-01019 | 6/16/2006 | (271,766) |
| Banco Itau | 12-01019 | 6/16/2006 | (585,401) |

| | | | |
|---|---|---|---|
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (184,553) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (127,653) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (57,151) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (108,702) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (228,605) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (552,082) |
| BBH | 12-01670 | 6/16/2006 | (278,681) |
| BG Valores | 12-01048 | 6/16/2006 | (48,556) |
| BJB | 11-02922 | 6/16/2006 | (74,297) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (388,629) |
| BPES | 11-02571 | 6/16/2006 | (645,810) |
| BSI | 12-01209 | 6/16/2006 | (22,861) |
| BSI | 12-01209 | 6/16/2006 | (45,721) |
| BSI | 12-01209 | 6/16/2006 | (136,020) |
| BSI | 12-01209 | 6/16/2006 | (193,320) |
| BSI | 12-01209 | 6/16/2006 | (255,306) |
| Clariden / Bank Leu | 12-01676 | 6/16/2006 | (205,745) |
| Clariden / Bank Leu | 12-01676 | 6/16/2006 | (108,199) |
| Clariden / Bank Leu | 12-01676 | 6/16/2006 | (53,619) |
| Credit Suisse AG | 11-02925 | 6/16/2006 | (249,397) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (4,807,776) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (217,175) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (182,884) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 6/16/2006 | (183,947) |
| Credit Suisse Wealth Management Limited | 11-02925 | 6/16/2006 | (541,017) |
| EFG Bank | 12-01690 | 6/16/2006 | (5,530,546) |
| EFG Bank | 12-01690 | 6/16/2006 | (2,590,716) |
| EFG Bank | 12-01690 | 6/16/2006 | (300,000) |
| EFG Bank | 12-01690 | 6/16/2006 | (260,724) |
| EFG Bank | 12-01690 | 6/16/2006 | (163,453) |

| EFG Bank | 12-01690 | 6/16/2006 | (129,505) |
| EFG Bank | 12-01690 | 6/16/2006 | (65,000) |
| EFG Bank Bahamas | 12-01690 | 6/16/2006 | (94,677) |
| EFG Bank Bahamas | 12-01690 | 6/16/2006 | (87,567) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (733,823) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (70,000) |
| LGT Switzerland | 12-01577 | 6/16/2006 | (80,378) |
| Lloyds | 12-01207 | 6/16/2006 | (128,979) |
| Lloyds | 12-01207 | 6/16/2006 | (102,930) |
| Lombard Odier | 12-01693 | 6/16/2006 | (809,091) |
| Lombard Odier | 12-01693 | 6/16/2006 | (276,772) |
| Lombard Odier | 12-01693 | 6/16/2006 | (171,454) |
| Lombard Odier | 12-01693 | 6/16/2006 | (114,303) |
| Lombard Odier | 12-01693 | 6/16/2006 | (80,012) |
| MLBS | 11-02910 | 6/16/2006 | (387,395) |
| MLBS | 11-02910 | 6/16/2006 | (858,093) |
| Safra New York | 11-01885 | 6/16/2006 | (91,442) |
| Safra New York | 11-01885 | 6/16/2006 | (91,442) |
| Safra New York | 11-01885 | 6/16/2006 | (122,304) |
| Safra New York | 11-01885 | 6/16/2006 | (237,510) |
| Safra New York | 11-01885 | 6/16/2006 | (238,630) |
| Safra New York | 11-01885 | 6/16/2006 | (316,378) |
| Safra New York | 11-01885 | 6/16/2006 | (364,957) |
| Safra New York | 11-01885 | 6/16/2006 | (595,517) |
| FIF Advanced Ltd | 09-01239 (286-8) | 6/16/2006 | (50,000) |
| SG Suisse | 12-01677 | 6/16/2006 | (110,851) |
| SNS Defendants | 12-01046 | 6/16/2006 | (146,285) |
| Standard Chartered Defendants | 12-01565 | 6/16/2006 | (292,741) |
| Standard Chartered Defendants | 12-01565 | 6/16/2006 | (541,017) |
| Standard Chartered Defendants | 12-01565 | 6/16/2006 | (739,675) |
| Standard Chartered Defendants | 12-01565 | 6/16/2006 | (799,879) |
| Trincaster | 11-02731 | 6/16/2006 | (2,000,000) |
| ZCM | 12-01512 | 6/16/2006 | (2,110,587) |
| Fairfield Sigma Limited | 09-01239 (286-5) | 6/26/2006 | (11,850,000) |
| ABN Switzerland | 11-02760 | 6/28/2006 | (100,000) |
| Bank Vontobel | 12-01202 | 7/3/2006 | (29,673) |

| | | | |
|---|---|---|---|
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 7/7/2006 | (16,000,000) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 7/7/2006 | (6,450,000) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 7/7/2006 | (1,300,000) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (152,796) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (229,769) |
| Agricole Suisse | 12-01022 | 7/20/2006 | (764,107) |
| Banca Del Gottardo | 12-01209 | 7/20/2006 | (1,193,073) |
| Banco Itau | 12-01019 | 7/20/2006 | (150,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (200,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (620,651) |
| Banco Itau | 12-01019 | 7/20/2006 | (666,329) |
| Bank Vontobel | 12-01202 | 7/20/2006 | (162,423) |
| Bank Vontobel Fund | 12-01202 | 7/20/2006 | (12,042,008) |
| Barclays Suisse | 11-02569 | 7/20/2006 | (163,561) |
| BBH | 12-01670 | 7/20/2006 | (108,428) |
| BG Valores | 12-01048 | 7/20/2006 | (26,423) |
| BG Valores | 12-01048 | 7/20/2006 | (280,777) |
| BJB | 11-02922 | 7/20/2006 | (129,635) |
| BJB | 11-02922 | 7/20/2006 | (663,422) |
| Clariden / Bank Leu | 12-01676 | 7/20/2006 | (109,140) |
| Clariden / Bank Leu | 12-01676 | 7/20/2006 | (103,396) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (6,625,330) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (118,331) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (30,651) |
| EFG Bank | 12-01690 | 7/20/2006 | (370,479) |
| EFG Bank | 12-01690 | 7/20/2006 | (344,653) |
| EFG Bank | 12-01690 | 7/20/2006 | (97,652) |
| EFG Bank | 12-01690 | 7/20/2006 | (86,692) |
| EFG Bank | 12-01690 | 7/20/2006 | (80,419) |
| EFG Bank | 12-01690 | 7/20/2006 | (65,047) |
| EFG Bank | 12-01690 | 7/20/2006 | (62,466) |
| EFG Bank | 12-01690 | 7/20/2006 | (45,954) |
| EFG Bank | 12-01690 | 7/20/2006 | (11,488) |
| EFG Bank Bahamas | 12-01690 | 7/20/2006 | (508,937) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (25,000) |

| KEB | 11-02572 | 7/20/2006 | (3,374,185) |
| Lombard Odier | 12-01693 | 7/20/2006 | (2,722,056) |
| MLBS | 11-02910 | 7/20/2006 | (102,247) |
| MLBS | 11-02910 | 7/20/2006 | (112,587) |
| Safra New York | 11-01885 | 7/20/2006 | (114,884) |
| Safra New York | 11-01885 | 7/20/2006 | (122,926) |
| Safra New York | 11-01885 | 7/20/2006 | (137,861) |
| Safra New York | 11-01885 | 7/20/2006 | (252,504) |
| Safra New York | 11-01885 | 7/20/2006 | (506,640) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 7/20/2006 | (1,100,000) |
| SICO | 12-01005 | 7/20/2006 | (41,163) |
| SNS Defendants | 12-01046 | 7/20/2006 | (44,805) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (50,000) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (130,000) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (354,257) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (358,175) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (384,311) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (590,965) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (700,000) |
| Standard Chartered Defendants | 12-01565 | 7/20/2006 | (1,065,264) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 8/10/2006 | (564,486) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 8/10/2006 | (60,696) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 8/10/2006 | (22,486) |
| Banco Itau | 12-01019 | 8/14/2006 | (150,000) |
| Banco Itau | 12-01019 | 8/14/2006 | (250,000) |
| Barclays Suisse | 11-02569 | 8/14/2006 | (193,411) |
| BG Valores | 12-01048 | 8/14/2006 | (48,869) |
| BJB | 11-02922 | 8/14/2006 | (204,348) |
| BJB | 11-02922 | 8/14/2006 | (140,400) |
| BNP Paribas | 12-01576 | 8/14/2006 | (67,865) |
| BPES | 11-02571 | 8/14/2006 | (143,973) |
| BPES | 11-02571 | 8/14/2006 | (174,160) |
| BPES | 11-02571 | 8/14/2006 | (232,214) |
| BSI | 12-01209 | 8/14/2006 | (352,837) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/14/2006 | (1,270,094) |
| Credit Suisse Nominees (Guernsey) | 11-02925 | 8/14/2006 | (116,107) |

| | | | |
|---|---|---|---|
| Credit Suisse Wealth Management | 11-02925 | 8/14/2006 | (300,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (225,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (200,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (124,234) |
| EFG Bank | 12-01690 | 8/14/2006 | (97,576) |
| EFG Bank | 12-01690 | 8/14/2006 | (96,706) |
| EFG Bank | 12-01690 | 8/14/2006 | (31,349) |
| EFG Bank | 12-01690 | 8/14/2006 | (18,220) |
| EFG Bank | 12-01690 | 8/14/2006 | (13,000) |
| Lombard Odier | 12-01693 | 8/14/2006 | (232,214) |
| Lombard Odier | 12-01693 | 8/14/2006 | (58,053) |
| Merrill Lynch International | 10-05346 | 8/14/2006 | (1,200,000) |
| Safra New York | 11-01885 | 8/14/2006 | (61,595) |
| Safra New York | 11-01885 | 8/14/2006 | (223,692) |
| Safra New York | 11-01885 | 8/14/2006 | (278,645) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 8/14/2006 | (150,000) |
| SG Suisse | 12-01677 | 8/14/2006 | (330,000) |
| SG Suisse | 12-01677 | 8/14/2006 | (294,482) |
| SICO | 12-01005 | 8/14/2006 | (11,611) |
| SICO | 12-01005 | 8/14/2006 | (34,344) |
| SNS Defendants | 12-01046 | 8/14/2006 | (165,348) |
| Standard Chartered Defendants | 12-01565 | 8/14/2006 | (182,845) |
| Standard Chartered Defendants | 12-01565 | 8/14/2006 | (413,120) |
| UKFP | 12-01566 | 8/14/2006 | (39,233) |
| ZCM | 12-01512 | 8/14/2006 | (3,444,371) |
| ZCM | 12-01512 | 8/14/2006 | (1,674,588) |
| EFG Bank | 12-01690 | 8/21/2006 | (2,432,824) |
| EFG Bank | 12-01690 | 8/29/2006 | (150,486) |
| ABN Switzerland | 11-02760 | 9/14/2006 | (8,190) |
| Banco Itau | 12-01019 | 9/14/2006 | (115,000) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (133,871) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (386,954) |
| BSI | 12-01209 | 9/14/2006 | (45,630) |
| BSI | 12-01209 | 9/14/2006 | (102,960) |
| BSI | 12-01209 | 9/14/2006 | (109,769) |
| Clariden / Bank Leu | 12-01676 | 9/14/2006 | (121,551) |

| | | | |
|---|---|---|---|
| Clariden / Bank Leu | 12-01676 | 9/14/2006 | (31,613) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/14/2006 | (2,914,518) |
| EFG Bank | 12-01690 | 9/14/2006 | (335,919) |
| EFG Bank | 12-01690 | 9/14/2006 | (200,969) |
| EFG Bank | 12-01690 | 9/14/2006 | (96,268) |
| EFG Bank | 12-01690 | 9/14/2006 | (65,602) |
| EFG Bank | 12-01690 | 9/14/2006 | (10,000) |
| EFG Bank | 12-01690 | 9/14/2006 | (1,170) |
| EFG Bank | 12-01690 | 9/14/2006 | (585) |
| EFG Bank Bahamas | 12-01690 | 9/14/2006 | (10,401) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (24,827) |
| Lloyds | 12-01207 | 9/14/2006 | (100,000) |
| Quilvest | 11-02538 | 9/14/2006 | (168,199) |
| Quilvest | 11-02538 | 9/14/2006 | (234,000) |
| Safra New York | 11-01885 | 9/14/2006 | (121,551) |
| Safra New York | 11-01885 | 9/14/2006 | (154,814) |
| Safra New York | 11-01885 | 9/14/2006 | (464,654) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 9/14/2006 | (5,100,000) |
| SG Suisse | 12-01677 | 9/14/2006 | (20,000) |
| SICO | 12-01005 | 9/14/2006 | (427,670) |
| SICO | 12-01005 | 9/14/2006 | (781,338) |
| SNS Defendants | 12-01046 | 9/14/2006 | (11,349) |
| Standard Chartered Defendants | 12-01565 | 9/14/2006 | (50,000) |
| Standard Chartered Defendants | 12-01565 | 9/14/2006 | (158,114) |
| Standard Chartered Defendants | 12-01565 | 9/14/2006 | (298,561) |
| ABN AMRO Defendants | 12-01697 | 10/12/2006 | (2,000,000) |
| Banca Del Gottardo | 12-01209 | 10/12/2006 | (334,572) |
| Banco Itau | 12-01019 | 10/12/2006 | (150,000) |
| Banco Itau | 12-01019 | 10/12/2006 | (224,622) |
| Clariden / Bank Leu | 12-01676 | 10/12/2006 | (161,037) |
| Clariden / Bank Leu | 12-01676 | 10/12/2006 | (34,160) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/12/2006 | (492,558) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/12/2006 | (35,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (406,356) |
| EFG Bank | 12-01690 | 10/12/2006 | (319,011) |

| | | | |
|---|---|---|---|
| EFG Bank | 12-01690 | 10/12/2006 | (298,892) |
| EFG Bank | 12-01690 | 10/12/2006 | (212,666) |
| EFG Bank | 12-01690 | 10/12/2006 | (91,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (12,604) |
| EFG Bank | 12-01690 | 10/12/2006 | (9,424) |
| EFG Bank | 12-01690 | 10/12/2006 | (5,000) |
| KEB | 11-02572 | 10/12/2006 | (1,916,445) |
| Lombard Odier | 12-01693 | 10/12/2006 | (1,000,311) |
| Lombard Odier | 12-01693 | 10/12/2006 | (533,503) |
| Lombard Odier | 12-01693 | 10/12/2006 | (409,842) |
| Lombard Odier | 12-01693 | 10/12/2006 | (102,481) |
| MLBS | 11-02910 | 10/12/2006 | (51,830) |
| RBC-Dominion | 12-01699 | 10/12/2006 | (58,897) |
| Safra New York | 11-01885 | 10/12/2006 | (141,283) |
| Safra New York | 11-01885 | 10/12/2006 | (4,087,197) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 10/12/2006 | (23,750,000) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 10/12/2006 | (8,800,000) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 10/12/2006 | (1,645,000) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 10/12/2006 | (3,000,000) |
| FIF Advanced Ltd | 09-01239 (286-8) | 10/12/2006 | (65,000) |
| SG Lugano | 12-01677 | 10/12/2006 | (72,338) |
| SICO | 12-01005 | 10/12/2006 | (108,041) |
| SNS Defendants | 12-01046 | 10/12/2006 | (648,588) |
| Standard Chartered Defendants | 12-01565 | 10/12/2006 | (54,000) |
| Standard Chartered Defendants | 12-01565 | 10/12/2006 | (107,652) |
| Standard Chartered Defendants | 12-01565 | 10/12/2006 | (159,505) |
| Barclays Suisse | 11-02569 | 10/16/2006 | (112,882) |
| EFG Bank | 12-01690 | 10/16/2006 | (15,890) |
| RBC-Suisse | 12-01699 | 10/16/2006 | (37,694) |
| Credit Suisse AG | 11-02925 | 10/18/2006 | (459,999) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 10/27/2006 | (827,975) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (9,818) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (42,408) |
| Banca Del Gottardo | 12-01209 | 11/14/2006 | (113,229) |
| Banco Itau | 12-01019 | 11/14/2006 | (179,993) |
| Bank Vontobel | 12-01202 | 11/14/2006 | (269,706) |

| | | | |
|---|---|---|---|
| Barclays Spain | 11-02569 | 11/14/2006 | (1,018,648) |
| BBH | 12-01670 | 11/14/2006 | (21,293) |
| BG Valores | 12-01048 | 11/14/2006 | (13,544) |
| BNP Paribas | 12-01576 | 11/14/2006 | (147,475) |
| BSI | 12-01209 | 11/14/2006 | (47,317) |
| BSI | 12-01209 | 11/14/2006 | (49,612) |
| BSI | 12-01209 | 11/14/2006 | (120,267) |
| Clariden / Bank Leu | 12-01676 | 11/14/2006 | (712,615) |
| Clariden / Bank Leu | 12-01676 | 11/14/2006 | (459,008) |
| Clariden / Bank Leu | 12-01676 | 11/14/2006 | (132,487) |
| Clariden / Bank Leu | 12-01676 | 11/14/2006 | (40,740) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/14/2006 | (1,862,922) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/14/2006 | (210,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (2,500,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (170,045) |
| EFG Bank | 12-01690 | 11/14/2006 | (113,205) |
| EFG Bank | 12-01690 | 11/14/2006 | (112,508) |
| EFG Bank | 12-01690 | 11/14/2006 | (100,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (39,096) |
| EFG Bank | 12-01690 | 11/14/2006 | (10,000) |
| Lombard Odier | 12-01693 | 11/14/2006 | (59,146) |
| RBC-Dominion | 12-01699 | 11/14/2006 | (59,146) |
| Safra New York | 11-01885 | 11/14/2006 | (82,804) |
| Safra New York | 11-01885 | 11/14/2006 | (122,894) |
| Safra New York | 11-01885 | 11/14/2006 | (129,577) |
| Safra New York | 11-01885 | 11/14/2006 | (135,906) |
| Safra New York | 11-01885 | 11/14/2006 | (139,537) |
| Safra New York | 11-01885 | 11/14/2006 | (139,537) |
| Safra New York | 11-01885 | 11/14/2006 | (142,861) |
| Safra New York | 11-01885 | 11/14/2006 | (279,950) |
| Safra New York | 11-01885 | 11/14/2006 | (376,547) |
| Safra New York | 11-01885 | 11/14/2006 | (518,888) |
| Safra New York | 11-01885 | 11/14/2006 | (529,617) |
| Safra New York | 11-01885 | 11/14/2006 | (666,682) |
| Safra New York | 11-01885 | 11/14/2006 | (1,084,962) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 11/14/2006 | (10,000,000) |

| | | | |
|---|---|---|---|
| FIF Advanced Ltd | 09-01239 (286-8) | 11/14/2006 | (50,000) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 11/14/2006 | (800,000) |
| SG Lugano | 12-01677 | 11/14/2006 | (23,658) |
| SG Suisse | 12-01677 | 11/14/2006 | (120,327) |
| SNS Defendants | 12-01046 | 11/14/2006 | (268,641) |
| Standard Chartered Defendants | 12-01565 | 11/14/2006 | (12,000) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 11/15/2006 | (350,702) |
| Amit Vijayvergiya | 09-01239 (286-21) | 11/29/2006 | (899,986) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 12/1/2006 | (175,139) |
| Fairfield Sigma Limited | 09-01239 (286-5) | 12/14/2006 | (650,000) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (646,883) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (2,000,000) |
| Agricole Suisse | 12-01022 | 12/15/2006 | (109,235) |
| Agricole Suisse | 12-01022 | 12/15/2006 | (325,977) |
| Banca Del Gottardo | 12-01209 | 12/15/2006 | (54,296) |
| Banco Itau | 12-01019 | 12/15/2006 | (32,499) |
| Banco Itau | 12-01019 | 12/15/2006 | (115,738) |
| Banco Itau | 12-01019 | 12/15/2006 | (2,621,676) |
| Barclays Spain | 11-02569 | 12/15/2006 | (74,208) |
| Barclays Suisse | 11-02569 | 12/15/2006 | (115,308) |
| BBH | 12-01670 | 12/15/2006 | (58,531) |
| BG Valores | 12-01048 | 12/15/2006 | (462,533) |
| BNP Paribas | 12-01576 | 12/15/2006 | (212,363) |
| BPES | 11-02571 | 12/15/2006 | (596,524) |
| BPES | 11-02571 | 12/15/2006 | (636,611) |
| BSI | 12-01209 | 12/15/2006 | (107,696) |
| BSI | 12-01209 | 12/15/2006 | (124,077) |
| Citivic | 12-01513 | 12/15/2006 | (20,282) |
| Credit Suisse AG Nassau Branch | 11-02925 | 12/15/2006 | (247,450) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (4,746,852) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (143,166) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (37,700) |
| Delta Bank | 11-02551 | 12/15/2006 | (67,527) |
| EFG Bank | 12-01690 | 12/15/2006 | (272,277) |
| EFG Bank | 12-01690 | 12/15/2006 | (192,319) |
| EFG Bank | 12-01690 | 12/15/2006 | (70,000) |

| | | | |
|---|---|---|---|
| EFG Bank | 12-01690 | 12/15/2006 | (57,648) |
| EFG Bank | 12-01690 | 12/15/2006 | (20,000) |
| Guernroy or RBC-CI | 12-01699 | 12/15/2006 | (66,524) |
| LGT Switzerland | 12-01577 | 12/15/2006 | (59,652) |
| Lombard Odier | 12-01693 | 12/15/2006 | (268,436) |
| Lombard Odier | 12-01693 | 12/15/2006 | (107,374) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (100,000) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (48,706) |
| Safra New York | 11-01885 | 12/15/2006 | (59,652) |
| Safra New York | 11-01885 | 12/15/2006 | (102,757) |
| Safra New York | 11-01885 | 12/15/2006 | (108,448) |
| Safra New York | 11-01885 | 12/15/2006 | (112,934) |
| Safra New York | 11-01885 | 12/15/2006 | (115,201) |
| Safra New York | 11-01885 | 12/15/2006 | (169,413) |
| Safra New York | 11-01885 | 12/15/2006 | (225,880) |
| Safra New York | 11-01885 | 12/15/2006 | (255,229) |
| Safra New York | 11-01885 | 12/15/2006 | (386,882) |
| Safra New York | 11-01885 | 12/15/2006 | (2,264,883) |
| Amit Vijayvergiya | 09-01239 (286-21) | 12/15/2006 | (55,479) |
| SG Suisse | 12-01677 | 12/15/2006 | (10,737) |
| SICO | 12-01005 | 12/15/2006 | (3,400,000) |
| SNS Defendants | 12-01046 | 12/15/2006 | (49,500) |
| Standard Chartered Defendants | 12-01565 | 12/15/2006 | (578,306) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 12/27/2006 | (4,165,570) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 12/27/2006 | (364,922) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 12/27/2006 | (1,334,079) |
| Barclays Suisse | 11-02569 | 12/28/2006 | (70,366) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 12/29/2006 | (273,000) |
| Credit Suisse AG | 11-02925 | 1/10/2007 | (178,957) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 1/10/2007 | (18,825,000) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 1/10/2007 | (8,150,000) |
| Fairfield Greenwich Advisors | 09-01239 (286-14) | 1/10/2007 | (1,500,000) |
| EFG Bank | 12-01690 | 1/15/2007 | (114,839) |
| Schroder & Co. Bank AG | 12-01210 | 1/15/2007 | (13,889,216) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (63,773) |
| Banca Del Gottardo | 12-01209 | 1/16/2007 | (115,152) |

| | | | |
|---|---|---|---|
| Banco Itau | 12-01019 | 1/16/2007 | (116,728) |
| Bank Vontobel | 12-01202 | 1/16/2007 | (53,160) |
| Banque SYZ | 11-02149 | 1/16/2007 | (13,635,353) |
| BJB | 11-02922 | 1/16/2007 | (122,082) |
| BSI | 12-01209 | 1/16/2007 | (71,883) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (2,329,300) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (1,777,066) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (30,000) |
| Delta Bank | 11-02551 | 1/16/2007 | (78,164) |
| EFG Bank | 12-01690 | 1/16/2007 | (533,656) |
| EFG Bank | 12-01690 | 1/16/2007 | (304,424) |
| EFG Bank | 12-01690 | 1/16/2007 | (277,892) |
| EFG Bank | 12-01690 | 1/16/2007 | (261,985) |
| EFG Bank | 12-01690 | 1/16/2007 | (115,320) |
| EFG Bank | 12-01690 | 1/16/2007 | (91,189) |
| EFG Bank | 12-01690 | 1/16/2007 | (50,000) |
| EFG Bank | 12-01690 | 1/16/2007 | (13,585) |
| EFG Bank | 12-01690 | 1/16/2007 | (7,220) |
| Guernroy or RBC-CI | 12-01699 | 1/16/2007 | (25,000) |
| Lombard Odier | 12-01693 | 1/16/2007 | (71,883) |
| Quilvest | 11-02538 | 1/16/2007 | (1,296,425) |
| RBC-Asia | 12-01699 | 1/16/2007 | (326,756) |
| Safra New York | 11-01885 | 1/16/2007 | (52,943) |
| Safra New York | 11-01885 | 1/16/2007 | (143,248) |
| Safra New York | 11-01885 | 1/16/2007 | (206,238) |
| Schroder & Co. Bank AG | 12-01210 | 1/16/2007 | (264,716) |
| SG Suisse | 12-01677 | 1/16/2007 | (273,272) |
| SG Suisse | 12-01677 | 1/16/2007 | (246,547) |
| SNS Defendants | 12-01046 | 1/16/2007 | (1,137,126) |
| Standard Chartered Defendants | 12-01565 | 1/16/2007 | (107,006) |
| Standard Chartered Defendants | 12-01565 | 1/16/2007 | (538,265) |
| Safra New York | 11-01885 | 1/19/2007 | (165,195) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 2/6/2007 | (645,211) |
| Agricole Suisse | 12-01022 | 2/15/2007 | (44,648) |
| Banca Del Gottardo | 12-01209 | 2/15/2007 | (86,545) |
| Banco Itau | 12-01019 | 2/15/2007 | (102,015) |

| Banco Itau | 12-01019 | 2/15/2007 | (126,681) |
|---|---|---|---|
| Bank Vontobel | 12-01202 | 2/15/2007 | (107,397) |
| Barclays Suisse | 11-02569 | 2/15/2007 | (115,639) |
| BPES | 11-02571 | 2/15/2007 | (108,604) |
| Clariden / Bank Leu | 12-01676 | 2/15/2007 | (463,100) |
| Clariden / Bank Leu | 12-01676 | 2/15/2007 | (301,678) |
| Clariden / Bank Leu | 12-01676 | 2/15/2007 | (108,604) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2007 | (2,591,341) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2007 | (10,000) |
| EFG Bank | 12-01690 | 2/15/2007 | (666,105) |
| EFG Bank | 12-01690 | 2/15/2007 | (319,779) |
| EFG Bank | 12-01690 | 2/15/2007 | (248,221) |
| EFG Bank | 12-01690 | 2/15/2007 | (8,568) |
| Lloyds | 12-01207 | 2/15/2007 | (99,445) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,694,923) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,026,936) |
| Lombard Odier | 12-01693 | 2/15/2007 | (679,379) |
| RBC-Dexia Espana | 12-01698 | 2/15/2007 | (32,000) |
| Safra New York | 11-01885 | 2/15/2007 | (21,347) |
| Safra New York | 11-01885 | 2/15/2007 | (125,655) |
| Safra New York | 11-01885 | 2/15/2007 | (256,076) |
| Safra New York | 11-01885 | 2/15/2007 | (603,356) |
| Fairfield Lambda Limited | 09-01239 (286-6) | 2/15/2007 | (1,000,000) |
| SNS Defendants | 12-01046 | 2/15/2007 | (112,188) |
| Standard Chartered Defendants | 12-01565 | 2/15/2007 | (36,201) |
| Standard Chartered Defendants | 12-01565 | 2/15/2007 | (744,191) |
| Unifortune Defendants | 11-02553 | 2/15/2007 | (11,729) |
| FIF Advanced Ltd | 09-01239 (286-8) | 2/23/2007 | (950,000) |
| Fairfield Investment Fund Ltd | 09-01239 (286-10) | 2/26/2007 | (9,500,000) |
| Fairfield Greenwich (Bermuda) Ltd | 09-01239 (286-13) | 3/2/2007 | (999,942) |
|  |  |  |  |

| | |
|---|---|
| **Total of Subsequent Transfers from Sentry Listed Above and Alleged by the Trustee as Occurring Between April 14, 2006 and December 31, 2006** | **(342,538,169)** |
| **Total of Subsequent Transfers from Sentry Listed Above and Alleged by the Trustee as Occurring Between April 14, 2006 and March 2, 2007** | **(434,046,237)** |

15.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 12, 2022
   New York, New York       /s/ Thomas E. Lynch
                   Thomas E. Lynch