PROSKAUER ROSE LLP
Ehud Barak, Esq.
Russell T. Gorkin, Esq.
Elliot R. Stevens, Esq.
Eleven Times Square
New York, NY 10036-8299
Telephone:  212-969-3000
Facsimile:  212-969-2900
Email:  ebarak@proskauer.com
          rgorkin@proksuaer.com
          estevens@proskauer.com

*Attorneys for Defendants Grosvenor Investment Management Ltd.,*
*Grosvenor Private Reserve Fund Limited,*
*Grosvenor Balanced Growth Fund Limited and*
*Grosvenor Aggressive Growth Fund Limited*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>               Plaintiff-Applicant,<br><br>     v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>               Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF<br><br>               Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC,<br><br>               Plaintiff,<br><br>     v.<br><br>GROSVENOR INVESTMENT MANAGEMENT LTD., GROSVENOR PRIVATE RESERVE FUND LIMITED (in liquidation), GROSVENOR BALANCED GROWTH FUND LIMITED (in liquidation) AND GROSVENOR AGGRESSIVE GROWTH FUND LIMITED (in liquidation), | Adv. Pro. No. 12-01021 (BRL) |

Defendants.

## DECLARATION OF EHUD BARAK IN SUPPORT
## OF DEFENDANTS' MOTION TO DISMISS THE COMPLAINT

I, Ehud Barak, under penalty of perjury, declare:

1.      I am a member of the bar of the State of New York and of this Court and a partner

of Proskauer Rose LLP, counsel for the Grosvenor Defendants[1] in this adversary proceeding.  I

submit this declaration in support of the Grosvenor Defendants' motion to dismiss the Complaint

(the "Complaint" or "Compl.," No. 12-01021 ECF No. 1) filed by plaintiff Irving H. Picard,

Trustee (the "Trustee") for the Liquidation of Bernard L. Madoff Investment Securities LLC

("BLMIS") and the Estate of Bernard L. Madoff in this adversary proceeding.

2.      Attached hereto as Exhibit 1 is a true and correct copy of the Grosvenor

Complaint, along with its exhibits (ECF No. 1).

3.      Attached hereto as Exhibit 2 is a true and correct copy of the Trustee's Twenty

Sixth Interim Report for the Period April 21, 2021 through September 30, 2021, Adv. Pro. No.

08-01789 (Bankr. S.D.N.Y. Oct. 29, 2021), ECF No. 20821, along with its exhibits.

4.      Attached hereto as Exhibit 3 is a true and correct copy of the Amended Complaint

filed in *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. No. 09-01239 (BRL) (the

"Picard/Fairfield Action") (Bankr. S.D.N.Y. July 20, 2010), ECF No. 23 (the "Fairfield

Amended Complaint").

5.      Attached hereto as Exhibit 4 is a true and correct copy of the Second Amended

Complaint filed in *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. No. 09-01239 (BRL) (Bankr.

S.D.N.Y. Aug. 28, 2020), ECF No. 286 (the "Fairfield SAC").

6.      Attached hereto as Exhibit 5 is a redline created by Proskauer using the

---

[1] The "Grosvenor Defendants" are, collectively:  Grosvenor Aggressive Growth Fund Limited, Grosvenor Balanced Growth Fund Limited, Grosvenor Private Reserve Growth Fund Limited, and Grosvenor Investment Management Ltd.

Workshare Compare software between the Fairfield Amended Complaint and the Fairfield SAC.

7.      Attached hereto as Exhibit 6 is a true and correct copy of the settlement agreement resolving the Picard/Fairfield Action, filed as ECF No. 69-2 in *Picard v. Fairfield Sentry Fund Ltd.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y. May 9, 2011) (the "Fairfield Settlement Agreement").

8.      Attached hereto as Exhibit 7 is a true and correct copy of the ruling of the United Kingdom Judicial Committee of the Privy Council in the case of *Fairfield Sentry Ltd. (In Liquidation) v. Migani*, [2014] UKPC 9, which Proskauer downloaded from the Privy Council's website at: https://www.jcpc.uk/cases/docs/jcpc-2012-0061-judgment.pdf (last accessed Mar. 22, 2022).

9.      Attached hereto as Exhibit 8 is a true and correct copy of the cover page, index, and excerpts from exhibits 8, 9, 16, and 17 to the Fairfield Amended Complaint filed in *Picard v. Fairfield Sentry Ltd.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y. May July 20, 2010) Dkt. No 23-1, which is incorporated into the Complaint against Grosvenor (Compl. ¶ 38).  These exhibits are identified in the index as redemption confirmations for withdrawals from Sentry made by Fairfield Sigma Limited, Fairfield Lambda Limited, and Fairfield Investment Trust.  The Trustee did not file these exhibits on the Court's ECF system, but instead filed (as 09-01239 ECF 23-1) an index to the exhibits together with a slip sheet stating that the exhibits are available upon request to the Trustee's counsel Baker & Hostetler LLP.  Proskauer obtained them from the Trustee's counsel as directed in the Trustee's filing.

10.      Attached hereto as Exhibit 9 is a true and correct copy of excerpts from exhibits 5, 6, 8, 10, 12, 13, 14, and 21 to the Fairfield SAC filed in *Picard v. Fairfield Sentry Ltd.*, Adv. Pro. 09-01239 (Bankr. S.D.N.Y. May 9, 2011) Dkt. Nos. 286-5, 286-6, 286-8, 286-10, 286-12, 286-

13, 286-14, 286-21.[2]

      11.    Exhibit 10 is a true and correct copy of excerpts from complaints and/or exhibits

filed by the Trustee in the following adversary proceedings in this case (each excerpt is referred

to below from each adversary proceeding in the format "[Adv. Proc. No.] ECF [Dkt. No.]." The

captioned defendant in each adversary proceeding, along with the defined title of the specific

party identified in the excerpt, is also provided, as well as a pin cite to the excerpt's location in

the exhibit):

| Filing | Captioned Defendant ("Defined Title(s)") | Ex., Page |
|---|---|---|
| 10-05345 ECF 1-1 [p. 52] | Citibank N.A. et al. | 10(a), at 1 |
| 10-05346 ECF 1-1 [p. 43] | Merrill Lynch International | 10(b), at 4 |
| 10-05348 ECF 42-4 | Nomura International PLC | 10(c), at 7 |
| 10-05351 ECF 1-1 [p. 44] | Banco Bilbao Vizcaya Argentaria, S.A. | 10(d), at 9 |
| 11-01724 ECF 1 [p. 24] | Pictet et Cie. | 10(e), at 12 |
| 11-01885 ECF 1-3 | Safra National Bank of New York ("Safra New York") | 10(f), at 15 |
| 11-02149 ECF 1-11 | Banque SYZ & Co., S.A. | 10(g), at 20 |
| 11-02493 ECF 1-5 | Abu Dhabi Investment Authority ("ADIA") | 10(h), at 22 |
| 11-02537 ECF 1-3 | Orbita Capital Return Strategy Limited ("Orbita") | 10(i), at 24 |
| 11-02538 ECF 1-4 | Quilvest Finance Ltd. ("Quilvest") | 10(j), at 26 |
| 11-02539 ECF 1-3 | Meritz Fire & Marine Insurance Co. Ltd. | 10(k), at 28 |
| 11-02540 ECF 1-4 | Lion Global Investors Limited ("LGI") | 10(l), at 30 |
| 11-02541 ECF 1-4 | First Gulf Bank | 10(m), at 32 |
| 11-02542 ECF 1-3 | Parson Finance Panama S.A. | 10(n), at 34 |
| 11-02551 ECF 1-4 | Delta National Bank and Trust Company ("Delta Bank") | 10(o), at 36 |
| 11-02553 ECF 1-3 | Unifortune Asset Management SGR SPA et. ano. ("Unifortune") | 10(p), at 39 |
| 11-02554 ECF 1-4 | National Bank of Kuwait S.A.K. | 10(q), at 41 |
| 11-02568 ECF 1-4 | Cathay Life Insurance Co. Ltd. ("Cathay Insurance") | 10(r), at 43 |
| 11-02568 ECF 1-5 | Cathay Life Insurance Co. Ltd. ("Cathay Bank") | 10(s), at 45 |
| 11-02569 ECF 1-4 | Barclays Bank (Suisse) S.A. et al. ("Barclays Spain") | 10(t), at 47 |
| 11-02569 ECF 1-7 | Barclays Bank (Suisse) S.A. et al. ("Barclays Suisse") | 10(u), at 49 |
| 11-02569 ECF 1-9 | Barclays Bank (Suisse) S.A. et al. ("Barclays Private Bank") | 10(v), at 52 |
| 11-02570 ECF 1-3 | Banca Carige S.P.A. | 10(w), at 54 |
| 11-02571 ECF 1-4 | Banque Privee Espirito Santo S.A. formerly known as Compagnie Bancaire Espirito Santo S.A. ("BPES") | 10(x), at 56 |
| 11-02572 ECF 1-3 | Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust ("KEB") | 10(y), at 59 |
| 11-02573 ECF 8-4 | The Sumitomo Trust and Banking Co., Ltd. | 10(z), at 61 |

---

[2] It should be noted that both Exhibits 8 and 9 of ECF 23-1, and Exhibits 286-5 and 286-6 identify transfers to the same parties: Fairfield Sigma and Fairfield Lambda. Exhibits 8 and 9 of ECF 23-1 are used in this analysis only to identify transfers made before September 18, 2003, which are not covered by Exhibits 286-5 and 286-6. Exhibits 285-5 and 286-6 are used to calculate all transfers on and after September 18, 2003.

| Filing | Captioned Defendant ("Defined Title(s)") | Ex., Page |
|---|---|---|
| 11-02730 ECF 1-4 | *ASB Bank Corp. ("ASB")* | 10(aa), at 63 |
| 11-02731 ECF 1-3 | *Trincaster Corporation* | 10(bb), at 65 |
| 11-02732 ECF 1-3 | *Bureau of Labor Insurance* | 10(cc), at 67 |
| 11-02733 ECF 1-3 | *Naidot & Co. ("Naidot")* | 10(dd), at 69 |
| 11-02758 ECF 1-4 | *Caceis Bank, Caceis Bank Luxembourg* | 10(ee), at 71 |
| 11-02760 ECF 1-3 | *ABN AMRO Bank N.V. (now known as The Royal Bank of Scotland, N.V.) ("ABN Switzerland")* | 10(ff), at 73 |
| 11-02762 ECF 1-4 | *Lighthouse Investment Partners LLC, doing business as Lighthouse Partners ("Lighthouse Diversified")* | 10(gg), at 75 |
| 11-02762 ECF 1-5 | *Lighthouse Investment Partners LLC, doing business as Lighthouse Partners ("Lighthouse Supercash")* | 10(hh), at 77 |
| 11-02763 ECF 1-4 | *Inteligo Bank LTD. Panama Branch, formerly known as Blubank LTD. Panama Branch ("Inteligo")* | 10(ii), at 79 |
| 11-02784 ECF 1-3 | *Somers Dublin Limited et al. ("Somers Dublin")* | 10(jj), at 81 |
| 11-02910 ECF 1-3 | *Merrill Lynch Bank (Suisse) ("MLBS")* | 10(kk), at 83 |
| 11-02922 ECF 1-3 | *Bank Julius Baer & Co. Ltd. ("BJB")* | 10(ll), at 86 |
| 11-02923 ECF 1-3 | *Falcon Private Bank Ltd. (formerly known as AIG Privat Bank AG) ("Falcon")* | 10(mm), at 89 |
| 11-02925 ECF 1-5 | *Credit Suisse AG et al. ("CS Sentry Transferees: Credit Suisse AG; Credit Suisse AG, Nassau Branch; Credit Suisse London Nominees; Credit Suisse (Luxembourg); Credit Suisse, Nassau Branch LATAM Investment Banking; Credit Suisse Nominees (Guernsey); Credit Suisse Wealth Management")* | 10(nn), at 91 |
| 11-02929 ECF 1-3 | *LGT Bank in Liechtenstein ("LGT Liechtenstein")* | 10(oo), at 96 |
| 12-01002 ECF 1-3 | *The Public Institution for Social Security ("PIFSS")* | 10(pp), at 98 |
| 12-01004 ECF 1-3 | *Fullerton Capital PTE Ltd. ("Fullerton")* | 10(qq), at 100 |
| 12-01005 ECF 1-6 | *SICO Limited ("SICO")* | 10(rr), at 102 |
| 12-01019 ECF 1-6 | *Banco Itau Europa Luxembourg S.A. et ano. ("Banco Itau")* | 10(ss), at 104 |
| 12-01019 ECF 1-7 | *Banco Itau Europa Luxembourg S.A. et ano. ("Banco Itau International")* | 10(tt), at 109 |
| 12-01022 ECF 1-10 | *Credit Agricole (Suisse) et al. ("Credit Agricole Suisse")* | 10(uu), at 112 |
| 12-01023 ECF 1-3 | *Arden Asset Management Inc. et al. ("Arden Management")* | 10(vv), at 115 |
| 12-01046 ECF 1-3 | *SNS Bank N.V. et ano. ("SNS Defendants")* | 10(ww), at 117 |
| 12-01047 ECF 1-3 | *Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company ("Koch Investment")* | 10(xx), at 120 |
| 12-01048 ECF 1-3 | *Banco General S.A. et ano. ("BG Valores")* | 10(yy), at 122 |
| 12-01194 ECF 1-3 | *Kookmin Bank* | 10(zz), at 124 |
| 12-01195 ECF 1-3 | *Six Sis AG* | 10(aaa), at 126 |
| 12-01202 ECF 1-9 | *Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG ("Bank Vontobel")* | 10(bbb), at 128 |
| 12-01205 ECF 1-6 | *Multi-Strategy Fund Limited et ano. ("Multi-Strategy Fund")* | 10(ccc), at 130 |
| 12-01207 ECF 1-3 | *Lloyds TSB Bank PLC ("Lloyds")* | 10(ddd), at 132 |
| 12-01209 ECF 1-3 | *BSI AG, individually and as successor in interest to Banco Del* | 10(eee), at 134 |

| Filing | *Captioned Defendant* ("Defined Title(s)") | Ex., Page |
|---|---|---|
| | *Gottardo ("BSI")* | |
| 12-01209 ECF 1-4 | *BSI AG, individually and as successor in interest to Banco Del Gottardo ("Banca Del Gottardo")* | 10(fff), at 138 |
| 12-01210 ECF 1-14 | Schroder & Co. Bank AG | 10(ggg), at 141 |
| 12-01211 ECF 1-3 | *Union Securities Investment Trust Co., Ltd. et al. ("Union Global Fund")* | 10(hhh), at 143 |
| 12-01211 ECF 1-4 | *Union Securities Investment Trust Co., Ltd. et al. ("Union Global A Fund")* | 10(iii), at 145 |
| 12-01211 ECF 1-5 | *Union Securities Investment Trust Co., Ltd. et al. ("Union Strategy Fund")* | 10(jjj), at 147 |
| 12-01216 ECF 1-6 | *Bank Hapoalim (Switzerland) Ltd. et al. ("Hapoalim Switzerland")* | 10(kkk), at 149 |
| 12-01216 ECF 1-7 | *Bank Hapoalim (Switzerland) Ltd. et al. ("Hapoalim B.M.")* | 10(lll), at 151 |
| 12-01512 ECF 1-6 | *ZCM Asset Holding Company (Bermuda) LLC ("ZCM")* | 10(mmm), at 153 |
| 12-01513 ECF 1-3 | *Citivic Nominees Ltd. ("Citivic")* | 10(nnn), at 155 |
| 12-01565 ECF 1-6 | *Standard Chartered Defendants* | 10(ooo), at 157 |
| 12-01566 ECF 1-2 | *UKFP (Asia) Nominees Limited ("UKFP")* | 10(ppp), at 162 |
| 12-01576 ECF 1-3 | *BNP Paribas S.A. ("BNP Paribas")* | 10(qqq), at 164 |
| 12-01577 ECF 1-3 | *UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano. ("UBS Deutschland")* | 10(rrr), at 166 |
| 12-01577 ECF 1-4 | *UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano. ("LGT Switzerland")* | 10(sss), at 168 |
| 12-01669 ECF 1-9 | *Barfield Nominees Limited ("Barfield Defendants")* | 10(ttt), at 170 |
| 12-01670 ECF 1-9 | *Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A. ("BBH")* | 10(uuu), at 172 |
| 12-01670 ECF 1-10 | *Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A. ("Credit Agricole Miami")* | 10(vvv), at 175 |
| 12-01676 ECF 1-5 | *Credit Suisse AG, as successor in interest to Clariden Leu AG and Bank Leu AG ("Clariden; Bank Leu")* | 10(www), at 177 |
| 12-01677 ECF 1-5 | *Societe Generale Private Banking (Suisse) S.A. formerly known as SG Private Banking Suisse S.A. et al. ("SG Sentry Defendants: Lyxor Premium; SG Audace; SG Equilibrium; SG Premium; SG Suisse, SG UK")* | 10(xxx), at 181 |
| 12-01680 ECF 1-3 | *Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al. ("Low Volatility")* | 10(yyy), at 184 |
| 12-01680 ECF 1-4 | *Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al. ("Medium Volatility")* | 10(zzz), at 186 |
| 12-01690 ECF 1-7 | *EFG Bank S.A., formerly known as EFG Private Bank S.A. et al. ("EFG Bank")* | 10(aaaa), at 188 |
| 12-01691 ECF 1-3 | *Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al. ("Degroof")* | 10(bbbb), at 195 |
| 12-01691 ECF 1-4 | *Banque Degroof SA/NV also known as Banque Degroof* | 10(cccc), at 197 |

| Filing | *Captioned Defendant ("Defined Title(s)")* | Ex., Page |
|---|---|---|
| | *Bruxelles et al. ("BD Lux")* | |
| 12-01693 ECF 1-3 | *Banque Lombard Odier & Cie SA ("Lombard Odier")* | 10(dddd), at 199 |
| 12-01694 ECF 1-3 | *Banque Cantonale Vaudoise ("BCV")* | 10(eeee), at 203 |
| 12-01695 ECF 1-3 | *Bordier & Cie ("Bordier")* | 10(ffff), at 205 |
| 12-01697 ECF 1-3 | *ABN AMRO Fund Services (Isle of Man) Nominees Limited, formerly known as Fortis (Isle Of Man) Nominees Limited et al. ("ABN AMRO Defendants")* | 10(gggg), at 207 |
| 12-01698 ECF 1-5 | *Banque Internationale a Luxembourg S.A. (formerly known as Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. et al. ("Dexia Fairfield Sentry Defendants: Dexia Banque; Dexia Banque Suisse")* | 10(hhhh), at 209 |
| 12-01699 ECF 1-5 | *Royal Bank of Canada et al. ("RBC Fairfield Sentry Defendants: Guernroy or RBC-CI; RBC; RBC-Dominion; RBC-Jersey; RBC-Suisse")* | 10(iiii), at 211 |

12.     Attached hereto as Exhibit 11 is a true and correct copy of the Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Grosvenor Defendants (ECF No. 70) ("Proffer").

13.     Attached hereto as Exhibit 12 is a true and correct copy of the First Amended Complaint filed in *Fairfield Sentry Ltd. v. Citco Global Custody NV*, Adv. Pro. No. 19-01122 (Bankr. S.D.N.Y. Nov. 26, 2019), ECF No. 19.

14.     According to the Trustee's allegations contained in Exhibit B of the Grosvenor Complaint, as well as Exhibits 8, 9 and 10 hereto, BLMIS and Sentry made the following transfers:

   a.   On May 9, 2003, BLMIS transferred $40 million to Sentry (Compl. Ex. B at 19). That is the earliest initial transfer alleged by the Trustee after the six-year statute of limitations cutoff date (December 11, 2002), and thus the earliest transferred customer property that could even potentially be recovered by the Trustee.

   b.   From May 14, 2003 to May 20, 2003, Sentry paid out $51.7 million, $11.7 million more than BLMIS transferred on May 9, 2003, thus more than exhausting the funds received

from BLMIS:

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 5/14/2003 | Fairfield Sigma | ($1,800,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 8 |
| 5/14/2003 | Fairfield Lambda | (1,100,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 14 |
| 5/14/2003 | Fairfield Investment Fund | (3,200,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 5/14/2003 | Fairfield Investment Fund | (6,525,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 5/14/2003 | Fairfield Investment Trust | (2,110,788) | 09-01239 ECF 23-1 Ex. 17 | 8, at 25 |
| 5/14/2003 | Quilvest | (168,554) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 5/14/2003 | Quilvest | (210,313) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 5/14/2003 | Quilvest | (311,518) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 5/14/2003 | Delta Bank | (73,217) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 5/14/2003 | Delta Bank | (100,952) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 5/14/2003 | Delta Bank | (111,651) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 5/14/2003 | Delta Bank | (696,496) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 5/14/2003 | MLBS | (504,029) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 5/14/2003 | MLBS | (1,500,000) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 5/14/2003 | MLBS | (2,498,558) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 5/14/2003 | BJB | (1,954,536) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 5/14/2003 | Credit Suisse London Nominees | (36,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 5/14/2003 | Credit Suisse Nominees (Guernsey) | (401,103) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 5/14/2003 | Credit Suisse London Nominees | (2,159,026) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 5/14/2003 | LGT Liechtenstein | (500,974) | 11-02929 ECF 1-3 | 10(oo), at 97 |
| 5/14/2003 | SNS Defendants | (641,531) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| 5/14/2003 | Lloyds | (247,494) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 5/14/2003 | Lloyds | (2,093,660) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 5/14/2003 | BSI | (191,989) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 5/14/2003 | BSI | (238,192) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 5/14/2003 | BSI | (266,369) | 12-01209 ECF 1-3 | 10(eee), at |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | | | | 135 |
| 5/14/2003 | BSI | (621,629) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 5/14/2003 | Banca Del Gottardo | (270,407) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| 5/14/2003 | Banca Del Gottardo | (1,401,608) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| 5/14/2003 | ZCM | (360,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 5/14/2003 | Citivic | (103,656) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| 5/14/2003 | UKFP | (125,144) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 5/14/2003 | Clariden | (84,331) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 5/14/2003 | EFG Bank | (72,108) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 5/14/2003 | EFG Bank | (170,077) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 5/14/2003 | EFG Bank | (207,312) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 5/14/2003 | EFG Bank | (279,420) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 5/14/2003 | EFG Bank | (285,234) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 5/14/2003 | EFG Bank | (5,803,800) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 5/14/2003 | EFG Bank | (10,440,439) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 5/14/2003 | Lombard Odier | (135,203) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 5/14/2003 | Lombard Odier | (345,219) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 5/19/2003 | ZCM | (1,300,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 5/20/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (93,029) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| **Total** | | **($51,740,566)** | | |

c. From June 16 through June 18, 2003, Sentry transferred approximately an additional

$10.5 million in redemptions:

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 6/16/2003 | Fairfield Investment Trust | ($50,000) | 09-01239 ECF 23-1 Ex. 16 | 8, at 20 |
| 6/16/2003 | Naidot | (1,000,000) | 11-02733 ECF 1-3 | 10(dd), at 70 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 6/16/2003 | MLBS | (25,000) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 6/16/2003 | BJB | (300,287) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 6/16/2003 | Credit Suisse London Nominees | (20,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 6/16/2003 | Credit Suisse London Nominees | (20,802) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 6/16/2003 | Credit Suisse AG, Nassau Branch | (71,259) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 6/16/2003 | Credit Suisse London Nominees | (100,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 6/16/2003 | LGT Liechtenstein | (72,797) | 11-02929 ECF 1-3 | 10(oo), at 97 |
| 6/16/2003 | SNS Defendants | (170,654) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| 6/16/2003 | Bank Vontobel | (227,490) | 12-01202 ECF 1-9 | 10(bbb), at 129 |
| 6/16/2003 | BSI | (113,745) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 6/16/2003 | BSI | (180,190) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 6/16/2003 | BSI | (255,335) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 6/16/2003 | ZCM | (170,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 6/16/2003 | Citivic | (496,838) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| 6/16/2003 | UKFP | (46,180) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 6/16/2003 | UKFP | (199,763) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 6/16/2003 | Bank Leu | (51,868) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 6/16/2003 | Low Volatility | (1,000,000) | 12-01680 ECF 1-3 | 10(yyy), at 185 |
| 6/16/2003 | EFG Bank | (38,983) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (42,859) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (82,688) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (90,996) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (120,169) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (133,882) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 6/16/2003 | EFG Bank | (382,274) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (505,273) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (655,000) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | EFG Bank | (1,968,406) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 6/16/2003 | Bordier | (1,144,165) | 12-01695 ECF 1-3 | 10(ffff), at 206 |
| 6/18/2003 | ZCM | (750,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| **Total** | | **($10,486,903)** | | |

d.  On July 11, 2003, BLMIS transferred $55 million to Sentry (Compl. Ex. B at 20).

e.  On July 16, 2003, Sentry paid out $81 million, $26.8 million more than the July 11, 2003

transfer from BLMIS, thus once again exhausting the funds received from BLMIS:

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 7/16/2003 | Fairfield Sigma | ($3,000,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 9 |
| 7/16/2003 | Fairfield Lambda | (250,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 15 |
| 7/16/2003 | Fairfield Investment Trust | (200,000) | 09-01239 ECF 23-1 Ex. 17 | 8, at 26 |
| 7/16/2003 | Quilvest | (54,186) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 7/16/2003 | Quilvest | (2,471,566) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 7/16/2003 | Delta Bank | (404,373) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 7/16/2003 | Delta Bank | (2,493,614) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 7/16/2003 | Inteligo | (2,336,175) | 11-02763 ECF 1-4 | 10(ii), at 80 |
| 7/16/2003 | MLBS | (1,529,000) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 7/16/2003 | BJB | (610,990) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 7/16/2003 | Credit Suisse Nominees (Guernsey) | (693,868) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 7/16/2003 | Credit Suisse London Nominees | (788,344) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 7/16/2003 | Credit Suisse London Nominees | (1,684,206) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 7/16/2003 | SICO | (73,522) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 7/16/2003 | SICO | (77,189) | 12-01005 ECF 1-6 | 10(rr), at 103 |

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 7/16/2003 | SICO | (82,428) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 7/16/2003 | SNS Defendants | (2,215,212) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| 7/16/2003 | Lloyds | (336,843) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 7/16/2003 | BSI | (119,134) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 7/16/2003 | BSI | (148,763) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 7/16/2003 | BSI | (260,940) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 7/16/2003 | UKFP | (35,153) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | UKFP | (47,293) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | UKFP | (56,787) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | UKFP | (74,625) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | UKFP | (76,224) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | UKFP | (100,735) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | UKFP | (167,640) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | UKFP | (302,756) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/16/2003 | SG Premium | (973,253) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 7/16/2003 | SG Audace | (1,223,229) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 7/16/2003 | Lyxor Premium | (8,580,866) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 7/16/2003 | SG Equilibrium | (32,270,698) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 7/16/2003 | EFG Bank | (35,024) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/16/2003 | EFG Bank | (51,015) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/16/2003 | EFG Bank | (238,240) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/16/2003 | EFG Bank | (266,886) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/16/2003 | EFG Bank | (476,480) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/16/2003 | EFG Bank | (476,480) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 7/16/2003 | EFG Bank | (1,447,307) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/16/2003 | EFG Bank | (1,594,867) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/16/2003 | Lombard Odier | (5,615,477) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 7/16/2003 | Lombard Odier | (6,027,000) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 7/16/2003 | Bordier | (1,497,385) | 12-01695 ECF 1-3 | 10(ffff), at 206 |
| 7/16/2003 | RBC-Dominion | (367,180) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| **Total** | | **($81,832,953)** | | |

f.   On July 22, 2003, BLMIS transferred $25 million to Sentry (Compl. Ex. B at 20.).

According to the Complaint, this is the last transfer of BLMIS funds into Sentry until

2005 (Compl. Ex. B 20-23, 51-54, 66, 72).

g.   From August 15 to December 30, 2003, Sentry allegedly paid out over $90 million,

approximately $65 million more than the July 22, 2003 transfer, thus more than

exhausting the BLMIS funds received on July 22, 2003:

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 8/15/2003 | Fairfield Sigma | ($700,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 10 |
| 8/15/2003 | Fairfield Lambda | (1,700,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 16 |
| 8/15/2003 | Fairfield Investment Fund | (1,100,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 8/15/2003 | Quilvest | (113,360) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 8/15/2003 | Barclays Suisse | (26,317) | 11-02569 ECF 1-7 | 10(u), at 50 |
| 8/15/2003 | MLBS | (265,810) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 8/15/2003 | MLBS | (300,750) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 8/15/2003 | MLBS | (1,971,100) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 8/15/2003 | MLBS | (6,386,104) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 8/15/2003 | Credit Suisse London Nominees | (56,410) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 8/15/2003 | Credit Suisse London Nominees | (93,224) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 8/15/2003 | Credit Suisse AG, Nassau Branch | (149,727) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 8/15/2003 | Credit Suisse London Nominees | (154,873) | 11-02925 ECF 1-5 | 10(nn), at 92 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 8/15/2003 | Credit Suisse London Nominees | (708,540) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 8/15/2003 | Credit Suisse (Luxembourg) | (1,000,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 8/15/2003 | SICO | (32,628) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 8/15/2003 | SICO | (237,721) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 8/15/2003 | SICO | (384,083) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 8/15/2003 | BSI | (183,894) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 8/15/2003 | BSI | (320,364) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 8/15/2003 | ZCM | (130,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 8/15/2003 | Citivic | (24,238) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| 8/15/2003 | Citivic | (149,158) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| 8/15/2003 | UKFP | (66,776) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 8/15/2003 | Clariden | (63,113) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 8/15/2003 | SG Suisse | (2,865,901) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 8/15/2003 | EFG Bank | (150,000) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 8/15/2003 | Lombard Odier | (1,584,808) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 8/15/2003 | Lombard Odier | (1,598,288) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 8/15/2003 | Bordier | (203,079) | 12-01695 ECF 1-3 | 10(ffff), at 206 |
| 8/15/2003 | RBC-Jersey | (50,000) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| 8/15/2003 | RBC-Dominion | (88,507) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| 9/17/2003 | Fairfield Sigma | (10,500,000) | 09-01239 ECF 23-1 Ex. 8 | 8, at 12 |
| 9/17/2003 | Fairfield Lambda | (1,300,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 17 |
| 9/17/2003 | Fairfield Lambda | (2,100,000) | 09-01239 ECF 23-1 Ex. 9 | 8, at 18 |
| 9/17/2003 | Fairfield Investment Fund | (800,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 9/17/2003 | Safra New York | (130,664) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 9/17/2003 | Safra New York | (146,127) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 9/17/2003 | Quilvest | (1,495,385) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 9/17/2003 | Delta Bank | (140,353) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 9/17/2003 | MLBS | (320,079) | 11-02910 ECF 1-3 | 10(kk), at 84 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 9/17/2003 | MLBS | (964,543) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 9/17/2003 | BJB | (18,686) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 9/17/2003 | BJB | (1,595,815) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 9/17/2003 | Credit Suisse London Nominees | (1,992,900) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 9/17/2003 | BSI | (14,015) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 9/17/2003 | ZCM | (380,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 9/17/2003 | Clariden | (35,000) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 9/17/2003 | Clariden | (46,398) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 9/17/2003 | Clariden | (750,000) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 9/17/2003 | SG Suisse | (633,000) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 9/17/2003 | Lombard Odier | (140,148) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 9/17/2003 | Lombard Odier | (725,171) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 9/17/2003 | Bordier | (127,067) | 12-01695 ECF 1-3 | 10(ffff), at 206 |
| 9/17/2003 | Bordier | (3,272,168) | 12-01695 ECF 1-3 | 10(ffff), at 206 |
| 9/18/2003[3] | Fairfield Sigma | (2,600,000) | 09-01239 ECF 286-5 | 9, at 2 |
| 10/14/2003 | Fairfield Sigma | (600,000) | 09-01239 ECF 286-5 | 9, at 2 |
| 10/14/2003 | Fairfield Lambda | (250,000) | 09-01239 ECF 286-6 | 9, at 4 |
| 10/14/2003 | Fairfield Investment Fund | (1,900,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 10/14/2003 | Fairfield Investment Fund | (4,000,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 10/14/2003 | Fairfield Investment Trust | (50,000) | 09-01239 ECF 23-1 Ex. 16 | 8, at 21 |
| 10/14/2003 | Quilvest | (178,309) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 10/14/2003 | Quilvest | (228,214) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 10/14/2003 | Quilvest | (424,544) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 10/14/2003 | Barclays Suisse | (268,887) | 11-02569 ECF 1-7 | 10(u), at 50 |
| 10/14/2003 | Inteligo | (28,470) | 11-02763 ECF 1-4 | 10(ii), at 80 |
| 10/14/2003 | MLBS | (295,235) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 10/14/2003 | MLBS | (370,819) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 10/14/2003 | BJB | (1,792,705) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 10/14/2003 | Credit Suisse | (2,000,000) | 11-02925 ECF 1-5 | 10(nn), at |

[3] This date comes from the Fairfield SAC. The Fairfield Amended Complaint (09-01239 ECF 23-1 Ex. 8) lists a redemption for the same amount but on September 17, 2003. Whether the transaction occurred on September 17 or 18 is irrelevant for the purposes of this analysis, given both dates fall within the specified range. Only one of the transfers has been counted in this analysis.

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | (Luxembourg) | | | 92 |
| 10/14/2003 | Credit Suisse (Luxembourg) | (2,149,002) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 10/14/2003 | Credit Suisse (Luxembourg) | (3,500,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 10/14/2003 | SNS Defendants | (26,405) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| 10/14/2003 | BSI | (130,355) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 10/14/2003 | ZCM | (20,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 10/14/2003 | ZCM | (150,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 10/14/2003 | ZCM | (1,060,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 10/14/2003 | Citivic | (74,500) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| 10/14/2003 | UKFP | (62,683) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 10/14/2003 | UKFP | (1,342,152) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 10/14/2003 | Clariden | (99,961) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 10/14/2003 | Clariden | (100,000) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 10/14/2003 | SG Suisse | (188,201) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 10/14/2003 | SG Suisse | (205,713) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 10/14/2003 | EFG Bank | (210,928) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 10/14/2003 | Lombard Odier | (33,006) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 11/19/2003 | Fairfield Investment Fund | (800,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 11/19/2003 | Quilvest | (578,080) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 11/19/2003 | Barclays Spain | (301,681) | 11-02569 ECF 1-4 | 10(t), at 48 |
| 11/19/2003 | Inteligo | (323,839) | 11-02763 ECF 1-4 | 10(ii), at 80 |
| 11/19/2003 | MLBS | (366,608) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 11/19/2003 | BJB | (19,110) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 11/19/2003 | BJB | (38,220) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 11/19/2003 | BJB | (217,855) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 11/19/2003 | BJB | (229,321) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 11/19/2003 | Credit Suisse (Luxembourg) | (100,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 11/19/2003 | Credit Suisse London Nominees | (519,354) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 11/19/2003 | SNS Defendants | (119,438) | 12-01046 ECF 1-3 | 10(ww), at 118 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 11/19/2003 | Lloyds | (239,315) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 11/19/2003 | Lloyds | (262,362) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 11/19/2003 | Lloyds | (369,904) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 11/19/2003 | Lloyds | (473,920) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 11/19/2003 | BSI | (225,317) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 11/19/2003 | Banca Del Gottardo | (2,039,044) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| 11/19/2003 | ZCM | (135,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 11/19/2003 | Citivic | (139,503) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| 11/19/2003 | UKFP | (29,563) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 11/19/2003 | UKFP | (38,010) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 11/19/2003 | SG Suisse | (143,326) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 11/21/2003[4] | Fairfield Sigma | (2,150,000) | 09-01239 ECF 286-5 | 9, at 2 |
| 11/24/2003 | Lombard Odier | (287,177) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 11/28/2003 | Lloyds | (369,904) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 12/18/2003 | Fairfield Investment Fund | (1,000,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 12/18/2003 | Fairfield Lambda | (175,000) | 09-01239 ECF 286-6 | 9, at 4 |
| 12/18/2003 | Quilvest | (1,374,582) | 11-02538 ECF 1-4 | 10(j), at 27 |
| 12/18/2003 | Inteligo | (112,664) | 11-02763 ECF 1-4 | 10(ii), at 80 |
| 12/18/2003 | MLBS | (2,915,888) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 12/18/2003 | BJB | (150,000) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 12/18/2003 | Credit Suisse AG, Nassau Branch | (25,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) | (38,191) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 12/18/2003 | Credit Suisse (Luxembourg) | (350,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) | (354,222) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 12/18/2003 | Credit Suisse London Nominees | (782,707) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 12/18/2003 | SNS Defendants | (27,689) | 12-01046 ECF 1-3 | 10(ww), at 118 |

[4] This date comes from the Fairfield SAC.  The Fairfield Amended Complaint (09-01239 ECF 23-1 Ex. 8) lists a redemption for the same amount but on November 21, 2003.  Whether the transfer occurred on November 18 or the 21 is irrelevant, given both dates fall within the specified range.  Only one transfer has been counted in this analysis.

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 12/18/2003 | SNS Defendants | (151,809) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| 12/18/2003 | Lombard Odier | (28,643) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 12/18/2003 | Lombard Odier | (530,149) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 12/30/2003 | ASB | (990,000) | 11-02730 ECF 1-4 | 10(aa), at 64 |
| **Total** | | **($94,348,776)** | | |

h.  Through the pleadings referenced in the above tables, the Trustee alleges that from May 9 to December 30, 2003 Sentry paid out approximately $238 million in redemptions, while receiving only $120 million from BLMIS.

i.  According to the Complaint's exhibits, between July 23, 2003 and March 15, 2005, Sentry did not receive any further transfers from BLMIS (*See* Compl. Ex. B at 20-23, 51-54, 66, 72).

j.  From January 1, 2004 until March 14, 2005, Sentry continued to make distributions from its accounts, totaling at over $350 million:

| Recipient | Amount Received 1/1/2004 – 3/14/2005 | Source | Ex., Page |
|---|---|---|---|
| ABN AMRO Defendants | ($4,750,000) | 12-01697 ECF 1-3 | 10(gggg), at 208 |
| Arden Management | (12,586,659) | 12-01023 ECF 1-3 | 10(vv), at 116 |
| ASB | (34,200,784) | 11-02730 ECF 1-4 | 10(aa), at 64 |
| Banc Leu | (996,699) | 12-01209 ECF 1-4 | 10(www), at 178 |
| Banca Del Gottardo | (2,794,294) | 12-01019 ECF 1-6 | 10(fff), at 139 |
| Banco Itau | (1,006,045) | 12-01676 ECF 1-5 | 10(ss), at 105 |
| Bank Vontobel | (270,252) | 12-01202 ECF 1-9 | 10(bbb), at 129 |
| Barclays Spain | (146,471) | 11-02569 ECF 1-4 | 10(t), at 48 |
| Barclays Suisse | (1,241,152) | 11-02569 ECF 1-7 | 10(u), at 50 |

| | | | |
|---|---|---|---|
| BBH | (604,273) | 12-01670 ECF 1-9 | 10(uuu), at 173 |
| BD Lux | (115,906) | 12-01691 ECF 1-4 | 10(cccc), at 198 |
| BG Valores | (1,277,427) | 12-01048 ECF 1-3 | 10(yy), at 123 |
| BJB | (10,156,084) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| Bordier | (6,872) | 12-01695 ECF 1-3 | 10(ffff), at 206 |
| BPES | (2,028,299) | 11-02571 ECF 1-4 | 10(x), at 57 |
| BSI | (3,561,336) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| Citivic | (500,440) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| Clariden | (1,178,152) | 12-01676 ECF 1-5 | 10(www), at 178 |
| Credit Suisse (Luxembourg) | (680,000) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| Credit Suisse AG | (88,753) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| Credit Suisse AG, Nassau Branch | (282,000) | 11-02925 ECF 1-5 | 10(nn). at 92 |
| Credit Suisse London Nominees | (6,351,764) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| Credit Suisse Nominees (Guernsey) | (421,957) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| Credit Suisse Wealth Management | (2,793,721) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| Delta Bank | (1,497,403) | 11-02551 ECF 1-4 | 10(o), at 37 |
| Dexia Banque | (46,627) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| EFG Bank | (2,330,790) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| Fairfield Investment Fund | (7,757,812) | 09-1239 ECF 286-10 | 9, at 7 |
| Fairfield Investment Trust | (1,835,000) | 09-1239 ECF 23-1 Ex. 16 | 8, at 22-23, 27-29 |
| Fairfield Lambda | (12,260,000) | 09-1239 ECF 23-1 Ex. 9 | 9, at 4 |
| Fairfield Sigma | (45,500,000) | 09-1239 ECF 23-1 Ex. 8 | 9, at 2 |
| Falcon | (38,091,032) | 11-02923 ECF 1-3 | 10(mm), at 90 |
| FIF Advanced Ltd. | (10,260,000) | 09-1239 ECF 23-1 Ex. 18 | 9, at 6 |

| | | | |
|---|---|---|---|
| Guernroy or RBC-CI | (99,965) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| Inteligo | (2,294,083) | 11-02763 ECF 1-4 | 10(ii), at 80 |
| KEB | (2,527,851) | 11-02572  ECF 1-3 | 10(y), at 60 |
| Kookmin Bank | (1,064,388) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| LGT Liechtenstein | (1,686,156) | 11-02929 ECF 1-3 | 10(oo), at 97 |
| Lloyds | (1,775,063) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| Lombard Odier | (2,025,653) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| Medium Volatility | (3,740,436) | 12-01680 ECF 1-4 | 10(zzz), at 187 |
| MLBS | (8,391,330) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| Naidot | (5,900,000) | 11-02733 ECF 1-3 | 10(dd), at 70 |
| Orbita | (30,662,226) | 11-02537 ECF 1-3 | 10(i), at 25 |
| PIFSS | (20,000,000) | 12-01002 ECF 1-3 | 10(pp), at 99 |
| Quilvest | (8,511,368) | 11-02538 ECF 1-4 | 10(j), at 27 |
| RBC | (1,108,287) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| RBC-Jersey | (128,459) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| RBC-Suisse | (588,302) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| Safra New York | (38,881,040) | 11-01885 ECF 1-3 | 10(f), at 16 |
| Schroder & Co. Bank AG | (2,626,852) | 12-01210 ECF 1-14 | 10(ggg), at 142 |
| SG Suisse | (11,708,118) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SG UK | (3,862,228) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SICO | (272,233) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| SNS Defendants | (1,692,088) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| Somers Dublin | (1,685,648) | 11-02784 ECF 1-3 | 10(jj), at 82 |
| Standard Chartered Defendants | (23,743) | 12-01565 ECF 1-6 | 10(ooo), at 158 |

| | | | |
|---|---:|---|---|
| Trincastar | (4,000,000) | 11-02731 ECF 1-3 | 10(bb), at 66 |
| UBS Deutschland | (869,312) | 12-01577 ECF 1-3 | 10(rrr), at 167 |
| UKFP | (2,075,676) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| ZCM | (2,380,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| **Total** | **($368,198,509)** | | |

k. On March 15, 2005 Sentry allegedly transferred $8 million to the Grosvenor Defendants,

as well as $80 million to others, having not received BLMIS funds since July 2003.

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---:|---|---|
| 3/15/2005 | Safra New York | ($117,162) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 3/15/2005 | Safra New York | (351,445) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 3/15/2005 | Safra New York | (1,077,355) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 3/15/2005 | Safra New York | (1,764,084) | 11-01885 ECF 1-3 | 10(f), at 16 |
| 3/15/2005 | Grosvenor Balanced | ($8,000,000) | 12-01021 ECF 1-4 | 1, at 98 |
| 3/15/2005 | BPES | (403,508) | 11-02571 ECF 1-4 | 10(x), at 57 |
| 3/15/2005 | KEB | (3,493,631) | 11-02572  ECF 1-3 | 10(y), at 60 |
| 3/15/2005 | ASB | (20,185,729) | 11-02730 ECF 1-4 | 10(aa), at 64 |
| 3/15/2005 | ABN Switzerland | (537,462) | 11-02760 ECF 1-3 | 10(ff), at 74 |
| 3/15/2005 | MLBS | (162,293) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 3/15/2005 | BJB | (103,464) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 3/15/2005 | BJB | (181,785) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 3/15/2005 | Credit Suisse London Nominees | (25,628) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 3/15/2005 | Credit Suisse London Nominees | (2,102,378) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 3/15/2005 | Credit Suisse London Nominees | (13,871,693) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 3/15/2005 | Banco Itau | (132,951) | 12-01019 ECF 1-6 | 10(ss), at 105 |
| 3/15/2005 | Banco Itau | (144,704) | 12-01019 ECF 1- | 10(ss), at |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | | | 6 | 105 |
| 3/15/2005 | Banco Itau | (300,000) | 12-01019 ECF 1-6 | 10(ss), at 105 |
| 3/15/2005 | Multi-Strategy Fund | (25,763,374) | 12-01205 ECF 1-6 | 10(ccc), at 131 |
| 3/15/2005 | SNS Defendants | (385,402) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| 3/15/2005 | BG Valores | (652,565) | 12-01048 ECF 1-3 | 10(yy), at 123 |
| 3/15/2005 | Lloyds | (264,949) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 3/15/2005 | BSI | (52,487) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 3/15/2005 | Schroder & Co. Bank AG | (61,043) | 12-01210 ECF 1-14 | 10(ggg), at 142 |
| 3/15/2005 | ZCM | (70,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 3/15/2005 | SG Suisse | (90,706) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 3/15/2005 | Low Volatility | (6,913,079) | 12-01680 ECF 1-3 | 10(yyy), at 185 |
| 3/15/2005 | ABN AMRO Defendants | (1,000,000) | 12-01697 ECF 1-3 | 10(gggg), at 208 |
| 3/15/2005 | Dexia Banque Suisse | (7,408) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| 3/15/2005 | RBC-Suisse | (17,082) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| **Total** | | **($80,233,367)** | | |

l.   On April 1, 2005, BLMIS transferred $175 million into Sentry (Compl. Ex. B at 23).

Three days later, Sentry paid out $200 million to a single recipient, thereby extinguishing

any BLMIS funds from the April 1 transfer.

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 4/4/2005 | ADIA | (200,000,000) | 12-2493 ECF 1-5 | 10(h), at 23 |

m.   On July 6, 2005 BLMIS transferred $85 million to Sentry (Compl. Ex. B at 54).

n.   From July 13 to July 25, 2005, Sentry paid out approximately $114 million to other

parties, over $25 million more than the BLMIS transfer on July 6, and therefore removing

any BLMIS funds from Sentry:

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 7/13/2005 | Fairfield Greenwich (Bermuda) Ltd | ($10,815,000) | 09-01239 ECF 286-13 | 9, at 16 |

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 7/13/2005 | Fairfield Greenwich (Bermuda) Ltd | (6,175,000) | 09-01239 ECF 286-13 | 9, at 16 |
| 7/13/2005 | Fairfield Greenwich Advisors | (1,340,000) | 09-01239 ECF 286-14 | 9, at 22 |
| 7/15/2005 | Lion Global | (505,479) | 11-02540 ECF 1-4 | 10(l), at 31 |
| 7/15/2005 | Lion Global | (33,397,116) | 11-02540 ECF 1-4 | 10(l), at 31 |
| 7/15/2005 | Lion Global | (2,527,405) | 11-02540 ECF 1-4 | 10(l), at 31 |
| 7/15/2005 | Lion Global | (2,527,405) | 11-02540 ECF 1-4 | 10(l), at 31 |
| 7/15/2005 | Lion Global | (10,109,600) | 11-02540 ECF 1-4 | 10(l), at 31 |
| 7/15/2005 | Lion Global | (1,516,437) | 11-02540 ECF 1-4 | 10(l), at 31 |
| 7/15/2005 | Delta Bank | (59,790) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 7/15/2005 | Delta Bank | (109,914) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 7/15/2005 | Delta Bank | (272,699) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 7/15/2005 | Delta Bank | (1,246,505) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 7/15/2005 | Barclays Spain | (2,685,870) | 11-02569 ECF 1-4 | 10(t), at 48 |
| 7/15/2005 | BPES | (105,636) | 11-02571 ECF 1-4 | 10(x), at 57 |
| 7/15/2005 | MLBS | (128,876) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 7/15/2005 | MLBS | (287,140) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 7/15/2005 | MLBS | (848,257) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 7/15/2005 | BJB | (528,867) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 7/15/2005 | Credit Suisse AG | (41,304) | 11-02925 ECF 1-5 | 10(nn), at 93 |
| 7/15/2005 | SICO | (36,973) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 7/15/2005 | SICO | (151,736) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 7/15/2005 | Banco Itau | (118,365) | 12-01019 ECF 1-6 | 10(ss), at 105 |
| 7/15/2005 | Credit Agricole Suisse | (251,414) | 12-01022 ECF 1-10 | 10(uu), at 113 |
| 7/15/2005 | SNS Defendents | (201,564) | 12-01046 ECF 1-3 | 10(ww), at 118 |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| 7/15/2005 | Kookmin Bank | (529,522) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (754,769) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (535,944) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (686,000) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (476,566) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (423,611) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (2,210,360) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (476,566) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (413,026) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Kookmin Bank | (1,397,924) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| 7/15/2005 | Bank Vontobel | (68,663) | 12-01202 ECF 1-9 | 10(bbb), at 129 |
| 7/15/2005 | BSI | (21,127) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 7/15/2005 | BSI | (54,931) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 7/15/2005 | Banca Del Gottardo | (81,150) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| 7/15/2005 | Banca Del Gottardo | (107,812) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| 7/15/2005 | Banca Del Gottardo | (212,117) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| 7/15/2005 | Schroder & Co. Bank AG | (38,029) | 12-01210 ECF 1-14 | 10(ggg), at 142 |
| 7/15/2005 | ZCM | (660,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 7/15/2005 | UKFP | (49,575) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/15/2005 | UKFP | (21,782) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 7/15/2005 | BNP Paribas | (10,564) | 12-01576 ECF 1-3 | 10(qqq), at 165 |
| 7/15/2005 | UBS Deutschland | (6,105,509) | 12-01577 ECF 1-3 | 10(rrr), at 167 |
| 7/15/2005 | Clariden/Bank Leu | (44,071) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 7/15/2005 | SG Suisse | (232,315) | 12-01677 ECF 1-5 | 10(xxx), |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | | | | at 182 |
| 7/15/2005 | EFG Bank | (950,724) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/15/2005 | EFG Bank | (714,638) | 12-01690 ECF 1-7 | 10(aaaa), at 189 |
| 7/15/2005 | EFG Bank | (472,161) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (403,656) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (255,734) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (227,952) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (120,636) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (111,129) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (60,286) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (41,177) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (31,691) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | EFG Bank | (26,842) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 7/15/2005 | Lombard Odier | (4,753,516) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 7/15/2005 | Lombard Odier | (1,115,728) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 7/15/2005 | RBC-Suisse | (105,044) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| 7/15/2005 | Fairfield Lambda | (4,125,000) | 09-01239 ECF 23-1 Ex. 9 | 9, at 4 |
| 7/15/2005 | Fairfield Sigma | (8,300,000) | 09-01239 ECF 23-1 Ex. 8 | 9, at 2 |
| 7/25/2005 | Fairfield Investment Fund | (1,224,060) | 09-01239 ECF 286-10 | 9, at 7 |
| 7/25/2005 | Fairfield Investment Fund | (40,597) | 09-01239 ECF 286-10 | 9, at 7 |
| 7/25/2005 | Fairfield Lambda | (81,202) | 09-01239 ECF 286-6 | 9, at 4 |
| **Total** | | **($114,762,058)** | | |

o. On September 2, 2005 Sentry received $30 million of BLMIS funds (Compl. Ex. B at 24).

p. From September 15 through September 26, 2005, Sentry paid out approximately $44

million to other parties, thereby removing any BLMIS funds remaining from the

September 2 transfer:

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| 9/15/2005 | Delta Bank | ($119,929) | 11-02551 ECF 1-4 | 10(o), at 37 |
| 9/15/2005 | Barclays Suisse | (370,806) | 11-02569 ECF 1-7 | 10(u), at 50 |
| 9/15/2005 | MLBS | (638,114) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| 9/15/2005 | BJB | (250,000) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| 9/15/2005 | Credit Suisse London Nominees | (5,191,098) | 11-02925 ECF 1-5 | 10(nn), at 92 |
| 9/15/2005 | SICO | (58,810) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 9/15/2005 | SICO | (60,388) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 9/15/2005 | SICO | (105,944) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 9/15/2005 | SICO | (1,003,146) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| 9/15/2005 | Credit Agricole Suisse | (18,424) | 12-01022  ECF 1-10 | 10(uu), at 113 |
| 9/15/2005 | Credit Agricole Suisse | (63,418) | 12-01022 ECF 1-10 | 10(uu), at 113 |
| 9/15/2005 | Credit Agricole Suisse | (105,994) | 12-01022 ECF 1-10 | 10(uu), at 113 |
| 9/15/2005 | SNS Defendents | (98,846) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| 9/15/2005 | BG Valores | (209,908) | 12-01048 ECF 1-3 | 10(yy), at 123 |
| 9/15/2005 | Bank Vontobel | (1,005,847) | 12-01202 ECF 1-3 | 10(bbb), at 129 |
| 9/15/2005 | Lloyds | (300,000) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| 9/15/2005 | BSI | (30,724) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| 9/15/2005 | ZCM | (250,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| 9/15/2005 | Citivic | (283,931) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| 9/15/2005 | UKFP | (7,395) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 9/15/2005 | UKFP | (7,384) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| 9/15/2005 | LGT Switzerland | | 12-01577 ECF 1-4 | 10(sss), at |

| Date | Recipient | Amount | Source | Ex., Page |
|---|---|---|---|---|
| | | (26,486) | | 169 |
| 9/15/2005 | Clariden | (30,830) | 12-01676 ECF 1-5 | 10(www), at 178 |
| 9/15/2005 | SG Suisse | (59,265) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| 9/15/2005 | EFG Bank | (736,134) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (700,134) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (426,638) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (343,419) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (339,711) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (300,000) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (172,478) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (110,881) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (105,944) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (60,420) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (58,058) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (20,000) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | EFG Bank | (12,000) | 12-01690 ECF 1-7 | 10(aaaa), at 190 |
| 9/15/2005 | Lombard Odier | (1,305,183) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 9/15/2005 | Lombard Odier | (151,362) | 12-01693 ECF 1-3 | 10(dddd), at 200 |
| 9/15/2005 | ABN AMRO Defendants | (1,000,000) | 12-01697 ECF 1-3 | 10(gggg), at 208 |
| 9/15/2005 | Guernroy or RBC-CI | (25,000) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| 9/15/2005 | FIF Advanced Ltd. | (1,750,000) | 09-01239 ECF 286-8 | 9, at 6 |
| 9/15/2005 | Fairfield Investment Fund | (5,570,000) | 09-01239 ECF 286-10 | 9, at 7 |
| 9/20/2005 | Koch Investment | (16,533,871) | 12-01047 ECF 1-3 | 10(xx), at 121 |
| 9/26/2005 | Fairfield Greenwich (Bermuda) Ltd | (3,124,599) | 09-01239 ECF 286-13 | 9, at 16 |
| 9/26/2005 | Fairfield Greenwich Advisors | (1,026,575) | 09-01239 ECF 286-14 | 9, at 22 |

| Date | Recipient | Amount | Source | Ex., Page |
|------|-----------|--------|--------|-----------|
| **Total** | | **($44,169,094)** | | |

q. From October 3, 2005, until April 12, 2006, BLMIS transferred $785 million into Sentry (Compl. Ex. B at 24, 55-56).  During this period, Sentry allegedly paid out approximately $660 million, including $11.8 million to the Grosvenor Defendants (Compl. Exs. D, E):

| Recipient | Amount Received 10/03/2005 - 4/12/2006 | Source | Ex., Page |
|-----------|----------------------------------------|--------|-----------|
| ABN AMRO Defendants | ($3,500,000) | 12-01697 ECF 1-3 | 10(gggg), at 208 |
| ADIA | (100,000,000) | 11-02493 ECF 1-5 | 10(h), at 23 |
| Agricole Credit (Suisse) | (580,444) | 12-01022 ECF 1-10 | 10(uu), at 113 |
| Banca Del Gottardo | (373,871) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| Banco Itau | (630,229) | 12-01019 ECF 1-6 | 10(ss), at 105 |
| Bank Vontobel | (2,352,070) | 12-01202 ECF 1-9 | 10(bbb), at 129 |
| Barclays Spain | (321,571) | 11-02569 ECF 1-4 | 10(t), at 48 |
| Barclays Suisse | (12,907,013) | 11-02569 ECF 1-7 | 10(u), at 50 |
| Barfield Defendants | (4,912,440) | 12-01669 ECF 1-9 | 10(ttt), at 171 |
| BBH | (736,648) | 12-01670 ECF 1-9 | 10(uuu), at 173 |
| BG Valores | (1,453,299) | 12-01048 ECF 1-3 | 10(yy), at 123 |
| BJB | (2,406,600) | 11-02922 ECF 1-3 | 10(ll), at 87 |
| BNP Paribas | (498,391) | 12-01576 ECF 1-3 | 10(qqq), at 165 |
| BPES | (271,470) | 11-02571 ECF 1-4 | 10(x), at 57 |
| BSI | (2,690,427) | 12-01209 ECF 1-3 | 10(eee), at 135 |
| Citibank, N.A. et al | (30,000,000) | 10-05345 ECF 1-1 | 10(iiii), at 3 |
| Citivic | (44,580,982) | 12-01513 ECF 1-3 | 10(nnn), at 156 |
| Clariden/Bank Leu | (2,907,991) | 12-01676 ECF 1-5 | 10(www), at 178 |
| Credit Suisse AG | (1,921,653) | 11-02925 ECF 1-5 | 10(nn), at 93 |
| Credit Suisse London Nominees Ltd. | (15,022,883) | 11-02925 ECF 1-5 | 10(nn), at 93 |

| Recipient | Amount Received 10/03/2005 - 4/12/2006 | Source | Ex., Page |
|---|---|---|---|
| Credit Suisse Nominees (Guernsey) | (1,500,000) | 11-02925 ECF 1-5 | 10(nn), at 93 |
| Delta Bank | (1,024,603) | 11-02551 ECF 1-4 | 10(o), at 37 |
| Dexia Banque | (6,331,569) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| Dexia Banque Suisse | (1,340,308) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| EFG Bank | (33,092,298) | 12-01690 ECF 1-7 | 10(aaaa), at 190-191 |
| Fullerton | (10,290,445) | 12-01004 ECF 1-3 | 10(qq), at 101 |
| Grosvenor Balanced | (5,000,000) | 12-01021 ECF 1-4 | 1, at 98 |
| Grosvenor Reserve | (6,815,102) | 12-01021 ECF 1-5 | 1, at 99 |
| Guernroy or RBC-CI | (121,743) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| Inteligo | (1,516,494) | 11-02763 ECF 1-4 | 10(ii), at 80 |
| KEB | (6,319,245) | 11-02572 ECF 1-3 | 10(y), at 60 |
| Kookmin Bank | (384,169) | 12-01194 ECF 1-3 | 10(zz), at 125 |
| LGT Liechtenstein | (1,790,706) | 11-02929 ECF 1-3 | 10(oo), at 97 |
| LGT Switzerland | (329,529) | 12-01577 ECF 1-4 | 10(sss), at 169 |
| Lloyds | (1,293,163) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| Lombard Odier | (19,984,649) | 12-01693 ECF 1-3 | 10(dddd), at 200-201 |
| MLBS | (3,056,209) | 11-02910 ECF 1-3 | 10(kk), at 84 |
| Naidot | (3,754,907) | 11-02733 ECF 1-3 | 10(dd), at 70 |
| RBC | (1,487,265) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| RBC-Dominion | (150,000) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| Safra New York | (4,046,438) | 11-01885 ECF 1-3 | 10(f), at 16 |
| Schroder & Co. Bank AG | (2,068,997) | 12-01210 ECF 1-14 | 10(ggg), at 142 |
| Fairfield Greenwich (Bermuda) Ltd | (51,793,758) | 09-01239 ECF 286-13 | 9, at 16 |
| Fairfield Greenwich Advisors | (3,788,312) | 09-01239 ECF 286-14 | 9, at 22 |
| Fairfield Investment Fund | (109,869,691) | 09-01239 ECF 286-10 | 9, at 7 |
| FIF Advanced Ltd. | (18,900,000) | 09-01239 ECF 286- | 9, at 6 |

| Recipient | Amount Received 10/03/2005 - 4/12/2006 | Source | Ex., Page |
|---|---|---|---|
| | | 8 | |
| Fairfield Lambda | (8,542,824) | 09-01239 ECF 286-6 | 9, at 4 |
| Fairfield Sigma | (72,884,255) | 09-01239 ECF 286-5 | 9, at 2 |
| SG Suisse | (1,512,011) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SGBT Lux/OFI | (5,845,555) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SGBT Lux/Palmares | (13,732,259) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| Sico | (613,989) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| SNS Defendents | (3,860,287) | 12-01046 ECF 1-3 | 10(ww), at 118 |
| Somers Dublin | (300,000) | 11-02784 ECF 1-3 | 10(jj), at 82 |
| The Standard Chartered Defendants | (9,613,549) | 12-01565 ECF 1-6 | 10(ooo), at 158 |
| Trincaster | (311,800) | 11-02731 ECF 1-3 | 10(bb), at 66 |
| UBS Deutschland | (224,146) | 12-01577 ECF 1-3 | 10(rrr), at 167 |
| UKFP | (63,892) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| Unifortune | (16,333,580) | 11-02553 ECF 1-3 | 10(p), at 40 |
| ZCM | (2,350,000) | 12-01512 ECF 1-6 | 10(mmm), at 154 |
| **Total** | **($660,305,729)** | | |

r.   On April 13, 2006, BLMIS transferred $120 million[5] into Sentry (Compl. Ex. B at 25).

According to the Complaint, no further BLMIS funds were transferred into Sentry until

September 2007 (*Id.* Ex. B at 25-29, 56-60, 67-68, 73-74).

s.   Taking into account this additional $120 million of BLMIS funds, and subtracting the

total alleged subsequent transfers described in the above table, the amount of BLMIS

funds in Sentry's accounts as of April 13, 2006 totaled at approximately $240 million.

t.   From April 13, 2006 until July 17, 2007, Sentry paid out approximately $700 million,

---

[5] BLMIS also transferred $120,000 into Sentry on May 13. 2006, but the Trustee's exhibits demonstrate the amount was immediately returned the same day (Compl. Ex. B at 25-26).

exceeding the remaining BLMIS funds by over $400 million, and thus removing any

potential BLMIS property:

| Recipient | Amount Received 4/13/2006 - 7/17/2007 | Source | Ex., Page |
|---|---|---|---|
| ABN AMRO Defendants | ($4,646,883) | 12-01697 ECF 1-3 | 10(gggg), at 208 |
| ABN Switzerland | (481,815) | 11-02760 ECF 1-3 | 10(ff), at 74 |
| Credit Agricole Suisse | (8,845,984) | 12-01022 ECF 1-10 | 10(uu), at 113 |
| Banca Del Gottardo | (2,455,727) | 12-01209 ECF 1-4 | 10(fff), at 139 |
| Banco Itau | (12,176,061) | 12-01019 ECF 1-6 | 10(ss), at 105 |
| Bank Vontobel | (2,385,809) | 12-01202 ECF 1-9 | 10(bbb), at 129 |
| Banque SYZ | (15,449,241) | 11-02149 ECF 1-11 | 10(g), at 21 |
| Barclays Spain | (1,263,660) | 11-02569 ECF 1-4 | 10(t), at 48 |
| Barclays Suisse | (3,642,625) | 11-02569 ECF 1-7 | 10(u), at 50 |
| Barfield Defendants | (2,772,024) | 12-01669 ECF 1-9 | 10(ttt), at 171 |
| BBH | (4,562,526) | 12-01670 ECF 1-9 | 10(uuu), at 173 |
| BCV | (9,769,927) | 12-01694 ECF 1-3 | 10(eeee), at 204 |
| BD Lux | (1,091,380) | 12-01691 ECF 1-4 | 10(cccc), at 198 |
| BG Valores | (897,569) | 12-01048 ECF 1-3 | 10(yy), at 123 |
| BJB | (3,149,748) | 11-02922  ECF 1-3 | 10(ll), at 87-88 |
| BNP Paribas | (593,641) | 12-01576 ECF 1-3 | 10(qqq), at 165 |
| Bordier | (1,480,545) | 12-01695 ECF 1-3 | 10(ffff), at 206 |
| BPES | (3,957,632) | 11-02571 ECF 1-4 | 10(x), at 57 |
| BSI | (5,700,199) | 12-01209 ECF 1-3 | 10(eee), at 135-36 |
| Cathay Bank | (5,404,684) | 11-02568 ECF 1-5 | 10(s), at 46 |
| Citivic | (2,760,954) | 12-01513 ECF 1-3 | 10(nnn), at 156 |

| Recipient | Amount Received 4/13/2006 - 7/17/2007 | Source | Ex., Page |
|---|---|---|---|
| Clariden/Bank Leu | (12,749,058) | 12-01676 ECF 1-5 | 10(www), at 178-79 |
| Credit Suisse (Luxembourg) SA | (5,345,147) | 11-02925 ECF 1-5 | 10(nn), at 93 |
| Credit Suisse AG | (913,295) | 11-02925 ECF 1-5 | 10(nn), at 93-94 |
| Credit Suisse AG, Nassau Branch | (247,450) | 11-02925 ECF 1-5 | 10(nn), at 93 |
| Credit Suisse London Nominees | (47,516,205) | 11-02925 ECF 1-5 | 10(nn), at 93-94 |
| Credit Suisse Nominees (Guernsey) | (484,526) | 11-02925 ECF 1-5 | 10(nn), at 93-94 |
| Credit Suisse Wealth Management | (1,450,752) | 11-02925 ECF 1-5 | 10(nn), at 93-94 |
| Delta Bank | (601,809) | 11-02551 ECF 1-4 | 10(o), at 37 |
| Dexia Banque | (39,846,392) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| Dexia Banque Suisse | (70,169) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| EFG Bank | (39,007,181) | 12-01690 ECF 1-7 | 10(aaaa), at 191-93 |
| Guernroy or RBC-CI | (2,243,596) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| Inteligo | (235,000) | 11-02763 ECF 1-4 | 10(ii), at 80 |
| KEB | (5,290,630) | 11-02572 ECF 1-3 | 10(y), at 60 |
| LGT Liechtenstein | (416,309) | 11-02929 ECF 1-3 | 10(oo), at 97 |
| LGT Switzerland | (140,030) | 12-01577 ECF 1-4 | 10(sss), at 169 |
| Lloyds | (447,096) | 12-01207 ECF 1-3 | 10(ddd), at 133 |
| Lombard Odier | (20,350,132) | 12-01693 ECF 1-3 | 10(dddd), at 201 |
| Merrill Lynch International | (1,200,000) | 10-05346 ECF 1-1 | 10(b), at 6 |
| MLBS | (3,813,482) | 11-02910 ECF 1-3 | 10(kk), at 84-85 |
| Quilvest | (17,993,166) | 11-02538 ECF 1-4 | 10(j), at 27 |
| RBC | (5,324,041) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| RBC-Asia | (326,756) | 12-01699 ECF 1-5 | 10(iiii), at 212 |

| Recipient | Amount Received 4/13/2006 – 7/17/2007 | Source | Ex., Page |
|---|---|---|---|
| RBC-Dexia | (5,146,594) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| RBC-Dexia Espana | (32,000) | 12-01698 ECF 1-5 | 10(hhhh), at 210 |
| RBC-Dominion | (391,370) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| RBC-Suisse | (76,044) | 12-01699 ECF 1-5 | 10(iiii), at 212 |
| Safra New York | (31,864,329) | 11-01885 ECF 1-3 | 10(f), at 16-18 |
| Schroder & Co. Bank AG | (14,870,151) | 12-01210 ECF 1-14 | 10(ggg), at 142 |
| Amit Vijayvergiya | (955,465) | 09-01239 ECF 286-21 | 9, at 27 |
| Fairfield Greenwich (Bermuda) Ltd | (179,676,004) | 09-01239 ECF 286-13 | 9, at 16 |
| Fairfield Greenwich Advisors | (10,459,218) | 09-01239 ECF 286-14 | 9, at 22 |
| Fairfield Greenwich Limited | (5,586) | 09-01239 ECF 286-12 | 9, at 13 |
| Fairfield Investment Fund | (61,565,202) | 09-01239 ECF 286-10 | 9, at 7-8 |
| FIF Advanced Ltd. | (3,165,000) | 09-01239 ECF 286-8 | 9, at 6 |
| Fairfield Lambda | (4,626,206) | 09-01239 ECF 286-6 | 9, at 4 |
| Fairfield Sigma | (37,566,670) | 09-01239 ECF 286-5 | 9, at 2-3 |
| SG Lugano | (95,996) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SG Suisse | (3,643,050) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SGBT | (237,116) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SGBT Lux/OFI | (6,026,761) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| SGBT Lux/UMR | (7,113,675) | 12-01677 ECF 1-5 | 10(xxx), at 182 |
| Sico | (6,749,295) | 12-01005 ECF 1-6 | 10(rr), at 103 |
| SNS Defendents | (5,917,907) | 12-01046 ECF 1-3 | 10(ww), at 118-119 |
| The Standard Chartered Defendants | (19,680,102) | 12-01565 ECF 1-6 | 10(ooo), at 158-159 |
| Trincaster | (2,000,000) | 11-02731 ECF 1-3 | 10(bb), at 66 |
| UKFP | (39,233) | 12-01566 ECF 1-2 | 10(ppp), at 163 |
| Unifortune | (11,729) | 11-02553 ECF 1-3 | 10(p), at 40 |

| Recipient | Amount Received 4/13/2006 - 7/17/2007 | Source | Ex., Page |
|---|---|---|---|
| Union Global A Fund | (2,049,099) | 12-01211 ECF 1-4 | 10(iii), at 146 |
| Union Global Fund | (3,033,828) | 12-01211 ECF 1-3 | 10(hhh), at 144 |
| Union Strategy Fund | (321,757) | 12-01211 ECF 1-5 | 10(jjj), at 148 |
| ZCM | (9,302,755) | 12-01512  ECF 1-6 | 10(mmm), at 154 |
| **Total** | **($716,122,998)** | | |

u.  On July 19, 2007, Sentry allegedly transferred $5 million to Grosvenor Defendants
(Compl. Ex. E).  By that date, Sentry had distributed approximately $400 million more
than BLMIS put in since the last BLMIS transfer on April 13, 2006.

v.  Taking into account the Trustee's allegations described above, Sentry possessed no
BLMIS funds when $19,691,288 of the $31,506,389 alleged subsequent transfers from
Sentry to the Grosvenor Defendants were made.

w.  The Trustee asserts that, in total, Sentry received approximately **$3 billion** of recoverable
BLMIS funds (Compl. ¶ 38).  At the same time, the Trustee alleges Sentry subsequently
transferred approximately **$5 billion** in customer property following the first recoverable
BLMIS transfer on May 9, 2003.  Therefore, the Trustee seeks to recover **$2 billion more**
in subsequent transfers than were initially transferred into Sentry:

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| Citibank, N.A., et al | 10-05345 ECF 1-1 [p. 52] | ($130,000,000) | 10(a), at 1 |
| Merrill Lynch International | 10-05346 ECF 1-1 [p. 43] | (14,200,000) | 10(b), at 4 |
| Nomura International PLC | 10-05348 ECF 42-4 | (20,013,186) | 10(c), at 7 |
| Banco Bilbao Vizcaya Argentaria, S.A. | 10-05351 ECF 1-1 | (45,000,000) | 10(d), at 9 |
| Pictet et Cie. | 11-01724 ECF 1 [p. 24] | (50,386,685) | 10(e), at 12 |

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| Safra New York | 11-01885 ECF 1-3 | (95,853,575) | 10(f), at 15 |
| Banque Syz & Co., S.A. | 11-02149 ECF 1-11 | (15,449,241) | 10(g), at 20 |
| ADIA | 11-02493 ECF 1-5 | (300,000,000) | 10(h), at 22 |
| Orbita | 11-02537 ECF 1-3 | (30,662,226) | 10(i), at 24 |
| Quilvest | 11-02538 ECF 1-4 | (37,800,115) | 10(j), at 26 |
| Meritz Fire & Marine Insurance Co. Ltd. | 11-02539 ECF 1-3 | (21,855,898) | 10(k), at 28 |
| LGI | 11-02540 ECF 1-4 | (50,583,443) | 10(l), at 30 |
| First Gulf Bank | 11-02541 ECF 1-4 | (11,532,393) | 10(l), at 32 |
| Parson Finance Panama S.A. | 11-02542 ECF 1-3 | (11,089,081) | 10(m), at 34 |
| Delta Bank | 11-02551 ECF 1-4 | (20,634,958) | 10(o), at 36 |
| Unifortune | 11-02553 ECF 1-3 | (16,355,651) | 10(p), at 39 |
| National Bank of Kuwait S.A.K. | 11-02554 ECF 1-4 | (18,724,399) | 10(q), at 41 |
| Cathay Insurance | 11-02568 ECF 1-4 | (24,496,799) | 10(r), at 43 |
| Cathay Bank | 11-02568 ECF 1-5 | (17,206,126) | 10(s), at 45 |
| Barclays Private Bank | 11-02569 ECF 1-9 | (893,988) | 10(v), at 52 |
| Barclays Spain | 11-02569 ECF 1-4 | (4,719,252) | 10(t), at 47 |
| Barclays Suisse | 11-02569 ECF 1-7 | (37,973,175) | 10(u), at 49 |
| Banca Carige S.P.A. | 11-02570 ECF 1-3 | (10,532,489) | 10(w), at 54 |
| BPES | 11-02571 ECF 1-4 | (11,426,745) | 10(x), at 56 |
| KEB | 11-02572 ECF 1-3 | (33,593,108) | 10(y), at 59 |
| The Sumitomo Trust and Banking Co., Ltd. | 11-02573 ECF 8-4 | (54,253,642) | 10(z), at 61 |
| ASB | 11-02730 ECF 1-4 | (120,168,691) | 10(aa), at 63 |
| Trincaster Corporation | 11-02731 ECF 1-3 | (13,311,800) | 10(bb), at 65 |
| Bureau of Labor Insurance | 11-02732 ECF 1-3 | (42,123,406) | 10(cc), at 67 |
| Naidot | 11-02733 ECF 1-3 | (13,654,907) | 10(dd), at 69 |
| Caceis Bank, Caceis Bank Luxembourg | 11-02758 ECF 1-4 | (24,052,229) | 10(ee), at 71 |
| ABN Switzerland | 11-02760 ECF 1-3 | (2,808,105) | 10(ff), at 73 |
| Lighthouse Diversified | 11-02762 ECF 1-4 | (7,913,873) | 10(gg), at 75 |
| Lighthouse Supercash | 11-02762 ECF 1-5 | (3,251,378) | 10(hh), at 77 |
| Inteligo | 11-02763 ECF 1-4 | (10,745,161) | 10(ii), at 79 |
| Somers Dublin | 11-02784 ECF 1-3 | (1,985,648) | 10(jj), at 81 |
| MLBS | 11-02910 ECF 1-3 | (44,127,785) | 10(kk), at 83 |
| BJB | 11-02922 ECF 1-3 | (35,258,614) | 10(ll), at 86 |
| Falcon | 11-02923 ECF 1-3 | (38,675,129) | 10(mm), at 89 |
| CS Sentry Transferees | 11-02925 ECF 1-5 | (256,629,645) | 10(nn), at 91 |

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| LGT Liechtenstein | 11-02929 ECF 1-3 | (10,350,118) | 10(oo), at 96 |
| PIFSS | 12-01002 ECF 1-3 | (30,000,000) | 10(pp), at 98 |
| Fullerton | 12-01004 ECF 1-3 | (10,290,445) | 10(qq), at 100 |
| SICO | 12-01005 ECF 1-6 | (14,544,621) | 10(rr), at 102 |
| Banco Itau | 12-01019 ECF 1-6 | (60,595,069) | 10(ss), at 104 |
| Banco Itau International | 12-01019 ECF 1-7 | (9,969,942) | 10(tt), at 109 |
| Grosvenor Aggressive | 12-01021 ECF 1-3 | (4,191,288) | 1, at 97 |
| Grosvenor Balanced | 12-01021 ECF 1-4 | (13,000,000) | 1, at 98 |
| Grosvenor Reserve | 12-01021 ECF 1-5 | (14,315,101) | 1, at 99 |
| Credit Agricole Suisse | 12-01022 ECF 1-10 | (15,654,127) | 10(uu), at 112 |
| Arden Management | 12-01023 ECF 1-3 | (12,586,659) | 10(vv), at 115 |
| SNS Defendants | 12-01046 ECF 1-3 | (21,060,551) | 10(ww), at 117 |
| Koch Investment | 12-01047 ECF 1-3 | (21,533,871) | 10(xx), at 120 |
| BG Valores | 12-01048 ECF 1-3 | (8,240,499) | 10(yy), at 122 |
| Kookmin Bank | 12-01194 ECF 1-3 | (42,010,303) | 10(zz), at 124 |
| Six Sis AG | 12-01195 ECF 1-3 | (379,248) | 10(aaa), at 126 |
| Bank Vontobel | 12-01202 ECF 1-9 | (8,470,371) | 10(bbb), at 128 |
| Multi-Strategy Fund | 12-01205 ECF 1-6 | (25,763,374) | 10(ccc), at 130 |
| Lloyds | 12-01207 ECF 1-3 | (11,134,574) | 10(ddd), at 132 |
| BSI | 12-01209 ECF 1-3 | (27,452,138) | 10(eee), at 134 |
| Banca del Gottardo | 12-01209 ECF 1-4 | (20,058,735) | 10(fff), at 138 |
| Schroder & Co. Bank AG | 12-01210 ECF 1-14 | (25,143,816) | 10(ggg), at 141 |
| Union Global A Fund | 12-01211 ECF 1-4 | (6,477,447) | 10(iii), at 145 |
| Union Global Fund | 12-01211 ECF 1-3 | (9,283,664) | 10(hhh), at 143 |
| Union Strategy Fund | 12-01211 ECF 1-5 | (1,445,016) | 10(jjj), at 147 |
| Hapoalim Switzerland | 12-01216 ECF 1-6 | (20,047,109) | 10(kkk), at 149 |
| Hapoalim B.M. | 12-01216 ECF 1-7 | (1,712,100) | 10(lll), at 151 |
| ZCM | 12-01512 ECF 1-6 | (24,491,791) | 10(mmm), at 153 |
| Citivic | 12-01513 ECF 1-3 | (59,479,232) | 10(nnn), at 155 |
| Standard Chartered Defendants | 12-01565 ECF 1-6 | (275,267,978) | 10(ooo), at 157 |
| UKFP | 12-01566 ECF 1-2 | (8,012,183) | 10(ppp), at 162 |
| BNP Paribas | 12-01576 ECF 1-3 | (3,423,188) | 10(qqq), at 164 |
| UBS Deutschland | 12-01577 ECF 1-3 | (7,230,511) | 10(rrr), at 166 |
| LGT Switzerland | 12-01577 ECF 1-4 | (522,826) | 10(sss), at 168 |
| Barfield Defendants | 12-01669 ECF 1-9 | (16,178,329) | 10(ttt), at 170 |
| BBH | 12-01670 ECF 1-9 | (26,121,583) | 10(uuu), at 172 |
| Credit Agricole Miami | 12-01670 ECF 1-10 | (6,741,013) | 10(vvv), at 175 |
| Clariden/Bank Leu | 12-01676 ECF 1-5 | (35,838,401) | 10(www), at 177 |
| SG Sentry Defendants | 12-01677 ECF 1-5 | (128,678,138) | 10(xxx), at 181 |
| Low Volatility | 12-01680 ECF 1-3 | (7,913,079) | 10(yyy), at 184 |

| Recipient | Source | Amount | Ex., Page |
|---|---|---|---|
| Medium Volatility | 12-01680 ECF 1-4 | (3,740,436) | 10(zzz), at 186 |
| EFG Bank | 12-01690 ECF 1-7 | (201,594,824) | 10(aaaa), at 188 |
| BD Lux | 12-01691 ECF 1-4 | (1,303,203) | 10(cccc), at 197 |
| Degroof | 12-01691 ECF 1-3 | (58,473) | 10(bbbb), at 195 |
| Lombard Odier | 12-01693 ECF 1-3 | (95,595,385) | 10(dddd), at 199 |
| BCV | 12-01694 ECF 1-3 | (9,769,927) | 10(eeee), at 203 |
| Bordier | 12-01695 ECF 1-3 | (7,928,454) | 10(ffff), at 205 |
| ABN AMRO Defendants. | 12-01697 ECF 1-3 | (122,001,935) | 10(gggg), at 207 |
| Dexia Fairfield Sentry Defendants | 12-01698 ECF 1-5 | (61,515,524) | 10(hhhh), at 209 |
| RBC Fairfield Sentry Defendants | 12-01699 ECF 1-5 | (38,182,649) | 10(iiii), at 211 |
| Fairfield Sigma | 09-01239 ECF 23-1 Ex. 8; ECF 286-5 | (788,690,257) | 8, at 8-12; 9, at 3 |
| Fairfield Lambda | 09-01239 ECF 23-1 Ex. 9; ECF 286-6 | (55,041,017) | 8, at 14-18; 9, at 5 |
| Fairfield Investment Trust | 09-01239 ECF 23-1 Exs. 16, 17 | (4,245,788) | 8, at 20-29 |
| FIF Advanced Ltd. | 09-01239 ECF 286-8 | (45,206,428) | 9, at 6 |
| Fairfield Investment Fund Limited | 09-01239 ECF 286-10 | (337,718,887) | 9, at 8 |
| Fairfield Greenwich Limited | 09-01239 ECF 286-12 | (87,440,586) | 9, at 13 |
| Fairfield Greenwich (Bermuda) Limited | 09-01239 ECF 286-13 | (611,613,040) | 9, at 17 |
| Fairfield Greenwich Advisors | 09-01239 ECF 286-14 | (56,013,598) | 9, at 22 |
| Amit Vijayvergiya | 09-01239 ECF 286-21 | (955,465) | 9, at 27 |
| **Total Sentry Six-Year Transfers** | | **($5,274,166,860)** | |
| Less Pre-May 9, 2003 transfers | | **$180,682,504** | |
| **Total Sentry Six-Year Transfers After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | | **($5,093,484,356)** | |

*[Remainder of page intentionally left blank.]*

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  April 15, 2022
        New York, NY

By:   /s *Ehud Barak*
      Ehud Barak