# EXHIBIT A

**Young Conaway Stargatt & Taylor, LLP**
Rockefeller Center
1270 Avenue of the Americas
Suite 2210
New York, NY 10020
Telephone: (212) 332-8840
Facsimile: (212) 332-8855
Matthew B. Lunn

*Attorneys for Irving H. Picard, Trustee for the*
*Substantively Consolidated SIPA Liquidation of*
*Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff, | Adv. Pro. No. _____ (BRL) |
| Plaintiff, | |
| v. | |
| BARFIELD NOMINEES LIMITED, and NORTHERN TRUST CORPORATION, | **COMPLAINT** |
| Defendants. | |

01:11953903.2

Irving H. Picard (the "Trustee"), as trustee for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), and the substantively consolidated estate of Bernard L. Madoff, individually, under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. §§ 78aaa *et seq.*, for this Complaint against Barfield Nominees Limited ("Barfield Nominees") and Northern Trust Corporation ("Northern Trust") (collectively, the "Barfield Defendants"), alleges the following:

## I.    NATURE OF THE ACTION

1.    This adversary proceeding is part of the Trustee's continuing efforts to recover BLMIS Customer Property[1] that was stolen as part of the massive Ponzi scheme perpetrated by Bernard L. Madoff ("Madoff") and others.

2.    With this Complaint, the Trustee seeks to recover at least $70,083,978 in subsequent transfers of Customer Property collectively made to the Barfield Defendants by Fairfield Sentry Limited ("Fairfield Sentry") and Kingate Global Fund Ltd. ("Kingate Global") (collectively, the "Feeder Funds"), which were Madoff feeder funds. Fairfield Sentry and Kingate Global are British Virgin Islands ("BVI") companies that are in liquidation in the BVI. The Feeder Funds had direct customer accounts with BLMIS's investment advisory business ("IA Business") for the purpose of investing assets with BLMIS, and each of the Feeder Funds maintained in excess of 95% of their assets in their BLMIS customer accounts.

3.    When the Barfield Defendants received the subsequent transfers of BLMIS Customer Property, Defendant Northern Trust was a global provider of investment management

---

[1] SIPA § 78*lll*(4) defines "Customer Property" as cash and securities at any time received, acquired, or held by, or for the account of, a debtor from, or for, the securities accounts of a customer, and the proceeds of any such property transferred by the debtor, including property unlawfully converted.

and financial services to corporations, institutions, and high net worth individuals, and Defendant

Barfield Nominees was a Guernsey subsidiary of Defendant Northern Trust.

## II.    JURISDICTION AND VENUE

4.    The Trustee brings this adversary proceeding pursuant to his statutory authority

under SIPA §§ 78fff(b), 78fff-1(a), and 78fff-2(c)(3); sections 105(a), 544, 550(a), and 551 of

title 11 of the United States Code, 11 U.S.C. §§ 101 *et. seq.* (the "Bankruptcy Code"); and the

New York Fraudulent Conveyance Act (New York Debtor & Creditor Law) ("NYDCL")

§§ 273-279 (McKinney 2001), to obtain avoidable and recoverable transfers received by the

Barfield Defendants as subsequent transferees of funds originating from BLMIS.

5.    This is an adversary proceeding brought in this Court, in which the main

underlying substantively consolidated SIPA case, Adv. Pro. No. 08-01789 (BRL) (the "SIPA

Case"), is pending.  The SIPA Case was originally brought in the United States District Court for

the Southern District of New York (the "District Court") as *Securities Exchange Commission v.*

*Bernard L. Madoff Investment Securities LLC, et al.*, No. 08 CV 10791 (the "District Court

Proceeding").  This Court has jurisdiction over this adversary proceeding under 28 U.S.C.

§ 1334(b), and 15 U.S.C. § 78eee(b)(2)(A), (b)(4).

6.    The Barfield Defendants are subject to personal jurisdiction in this judicial district

because they purposely availed themselves of the laws and protections of the United States and

the state of New York by, among other things, knowingly directing funds to be invested with

New York-based BLMIS through the Feeder Funds.  The Barfield Defendants knowingly

received subsequent transfers from BLMIS by withdrawing money from the Feeder Funds.

7.    By directing investments through Fairfield Sentry, a Fairfield Greenwich Group

("FGG") managed Madoff feeder fund, the Barfield Defendants knowingly accepted the rights,

benefits, and privileges of conducting business and/or transactions in the United States and New

York.  The Barfield Defendants entered into a subscription agreement with Fairfield Sentry under which they submitted to New York jurisdiction, sent a copy of the agreement to FGG's New York City office, and wired funds to Fairfield Sentry through a bank in New York.  The Barfield Defendants thus derived significant revenue from New York and maintained minimum contacts and/or general business contacts with the United States and New York in connection with the claims alleged herein.

8.      The Barfield Defendants are also subject to the jurisdiction of this Court because they have filed customer claims with the Trustee, thereby invoking the jurisdiction of this Court.  The Trustee has designated the Barfield Defendants' customer claims as Claims 5476 and 8904.

9.      The Barfield Defendants should reasonably expect to be subject to New York jurisdiction and are subject to personal jurisdiction pursuant to New York Civil Practice Law & Rules §§ 301 and 302 (McKinney 2001) and Rule 7004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

10.     This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (F), (H), and (O).

11.     Venue in this District is proper under 28 U.S.C. § 1409.

## III.   BACKGROUND

12.     On December 11, 2008 (the "Filing Date"), Madoff was arrested by federal agents for violation of the criminal securities laws, including, *inter alia*, securities fraud, investment adviser fraud, and mail and wire fraud.  Contemporaneously, the U.S. Securities and Exchange Commission ("SEC") commenced the District Court Proceeding against Madoff and BLMIS. The SEC complaint alleges that Madoff and BLMIS engaged in fraud through the investment adviser activities of BLMIS.  The District Court Proceeding remains pending.

13.     On December 12, 2008, The Honorable Louis L. Stanton of the District Court entered an order appointing Lee S. Richards as receiver for the assets of BLMIS.

3

14.    On December 15, 2008, under § 78eee(a)(4)(A), the SEC consented to a combination of its own action with an application of the Securities Investor Protection Corporation ("SIPC"). Thereafter, under § 78eee(a)(4)(B) of SIPA, SIPC filed an application in the District Court alleging, *inter alia*, that BLMIS was not able to meet its obligations to securities customers as they came due and, accordingly, its customers needed the protections afforded by SIPA.

15.    Also on December 15, 2008, Judge Stanton granted the SIPC application and entered an order under SIPA (known as the "Protective Decree"), which, in pertinent part:

a.    removed the receiver and appointed the Trustee for the liquidation of the business of BLMIS under SIPA § 78eee(b)(3);

b.    appointed Baker & Hostetler LLP as counsel to the Trustee under SIPA § 78eee(b)(3); and

c.    removed the case to the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under § 78eee(b)(4) of SIPA.

16.    By orders dated December 23, 2008, and February 4, 2009, respectively, the Bankruptcy Court approved the Trustee's bond and found the Trustee was a disinterested person. Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate of BLMIS.

17.    At a plea hearing (the "Plea Hearing") on March 12, 2009, in the case captioned *United States v. Madoff*, Case No. 09-CR-213 (DC) (S.D.N.Y. March 12, 2009) (Docket No. 50), Madoff pled guilty to an eleven-count criminal information filed against him by the United States Attorney's Office for the Southern District of New York. At the Plea Hearing, Madoff admitted that he "operated a Ponzi scheme through the investment advisory side of [BLMIS]." *Id.* at 1. Additionally, Madoff admitted "[a]s I engaged in my fraud, I knew what I was doing

4

[was] wrong, indeed criminal." *Id.* On June 29, 2009, Madoff was sentenced to 150 years in prison.

18.     On August 11, 2009, a former BLMIS employee, Frank DiPascali, pled guilty to participating in and conspiring to perpetuate the Ponzi scheme. At a plea hearing on August 11, 2009, in the case entitled *United States v. DiPascali*, Case No. 09-CR-764 (RJS) (S.D.N.Y. Aug. 11, 2009), DiPascali pled guilty to a ten-count criminal information.

## IV.     TRUSTEE'S POWERS AND STANDING

19.     As Trustee appointed under SIPA, the Trustee is charged with recovering and paying out Customer Property to BLMIS customers, assessing claims, and liquidating any other assets of BLMIS for the benefit of the estate and its creditors. The Trustee is in the process of marshaling BLMIS's assets, and this liquidation is well underway. However, the estate's present assets will not be sufficient to reimburse BLMIS customers for the billions of dollars they invested with BLMIS over the years. Consequently, the Trustee must use his broad authority under SIPA and the Bankruptcy Code to pursue recoveries, including those from individuals and entities that received preferences and fraudulent transfers to the detriment of defrauded customers whose money was consumed by the Ponzi scheme. Absent this and other recovery actions, the Trustee will be unable to satisfy the claims described in subparagraphs (A) through (D) of SIPA § 78fff-2(c)(1).

20.     Under SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy trustee in a case under the Bankruptcy Code, in addition to the powers granted by SIPA under § 78fff-1(b). Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy Code apply to this case to the extent consistent with SIPA.

21.     Under SIPA §§ 78fff(b) and 78*lll*(7)(B), the Filing Date is deemed to be the date of the filing of the petition within the meaning of section 548 of the Bankruptcy Code and the date of commencement of the case within the meaning of section 544 of the Bankruptcy Code.

22.     The Trustee has standing to bring these claims under § 78fff-1(a) of SIPA and the Bankruptcy Code, including sections 323(b), 544, and 704(a)(1), because the Trustee has the power and authority to avoid and recover transfers under sections 544, 547, 548, 550(a), and 551 of the Bankruptcy Code and SIPA §§ 78fff-1(a) and 78fff-2(c)(3).

## V.     THE DEFENDANTS

23.     Defendant Barfield Nominees is a Guernsey limited company that maintains a place of business at Trafalgar Court, Les Banques, St. Peter Port, Guernsey, United Kingdom, GYI 3DA.  Defendant Barfield Nominees is a subsidiary of Defendant Northern Trust through Northern Trust Fiduciary Services (Guernsey) Limited that is 99% owned by Defendant Northern Trust.

24.     Defendant Northern Trust is a Chicago corporation that maintains a place of business at 50 South LaSalle Street, Chicago, Illinois 60603.

25.     Upon information and belief, the Barfield Defendants collectively function as one entity for all of the purposes herein.

## VI.     THE PONZI SCHEME

26.     BLMIS was founded by Madoff in 1959 and, for most of its existence, operated from its principal place of business at 885 Third Avenue, New York, New York.  Madoff, as founder, chairman, chief executive officer, and sole owner, operated BLMIS together with several of his friends and family members.  BLMIS was registered with the SEC as a securities broker-dealer under Section 15(b) of the Securities Exchange Act of 1934, 15 U.S.C. § 78o(b).

By virtue of that registration, BLMIS was a member of SIPC. BLMIS had three business units: market making, proprietary trading, and the IA Business.

27.     Outwardly, Madoff ascribed the consistent success of the IA Business to the so-called split-strike conversion strategy ("SSC Strategy"). Under that strategy, Madoff purported to invest BLMIS customers' funds in a basket of common stocks within the Standard & Poor's 100 Index ("S&P 100")—a collection of the 100 largest publicly traded companies. Madoff claimed that his basket of stocks would mimic the movement of the S&P 100. He also asserted that he would carefully time purchases and sales to maximize value, and BLMIS customers' funds would, intermittently, be out of the equity markets.

28.     The second part of the SSC Strategy was a hedge of Madoff's stock purchases with options contracts. Those option contracts acted as a "collar" to limit both the potential gains and losses on the basket of stocks. Madoff purported to use proceeds from the sale of S&P 100 call options to finance the cost of purchasing S&P 100 put options. Madoff told BLMIS customers that when he exited the market, he would close out all equity and option positions and invest all the resulting cash in United States Treasury bills or in mutual funds holding Treasury bills. Madoff also told customers that he would enter and exit the market between six and ten times each year.

29.     BLMIS's IA Business customers received fabricated monthly or quarterly statements showing that securities were held in, or had been traded through, their accounts. The securities purchases and sales shown in the account statements never occurred, and the profits reported were entirely fictitious. At the Plea Hearing, Madoff admitted that he never made the investments he promised clients, who believed they were invested with him in the SSC Strategy. He further admitted that he never purchased any of the securities he claimed to have purchased

for the IA Business's customer accounts.  In fact, there is no record of BLMIS having cleared a single purchase or sale of securities in connection with the SSC Strategy on any trading platform on which BLMIS reasonably could have traded securities.  Instead, investors' funds were principally deposited into the BLMIS account at JPMorgan Chase & Co., Account #xxxxxxxxxxxx703.

30.    Prior to his arrest, Madoff assured clients and regulators that he purchased and sold the put and call options on the over-the-counter ("OTC") market after hours, rather than through any listed exchange.  Based on the Trustee's investigation to date, there is no evidence that the IA Business ever entered into any OTC options trades on behalf of IA Business account holders.

31.    For all periods relevant hereto, the IA Business was operated as a Ponzi scheme. The money received from investors was not invested in stocks and options, but rather used to pay withdrawals and to make other avoidable transfers.  Madoff also used his customers' investments to enrich himself, his associates, and his family.

32.    The falsified monthly account statements reported that the accounts of the IA Business customers had made substantial gains, but in reality, due to the siphoning and diversion of new investments to fulfill payment requests or withdrawals from other BLMIS accountholders, BLMIS did not have the funds to pay investors for those new investments. BLMIS only survived as long as it did by using the stolen principal invested by customers to pay other customers.

33.    It was essential for BLMIS to honor requests for payments in accordance with the falsely inflated account statements, because failure to do so promptly could have resulted in demand, investigation, the filing of a claim, and disclosure of the fraud.

34.    Madoff's scheme continued until December 2008, when the requests for withdrawals overwhelmed the flow of new investments and caused the inevitable collapse of the Ponzi scheme.

35.    Based upon the Trustee's ongoing investigation, it now appears there were more than 8,000 customer accounts at BLMIS over the life of the scheme. In early December 2008, BLMIS generated account statements for its approximately 4,900 open customer accounts. When added together, these statements purportedly showed that BLMIS customers had approximately $65 billion invested through BLMIS. In reality, BLMIS had assets on hand worth only a fraction of that amount. Customer accounts had not accrued any real profits because virtually no investments were ever made. By the time the Ponzi scheme came to light on December 11, 2008, with Madoff's arrest, investors had already lost approximately $20 billion in principal.

36.    Thus, at all times relevant hereto, the liabilities of BLMIS were billions of dollars greater than its assets. BLMIS was insolvent in that: (i) its assets were worth less than the value of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at the time of the transfers, BLMIS was left with insufficient capital.

## VII.    THE TRANSFERS

37.    The Feeder Funds received initial transfers of BLMIS Customer Property. Some or all of those initial transfers were subsequently transferred directly or indirectly to the Barfield Defendants.

### A.    FAIRFIELD SENTRY

#### 1.    Initial Transfers from BLMIS to Fairfield Sentry

38.    The Trustee filed an adversary proceeding against Fairfield Sentry and other defendants in the Bankruptcy Court under the caption *Picard v. Fairfield Sentry Ltd., et al.*, Adv.

Pro. No. 09-01239 (BRL), in which, in part, the Trustee sought to avoid and recover initial transfers of Customer Property from BLMIS to Fairfield Sentry in the amount of approximately $3 billion (the "Fairfield Amended Complaint"). The Trustee incorporates by reference the allegations contained in the Fairfield Amended Complaint as if fully set forth herein.

39.    During the six years preceding the Filing Date, BLMIS made transfers to Fairfield Sentry of approximately $2,985,136,619 (the "Fairfield Sentry Six Year Initial Transfers"). The Fairfield Sentry Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

40.    The Fairfield Sentry Six Year Initial Transfers include approximately $1,614,067,088 which BLMIS transferred to Fairfield Sentry during the two years preceding the Filing Date (the "Fairfield Sentry Two Year Initial Transfers"). The Fairfield Sentry Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 548, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

41.    The Fairfield Sentry Two Year Initial Transfers include approximately $1,134,628,244 which BLMIS transferred to Fairfield Sentry during the 90 days preceding the Filing Date (the "Fairfield Sentry Preference Period Initial Transfers"). The Fairfield Sentry Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

42.    The Fairfield Sentry Six Year Initial Transfers, the Fairfield Sentry Two Year Initial Transfers, and the Fairfield Sentry Preference Period Initial Transfers are collectively defined as the "Fairfield Sentry Initial Transfers." Charts setting forth these transfers are attached as Exhibits A and B.

43.    Pursuant to the Bankruptcy Court's June 7 and June 10, 2011 orders, the Bankruptcy Court approved a settlement among the Trustee, Fairfield Sentry, and others (the "Settlement Agreement"). As part of the Settlement Agreement, on July 13, 2011, the Bankruptcy Court entered a consent judgment granting the Trustee a judgment in the amount of $3,054,000,000. Under the terms of the Settlement Agreement, Fairfield Sentry is obligated to pay $70,000,000 to the Trustee for the benefit of the consolidated BLMIS estate.

### 2.    Subsequent Transfers from Fairfield Sentry to the Barfield Defendants

44.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, the Barfield Defendants and is recoverable from the Barfield Defendants pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, approximately $16,178,329 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Barfield Defendants (the "Fairfield Sentry Subsequent Transfers"). A chart setting forth the presently known Fairfield Sentry Subsequent Transfers is attached as Exhibit C.

45.    The Trustee's investigation is on-going, and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, Fairfield Sentry Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

## B.    KINGATE GLOBAL

### 1.    Initial Transfers from BLMIS to Kingate Global

46.    The Trustee has filed an adversary proceeding against Kingate Global and other defendants in the Bankruptcy Court under the caption *Picard v. Kingate Global Fund, et al.*, Adv. Pro. No. 10-05310 (BRL), in which, in part, the Trustee sought to avoid and recover initial transfers of Customer Property from BLMIS to Kingate Global in the amount of approximately $437,501,112 (the "Kingate Global Complaint"). The Trustee incorporates by reference the allegations contained in the Kingate Global Complaint as if fully set forth herein.

47.    During the six years preceding the Filing Date, BLMIS made transfers to Kingate Global of approximately $398,704,065 (the "Kingate Global Six Year Initial Transfers"). The Kingate Global Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

48.    The Kingate Global Six Year Initial Transfers include approximately $163,447,509 which BLMIS transferred to Kingate Global during the two years preceding the Filing Date (the "Kingate Global Two Year Initial Transfers"). The Kingate Global Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 548, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

49.    The Kingate Global Two Year Initial Transfers include approximately $101,753,145 which BLMIS transferred to Kingate Global during the 90 days preceding the Filing Date (the "Kingate Global Preference Period Initial Transfers"). The Kingate Global

Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

50.     The Kingate Global Six Year Initial Transfers, the Kingate Global Two Year Initial Transfers, and the Kingate Global Preference Period Initial Transfers are collectively defined as the "Kingate Global Initial Transfers." Charts detailing these transfers are attached as Exhibits D and E.

### 2.     Subsequent Transfers from Kingate Global to the Barfield Defendants

51.     A portion of the Kingate Global Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, the Barfield Defendants and is recoverable from the Barfield Defendants pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, approximately $53,905,649 of the money transferred from BLMIS to Kingate Global was subsequently transferred by Kingate Global to the Barfield Defendants (the "Kingate Global Subsequent Transfers"). A chart setting forth the presently known Kingate Global Subsequent Transfers is attached as Exhibit F.

52.     The Trustee's investigation is on-going, and the Trustee reserves the right to: (i) supplement the information on the Kingate Global Initial Transfers, Kingate Global Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

### COUNT ONE
### RECOVERY OF FAIRFIELD SENTRY SUBSEQUENT TRANSFERS –
### 11 U.S.C. §§ 550 AND 551 AND NYDCL § 278

53.     The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

54. The Barfield Defendants received the Fairfield Sentry Subsequent Transfers, totaling approximately $16,178,329, which are recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

55. Each of the Fairfield Sentry Subsequent Transfers was made directly or indirectly to, or for the benefit of, the Barfield Defendants.

56. The Barfield Defendants are immediate or mediate transferees of the Fairfield Sentry Initial Transfers.

57. As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against the Barfield Defendants recovering the Fairfield Sentry Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

## COUNT TWO
### RECOVERY OF KINGATE GLOBAL SUBSEQUENT TRANSFERS– 11 U.S.C. §§ 550 AND 551 AND NYDCL § 278

58. The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

59. The Barfield Defendants received the Kingate Global Subsequent Transfers, totaling approximately $53,905,649, which are recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

60. Each of the Kingate Global Subsequent Transfers was made directly or indirectly to, or for the benefit of, the Barfield Defendants.

61. The Barfield Defendants are immediate or mediate transferees of the Kingate Global Initial Transfers.

62.     As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against the Barfield Defendants recovering the Kingate Global Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment in favor of the Trustee and against the Barfield Defendants as follows:

(a)     On the First Claim for Relief, pursuant to sections 550 and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against the Barfield Defendants recovering the Fairfield Sentry Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $16,178,329, for the benefit of the estate of BLMIS;

(b)     On the Second Claim for Relief, pursuant to sections 550 and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against the Barfield Defendants recovering the Kingate Global Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $53,905,649, for the benefit of the estate of BLMIS;

(c)     Awarding the Trustee all applicable fees, interest, costs, and disbursements of this action; and

*[Remainder of page intentionally left blank.]*

15

(d)     Granting the Trustee such other, further, and different relief as the Court deems

just, proper, and equitable.


Dated:   May 25, 2012
         New York, New York

                                    /s/ Matthew B. Lunn
                                    Matthew B. Lunn
                                    YOUNG CONAWAY STARGATT &
                                    TAYLOR, LLP
                                    1270 Avenue of the Americas
                                    Suite 2210
                                    New York, New York 10020
                                    Telephone:     (212) 332-8840
                                    Facsimile:     (212) 332-8855

                                    – and –

                                    John T. Dorsey
                                    Michael S. Neiburg
                                    Justin P. Duda
                                    YOUNG CONAWAY STARGATT &
                                    TAYLOR, LLP
                                    1000 North King Street
                                    Wilmington, Delaware
                                    Telephone:     (302) 571-6600
                                    Facsimile:     (302) 571-1253


                                    *Attorneys for Irving H. Picard,*
                                    *Trustee for the*
                                    *Substantively Consolidated SIPA*
                                    *Liquidation of*
                                    *Bernard L. Madoff Investment*
                                    *Securities LLC and Bernard L. Madoff*

Exhibit A

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN012 |
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN045 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN069 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN070 |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | | | | 4,355,000 | | | |
| 11/1/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | | | | 10,205,000 | | | |
| 1/1/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | | | | 12,513,000 | | | |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | | | | 13,813,000 | | | |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | | | | 14,263,000 | | | |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | | | | 19,013,000 | | | |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | | | | 23,513,000 | | | |
| 11/15/1991 | WH TAX DIV BMY | (5,886) | | (5,886) | | | 23,507,114 | | | |
| 11/15/1991 | WH TAX DIV BELL ATL | (510) | | (510) | | | 23,506,604 | | | |
| 11/15/1991 | WH TAX DIV AT & T | (535) | | (535) | | | 23,506,069 | | | |
| 12/16/1991 | WH TAX DIV IBM | (6,229) | | (6,229) | | | 23,499,840 | | | |
| 12/16/1991 | WH TAX DIV BMY | (2,746) | | (2,746) | | | 23,497,094 | | | |
| 12/16/1991 | WH TAX DIV GEN MOTORS | (3,070) | | (3,070) | | | 23,494,025 | | | |
| 12/16/1991 | WH TAX DIV AMOCO | (2,360) | | (2,360) | | | 23,491,665 | | | |
| 12/16/1991 | WH TAX DIV EXXON | (7,984) | | (7,984) | | | 23,483,682 | | | |
| 12/16/1991 | WH TAX DIV JOHNSON & JOHNSON | (1,535) | | (1,535) | | | 23,482,147 | | | |
| 12/16/1991 | WH TAX DIV BOEING | (1,073) | | (1,073) | | | 23,481,074 | | | |
| 12/16/1991 | WH TAX DIV DU PONT | (3,223) | | (3,223) | | | 23,477,851 | | | |
| 1/15/1992 | CHECK WIRE | 5,100,000 | 5,100,000 | | | | 28,577,851 | | | |
| 2/18/1992 | WH TAX DIV AT & T | (4,356) | | (4,356) | | | 28,573,495 | | | |
| 2/18/1992 | WH TAX DIV BRISTOL MYERS | (4,968) | | (4,968) | | | 28,568,527 | | | |
| 3/16/1992 | WH TAX DIV IBM | (12,197) | | (12,197) | | | 28,556,330 | | | |
| 3/16/1992 | WH TAX DIV EXXON | (12,542) | | (12,542) | | | 28,543,788 | | | |
| 3/16/1992 | WH TAX DIV MOBIL | (4,608) | | (4,608) | | | 28,539,180 | | | |
| 3/16/1992 | WH TAX DIV DU PONT | (16,834) | | (16,834) | | | 28,522,346 | | | |
| 3/16/1992 | WH TAX DIV GEN MOTORS | (16,416) | | (16,416) | | | 28,505,930 | | | |
| 3/16/1992 | WH TAX DIV BOEING | (1,080) | | (1,080) | | | 28,504,850 | | | |
| 3/24/1992 | WH TAX DIV FIDELITY | (762) | | (762) | | | 28,504,089 | | | |
| 3/24/1992 | WH TAX DIV FIDELITY | (2) | | (2) | | | 28,504,087 | | | |
| 4/10/1992 | CHECK WIRE | 4,299,980 | | | 4,299,980 | | 32,804,067 | | | |
| 4/15/1992 | WH TAX DIV WALMART DIV | (869) | | (869) | | | 32,803,198 | | | |
| 4/15/1992 | WH TAX DIV EASTMAN KODAK DIV | (3,860) | | (3,860) | | | 32,799,338 | | | |
| 4/15/1992 | WH TAX DIV GEN. ELECTRIC DIV | (7,128) | | (7,128) | | | 32,792,710 | | | |
| 4/15/1992 | WH TAX DIV COCA COLA DIV | (2,923) | | (2,923) | | | 32,789,786 | | | |
| 5/15/1992 | WH TAX DIV AMER EXP | (975) | | (975) | | | 32,788,811 | | | |
| 5/15/1992 | WH TAX DIV BRISTOL MYERS | (4,037) | | (4,037) | | | 32,784,775 | | | |
| 5/15/1992 | WH TAX DIV DISNEY | (113) | | (113) | | | 32,784,661 | | | |
| 5/20/1992 | WH TAX DIV AT&T | (5,346) | | (5,346) | | | 32,779,315 | | | |
| 5/21/1992 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (307) | | (307) | | | 32,779,009 | | | |
| 6/15/1992 | WH TAX DIV EXON | (4,256) | | (4,256) | | | 32,774,753 | | | |
| 6/15/1992 | WH TAX DIV MOB | (4,824) | | (4,824) | | | 32,769,928 | | | |
| 6/15/1992 | WH TAX DIV BOEING | (1,225) | | (1,225) | | | 32,768,704 | | | |
| 6/15/1992 | WH TAX DIV F | (4,680) | | (4,680) | | | 32,764,124 | | | |
| 6/30/1992 | WH TAX DIV GM | (17,238) | | (17,238) | | | 32,746,886 | | | |
| 6/30/1992 | WH TAX DIV AIG | (28) | | (28) | | | 32,746,857 | | | |
| 7/15/1992 | WH TAX DIV WMT | (893) | | (893) | | | 32,745,964 | | | |
| 7/15/1992 | WH TAX DIV BA | (1,855) | | (1,855) | | | 32,744,109 | | | |
| 7/15/1992 | WH TAX DIV MOB | (4,292) | | (4,292) | | | 32,739,817 | | | |
| 7/15/1992 | WH TAX DIV EK | (6,338) | | (6,338) | | | 32,733,479 | | | |
| 7/15/1992 | WH TAX DIV KO | (2,986) | | (2,986) | | | 32,730,493 | | | |
| 7/15/1992 | WH TAX DIV GE | (7,689) | | (7,689) | | | 32,722,804 | | | |
| 7/7/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | | | | 41,522,789 | | | |
| 7/7/1992 | CHECK WIRE | (100,000) | | (100,000) | | | 41,422,789 | | | |
| 7/29/1992 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (280) | | (280) | | | 41,422,509 | | | |
| 8/17/1992 | WH TAX DIV DIS | (113) | | (113) | | | 41,422,396 | | | |
| 8/17/1992 | WH TAX DIV BMY | (4,140) | | (4,140) | | | 41,418,256 | | | |
| 8/17/1992 | WH TAX DIV T | (5,495) | | (5,495) | | | 41,412,761 | | | |
| 8/17/1992 | WH TAX DIV AXP | (1,050) | | (1,050) | | | 41,411,711 | | | |
| 9/25/1992 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (322) | | (322) | | | 41,411,389 | | | |
| 9/15/1992 | WH TAX DIV DD | (1,340) | | (1,340) | | | 41,410,049 | | | |
| 9/15/1992 | WH TAX DIV JNJ | (1,508) | | (1,508) | | | 41,408,542 | | | |
| 9/15/1992 | WH TAX DIV BA | (1,508) | | (1,508) | | | 41,407,033 | | | |
| 9/15/1992 | WH TAX DIV MOB | (4,292) | | (4,292) | | | 41,402,741 | | | |
| 9/15/1992 | WH TAX DIV EK | (6,338) | | (6,338) | | | 41,396,403 | | | |
| 9/15/1992 | WH TAX DIV EXON | (18,850) | | (18,850) | | | 41,377,553 | | | |
| 9/30/1992 | WH TAX DIV AIG | (321) | | (321) | | | 41,377,232 | | | |
| 10/15/1992 | WH TAX DIV GE | (10,691) | | (10,691) | | | 41,366,541 | | | |
| 10/15/1992 | WH TAX DIV EK | (6,270) | | (6,270) | | | 41,360,271 | | | |
| 10/15/1992 | WH TAX DIV WMT | (1,110) | | (1,110) | | | 41,359,161 | | | |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/1992 | W/H TAX DIV KO | (3,759) | | (3,759) | | | 41,356,160 | - | - | - |
| 11/6/1992 | W/H TAX DIV DIS | (113) | | (113) | | | 41,356,047 | - | - | - |
| 11/17/1992 | W/H TAX DIV KO | (6,344) | | (6,344) | | | 41,350,002 | - | - | - |
| 11/16/1992 | W/H TAX DIV AXP | (1,568) | | (1,568) | | | 41,348,435 | - | - | - |
| 11/16/1992 | W/H TAX DIV T | (6,861) | | (6,861) | | | 41,341,574 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (26,287) | | (26,287) | | | 41,315,287 | - | - | - |
| 12/15/1992 | W/H TAX DIV F | (5,724) | | (5,724) | | | 41,309,563 | - | - | - |
| 12/15/1992 | W/H TAX DIV DD | (4,145) | | (4,145) | | | 41,305,418 | - | - | - |
| 12/15/1992 | W/H TAX DIV MOB | (6,288) | | (6,288) | | | 41,299,130 | - | - | - |
| 12/15/1992 | W/H TAX DIV JNJ | (7,583) | | (7,583) | | | 41,291,547 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (2,303) | | (2,303) | | | 41,289,244 | - | - | - |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (598) | | (598) | | | 41,288,646 | - | - | - |
| 12/31/1992 | W/H TAX DIV KO | (959) | | (959) | | | 41,287,667 | - | - | - |
| 12/31/1992 | W/H TAX DIV GM | (3,759) | | (3,759) | | | 41,283,908 | - | - | - |
| 1/15/1993 | W/H TAX DIV EK | (11,835) | | (11,835) | | | 41,272,073 | - | - | - |
| 1/15/1993 | W/H TAX DIV WMT | (1,611) | | (1,611) | | | 41,270,462 | - | - | - |
| 1/15/1993 | W/H TAX DIV MRK | (1,988) | | (1,988) | | | 41,268,475 | - | - | - |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12,626) | | (12,626) | | | 41,253,049 | - | - | - |
| 2/16/1993 | W/H TAX DIV GE | (9,484) | | (9,484) | | | 41,241,565 | - | - | - |
| 2/16/1993 | W/H TAX DIV T | (12,031) | | (12,031) | | | 41,229,533 | - | - | - |
| 3/1/1993 | W/H TAX DIV BMY | (5,756) | | (5,756) | | | 41,223,777 | - | - | - |
| 3/5/1993 | W/H TAX DIV BA | (2,316) | | (2,316) | | | 41,221,461 | - | - | - |
| 3/9/1993 | W/H TAX DIV JNJ | (728) | | (728) | | | 41,213,353 | - | - | - |
| 3/10/1993 | W/H TAX DIV KO | (22) | | (22) | | | 41,213,831 | - | - | - |
| 3/10/1993 | W/H TAX DIV GM | (44) | | (44) | | | 41,213,788 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (6,311) | | (6,311) | | | 41,207,436 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (26,423) | | (26,423) | | | 41,180,633 | - | - | - |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,180) | | (4,180) | | | 41,176,252 | - | - | - |
| 3/15/1993 | W/H TAX DIV DD | (1,181) | | (1,181) | | | 41,175,071 | - | - | - |
| 3/9/1993 | W/H TAX DIV AIG | (454) | | (454) | | | 41,174,617 | - | - | - |
| 3/31/1993 | W/H TAX DIV PEP | (12,870) | | (12,870) | | | 41,156,747 | - | - | - |
| 4/1/1993 | W/H TAX DIV EK | (5,511) | | (5,511) | | | 41,156,236 | - | - | - |
| 4/1/1993 | W/H TAX DIV S | (559) | | (559) | | | 41,155,677 | - | - | - |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 47,155,677 | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (1,178) | | (1,178) | | | 47,154,499 | - | - | - |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (69) | | (69) | | | 47,154,430 | - | - | - |
| 4/28/1993 | W/H TAX DIV GE | (9,628) | | (9,628) | | | 47,144,802 | - | - | - |
| 5/3/1993 | W/H TAX DIV T | (11,321) | | (11,321) | | | 47,133,481 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (134) | | (134) | | | 47,123,348 | - | - | - |
| 5/20/1993 | W/H TAX DIV DIS | (173) | | (173) | | | 47,123,175 | - | - | - |
| 6/1/1993 | W/H TAX DIV AXP | (524) | | (524) | | | 47,122,650 | - | - | - |
| 6/1/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (524) | | (524) | | | 47,115,819 | - | - | - |
| 6/30/1993 | W/H TAX DIV MMM | (191) | | (191) | | | 47,115,628 | - | - | - |
| 6/14/1993 | W/H TAX DIV MCD | (3,884) | | (3,884) | | | 47,111,744 | - | - | - |
| 6/18/1993 | W/H TAX DIV PEP | (755) | | (755) | | | 47,110,989 | - | - | - |
| 6/1/1993 | W/H TAX DIV WMT | (2,995) | | (2,995) | | | 47,104,794 | - | - | - |
| 6/30/1993 | W/H TAX DIV S | (3,510) | | (3,510) | | | 47,104,484 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (2,808) | | (2,808) | | | 47,101,676 | - | - | - |
| 7/1/1993 | W/H TAX DIV SLB | (5,850) | | (5,850) | | | 47,095,826 | - | - | - |
| 7/2/1993 | W/H TAX DIV KO | (5,236) | | (5,236) | | | 47,090,590 | - | - | - |
| 7/9/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,166) | | (2,166) | | | 47,088,484 | - | - | - |
| 7/22/1993 | W/H TAX DIV GE | (495) | | (495) | | | 47,086,791 | - | - | - |
| 7/26/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (426) | | (426) | | | 47,086,365 | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (10,319) | | (10,319) | | | 47,076,045 | - | - | - |
| 8/2/1993 | W/H TAX DIV SEL | (4,355) | | (4,355) | | | 47,071,690 | - | - | - |
| 8/2/1993 | W/H TAX DIV T | (6,344) | | (6,344) | | | 47,071,346 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (9,391) | | (9,391) | | | 47,055,955 | - | - | - |
| 8/10/1993 | W/H TAX DIV AXP | (6,817) | | (6,817) | | | 47,049,138 | - | - | - |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,360) | | (2,360) | | | 47,046,778 | - | - | - |
| 8/20/1993 | W/H TAX DIV DIS | (13) | | (13) | | | 47,046,745 | - | - | - |
| 8/20/1993 | W/H TAX DIV KO | (46) | | (46) | | | 47,046,705 | - | - | - |
| 9/10/1993 | W/H TAX DIV MOB | (4,914) | | (4,914) | | | 47,041,091 | - | - | - |
| 9/10/1993 | W/H TAX DIV XON | (7,862) | | (7,862) | | | 47,033,229 | - | - | - |
| 9/1/1993 | W/H TAX DIV MOB | (21,228) | | (21,228) | | | 47,012,000 | - | - | - |
| 9/1/1993 | W/H TAX DIV AN | (6,757) | | (6,757) | | | 47,005,243 | - | - | - |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/1993 | W/H TAX DIV IBM | (3,071) | | (3,071) | | | 47,002,172 | | | |
| 9/13/1993 | W/H TAX DIV DD | (6,566) | | (6,566) | | | 46,995,606 | | | |
| 9/14/1993 | W/H TAX DIV AIC | (6,596) | | (6,596) | | | 46,989,090 | | | |
| 9/17/1993 | W/H TAX DIV AIG | (718) | | (718) | | | 46,988,372 | | | |
| 9/17/1993 | W/H TAX DIV MCD | (772) | | (772) | | | 46,987,599 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (162) | | (162) | | | 46,987,437 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (2,681) | | (2,681) | | | 46,984,756 | | | |
| 10/01/1993 | W/H TAX DIV MRK | (7,374) | | (7,374) | | | 46,977,383 | | | |
| 10/01/1993 | W/H TAX DIV S | (2,873) | | (2,873) | | | 46,974,510 | | | |
| 10/01/1993 | W/H TAX DIV EK | (3,591) | | (3,591) | | | 46,970,919 | | | |
| 10/01/1993 | W/H TAX DIV KO | (4,884) | | (4,884) | | | 46,966,035 | | | |
| 10/04/1993 | W/H TAX DIV WMT | (1,400) | | (1,400) | | | 46,964,635 | | | |
| 10/04/1993 | W/H TAX DIV ANP | (1,197) | | (1,197) | | | 46,963,438 | | | |
| 10/25/1993 | W/H TAX DIV GE | (12,066) | | (12,066) | | | 46,951,372 | | | |
| 11/1/1993 | W/H TAX DIV BEL | (6,444) | | (6,444) | | | 46,944,928 | | | |
| 11/1/1993 | W/H TAX DIV ATT | (6,617) | | (6,617) | | | 46,938,311 | | | |
| 11/1/1993 | W/H TAX DIV BMY | (8,656) | | (8,656) | | | 46,929,654 | | | |
| 11/1/1993 | W/H TAX DIV S | (9,522) | | (9,522) | | | 46,920,133 | | | |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (443) | | (443) | | | 46,919,690 | | | |
| 11/10/1993 | W/H TAX DIV DIS | (751) | | (751) | | | 46,918,939 | | | |
| 12/1/1993 | W/H TAX DIV F | (483) | | (483) | | | 46,918,455 | | | |
| 12/1/1993 | W/H TAX DIV INTC | (4,633) | | (4,633) | | | 46,913,822 | | | |
| 12/7/1993 | W/H TAX DIV JNJ | (4,398) | | (4,398) | | | 46,909,424 | | | |
| 12/10/1993 | W/H TAX DIV S | (2,921) | | (2,921) | | | 46,906,303 | | | |
| 12/10/1993 | W/H TAX DIV IBM | (3,021) | | (3,021) | | | 46,903,282 | | | |
| 12/10/1993 | W/H TAX DIV GM | (1,936) | | (1,936) | | | 46,901,347 | | | |
| 12/10/1993 | W/H TAX DIV XON | (19,139) | | (19,139) | | | 46,882,208 | | | |
| 12/10/1993 | W/H TAX DIV MOB | (8,216) | | (8,216) | | | 46,873,992 | | | |
| 12/10/1993 | W/H TAX DIV AN | (5,316) | | (5,316) | | | 46,868,676 | | | |
| 12/13/1993 | W/H TAX DIV MMM | (4,056) | | (4,056) | | | 46,864,619 | | | |
| 12/14/1993 | W/H TAX DIV DD | (7,443) | | (7,443) | | | 46,857,177 | | | |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | | (38) | | | 46,857,139 | | | |
| 12/15/1993 | W/H TAX DIV KO | (3,360) | | (3,360) | | | 46,853,779 | | | |
| 12/17/1993 | W/H TAX DIV AG | (4,985) | | (4,985) | | | 46,848,794 | | | |
| 12/17/1993 | W/H TAX DIV MCD | (733) | | (733) | | | 46,848,061 | | | |
| 12/21/1993 | W/H TAX DIV KO | (788) | | (788) | | | 46,847,273 | | | |
| 12/27/1993 | W/H TAX DIV MRK | (7,256) | | (7,256) | | | 46,840,017 | | | |
| 12/30/1993 | W/H TAX DIV S | (3,665) | | (3,665) | | | 46,836,082 | | | |
| 1/3/1994 | W/H TAX DIV PEP | (2,921) | | (2,921) | | | 46,833,161 | | | |
| 1/3/1994 | W/H TAX DIV WMT | (2,737) | | (2,737) | | | 46,830,424 | | | |
| 1/3/1994 | W/H TAX DIV WMT | (1,429) | | (1,429) | | | 46,828,995 | | | |
| 1/11/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 55,828,995 | | | |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (101) | | (101) | | | 55,828,894 | | | |
| 1/20/1994 | CHECK WIRE | 500,000 | 500,000 | | | | 56,328,894 | | | |
| 1/31/1994 | CXL 12/10/93 | 2,921 | | 2,921 | | | 56,331,815 | | | |
| 2/7/1994 | CHECK WIRE BEL | (6,443) | | (6,443) | | | 56,325,373 | | | |
| 2/10/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 58,825,358 | | | |
| 2/15/1994 | FIDELITY CASH RESERVES SBI | (15) | | (15) | | | 58,824,174 | | | |
| 2/18/1994 | W/H TAX DIV DIS | (664) | | (664) | | | 58,824,693 | | | |
| 3/1/1994 | W/H TAX DIV INTC | (519) | | (519) | | | 58,824,174 | | | |
| 3/1/1994 | W/H TAX DIV F | (4,615) | | (4,615) | | | 58,819,559 | | | |
| 3/8/1994 | W/H TAX DIV BAC | (4,050) | | (4,050) | | | 58,815,509 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (148) | | (148) | | | 58,815,361 | | | |
| 3/10/1994 | W/H TAX DIV IBM | (3,173) | | (3,173) | | | 58,812,188 | | | |
| 3/10/1994 | W/H TAX DIV AN | (6,346) | | (6,346) | | | 58,805,842 | | | |
| 3/10/1994 | W/H TAX DIV XON | (21,184) | | (21,184) | | | 58,784,659 | | | |
| 3/10/1994 | W/H TAX DIV MOB | (7,846) | | (7,846) | | | 58,776,813 | | | |
| 3/14/1994 | W/H TAX DIV GM | (3,346) | | (3,346) | | | 58,773,467 | | | |
| 3/14/1994 | W/H TAX DIV BAC | (3,381) | | (3,381) | | | 58,770,086 | | | |
| 3/14/1994 | W/H TAX DIV DD | (6,854) | | (6,854) | | | 58,763,232 | | | |
| 3/14/1994 | W/H TAX DIV MMM | (4,719) | | (4,719) | | | 58,758,514 | | | |
| 3/15/1994 | W/H TAX DIV ACG | (4,916) | | (4,916) | | | 58,753,598 | | | |
| 3/18/1994 | W/H TAX DIV AIG | (961) | | (961) | | | 58,752,638 | | | |
| 3/31/1994 | W/H TAX DIV PEP | (775) | | (775) | | | 58,751,863 | | | |
| 4/4/1994 | W/H TAX DIV AIG | (3,146) | | (3,146) | | | 58,748,717 | | | |
| 4/4/1994 | W/H TAX DIV KO | (6,077) | | (6,077) | | | 58,742,640 | | | |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/1994 | WH TAX DIV S | (3,813) | | (3,813) | | | 58,718,827 | | | |
| 4/4/1994 | WH TAX DIV MRK | (8,508) | | (8,508) | | | 58,710,319 | | | |
| 4/13/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 61,710,319 | | | |
| 4/13/1994 | WH TAX DIV P | (1,529) | | (1,529) | | | 61,708,790 | | | |
| 4/18/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 64,228,790 | | | |
| 4/20/1994 | WH TAX DIV GE | (108) | | (108) | | | 64,228,683 | | | |
| 4/25/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | 350,000 | 350,000 | | | | 64,578,683 | | | |
| 4/28/1994 | CHECK WIRE | (14,585) | | (14,585) | | | 64,564,097 | | | |
| 4/29/1994 | WH TAX DIV DOW | (4,751) | | (4,751) | | | 64,559,346 | | | |
| 5/2/1994 | WH TAX DIV BMY | (9,858) | | (9,858) | | | 64,549,488 | | | |
| 5/2/1994 | WH TAX DIV BEL | (8,084) | | (8,084) | | | 64,541,404 | | | |
| 5/2/1994 | WH TAX DIV AIT | (6,482) | | (6,482) | | | 64,534,923 | | | |
| 5/2/1994 | WH TAX DIV XP | (11,796) | | (11,796) | | | 64,523,127 | | | |
| 5/10/1994 | WH TAX DIV AXP | (3,139) | | (3,139) | | | 64,519,988 | | | |
| 5/19/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (61) | | (61) | | | 64,519,927 | | | |
| 5/20/1994 | WH TAX DIV DIS | (968) | | (968) | | | 64,518,959 | | | |
| 6/1/1994 | WH TAX DIV F | (6,565) | | (6,565) | | | 64,512,394 | | | |
| 6/1/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 67,762,394 | | | |
| 6/1/1994 | WH TAX DIV BA | (347) | | (347) | | | 67,762,048 | | | |
| 6/7/1994 | WH TAX DIV JNJ | (5,555) | | (5,555) | | | 67,755,693 | | | |
| 6/10/1994 | WH TAX DIV MOB | (9,621) | | (9,621) | | | 67,746,871 | | | |
| 6/10/1994 | WH TAX DIV GM | (4,148) | | (4,148) | | | 67,742,703 | | | |
| 6/10/1994 | WH TAX DIV BM | (4,044) | | (4,044) | | | 67,738,659 | | | |
| 6/10/1994 | WH TAX DIV AN | (7,861) | | (7,861) | | | 67,730,798 | | | |
| 6/10/1994 | WH TAX DIV XON | (26,368) | | (26,368) | | | 67,704,430 | | | |
| 6/13/1994 | WH TAX DIV MMM | (4,893) | | (4,893) | | | 67,699,537 | | | |
| 6/13/1994 | WH TAX DIV DD | (8,346) | | (8,346) | | | 67,691,021 | | | |
| 6/14/1994 | WH TAX DIV P | (4,054) | | (4,054) | | | 67,686,967 | | | |
| 6/14/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (60) | | (60) | | | 67,686,907 | | | |
| 6/15/1994 | WH TAX DIV ARC | (5,868) | | (5,868) | | | 67,681,038 | | | |
| 6/17/1994 | WH TAX DIV AIG | (923) | | (923) | | | 67,680,115 | | | |
| 6/17/1994 | WH TAX DIV MGD | (1,286) | | (1,286) | | | 67,678,829 | | | |
| 6/23/1994 | WH TAX DIV PEP | (4,252) | | (4,252) | | | 67,674,577 | | | |
| 7/1/1994 | WH TAX DIV EK | (594) | | (594) | | | 67,673,983 | | | |
| 7/1/1994 | WH TAX DIV KO | (7,219) | | (7,219) | | | 67,666,764 | | | |
| 7/1/1994 | WH TAX DIV S | (4,486) | | (4,486) | | | 67,662,278 | | | |
| 7/1/1994 | WH TAX DIV MCC | (7,260) | | (7,260) | | | 67,651,609 | | | |
| 7/1/1994 | WH TAX DIV MRK | (10,448) | | (10,448) | | | 67,651,161 | | | |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 70,651,161 | | | |
| 7/8/1994 | WH TAX DIV WMT | (3,235) | | (3,235) | | | 70,647,926 | | | |
| 7/11/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (114) | | (114) | | | 70,647,811 | | | |
| 7/13/1994 | WH TAX DIV EWP | (2,104) | | (2,104) | | | 70,645,631 | | | |
| 7/28/1994 | WH TAX DIV P | (18,408) | | (18,408) | | | 70,627,230 | | | |
| 7/29/1994 | WH TAX DIV DOW | (5,667) | | (5,667) | | | 70,621,562 | | | |
| 7/1/1994 | WH TAX DIV T | (14,234) | | (14,234) | | | 70,607,328 | | | |
| 8/1/1994 | WH TAX DIV BEL | (9,824) | | (9,824) | | | 70,597,504 | | | |
| 8/1/1994 | WH TAX DIV AIT | (7,260) | | (7,260) | | | 70,590,244 | | | |
| 8/1/1994 | WH TAX DIV WMT | (1,804) | | (1,804) | | | 70,588,440 | | | |
| 8/15/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (83) | | (83) | | | 70,588,357 | | | |
| 8/15/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 70,577,645 | | | |
| 8/19/1994 | WH TAX DIV CCI | (175) | | (175) | | | 70,576,458 | | | |
| 8/19/1994 | WH TAX DIV DIS | (1,187) | | (1,187) | | | 70,576,395 | | | |
| 9/1/1994 | WH TAX DIV NFC | (5) | | (5) | | | 70,569,032 | | | |
| 9/1/1994 | WH TAX DIV FTC | (58) | | (58) | | | 70,568,420 | | | |
| 9/1/1994 | WH TAX DIV BA | (7,364) | | (7,364) | | | 70,562,236 | | | |
| 9/2/1994 | WH TAX DIV GM | (612) | | (612) | | | | | | |
| 9/6/1994 | WH TAX DIV JNJ | (6,184) | | (6,184) | | | | | | |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 74,032,865 | | | |
| 9/12/1994 | WH TAX DIV XON | (29,371) | | (29,371) | | | 74,022,158 | | | |
| 9/12/1994 | WH TAX DIV MOB | (10,707) | | (10,707) | | | 74,017,592 | | | |
| 9/12/1994 | WH TAX DIV IBM | (4,565) | | (4,565) | | | 74,012,891 | | | |
| 9/12/1994 | WH TAX DIV ETC | (4,701) | | (4,701) | | | 74,004,113 | | | |
| 9/21/1994 | WH TAX DIV GM | (8,728) | | (8,728) | | | 73,998,771 | | | |
| 9/21/1994 | WH TAX DIV AN | (5,342) | | (5,342) | | | 73,988,553 | | | |
| 9/21/1994 | WH TAX DIV DD | (10,219) | | (10,219) | | | 73,988,507 | | | |
| 9/21/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (45) | | (45) | | | | | | |
| 9/15/1994 | WH TAX DIV BAC | (4,478) | | (4,478) | | | 73,984,029 | | | |

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/1994 | WH TAX DIV ABC | (6,556) | | (6,556) | | | 73,977,473 | | | |
| 9/16/1994 | WH TAX DIV PPT | (1,173) | | (1,173) | | | 73,976,300 | | | |
| 9/16/1994 | WH TAX DIV MCD | (78) | | (78) | | | 73,976,221 | | | |
| 9/30/1994 | WH TAX DIV PEP | (4,737) | | (4,737) | | | 73,971,484 | | | |
| 10/3/1994 | WH TAX DIV WMT | (3,583) | | (3,583) | | | 73,967,901 | | | |
| 10/3/1994 | WH TAX DIV EK | (1,072) | | (1,072) | | | 73,966,829 | | | |
| 10/3/1994 | WH TAX DIV MRK | (12,544) | | (12,544) | | | 73,954,285 | | | |
| 10/3/1994 | WH TAX DIV KO | (8,090) | | (8,090) | | | 73,946,195 | | | |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | | (119) | | | 73,946,076 | | | |
| 10/12/1994 | WH TAX DIV HWP | (2,556) | | (2,556) | | | 73,943,520 | | | |
| 10/14/1994 | WH TAX DIV C | (332) | | (332) | | | 73,943,188 | | | |
| 10/25/1994 | WH TAX DIV GE | (20,714) | | (20,714) | | | 73,922,475 | | | |
| 10/26/1994 | CHECK WIRE A/O 102694 | 500,000 | 500,000 | | | | 74,422,475 | | | |
| 10/28/1994 | WH TAX DIV DOW | (6,313) | | (6,313) | | | 74,416,162 | | | |
| 11/1/1994 | WH TAX DIV BEL | (11,051) | | (11,051) | | | 74,405,111 | | | |
| 11/1/1994 | WH TAX DIV ATT | (8,794) | | (8,794) | | | 74,396,316 | | | |
| 11/1/1994 | WH TAX DIV S | (4,955) | | (4,955) | | | 74,391,362 | | | |
| 11/7/1994 | WH TAX DIV I | (15,988) | | (15,988) | | | 74,375,373 | | | |
| 11/7/1994 | WH TAX DIV BMY | (13,185) | | (13,185) | | | 74,362,188 | | | |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | | (79) | | | 74,362,110 | | | |
| 11/17/1994 | WH TAX DIV CCI | (1,784) | | (1,784) | | | 74,360,326 | | | |
| 11/17/1994 | WH TAX DIV J | (7,844) | | (7,844) | | | 74,352,482 | | | |
| 12/1/1994 | WH TAX DIV INTC | (751) | | (751) | | | 74,351,731 | | | |
| 12/6/1994 | WH TAX DIV DOW | (5,749) | | (5,749) | | | 74,345,982 | | | |
| 12/1/1994 | WH TAX DIV XOM | (5,618) | | (5,618) | | | 74,340,364 | | | |
| 12/2/1994 | WH TAX DIV XON | (27,950) | | (27,950) | | | 74,312,414 | | | |
| 12/2/1994 | WH TAX DIV IBM | (4,341) | | (4,341) | | | 74,308,053 | | | |
| 12/2/1994 | WH TAX DIV AN | (8,286) | | (8,286) | | | 74,299,768 | | | |
| 12/2/1994 | WH TAX DIV MCIC | (496) | | (496) | | | 74,299,272 | | | |
| 12/2/1994 | WH TAX DIV GM | (4,599) | | (4,599) | | | 74,294,673 | | | |
| 12/2/1994 | WH TAX DIV MOB | (10,783) | | (10,783) | | | 74,283,890 | | | |
| 12/2/1994 | WH TAX DIV SD | (11,553) | | (11,553) | | | 74,272,337 | | | |
| 12/4/1994 | WH TAX DIV BAC | (4,469) | | (4,469) | | | 74,267,868 | | | |
| 12/5/1994 | WH TAX DIV ARC | (6,541) | | (6,541) | | | 74,261,327 | | | |
| 12/15/1994 | WH TAX DIV KO | (7,777) | | (7,777) | | | 74,253,550 | | | |
| 12/5/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1,308) | | (1,308) | | | 74,252,242 | | | |
| 12/9/1994 | WH TAX DIV MCD | (1,101) | | (1,101) | | | 74,251,141 | | | |
| 1/3/1995 | WH TAX DIV EK | (4,152) | | (4,152) | | | 74,246,989 | | | |
| 1/3/1995 | WH TAX DIV MRK | (11,725) | | (11,725) | | | 74,235,264 | | | |
| 1/5/1995 | WH TAX DIV S | (4,150) | | (4,150) | | | 74,231,114 | | | |
| 1/5/1995 | WH TAX DIV BEL | (4,307) | | (4,307) | | | 74,226,808 | | | |
| 1/5/1995 | WH TAX DIV WMT | (2,916) | | (2,916) | | | 74,223,892 | | | |
| 1/2/1995 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 69,223,892 | | | |
| 1/13/1995 | WH TAX DIV C | (1,378) | | (1,378) | | | 69,222,514 | | | |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | | (30) | | | 69,222,483 | | | |
| 1/13/1995 | WH TAX DIV GE | (9,507) | | (9,507) | | | 69,212,977 | | | |
| 1/25/1995 | CHECK WIRE | (1,000,000) | | (1,000,000) | | | 68,212,977 | | | |
| 1/30/1995 | WH TAX DIV DOW | (2,299) | | (2,299) | | | 68,210,678 | | | |
| 1/3/1995 | TRANS TO 1FN06940 (1FN069) | (1,197,585) | | | | (1,197,585) | 67,013,093 | | | |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 350,000 | | | 350,000 | | 67,363,093 | | | |
| 1/3/1995 | WH TAX DIV T | (7,263) | | (7,263) | | | 67,355,836 | | | |
| 2/1/1995 | WH TAX DIV ATT | (5,526) | | (5,526) | | | 67,350,305 | | | |
| 2/1/1995 | WH TAX DIV BEL | (3,734) | | (3,734) | | | 67,346,571 | | | |
| 2/1/1995 | WH TAX DIV WMT | (4,339) | | (4,339) | | | 67,342,232 | | | |
| 2/9/1995 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 73,342,232 | | | |
| 2/9/1995 | CHECK WIRE | 550,000 | 550,000 | | | | 73,892,232 | | | |
| 2/10/1995 | WH TAX DIV AXP | (1,592) | | (1,592) | | | 73,890,641 | | | |
| 2/15/1995 | WH TAX DIV DIS | (9) | | (9) | | | 73,890,632 | | | |
| 2/17/1995 | WH TAX DIV CCI | (560) | | (560) | | | 73,890,072 | | | |
| 2/17/1995 | TRANS TO 1FN06940 (1FN045) | (500,000) | | | | (500,000) | 73,390,072 | | | |
| 2/17/1995 | WH TAX DIV CCI | (3,301) | | (3,301) | | | 73,386,770 | | | |
| 2/28/1995 | TRANS TO 1FN06940 (1FN069) | (1,256,608) | | | | (1,256,608) | 72,130,162 | | | |
| 3/1/1995 | WH TAX DIV F | (7,970) | | (7,970) | | | 72,122,192 | | | |
| 3/1/1995 | WH TAX DIV INTC | (755) | | (755) | | | 72,121,438 | | | |
| 3/3/1995 | WH TAX DIV BA | (2,359) | | (2,359) | | | 72,119,080 | | | |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/1995 | W/H TAX DIV SO | (5,993) | | (5,993) | | | 72,113,087 | | | |
| 3/7/1995 | W/H TAX DIV INJ | (5,924) | | (5,924) | | | 72,107,844 | | | |
| 3/7/1995 | W/H TAX DIV DIS | (1,800,000) | | (1,800,000) | | | 70,307,844 | | | |
| 3/10/1995 | W/H TAX DIV XON | (27,117) | | (27,117) | | | 70,280,727 | | | |
| 3/10/1995 | W/H TAX DIV GM | (4,402) | | (4,402) | | | 70,276,325 | | | |
| 3/10/1995 | W/H TAX DIV AN | (8,489) | | (8,489) | | | 70,267,837 | | | |
| 3/10/1995 | W/H TAX DIV IBM | (4,127) | | (4,127) | | | 70,263,710 | | | |
| 3/10/1995 | W/H TAX DIV MOB | (10,022) | | (10,022) | | | 70,253,689 | | | |
| 3/13/1995 | W/H TAX DIV MMM | (5,798) | | (5,798) | | | 70,247,891 | | | |
| 3/14/1995 | W/H TAX DIV BAC | (4,921) | | (4,921) | | | 70,242,970 | | | |
| 3/14/1995 | W/H TAX DIV DD | (9,236) | | (9,236) | | | 70,233,734 | | | |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (53) | | (53) | | | 70,233,681 | | | |
| 3/15/1995 | W/H TAX DIV ARC | (6,485) | | (6,485) | | | 70,227,197 | | | |
| 3/17/1995 | W/H TAX DIV MCD | (1,282) | | (1,282) | | | 70,225,915 | | | |
| 3/31/1995 | W/H TAX DIV PEP | (4,146) | | (4,146) | | | 70,221,769 | | | |
| 3/31/1995 | TRANS TO 1FN06940 (1FN069) | (1,617,935) | | | | (1,617,935) | 68,603,834 | | | |
| 4/3/1995 | W/H TAX DIV KO | (8,676) | | (8,676) | | | 68,595,158 | | | |
| 4/3/1995 | W/H TAX DIV GE | (4,279) | | (4,279) | | | 68,590,879 | | | |
| 4/3/1995 | W/H TAX DIV EK | (3,950) | | (3,950) | | | 68,586,928 | | | |
| 4/3/1995 | W/H TAX DIV AIG | (1,042) | | (1,042) | | | 68,585,887 | | | |
| 4/5/1995 | W/H TAX DIV MRK | (11,350) | | (11,350) | | | 68,574,537 | | | |
| 4/7/1995 | W/H TAX DIV SLB | (2,246) | | (2,246) | | | 68,572,291 | | | |
| 4/7/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | | | | 70,522,291 | | | |
| 4/12/1995 | W/H TAX DIV HWP | (2,235) | | (2,235) | | | 70,520,056 | | | |
| 4/17/1995 | W/H TAX DIV WMT | (3,611) | | (3,611) | | | 70,516,446 | | | |
| 4/17/1995 | W/H TAX DIV C | (4,265) | | (4,265) | | | 70,512,181 | | | |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | | (92) | | | 70,512,089 | | | |
| 4/25/1995 | W/H TAX DIV DOW | (19,967) | | (19,967) | | | 70,492,122 | | | |
| 4/28/1995 | W/H TAX DIV DOW | (4,848) | | (4,848) | | | 70,487,274 | | | |
| 4/28/1995 | TRANS TO 1FN06940 (1FN069) | (4,314,060) | | | | (4,314,060) | 66,173,214 | | | |
| 5/1/1995 | W/H TAX DIV BMY | (11,571) | | (11,571) | | | 66,161,642 | | | |
| 5/1/1995 | W/H TAX DIV T | (15,244) | | (15,244) | | | 66,146,398 | | | |
| 5/1/1995 | W/H TAX DIV AIT | (7,819) | | (7,819) | | | 66,138,580 | | | |
| 5/1/1995 | W/H TAX DIV BEL | (9,197) | | (9,197) | | | 66,129,383 | | | |
| 5/5/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | | | | 69,229,383 | | | |
| 5/17/1995 | W/H TAX DIV CCI | (3,294) | | (3,294) | | | 69,226,089 | | | |
| 5/19/1995 | W/H TAX DIV DIS | (144) | | (144) | | | 69,225,945 | | | |
| 5/30/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (41) | | (41) | | | 69,224,635 | | | |
| 5/31/1995 | TRANS TO 1FN06940 (1FN069) | (2,163,460) | | | | (2,163,460) | 67,061,175 | | | |
| 6/1/1995 | W/H TAX DIV F | (9,077) | | (9,077) | | | 67,052,098 | | | |
| 6/1/1995 | W/H TAX DIV INTC | (703) | | (703) | | | 67,051,395 | | | |
| 6/2/1995 | W/H TAX DIV BA | (2,329) | | (2,329) | | | 67,049,066 | | | |
| 6/2/1995 | W/H TAX DIV BA | (5,582) | | (5,582) | | | 67,043,434 | | | |
| 6/6/1995 | W/H TAX DIV INJ | (6,039) | | (6,039) | | | 67,037,395 | | | |
| 6/5/1995 | CHECK WIRE | 2,700,000 | 2,700,000 | | | | 69,737,395 | | | |
| 6/12/1995 | W/H TAX DIV XON | (26,352) | | (26,352) | | | 69,711,043 | | | |
| 6/12/1995 | W/H TAX DIV AN | (8,345) | | (8,345) | | | 69,702,699 | | | |
| 6/12/1995 | W/H TAX DIV GM | (5,505) | | (5,505) | | | 69,697,194 | | | |
| 6/12/1995 | W/H TAX DIV MOB | (10,157) | | (10,157) | | | 69,687,038 | | | |
| 6/12/1995 | W/H TAX DIV IBM | (6,368) | | (6,368) | | | 69,680,669 | | | |
| 6/12/1995 | W/H TAX DIV DD | (4,209) | | (4,209) | | | 69,676,460 | | | |
| 6/14/1995 | W/H TAX DIV BAC | (4,714) | | (4,714) | | | 69,663,753 | | | |
| 6/15/1995 | W/H TAX DIV ARC | (6,039) | | (6,039) | | | 69,657,714 | | | |
| 6/16/1995 | W/H TAX DIV AIG | (1,066) | | (1,066) | | | 69,656,647 | | | |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (1,405) | | (1,405) | | | 69,655,242 | | | |
| 6/20/1995 | W/H TAX DIV MCD | (519) | | (519) | | | 69,654,702 | | | |
| 6/29/1995 | W/H TAX DIV PEP | (4,778) | | (4,778) | | | 69,649,923 | | | |
| 6/30/1995 | TRANS TO 1FN06940 (1FN069) | (3,467,241) | | | | (3,467,241) | 66,182,682 | | | |
| 7/3/1995 | W/H TAX DIV SLB | (2,611) | | (2,611) | | | 66,180,071 | | | |
| 7/3/1995 | W/H TAX DIV KO | (8,481) | | (8,481) | | | 66,171,590 | | | |
| 7/3/1995 | W/H TAX DIV MRK | (11,554) | | (11,554) | | | 66,160,037 | | | |
| 7/10/1995 | W/H TAX DIV WMT | (3,503) | | (3,503) | | | 66,156,533 | | | |
| 7/12/1995 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 61,156,533 | | | |
| 7/14/1995 | W/H TAX DIV C | (5,387) | | (5,387) | | | 61,151,147 | | | |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (235) | | (235) | | | 61,150,912 | | | |
| 7/25/1995 | W/H TAX DIV GE | (21,706) | | (21,706) | | | 61,129,209 | | | |
| 7/28/1995 | W/H TAX DIV GE | (5,955) | | (5,955) | | | 61,123,253 | | | |
| 7/31/1995 | TRANS TO 1FN069-40 (1FN069) | (1,094,562) | | | | (1,094,562) | 60,028,691 | | | |
| 8/1/1995 | W/H TAX DIV T | (15,920) | | (15,920) | | | 60,012,771 | | | |
| 8/1/1995 | W/H TAX DIV ATT | (8,306) | | (8,306) | | | 60,004,465 | | | |
| 8/1/1995 | W/H TAX DIV BMY | (11,696) | | (11,696) | | | 59,992,769 | | | |
| 8/1/1995 | W/H TAX DIV BEL | (9,382) | | (9,382) | | | 59,983,387 | | | |
| 8/8/1995 | CHECK WIRE | (700,000) | | (700,000) | | | 59,283,387 | | | |
| 8/10/1995 | W/H TAX DIV AXP | (3,383) | | (3,383) | | | 59,280,004 | | | |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | | (108) | | | 59,279,895 | | | |
| 8/18/1995 | W/H TAX DIV DIS | (1,426) | | (1,426) | | | 59,278,470 | | | |
| 8/28/1995 | TRANS FROM 1FN0530 (1FN045) | 150,000 | | | 150,000 | | 59,428,470 | | | |
| 8/28/1995 | TRANS FROM 1FN6940 (1FN069) | 5,913 | | | 5,913 | | 59,434,383 | | | |
| 9/1/1995 | W/H TAX DIV BA | (2,576) | | (2,576) | | | 59,431,806 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (1,015) | | (1,015) | | | 59,430,791 | | | |
| 9/1/1995 | W/H TAX DIV F | (9,200) | | (9,200) | | | 59,421,591 | | | |
| 9/5/1995 | W/H TAX DIV JNJ | (6,523) | | (6,523) | | | 59,414,469 | | | |
| 9/6/1995 | CHECK WIRE | 3,600,000 | 3,600,000 | | | | 63,014,469 | | | |
| 9/6/1995 | W/H TAX DIV SO | (6,029) | | (6,029) | | | 63,008,440 | | | |
| 9/11/1995 | W/H TAX DIV IBM | (4,547) | | (4,547) | | | 63,003,892 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (10,974) | | (10,974) | | | 62,992,919 | | | |
| 9/11/1995 | W/H TAX DIV XON | (28,467) | | (28,467) | | | 62,964,452 | | | |
| 9/11/1995 | W/H TAX DIV AG | (6,887) | | (6,887) | | | 62,957,564 | | | |
| 9/11/1995 | W/H TAX DIV GM | (9,022) | | (9,022) | | | 62,948,543 | | | |
| 9/11/1995 | W/H TAX DIV AN | (59) | | (59) | | | 62,948,484 | | | |
| 9/11/1995 | W/H TAX DIV DD | (8,636) | | (8,636) | | | 62,939,848 | | | |
| 9/11/1995 | W/H TAX DIV MMM | (5,964) | | (5,964) | | | 62,933,881 | | | |
| 9/14/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | | | | 66,033,881 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (473) | | (473) | | | 66,033,408 | | | |
| 9/15/1995 | W/H TAX DIV MCD | (1,439) | | (1,439) | | | 66,031,969 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (6,500) | | (6,500) | | | 66,025,564 | | | |
| 9/20/1995 | W/H TAX DIV WMT | (1,213) | | (1,213) | | | 66,024,251 | | | |
| 9/20/1995 | W/H TAX DIV PEP | (4,896) | | (4,896) | | | 66,019,355 | | | |
| 9/20/1995 | TRANS TO 1FN6940 (1FN069) | (2,373,896) | | | | (2,373,896) | 63,645,460 | | | |
| 10/2/1995 | W/H TAX DIV KO | (8,937) | | (8,937) | | | 63,636,523 | | | |
| 10/2/1995 | W/H TAX DIV SLB | (2,675) | | (2,675) | | | 63,633,848 | | | |
| 10/2/1995 | W/H TAX DIV PG | (13,416) | | (13,416) | | | 63,620,433 | | | |
| 10/2/1995 | W/H TAX DIV WMT | (3,591) | | (3,591) | | | 63,616,842 | | | |
| 10/2/1995 | CHECK WIRE | (10,300,000) | | (10,300,000) | | | 53,316,842 | | | |
| 10/2/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 53,316,839 | | | |
| 10/6/1995 | TRANS FROM 1FN0530 (1FN045) | 5,000,000 | | | 5,000,000 | | 58,316,839 | | | |
| 10/19/1995 | CHECK WIRE | (20,505) | | (20,505) | | | 58,296,334 | | | |
| 10/19/1995 | TRANS TO 1FN6940 (1FN069) | (271,194) | | | | (271,194) | 58,025,140 | | | |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | | (5,811) | | | 58,019,329 | | | |
| 11/1/1995 | W/H TAX DIV AIT | (8,101) | | (8,101) | | | 58,011,228 | | | |
| 11/1/1995 | W/H TAX DIV MEL | (8,253) | | (8,253) | | | 58,000,253 | | | |
| 11/1/1995 | W/H TAX DIV RTN | (7,065) | | (7,065) | | | 57,993,287 | | | |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | | (10,946) | | | 57,984,341 | | | |
| 11/1/1995 | W/H TAX DIV T | (15,342) | | (15,342) | | | 57,968,999 | | | |
| 11/8/1995 | CHECK WIRE | 400,000 | 400,000 | | | | 58,368,999 | | | |
| 11/10/1995 | W/H TAX DIV AXP | (3,170) | | (3,170) | | | 58,365,829 | | | |
| 11/10/1995 | W/H TAX DIV JNJ | (1,331) | | (1,331) | | | 58,364,498 | | | |
| 11/17/1995 | W/H TAX DIV CCI | (3,381) | | (3,381) | | | 58,361,117 | | | |
| 11/20/1995 | FIDELITY CASH RESERVES W/H TAX DIV FRCXX | (4) | | (4) | | | 58,361,113 | | | |
| 11/24/1995 | TRANS TO 1FN06940 (1FN069) | (487,914) | | | | (487,914) | 57,873,199 | | | |
| 11/24/1995 | TRANS TO 1FN04530 (1FN045) | (125,000) | | | | (125,000) | 57,748,199 | | | |
| 12/1/1995 | W/H TAX DIV F | (2,465) | | (2,465) | | | 57,745,734 | | | |
| 12/1/1995 | W/H TAX DIV INTC | (930) | | (930) | | | 57,744,804 | | | |
| 12/7/1995 | W/H TAX DIV JNJ | (10,848) | | (10,848) | | | 57,733,956 | | | |
| 12/11/1995 | W/H TAX DIV MOB | (6,044) | | (6,044) | | | 57,727,913 | | | |
| 12/11/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | | | | 63,227,913 | | | |
| 12/11/1995 | W/H TAX DIV MO | (10,425) | | (10,425) | | | 63,217,487 | | | |
| 12/11/1995 | W/H TAX DIV IBM | (4,050) | | (4,050) | | | 63,213,437 | | | |
| 12/11/1995 | W/H TAX DIV AN | (8,453) | | (8,453) | | | 63,204,984 | | | |
| 12/11/1995 | W/H TAX DIV GM | (6,340) | | (6,340) | | | 63,198,645 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V PBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 63,199,642 | | | |
| 12/1/1995 | W/H TAX DIV XON | (26,593) | | (26,593) | | | 63,171,699 | | | |
| 12/1/1995 | W/H TAX DIV DD | (5,628) | | (5,628) | | | 63,166,070 | | | |
| 12/4/1995 | W/H TAX DIV DD | (8,425) | | (8,425) | | | 63,157,646 | | | |
| 12/4/1995 | W/H TAX DIV BAC | (4,860) | | (4,860) | | | 63,152,785 | | | |
| 12/5/1995 | W/H TAX DIV KO | (8,213) | | (8,213) | | | 63,144,572 | | | |
| 12/15/1995 | W/H TAX DIV MCD | (1,331) | | (1,331) | | | 63,143,241 | | | |
| 12/15/1995 | W/H TAX DIV AIG | (1,138) | | (1,138) | | | 63,142,103 | | | |
| 12/29/1995 | TRANS TO 1FN06940 (1FN069) | (5,770,514) | | | | (5,770,514) | 57,371,590 | | | |
| 1/2/1996 | W/H TAX DIV PEP | (4,649) | | (4,649) | | | 57,366,941 | | | |
| 1/2/1996 | W/H TAX DIV UK | (3,945) | | (3,945) | | | 57,362,996 | | | |
| 1/2/1996 | W/H TAX DIV MRK | (12,454) | | (12,454) | | | 57,350,542 | | | |
| 1/3/1996 | W/H TAX DIV WMT | (3,346) | | (3,346) | | | 57,347,196 | | | |
| 1/5/1996 | CHECK WIRE | (6,400,000) | | (6,400,000) | | | 50,947,196 | | | |
| 1/12/1996 | W/H TAX DIV C | (6,619) | | (6,619) | | | 50,940,577 | | | |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | | (6) | | | 50,940,572 | | | |
| 1/22/1996 | CHECK WIRE | 229,598 | 229,598 | | | | 51,170,170 | | | |
| 1/22/1996 | GANCEL CHECK WIRE 1/22/96 | (229,598) | (229,598) | | | | 50,940,572 | | | |
| 1/31/1996 | TRANS TO 1FN06940 (1FN069) | (66,792) | | | | (66,792) | 50,873,780 | | | |
| 2/7/1996 | CHECK WIRE | (3,100,000) | | (3,100,000) | | | 47,773,780 | | | |
| 2/20/1996 | W/H TAX DIV CCI | (5,136) | | (5,136) | | | 47,768,644 | | | |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | | (50) | | | 47,768,594 | | | |
| 2/28/1996 | TRANS TO 1FN06940 (1FN069) | (7,803,681) | | | | (7,803,681) | 39,964,913 | | | |
| 3/1/1996 | W/H TAX DIV INTC | (871) | | (871) | | | 39,964,041 | | | |
| 3/1/1996 | W/H TAX DIV F | (9,865) | | (9,865) | | | 39,954,176 | | | |
| 3/1/1996 | W/H TAX DIV GE | (342) | | (342) | | | 39,953,834 | | | |
| 3/1/1996 | W/H TAX DIV DA | (2,310) | | (2,310) | | | 39,951,524 | | | |
| 3/1/1996 | W/H TAX DIV GM | (7,734) | | (7,734) | | | 39,943,790 | | | |
| 3/11/1996 | W/H TAX DIV MOB | (9,768) | | (9,768) | | | 39,934,022 | | | |
| 3/11/1996 | W/H TAX DIV IBM | (3,795) | | (3,795) | | | 39,930,227 | | | |
| 3/11/1996 | W/H TAX DIV XON | (24,400) | | (24,400) | | | 39,905,827 | | | |
| 3/11/1996 | W/H TAX DIV BAC | (8,277) | | (8,277) | | | 39,897,550 | | | |
| 3/12/1996 | W/H TAX DIV RAC | (5,346) | | (5,346) | | | 39,892,204 | | | |
| 3/12/1996 | W/H TAX DIV JNJ | (5,919) | | (5,919) | | | 39,886,285 | | | |
| 3/14/1996 | W/H TAX DIV DD | (7,550) | | (7,550) | | | 39,878,735 | | | |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | | | | 41,478,735 | | | |
| 3/15/1996 | W/H TAX DIV MCD | (439) | | (439) | | | 41,478,296 | | | |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | | (5,445) | | | 41,472,851 | | | |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | | (34) | | | 41,472,817 | | | |
| 3/22/1996 | W/H TAX DIV AIG | (728) | | (728) | | | 41,472,089 | | | |
| 3/29/1996 | W/H TAX DIV PEP | (2,857) | | (2,857) | | | 41,469,232 | | | |
| 3/29/1996 | TRANS FROM 1FN06940 (1FN069) | 1,851,654 | | | 1,851,654 | | 43,320,885 | | | |
| 4/1/1996 | W/H TAX DIV D | (831) | | (831) | | | 43,320,054 | | | |
| 4/1/1996 | W/H TAX DIV EK | (1,253) | | (1,253) | | | 43,318,802 | | | |
| 4/1/1996 | W/H TAX DIV KO | (7,600) | | (7,600) | | | 43,311,202 | | | |
| 4/2/1996 | W/H TAX DIV MRK | (7,690) | | (7,690) | | | 43,303,512 | | | |
| 4/8/1996 | W/H TAX DIV AIG | (5,482) | | (5,482) | | | 43,298,030 | | | |
| 4/8/1996 | W/H TAX DIV WMT | (2,932) | | (2,932) | | | 43,295,097 | | | |
| 4/10/1996 | W/H TAX DIV IWP | (2,501) | | (2,501) | | | 43,292,596 | | | |
| 4/15/1996 | CHECK WIRE | (450,000) | | (450,000) | | | 42,842,596 | | | |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | | (20) | | | 42,842,577 | | | |
| 4/25/1996 | W/H TAX DIV QE | (7,203) | | (7,203) | | | 42,835,374 | | | |
| 4/30/1996 | W/H TAX DIV DOW | (4,826) | | (4,826) | | | 42,830,547 | | | |
| 4/30/1996 | TRANS FROM 1FN06940 (1FN069) | 883,204 | | | 883,204 | | 43,713,751 | | | |
| 5/1/1996 | W/H TAX DIV BEL | (7,756) | | (7,756) | | | 43,705,995 | | | |
| 5/1/1996 | W/H TAX DIV T | (13,082) | | (13,082) | | | 43,692,913 | | | |
| 5/1/1996 | W/H TAX DIV AIT | (7,162) | | (7,162) | | | 43,685,751 | | | |
| 5/1/1996 | W/H TAX DIV NYN | (6,075) | | (6,075) | | | 43,679,676 | | | |
| 5/2/1996 | W/H TAX DIV BMY | (9,458) | | (9,458) | | | 43,670,218 | | | |
| 5/2/1996 | W/H TAX DIV PNU | (3,365) | | (3,365) | | | 43,666,853 | | | |
| 5/8/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 50,666,853 | | | |
| 5/9/1996 | W/H TAX DIV AXP | (2,747) | | (2,747) | | | 50,664,106 | | | |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 50,664,046 | | | |
| 5/17/1996 | W/H TAX DIV DIS | (1,428) | | (1,428) | | | 50,662,618 | | | |
| 5/17/1996 | W/H TAX DIV CCI | (5,318) | | (5,318) | | | 50,657,300 | | | |
| 5/21/1996 | W/H TAX DIV AIG | (985) | | (985) | | | 50,656,315 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/1996 | TRANS FROM 1FN06940 (1FN069) | 1,795,328 | | | 1,795,328 | | 52,451,643 | - | - | - |
| 6/3/1996 | AMERICAN INT'L GROUP INC. CCL W/H TAX 5/07/96 AIG | 585 | | 585 | | | 52,452,027 | - | - | - |
| 6/3/1996 | W/H TAX DIV NTC | (823) | | (823) | | | 52,451,804 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (9,280) | | (9,280) | | | 52,442,524 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (324) | | (324) | | | 52,442,201 | - | - | - |
| 6/7/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | | | | 65,742,201 | - | - | - |
| 6/7/1996 | W/H TAX DIV HA | (1,201) | | (1,201) | | | 65,740,999 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | | (7,935) | | | 65,733,064 | - | - | - |
| 6/10/1996 | W/H TAX DIV BM | (5,037) | | (5,037) | | | 65,728,027 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (9,671) | | (9,671) | | | 65,718,356 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (3,260) | | (3,260) | | | 65,715,096 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (2,495) | | (2,495) | | | 65,712,601 | - | - | - |
| 6/13/1996 | W/H TAX DIV AMM | (4,674) | | (4,674) | | | 65,707,927 | - | - | - |
| 6/14/1996 | W/H TAX DIV MCD | (1,293) | | (1,293) | | | 65,706,634 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (958) | | (958) | | | 65,705,676 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | | (18) | | | 65,705,658 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (4,575) | | (4,575) | | | 65,701,083 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN06940 (1FN069) | 93,190 | | | 93,190 | | 65,794,273 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | | (10,595) | | | 65,783,679 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | | (8,122) | | | 65,775,557 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | | (3,028) | | | 65,772,529 | - | - | - |
| 7/2/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | | | | 100,772,529 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (2,238) | | (2,238) | | | 100,770,291 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | | (3,182) | | | 100,767,109 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,497) | | (6,497) | | | 100,760,611 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | | (44) | | | 100,760,568 | - | - | - |
| 7/23/1996 | CHECK WIRE | 2,250,000 | 2,250,000 | | | | 103,010,568 | - | - | - |
| 7/29/1996 | W/H TAX DIV GE | (21,113) | | (21,113) | | | 102,989,455 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,475) | | (4,475) | | | 102,984,980 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN06940 (1FN069) | 8,597,785 | | | 8,597,785 | | 111,582,764 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | | (8,427) | | | 111,570,889 | - | - | - |
| 8/1/1996 | W/H TAX DIV JNK | (7,746) | | (7,746) | | | 111,563,144 | - | - | - |
| 8/1/1996 | W/H TAX DIV NTN | (6,906) | | (6,906) | | | 111,556,238 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,749) | | (3,749) | | | 111,552,488 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (14,645) | | (14,645) | | | 111,533,444 | - | - | - |
| 8/1/1996 | W/H TAX DIV AMY | (10,367) | | (10,367) | | | 111,527,477 | - | - | - |
| 8/1/1996 | W/H TAX DIV XON | (2,961) | | (2,961) | | | 111,524,516 | - | - | - |
| 8/12/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 114,524,516 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (2,008) | | (2,008) | | | 114,522,508 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | 8,010 | | 8,010 | | | 114,514,499 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (54) | | (54) | | | 114,514,444 | - | - | - |
| 8/19/1996 | W/H TAX DIV INTC (1FN069) | (5,922,892) | | | | (5,922,892) | 108,591,552 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (1,555) | | (1,555) | | | 108,589,998 | - | - | - |
| 9/6/1996 | W/H TAX DIV COL | (16,673) | | (16,673) | | | 108,573,324 | - | - | - |
| 9/9/1996 | W/H TAX DIV BA | (303) | | (303) | | | 108,573,221 | - | - | - |
| 9/10/1996 | W/H TAX DIV BM | (3,665) | | (3,665) | | | 108,569,216 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (36,516) | | (36,516) | | | 108,532,700 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (7,374) | | (7,374) | | | 108,525,326 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (12,117) | | (12,117) | | | 108,513,209 | - | - | - |
| 9/10/1996 | W/H TAX DIV JNJ | (14,820) | | (14,820) | | | 108,504,589 | - | - | - |
| 9/12/1996 | W/H TAX DIV MOB | (11,637) | | (11,637) | | | 108,486,832 | - | - | - |
| 9/12/1996 | W/H TAX DIV XOP | (9,635) | | (9,635) | | | 108,477,217 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (12,185) | | (12,185) | | | 108,465,032 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | | (12) | | | 108,465,020 | - | - | - |
| 9/13/1996 | W/H TAX DIV BAC | (7,478) | | (7,478) | | | 108,458,542 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (2,515) | | (2,515) | | | 108,455,527 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,983) | | (1,983) | | | 108,453,544 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,754) | | (1,754) | | | 108,451,790 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (6,944) | | (6,944) | | | 108,444,847 | - | - | - |
| 9/30/1996 | TRANS TO 1FN06940 (1FN069) | (4,241,880) | | | | (4,241,880) | 104,202,967 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (12,212) | | (12,212) | | | 104,190,755 | - | - | - |
| 10/1/1996 | W/H TAX DIV WMT | (18,981) | | (18,981) | | | 104,171,774 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (5,288) | | (5,288) | | | 104,166,486 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (4,613) | | (4,613) | | | 104,161,873 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (9) | | (9) | | | 104,161,864 | - | - | - |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FRO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (2) | | (2) | | | 104,161,862 | | | |
| 10/31/1996 | TRANS TO 1FN06940 (1FN069) | (1,019,940) | | | | (1,019,940) | 103,141,922 | | | |
| 11/1/1996 | WH TAX DIV T | (20,257) | | (20,257) | | | 103,121,665 | | | |
| 11/8/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (32) | | (32) | | | 103,121,633 | | | |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | | | | 114,421,633 | | | |
| 11/19/1996 | WH TAX DIV CCI | (3,919) | | (3,919) | | | 114,417,713 | | | |
| 11/20/1996 | TRANS TO 1FN06940 (1FN069) | (3,469,645) | | | | (3,469,645) | 110,948,068 | | | |
| 12/2/1996 | WH TAX DIV INTC | (825) | | (825) | | | 110,947,243 | | | |
| 12/2/1996 | WH TAX DIV F | (8,471) | | (8,471) | | | 110,938,772 | | | |
| 12/6/1996 | WH TAX DIV BA | (3,530) | | (3,530) | | | 110,935,242 | | | |
| 12/10/1996 | WH TAX DIV GM | (10,814) | | (10,814) | | | 110,924,428 | | | |
| 12/10/1996 | WH TAX DIV XON | (5,959) | | (5,959) | | | 110,918,469 | | | |
| 12/10/1996 | WH TAX DIV XON | (35,574) | | (35,574) | | | 110,882,895 | | | |
| 12/10/1996 | WH TAX DIV MOB | (7,334) | | (7,334) | | | 110,875,561 | | | |
| 12/10/1996 | WH TAX DIV IBM | (3,369) | | (3,369) | | | 110,872,191 | | | |
| 12/10/1996 | WH TAX DIV INJ | (9,153) | | (9,153) | | | 110,863,038 | | | |
| 12/12/1996 | CHECK WIRE | 24,500,000 | 24,500,000 | | | | 135,363,038 | | | |
| 12/12/1996 | WH TAX DIV BAC | (7,056) | | (7,056) | | | 135,355,982 | | | |
| 12/12/1996 | WH TAX DIV MMM | (7,502) | | (7,502) | | | 135,348,480 | | | |
| 12/12/1996 | WH TAX DIV MTC | (3,178) | | (3,178) | | | 135,345,302 | | | |
| 12/13/1996 | WH TAX DIV MCD | (1,892) | | (1,892) | | | 135,343,410 | | | |
| 12/16/1996 | WH TAX DIV KO | (11,807) | | (11,807) | | | 135,331,603 | | | |
| 12/16/1996 | WH TAX DIV IBM | (11,148) | | (11,148) | | | 135,320,455 | | | |
| 12/18/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (5) | | (5) | | | 135,320,450 | | | |
| 12/20/1996 | WH TAX DIV AIG | (1,711) | | (1,711) | | | 135,318,739 | | | |
| 12/20/1996 | TRANS TO 1FN06940 (1FN069) | (606,404) | | | | (606,404) | 134,712,335 | | | |
| 12/31/1996 | WH TAX DIV PEP | (6,474) | | (6,474) | | | 134,705,861 | | | |
| 1/2/1997 | WH TAX DIV EK | (5,043) | | (5,043) | | | 134,700,818 | | | |
| 1/2/1997 | WH TAX DIV MRK | (17,829) | | (17,829) | | | 134,682,989 | | | |
| 1/2/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 134,682,987 | | | |
| 1/10/1997 | WH TAX DIV T | (10,057) | | (10,057) | | | 134,672,930 | | | |
| 1/15/1997 | WH TAX DIV WMT | (4,925) | | (4,925) | | | 134,668,005 | | | |
| 1/17/1997 | TRANS TO 1FN06940 (1FN069) | (4,329,623) | | | | (4,329,623) | 130,338,382 | | | |
| 2/11/1997 | CHECK WIRE | 32,750,000 | 32,750,000 | | | | 163,088,382 | | | |
| 2/18/1997 | WH TAX DIV BA | (15) | | (15) | | | 163,088,367 | | | |
| 2/20/1997 | WH TAX DIV CCI | (10,076) | | (10,076) | | | 163,078,291 | | | |
| 2/20/1997 | TRANS TO 1FN06940 (1FN069) | (3,442,160) | | | | (3,442,160) | 159,636,131 | | | |
| 2/28/1997 | WH TAX DIV MMM | (1,631) | | (1,631) | | | 159,634,500 | | | |
| 3/3/1997 | WH TAX DIV INTC | (531) | | (531) | | | 159,633,969 | | | |
| 3/3/1997 | WH TAX DIV COL | (18,278) | | (18,278) | | | 159,615,691 | | | |
| 3/3/1997 | WH TAX DIV F | (3,959) | | (3,959) | | | 159,611,732 | | | |
| 3/5/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | | | | 199,111,732 | | | |
| 3/10/1997 | CHECK WIRE | (400,000) | | (400,000) | | | 198,711,732 | | | |
| 3/10/1997 | WH TAX DIV CCI | (14,142) | | (14,142) | | | 198,697,590 | | | |
| 3/10/1997 | WH TAX DIV AN | (14,804) | | (14,804) | | | 198,682,786 | | | |
| 3/10/1997 | WH TAX DIV GM | (4,281) | | (4,281) | | | 198,678,505 | | | |
| 3/10/1997 | WH TAX DIV IBM | (19,941) | | (19,941) | | | 198,658,564 | | | |
| 3/10/1997 | WH TAX DIV XON | (39,550) | | (39,550) | | | 198,619,014 | | | |
| 3/11/1997 | WH TAX DIV INJ | (11,405) | | (11,405) | | | 198,607,609 | | | |
| 3/11/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 198,607,607 | | | |
| 3/12/1997 | WH TAX DIV BAC | (9,924) | | (9,924) | | | 198,597,683 | | | |
| 3/12/1997 | WH TAX DIV KO | (9,832) | | (9,832) | | | 198,587,851 | | | |
| 3/12/1997 | WH TAX DIV DD | (12,846) | | (12,846) | | | 198,575,005 | | | |
| 3/14/1997 | WH TAX DIV VEP | (2,269) | | (2,269) | | | 198,572,736 | | | |
| 3/19/1997 | WH TAX DIV PEP | (2,123) | | (2,123) | | | 198,570,613 | | | |
| 3/31/1997 | CHECK WIRE | 91,552 | 91,552 | | | | 198,662,165 | | | |
| 3/31/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2,269) | | (2,269) | | | 198,659,896 | | | |
| 3/31/1997 | TRANS FROM 1FN06940 (1FN069) | 2,575,151 | | | 2,575,151 | | 201,235,047 | | | |
| 3/31/1997 | WH TAX DIV SLB | (4,274) | | (4,274) | | | 201,230,773 | | | |
| 4/4/1997 | WH TAX DIV IBM | (1,964) | | (1,964) | | | 201,228,809 | | | |
| 4/9/1997 | WH TAX DIV WMT | (1,504) | | (1,504) | | | 201,227,305 | | | |
| 4/15/1997 | WH TAX DIV C | (2,248) | | (2,248) | | | 201,225,057 | | | |
| 4/16/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 218,225,057 | | | |
| 4/24/1997 | WH TAX DIV INJ | (3,418) | | (3,418) | | | 218,221,639 | | | |
| 4/24/1997 | WH TAX DIV WMP | (17) | | (17) | | | 218,221,622 | | | |
| 4/30/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 218,221,621 | | | |
| 4/30/1997 | TRANS FROM 1FN06940 (1FN069) | 10,483,139 | | | 10,483,139 | | 228,704,760 | | | |
| 5/1/1997 | WH TAX DIV BMY | (10,973) | | (10,973) | | | 228,693,787 | | | |
| 5/1/1997 | WH TAX DIV REL | (8,960) | | (8,960) | | | 228,684,827 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/1/1997 | W/H TAX DIV T | (14,913) | | (14,913) | | | 228,669,914 | | | |
| 5/7/1997 | W/H TAX DIV AIT | (8,833) | | (8,833) | | | 228,665,081 | | | |
| 5/9/1997 | W/H TAX DIV AE | (3,045) | | (3,045) | | | 228,658,017 | | | |
| 5/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28) | | (28) | | | 228,657,989 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,548) | | (2,548) | | | 228,655,441 | | | |
| 5/19/1997 | W/H TAX DIV CCI | (3,141) | | (3,141) | | | 228,652,300 | | | |
| 5/30/1997 | TRANS TO 1FN06940 (1FN069) | (3,868,028) | | | | (3,868,028) | 224,784,272 | | | |
| 6/2/1997 | W/H TAX DIV COL | (6,562) | | (6,562) | | | 224,777,710 | | | |
| 6/2/1997 | W/H TAX DIV DTC | (180) | | (180) | | | 224,777,531 | | | |
| 6/4/1997 | CHECK WIRE | (548) | | (548) | | | 224,776,982 | | | |
| 6/9/1997 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 249,776,982 | | | |
| 6/10/1997 | W/H TAX DIV IBM | (2,925) | | (2,925) | | | 249,773,057 | | | |
| 6/10/1997 | W/H TAX DIV AN | (4,421) | | (4,421) | | | 249,769,636 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (5,285) | | (5,285) | | | 249,764,351 | | | |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (63) | | (63) | | | 249,764,289 | | | |
| 6/30/1997 | CHECK WIRE A/O 6/12/97 | 45,000 | 45,000 | | | | 249,809,289 | | | |
| 6/30/1997 | CHECK WIRE A/O 6/12/97 | 1,200,000 | 1,200,000 | | | | 251,009,289 | | | |
| 6/30/1997 | CHECK WIRE | 4,750,000 | 4,750,000 | | | | 251,759,289 | | | |
| 6/30/1997 | TRANS TO 1FN06940 (1FN069) | (4,530,779) | | | | (4,530,779) | 251,228,510 | | | |
| 7/9/1997 | W/H TAX DIV HWP | (7,580) | | (7,580) | | | 251,220,930 | | | |
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | | | | 251,945,930 | | | |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | | | | 252,395,930 | | | |
| 7/14/1997 | W/H TAX DIV C | (8,389) | | (8,389) | | | 252,387,541 | | | |
| 7/18/1997 | W/H TAX DIV WMT | (52) | | (52) | | | 252,387,489 | | | |
| 7/25/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45,850) | | (45,850) | | | 252,341,638 | | | |
| 7/30/1997 | W/H TAX DIV GE | (7,291,554) | | | | (7,291,554) | 245,050,084 | | | |
| 8/1/1997 | TRANS TO 1FN06940 (1FN069) | (20,313) | | (20,313) | | | 245,039,771 | | | |
| 8/1/1997 | W/H TAX DIV MMM | (16,477) | | (16,477) | | | 245,013,294 | | | |
| 8/1/1997 | W/H TAX DIV AIT | (17,470) | | (17,470) | | | 244,995,824 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (28,639) | | (28,639) | | | 244,967,185 | | | |
| 8/5/1997 | W/H TAX DIV T | 30,000,000 | 30,000,000 | | | | 274,967,185 | | | |
| 8/8/1997 | CHECK WIRE | (5,624) | | (5,624) | | | 274,961,561 | | | |
| 8/20/1997 | W/H TAX DIV AXP | (121) | | (121) | | | 274,961,440 | | | |
| 8/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,784) | | (4,784) | | | 274,956,656 | | | |
| 8/29/1997 | W/H TAX DIV DIS | 67,056 | | | 67,056 | | 275,023,712 | | | |
| 9/2/1997 | TRANS FROM 1FN06940 (1FN069) | (3,097) | | (3,097) | | | 275,020,614 | | | |
| 9/11/1997 | W/H TAX DIV MCD | (7,355) | | (7,355) | | | 275,006,777 | | | |
| 9/10/1997 | W/H TAX DIV MMM | (2,816) | | (2,816) | | | 275,000,813 | | | |
| 9/23/1997 | W/H TAX DIV AIT | (5) | | (5) | | | 275,000,808 | | | |
| 9/26/1997 | W/H TAX DIV AIG | (12,872) | | (12,872) | | | 274,996,936 | | | |
| 9/26/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (363,475) | | | | (363,475) | 274,600,061 | | | |
| 9/30/1997 | W/H TAX DIV NB | (4,840) | | (4,840) | | | 274,623,321 | | | |
| 10/1/1997 | TRANS TO 1FN06940 (1FN069) | (28,940) | | (28,940) | | | 274,600,381 | | | |
| 10/1/1997 | W/H TAX DIV S | (18,007) | | (18,007) | | | 274,580,374 | | | |
| 10/3/1997 | W/H TAX DIV KRK | (10,163) | | (10,163) | | | 274,572,212 | | | |
| 10/7/1997 | W/H TAX DIV KO | (4,933) | | (4,933) | | | 274,590,189 | | | |
| 10/10/1997 | W/H TAX DIV PEP | (8,050) | | (8,050) | | | 274,551,822 | | | |
| 10/10/1997 | W/H TAX DIV MCD | (7,366) | | (7,366) | | | 274,537,206 | | | |
| 10/15/1997 | W/H TAX DIV SLB | (14,616) | | (14,616) | | | 286,537,206 | | | |
| 10/15/1997 | W/H TAX DIV BMY | (114) | | (114) | | | 286,492,537 | | | |
| 10/21/1997 | W/H TAX DIV HWP | 12,000,000 | 12,000,000 | | | | 288,357,617 | | | |
| 10/22/1997 | CHECK WIRE | (44,556) | | (44,556) | | | 288,340,935 | | | |
| 10/21/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1,865,080 | | | 1,865,080 | | 288,312,522 | | | |
| 10/31/1997 | W/H TAX DIV DIS | (16,682) | | (16,682) | | | 288,287,323 | | | |
| 11/3/1997 | TRANS FROM 1FN06940 (1FN069) | (28,412) | | (28,412) | | | 288,260,464 | | | |
| 11/3/1997 | W/H TAX DIV AIT | (31,832) | | (31,832) | | | 288,254,814 | | | |
| 11/3/1997 | TRANS FROM 1FN06940 (1FN069) | (3) | | (3) | | | 288,254,810 | | | |
| 11/10/1997 | W/H TAX DIV T | (4,699) | | (4,699) | | | 288,250,112 | | | |
| 11/10/1997 | W/H TAX DIV BEL | (5,861,410) | | | | (5,861,410) | 282,388,702 | | | |
| 11/10/1997 | W/H TAX DIV BMY | 16,000,000 | 16,000,000 | | | | 298,388,702 | | | |
| 11/20/1997 | W/H TAX DIV MOB | (2,388) | | (2,388) | | | 298,386,313 | | | |
| 11/21/1997 | W/H TAX DIV AXP | (14,591) | | (14,591) | | | 298,371,722 | | | |
| 11/28/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 298,371,720 | | | |
| 12/10/1997 | W/H TAX DIV DIS | (2,171) | | (2,171) | | | 298,369,548 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/1997 | W/H TAX DIV NB | (11,441) | | (11,441) | | | 298,358,107 | | | |
| 12/31/1997 | TRANS FROM 1FN0940 (1FN069) | 4,085,810 | | | 4,085,810 | | 302,443,917 | | | |
| 1/2/1998 | W/H TAX DIV MRK | (8,106) | | (8,106) | | | 302,435,811 | | | |
| 1/2/1998 | W/H TAX DIV C | (22,928) | | (22,928) | | | 302,412,883 | | | |
| 1/15/1998 | W/H TAX DIV C | (11,117) | | (11,117) | | | 302,401,766 | | | |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 302,401,764 | | | |
| 1/30/1998 | TRANS FROM 1FN0940 (1FN069) | 1,767,892 | | | 1,767,892 | | 304,169,655 | | | |
| 2/4/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 349,169,655 | | | |
| 2/19/1998 | W/H TAX DIV CCI | (10,172) | | (10,172) | | | 349,159,483 | | | |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | | (45) | | | 349,159,438 | | | |
| 2/25/1998 | W/H TAX DIV MER | (2,654) | | (2,654) | | | 349,156,785 | | | |
| 2/27/1998 | TRANS TO 1FN0940 (1FN069) | (24,537,558) | | | | (24,537,558) | 324,619,226 | | | |
| 3/2/1998 | W/H TAX DIV NYC | (1,957) | | (1,957) | | | 324,617,269 | | | |
| 3/2/1998 | W/H TAX DIV F | (19,969) | | (19,969) | | | 324,597,300 | | | |
| 3/6/1998 | W/H TAX DIV BA | (8,789) | | (8,789) | | | 324,588,512 | | | |
| 3/10/1998 | W/H TAX DIV GM | (22,669) | | (22,669) | | | 324,565,843 | | | |
| 3/10/1998 | W/H TAX DIV AN | (3,543) | | (3,543) | | | 324,542,302 | | | |
| 3/10/1998 | W/H TAX DIV XON | (18,414) | | (18,414) | | | 324,523,888 | | | |
| 3/10/1998 | W/H TAX DIV IBM | (39,894) | | (39,894) | | | 324,483,994 | | | |
| 3/10/1998 | W/H TAX DIV MOB | (7,518) | | (7,518) | | | 324,476,476 | | | |
| 3/10/1998 | W/H TAX DIV IBM | (17,646) | | (17,646) | | | 324,458,830 | | | |
| 3/11/1998 | CHECK WIRE | 8,300,000 | 8,300,000 | | | | 332,758,830 | | | |
| 3/11/1998 | W/H TAX DIV BAC | (15,261) | | (15,261) | | | 332,743,569 | | | |
| 3/12/1998 | W/H TAX DIV MMM | (13,427) | | (13,427) | | | 332,730,142 | | | |
| 3/13/1998 | W/H TAX DIV ARC | (9,453) | | (9,453) | | | 332,720,689 | | | |
| 3/16/1998 | W/H TAX DIV DD | (21,971) | | (21,971) | | | 332,698,717 | | | |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | | (41) | | | 332,698,676 | | | |
| 3/31/1998 | TRANS TO 1FN0940 (1FN069) | (4,469,534) | | | | (4,469,534) | 328,229,143 | | | |
| 4/3/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5,885) | | (5,885) | | | 328,223,257 | | | |
| 4/6/1998 | W/H TAX DIV SLB | | | | | | | | | |
| 4/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 368,223,257 | | | |
| 4/15/1998 | W/H TAX DIV WMT | (13,706) | | (13,706) | | | 368,209,551 | | | |
| 4/27/1998 | W/H TAX DIV AIN | (15) | | (15) | | | 368,209,536 | | | |
| 4/30/1998 | TRANS TO 1FN0940 (1FN069) | (16,781,901) | | | | (16,781,901) | 351,427,635 | | | |
| 5/1/1998 | W/H TAX DIV T | (31,902) | | (31,902) | | | 351,395,733 | | | |
| 5/1/1998 | W/H TAX DIV AIT | (20,154) | | (20,154) | | | 351,375,579 | | | |
| 5/1/1998 | W/H TAX DIV BEL | (5,525) | | (5,525) | | | 351,340,254 | | | |
| 5/1/1998 | W/H TAX DIV XON | (23,004) | | (23,004) | | | 351,331,250 | | | |
| 5/1/1998 | W/H TAX DIV MOB | | | | | | | | | |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 381,317,250 | | | |
| 5/8/1998 | W/H TAX DIV AXP | (6,268) | | (6,268) | | | 381,310,982 | | | |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | | (43) | | | 381,304,746 | | | |
| 5/22/1998 | W/H TAX DIV JNJ | (6,199) | | (6,199) | | | 383,579,396 | | | |
| 5/28/1998 | TRANS FROM 1FN0940 (1FN069) | 2,274,650 | | | 2,274,650 | | 383,577,940 | | | |
| 5/29/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,456) | | (1,456) | | | 383,577,940 | | | |
| 6/4/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 413,577,940 | | | |
| 6/5/1998 | W/H TAX DIV RA | (9,117) | | (9,117) | | | 413,568,822 | | | |
| 6/9/1998 | W/H TAX DIV JNJ | (21,704) | | (21,704) | | | 413,547,118 | | | |
| 6/10/1998 | W/H TAX DIV GM | (4,514) | | (4,514) | | | 413,542,604 | | | |
| 6/10/1998 | W/H TAX DIV XON | (16,205) | | (16,205) | | | 413,526,399 | | | |
| 6/10/1998 | W/H TAX DIV MOB | (44,974) | | (44,974) | | | 413,481,426 | | | |
| 6/10/1998 | W/H TAX DIV NB | (9,097) | | (9,097) | | | 413,472,328 | | | |
| 6/10/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32,641) | | (32,641) | | | 413,439,688 | | | |
| 6/10/1998 | W/H TAX DIV MCD | (3) | | (3) | | | 413,439,684 | | | |
| 6/11/1998 | W/H TAX DIV BAC | (15,760) | | (15,760) | | | 413,423,924 | | | |
| 6/11/1998 | W/H TAX DIV DD | (4,019) | | (4,019) | | | 413,419,906 | | | |
| 6/12/1998 | W/H TAX DIV MMM | (26,592) | | (26,592) | | | 413,393,314 | | | |
| 6/12/1998 | W/H TAX DIV AIG | (13,345) | | (13,345) | | | 413,379,384 | | | |
| 6/12/1998 | W/H TAX DIV NB | (3,356) | | (3,356) | | | 413,375,849 | | | |
| 6/26/1998 | W/H TAX DIV NB | (23,427) | | (23,427) | | | 413,352,422 | | | |
| 6/29/1998 | TRANS FROM 1FN0940 (1FN069) | 7,877,200 | | | 7,877,200 | | 421,229,622 | | | |
| 6/29/1998 | W/H TAX DIV VFP | (12,730) | | (12,730) | | | 421,216,892 | | | |
| 6/30/1998 | W/H TAX DIV DD | (2,081) | | (2,081) | | | 421,214,812 | | | |
| 6/30/1998 | AMOCO CORP CANCEL W/H | 32,641 | | 32,641 | | | 421,247,452 | | | |
| 7/1/1998 | W/H TAX DIV KO | (24,307) | | (24,307) | | | 421,223,145 | | | |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (16,320) | | (16,320) | | | 421,206,825 | | | |
| 7/1/1998 | W/H TAX DIV MRK | (34,882) | | (34,882) | | | 421,171,943 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/1998 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 471,171,043 | | | |
| 7/10/1998 | W/H TAX DIV SLB | (6,120) | | (6,120) | | | 471,165,823 | | | |
| 7/15/1998 | W/H TAX DIV XOMT | (11,330) | | (11,330) | | | 471,154,493 | | | |
| 7/15/1998 | W/H TAX DIV C | (16,957) | | (16,957) | | | 471,137,537 | | | |
| 7/15/1998 | W/H TAX DIV HWP | (11,024) | | (11,024) | | | 471,126,512 | | | |
| 7/20/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 481,126,512 | | | |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 481,126,508 | | | |
| 7/22/1998 | W/H TAX DIV GE | (63,848) | | (63,848) | | | 481,062,660 | | | |
| 7/29/1998 | TRANS TO 1FN06940 (1FN069) | (49,971,792) | | | | (49,971,792) | 431,090,868 | | | |
| 8/3/1998 | W/H TAX DIV BEL | (39,093) | | (39,093) | | | 431,051,775 | | | |
| 8/3/1998 | W/H TAX DIV AIT | (21,421) | | (21,421) | | | 431,030,354 | | | |
| 8/3/1998 | W/H TAX DIV BMY | (25,457) | | (25,457) | | | 431,004,897 | | | |
| 8/5/1998 | W/H TAX DIV DD | (34,707) | | (34,707) | | | 430,970,190 | | | |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (0) | | | 430,970,187 | | | |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 470,970,187 | | | |
| 8/10/1998 | W/H TAX DIV AXP | (7,085) | | (7,085) | | | 470,963,102 | | | |
| 8/31/1998 | TRANS TO 1FN06940 (1FN069) | (1,478,466) | | | | (1,478,466) | 469,484,636 | | | |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 469,484,636 | | | |
| 9/8/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 486,484,636 | | | |
| 9/11/1998 | W/H TAX DIV MCD | (3,628) | | (3,628) | | | 486,481,008 | | | |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | | (4,085) | | | 486,476,922 | | | |
| 9/30/1998 | TRANS FROM 1FN06940 (1FN069) | 68,799,924 | | | 68,799,924 | | 555,275,846 | | | |
| 10/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 555,275,832 | | | |
| 10/5/1998 | CHECK WIRE | (35,000,000) | | (35,000,000) | | | 520,275,832 | | | |
| 11/12/1998 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 465,275,832 | | | |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 465,275,817 | | | |
| 11/30/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | | | | (45,246,050) | 420,029,768 | | | |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 440,029,768 | | | |
| 12/11/1998 | W/H TAX DIV MCD | (2,285) | | (2,285) | | | 440,027,483 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 447,027,483 | | | |
| 12/15/1998 | W/H TAX DIV XO | (13,493) | | (13,493) | | | 447,013,990 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,133) | | (2,133) | | | 447,011,857 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (21) | | (21) | | | 447,011,835 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (28,565) | | (28,565) | | | 446,983,271 | | | |
| 12/31/1998 | TRANS FROM 1FN06940 (1FN069) | 5,538,063 | | | 5,538,063 | | 452,521,334 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,017) | | (7,017) | | | 452,514,316 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (16,081) | | (16,081) | | | 452,498,235 | | | |
| 1/4/1999 | W/H TAX DIV WRK | (23,991) | | (23,991) | | | 452,474,244 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 482,474,244 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (6,231) | | (6,231) | | | 482,468,013 | | | |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 482,468,013 | | | |
| 1/29/1999 | TRANS TO 1FN06530 (1FN045) | (20,000) | | | | (20,000) | 482,448,013 | | | |
| 1/29/1999 | TRANS TO 1FN06940 (1FN069) | (124,848) | | | | (124,848) | 482,323,165 | | | |
| 2/16/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 495,323,165 | | | |
| 2/16/1999 | W/H TAX DIV TXN | (2,376) | | (2,376) | | | 495,320,788 | | | |
| 2/24/1999 | W/H TAX DIV PG | (19,380) | | (19,380) | | | 495,301,387 | | | |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 10,177,298 | | | 10,177,298 | | 505,478,685 | | | |
| 2/26/1999 | W/H TAX DIV C | (28,090) | | (28,090) | | | 505,450,595 | | | |
| 2/26/1999 | W/H TAX DIV F | (4,589) | | (4,589) | | | 505,446,005 | | | |
| 3/1/1999 | W/H TAX DIV NTC | (38,302) | | (38,302) | | | 505,407,703 | | | |
| 3/1/1999 | W/H TAX DIV C | (20,461) | | (20,461) | | | 505,387,242 | | | |
| 3/1/1999 | W/H TAX DIV HA | (9,256) | | (9,256) | | | 505,377,986 | | | |
| 3/3/1999 | W/H TAX DIV IBM | (31) | | (31) | | | 505,377,955 | | | |
| 3/4/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | | | | (2,093,212) | 503,284,743 | | | |
| 3/8/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | | | 359,492 | | 505,737,447 | | | |
| 3/9/1999 | W/H TAX DIV JNJ | (22,227) | | (22,227) | | | 505,715,220 | | | |
| 3/10/1999 | W/H TAX DIV JNJ | (43,434) | | (43,434) | | | 505,671,086 | | | |
| 3/10/1999 | W/H TAX DIV MO | (22,727) | | (22,727) | | | 505,648,359 | | | |
| 3/10/1999 | W/H TAX DIV GM | (14,678) | | (14,678) | | | 505,633,680 | | | |
| 3/10/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | | | | (2,093,212) | 503,540,468 | | | |
| 3/10/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 543,540,468 | | | |
| 3/11/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | | | 2,057,094 | | 545,597,562 | | | |
| 3/11/1999 | W/H TAX DIV DD | (26,923) | | (26,923) | | | 545,570,640 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 550,570,640 | | | |
| 3/18/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | | | | (26,060,708) | 524,509,932 | | | |
| 3/26/1999 | TRANS TO 1FN06940 (1FN069) | (4,291) | | | | | 524,505,641 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (4,291) | | (4,291) | | | 524,505,641 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/1999 | W/H TAX DIV PEP | (12,800) | - | (12,800) | - | - | 524,403,841 | - | - | - |
| 4/1/1999 | W/H TAX DIV KO | (26,478) | - | (26,478) | - | - | 524,466,364 | - | - | - |
| 4/1/1999 | W/H TAX DIV WMT | (33,427) | - | (33,427) | - | - | 524,432,936 | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | - | (27) | - | - | 524,432,909 | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | (15,292) | - | (15,292) | - | - | 524,417,617 | - | - | - |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | - | - | - | (475,508) | 523,942,109 | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (13,517) | - | (13,517) | - | - | 523,928,592 | - | - | - |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | - | - | - | (3,067,262) | 520,861,330 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 520,861,322 | - | - | - |
| 5/7/1999 | CHECK WIRE | 5,532,468 | - | - | 5,532,468 | - | 526,393,790 | - | - | - |
| 5/10/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | 45,000,000 | - | - | (887,476) | 571,393,790 | - | - | - |
| 5/13/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 570,506,314 | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | - | (4,227) | - | - | 570,502,087 | - | - | - |
| 5/24/1999 | W/H TAX DIV TXN | (360) | - | (360) | - | - | 570,501,727 | - | - | - |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 579,501,727 | - | - | - |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | - | - | 4,377,813 | - | 583,879,540 | - | - | - |
| 5/28/1999 | W/H TAX DIV C | (5,339) | - | (5,339) | - | - | 583,874,201 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | (6,172) | - | (6,172) | - | - | 583,868,029 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (3,447) | - | (3,447) | - | - | 583,864,581 | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (11,065) | - | (11,065) | - | - | 583,853,516 | - | - | - |
| 6/4/1999 | W/H TAX DIV T | (1,130) | - | (1,130) | - | - | 583,852,386 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (9,070) | - | (9,070) | - | - | 583,843,316 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (24,839) | - | (24,839) | - | - | 583,818,477 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (30,107) | - | (30,107) | - | - | 583,788,370 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (21,832) | - | (21,832) | - | - | 583,766,538 | - | - | - |
| 6/10/1999 | W/H TAX DIV IBM | (66,887) | - | (66,887) | - | - | 583,699,651 | - | - | - |
| 6/11/1999 | W/H TAX DIV AIT | (7,391) | - | (7,391) | - | - | 583,692,260 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (27,347) | - | (27,347) | - | - | 583,665,013 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN06930 (1FN069) | 15,000,000 | - | - | 15,000,000 | - | 598,665,013 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (30) | - | (30) | - | - | 598,664,983 | - | - | - |
| 6/30/1999 | TRANS TO 1FN06940 (1FN069) | (14,400,796) | - | - | - | (14,400,796) | 584,264,187 | - | - | - |
| 7/2/1999 | W/H TAX DIV WMT | (8,396) | - | (8,396) | - | - | 584,255,791 | - | - | - |
| 7/9/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 596,755,791 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,141) | - | (6,141) | - | - | 596,749,650 | - | - | - |
| 7/14/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | - | (16) | - | - | 596,749,634 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (44,498) | - | (44,498) | - | - | 596,705,136 | - | - | - |
| 7/30/1999 | TRANS TO 1FN06940 (1FN069) | (35,014,484) | - | - | - | (35,014,484) | 561,690,652 | - | - | - |
| 7/30/1999 | TRANS TO 1FN06940 (1FN069) | (431,292) | - | - | - | (431,292) | 561,259,360 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,088) | - | (23,088) | - | - | 561,236,272 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (15,988) | - | (15,988) | - | - | 561,220,284 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (26,387) | - | (26,387) | - | - | 561,193,897 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,948) | - | (12,948) | - | - | 561,180,949 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 574,180,949 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,778) | - | (3,778) | - | - | 574,177,171 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (520) | - | (520) | - | - | 574,176,652 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 583,176,652 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (183) | - | (183) | - | - | 583,176,469 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (7,417) | - | (7,417) | - | - | 583,169,052 | - | - | - |
| 8/30/1999 | TRANS TO 1FN06940 (1FN069) | (8,336,760) | - | - | - | (8,336,760) | 574,832,292 | - | - | - |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 582,832,292 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | - | (5,298) | - | - | 582,826,994 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | - | (1,650) | - | - | 582,825,344 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (8,904) | - | (8,904) | - | - | 582,816,439 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | - | (2,139) | - | - | 582,814,300 | - | - | - |
| 9/3/1999 | W/H TAX DIV LU | (978) | - | (978) | - | - | 582,813,322 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | - | (12,203) | - | - | 582,801,118 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (6,968) | - | (6,968) | - | - | 582,794,150 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | - | (15,873) | - | - | 582,778,277 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | - | (5,094) | - | - | 582,773,183 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | - | (3,423) | - | - | 582,769,760 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,673) | - | (6,673) | - | - | 582,763,086 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (6,618) | - | (6,618) | - | - | 582,756,368 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (4,869) | - | (4,869) | - | - | 582,751,559 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 591,751,559 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,728) | - | (5,728) | - | - | 591,745,830 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (57,555) | - | (57,555) | - | - | 591,688,278 | - | - | - |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V PRO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/30/1999 | W/H TAX DIV PEP | (14,586) | | (14,586) | | | 591,671,691 | | | |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 591,671,676 | | | |
| 9/30/1999 | TRANS TO 1FN06940 (1FN069) | 6,338,833 | | | 6,338,833 | | 598,012,509 | | | |
| 10/1/1999 | W/H TAX DIV KO | (29,151) | | (29,151) | | | 597,983,358 | | | |
| 10/1/1999 | W/H TAX DIV MRK | (51,177) | | (51,177) | | | 597,932,182 | | | |
| 10/1/1999 | W/H TAX DIV ONE | (55,339) | | (55,339) | | | 597,936,842 | | | |
| 10/7/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 605,880,501 | | | |
| 10/12/1999 | W/H TAX DIV WMT | (16,342) | | (16,342) | | | 605,808,642 | | | |
| 10/13/1999 | W/H TAX DIV JWP | (12,026) | | (12,026) | | | 605,880,501 | | | |
| 10/18/1999 | TRANS FROM 1FN06940 (1FN069) | 75,554,675 | | | 75,554,675 | | 681,423,150 | | | |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 681,423,145 | | | |
| 10/25/1999 | W/H TAX DIV GE | (84,582) | | (84,582) | | | 681,313,207 | | | |
| 11/1/1999 | W/H TAX DIV IBM | (25,556) | | (25,556) | | | 681,281,677 | | | |
| 11/1/1999 | W/H TAX DIV BMY | (31,530) | | (31,530) | | | 681,281,677 | | | |
| 11/1/1999 | W/H TAX DIV BEL | (43,814) | | (43,814) | | | 681,237,863 | | | |
| 11/10/1999 | W/H TAX DIV T | (51,099) | | (51,099) | | | 681,186,765 | | | |
| 11/21/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 694,186,765 | | | |
| 11/01/1999 | W/H TAX DIV XP | (7,399) | | (7,399) | | | 694,179,366 | | | |
| 11/10/1999 | TRANS FROM 1FN06940 (1FN069) | (177,606) | | | | (177,606) | 694,001,760 | | | |
| 11/17/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 705,501,760 | | | |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 705,501,729 | | | |
| 11/18/1999 | TRANS FROM 1FN06940 (1FN069) | 842,304 | | | 842,304 | | 706,344,033 | | | |
| 11/26/1999 | TRANS FROM 1FN06940 (1FN069) | 1,031,662 | | | 1,031,662 | | 707,375,695 | | | |
| 11/29/1999 | TRANS TO 1FN06940 (1FN069) | (30,479,600) | | | | (30,479,600) | 676,896,095 | | | |
| 12/1/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 679,896,095 | | | |
| 12/7/1999 | W/H TAX DIV BA | (3,868) | | (3,868) | | | 679,892,227 | | | |
| 12/1/1999 | W/H TAX DIV JNJ | (11,051) | | (11,051) | | | 679,881,176 | | | |
| 12/1/1999 | W/H TAX DIV AIT | (6,631) | | (6,631) | | | 679,874,546 | | | |
| 12/1/1999 | W/H TAX DIV MOB | (13,498) | | (13,498) | | | 679,861,047 | | | |
| 12/1/1999 | W/H TAX DIV GM | (9,867) | | (9,867) | | | 679,851,180 | | | |
| 12/1/1999 | W/H TAX DIV XON | (32,127) | | (32,127) | | | 679,819,053 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (16,753) | | (16,753) | | | 679,802,301 | | | |
| 12/15/1999 | W/H TAX DIV DD | (10,360) | | (10,360) | | | 679,791,940 | | | |
| 12/17/1999 | W/H TAX DIV DIS | (12,432) | | (12,432) | | | 679,779,508 | | | |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 679,779,491 | | | |
| 1/1/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 679,779,490 | | | |
| 1/18/2000 | TRANS FROM 1FN06940 (1FN069) | 15,000,000 | | | 15,000,000 | | 694,779,490 | | | |
| 1/25/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 680,393,926 | | | |
| 1/25/2000 | TRANS TO 1FN04519 (1FN045) | (14,385,564) | | | | (14,385,564) | 678,829,547 | | | |
| 2/1/2000 | W/H TAX DIV BEL | (1,564,379) | | | | (1,564,379) | 678,812,444 | | | |
| 2/14/2000 | W/H TAX DIV TXN | (17,103) | | (17,103) | | | 678,809,971 | | | |
| 2/15/2000 | CHECK WIRE | (2,474) | | (2,474) | | | 691,809,971 | | | |
| 2/15/2000 | W/H TAX DIV RG | 13,000,000 | 13,000,000 | | | | 691,779,235 | | | |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,735) | | (30,735) | | | 691,779,192 | | | |
| 2/25/2000 | W/H TAX DIV C | (44) | | (44) | | | 691,739,761 | | | |
| 2/25/2000 | TRANS FROM 1FN06940 (1FN069) | (39,430) | | (39,430) | | | 774,699,078 | | | |
| 3/1/2000 | W/H TAX DIV U | 82,963,688 | | | 82,963,688 | | 774,699,078 | | | |
| 3/1/2000 | W/H TAX DIV F | (4,371) | | (4,371) | | | 774,654,492 | | | |
| 3/1/2000 | W/H TAX DIV WFC | (44,587) | | (44,587) | | | 774,628,450 | | | |
| 3/1/2000 | W/H TAX DIV NTC | (26,041) | | (26,041) | | | 774,621,145 | | | |
| 3/3/2000 | W/H TAX DIV BA | (7,305) | | (7,305) | | | 774,583,118 | | | |
| 3/7/2000 | W/H TAX DIV IBM | (9,507) | | (9,507) | | | 774,567,751 | | | |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28,520) | | (28,520) | | | 774,567,734 | | | |
| 3/10/2000 | W/H TAX DIV XOM | (15,367) | | (15,367) | | | 774,456,772 | | | |
| 3/10/2000 | W/H TAX DIV GM | (17) | | (17) | | | 774,456,772 | | | |
| 3/10/2000 | W/H TAX DIV GE | (110,963) | | (110,963) | | | 774,456,683 | | | |
| 3/24/2000 | W/H TAX DIV HD | (26,827) | | (26,827) | | | 742,093,832 | | | |
| 3/28/2000 | TRANS FROM 1FN06940 (1FN069) | 9,411,572 | | | 9,411,572 | | 742,114,066 | | | |
| 3/31/2000 | W/H TAX DIV PEP | (41,660,628) | | | | (41,660,628) | 742,114,066 | | | |
| 3/31/2000 | W/H TAX DIV WMT | (9,974) | | (9,974) | | | 742,114,066 | | | |
| 4/10/2000 | W/H TAX DIV BMY | (31,159) | | (31,159) | | | 742,093,832 | | | |
| 4/4/2000 | CHECK WIRE | (20,234) | | (20,234) | | | 722,093,832 | | | |
| 4/10/2000 | W/H TAX DIV WMT | (20,000,000) | | (20,000,000) | | | 722,093,832 | | | |
| 4/17/2000 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 717,093,832 | | | |
| 4/20/2000 | TRANS FROM 1FN06940 (1FN069) | 23,954,634 | | | 23,954,634 | | 741,048,466 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2000 | W/H TAX DIV GE | (33,812) | | (33,812) | | | 741,016,654 | | | |
| 4/28/2000 | W/H TAX DIV MWD | (4,196) | | (4,196) | | | 741,012,458 | | | |
| 4/28/2000 | W/H TAX DIV AXP | (39) | | (39) | | | 741,010,459 | | | |
| 5/1/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 20,052,096 | | | 20,052,096 | | 761,062,555 | | | |
| 5/1/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 761,062,530 | | | |
| 5/24/2000 | TRANS FROM 1FN06940 (1FN069) | 1,874,736 | | | 1,874,736 | | 762,937,266 | | | |
| 6/1/2000 | W/H TAX DIV WFC | (11,513) | | (11,513) | | | 762,925,753 | | | |
| 6/1/2000 | W/H TAX DIV INTC | (3,140) | | (3,140) | | | 762,922,614 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 792,922,614 | | | |
| 6/12/2000 | W/H TAX DIV GM | (10,238) | | (10,238) | | | 792,912,375 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (112,389) | | (112,389) | | | 792,799,986 | | | |
| 6/12/2000 | W/H TAX DIV IBM | (7,394) | | (7,394) | | | 792,792,592 | | | |
| 6/13/2000 | W/H TAX DIV UD | (26,502) | | (26,502) | | | 792,766,090 | | | |
| 6/13/2000 | W/H TAX DIV JNJ | (17,780) | | (17,780) | | | 792,748,310 | | | |
| 6/19/2000 | TRANS TO 1FN06940 (1FN069) | (2,189,589) | | | | (2,189,589) | 790,558,721 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 790,558,698 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,558,698 | | | |
| 7/10/2000 | W/H TAX DIV XOM | (5,829) | | (5,829) | | | 805,552,869 | | | |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 805,552,852 | | | |
| 7/31/2000 | TRANS FROM 1FN06940 (1FN069) | 6,484,782 | | | 6,484,782 | | 812,037,634 | | | |
| 8/3/2000 | W/H TAX DIV AIG | (12) | | (12) | | | 812,037,623 | | | |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 832,037,623 | | | |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 832,037,602 | | | |
| 8/15/2000 | W/H TAX DIV PG | (16,422) | | (16,422) | | | 832,021,180 | | | |
| 8/15/2000 | TRANS FROM 1FN06940 (1FN069) | 430,348 | | | 430,348 | | 832,451,527 | | | |
| 8/21/2000 | W/H TAX DIV TXN | (2,325) | | (2,325) | | | 832,449,202 | | | |
| 8/24/2000 | W/H TAX DIV MER | (8,338) | | (8,338) | | | 832,440,864 | | | |
| 9/1/2000 | W/H TAX DIV KO | (42,800) | | (42,800) | | | 832,398,064 | | | |
| 9/1/2000 | W/H TAX DIV LU | (4,742) | | (4,742) | | | 832,393,322 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (24,648) | | (24,648) | | | 832,368,675 | | | |
| 9/11/2000 | W/H TAX DIV INTC | (9,276) | | (9,276) | | | 832,359,399 | | | |
| 9/11/2000 | W/H TAX DIV IBM | (16,258) | | (16,258) | | | 832,343,141 | | | |
| 9/11/2000 | W/H TAX DIV XOM | (59,269) | | (59,269) | | | 832,283,871 | | | |
| 9/14/2000 | TRANS TO 1FN06940 (1FN069) | (98,711) | | | | (98,711) | 832,185,161 | | | |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122) | | (122) | | | 832,185,039 | | | |
| 9/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 21,979,842 | | | 21,979,842 | | 854,164,881 | | | |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 880,164,881 | | | |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | | (17,402) | | | 880,147,479 | | | |
| 10/5/2000 | W/H TAX DIV AV | (2) | | (2) | | | 880,147,477 | | | |
| 10/10/2000 | W/H TAX DIV WMT | (11,145) | | (11,145) | | | 880,136,332 | | | |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | | (11,562) | | | 880,124,770 | | | |
| 10/16/2000 | TRANS FROM 1FN06940 (1FN069) [1] | 125,504,546 | | | 7,220,660 | | 887,345,430 | | | |
| 10/16/2000 | W/H TAX DIV MWD | (5) | | (5) | | | 887,345,425 | | | |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (98,132) | | (98,132) | | | 887,247,293 | | | |
| 10/27/2000 | W/H TAX DIV MWD | (16,582) | | (16,582) | | | 887,230,710 | | | |
| 10/31/2000 | TRANS TO 1FN06940 (1FN069) | (9,804,037) | | | | (9,804,037) | 877,426,673 | | | |
| 11/1/2000 | W/H TAX DIV T | (60,748) | | (60,748) | | | 877,365,925 | | | |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | | (11,136) | | | 877,354,789 | | | |
| 11/1/2000 | W/H TAX DIV VZ | (76,139) | | (76,139) | | | 877,278,650 | | | |
| 11/1/2000 | W/H TAX DIV BMY | (35,223) | | (35,223) | | | 877,243,428 | | | |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 903,243,428 | | | |
| 11/10/2000 | W/H TAX DIV AXP | (7,728) | | (7,728) | | | 903,235,700 | | | |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 929,235,700 | | | |
| 11/17/2000 | W/H TAX DIV PHA | 439,340 | | | 439,340 | | 929,675,040 | | | |
| 12/4/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 955,675,040 | | | |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | | (7,285) | | | 955,667,755 | | | |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (83) | | (83) | | | 955,667,672 | | | |
| 12/29/2000 | TRANS FROM 1FN06940 (1FN069) | 8,553,224 | | | 8,553,224 | | 964,220,896 | | | |
| 1/2/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 979,220,896 | | | |
| 1/2/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 979,220,889 | | | |
| 1/8/2001 | W/H TAX DIV MWD | (9,464) | | (9,464) | | | 979,211,425 | | | |
| 1/30/2001 | TRANS FROM 1FN06940 (1FN069) [1] | 2,334,215 | | | 811,473 | | 980,022,898 | | | |
| 2/1/2001 | W/H TAX DIV PHA | (5,996) | | (5,996) | | | 980,016,903 | | | |
| 2/1/2001 | W/H TAX DIV T | (39,604) | | (39,604) | | | 979,977,298 | | | |
| 2/1/2001 | W/H TAX DIV VZ | (3,364) | | (3,364) | | | 979,973,934 | | | |
| 2/15/2001 | W/H TAX DIV PG | (24,956) | | (24,956) | | | 979,948,978 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 979,948,975 | | | |
| 2/22/2001 | W/H TAX DIV C | (62,643) | | (62,643) | | | 979,886,332 | | | |
| 2/22/2001 | TRANS FROM 1FN6940 (1FN069) | 47,006,454 [B] | | | | | 979,886,332 | | | |
| 3/1/2001 | W/H TAX DIV WPL | (3,461) | | (3,461) | | | 979,882,871 | | | |
| 3/1/2001 | W/H TAX DIV WPC | (35,931) | | (35,931) | | | 979,846,940 | | | |
| 3/1/2001 | W/H TAX DIV INTC | (12,465) | | (12,465) | | | 979,834,475 | | | |
| 3/8/2001 | W/H TAX DIV PFE | (64,488) | | (64,488) | | | 979,769,987 | | | |
| 3/9/2001 | W/H TAX DIV XOM | (134,243) | | (134,243) | | | 979,635,744 | | | |
| 3/12/2001 | W/H TAX DIV IBM | (21,267) | | (21,267) | | | 979,614,477 | | | |
| 3/13/2001 | W/H TAX DIV JNJ | (17,163) | | (17,163) | | | 979,597,314 | | | |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 979,597,300 | | | |
| 3/22/2001 | W/H TAX DIV HD | (1,780) | | (1,780) | | | 979,595,520 | | | |
| 3/30/2001 | W/H TAX DIV PEP | (4,081) | | (4,081) | | | 979,591,439 | | | |
| 3/9/2001 | TRANS FROM 1FN6930 (1FN068) | 36,691,978 [B] | | | | | 979,591,439 | | | |
| 4/2/2001 | W/H TAX DIV MRK | (14,606) | | (14,606) | | | 979,576,834 | | | |
| 4/2/2001 | W/H TAX DIV KO | (8,561) | | (8,561) | | | 979,568,273 | | | |
| 4/9/2001 | W/H TAX DIV WMT | (23,292) | | (23,292) | | | 979,544,981 | | | |
| 4/11/2001 | W/H TAX DIV HWP | (12,209) | | (12,209) | | | 979,532,772 | | | |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 979,532,756 | | | |
| 4/25/2001 | TRANS TO 1D40 ACCT (1FN069) | (83,174,850) | | | | (83,174,850) | 896,357,906 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (19,063) | | (19,063) | | | 896,338,843 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (47,937) | | (47,937) | | | 896,290,906 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | | (11,670) | | | 896,279,236 | | | |
| 5/1/2001 | W/H TAX DIV VZ | (78,299) | | (78,299) | | | 896,200,937 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | | (39,949) | | | 896,160,988 | | | |
| 5/1/2001 | W/H TAX DIV T | (10,574) | | (10,574) | | | 896,150,414 | | | |
| 5/22/2001 | W/H TAX DIV TYC | (1,671) | | (1,671) | | | 896,148,743 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (7,903) | | (7,903) | | | 896,140,841 | | | |
| 5/15/2001 | W/H TAX DIV VZ | (34,037) | | (34,037) | | | 896,106,804 | | | |
| 5/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (49) | | (49) | | | 896,106,755 | | | |
| 6/29/2001 | TRANS FROM 1FN6940 (1FN069) | 3,496,736 | | | 3,496,736 | | 899,603,491 | | | |
| 7/9/2001 | W/H TAX DIV WMT | (19,404) | | (19,404) | | | 899,584,087 | | | |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | | (4,209) | | | 899,579,877 | | | |
| 7/11/2001 | W/H TAX DIV XOM | (1,885) | | (1,885) | | | 899,577,992 | | | |
| 7/23/2001 | W/H TAX DIV KO | (26,224) | | (26,224) | | | 899,551,768 | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 899,551,751 | | | |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | | (159,099) | | | 899,392,652 | | | |
| 7/25/2001 | TRANS FROM 1FN6940 (1FN069) | 15,998,436 | | | 15,998,436 | | 915,391,088 | | | |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | | (68,160) | | | 915,322,928 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (17,799) | | (17,799) | | | 915,305,128 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (103,818) | | (103,818) | | | 915,201,310 | | | |
| 8/1/2001 | W/H TAX DIV T | (2,345) | | (2,345) | | | 915,198,965 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | | (52,345) | | | 915,146,620 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (10,786) | | (10,786) | | | 915,135,834 | | | |
| 8/21/2001 | W/H TAX DIV JPM | (22,597) | | (22,597) | | | 915,113,237 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 915,113,237 | | | |
| 8/31/2001 | TRANS TO 1FN6940 (1FN069) | (13,885,633) | | | | (13,885,633) | 901,227,604 | | | |
| 9/13/2001 | W/H TAX DIV HD | (10,188) | | (10,188) | | | 901,217,416 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (7,208) | | (7,208) | | | 901,120,208 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | | (28,118) | | | 901,092,090 | | | |
| 9/28/2001 | TRANS FROM 1FN6940 (1FN069) | 249,318,951 [B] | | | 77,565,311 | | 978,657,401 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | | (88,095) | | | 978,569,306 | | | |
| 10/1/2001 | W/H TAX DIV KO | (48,430) | | (48,430) | | | 978,520,876 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (34,232) | | (34,232) | | | 978,486,644 | | | |
| 10/10/2001 | W/H TAX DIV HWP | (17,141) | | (17,141) | | | 978,469,503 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 978,469,487 | | | |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | | (175,017) | | | 978,294,469 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (28,635) | | (28,635) | | | 978,265,835 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | | (73,774) | | | 978,192,061 | | | |
| 10/31/2001 | TRANS TO 1FN6940 (1FN069) | (103,803,788) | | | | (103,803,788) | 874,388,273 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (113,612) | | (113,612) | | | 874,274,661 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (18,747) | | (18,747) | | | 874,255,913 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | | (2,678) | | | 874,253,235 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (38,848) | | (38,848) | | | 874,214,387 | | | |
| 11/1/2001 | W/H TAX DIV T | (14,219) | | (14,219) | | | 874,180,168 | | | |
| 11/9/2001 | W/H TAX DIV AXP | (11,586) | | (11,586) | | | 874,168,582 | | | |

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V PRO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2001 | W/H TAX DIV PG | (52,770) | | (52,770) | | | 874,115,812 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 874,115,803 | | | |
| 11/19/2001 | W/H TAX DIV NN | (4,121) | | (4,121) | | | 874,111,682 | | | |
| 11/21/2001 | W/H TAX DIV C | (88,441) | | (88,441) | | | 874,023,241 | | | |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | | | | (84,767,207) | 789,256,034 | | | |
| 12/3/2001 | W/H TAX DIV MCD | (30,594) | | (30,594) | | | 789,225,440 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | | (48,938) | | | 789,176,502 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (14,993) | | (14,993) | | | 789,161,509 | | | |
| 12/3/2001 | W/H TAX DIV PFE | (49,996) | | (49,996) | | | 789,111,513 | | | |
| 12/10/2001 | W/H TAX DIV IBM | (26,732) | | (26,732) | | | 789,084,780 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (175,101) | | (175,101) | | | 788,909,680 | | | |
| 12/14/2001 | W/H TAX DIV DD | (38,668) | | (38,668) | | | 788,871,012 | | | |
| 12/26/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | | | 2,773,386 | | 791,644,398 | | | |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 791,644,382 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (6,331) | | (6,331) | | | 791,638,051 | | | |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 791,638,048 | | | |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | | (20,392) | | | 791,617,656 | | | |
| 1/28/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | | | 42,571,270 | | 834,188,926 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (82,978) | | (82,978) | | | 834,105,948 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (68,688) | | (68,688) | | | 834,037,260 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (13,811) | | (13,811) | | | 834,023,449 | | | |
| 2/11/2002 | W/H TAX DIV PHA | (3,919) | | (3,919) | | | 834,019,531 | | | |
| 2/11/2002 | W/H TAX DIV TXN | (51,958) | | (51,958) | | | 833,967,573 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 833,967,559 | | | |
| 2/21/2002 | TRANS FROM 1FN06940 (1FN069) | 34,813,654 | | | 34,813,654 | | 868,781,213 | | | |
| 2/22/2002 | W/H TAX DIV C | (668,638) | | (668,638) | | | 868,509,860 | | | |
| 2/28/2002 | TRANS TO 1FN06940 (1FN069) | (3,582,374) | | | | (3,582,374) | 865,112,201 | | | |
| 3/1/2002 | W/H TAX DIV MO | (47,401) | | (47,401) | | | 865,064,800 | | | |
| 3/1/2002 | W/H TAX DIV INTC | (14,618) | | (14,618) | | | 865,050,182 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 865,050,182 | | | |
| 3/7/2002 | W/H TAX DIV PFE | (86,890) | | (86,890) | | | 864,963,292 | | | |
| 3/11/2002 | W/H TAX DIV IBM | (25,523) | | (25,523) | | | 864,937,769 | | | |
| 3/11/2002 | W/H TAX DIV GE | (18,683) | | (18,683) | | | 864,919,085 | | | |
| 3/11/2002 | W/H TAX DIV XOM | (167,310) | | (167,310) | | | 864,751,775 | | | |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | | (36,392) | | | 864,715,383 | | | |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | | (38,285) | | | 864,677,098 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (5,306) | | (5,306) | | | 864,671,792 | | | |
| 3/22/2002 | W/H TAX DIV CAG | (46,323) | | (46,323) | | | 864,625,468 | | | |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | | | | (68,101,206) | 796,524,262 | | | |
| 3/28/2002 | W/H TAX DIV HD | (12,981) | | (12,981) | | | 796,511,282 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (15,197) | | (15,197) | | | 796,496,085 | | | |
| 4/1/2002 | W/H TAX DIV KO | (56,362) | | (56,362) | | | 796,439,723 | | | |
| 4/1/2002 | W/H TAX DIV PPM | (28,181) | | (28,181) | | | 796,411,542 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (90,357) | | (90,357) | | | 796,321,185 | | | |
| 4/1/2002 | W/H TAX DIV MO | (140,905) | | (140,905) | | | 796,180,279 | | | |
| 4/22/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | | | 51,497,008 | | 847,677,288 | | | |
| 4/18/2002 | W/H TAX DIV WMT | (37,692) | | (37,692) | | | 847,639,596 | | | |
| 4/22/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 847,639,586 | | | |
| 4/23/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | | | 58,627,549 | | 906,267,135 | | | |
| 4/25/2002 | W/H TAX DIV GE | (88,181) | | (88,181) | | | 906,178,954 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (28,410) | | (28,410) | | | 906,150,544 | | | |
| 4/26/2002 | W/H TAX DIV MDT | (7,823) | | (7,823) | | | 906,142,721 | | | |
| 4/30/2002 | W/H TAX DIV PM | (75,992) | | (75,992) | | | 906,066,729 | | | |
| 5/1/2002 | W/H TAX DIV TYC | (2,846) | | (2,846) | | | 906,063,884 | | | |
| 5/1/2002 | W/H TAX DIV PHA | (19,678) | | (19,678) | | | 906,044,205 | | | |
| 5/1/2002 | W/H TAX DIV VZ | (118,658) | | (118,658) | | | 905,925,548 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (102,706) | | (102,706) | | | 905,822,842 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (61,415) | | (61,415) | | | 905,761,427 | | | |
| 5/1/2002 | W/H TAX DIV T | (14,941) | | (14,941) | | | 905,746,486 | | | |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 905,746,486 | | | |
| 5/10/2002 | W/H TAX DIV PG | (29,248) | | (29,248) | | | 905,717,238 | | | |
| 5/15/2002 | W/H TAX DIV C | (57,865) | | (57,865) | | | 905,659,374 | | | |
| 5/24/2002 | TRANS FROM 1FN06940 (1FN069) | (48,624,357) | | | | (48,624,357) | 857,035,017 | | | |
| 6/3/2002 | W/H TAX DIV WFC | (59,784) | | (59,784) | | | 856,975,233 | | | |
| 6/3/2002 | W/H TAX DIV INTC | (8,207) | | (8,207) | | | 856,967,026 | | | |
| 6/6/2002 | W/H TAX DIV PFE | (104,104) | | (104,104) | | | 856,862,921 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | | (14,678) | | | 856,848,243 | | | |
| 6/10/2002 | W/H TAX DIV XOM | (199,809) | | (199,809) | | | 856,649,353 | | | |
| 6/11/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33,262) | | (33,262) | | | 856,616,091 | | | |
| 6/11/2002 | W/H TAX DIV JNJ | (28,557) | | (28,557) | | | 856,587,534 | | | |
| 6/12/2002 | W/H TAX DIV DD | (33,147) | | (33,147) | | | 856,554,387 | | | |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 856,554,383 | | | |
| 6/28/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | | | | (2,608,492) | 853,945,891 | | | |
| 7/15/2002 | W/H TAX DIV MO | (24,100) | | (24,100) | | | 853,921,791 | | | |
| 7/15/2002 | W/H TAX DIV USB | (7,765) | | (7,765) | | | 853,914,026 | | | |
| 7/17/2002 | TRANS FROM 1FN06940 (1FN069) | 23,707,268 | | | 23,707,268 | | 877,621,294 | | | |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 877,621,288 | | | |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | | (37,084) | | | 877,584,204 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,515) | | (1,515) | | | 877,582,689 | | | |
| 7/26/2002 | W/H TAX DIV MWD | (5,177) | | (5,177) | | | 877,577,512 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 877,577,510 | | | |
| 7/31/2002 | W/H TAX DIV IPM | (14,127) | | (14,127) | | | 877,563,383 | | | |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | | | | (11,956,702) | 865,606,681 | | | |
| 7/31/2002 | W/H TAX DIV JPM | (21,330) | | (21,330) | | | 865,585,351 | | | |
| 8/1/2002 | W/H TAX DIV PFE | (3,506) | | (3,506) | | | 865,581,845 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (11,150) | | (11,150) | | | 865,570,696 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (2,922) | | (2,922) | | | 865,567,774 | | | |
| 8/1/2002 | W/H TAX DIV T | (18,231) | | (18,231) | | | 865,549,543 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (2,078) | | (2,078) | | | 865,547,466 | | | |
| 8/2/2002 | W/H TAX DIV C | (5,904) | | (5,904) | | | 865,541,562 | | | |
| 8/19/2002 | W/H TAX DIV TXN | (2) | | (2) | | | 865,541,559 | | | |
| 8/19/2002 | W/H TAX DIV MON | (2) | | (2) | | | 865,541,559 | | | |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,903,245) | | | | (227,903,245) | 637,638,314 | | | |
| 8/23/2002 | W/H TAX DIV C | (153,876) | | (153,876) | | | 637,484,438 | | | |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 637,484,430 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (21,641) | | (21,641) | | | 637,462,789 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (77,794) | | (77,794) | | | 637,384,995 | | | |
| 9/5/2002 | W/H TAX DIV PFE | (132,507) | | (132,507) | | | 637,225,399 | | | |
| 9/9/2002 | W/H TAX DIV G | (22,089) | | (22,089) | | | 637,202,641 | | | |
| 9/9/2002 | W/H TAX DIV BA | (22,759) | | (22,759) | | | 637,175,552 | | | |
| 9/9/2002 | W/H TAX DIV TXN | (27,089) | | (27,089) | | | 637,175,544 | | | |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 637,175,544 | | | |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | | (250,379) | | | 636,982,825 | | | |
| 9/10/2002 | W/H TAX DIV JNJ | (32,240) | | (32,240) | | | 636,851,904 | | | |
| 9/10/2002 | W/H TAX DIV MDT | (60,919) | | (60,919) | | | 636,796,607 | | | |
| 9/12/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (55,298) | | (55,298) | | | 636,796,607 | | | |
| 9/12/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 636,796,584 | | | |
| 10/27/2002 | TRANS TO 1FN06940 (1FN069) | (40,110,476) | | | | (40,110,476) | 596,676,898 | | | |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | | (9,217) | | | 596,644,915 | | | |
| 11/18/2002 | W/H TAX DIV DD | (31,976) | | (31,976) | | | 596,644,915 | | | |
| 11/18/2002 | W/H TAX DIV TXN | (3,272) | | (3,272) | | | 596,641,644 | | | |
| 11/18/2002 | TRANS TO 1FN06940 (1FN069) | (11,639,472) | | | | (11,639,472) | 585,002,172 | | | |
| 12/22/2002 | W/H TAX DIV G | (81,541) | | (81,541) | | | 584,984,701 | | | |
| 11/25/2002 | W/H TAX DIV GS | (120) | | (120) | | | 584,915,511 | | | |
| 11/25/2002 | W/H TAX DIV XOM | (12,763) | | (12,763) | | | 584,902,748 | | | |
| 11/25/2002 | W/H TAX DIV XOM | (32) | | (32) | | | 584,902,716 | | | (32) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15,489) | | (15,489) | | | 584,887,227 | | | (15,489) |
| 1/6/2003 | W/H TAX DIV BUD | (22,676) | | (22,676) | | | 584,864,551 | | | (22,676) |
| 1/6/2003 | W/H TAX DIV DD | (15,681) | | (15,681) | | | 584,848,870 | | | (15,681) |
| 1/6/2003 | W/H TAX DIV G | (12,184) | | (12,184) | | | 584,836,685 | | | (12,184) |
| 1/6/2003 | W/H TAX DIV INTC | (51,990) | | (51,990) | | | 584,784,696 | | | (51,990) |
| 1/6/2003 | W/H TAX DIV PFE | (43,746) | | (43,746) | | | 584,740,949 | | | (43,746) |
| 1/6/2003 | W/H TAX DIV WFC | (7,423) | | (7,423) | | | 584,733,527 | | | (7,423) |
| 1/6/2003 | W/H TAX DIV UTX | (1,024) | | (1,024) | | | 584,732,502 | | | (1,024) |
| 1/6/2003 | W/H TAX DIV HCA | (9,271) | | (9,271) | | | 584,723,232 | | | (9,271) |
| 1/6/2003 | W/H TAX DIV BA | (141,247) | | (141,247) | | | 584,581,985 | | | (141,247) |
| 1/6/2003 | W/H TAX DIV XOM | (14,954) | | (14,954) | | | 584,567,031 | | | (14,954) |
| 1/6/2003 | W/H TAX DIV JNJ | (23,093) | | (23,093) | | | 584,543,958 | | | (23,093) |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 584,543,936 | | | (3) |
| 1/31/2003 | TRANS FROM 1FN06940 (1FN069) | 17,086,180 | | | 17,086,180 | | 601,630,116 | | | |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | | (19,845) | | | 601,610,271 | | | (19,845) |
| 2/3/2003 | W/H TAX DIV SBC | (71,836) | | (71,836) | | | 601,538,434 | | | (71,836) |
| 2/3/2003 | W/H TAX DIV PHA | (24,873) | | (24,873) | | | 601,513,561 | | | (24,873) |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | | (84,435) | | | 601,429,126 | | | (84,435) |
| 2/3/2003 | W/H TAX DIV TXN | (5,223) | | (5,223) | | | 601,423,904 | | | (5,223) |
| 2/4/2003 | W/H TAX DIV TXN | (132,136) | | (132,136) | | | 601,291,768 | | | (132,136) |
| 2/4/2003 | W/H TAX DIV CL | (14,173) | | (14,173) | | | 601,277,594 | | | (14,173) |
| 2/4/2003 | W/H TAX DIV PG | (75,541) | | (75,541) | | | 601,202,053 | | | (75,541) |
| 2/24/2003 | TRANS FROM 1FN06940 (1FN06) | 115,334,062 | | | 115,334,062 | | 716,536,115 | | | |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | | (7,874) | | | 716,528,241 | | | (7,874) |
| 2/28/2003 | W/H TAX DIV C | (148,119) | | (148,119) | | | 716,380,122 | | | (148,119) |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | | (19,475) | | | 716,360,647 | | | (19,475) |
| 3/3/2003 | W/H TAX DIV WFC | (72,984) | | (72,984) | | | 716,287,663 | | | (72,984) |
| 3/3/2003 | W/H TAX DIV INTC | (19,071) | | (19,071) | | | 716,268,592 | | | (19,071) |
| 3/5/2003 | W/H TAX DIV HD | (24,493) | | (24,493) | | | 716,244,100 | | | (24,493) |
| 3/7/2003 | W/H TAX DIV MSFT | (96,055) | | (96,055) | | | 716,148,044 | | | (96,055) |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | | (20,079) | | | 716,127,965 | | | (20,079) |
| 3/10/2003 | W/H TAX DIV IBM | (36,074) | | (36,074) | | | 716,091,891 | | | (36,074) |
| 3/10/2003 | W/H TAX DIV XOM | (221,611) | | (221,611) | | | 715,870,280 | | | (221,611) |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | | (16,076) | | | 715,854,204 | | | (16,076) |
| 3/10/2003 | W/H TAX DIV BA | (23,099) | | (23,099) | | | 715,831,105 | | | (23,099) |
| 3/11/2003 | W/H TAX DIV NJ | (86,903) | | (86,903) | | | 715,744,202 | | | (86,903) |
| 3/12/2003 | W/H TAX DIV MMM | (27,113) | | (27,113) | | | 715,717,089 | | | (27,113) |
| 3/14/2003 | W/H TAX DIV NJ | (50,670) | | (50,670) | | | 715,666,419 | | | (50,670) |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | | (46) | | | 715,666,373 | | | (46) |
| 3/21/2003 | TRANS TO 1FN06940 (1FN06) | 1,886,554 | | | 1,886,554 | | 717,552,926 | | | |
| 3/24/2003 | TRANS TO 1FN06940 (1FN06) | (153,207,842) | | | | (153,207,842) | 564,345,084 | | | |
| 4/7/2003 | W/H TAX DIV WMT | (63,644) | | (63,644) | | | 564,281,441 | | | (63,644) |
| 4/9/2003 | W/H TAX DIV HPQ | (40,133) | | (40,133) | | | 564,241,308 | | | (40,133) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 564,241,285 | | | (24) |
| 5/8/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 564,241,262 | | | (23) |
| 5/9/2003 | CHECK WIRE | (40,000,000) | | (40,000,000) | | | 524,241,262 | | | (40,000,000) |
| 5/9/2003 | TRANS TO 1FN06940 (1FN06) | (3,098,704) | | | | (3,098,704) | 521,142,558 | | | (1) |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 521,142,557 | | | (1) |
| 5/21/2003 | TRANS TO 1FN06940 (1FN06) | (12,730,124) | | | | (12,730,124) | 508,412,433 | | | (12,730,124) |
| 5/23/2003 | W/H TAX DIV MER | (15,678) | | (15,678) | | | 508,396,755 | | | (15,678) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 508,396,755 | | | (0) |
| 5/30/2003 | TRANS TO 1FN06940 (1FN06) | (2,839,638) | | | | (2,839,638) | 505,557,117 | | | |
| 6/2/2003 | W/H TAX DIV INTC | (8,484) | | (8,484) | | | 505,548,632 | | | (8,484) |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | | (58,793) | | | 505,489,839 | | | (58,793) |
| 6/6/2003 | W/H TAX DIV HD | (140,766) | | (140,766) | | | 505,349,073 | | | (140,766) |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | | (19,108) | | | 505,329,966 | | | (19,108) |
| 6/10/2003 | W/H TAX DIV NJ | (83,617) | | (83,617) | | | 505,246,349 | | | (83,617) |
| 6/10/2003 | W/H TAX DIV IBM | (31,356) | | (31,356) | | | 505,214,992 | | | (31,356) |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | | (197,226) | | | 505,017,767 | | | (197,226) |
| 6/12/2003 | W/H TAX DIV MER | (14,698) | | (14,698) | | | 505,003,069 | | | (14,698) |
| 6/12/2003 | W/H TAX DIV DD | (41,917) | | (41,917) | | | 504,961,151 | | | (41,917) |
| 6/12/2003 | W/H TAX DIV MMM | (28,743) | | (28,743) | | | 504,932,408 | | | (28,743) |
| 6/19/2003 | TRANS TO 1FN06940 (1FN06) | (55,138,378) | | | | (55,138,378) | 449,794,031 | | | |
| 6/20/2003 | W/H TAX DIV SLB | (17,269) | | (17,269) | | | 449,776,761 | | | (17,269) |
| 6/20/2003 | TRANS TO 1FN06940 (1FN06) | (16,056,865) | | | | (16,056,865) | 433,719,896 | | | |
| 6/24/2003 | TRANS TO 1FN06940 (1FN06) | (20,093,123) | | | | (20,093,123) | 413,626,773 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 413,626,758 | | | (15) |
| 6/26/2003 | W/H TAX DIV HD | (19,723) | | (19,723) | | | 413,607,035 | | | (19,723) |
| 6/27/2003 | W/H TAX DIV BAC | (134,744) | | (134,744) | | | 413,472,291 | | | (134,744) |
| 6/30/2003 | W/H TAX DIV PEP | (39,003) | | (39,003) | | | 413,433,287 | | | (39,003) |
| 7/1/2003 | W/H TAX DIV ONE | (34,930) | | (34,930) | | | 413,398,357 | | | (34,930) |
| 7/1/2003 | W/H TAX DIV MRK | (112,964) | | (112,964) | | | 413,285,394 | | | (112,964) |
| 7/1/2003 | W/H TAX DIV ALL | (20,033) | | (20,033) | | | 413,265,360 | | | (20,033) |
| 7/2/2003 | W/H TAX DIV KO | (77,552) | | (77,552) | | | 413,187,809 | | | (77,552) |
| 7/7/2003 | W/H TAX DIV SLB | (12,249) | | (12,249) | | | 413,175,560 | | | (12,249) |
| 7/7/2003 | W/H TAX DIV WMT | (26,141) | | (26,141) | | | 413,149,420 | | | (26,141) |
| 7/8/2003 | W/H TAX DIV MO | (186,943) | | (186,943) | | | 412,962,476 | | | (186,943) |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | | (34,557) | | | 412,927,920 | | | (34,557) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 412,927,915 | | | (4) |
| 7/10/2003 | TRANS FROM 1FN06940 (1FN06) | 1,052,588 | | | 1,052,588 | | 413,980,503 | | | |
| 7/11/2003 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 358,980,503 | | | (55,000,000) |
| 7/15/2003 | TRANS FROM 1FN06940 (1FN06) | 13,369,798 | | | 13,369,798 | | 372,350,301 | | | |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 372,350,300 | | | (1) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2003 | TRANS TO 1FN06940 (1FN069) | (15,852,973) | | | | (15,852,973) | 356,497,327 | | | |
| 7/22/2003 | CHECK WIRE | (25,000,000) | | (25,000,000) | | | 331,497,327 | | | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 331,497,326 | | | (1) |
| 8/1/2003 | WH TAX DIV VZ | (33,315) | | (33,315) | | | 331,464,010 | | | (33,315) |
| 8/1/2003 | WH TAX DIV SBC | (139,418) | | (139,418) | | | 331,324,592 | | | (139,418) |
| 8/1/2003 | WH TAX DIV CL | (166,215) | | (166,215) | | | 331,158,378 | | | (166,215) |
| 8/15/2003 | WH TAX DIV PFE | (17,382) | | (17,382) | | | 331,140,996 | | | (17,382) |
| 8/15/2003 | WH TAX DIV MO | (76,891) | | (76,891) | | | 331,064,105 | | | (76,891) |
| 8/15/2003 | TRANS FROM 1FN06940 (1FN069) | 25,229,678 | | | 25,229,678 | | 356,293,783 | | | |
| 8/18/2003 | WH TAX DIV TXN | (4,798) | | (4,798) | | | 356,288,984 | | | (4,799) |
| 8/22/2003 | WH TAX DIV C | (237,977) | | (237,977) | | | 356,051,007 | | | (237,977) |
| 8/27/2003 | WH TAX DIV MER | (19,313) | | (19,313) | | | 356,031,694 | | | (19,313) |
| 8/27/2003 | WH TAX DIV G | (15,089) | | (15,089) | | | 356,016,605 | | | (15,089) |
| 8/28/2003 | WH TAX DIV INTC | (17,208) | | (17,208) | | | 355,999,397 | | | (17,208) |
| 9/2/2003 | WH TAX DIV WFC | (97,773) | | (97,773) | | | 355,901,624 | | | (97,773) |
| 9/4/2003 | WH TAX DIV PFE | (95,941) | | (95,941) | | | 355,805,683 | | | (95,941) |
| 9/5/2003 | WH TAX DIV G | (21,577) | | (21,577) | | | 355,784,107 | | | (21,577) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 355,784,097 | | | (9) |
| 9/5/2003 | WH TAX DIV BA | (11,450) | | (11,450) | | | 355,772,647 | | | (11,450) |
| 9/9/2003 | TRANS TO 1FN06940 (1FN069) | (6,434,520) | | | | (6,434,520) | 349,338,127 | | | |
| 9/9/2003 | WH TAX DIV BUD | (23,900) | | (23,900) | | | 349,314,227 | | | (23,900) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 349,314,227 | | | (0) |
| 9/10/2003 | WH TAX DIV XOM | (36,695) | | (36,695) | | | 349,277,531 | | | (36,695) |
| 9/10/2003 | TRANS TO 1FN06940 (1FN069) | (219,560) | | | | (219,560) | 349,057,971 | | | |
| 9/12/2003 | TRANS TO 1FN06940 (1FN069) | (647,856) | | | | (647,856) | 348,410,115 | | | |
| 9/12/2003 | WH TAX DIV DD | (28,813) | | (28,813) | | | 348,381,302 | | | (28,813) |
| 9/19/2003 | WH TAX DIV AIG | (7,237) | | (7,237) | | | 348,374,065 | | | (7,237) |
| 9/22/2003 | TRANS TO 1FN06940 (1FN069) | (4,359,818) | | | | (4,359,818) | 344,014,247 | | | |
| 9/26/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 344,014,214 | | | (33) |
| 9/30/2003 | WH TAX DIV BAC | (52,212) | | (52,212) | | | 343,962,002 | | | (52,212) |
| 9/30/2003 | WH TAX DIV PEP | (28,266) | | (28,266) | | | 343,933,745 | | | (28,266) |
| 10/1/2003 | WH TAX DIV ONE | (30,218) | | (30,218) | | | 343,903,527 | | | (30,218) |
| 10/1/2003 | WH TAX DIV MRK | (35,512) | | (35,512) | | | 343,868,007 | | | (35,512) |
| 10/1/2003 | WH TAX DIV KO | (56,074) | | (56,074) | | | 343,811,933 | | | (56,074) |
| 10/1/2003 | WH TAX DIV VIA.B | (8,532) | | (8,532) | | | 343,803,401 | | | (6,532) |
| 10/6/2003 | TRANS TO 1FN06940 (1FN069) | (2,136,568) | | | | (2,136,568) | 341,666,833 | | | |
| 10/8/2003 | WH TAX DIV HPQ | (25,290) | | (25,290) | | | 341,641,543 | | | (25,290) |
| 10/9/2003 | WH TAX DIV TXN | (145,419) | | (145,419) | | | 341,495,724 | | | (145,419) |
| 10/10/2003 | TRANS TO 1FN06940 (1FN069) | (3,271,212) | | | | (3,271,212) | 338,224,512 | | | |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 338,224,501 | | | (11) |
| 10/17/2003 | TRANS FROM 1FN06940 (1FN069) | 316,624 | | | 316,624 | | 338,541,125 | | | |
| 10/22/2003 | TRANS TO 1FN06940 (1FN069) | (680,368) | | | | (680,368) | 337,860,757 | | | |
| 11/3/2003 | WH TAX DIV SBC | (22,389) | | (22,389) | | | 337,838,368 | | | (22,389) |
| 11/5/2003 | WH TAX DIV VZ | (96,817) | | (96,817) | | | 337,741,551 | | | (96,817) |
| 11/5/2003 | WH TAX DIV MSFT | (30,014) | | (30,014) | | | 337,711,537 | | | (30,014) |
| 11/7/2003 | WH TAX DIV PG | (84,791) | | (84,791) | | | 337,626,746 | | | (84,791) |
| 11/11/2003 | WH TAX DIV TXN | (233,092) | | (233,092) | | | 337,393,654 | | | (233,092) |
| 11/17/2003 | WH TAX DIV | (78,449) | | (78,449) | | | 337,315,205 | | | (78,449) |
| 11/17/2003 | WH TAX DIV | (5,032) | | (5,032) | | | 337,310,173 | | | (5,032) |
| 11/18/2003 | TRANS FROM 1FN06940 (1FN069) | 7,640,784 | | | 7,640,784 | | 344,950,957 | | | |
| 11/19/2003 | TRANS FROM 1FN06940 (1FN069) | 5,343,966 | | | 5,343,966 | | 350,294,923 | | | |
| 11/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,885,971 | | | 4,885,971 | | 355,180,894 | | | |
| 11/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,579,536 | | | 4,579,536 | | 359,760,430 | | | |
| 11/24/2003 | WH TAX DIV GS | (15,047) | | (15,047) | | | 359,745,383 | | | (15,047) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 359,745,374 | | | (9) |
| 11/26/2003 | WH TAX DIV MER | (20,557) | | (20,557) | | | 359,724,817 | | | (20,557) |
| 11/26/2003 | WH TAX DIV C | (242,879) | | (242,879) | | | 359,481,938 | | | (242,879) |
| 12/1/2003 | WH TAX DIV WFC | (17,911) | | (17,911) | | | 359,464,027 | | | (17,911) |
| 12/1/2003 | WH TAX DIV MCD | (102,918) | | (102,918) | | | 359,361,109 | | | (102,918) |
| 12/1/2003 | WH TAX DIV PFE | (67,408) | | (67,408) | | | 359,293,701 | | | (67,408) |
| 12/4/2003 | WH TAX DIV MSFT | (156,453) | | (156,453) | | | 359,157,248 | | | (156,453) |
| 12/5/2003 | WH TAX DIV JNJ | (21,517) | | (21,517) | | | 359,135,731 | | | (21,517) |
| 12/5/2003 | WH TAX DIV BUD | (95,335) | | (95,335) | | | 359,020,397 | | | (95,335) |
| 12/10/2003 | WH TAX DIV | (23,834) | | (23,834) | | | 358,996,563 | | | (23,834) |
| 12/10/2003 | WH TAX DIV XOM | (223,662) | | (223,662) | | | 358,772,901 | | | (223,662) |
| 12/10/2003 | WH TAX DIV UTX | (21,065) | | (21,065) | | | 358,751,836 | | | (21,065) |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | WH TAX DIV IBM | (36,593) | - | (36,593) | - | - | 358,715,243 | - | - | (36,593) |
| 12/12/2003 | WH TAX DIV MMM | (18,994) | - | (18,994) | - | - | 358,696,249 | - | - | (18,994) |
| 12/12/2003 | TRANS TO 1FN06940 (1FN069) | 329,916 | - | - | 329,916 | - | 359,026,165 | - | - | - |
| 12/15/2003 | WH TAX DIV DD | (46,343) | - | (46,343) | - | - | 358,979,821 | - | - | (46,343) |
| 12/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8,083,452) | - | - | - | (8,083,452) | 350,896,369 | - | - | - |
| 1/2/2004 | WH TAX DIV PEP | (11) | - | (11) | - | - | 350,896,358 | - | - | (11) |
| 1/2/2004 | WH TAX DIV ONE | (7,918) | - | (7,918) | - | - | 350,888,440 | - | - | (7,918) |
| 1/5/2004 | WH TAX DIV WMT | (7,814) | - | (7,814) | - | - | 350,880,627 | - | - | (7,814) |
| 1/6/2004 | WH TAX DIV DIS | (11,252) | - | (11,252) | - | - | 350,869,375 | - | - | (11,252) |
| 1/7/2004 | WH TAX DIV HPQ | (12,580) | - | (12,580) | - | - | 350,856,794 | - | - | (12,580) |
| 1/8/2004 | WH TAX DIV MO | (7,085) | - | (7,085) | - | - | 350,849,710 | - | - | (7,085) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (890,072) | - | - | - | (890,072) | 349,959,636 | - | - | - |
| 1/9/2004 | WH TAX DIV MO | (40,736) | - | (40,736) | - | - | 349,918,900 | - | - | (40,736) |
| 1/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,155,062) | - | - | - | (2,155,062) | 347,763,838 | - | - | - |
| 1/15/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | - | - | - | (616,616) | 347,763,837 | - | - | (1) |
| 1/15/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 397,147,221 | - | - | - |
| 1/22/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | - | - | - | (10,739,925) | 386,407,296 | - | - | (12,920) |
| 1/30/2004 | WH TAX DIV MWD | (12,920) | - | (12,920) | - | - | 386,394,376 | - | - | (51,402) |
| 2/2/2004 | WH TAX DIV VZ | (51,402) | - | (51,402) | - | - | 386,342,974 | - | - | (49,797) |
| 2/2/2004 | WH TAX DIV SBC | (49,797) | - | (49,797) | - | - | 386,293,177 | - | - | (77,918) |
| 2/10/2004 | WH TAX DIV T | (77,918) | - | (77,918) | - | - | 386,215,259 | - | - | (12,271) |
| 2/24/2004 | TRANS TO 1FN06940 (1FN069) | (6,352,435) | - | - | - | (6,352,435) | 379,862,824 | - | - | (264,863) |
| 2/26/2004 | WH TAX DIV GS | (14,271) | - | (14,271) | - | - | 379,848,554 | - | - | (20,093) |
| 2/27/2004 | WH TAX DIV C | (264,863) | - | (264,863) | - | - | 379,583,691 | - | - | (97,611) |
| 2/27/2004 | WH TAX DIV MER | (20,093) | - | (20,093) | - | - | 379,563,598 | - | - | (33,194) |
| 3/1/2004 | WH TAX DIV INTC | (97,611) | - | (97,611) | - | - | 379,465,987 | - | - | (165,572) |
| 3/5/2004 | WH TAX DIV PFE | (33,194) | - | (33,194) | - | - | 379,432,793 | - | - | (17,467) |
| 3/5/2004 | WH TAX DIV BA | (165,572) | - | (165,572) | - | - | 379,267,220 | - | - | (20,407) |
| 3/5/2004 | WH TAX DIV SO | (17,467) | - | (17,467) | - | - | 379,249,753 | - | - | (91,272) |
| 3/9/2004 | WH TAX DIV NSM | (20,407) | - | (20,407) | - | - | 379,229,346 | - | - | (22,605) |
| 3/9/2004 | WH TAX DIV BUD | (91,272) | - | (91,272) | - | - | 379,138,074 | - | - | (34,706) |
| 3/10/2004 | WH TAX DIV BUD | (22,605) | - | (22,605) | - | - | 379,115,469 | - | - | (12,587) |
| 3/10/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 429,115,469 | - | - | (212,093) |
| 3/10/2004 | WH TAX DIV IBM | (34,706) | - | (34,706) | - | - | 429,068,176 | - | - | (23,303) |
| 3/10/2004 | WH TAX DIV UTX | (212,587) | - | (212,587) | - | - | 428,856,083 | - | - | (43,954) |
| 3/12/2004 | WH TAX DIV JPM | (212,093) | - | (212,093) | - | - | 428,832,779 | - | - | (68) |
| 3/15/2004 | WH TAX DIV MWD | (23,303) | - | (23,303) | - | - | 428,788,826 | - | - | (4,949) |
| 4/6/2004 | WH TAX DIV MMM | (43,954) | - | (43,954) | - | - | 428,788,758 | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (68) | - | - | - | (3,437,800) | 425,350,958 | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,437,800) | - | - | 3,852,430 | - | 429,201,388 | - | - | (22,133) |
| 4/9/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,430 | - | - | 9,618,770 | - | 438,822,158 | - | - | (28,823) |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | - | - | - | - | 438,793,335 | - | - | (15,150) |
| 4/30/2004 | WH TAX DIV IBM | (28,823) | - | (28,823) | - | - | 438,771,201 | - | - | (110,967) |
| 4/30/2004 | WH TAX DIV UTX | (110,967) | - | (110,967) | - | - | 438,660,235 | - | - | (109,179) |
| 4/30/2004 | WH TAX DIV MWD | (109,179) | - | (109,179) | - | - | 438,551,056 | - | - | (84,872) |
| 5/3/2004 | WH TAX DIV DD | (84,872) | - | (84,872) | - | - | 438,466,184 | - | - | (4,949) |
| 5/4/2004 | WH TAX DIV SBC | (4,949) | - | (4,949) | - | - | 438,461,735 | - | - | (4,949) |
| 5/17/2004 | WH TAX DIV PG | (4,949) | - | (4,949) | - | - | 538,003,380 | - | - | (21,339) |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | - | - | 99,542,145 | - | 535,468,500 | - | - | (15,156) |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | - | - | - | (2,534,880) | 535,447,161 | - | - | (276,439) |
| 5/26/2004 | WH TAX DIV MER | (21,339) | - | (21,339) | - | - | 535,432,006 | - | - | (103,664) |
| 5/27/2004 | WH TAX DIV GS | (15,156) | - | (15,156) | - | - | 535,155,567 | - | - | (34,534) |
| 5/28/2004 | WH TAX DIV C | (276,439) | - | (276,439) | - | - | 535,051,903 | - | - | (172,657) |
| 6/1/2004 | WH TAX DIV WFC | (103,664) | - | (103,664) | - | - | 535,017,368 | - | - | (21,673) |
| 6/4/2004 | WH TAX DIV INTC | (34,534) | - | (34,534) | - | - | 534,844,712 | - | - | (15) |
| 6/4/2004 | WH TAX DIV SBC | (172,657) | - | (172,657) | - | - | 534,823,039 | - | - | (50,907) |
| 6/4/2004 | WH TAX DIV PFE | (21,673) | - | (21,673) | - | - | 534,822,524 | - | - | (113,224) |
| 6/7/2004 | WH TAX DIV G | (15) | - | (15) | - | - | 534,772,117 | - | - | - |
| 6/7/2004 | WH TAX DIV WMT | (50,907) | - | (50,907) | - | - | 534,658,893 | - | - | (24,007) |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (113,224) | - | (113,224) | - | - | 523,377,371 | - | - | (17,314) |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (1,281,522) | - | - | - | (1,281,522) | 523,355,365 | - | - | - |
| 6/9/2004 | WH TAX DIV BUD | (24,007) | - | (24,007) | - | - | 523,336,051 | - | - | - |
| 6/10/2004 | WH TAX DIV UTX | (17,314) | - | (17,314) | - | - | - | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | Transaction Description | | | | | | | | | |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | | (41,466) | | | 522,294,585 | | | (41,466) |
| 6/10/2004 | W/H TAX DIV XOM | (235,700) | | (235,700) | | | 522,058,885 | | | (235,700) |
| 6/14/2004 | W/H TAX DIV VZ | (14,840) | | (14,840) | | | 522,044,045 | | | (14,840) |
| 6/14/2004 | W/H TAX DIV MMM | (26,713) | | (26,713) | | | 522,017,332 | | | (26,713) |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | | (46,679) | | | 521,970,653 | | | (46,679) |
| 6/16/2004 | TRANS FROM 1FN06940 (1FN069) | 23,618,008 | | | 23,618,008 | | 545,588,660 | | | |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 545,588,659 | | | (1) |
| 6/18/2004 | TRANS TO 1FN06940 (1FN069) | (9,522,049) | | | | (9,522,049) | 537,066,611 | | | |
| 6/24/2004 | W/H TAX DIV HD | (26,508) | | (26,508) | | | 537,040,103 | | | (26,508) |
| 6/24/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | | | 892,934 | | 537,933,037 | | | |
| 6/25/2004 | TRANS TO 1FN06940 (1FN069) | (1,668,096) | | | | (1,668,096) | 536,264,941 | | | |
| 6/30/2004 | W/H TAX DIV PEP | (54,513) | | (54,513) | | | 536,210,428 | | | (54,513) |
| 7/1/2004 | W/H TAX DIV SO | (84,202) | | (84,202) | | | 536,126,227 | | | (84,202) |
| 7/7/2004 | W/H TAX DIV HPQ | (33,930) | | (33,930) | | | 536,092,297 | | | (33,930) |
| 7/9/2004 | W/H TAX DIV MO | (192,130) | | (192,130) | | | 535,900,166 | | | (192,130) |
| 7/25/2004 | W/H TAX DIV GE | (31,145) | | (31,145) | | | 535,869,021 | | | (31,145) |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (65) | | (65) | | | 535,868,956 | | | (65) |
| 8/17/2004 | TRANS TO 1FN06940 (1FN069) | (2,743,400) | | | | (2,743,400) | 533,125,556 | | | |
| 8/19/2004 | TRANS FROM 1FN06940 (1FN069) | 1,292,976 | | | 1,292,976 | | 534,418,532 | | | |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 534,418,531 | | | (1) |
| 8/23/2004 | TRANS TO 1FN06940 (1FN069) | (23,690,004) | | | | (23,690,004) | 510,728,527 | | | |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 610,728,527 | | | |
| 8/31/2004 | W/H TAX DIV DMT | (60,643) | | (60,643) | | | 610,667,884 | | | (60,643) |
| 9/10/2004 | W/H TAX DIV UTX | (20,409) | | (20,409) | | | 610,647,475 | | | (20,409) |
| 9/13/2004 | W/H TAX DIV MMM | (31,488) | | (31,488) | | | 610,615,987 | | | (31,488) |
| 9/14/2004 | W/H TAX DIV MSFT | (127,191) | | (127,191) | | | 610,488,796 | | | (127,191) |
| 9/16/2004 | W/H TAX DIV HD | (28,284) | | (28,284) | | | 610,460,512 | | | (28,284) |
| 9/17/2004 | W/H TAX DIV GE | (28,949) | | (28,949) | | | 610,431,563 | | | (28,949) |
| 9/20/2004 | TRANS TO 1FN06940 (1FN069) | (21,179,685) | | | | (21,179,685) | 589,251,878 | | | |
| 9/24/2004 | W/H TAX DIV BAC | (275,519) | | (275,519) | | | 588,976,359 | | | (275,519) |
| 9/30/2004 | W/H TAX DIV PEP | (58,165) | | (58,165) | | | 588,918,194 | | | (58,165) |
| 10/1/2004 | W/H TAX DIV VIAB | (15,613) | | (15,613) | | | 588,902,581 | | | (15,613) |
| 10/7/2004 | W/H TAX DIV HPQ | (89,843) | | (89,843) | | | 588,812,737 | | | (89,843) |
| 10/6/2004 | W/H TAX DIV MRK | (126,446) | | (126,446) | | | 588,686,291 | | | (126,446) |
| 10/12/2004 | W/H TAX DIV MO | (36,203) | | (36,203) | | | 588,650,088 | | | (36,203) |
| 11/1/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (223,477) | | (223,477) | | | 588,426,612 | | | (223,477) |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (77) | | (77) | | | 588,426,535 | | | (77) |
| 11/4/2004 | TRANS TO 1FN06940 (1FN069) | (2,962,832) | | | | (2,962,832) | 585,463,703 | | | |
| 11/5/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | | | 112,728 | | 585,576,431 | | | |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 585,576,430 | | | (1) |
| 11/15/2004 | TRANS TO 1FN06940 (1FN069) | (42,036,784) | | | | (42,036,784) | 543,539,646 | | | |
| 11/16/2004 | W/H TAX DIV MER | (11,867) | | (11,867) | | | 543,527,778 | | | (11,867) |
| 12/1/2004 | W/H TAX DIV WFC | (61,494) | | (61,494) | | | 543,466,284 | | | (61,494) |
| 12/1/2004 | W/H TAX DIV NTC | (19,535) | | (19,535) | | | 543,446,749 | | | (19,535) |
| 12/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (157,508) | | (157,508) | | | 543,289,241 | | | (157,508) |
| 12/1/2004 | W/H TAX DIV BA | (19,746) | | (19,746) | | | 543,269,495 | | | (19,746) |
| 12/9/2004 | W/H TAX DIV PFE | (39,726) | | (39,726) | | | 543,229,769 | | | (39,726) |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | | (216,221) | | | 543,013,548 | | | (216,221) |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | | (37,518) | | | 542,976,030 | | | (37,518) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (63) | | (63) | | | 542,975,968 | | | (63) |
| 12/14/2004 | W/H TAX DIV DD | (42,235) | | (42,235) | | | 542,933,733 | | | (42,235) |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 542,933,730 | | | (3) |
| 12/20/2004 | TRANS FROM 1FN06940 (1FN069) | 90,648 | | | 90,648 | | 543,024,378 | | | |
| 12/23/2004 | TRANS TO 1FN06940 (1FN069) | (4,430,421) | | | | (4,430,421) | 538,593,957 | | | |
| 12/29/2004 | TRANS TO 1FN06940 (1FN069) | (4,587,226) | | | | (4,587,226) | 534,006,731 | | | |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 534,006,718 | | | (13) |
| 1/3/2005 | W/H TAX DIV WMT | (21,212) | | (21,212) | | | 533,985,505 | | | (21,212) |
| 1/28/2005 | TRANS FROM 1FN06940 (1FN069) | 90,968 | | | 90,968 | | 534,076,474 | | | |
| 1/28/2005 | W/H TAX DIV TXN | (6,454) | | (6,454) | | | 534,070,020 | | | (6,454) |
| 2/4/2005 | TRANS TO 1FN06940 (1FN069) | (58,943,400) | | | | (58,943,400) | 475,126,620 | | | |
| 2/16/2005 | W/H TAX DIV GS | (2,690) | | (2,690) | | | 475,123,930 | | | (2,690) |
| 2/24/2005 | W/H TAX DIV C | (340,792) | | (340,792) | | | 474,783,138 | | | (340,792) |
| 2/28/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21,741) | | (21,741) | | | 474,761,397 | | | (21,741) |
| 2/25/2005 | W/H TAX DIV MER | (123,924) | | (123,924) | | | 474,637,472 | | | (123,924) |
| 3/1/2005 | W/H TAX DIV WFC | (75,821) | | (75,821) | | | 474,561,651 | | | (75,821) |
| 3/1/2005 | W/H TAX DIV NTC | | | | | | | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2005 | W/H TAX DIV G | (24,289) | | (24,289) | | | 474,537,362 | | | (24,289) |
| 3/4/2005 | W/H TAX DIV BA | (30,573) | | (30,573) | | | 474,506,789 | | | (30,573) |
| 3/4/2005 | W/H TAX DIV BA | (214,286) | | (214,286) | | | 474,292,503 | | | (214,286) |
| 3/8/2005 | W/H TAX DIV JNJ | (126,825) | | (126,825) | | | 474,165,678 | | | (126,825) |
| 3/8/2005 | TRANS FROM 1FN06940 (1FN069) | 9,874,092 | | | 9,874,092 | | 484,039,770 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | | (29,962) | | | 484,009,808 | | | (29,962) |
| 3/10/2005 | W/H TAX DIV MST | (129,901) | | (129,901) | | | 483,879,907 | | | (129,901) |
| 3/10/2005 | W/H TAX DIV UTX | (35,873) | | (35,873) | | | 483,844,034 | | | (35,873) |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | | (260,486) | | | 483,583,548 | | | (260,486) |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | | (44,026) | | | 483,539,522 | | | (44,026) |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | | (51,363) | | | 483,488,159 | | | (51,363) |
| 3/14/2005 | W/H TAX DIV DD | (52,315) | | (52,315) | | | 483,435,844 | | | (52,315) |
| 3/15/2005 | TRANS FROM 1FN06940 (1FN069) | 6,271,556 | | | 6,271,556 | | 489,707,400 | | | |
| 3/15/2005 | TRANS FROM 1FN06940 (1FN069) | 4,246,471 | | | 4,246,471 | | 493,953,871 | | | |
| 3/17/2005 | TRANS FROM 1FN06940 (1FN069) | 3,328,560 | | | 3,328,560 | | 497,282,431 | | | |
| 3/18/2005 | W/H TAX DIV AIG | (49,257) | | (49,257) | | | 497,233,174 | | | (49,257) |
| 3/24/2005 | W/H TAX DIV HD | (32,612) | | (32,612) | | | 497,200,562 | | | (32,612) |
| 3/25/2005 | W/H TAX DIV HAC | (272,094) | | (272,094) | | | 496,928,468 | | | (272,094) |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | | (59,380) | | | 496,869,088 | | | (59,380) |
| 4/1/2005 | CHECK WIRE | (175,000,000) | | (175,000,000) | | | 321,869,088 | | | (175,000,000) |
| 4/1/2005 | W/H TAX DIV KO | (80,127) | | (80,127) | | | 321,788,961 | | | (80,127) |
| 4/1/2005 | W/H TAX DIV MRK | (123,924) | | (123,924) | | | 321,665,037 | | | (123,924) |
| 4/1/2005 | W/H TAX DIV UTB | (18,072) | | (18,072) | | | 321,646,964 | | | (18,072) |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (151) | | (151) | | | 321,646,814 | | | (151) |
| 4/7/2005 | W/H TAX DIV HPQ | (17,908) | | (17,908) | | | 321,628,906 | | | (17,908) |
| 4/11/2005 | W/H TAX DIV MO | (177,954) | | (177,954) | | | 321,450,945 | | | (177,954) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 321,450,938 | | | (7) |
| 4/13/2005 | W/H TAX DIV MRK | (347,510) | | (347,510) | | | 321,103,435 | | | (347,510) |
| 4/25/2005 | TRANS TO 1FN06940 (1FN069) | (1,873,088) | | | | (1,873,088) | 319,230,347 | | | |
| 5/20/2005 | W/H TAX DIV KO | (56) | | (56) | | | 319,230,290 | | | (56) |
| 5/23/2005 | TRANS TO 1FN06940 (1FN069) | (7,249,018) | | | | (7,249,018) | 311,981,272 | | | |
| 6/6/2005 | W/H TAX DIV WMT | (20,919) | | (20,919) | | | 311,960,353 | | | (20,919) |
| 6/10/2005 | W/H TAX DIV AIG | (9,551) | | (9,551) | | | 311,950,403 | | | (9,551) |
| 6/13/2005 | W/H TAX DIV MMM | (14,248) | | (14,248) | | | 311,936,155 | | | (14,248) |
| 6/17/2005 | W/H TAX DIV AIG | (34,728) | | (34,728) | | | 311,901,427 | | | (34,728) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | | (35) | | | 311,901,392 | | | (35) |
| 6/23/2005 | W/H TAX DIV HD | (23,264) | | (23,264) | | | 311,878,129 | | | (23,264) |
| 6/24/2005 | W/H TAX DIV GE | (193,999) | | (193,999) | | | 311,684,130 | | | (193,999) |
| 6/24/2005 | TRANS FROM 1FN06940 (1FN069) | 232,432 | | | 232,432 | | 311,916,562 | | | |
| 6/27/2005 | TRANS FROM 1FN06940 (1FN069) | 10,030,316 | | | 10,030,316 | | 321,946,878 | | | |
| 6/28/2005 | TRANS FROM 1FN06940 (1FN069) | 8,731,968 | | | 8,731,968 | | 330,678,846 | | | |
| 7/1/2005 | W/H TAX DIV MRK | (47,326) | | (47,326) | | | 330,631,310 | | | (47,326) |
| 7/1/2005 | W/H TAX DIV VIA.B | (23,533) | | (23,533) | | | 330,607,986 | | | (23,533) |
| 7/1/2005 | W/H TAX DIV HPQ | (67,061) | | (67,061) | | | 330,540,925 | | | (67,061) |
| 7/6/2005 | W/H TAX DIV UTB | (87,371) | | (87,371) | | | 330,453,553 | | | (87,371) |
| 7/6/2005 | W/H TAX DIV MO | (12,742) | | (12,742) | | | 330,415,768 | | | (12,742) |
| 7/11/2005 | W/H TAX DIV KO | (14,083) | | (14,083) | | | 330,401,685 | | | (14,083) |
| 7/11/2005 | W/H TAX DIV GE | (160,852) | | (160,852) | | | 330,240,834 | | | (160,852) |
| 7/25/2005 | W/H TAX DIV GE | (248,020) | | (248,020) | | | 329,992,814 | | | (248,020) |
| 9/2/2005 | CHECK WIRE | (30,000,000) | | (30,000,000) | | | 299,992,525 | | | (30,000,000) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (288) | | (288) | | | 299,992,525 | | | (288) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 299,992,525 | | | (0) |
| 9/8/2005 | TRANS FROM 1FN06940 (1FN069) | 470,608 | | | 470,608 | | 300,463,133 | | | |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 300,463,132 | | | (1) |
| 9/9/2005 | TRANS TO 1FN06940 (1FN069) | (1,678,644) | | | | (1,678,644) | 298,784,488 | | | |
| 9/12/2005 | TRANS TO 1FN06940 (1FN069) | (1,354,848) | | | | (1,354,848) | 298,784,488 | | | |
| 9/19/2005 | TRANS FROM 1FN06940 (1FN069) | 1,948,164 | | | 1,948,164 | | 297,429,640 | | | |
| 9/22/2005 | TRANS FROM 1FN06940 (1FN069) | 10,720,645 | | | 10,720,645 | | 297,377,804 | | | |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 16,778,475 | | | 16,778,475 | | 310,098,449 | | | |
| 9/27/2005 | TRANS FROM 1FN06940 (1FN069) | 11,399,736 | | | 11,399,736 | | 310,087,804 | | | |
| 9/30/2005 | W/H TAX DIV PEP | (5,543) | | (5,543) | | | 338,376,660 | | | (5,543) |
| 9/30/2005 | W/H TAX DIV KO | (33,191) | | (33,191) | | | 338,271,117 | | | (33,191) |
| 9/30/2005 | W/H TAX DIV PEP | (92,079) | | (92,079) | | | 338,237,926 | | | (92,079) |
| 10/3/2005 | W/H TAX DIV KO | (33,191) | | (33,191) | | | 338,145,847 | | | (33,191) |
| 10/5/2005 | W/H TAX DIV HPQ | (33,389) | | (33,389) | | | 338,112,458 | | | (35,389) |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/7/2005 | TRANS FROM 1FN0940 (1FN069) | 3,035,448 | | | 3,035,448 | | 341,147,906 | | | |
| 10/11/2005 | W/H TAX DIV MO | (237,481) | | (237,481) | | | 340,910,425 | | | (237,481) |
| 10/12/2005 | W/H TAX DIV PFE | (193) | | (193) | | | 340,910,232 | | | (193) |
| 10/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 927,968 | | | 927,968 | | 341,838,200 | | | |
| 10/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 341,838,200 | | | (0) |
| 10/14/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 341,838,199 | | | (1) |
| 10/14/2005 | TRANS TO 1FN0940 (1FN069) | (107,160) | | | | (107,160) | 341,731,039 | | | (107,160) |
| 10/19/2005 | TRANS FROM 1FN0940 (1FN069) | 2,661,812 | | | 2,661,812 | | 344,392,850 | | | |
| 10/19/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 344,392,848 | | | (2) |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 344,392,846 | | | (2) |
| 10/21/2005 | TRANS FROM 1FN0940 (1FN069) | 11,377,356 | | | 11,377,356 | | 355,770,202 | | | |
| 10/25/2005 | W/H TAX DIV GE | (246,958) | | (246,958) | | | 355,523,244 | | | (246,958) |
| 10/31/2005 | W/H TAX DIV PFE | (29,172) | | (29,172) | | | 355,494,072 | | | (29,172) |
| 11/1/2005 | W/H TAX DIV ABT | (44,568) | | (44,568) | | | 355,449,504 | | | (44,568) |
| 11/15/2005 | W/H TAX DIV PG | (147,309) | | (147,309) | | | 355,302,195 | | | (147,309) |
| 11/16/2005 | CHECK WIRE | (185,000,000) | | (185,000,000) | | | 170,302,195 | | | (185,000,000) |
| 11/17/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 170,302,168 | | | (27) |
| 11/17/2005 | TRANS TO 1FN0940 (1FN069) | (33,005,694) | | | | (33,005,694) | 137,297,124 | | | (33,005,694) |
| 11/17/2005 | TRANS TO 1FN0940 (1FN069) | (635,694) | | | | (635,694) | 136,661,430 | | | (635,694) |
| 11/21/2005 | W/H TAX DIV GS | (16,862) | | (16,862) | | | 136,644,568 | | | (16,862) |
| 11/21/2005 | W/H TAX DIV TXN | (7,564) | | (7,564) | | | 136,637,003 | | | (7,564) |
| 11/23/2005 | W/H TAX DIV MER | (26,980) | | (26,980) | | | 136,610,023 | | | (26,980) |
| 11/23/2005 | W/H TAX DIV S | (344,260) | | (344,260) | | | 136,265,764 | | | (344,260) |
| 11/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 136,265,756 | | | (8) |
| 12/1/2005 | W/H TAX DIV INTC | (73,772) | | (73,772) | | | 136,191,984 | | | (73,772) |
| 12/1/2005 | W/H TAX DIV WFC | (133,279) | | (133,279) | | | 136,058,705 | | | (133,279) |
| 12/2/2005 | W/H TAX DIV BA | (10,353) | | (10,353) | | | 136,048,352 | | | (10,353) |
| 12/5/2005 | W/H TAX DIV IBM | (214,445) | | (214,445) | | | 135,833,908 | | | (214,445) |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | | (104,045) | | | 135,729,863 | | | (104,045) |
| 12/9/2005 | W/H TAX DIV XOM | (278,730) | | (278,730) | | | 135,451,133 | | | (278,730) |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | | (145,042) | | | 135,306,091 | | | (145,042) |
| 12/12/2005 | W/H TAX DIV MMM | (47,422) | | (47,422) | | | 135,258,669 | | | (47,422) |
| 12/12/2005 | W/H TAX DIV AIG | (48,563) | | (48,563) | | | 135,210,106 | | | (48,563) |
| 12/12/2005 | W/H TAX DIV UTX | (32,202) | | (32,202) | | | 135,177,904 | | | (32,202) |
| 12/13/2005 | W/H TAX DIV JNJ | (140,306) | | (140,306) | | | 135,037,598 | | | (140,306) |
| 12/15/2005 | W/H TAX DIV TWX | (33,037) | | (33,037) | | | 135,004,560 | | | (33,037) |
| 12/15/2005 | W/H TAX DIV HD | (30,109) | | (30,109) | | | 134,954,451 | | | (30,109) |
| 12/15/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 49,954,451 | | | (85,000,000) |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | | (81,179) | | | 49,873,272 | | | (81,179) |
| 12/16/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 49,873,267 | | | (5) |
| 12/16/2005 | W/H TAX DIV AIG | (54,573) | | (54,573) | | | 49,818,694 | | | (54,573) |
| 12/19/2005 | TRANS TO 1FN0940 (1FN069) | (32,110,560) | | | | (32,110,560) | 17,708,134 | | | (32,110,560) |
| 12/19/2005 | TRANS TO 1FN0940 (1FN069) | (8,333,073) | | | | (8,333,073) | 9,375,061 | | | (8,333,073) |
| 12/22/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (282,274) | | (282,274) | | | 9,092,779 | | | (282,274) |
| 12/23/2005 | W/H TAX DIV BAC | (8) | | (8) | | | 9,092,418 | | | (8) |
| 12/29/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10,359) | | (10,359) | | | 9,082,418 | | | (10,359) |
| 1/3/2006 | W/H TAX DIV MRK | (119,182) | | (119,182) | | | 8,963,236 | | | (119,182) |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | | (61,975) | | | 8,901,261 | | | (61,975) |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | | (34,776) | | | 8,866,485 | | | (34,776) |
| 1/4/2006 | W/H TAX DIV VIAB | (15,807) | | (15,807) | | | 8,830,677 | | | (15,807) |
| 1/6/2006 | W/H TAX DIV HPQ | (32,477) | | (32,477) | | | 8,818,200 | | | (32,477) |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | | (77,908) | | | 8,740,293 | | | (77,908) |
| 1/10/2006 | TRANS FROM 1FN0940 (1FN069) | 3,384,938 | | | 3,384,938 | | 12,925,231 | | | |
| 1/11/2006 | TRANS TO 1FN0940 (1FN069) | (1,234,334) | | | | (1,234,334) | 11,090,897 | | | (1,234,334) |
| 1/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3,297) | | (3,297) | | | 11,087,589 | | | (3,297) |
| 1/23/2006 | TRANS FROM 1FN0940 (1FN069) | 13,497,124 | | | 13,497,124 | | 24,584,713 | | | |
| 1/23/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 24,584,709 | | | (4) |
| 1/31/2006 | W/H TAX DIV MS | (38,477) | | (38,477) | | | 24,584,232 | | | (38,477) |
| 1/31/2006 | TRANS FROM 1FN0940 (1FN069) | 6,452,192 | | | 6,452,192 | | 30,923,624 | | | |
| 1/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 30,923,636 | | | (4) |
| 2/1/2006 | W/H TAX DIV MO | (34,795) | | (34,795) | | | 30,917,356 | | | (34,795) |
| 2/1/2006 | W/H TAX DIV T | (39,993) | | (39,993) | | | 30,861,836 | | | (39,993) |
| 2/3/2006 | W/H TAX DIV TXN | (6,280) | | (6,280) | | | 30,738,800 | | | (6,280) |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | | (55,520) | | | | | | (55,520) |
| 2/15/2006 | W/H TAX DIV PG | (123,036) | | (123,036) | | | | | | (123,036) |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V PbO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | TRANS FROM 1FN0940 (1FN069) | 14,685,664 | | | 14,685,664 | | 45,424,464 | | | |
| 2/22/2006 | W/H TAX DIV GS | (14,836) | | (14,836) | | | 45,409,628 | | | (14,836) |
| 2/22/2006 | W/H TAX DIV C | (322,360) | | (322,360) | | | 45,087,268 | | | (322,360) |
| 2/28/2006 | W/H TAX DIV MER | (29,690) | | (29,690) | | | 45,057,579 | | | (29,690) |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 45,057,555 | | | (24) |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | | (78,133) | | | 44,979,422 | | | (78,133) |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | | (111,162) | | | 44,868,261 | | | (111,162) |
| 3/2/2006 | W/H TAX DIV BA | (32,046) | | (32,046) | | | 44,836,215 | | | (32,046) |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | | (54,156) | | | 44,782,059 | | | (54,156) |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | | (230,273) | | | 44,551,786 | | | (230,273) |
| 3/8/2006 | TRANS FROM 1FN0940 (1FN069) | 4,195,904 | | | 4,195,904 | | 48,747,690 | | | |
| 3/8/2006 | W/H TAX DIV MSFT | (107,695) | | (107,695) | | | 48,639,994 | | | (107,695) |
| 3/9/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 48,639,990 | | | (4) |
| 3/10/2006 | W/H TAX DIV XOM | (257,788) | | (257,788) | | | 48,382,203 | | | (257,788) |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | | (40,846) | | | 48,341,357 | | | (40,846) |
| 3/10/2006 | W/H TAX DIV TGT | (11,869) | | (11,869) | | | 48,329,488 | | | (11,869) |
| 3/10/2006 | W/H TAX DIV CVX | (131,663) | | (131,663) | | | 48,197,825 | | | (131,663) |
| 3/10/2006 | W/H TAX DIV AXP | (28,723) | | (28,723) | | | 48,169,102 | | | (28,723) |
| 3/10/2006 | TRANS FROM 1FN0940 (1FN069) | 34,176 | | | 34,176 | | 48,203,278 | | | |
| 3/13/2006 | W/H TAX DIV MMM | (43,678) | | (43,678) | | | 48,159,601 | | | (43,678) |
| 3/14/2006 | W/H TAX DIV JNJ | (129,329) | | (129,329) | | | 48,030,272 | | | (129,329) |
| 3/15/2006 | W/H TAX DIV TWX | (30,401) | | (30,401) | | | 47,999,871 | | | (30,401) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 47,999,867 | | | (4) |
| 3/16/2006 | TRANS TO 1FN0940 (1FN069) | (886,512) | | | | (886,512) | 47,113,355 | | | |
| 3/17/2006 | W/H TAX DIV AIG | (50,229) | | (50,229) | | | 47,063,125 | | | (50,229) |
| 3/23/2006 | W/H TAX DIV HD | (40,972) | | (40,972) | | | 47,022,153 | | | (40,972) |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | | (302,840) | | | 46,719,313 | | | (302,840) |
| 3/24/2006 | TRANS TO 1FN0940 (1FN069) | (7,019,942) | | | | (7,019,942) | 39,699,371 | | | |
| 3/28/2006 | TRANS TO 1FN0940 (1FN069) | (7,394,926) | | | | (7,394,926) | 32,304,445 | | | |
| 3/29/2006 | TRANS TO 1FN0940 (1FN069) | (6,928,176) | | | | (6,928,176) | 25,376,269 | | | |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 25,376,262 | | | (7) |
| 3/30/2006 | TRANS TO 1FN0940 (1FN069) | (2,955,558) | | | | (2,955,558) | 22,420,704 | | | |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 22,420,703 | | | (1) |
| 3/31/2006 | W/H TAX DIV PEP | (55,664) | | (55,664) | | | 22,365,039 | | | (55,664) |
| 4/3/2006 | W/H TAX DIV S | (9,874) | | (9,874) | | | 22,355,165 | | | (9,874) |
| 4/3/2006 | W/H TAX DIV KO | (84,928) | | (84,928) | | | 22,270,237 | | | (84,928) |
| 4/5/2006 | W/H TAX DIV MRK | (110,379) | | (110,379) | | | 22,159,858 | | | (110,379) |
| 4/5/2006 | W/H TAX DIV HPQ | (56,349) | | (56,349) | | | 22,102,510 | | | (56,349) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 22,102,509 | | | (1) |
| 4/6/2006 | W/H TAX DIV DIS | (30,405) | | (30,405) | | | 22,072,104 | | | (30,405) |
| 4/6/2006 | TRANS TO 1FN0940 (1FN069) | (3,410,568) | | | | (3,410,568) | 18,661,536 | | | |
| 4/7/2006 | TRANS TO 1FN0940 (1FN069) | (3,601,568) | | | | (3,601,568) | 15,059,968 | | | |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 15,059,967 | | | (1) |
| 4/10/2006 | TRANS TO 1FN0940 (1FN069) | (3,121,480) | | | | (3,121,480) | 11,938,487 | | | |
| 4/10/2006 | W/H TAX DIV MO | (222,705) | | (222,705) | | | 11,817,385 | | | (222,705) |
| 4/13/2006 | CANCEL CHECK WIRE | 120,000,000 | 120,000,000 | | | | 131,817,385 | | | |
| 4/13/2006 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | (108,182,615) | | | (120,000,000) |
| 4/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | (108,182,616) | | | (1) |
| 4/13/2006 | CHECK WIRE | (120,000) | | (120,000) | | | (108,302,616) | | | (120,000) |
| 4/13/2006 | TRANS FROM 1FN0940 (1FN069) | 757,134 | | | 757,134 | | (107,545,482) | | | |
| 4/13/2006 | CHECK WIRE | (1) | | (1) | | | (107,545,483) | | | (1) |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 27,818,065 | | | 27,818,065 | | (79,727,418) | | | |
| 4/21/2006 | W/H TAX DIV GE | (343,999) | | (343,999) | | | (80,071,417) | | | (343,999) |
| 4/25/2006 | CXL W/H TAX DIV SLB | 18,397 | | 18,397 | | | (80,053,020) | | | |
| 4/28/2006 | W/H TAX DIV MS | (36,688) | | (36,688) | | | (80,089,708) | | | (36,688) |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | (80,089,714) | | | (6) |
| 4/28/2006 | W/H TAX DIV MDT | (15,229) | | (15,229) | | | (80,104,832) | | | (15,229) |
| 4/28/2006 | W/H TAX DIV T | (170,489) | | (170,489) | | | (80,275,341) | | | (170,489) |
| 5/1/2006 | W/H TAX DIV VZ | (157,725) | | (157,725) | | | (80,433,067) | | | (157,725) |
| 5/1/2006 | W/H TAX DIV AXP | (115,593) | | (115,593) | | | (80,548,660) | | | (115,593) |
| 5/4/2006 | TRANS TO 1FN0940 (1FN069) | (68,386) | | | | (68,386) | (80,548,670) | | | (68,386) |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | (80,548,670) | | | (10) |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | (80,548,676) | | | (6) |
| 5/10/2006 | TRANS TO 1FN0940 (1FN069) | (20,033) | | | | (20,033) | (80,568,709) | | | (20,033) |
| 5/10/2006 | TRANS TO 1FN0940 (1FN069) | (10,342,130)[1] | | | | | (80,568,709)[1] | | | |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported In Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/15/2006 | WH TAX DIV ABT | (56,787) | | (56,787) | | | 80,625,406 | | | (56,787) |
| 5/15/2006 | WH TAX DIV PG | (129,881) | | (129,881) | | | 80,495,525 | | | (129,881) |
| 5/19/2006 | TRANS TO 1FN06940 (1FN069) | (879,344) [P] | | | | | 80,755,377 | | | (21,782) |
| 5/22/2006 | WH TAX DIV CAT | (21,782) | | (21,782) | | | 80,777,159 | | | (21,782) |
| 5/22/2006 | WH TAX DIV TXN | (6,115) | | (6,115) | | | 80,783,274 | | | (6,115) |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,366,972 | | | 34,366,972 | | (46,416,302) | | | (28,671) |
| 5/24/2006 | WH TAX DIV MER | (28,671) | | (28,671) | | | 46,444,973 | | | (28,671) |
| 5/25/2006 | WH TAX DIV GS | (19,816) | | (19,816) | | | 46,664,789 | | | (19,816) |
| 5/26/2006 | WH TAX DIV C | (310,717) | | (310,717) | | | 446,775,505 | | | (310,717) |
| 5/31/2006 | WH TAX DIV UPS | (52,296) | | (52,296) | | | 446,827,801 | | | (52,296) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | (46,827,820) | | | (19) |
| 6/1/2006 | WH TAX DIV NTC | (74,545) | | (74,545) | | | 46,902,365 | | | (74,545) |
| 6/1/2006 | WH TAX DIV WFC | (113,308) | | (113,308) | | | 47,015,854 | | | (113,308) |
| 6/5/2006 | WH TAX DIV NI | (30,965) | | (30,965) | | | 47,046,637 | | | (30,965) |
| 6/5/2006 | WH TAX DIV WMT | (53,787) | | (53,787) | | | 47,100,424 | | | (53,787) |
| 6/6/2006 | WH TAX DIV BMY | (73,454) | | (73,454) | | | 47,173,878 | | | (73,454) |
| 6/6/2006 | WH TAX DIV PFE | (225,698) | | (225,698) | | | 47,399,576 | | | (225,698) |
| 6/8/2006 | WH TAX DIV MST | (102,183) | | (102,183) | | | 47,501,760 | | | (102,183) |
| 6/9/2006 | WH TAX DIV MSFT | (250,579) | | (250,579) | | | 47,752,339 | | | (250,579) |
| 6/12/2006 | WH TAX DIV MMM | (42,204) | | (42,204) | | | 47,794,542 | | | (42,204) |
| 6/12/2006 | WH TAX DIV IBM | (59,929) | | (59,929) | | | 47,854,472 | | | (59,929) |
| 6/12/2006 | WH TAX DIV UTX | (16,715) | | (16,715) | | | 47,871,187 | | | (16,715) |
| 6/13/2006 | WH TAX DIV INTC | (141,921) | | (141,921) | | | 48,013,108 | | | (141,921) |
| 6/15/2006 | WH TAX DIV JNJ | (11) | | (11) | | | 48,013,120 | | | (11) |
| 6/15/2006 | WH TAX DIV TWX | (28,678) | | (28,678) | | | 48,041,798 | | | (28,678) |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,300 | | | 22,017,300 | | (28,024,498) | | | |
| 6/16/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | | | 33,017,592 | | 4,593,096 | | | |
| 6/19/2006 | TRANS FROM 1FN06940 (1FN069) | 33,404,902 | | | 33,404,902 | | 40,377,096 | | | (41,286) |
| 6/22/2006 | WH TAX DIV HD | (41,286) | | (41,286) | | | 40,356,710 | | | (41,286) |
| 6/23/2006 | WH TAX DIV BAC | (298,178) | | (298,178) | | | 40,058,531 | | | (298,178) |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (98) | | (98) | | | 40,058,434 | | | (98) |
| 6/30/2006 | WH TAX DIV S | (9,461) | | (9,461) | | | 40,048,973 | | | (9,461) |
| 6/30/2006 | WH TAX DIV PEP | (61,973) | | (61,973) | | | 39,987,000 | | | (61,973) |
| 7/3/2006 | WH TAX DIV MRK | (149,089) | | (149,089) | | | 39,837,910 | | | (149,089) |
| 7/3/2006 | WH TAX DIV AIG | (56,421) | | (56,421) | | | 39,781,489 | | | (56,421) |
| 7/3/2006 | WH TAX DIV KO | (104,592) | | (104,592) | | | 39,876,898 | | | (104,592) |
| 7/3/2006 | WH TAX DIV SLB | (49,888) | | (49,888) | | | 39,627,010 | | | (49,888) |
| 7/10/2006 | WH TAX DIV MO | (29,103) | | (29,103) | | | 39,597,907 | | | (29,103) |
| 7/10/2006 | WH TAX DIV S | (20,052) | | (20,052) | | | 39,377,856 | | | (20,052) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (145,603) | | (145,603) | | | 39,432,253 | | | (145,603) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 39,432,224 | | | (29) |
| 7/21/2006 | TRANS TO 1FN06940 (1FN069) | (2,734,112) | | | | (2,734,112) | 36,698,110 | | | (2) |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 56,537,994 | | | (2) |
| 7/31/2006 | TRANS FROM 1FN06940 (1FN069) | 19,839,884 | | | 19,839,884 | | 56,537,984 | | | (11) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 56,522,533 | | | (11) |
| 7/31/2006 | WH TAX DIV MS | (15,451) | | (15,451) | | | 216,542,584 | | | (15,451) |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | | | | 216,518,669 | | | |
| 8/7/2006 | WH TAX DIV SLB | (20,052) | | (20,052) | | | 216,421,873 | | | (20,052) |
| 8/7/2006 | TRANS TO 1FN06940 (1FN069) | (38,509,970) | | | | (38,509,970) | 216,421,855 | | | (10,014) |
| 8/15/2006 | WH TAX DIV AB T | (23,916) | | (23,916) | | | 177,901,870 | | | (23,916) |
| 8/15/2006 | WH TAX DIV PG | (96,795) | | (96,795) | | | 177,897,456 | | | (96,795) |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 177,876,359 | | | (18) |
| 8/21/2006 | TRANS FROM 1FN06940 (1FN069) | 38,509,970 | | | 38,509,970 | | 177,861,591 | | | (10,014) |
| 8/21/2006 | WH TAX DIV CAT | (10,014) | | (10,014) | | | 177,861,591 | | | (10,014) |
| 8/23/2006 | WH TAX DIV TXN | (4,414) | | (4,414) | | | 177,576,602 | | | (4,414) |
| 8/23/2006 | WH TAX DIV MER | (21,098) | | (21,098) | | | 177,876,359 | | | (21,098) |
| 8/24/2006 | WH TAX DIV GS | (14,768) | | (14,768) | | | 177,553,817 | | | (14,768) |
| 8/25/2006 | WH TAX DIV C | (229,768) | | (229,768) | | | 177,553,811 | | | (229,768) |
| 9/1/2006 | WH TAX DIV NTC | (53,221) | | (53,221) | | | 177,576,602 | | | (53,221) |
| 9/1/2006 | WH TAX DIV BA | (22,783) | | (22,783) | | | 177,553,817 | | | (22,783) |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 177,553,811 | | | (6) |
| 9/1/2006 | WH TAX DIV WFC | (89,791) | | (89,791) | | | 177,464,020 | | | (89,791) |
| 9/5/2006 | WH TAX DIV WMT | (39,579) | | (39,579) | | | 177,424,241 | | | (39,579) |
| 9/5/2006 | WH TAX DIV NI | (66,343) | | (66,343) | | | 177,238,098 | | | (66,343) |
| 9/6/2006 | WH TAX DIV UPS | (38,482) | | (38,482) | | | 177,219,616 | | | (38,482) |
| 9/11/2006 | WH TAX DIV CVX | (109,707) | | (109,707) | | | 177,109,909 | | | (109,707) |
| 9/11/2006 | WH TAX DIV IBM | (43,039) | | (43,039) | | | 177,066,870 | | | (43,039) |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2006 | W/H TAX DIV UTX | (24,600) | - | (24,600) | - | - | 177,042,271 | - | - | (24,600) |
| 9/11/2006 | W/H TAX DIV MMM | (182,107) | - | (182,107) | - | - | 176,860,164 | - | (182,107) | (182,107) |
| 9/11/2006 | W/H TAX DIV NJ | (104,433) | - | (104,433) | - | - | 176,755,731 | - | (104,433) | (104,433) |
| 9/12/2006 | W/H TAX DIV MO/MM | (31,056) | - | (31,056) | - | - | 176,724,676 | - | (31,056) | (31,056) |
| 9/14/2006 | W/H TAX DIV MSFT | (74,861) | - | (74,861) | - | - | 176,649,815 | - | (74,861) | (74,861) |
| 9/15/2006 | W/H TAX DIV TWX | (22,541) | - | (22,541) | - | - | 176,627,273 | - | (22,541) | (22,541) |
| 9/15/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 176,627,273 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (40,381) | - | (40,381) | - | - | 176,586,892 | - | (40,381) | (40,381) |
| 9/15/2006 | TRANS TO 1FN0940 (1FN069) | (24,585,620) | - | - | - | (24,585,620) | 152,001,272 | - | - | - |
| 9/21/2006 | W/H TAX DIV D | (29,115) | - | (29,115) | - | - | 151,972,157 | - | (29,115) | (29,115) |
| 9/22/2006 | W/H TAX DIV BAC | (241,018) | - | (241,018) | - | - | 151,731,139 | - | (241,018) | (241,018) |
| 9/22/2006 | TRANS TO 1FN0940 (1FN069) | (9,592,330) | - | - | - | (9,592,330) | 142,138,809 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | - | (13) | - | - | 142,138,796 | - | - | (13) |
| 9/27/2006 | TRANS TO 1FN0940 (1FN069) | (4,950,880) | - | - | - | (4,950,880) | 137,187,916 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (7,081) | - | (7,081) | - | - | 137,180,835 | - | (7,081) | (7,081) |
| 9/29/2006 | W/H TAX DIV PEP | (46,672) | - | (46,672) | - | - | 137,134,163 | - | (46,672) | (46,672) |
| 9/29/2006 | W/H TAX DIV MRK | (76,964) | - | (76,964) | - | - | 137,057,200 | - | (76,964) | (76,964) |
| 10/2/2006 | W/H TAX DIV KO | (60,170) | - | (60,170) | - | - | 136,997,029 | - | (60,170) | (60,170) |
| 10/4/2006 | W/H TAX DIV HPQ | (20,929) | - | (20,929) | - | - | 136,976,101 | - | (20,929) | (20,929) |
| 10/5/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 236,976,101 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | - | (170,080) | - | - | 236,806,021 | - | (170,080) | (170,080) |
| 10/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19) | - | (19) | - | - | 236,806,002 | - | - | (19) |
| 10/17/2006 | W/H TAX DIV GE | (245,923) | - | (245,923) | - | - | 236,560,079 | - | (245,923) | (245,923) |
| 10/26/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | - | (6) | - | - | 236,560,073 | - | - | (6) |
| 10/25/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | - | - | - | (3,616,086) | 232,943,987 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,943,986 | - | - | - |
| 10/27/2006 | W/H TAX DIV JNK | (778,700) | - | (778,700) | - | - | 232,165,286 | - | (778,700) | (778,700) |
| 10/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,165,285 | - | - | - |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN069) | 933,300 | - | - | 933,300 | - | 233,098,585 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 233,098,585 | - | - | (8) |
| 11/20/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 233,098,576 | - | - | (8) |
| 11/20/2006 | W/H TAX DIV C | (8,471) | - | (8,471) | - | - | 233,090,106 | - | (8,471) | (8,471) |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | - | - | - | (15,321,987) | 217,768,119 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (323,506) | - | (323,506) | - | - | 217,444,613 | - | (323,506) | (323,506) |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | - | (31,142) | - | - | 217,413,471 | - | (31,142) | (31,142) |
| 11/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 217,413,468 | - | - | (3) |
| 11/22/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 217,413,465 | - | - | (3) |
| 11/29/2006 | TRANS FROM 1FN06940 (1FN069) | 4,080 | - | - | 4,080 | - | 217,417,545 | - | - | - |
| 12/26/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | - | - | - | (17,335,418) | 200,082,127 | - | - | - |
| 12/27/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | - | - | - | (8,941,332) | 191,140,795 | - | - | - |
| 12/28/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,288) | - | - | - | (4,950,288) | 186,190,507 | - | - | - |
| 1/2/2007 | W/H TAX DIV C | (68,093) | - | (68,093) | - | - | 186,122,414 | (68,093) | (68,093) | (68,093) |
| 1/2/2007 | W/H TAX DIV NJ | (56,276) | - | (56,276) | - | - | 186,066,138 | (56,276) | (56,276) | (56,276) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (111,672) | - | (111,672) | - | - | 185,954,466 | (111,672) | (111,672) | (111,672) |
| 1/3/2007 | W/H TAX DIV WMT | (161,940) | - | (161,940) | - | - | 185,792,526 | (161,940) | (161,940) | (161,940) |
| 1/3/2007 | W/H TAX DIV MCD | (33,834) | - | (33,834) | - | - | 185,758,692 | (33,834) | (33,834) | (33,834) |
| 1/3/2007 | W/H TAX DIV RA | (256,348) | - | (256,348) | - | - | 185,502,344 | (256,348) | (256,348) | (256,348) |
| 1/3/2007 | W/H TAX DIV TXN | (13,453) | - | (13,453) | - | - | 185,489,090 | (13,453) | (13,453) | (13,453) |
| 1/3/2007 | W/H TAX DIV TGT | (36,312) | - | (36,312) | - | - | 185,452,779 | (36,312) | (36,312) | (36,312) |
| 1/3/2007 | W/H TAX DIV INTC | (77,617) | - | (77,617) | - | - | 185,375,161 | (77,617) | (77,617) | (77,617) |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | - | (34,879) | - | - | 185,340,282 | (34,879) | (34,879) | (34,879) |
| 1/3/2007 | W/H TAX DIV HD | (237,261) | - | (237,261) | - | - | 185,103,021 | (237,261) | (237,261) | (237,261) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 185,103,019 | (2) | (2) | (2) |
| 1/3/2007 | W/H TAX DIV S | (30,516) | - | (30,516) | - | - | 185,072,503 | (30,516) | (30,516) | (30,516) |
| 1/3/2007 | W/H TAX DIV WB | (10,088) | - | (10,088) | - | - | 185,062,415 | (10,088) | (10,088) | (10,088) |
| 1/3/2007 | W/H TAX DIV PFQ | (29,922) | - | (29,922) | - | - | 185,032,493 | (29,922) | (29,922) | (29,922) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 185,032,488 | (5) | (5) | (5) |
| 1/3/2007 | W/H TAX DIV WB | (148,207) | - | (148,207) | - | - | 184,884,281 | (148,207) | (148,207) | (148,207) |
| 1/3/2007 | W/H TAX DIV IBM | (86,000) | - | (86,000) | - | - | 184,798,281 | (86,000) | (86,000) | (86,000) |
| 1/3/2007 | W/H TAX DIV KO | (60,947) | - | (60,947) | - | - | 184,737,334 | (60,947) | (60,947) | (60,947) |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | - | (345,930) | - | - | 184,391,404 | (345,930) | (345,930) | (345,930) |
| 1/3/2007 | W/H TAX DIV XOM | (126,643) | - | (126,643) | - | - | 184,264,761 | (126,643) | (126,643) | (126,643) |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | - | (116,234) | - | - | 184,148,528 | (116,234) | (116,234) | (116,234) |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | - | (45,841) | - | - | 184,102,686 | (45,841) | (45,841) | (45,841) |
| 1/3/2007 | W/H TAX DIV NJ | (149,483) | - | (149,483) | - | - | 183,953,203 | (149,483) | (149,483) | (149,483) |
| 1/3/2007 | W/H TAX DIV HD | (62,419) | - | (62,419) | - | - | 183,890,784 | (62,419) | (62,419) | (62,419) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | W/H TAX DIV AIG | (58,258) | | (58,258) | | | 183,832,527 | | (58,258) | (58,258) |
| 1/3/2007 | W/H TAX DIV CVX | (155,462) | | (155,462) | | | 183,677,065 | | (155,462) | (155,462) |
| 1/4/2007 | W/H TAX DIV PM | (56,803) | | (56,803) | | | 183,620,261 | | (56,803) | (56,803) |
| 1/10/2007 | W/H TAX DIV MO | (67,055) | | (67,055) | | | 183,553,206 | | (67,055) | (67,055) |
| 1/12/2007 | W/H TAX DIV DIS | (88,585) | | (88,585) | | | 183,464,621 | | (88,585) | (88,585) |
| 1/25/2007 | W/H TAX DIV GE | (227,936) | | (227,936) | | | 183,236,685 | | (227,936) | (227,936) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | | (38) | | | 183,236,647 | | (38) | (38) |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 183,236,646 | | (1) | (1) |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 183,236,642 | | (4) | (4) |
| 2/12/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | | | | 358,236,642 | | | |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,640 | | (2) | (2) |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,638 | | (2) | (2) |
| 2/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,917,300) | | | | (1,917,300) | 356,319,339 | | | |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 356,319,332 | | (7) | (7) |
| 2/20/2007 | W/H TAX DIV MO | (1,395,070) | | (1,395,070) | | | 354,924,262 | | (1,395,070) | (1,395,070) |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 354,924,260 | | (2) | (2) |
| 2/22/2007 | TRANS TO 1FN06940 (1FN069) | (2,281,635) | | | | (2,281,635) | 352,642,625 | | | |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 352,642,623 | | (2) | (2) |
| 2/23/2007 | TRANS TO 1FN06940 (1FN069) | (1,008,928) | | | | (1,008,928) | 351,633,695 | | | |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 351,633,694 | | (1) | (1) |
| 3/1/2007 | W/H TAX DIV COP | (52,547) | | (52,547) | | | 351,581,147 | | (52,547) | (52,547) |
| 3/6/2007 | W/H TAX DIV UPS | (34,830) | | (34,830) | | | 351,546,317 | | (34,830) | (34,830) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 351,546,315 | | (2) | (2) |
| 3/9/2007 | TRANS FROM 1FN06940 (1FN069) | 92,721,384 | | | 92,721,384 | | 444,267,699 | | | |
| 3/12/2007 | W/H TAX DIV UTX | (11,976) | | (11,976) | | | 444,255,723 | | (11,976) | (11,976) |
| 3/12/2007 | W/H TAX DIV MMM | (43,124) | | (43,124) | | | 444,212,599 | | (43,124) | (43,124) |
| 3/12/2007 | W/H TAX DIV CVX | (49,138) | | (49,138) | | | 444,163,461 | | (49,138) | (49,138) |
| 3/12/2007 | W/H TAX DIV BAC | (8,142) | | (8,142) | | | 444,155,319 | | (8,142) | (8,142) |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,796 | | | 22,235,796 | | 466,391,115 | | | |
| 3/13/2007 | W/H TAX DIV JNJ | (130,551) | | (130,551) | | | 466,260,564 | | (130,551) | (130,551) |
| 3/15/2007 | W/H TAX DIV TWX | (25,942) | | (25,942) | | | 466,234,622 | | (25,942) | (25,942) |
| 3/15/2007 | W/H TAX DIV WB | (125,778) | | (125,778) | | | 466,108,844 | | (125,778) | (125,778) |
| 3/16/2007 | W/H TAX DIV HPQ | (50,031) | | (50,031) | | | 466,058,813 | | (50,031) | (50,031) |
| 3/19/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | | | 17,581,608 | | 483,640,421 | | | |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 483,640,392 | | (29) | (29) |
| 3/20/2007 | TRANS TO 1FN06940 (1FN069) | (12,165,052) | | | | (12,165,052) | 471,475,340 | | | |
| 3/22/2007 | W/H TAX DIV D | (55,589) | | (55,589) | | | 471,419,751 | | (55,589) | (55,589) |
| 3/23/2007 | W/H TAX DIV BAC | (295,579) | | (295,579) | | | 471,124,172 | | (295,579) | (295,579) |
| 3/26/2007 | TRANS FROM 1FN06940 (1FN069) | 3,716,001 | | | 3,716,001 | | 474,840,173 | | | |
| 3/27/2007 | W/H TAX DIV GE | (11) | | (11) | | | 474,840,162 | | (11) | (11) |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 442,988,947 | | (11) | (11) |
| 3/28/2007 | TRANS TO 1FN06940 (1FN069) | (31,851,227) | | | | (31,851,227) | 442,977,946 | | | |
| 3/28/2007 | TRANS FROM 1FN06940 (1FN069) | 3,516,480 | | | 3,516,480 | | 446,495,459 | | | |
| 3/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 446,505,416 | | (7) | (7) |
| 3/30/2007 | W/H TAX DIV S | (9,950) | | (9,950) | | | 446,427,530 | | (9,950) | (9,950) |
| 3/30/2007 | W/H TAX DIV PEP | (67,929) | | (67,929) | | | 446,359,600 | | (67,929) | (67,929) |
| 4/2/2007 | W/H TAX DIV KO | (97,522) | | (97,522) | | | 446,254,634 | | (97,522) | (97,522) |
| 4/2/2007 | W/H TAX DIV WMT | (75,375) | | (75,375) | | | 446,138,222 | | (75,375) | (75,375) |
| 4/2/2007 | W/H TAX DIV MRK | (116,412) | | (116,412) | | | 446,107,321 | | (116,412) | (116,412) |
| 4/4/2007 | W/H TAX DIV HPQ | (30,901) | | (30,901) | | | 445,855,318 | | (30,901) | (30,901) |
| 4/10/2007 | W/H TAX DIV MO | (252,003) | | (252,003) | | | 445,855,296 | | (252,003) | (252,003) |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 444,727,055 | | (22) | (22) |
| 4/19/2007 | TRANS TO 1FN06940 (1FN069) | (1,128,240) | | | | (1,128,240) | 444,727,056 | | | |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 444,392,820 | | (1) | (1) |
| 4/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,334,235) | | | | (1,334,235) | 443,394,075 | | | |
| 4/20/2007 | W/H TAX DIV T | (342,746) | | (342,746) | | | 443,051,329 | | (342,746) | (342,746) |
| 4/25/2007 | TRANS FROM 1FN06940 (1FN069) | 11,421,944 | | | 11,421,944 | | 454,472,005 | | | |
| 4/25/2007 | W/H TAX DIV GE | (14) | | (14) | | | 454,472,005 | | (14) | (14) |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 454,472,005 | | (14) | (14) |
| 4/30/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 554,472,005 | | | |
| 5/4/2007 | W/H TAX DIV CVS | (9,004) | | (9,004) | | | 554,463,001 | | (9,004) | (9,004) |
| 5/14/2007 | W/H TAX DIV PG | (159,536) | | (159,536) | | | 554,303,459 | | (159,536) | (159,536) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 554,303,459 | | (25) | (25) |
| 5/21/2007 | TRANS TO 1FN06940 (1FN069) | (37,493,232) | | | | (37,493,232) | 516,810,207 | | | |
| 5/22/2007 | W/H TAX DIV XOM | (42,230) | | (42,230) | | | 516,767,977 | | (42,230) | (42,230) |
| 5/24/2007 | W/H TAX DIV KR | (12,359) | | (12,359) | | | 516,755,619 | | (12,359) | (12,359) |
| 5/24/2007 | W/H TAX DIV GS | (376,452) | | (376,452) | | | 516,379,167 | | (376,452) | (376,452) |
| 5/25/2007 | W/H TAX DIV C | (1) | | (1) | | | 516,379,166 | | (1) | (1) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 516,379,166 | | (1) | (1) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawal | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | | (93,510) | | | 516,285,657 | | (93,510) | (93,510) |
| 6/1/2007 | W/H TAX DIV BA | (38,982) | | (38,982) | | | 516,246,674 | | (38,982) | (38,982) |
| 6/1/2007 | W/H TAX DIV IBM | (135,137) | | (135,137) | | | 516,111,538 | | (135,137) | (135,137) |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | | (97,062) | | | 516,014,476 | | (97,062) | (97,062) |
| 6/4/2007 | W/H TAX DIV WMT | (76,685) | | (76,685) | | | 515,937,791 | | (76,685) | (76,685) |
| 6/5/2007 | W/H TAX DIV PFE | (295,477) | | (295,477) | | | 515,642,314 | | (295,477) | (295,477) |
| 6/6/2007 | W/H TAX DIV UPS | (61,938) | | (61,938) | | | 515,580,377 | | (61,938) | (61,938) |
| 6/6/2007 | W/H TAX DIV TXC | (28,566) | | (28,566) | | | 515,551,811 | | | |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 615,551,811 | | | |
| 6/7/2007 | W/H TAX DIV UTX | (39,080) | | (39,080) | | | 615,512,731 | | (39,080) | (39,080) |
| 6/11/2007 | W/H TAX DIV BA | (85,801) | | (85,801) | | | 615,426,930 | | (85,801) | (85,801) |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | | (178,841) | | | 615,248,089 | | (178,841) | (178,841) |
| 6/11/2007 | W/H TAX DIV XOM | (284,624) | | (284,624) | | | 614,963,465 | | (284,624) | (284,624) |
| 6/12/2007 | W/H TAX DIV MO | (51,481) | | (51,481) | | | 614,911,984 | | (51,481) | (51,481) |
| 6/12/2007 | W/H TAX DIV JNJ | (170,761) | | (170,761) | | | 614,741,223 | | (170,761) | (170,761) |
| 6/14/2007 | W/H TAX DIV MSFT | (124,222) | | (124,222) | | | 614,616,990 | | (124,222) | (124,222) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 614,616,978 | | (12) | (12) |
| 6/15/2007 | W/H TAX DIV AIG | (61,938) | | (61,938) | | | 614,555,052 | | (61,938) | (61,938) |
| 6/15/2007 | W/H TAX DIV TWX | (30,458) | | (30,458) | | | 614,524,594 | | (30,458) | (30,458) |
| 6/15/2007 | W/H TAX DIV WB | (150,152) | | (150,152) | | | 614,374,442 | | (150,152) | (150,152) |
| 6/15/2007 | TRANS TO 1FN06940 (1FN069) | (4,647,552) | | | | (4,647,552) | 609,726,890 | | | |
| 6/21/2007 | W/H TAX DIV AXP | (66,362) | | (66,362) | | | 609,660,528 | | (66,362) | (66,362) |
| 6/21/2007 | TRANS TO 1FN06940 (1FN069) | (14,977,242) | | | | (14,977,242) | 594,683,286 | | | |
| 6/21/2007 | CXL TRANS FR 1FN06940 (1FN069) | 14,977,242 | | | | | 594,683,286 | | | |
| 6/22/2007 | W/H TAX DIV BAC | (360,364) | | (360,364) | | | 594,322,922 | | (360,364) | (360,364) |
| 6/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 594,322,910 | | (12) | (12) |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (10,313,424) | | | | (10,313,424) | 584,009,498 | | | |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (13,833,270) | | | | (13,833,270) | 570,176,228 | | | |
| 6/29/2007 | W/H TAX DIV S | (10,390) | | (10,390) | | | 570,165,838 | | (10,390) | (10,390) |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 570,165,816 | | (22) | (22) |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | | (88,776) | | | 570,077,040 | | (88,776) | (88,776) |
| 7/2/2007 | W/H TAX DIV KO | (97,320) | | (97,320) | | | 569,979,720 | | (97,320) | (97,320) |
| 7/2/2007 | W/H TAX DIV NOK | (117,172) | | (117,172) | | | 569,862,549 | | (117,172) | (117,172) |
| 7/5/2007 | W/H TAX DIV HPQ | (31,103) | | (31,103) | | | 569,831,446 | | (31,103) | (31,103) |
| 7/10/2007 | W/H TAX DIV MO | (206,356) | | (206,356) | | | 569,625,089 | | (206,356) | (206,356) |
| 7/11/2007 | CXL W/H TAX DIV TXC | 28,566 | | 28,566 | | | 569,653,655 | | | |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 569,653,649 | | | |
| 8/2/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 669,653,649 | | | |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 669,653,607 | | (42) | (42) |
| 8/6/2007 | TRANS FROM 1FN06940 (1FN069) | 45,035,873 | | | 45,035,873 | | 714,689,480 | | | |
| 8/21/2007 | TRANS TO 1FN06940 (1FN069) | (5,453,094) | | | | (5,453,094) | 709,236,387 | | | |
| 8/21/2007 | W/H TAX DIV INTC | (166,027) | | (166,027) | | | 709,070,360 | | (166,027) | (166,027) |
| 9/4/2007 | W/H TAX DIV WFC | (41,115) | | (41,115) | | | 709,029,303 | | (41,115) | (41,115) |
| 9/4/2007 | W/H TAX DIV BA | (64,740) | | (64,740) | | | 708,964,563 | | (64,740) | (64,740) |
| 9/4/2007 | W/H TAX DIV WMT | (33,182) | | (33,182) | | | 708,931,380 | | (33,182) | (33,182) |
| 9/5/2007 | W/H TAX DIV PFE | (127,856) | | (127,856) | | | 708,803,524 | | (127,856) | (127,856) |
| 9/6/2007 | CHECK WIRE | (65,000,000) | | (65,000,000) | | | 643,803,524 | | (65,000,000) | (65,000,000) |
| 9/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 643,803,495 | | (29) | (29) |
| 9/7/2007 | W/H TAX DIV BA | (16,243) | | (16,243) | | | 643,787,252 | | (16,243) | (16,243) |
| 9/10/2007 | W/H TAX DIV UTX | (20,420) | | (20,420) | | | 643,766,832 | | (20,420) | (20,420) |
| 9/10/2007 | W/H TAX DIV IBM | (44,806) | | (44,806) | | | 643,722,026 | | (44,806) | (44,806) |
| 9/10/2007 | W/H TAX DIV CVX | (67,387) | | (67,387) | | | 643,654,639 | | (67,387) | (67,387) |
| 9/10/2007 | W/H TAX DIV XOM | (123,853) | | (123,853) | | | 643,530,786 | | (123,853) | (123,853) |
| 9/10/2007 | W/H TAX DIV MSFT | (52,796) | | (52,796) | | | 643,477,990 | | (52,796) | (52,796) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 643,477,985 | | (5) | (5) |
| 9/14/2007 | TRANS FROM 1FN06940 (1FN069) | 4,242,624 | | | 4,242,624 | | 647,720,609 | | | |
| 9/17/2007 | TRANS TO 1FN06940 (1FN069) | (2,942,534) | | | | (2,942,534) | 644,778,080 | | | |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 644,778,080 | | (0) | (0) |
| 9/24/2007 | TRANS FROM 1FN06940 (1FN069) | 3,268,762 | | | 3,268,762 | | 648,046,842 | | | |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (42,476,389) | | | | (42,476,389) | 605,570,453 | | | |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | | | | (30,404,772) | 575,165,681 | | | |
| 9/25/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 575,165,663 | | (18) | (18) |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | | | | (28,915,450) | 546,250,213 | | | |
| 10/1/2007 | W/H TAX DIV KO | (39,858) | | (39,858) | | | 546,210,354 | | (39,858) | (39,858) |
| 10/10/2007 | W/H TAX DIV MO | (92,110) | | (92,110) | | | 546,118,245 | | (92,110) | (92,110) |
| 10/25/2007 | W/H TAX DIV GE | (243,244) | | (243,244) | | | 545,875,001 | | (243,244) | (243,244) |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (85) | | (85) | | | 545,874,916 | | (85) | (85) |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | | | 470,972 | | 546,345,888 | | | |
| 10/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 546,345,873 | | (15) | (15) |
| 11/7/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6,333,334) | | | | (6,333,334) | 546,345,874 | | | |
| 11/8/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | | | 21,057,406 | | 540,012,540 | | | |
| 11/15/2007 | TRANS FROM 1FN06940 (1FN069) | | | | | | 561,069,946 | | | |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 561,069,933 | | (12) | (12) |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 561,069,929 | | (4) | (4) |
| 11/15/2007 | TRANS TO 1FN06940 (1FN069) | (5,374,844) | | | | (5,374,844) | 555,695,085 | | | |
| 11/21/2007 | W/H TAX DIV C | (110,431) | | (110,431) | | | 555,584,654 | | (110,431) | (110,431) |
| 11/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 555,584,653 | | (1) | (1) |
| 11/21/2007 | W/H TAX DIV MER | (13,014) | | (13,014) | | | 555,571,640 | | (13,014) | (13,014) |
| 11/29/2007 | TRANS TO 1FN06940 (1FN069) | 5,214,610 | | | 5,214,610 | | 560,786,250 | | | |
| 11/29/2007 | TRANS TO 1FN06940 (1FN069) | (24,491,805) | | | | (24,491,805) | 536,294,445 | | | |
| 11/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 536,294,441 | | (4) | (4) |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | | | 79,064,709 | | 615,359,150 | | | |
| 12/3/2007 | W/H TAX DIV COP | (27,440) | | (27,440) | | | 615,331,710 | | (27,440) | (27,440) |
| 12/5/2007 | W/H TAX DIV MCD | (107,681) | | (107,681) | | | 615,224,029 | | (107,681) | (107,681) |
| 12/10/2007 | W/H TAX DIV EXC | (17,008) | | (17,008) | | | 615,207,021 | | (17,008) | (17,008) |
| 12/10/2007 | W/H TAX DIV UTX | (19,438) | | (19,438) | | | 615,187,583 | | (19,438) | (19,438) |
| 12/10/2007 | W/H TAX DIV CVX | (73,665) | | (73,665) | | | 615,113,918 | | (73,665) | (73,665) |
| 12/11/2007 | W/H TAX DIV JNJ | (139,301) | | (139,301) | | | 614,974,617 | | (139,301) | (139,301) |
| 12/17/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 614,974,604 | | (13) | (13) |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | | | | (1,702,722) | 613,271,882 | | | |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | 1,702,722 | | | 1,702,722 | | 613,271,882 | | | |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | 1,702,722 | | | | | 613,271,882 | | | |
| 12/12/2007 | W/H TAX DIV MMM | (41,579) | | (41,579) | | | 613,230,303 | | (41,579) | (41,579) |
| 12/13/2007 | W/H TAX DIV WMT | (53,454) | | (53,454) | | | 613,176,849 | | (53,454) | (53,454) |
| 12/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 613,176,848 | | (1) | (1) |
| 12/20/2007 | TRANS FROM 1FN06940 (1FN069) | 12,326,748 | | | 12,326,748 | | 625,503,596 | | | |
| 12/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20) | | (20) | | | 625,503,576 | | (20) | (20) |
| 1/2/2008 | W/H TAX DIV BPO | (8,058) | | (8,058) | | | 625,495,518 | | (8,058) | (8,058) |
| 1/2/2008 | W/H TAX DIV WMT | (20,577) | | (20,577) | | | 625,474,941 | | (20,577) | (20,577) |
| 1/2/2008 | W/H TAX DIV UPS | (25,512) | | (25,512) | | | 625,449,429 | | (25,512) | (25,512) |
| 1/2/2008 | TRANS TO 1FN06940 (1FN069) | (15) | | (15) | | | 625,449,414 | | (15) | (15) |
| 1/28/2008 | TRANS TO 1FN06940 (1FN069) | (7,077,370) | | | | (7,077,370) | 618,372,044 | | | |
| 2/20/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 631,619,547 | | (3) | (3) |
| 2/20/2008 | TRANS TO 1FN06940 (1FN069) | (32,855,870) | | | | (32,855,870) | 585,516,171 | | | |
| 2/21/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,980 | | | 7,217,980 | | 592,734,151 | | | |
| 2/22/2008 | W/H TAX DIV C | (121,487) | | (121,487) | | | 592,612,664 | | (121,487) | (121,487) |
| 2/28/2008 | W/H TAX DIV GS | (9,843) | | (9,843) | | | 592,602,822 | | (9,843) | (9,843) |
| 3/3/2008 | W/H TAX DIV WFC | (80,640) | | (80,640) | | | 592,522,182 | | (80,640) | (80,640) |
| 3/3/2008 | W/H TAX DIV MCD | (56,472) | | (56,472) | | | 592,465,709 | | (56,472) | (56,472) |
| 3/3/2008 | W/H TAX DIV COP | (56,174) | | (56,174) | | | 592,409,536 | | (56,174) | (56,174) |
| 3/4/2008 | W/H TAX DIV PFE | (161,983) | | (161,983) | | | 592,247,553 | | (161,983) | (161,983) |
| 3/4/2008 | W/H TAX DIV UPS | (34,801) | | (34,801) | | | 592,212,752 | | (34,801) | (34,801) |
| 3/5/2008 | W/H TAX DIV MER | (22,146) | | (22,146) | | | 592,190,606 | | (22,146) | (22,146) |
| 3/7/2008 | W/H TAX DIV MDT | (22,498) | | (22,498) | | | 592,168,108 | | (22,498) | (22,498) |
| 3/10/2008 | W/H TAX DIV XOM | (147,641) | | (147,641) | | | 592,020,468 | | (147,641) | (147,641) |
| 3/10/2008 | W/H TAX DIV EXC | (24,607) | | (24,607) | | | 591,995,861 | | (24,607) | (24,607) |
| 3/10/2008 | W/H TAX DIV CVX | (93,787) | | (93,787) | | | 591,902,074 | | (93,787) | (93,787) |
| 3/10/2008 | W/H TAX DIV UTX | (24,747) | | (24,747) | | | 591,877,327 | | (24,747) | (24,747) |
| 3/10/2008 | W/H TAX DIV IBM | (42,183) | | (42,183) | | | 591,835,144 | | (42,183) | (42,183) |
| 3/11/2008 | W/H TAX DIV JNJ | (90,447) | | (90,447) | | | 591,744,696 | | (90,447) | (90,447) |
| 3/12/2008 | W/H TAX DIV MMM | (28,122) | | (28,122) | | | 591,716,574 | | (28,122) | (28,122) |
| 3/13/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | | | | 651,716,574 | | | |
| 3/13/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (67,282) | | (67,282) | | | 651,649,292 | | (67,282) | (67,282) |
| 3/13/2008 | W/H TAX DIV MST | (34,274) | | (34,274) | | | 651,615,019 | | (34,274) | (34,274) |
| 3/17/2008 | W/H TAX DIV MCD | (98,989) | | (98,989) | | | 651,516,029 | | (98,989) | (98,989) |
| 3/17/2008 | W/H TAX DIV WB | (13) | | (13) | | | 651,516,016 | | (13) | (13) |
| 3/17/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17,137) | | (17,137) | | | 651,498,879 | | (17,137) | (17,137) |
| 3/17/2008 | W/H TAX DIV TWX | (39,371) | | (39,371) | | | 680,745,759 | | (39,371) | (39,371) |
| 3/17/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | | | 29,246,880 | | 680,745,759 | | | |
| 3/18/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 680,745,759 | | (0) | (0) |
| 3/24/2008 | W/H TAX DIV AIG | (28,474) | | (28,474) | | | 680,677,914 | | (28,474) | (28,474) |
| 3/27/2008 | W/H TAX DIV HD | (215,977) | | (215,977) | | | 680,461,938 | | (215,977) | (215,977) |
| 3/28/2008 | W/H TAX DIV BAC | (44,819) | | (44,819) | | | 680,417,118 | | (44,819) | (44,819) |
| 3/31/2008 | W/H TAX DIV PEP | | | | | | | | | |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2008 | W/H TAX DIV KO | (58,775) | | (58,775) | | | 680,358,343 | | (58,775) | (58,775) |
| 4/1/2008 | W/H TAX DIV MRK | (64,118) | | (64,118) | | | 680,294,225 | | (64,118) | (64,118) |
| 4/2/2008 | W/H TAX DIV MO | (15,748) | | (15,748) | | | 680,278,477 | | (15,748) | (15,748) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 680,278,476 | | (1) | (1) |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | | (32,270) | | | 680,246,205 | | (32,270) | (32,270) |
| 4/4/2008 | TRANS TO 1FN06940 (1FN069) | (18,562,670) | | | | (18,562,670) | 661,683,535 | | | |
| 4/4/2008 | W/H TAX DIV WMT | (41,744) | | (41,744) | | | 661,641,792 | | (41,744) | (41,744) |
| 4/7/2008 | TRANS FROM 1FN06940 (1FN069) | 36,640,730 | | | 36,640,730 | | 698,282,522 | | | |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 698,282,516 | | (6) | (6) |
| 4/23/2008 | TRANS TO 1FN06940 (1FN069) | (84,280) | | | | (84,280) | 698,198,236 | | | |
| 4/25/2008 | W/H TAX DIV GE | (237,561) | | (237,561) | | | 697,960,675 | | (237,561) | (237,561) |
| 4/25/2008 | W/H TAX DIV MDT | (9,482) | | (9,482) | | | 697,951,194 | | (9,482) | (9,482) |
| 4/30/2008 | W/H TAX DIV MS | (86,471) | | (86,471) | | | 697,864,722 | | (86,471) | (86,471) |
| 4/30/2008 | W/H TAX DIV MS | (18,773) | | (18,773) | | | 697,845,949 | | (18,773) | (18,773) |
| 5/1/2008 | W/H TAX DIV VZ | (84,259) | | (84,259) | | | 697,761,690 | | (84,259) | (84,259) |
| 5/2/2008 | W/H TAX DIV T | (164,346) | | (164,346) | | | 697,597,344 | | (164,346) | (164,346) |
| 5/2/2008 | W/H TAX DIV VS | (6,068) | | (6,068) | | | 697,591,276 | | (6,068) | (6,068) |
| 5/5/2008 | W/H TAX DIV BK | (18,204) | | (18,204) | | | 697,573,071 | | (18,204) | (18,204) |
| 5/5/2008 | CHECK WIRE | (80,000,000) | | (80,000,000) | | | 617,573,071 | | (80,000,000) | (80,000,000) |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | | (13,653) | | | 617,559,418 | | (13,653) | (13,653) |
| 5/9/2008 | TRANS TO 1FN06940 (1FN069) | (881,140) | | | | (881,140) | 616,678,278 | | | |
| 5/15/2008 | W/H TAX DIV VG | (85,966) | | (85,966) | | | 616,592,312 | | (85,966) | (85,966) |
| 5/15/2008 | W/H TAX DIV VG | (38,685) | | (38,685) | | | 616,553,628 | | (38,685) | (38,685) |
| 5/16/2008 | TRANS TO 1FN06940 (1FN069) | (22,355,270) | | | | (22,355,270) | 594,198,358 | | | |
| 5/19/2008 | TRANS FROM 1FN06940 (1FN069) | 12,278,930 | | | 12,278,930 | | 606,477,288 | | | |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | | (15,929) | | | 606,461,359 | | (15,929) | (15,929) |
| 5/21/2008 | W/H TAX DIV PG | (109,227) | | (109,227) | | | 606,352,132 | | (109,227) | (109,227) |
| 5/28/2008 | TRANS TO 1FN06940 (1FN069) | (18,119,599) | | | | (18,119,599) | 588,232,533 | | | |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 588,232,502 | | (31) | (31) |
| 5/28/2008 | TRANS FROM 1FN06940 (1FN069) | 57,883,559 | | | 57,883,559 | | 646,116,061 | | | |
| 5/29/2008 | W/H TAX DIV GS | (8,849) | | (8,849) | | | 646,107,212 | | (8,849) | (8,849) |
| 6/2/2008 | W/H TAX DIV ORCL | (70,423) | | (70,423) | | | 646,036,789 | | (70,423) | (70,423) |
| 6/2/2008 | W/H TAX DIV COP | (30,982) | | (30,982) | | | 646,005,808 | | (30,982) | (30,982) |
| 6/2/2008 | W/H TAX DIV WFC | (125,315) | | (125,315) | | | 645,880,493 | | (125,315) | (125,315) |
| 6/2/2008 | W/H TAX DIV NTC | (55,751) | | (55,751) | | | 645,824,742 | | (55,751) | (55,751) |
| 6/3/2008 | W/H TAX DIV UPS | (56,452) | | (56,452) | | | 645,768,290 | | (56,452) | (56,452) |
| 6/3/2008 | W/H TAX DIV PFE | (270,059) | | (270,059) | | | 645,498,231 | | (270,059) | (270,059) |
| 6/6/2008 | W/H TAX DIV BA | (36,894) | | (36,894) | | | 645,461,337 | | (36,894) | (36,894) |
| 6/10/2008 | W/H TAX DIV JNJ | (55,294) | | (55,294) | | | 645,406,043 | | (55,294) | (55,294) |
| 6/10/2008 | W/H TAX DIV CVX | (170,497) | | (170,497) | | | 645,235,946 | | (170,497) | (170,497) |
| 6/10/2008 | W/H TAX DIV EXC | (39,916) | | (39,916) | | | 645,196,030 | | (39,916) | (39,916) |
| 6/10/2008 | W/H TAX DIV BAC | (85,534) | | (85,534) | | | 645,110,496 | | (85,534) | (85,534) |
| 6/10/2008 | W/H TAX DIV UTX | (40,144) | | (40,144) | | | 645,070,352 | | (40,144) | (40,144) |
| 6/12/2008 | W/H TAX DIV XOM | (267,113) | | (267,113) | | | 644,803,240 | | (267,113) | (267,113) |
| 6/12/2008 | W/H TAX DIV MMM | (45,618) | | (45,618) | | | 644,757,622 | | (45,618) | (45,618) |
| 6/12/2008 | W/H TAX DIV MMM | (109,141) | | (109,141) | | | 644,648,482 | | (109,141) | (109,141) |
| 6/20/2008 | W/H TAX DIV MSFT | (38) | | (38) | | | 644,648,442 | | (38) | (38) |
| 7/21/2008 | TRANS TO 1FN06940 (1FN069) | (13,277,313) | | | | (13,277,313) | 631,371,129 | | | |
| 7/22/2008 | TRANS FROM 1FN06940 (1FN069) | 31,133,617 | | | 31,133,617 | | 662,524,746 | | | |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 662,524,745 | | (1) | (1) |
| 7/23/2008 | TRANS TO 1FN06940 (1FN069) | (38,922,534) | | | | (38,922,534) | 623,602,211 | | | |
| 8/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8,606) | | (8,606) | | | 623,593,604 | | (8,606) | (8,606) |
| 8/8/2008 | W/H TAX DIV MCD | (2) | | (2) | | | 623,593,602 | | (2) | (2) |
| 8/8/2008 | TRANS TO 1FN06940 (1FN069) | (20,812,383) | | | | (20,812,383) | 602,781,221 | | | |
| 8/11/2008 | TRANS FROM 1FN06940 (1FN069) | 38,948,517 | | | 38,948,517 | | 641,729,738 | | | |
| 8/13/2008 | W/H TAX DIV GE | (0) | | (0) | | | 641,729,738 | | (0) | (0) |
| 8/13/2008 | TRANS TO 1FN06940 (1FN069) | (3,738,696) | | | | (3,738,696) | 637,991,041 | | | |
| 8/18/2008 | TRANS TO 1FN06940 (1FN069) | (26,006,133) | | | | (26,006,133) | 611,984,908 | | | |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | | (22,917) | | | 611,961,991 | | (22,917) | (22,917) |
| 8/22/2008 | W/H TAX DIV C | (147,168) | | (147,168) | | | 611,814,823 | | (147,168) | (147,168) |
| 8/28/2008 | W/H TAX DIV DIS | (10,913) | | (10,913) | | | 611,803,910 | | (10,913) | (10,913) |
| 9/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,024,396) | | (4,024,396) | | | 607,779,515 | | (4,024,396) | (4,024,396) |
| 9/10/2008 | TRANS FROM 1FN06940 (1FN069) | 19,324,694 | | | 19,324,694 | | 627,104,209 | | | |
| 9/11/2008 | TRANS FROM 1FN06940 (1FN069) | 57,001,728 | | | 57,001,728 | | 684,105,937 | | | |
| 9/15/2008 | TRANS FROM 1FN06940 (1FN069) | 56,776,950 | | | 56,776,950 | | 740,882,887 | | | |
| 10/2/2008 | W/H TAX DIV QCOM | (10,353) | | (10,353) | | | 740,872,533 | (10,353) | (10,353) | (10,353) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | WH TAX DIV MCD | (52,602) | - | (52,602) | - | - | 740,819,931 | (52,602) | (52,602) | (52,602) |
| 10/2/2008 | WH TAX DIV XOM | (262,805) | - | (262,805) | - | - | 740,557,126 | (262,805) | (262,805) | (262,805) |
| 10/2/2008 | WH TAX DIV CVX | (167,941) | - | (167,941) | - | - | 740,389,185 | (167,941) | (167,941) | (167,941) |
| 10/2/2008 | WH TAX DIV PFE | (184,583) | - | (184,583) | - | - | 740,204,602 | (184,583) | (184,583) | (184,583) |
| 10/2/2008 | WH TAX DIV UPS | (56,380) | - | (56,380) | - | - | 740,148,222 | (56,380) | (56,380) | (56,380) |
| 10/2/2008 | WH TAX DIV PEP | (82,291) | - | (82,291) | - | - | 740,065,931 | (82,291) | (82,291) | (82,291) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 740,065,930 | (1) | (1) | (1) |
| 10/2/2008 | WH TAX DIV DVX | (28,212) | - | (28,212) | - | - | 740,037,718 | (28,212) | (28,212) | (28,212) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | - | (18) | - | - | 740,037,701 | (18) | (18) | (18) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 740,037,693 | (8) | (8) | (8) |
| 10/2/2008 | WH TAX DIV EXC | (39,864) | - | (39,864) | - | - | 739,997,828 | (39,864) | (39,864) | (39,864) |
| 10/2/2008 | WH TAX DIV MSFT | (109,858) | - | (109,858) | - | - | 739,887,971 | (109,858) | (109,858) | (109,858) |
| 10/2/2008 | WH TAX DIV HD | (23,073) | - | (23,073) | - | - | 739,864,898 | (23,073) | (23,073) | (23,073) |
| 10/2/2008 | WH TAX DIV INTC | (67,660) | - | (67,660) | - | - | 739,797,238 | (67,660) | (67,660) | (67,660) |
| 10/2/2008 | WH TAX DIV COP | (62,281) | - | (62,281) | - | - | 739,734,957 | (62,281) | (62,281) | (62,281) |
| 10/2/2008 | WH TAX DIV WMT | (67,627) | - | (67,627) | - | - | 739,667,330 | (67,627) | (67,627) | (67,627) |
| 10/2/2008 | WH TAX DIV UTX | (160,765) | - | (160,765) | - | - | 739,506,565 | (160,765) | (160,765) | (160,765) |
| 10/2/2008 | WH TAX DIV DIS | (40,092) | - | (40,092) | - | - | 739,466,473 | (40,092) | (40,092) | (40,092) |
| 10/2/2008 | WH TAX DIV AIG | (73,458) | - | (73,458) | - | - | 739,393,015 | (73,458) | (73,458) | (73,458) |
| 10/2/2008 | WH TAX DIV WFC | (82,158) | - | (82,158) | - | - | 739,310,857 | (82,158) | (82,158) | (82,158) |
| 10/2/2008 | WH TAX DIV IBM | (58,462) | - | (58,462) | - | - | 739,252,395 | (58,462) | (58,462) | (58,462) |
| 10/2/2008 | WH TAX DIV MMM | (45,559) | - | (45,559) | - | - | 739,206,836 | (45,559) | (45,559) | (45,559) |
| 10/2/2008 | WH TAX DIV BA | (24,944) | - | (24,944) | - | - | 739,181,892 | (24,944) | (24,944) | (24,944) |
| 10/2/2008 | WH TAX DIV BAC | (354,496) | - | (354,496) | - | - | 738,827,396 | (354,496) | (354,496) | (354,496) |
| 10/2/2008 | WH TAX DIV IID | (15,368) | - | (15,368) | - | - | 738,812,028 | (15,368) | (15,368) | (15,368) |
| 10/3/2008 | CHECK WIRE | (150,000,000) | - | (150,000,000) | - | - | 588,812,028 | (150,000,000) | (150,000,000) | (150,000,000) |
| 10/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 588,812,027 | (1) | (1) | (1) |
| 11/4/2008 | CHECK WIRE | (450,000,000) | - | (450,000,000) | - | - | 138,812,027 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | WH TAX DIV PM | (45,268) | - | (45,268) | - | - | 138,766,760 | (45,268) | (45,268) | (45,268) |
| 11/4/2008 | WH TAX DIV MO | (18,359) | - | (18,359) | - | - | 138,748,401 | (18,359) | (18,359) | (18,359) |
| 11/4/2008 | WH TAX DIV KO | (30,470) | - | (30,470) | - | - | 138,717,931 | (30,470) | (30,470) | (30,470) |
| 11/4/2008 | WH TAX DIV DVX | (17,341) | - | (17,341) | - | - | 138,700,590 | (17,341) | (17,341) | (17,341) |
| 11/4/2008 | WH TAX DIV HPQ | (24,314) | - | (24,314) | - | - | 138,676,276 | (24,314) | (24,314) | (24,314) |
| 11/4/2008 | WH TAX DIV MRK | (99,547) | - | (99,547) | - | - | 138,576,729 | (99,547) | (99,547) | (99,547) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 138,576,728 | (0) | (0) | (0) |
| 11/6/2008 | TRANS TO 1FN06940 (1FN069) | (578,138) | - | - | - | (578,138) | 137,998,590 | (0) | | |
| 11/6/2008 | TRANS FROM 1FN06940 (1FN069) | 14,881,874 | - | - | 14,881,874 | - | 152,880,464 | | | |
| 11/7/2008 | TRANS TO 1FN06940 (1FN069) | (9,848,202) | - | - | - | (9,848,202) | 143,032,262 | | | |
| 11/10/2008 | TRANS FROM 1FN06940 (1FN069) | 295,937,598 | - | - | 295,937,598 | - | 438,969,860 | | | |
| 11/19/2008 | TRANS FROM 1FN06940 (1FN069) | 11,384,758 | - | - | 11,384,758 | - | 450,354,618 | | | |
| 11/25/2008 | TRANS FROM 1FN06940 (1FN069) | | | | | | | | | |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,618 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,618 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,617 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,617 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,616 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,616 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,616 | (0) | (0) | (0) |
| | **Total:** | $ (1,667,458,620) | $ 2,113,474,517 | $ (1,667,458,620) | $ 2,383,933,515 | $ (2,379,584,797) | $ 450,354,616 | $ (602,306,161) | $ (761,803,339) | $ (1,504,703,414) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 15,000,000 | | | |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | | | | 20,799,985 | | | |
| 11/4/1992 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (5) | | (5) | | | 20,799,980 | | | |
| 12/15/1992 | WH TAX DIV BA | (594) | | (594) | | | 20,799,386 | | | |
| 12/15/1992 | WH TAX DIV INJ | (2,459) | | (2,459) | | | 20,796,927 | | | |
| 12/15/1992 | WH TAX DIV DD | (2,091) | | (2,091) | | | 20,794,836 | | | |
| 12/15/1992 | WH TAX DIV XON | (6,843) | | (6,843) | | | 20,787,993 | | | |
| 12/15/1992 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (53) | | (53) | | | 20,787,940 | | | |
| 12/31/1992 | WH TAX DIV AIG | (499) | | (499) | | | 20,787,441 | | | |
| 1/15/1993 | WH TAX DIV EK | (3,564) | | (3,564) | | | 20,783,877 | | | |
| 1/15/1993 | WH TAX DIV MRK | (1,485) | | (1,485) | | | 20,782,392 | | | |
| 1/15/1993 | WH TAX DIV GE | (4,491) | | (4,491) | | | 20,777,901 | | | |
| 1/15/1993 | WH TAX DIV WMT | (374) | | (374) | | | 20,777,527 | | | |
| 1/22/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | | | | 22,877,527 | | | |
| 1/29/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | | | | 24,627,527 | | | |
| 1/29/1993 | CHECK WIRE | 14,807 | 14,807 | | | | 24,642,334 | | | |
| 2/16/1993 | WH TAX DIV BMY | (4,277) | | (4,277) | | | 24,638,057 | | | |
| 2/16/1993 | WH TAX DIV T | (1,960) | | (1,960) | | | 24,636,097 | | | |
| 3/1/1993 | WH TAX DIV F | (4,633) | | (4,633) | | | 24,631,464 | | | |
| 3/5/1993 | WH TAX DIV BA | (960) | | (960) | | | 24,630,504 | | | |
| 3/9/1993 | WH TAX DIV INJ | (3,133) | | (3,133) | | | 24,627,371 | | | |
| 3/10/1993 | WH TAX DIV IBM | (1,186) | | (1,186) | | | 24,626,186 | | | |
| 3/10/1993 | WH TAX DIV DD | (10,532) | | (10,532) | | | 24,615,653 | | | |
| 3/10/1993 | WH TAX DIV GM | (386) | | (386) | | | 24,615,068 | | | |
| 3/10/1993 | WH TAX DIV MOB | (1,171) | | (1,171) | | | 24,613,897 | | | |
| 3/15/1993 | WH TAX DIV DD | (3,057) | | (3,057) | | | 24,610,840 | | | |
| 3/15/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (182) | | (182) | | | 24,610,658 | | | |
| 3/31/1993 | WH TAX DIV AGC | (705) | | (705) | | | 24,609,953 | | | |
| 3/31/1993 | WH TAX DIV PEP | (716) | | (716) | | | 24,609,237 | | | |
| 4/1/1993 | WH TAX DIV KO | (1,151) | | (1,151) | | | 24,608,086 | | | |
| 4/1/1993 | WH TAX DIV EK | (4,850) | | (4,850) | | | 24,603,236 | | | |
| 4/1/1993 | WH TAX DIV S | (881) | | (881) | | | 24,602,156 | | | |
| 4/8/1993 | TRANS TO 1G69230 (1C0092) | (14,807) | | | | (14,807) | 24,587,349 | | | |
| 4/21/1993 | WH TAX DIV WMT | (494) | | (494) | | | 24,586,855 | | | |
| 4/20/1993 | WH TAX DIV WMT | (35) | | (35) | | | 24,586,820 | | | |
| 4/22/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | | | | 26,086,805 | | | |
| 4/26/1993 | WH TAX DIV GE | (7,959) | | (7,959) | | | 26,078,846 | | | |
| 4/30/1993 | WH TAX DIV WMT | (4,625) | | (4,625) | | | 26,074,221 | | | |
| 5/10/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (72) | | (72) | | | 26,074,149 | | | |
| 5/20/1993 | WH TAX DIV DIS | (230) | | (230) | | | 26,073,920 | | | |
| 6/1/1993 | WH TAX DIV F | (5,746) | | (5,746) | | | 26,068,174 | | | |
| 6/3/1993 | WH TAX DIV BA | (826) | | (826) | | | 26,067,348 | | | |
| 6/4/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (66) | | (66) | | | 26,067,282 | | | |
| 6/10/1993 | WH TAX DIV MMM | (1,773) | | (1,773) | | | 26,065,509 | | | |
| 6/18/1993 | WH TAX DIV MCD | (344) | | (344) | | | 26,065,165 | | | |
| 6/30/1993 | WH TAX DIV PEP | (1,367) | | (1,367) | | | 26,063,798 | | | |
| 7/1/1993 | WH TAX DIV EK | (3,670) | | (3,670) | | | 26,060,128 | | | |
| 7/1/1993 | WH TAX DIV MRK | (870) | | (870) | | | 26,059,258 | | | |
| 7/1/1993 | WH TAX DIV KO | (2,382) | | (2,382) | | | 26,056,876 | | | |
| 7/1/1993 | WH TAX DIV EK | (1,602) | | (1,602) | | | 26,057,145 | | | |
| 7/1/1993 | WH TAX DIV S | (1,282) | | (1,282) | | | 26,055,863 | | | |
| 7/1/1993 | TRANS FROM 1FN01130 (1FN011) | 2,857,020 [1] | | | 42,195 | | 26,098,057 | | | |
| 7/2/1993 | WH TAX DIV SLB | (961) | | (961) | | | 26,097,096 | | | |
| 7/6/1993 | WH TAX DIV AIT | (770) | | (770) | | | 26,096,326 | | | |
| 7/9/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 43,096,326 | | | |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | | | | 44,096,311 | | | |
| 7/22/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (201) | | (201) | | | 44,096,110 | | | |
| 7/26/1993 | WH TAX DIV GE | (4,710) | | (4,710) | | | 44,091,400 | | | |
| 7/28/1993 | TRANS FROM 1FN01130 (1FN011) | 912 [1] | | | | | 44,091,400 | | | |
| 7/28/1993 | WH TAX DIV AXP | (1,982) | | (1,982) | | | 44,089,418 | | | |
| 8/2/1993 | WH TAX DIV BMY | (3,404) | | (3,404) | | | 44,086,014 | | | |
| 8/2/1993 | WH TAX DIV T | (4,271) | | (4,271) | | | 44,081,743 | | | |
| 8/2/1993 | WH TAX DIV BEL | (3,168) | | (3,168) | | | 44,078,575 | | | |
| 8/10/1993 | WH TAX DIV AXP | (1,179) | | (1,179) | | | 44,077,396 | | | |
| 8/10/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (14) | | (14) | | | 44,077,382 | | | |
| 8/20/1993 | WH TAX DIV MOB | (369) | | (369) | | | 44,077,012 | | | |
| 8/31/1993 | TRANS FROM 1FN01130 (1FN011) | 3,260 [1] | | | | | 44,077,012 | | | |

Exhibit B

BLMIS ACCOUNT NO. IFN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/1993 | WH TAX DIV F | (3,807) | | (3,807) | | | 44,072,205 | | | |
| 9/10/1993 | WH TAX DIV MOB | (6,931) | | (6,931) | | | 44,065,114 | | | |
| 9/10/1993 | WH TAX DIV MRK | (5,235) | | (5,235) | | | 44,061,880 | | | |
| 9/10/1993 | WH TAX DIV XON | (16,446) | | (16,446) | | | 44,045,433 | | | |
| 9/1/1993 | WH TAX DIV IBM | (2,379) | | (2,379) | | | 44,043,054 | | | |
| 9/30/1993 | WH TAX DIV GE | (5,025) | | (5,025) | | | 44,038,029 | | | |
| 9/15/1993 | WH TAX DIV DD | (4,228) | | (4,228) | | | 44,033,801 | | | |
| 9/15/1993 | WH TAX DIV ARC | (606) | | (606) | | | 44,033,194 | | | |
| 9/10/1993 | WH TAX DIV MCD | (564) | | (564) | | | 44,032,631 | | | |
| 9/17/1993 | WH TAX DIV AIG | (123) | | (123) | | | 44,032,507 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (2,105) | | (2,105) | | | 44,030,402 | | | |
| 9/30/1993 | WH TAX DIV PEP | (5,789) | | (5,789) | | | 44,024,614 | | | |
| 10/1/1993 | WH TAX DIV MRK | (2,255) | | (2,255) | | | 44,022,358 | | | |
| 10/1/1993 | WH TAX DIV S | (2,819) | | (2,819) | | | 44,019,539 | | | |
| 10/1/1993 | WH TAX DIV EK | (3,834) | | (3,834) | | | 44,015,705 | | | |
| 10/1/1993 | WH TAX DIV KO | (1,100) | | (1,100) | | | 44,014,605 | | | |
| 10/4/1993 | WH TAX DIV WMT | | | | | | | | | |
| 10/13/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 53,014,605 | | | |
| 10/13/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | | | | 57,814,605 | | | |
| 10/15/1993 | WH TAX DIV HWP | (940) | | (940) | | | 57,813,665 | | | |
| 10/4/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (79) | | (79) | | | 57,813,586 | | | |
| 10/25/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | | | | 63,613,586 | | | |
| 10/25/1993 | WH TAX DIV GE | (9,473) | | (9,473) | | | 63,604,114 | | | |
| 11/1/1993 | WH TAX DIV XON | (7,473) | | (7,473) | | | 63,596,641 | | | |
| 11/1/1993 | WH TAX DIV BMY | (6,793) | | (6,793) | | | 63,589,848 | | | |
| 11/1/1993 | WH TAX DIV BEL | (5,057) | | (5,057) | | | 63,584,791 | | | |
| 11/1/1993 | WH TAX DIV ATT | (5,194) | | (5,194) | | | 63,579,597 | | | |
| 11/10/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (27) | | (27) | | | 63,579,570 | | | |
| 11/1/1993 | WH TAX DIV DIS | (590) | | (590) | | | 63,578,980 | | | |
| 12/1/1993 | WH TAX DIV F | (528) | | (528) | | | 63,578,452 | | | |
| 12/1/1993 | WH TAX DIV DSI | (5,280) | | (5,280) | | | 63,573,172 | | | |
| 12/10/1993 | WH TAX DIV XON | (5,805) | | (5,805) | | | 63,567,367 | | | |
| 12/10/1993 | WH TAX DIV IBM | (19,908) | | (19,908) | | | 63,547,459 | | | |
| 12/1/1993 | WH TAX DIV AN | (8,976) | | (8,976) | | | 63,538,483 | | | |
| 12/10/1993 | WH TAX DIV S | (3,300) | | (3,300) | | | 63,535,183 | | | |
| 12/13/1993 | WH TAX DIV MMM | (5,808) | | (5,808) | | | 63,529,375 | | | |
| 12/13/1993 | WH TAX DIV DD | (3,378) | | (3,378) | | | 63,525,997 | | | |
| 12/4/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (2,063) | | (2,063) | | | 63,523,934 | | | |
| 12/15/1993 | WH TAX DIV ARC | (4,402) | | (4,402) | | | 63,519,532 | | | |
| 12/15/1993 | WH TAX DIV AIG | (8,131) | | (8,131) | | | 63,511,401 | | | |
| 12/1/1993 | WH TAX DIV MCD | (29) | | (29) | | | 63,511,372 | | | |
| 12/1/1993 | WH TAX DIV MRK | (646) | | (646) | | | 63,510,726 | | | |
| 12/10/1993 | WH TAX DIV PEP | (7,411) | | (7,411) | | | 63,503,315 | | | |
| 1/3/1994 | WH TAX DIV DIS | (1,795) | | (1,795) | | | 63,501,520 | | | |
| 1/3/1994 | WH TAX DIV S | (855) | | (855) | | | 63,500,665 | | | |
| 1/3/1994 | WH TAX DIV GE | (8,168) | | (8,168) | | | 63,492,496 | | | |
| 1/5/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (2,970) | | (2,970) | | | 63,489,526 | | | |
| 1/1/1994 | WH TAX DIV S | (3,176) | | (3,176) | | | 63,486,349 | | | |
| 1/3/1994 | WH TAX DIV F | (3,978) | | (3,978) | | | 63,482,371 | | | |
| 1/5/1994 | WH TAX DIV WMT | (1,551) | | (1,551) | | | 63,480,819 | | | |
| 1/11/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 67,480,819 | | | |
| 1/11/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FORXX | (58) | | (58) | | | 67,480,761 | | | |
| 1/31/1994 | COL 12/1/93 S | 3,178 | | | | | 67,483,939 | | | |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | 3,178 | 3,178 | | | | 67,487,116 | | | |
| 1/31/1994 | COL DIV ADJ 12/10/5 | (3,178) | (3,178) | | | | 67,483,939 | | | |
| 2/1/1994 | WH TAX DIV BEL | (6,970) | | (6,970) | | | 67,476,969 | | | |
| 2/3/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (14) | | (14) | | | 67,476,955 | | | |
| 2/1/1994 | WH TAX DIV DIS | (719) | | (719) | | | 67,476,236 | | | |
| 3/1/1994 | WH TAX DIV F | (4,637) | | (4,637) | | | 67,471,599 | | | |
| 3/1/1994 | CHECK WIRE | | | | | | | | | |
| 3/1/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV INTC | (522) | | (522) | | | 67,471,077 | | | |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | | | | 70,921,078 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FORXX | (141) | | (141) | | | 70,920,937 | | | |
| 3/1/1994 | WH TAX DIV GM | (4,069) | | (4,069) | | | 70,916,868 | | | |
| 3/10/1994 | WH TAX DIV AN | (6,376) | | (6,376) | | | 70,910,493 | | | |
| 3/10/1994 | WH TAX DIV MOB | (7,883) | | (7,883) | | | 70,902,610 | | | |
| 3/10/1994 | WH TAX DIV IBM | (3,188) | | (3,188) | | | 70,899,422 | | | |
| 3/10/1994 | WH TAX DIV GM | (3,362) | | (3,362) | | | 70,896,061 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/1994 | WH TAX DIV XON | (21,283) | | (21,283) | | | 70,874,778 | | | |
| 3/4/1994 | WH TAX DIV BAC | (3,248) | | (3,248) | | | 70,871,530 | | | |
| 3/4/1994 | WH TAX DIV GE | (4,593) | | (4,593) | | | 70,866,937 | | | |
| 3/4/1994 | WH TAX DIV HWP | (6,886) | | (6,886) | | | 70,860,051 | | | |
| 3/15/1994 | WH TAX DIV ARC | (4,784) | | (4,784) | | | 70,855,267 | | | |
| 3/18/1994 | WH TAX DIV ARG | (754) | | (754) | | | 70,854,513 | | | |
| 3/18/1994 | WH TAX DIV MCD | (935) | | (935) | | | 70,853,578 | | | |
| 3/31/1994 | WH TAX DIV PEP | (3,062) | | (3,062) | | | 70,850,516 | | | |
| 4/4/1994 | WH TAX DIV KO | (6,168) | | (6,168) | | | 70,844,348 | | | |
| 4/4/1994 | WH TAX DIV S | (3,711) | | (3,711) | | | 70,840,637 | | | |
| 4/4/1994 | WH TAX DIV MRK | (8,281) | | (8,281) | | | 70,832,356 | | | |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 73,832,356 | | | |
| 4/18/1994 | WH TAX DIV HWP | (1,553) | | (1,553) | | | 73,830,803 | | | |
| 4/20/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (107) | | (107) | | | 73,830,696 | | | |
| 4/25/1994 | WH TAX DIV GE | (14,196) | | (14,196) | | | 73,816,500 | | | |
| 4/29/1994 | WH TAX DIV DOW | (4,817) | | (4,817) | | | 73,811,683 | | | |
| 5/2/1994 | WH TAX DIV BDL | (8,228) | | (8,228) | | | 73,803,455 | | | |
| 5/2/1994 | WH TAX DIV BMY | (9,975) | | (9,975) | | | 73,793,481 | | | |
| 5/2/1994 | WH TAX DIV AIT | (6,559) | | (6,559) | | | 73,786,922 | | | |
| 5/2/1994 | WH TAX DIV T | (11,996) | | (11,996) | | | 73,774,926 | | | |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | | | | 74,074,926 | | | |
| 5/10/1994 | WH TAX DIV XON | (2,562) | | (2,562) | | | 74,072,364 | | | |
| 5/16/1994 | WH TAX DIV BAC | (104) | | (104) | | | 74,072,259 | | | |
| 5/20/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (981) | | (981) | | | 74,071,278 | | | |
| 6/1/1994 | WH TAX DIV DIS | (6,531) | | (6,531) | | | 74,064,747 | | | |
| 6/1/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 77,314,747 | | | |
| 6/3/1994 | WH TAX DIV BA | (284) | | (284) | | | 77,314,464 | | | |
| 6/7/1994 | WH TAX DIV GE | (5,480) | | (5,480) | | | 77,308,984 | | | |
| 6/7/1994 | WH TAX DIV JNJ | (9,565) | | (9,565) | | | 77,299,420 | | | |
| 6/10/1994 | WH TAX DIV MOB | (7,768) | | (7,768) | | | 77,291,651 | | | |
| 6/10/1994 | WH TAX DIV AN | (4,035) | | (4,035) | | | 77,287,616 | | | |
| 6/10/1994 | WH TAX DIV IBM | (4,121) | | (4,121) | | | 77,283,495 | | | |
| 6/10/1994 | WH TAX DIV GM | (26,016) | | (26,016) | | | 77,257,479 | | | |
| 6/30/1994 | WH TAX DIV XON | (4,991) | | (4,991) | | | 77,252,487 | | | |
| 6/30/1994 | WH TAX DIV MMM | (8,449) | | (8,449) | | | 77,244,038 | | | |
| 6/31/1994 | WH TAX DIV DD | (12) | | (12) | | | 77,244,026 | | | |
| 6/14/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (4,003) | | (4,003) | | | 77,240,023 | | | |
| 6/15/1994 | WH TAX DIV BAC | (5,764) | | (5,764) | | | 77,234,260 | | | |
| 6/15/1994 | WH TAX DIV ARC | (194) | | (194) | | | 77,234,065 | | | |
| 6/17/1994 | WH TAX DIV MCD | (1,271) | | (1,271) | | | 77,232,794 | | | |
| 6/17/1994 | WH TAX DIV AIG | (2,294) | | (2,294) | | | 77,230,500 | | | |
| 7/1/1994 | WH TAX DIV PEP | (2,795) | | (2,795) | | | 77,227,705 | | | |
| 7/1/1994 | WH TAX DIV S | (4,437) | | (4,437) | | | 77,223,268 | | | |
| 7/1/1994 | WH TAX DIV KO | (7,109) | | (7,109) | | | 77,216,159 | | | |
| 7/1/1994 | WH TAX DIV MRK | (10,357) | | (10,357) | | | 77,205,801 | | | |
| 7/1/1994 | WH TAX DIV EK | (486) | | (486) | | | 77,205,315 | | | |
| 7/1/1994 | WH TAX DIV MCIC | (607) | | (607) | | | 77,204,708 | | | |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 80,204,708 | | | |
| 7/8/1994 | WH TAX DIV WMT | (3,179) | | (3,179) | | | 80,201,529 | | | |
| 7/11/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (95) | | (95) | | | 80,201,434 | | | |
| 7/13/1994 | WH TAX DIV HWP | (2,143) | | (2,143) | | | 80,199,291 | | | |
| 7/25/1994 | WH TAX DIV DOW | (18,134) | | (18,134) | | | 80,181,157 | | | |
| 8/1/1994 | WH TAX DIV AIG | (5,593) | | (5,593) | | | 80,175,564 | | | |
| 8/1/1994 | WH TAX DIV BMY | (11,621) | | (11,621) | | | 80,163,943 | | | |
| 8/1/1994 | WH TAX DIV AIT | (7,668) | | (7,668) | | | 80,156,275 | | | |
| 8/1/1994 | WH TAX DIV BEL | (9,207) | | (9,207) | | | 80,147,068 | | | |
| 8/1/1994 | WH TAX DIV KO | (14,256) | | (14,256) | | | 80,132,812 | | | |
| 8/15/1994 | WH TAX DIV MRK | (300) | | (300) | | | 80,132,512 | | | |
| 8/15/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (75) | | (75) | | | 80,132,437 | | | |
| 8/18/1994 | WH TAX DIV CCI | (366) | | (366) | | | 80,132,071 | | | |
| 8/19/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | | | | 81,332,071 | | | |
| 9/1/1994 | WH TAX DIV DIS | (1,166) | | (1,166) | | | 81,330,905 | | | |
| 9/1/1994 | WH TAX DIV INTC | (7,310) | | (7,310) | | | 81,323,595 | | | |
| 9/1/1994 | WH TAX DIV DTC | (5) | | (5) | | | 81,323,590 | | | |
| 9/2/1994 | WH TAX DIV BA | (58) | | (58) | | | 81,323,532 | | | |
| 9/6/1994 | WH TAX DIV JN | (260) | | (260) | | | 81,323,272 | | | |
| 9/6/1994 | WH TAX DIV JN | (6,095) | | (6,095) | | | 81,311,077 | | | |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V PBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | | (48) | | | 81,317,129 | | | |
| 9/2/1994 | W/H TAX DIV AN | (4,566) | | (4,566) | | | 81,308,663 | | | |
| 9/2/1994 | W/H TAX DIV DM | (4,545) | | (4,545) | | | 81,303,917 | | | |
| 9/2/1994 | W/H TAX DIV GM | (4,641) | | (4,641) | | | 81,299,276 | | | |
| 9/2/1994 | W/H TAX DIV MMM | (5,438) | | (5,438) | | | 81,293,838 | | | |
| 9/2/1994 | W/H TAX DIV MOB | (10,626) | | (10,626) | | | 81,283,212 | | | |
| 9/21/1994 | W/H TAX DIV DD | (10,123) | | (10,123) | | | 81,273,089 | | | |
| 9/2/1994 | W/H TAX DIV XON | (28,953) | | (28,953) | | | 81,244,136 | | | |
| 9/5/1994 | W/H TAX DIV BAC | (4,390) | | (4,390) | | | 81,239,745 | | | |
| 9/5/1994 | W/H TAX DIV ARC | (6,437) | | (6,437) | | | 81,233,308 | | | |
| 9/16/1994 | W/H TAX DIV MCD | (92) | | (92) | | | 81,233,216 | | | |
| 9/16/1994 | W/H TAX DIV AIG | (1,262) | | (1,262) | | | 81,231,954 | | | |
| 9/16/1994 | W/H TAX DIV PEP | (4,718) | | (4,718) | | | 81,227,336 | | | |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | | (1,002) | | | 81,226,334 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | | (12,572) | | | 81,213,762 | | | |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | | (8,065) | | | 82,205,698 | | | |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | | | | 82,202,140 | | | |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | | (3,558) | | | 82,202,033 | | | |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | | (107) | | | 82,199,557 | | | |
| 10/12/1994 | W/H TAX DIV HWP | (2,475) | | (2,475) | | | 82,199,198 | | | |
| 10/14/1994 | W/H TAX DIV C | (359) | | (359) | | | 82,199,164 | | | |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | | (20,034) | | | 82,173,035 | | | |
| 10/3/1994 | W/H TAX DIV EW | (6,130) | | (6,130) | | | 82,162,333 | | | |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | | (10,702) | | | 82,157,376 | | | |
| 11/1/1994 | W/H TAX DIV S | (4,957) | | (4,957) | | | 82,144,605 | | | |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | | (12,771) | | | 82,135,408 | | | |
| 11/1/1994 | W/H TAX DIV AIT | (8,697) | | (8,697) | | | 82,120,643 | | | |
| 11/1/1994 | W/H TAX DIV GM | (15,464) | | (15,464) | | | 84,960,643 | | | |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | | | | 84,960,549 | | | |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | | (95) | | | 84,958,812 | | | |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | | (1,736) | | | 84,951,189 | | | |
| 12/1/1994 | W/H TAX DIV F | (7,623) | | (7,623) | | | 84,950,448 | | | |
| 12/1/1994 | W/H TAX DIV FNC | (741) | | (741) | | | 84,944,854 | | | |
| 12/6/1994 | W/H TAX DIV JNJ | (5,594) | | (5,594) | | | 84,944,372 | | | |
| 12/9/1994 | W/H TAX DIV MCIC | (482) | | (482) | | | 84,933,878 | | | |
| 12/12/1994 | W/H TAX DIV MOB | (10,494) | | (10,494) | | | 84,925,215 | | | |
| 12/12/1994 | W/H TAX DIV AN | (8,663) | | (8,663) | | | 84,920,215 | | | |
| 12/13/1994 | W/H TAX DIV MMM | (5,600) | | (5,600) | | | 84,915,739 | | | |
| 12/9/1994 | W/H TAX DIV GM | (4,475) | | (4,475) | | | 84,911,495 | | | |
| 12/2/1994 | W/H TAX DIV IBM | (4,244) | | (4,244) | | | 84,884,297 | | | |
| 12/12/1994 | W/H TAX DIV XON | (27,199) | | (27,199) | | | 84,878,841 | | | |
| 12/14/1994 | W/H TAX DIV BAC | (5,456) | | (5,456) | | | 84,868,598 | | | |
| 12/14/1994 | W/H TAX DIV T | (11,242) | | (11,242) | | | 84,860,860 | | | |
| 12/15/1994 | W/H TAX DIV KO | (7,738) | | (7,738) | | | 84,854,495 | | | |
| 12/15/1994 | W/H TAX DIV ARC | (6,366) | | (6,366) | | | 84,854,485 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 84,853,202 | | | |
| 12/16/1994 | W/H TAX DIV AIG | (1,284) | | (1,284) | | | 84,852,106 | | | |
| 12/6/1994 | W/H TAX DIV AIG | (1,096) | | (1,096) | | | 87,852,106 | | | |
| 12/01/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 87,840,439 | | | |
| 1/3/1995 | W/H TAX DIV MRK | (11,667) | | (11,667) | | | 87,836,292 | | | |
| 1/3/1995 | W/H TAX DIV EK | (4,147) | | (4,147) | | | 87,832,008 | | | |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | | (4,284) | | | 87,827,870 | | | |
| 1/3/1995 | W/H TAX DIV BEL | (4,138) | | (4,138) | | | 87,824,965 | | | |
| 1/3/1995 | W/H TAX DIV WMT | (2,904) | | (2,904) | | | 87,823,599 | | | |
| 1/31/1995 | W/H TAX DIV C | (1,366) | | (1,366) | | | 87,823,596 | | | |
| 1/3/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 87,814,380 | | | |
| 1/31/1995 | W/H TAX DIV GE | (9,216) | | (9,216) | | | 87,812,151 | | | |
| 1/30/1995 | W/H TAX DIV DOW | (2,229) | | (2,229) | | | 86,562,876 | | | |
| 1/31/1995 | TRANS TO 1FN070 (1FN070) | (1,249,275) | | | | (1,249,275) | 86,212,876 | | | |
| 1/31/1995 | TRANS TO 1FN0230 (1FN012) | (350,000) | | | | (350,000) | 86,208,670 | | | |
| 2/1/1995 | W/H TAX DIV BEL | (4,206) | | (4,206) | | | 86,201,629 | | | |
| 2/1/1995 | W/H TAX DIV T | (7,041) | | (7,041) | | | 86,198,010 | | | |
| 2/1/1995 | W/H TAX DIV AIT | (3,620) | | (3,620) | | | 86,192,653 | | | |
| 2/1/1995 | W/H TAX DIV BMY | (5,357) | | (5,357) | | | 86,191,110 | | | |
| 2/1/1995 | W/H TAX DIV AXP | (1,543) | | (1,543) | | | 86,191,094 | | | |
| 2/3/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | | (16) | | | 86,191,094 | | | |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/1995 | W/H TAX DIV DIS | (543) | - | (543) | - | - | 86,190,551 | - | - | - |
| 2/27/1995 | TRANS FROM 1FN0122 | 500,000 | - | (3,528) | 500,000 | - | 86,687,023 | - | - | - |
| 2/27/1995 | WH TAX DIV HWP | (3,528) | - | - | - | - | 86,687,023 | - | - | - |
| 2/28/1995 | TRANS TO 1FN070 (1FN012) | (1,376,200) | - | - | - | (1,376,200) | 85,310,823 | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (8,518) | - | (8,518) | - | - | 85,302,305 | - | - | - |
| 3/1/1995 | WH TAX DIV INTC | (806) | - | (806) | - | - | 85,301,499 | - | - | - |
| 3/1/1995 | WH TAX DIV BA | (2,520) | - | (2,520) | - | - | 85,298,979 | - | - | - |
| 3/6/1995 | WH TAX DIV SO | (6,405) | - | (6,405) | - | - | 85,292,574 | - | - | - |
| 3/7/1995 | WH TAX DIV INJ | (5,603) | - | (5,603) | - | - | 85,286,971 | - | - | - |
| 3/10/1995 | WH TAX DIV IBM | (4,410) | - | (4,410) | - | - | 85,282,561 | - | - | - |
| 3/10/1995 | WH TAX DIV AN | (9,072) | - | (9,072) | - | - | 85,273,489 | - | - | - |
| 3/10/1995 | WH TAX DIV XON | (28,690) | - | (28,690) | - | - | 85,244,799 | - | - | - |
| 3/10/1995 | WH TAX DIV MOB | (10,710) | - | (10,710) | - | - | 85,233,799 | - | - | - |
| 3/10/1995 | WH TAX DIV GM | (4,704) | - | (4,704) | - | - | 85,229,095 | - | - | - |
| 3/13/1995 | WH TAX DIV MMM | (5,922) | - | (5,922) | - | - | 85,223,173 | - | - | - |
| 3/14/1995 | WH TAX DIV BAC | (5,023) | - | (5,023) | - | - | 85,218,150 | - | - | - |
| 3/14/1995 | WH TAX DIV KO | (9,870) | - | (9,870) | - | - | 85,208,280 | - | - | - |
| 3/15/1995 | WH TAX DIV ARC | (6,930) | - | (6,930) | - | - | 85,201,350 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (60) | - | (60) | - | - | 85,201,290 | - | - | - |
| 3/17/1995 | WH TAX DIV MCD | (1,310) | - | (1,310) | - | - | 85,199,979 | - | - | - |
| 3/31/1995 | WH TAX DIV PEP | (4,234) | - | (4,234) | - | - | 85,195,746 | - | - | - |
| 3/31/1995 | TRANS TO 1FN070 (1FN070) | (1,692,380) | - | - | - | (1,692,380) | 83,503,366 | - | - | - |
| 4/3/1995 | WH TAX DIV AIG | (1,063) | - | (1,063) | - | - | 83,502,303 | - | - | - |
| 4/3/1995 | WH TAX DIV KO | (8,870) | - | (8,870) | - | - | 83,493,433 | - | - | - |
| 4/3/1995 | WH TAX DIV EK | (4,032) | - | (4,032) | - | - | 83,489,401 | - | - | - |
| 4/3/1995 | WH TAX DIV S | (4,368) | - | (4,368) | - | - | 83,485,033 | - | - | - |
| 4/3/1995 | WH TAX DIV BMK | (11,592) | - | (11,592) | - | - | 83,473,441 | - | - | - |
| 4/7/1995 | WH TAX DIV SLB | (2,268) | - | (2,268) | - | - | 83,471,173 | - | - | - |
| 4/12/1995 | WH TAX DIV HWP | (2,268) | - | (2,268) | - | - | 83,468,905 | - | - | - |
| 4/17/1995 | WH TAX DIV WMT | (3,696) | - | (3,696) | - | - | 83,465,209 | - | - | - |
| 4/17/1995 | WH TAX DIV C | (4,368) | - | (4,368) | - | - | 83,460,841 | - | - | - |
| 4/21/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (92) | - | (92) | - | - | 83,460,748 | - | - | - |
| 4/25/1995 | WH TAX DIV GE | (20,320) | - | (20,320) | - | - | 83,440,429 | - | - | - |
| 4/28/1995 | WH TAX DIV DOW | (4,916) | - | (4,916) | - | - | 83,435,513 | - | - | - |
| 4/28/1995 | TRANS TO 1FN070/40 (1FN070) | (4,362,250) | - | - | - | (4,362,250) | 79,073,263 | - | - | - |
| 5/1/1995 | WH TAX DIV T | (15,529) | - | (15,529) | - | - | 79,057,734 | - | - | - |
| 5/1/1995 | WH TAX DIV F | (11,815) | - | (11,815) | - | - | 79,045,918 | - | - | - |
| 5/3/1995 | WH TAX DIV AIT | (7,983) | - | (7,983) | - | - | 79,037,935 | - | - | - |
| 5/9/1995 | WH TAX DIV BEL | (9,412) | - | (9,412) | - | - | 79,028,523 | - | - | - |
| 5/17/1995 | WH TAX DIV CCI | (3,362) | - | (3,362) | - | - | 79,025,162 | - | - | - |
| 5/19/1995 | WH TAX DIV GM | (1,437) | - | (1,437) | - | - | 79,023,725 | - | - | - |
| 5/30/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (65) | - | (65) | - | - | 79,023,659 | - | - | - |
| 5/31/1995 | TRANS TO 1FN070/40 (1FN070) | (2,204,436) | - | - | - | (2,204,436) | 76,819,223 | - | - | - |
| 6/1/1995 | WH TAX DIV F | (9,263) | - | (9,263) | - | - | 76,809,961 | - | - | - |
| 6/1/1995 | WH TAX DIV INTC | (717) | - | (717) | - | - | 76,809,244 | - | - | - |
| 6/2/1995 | WH TAX DIV BA | (2,428) | - | (2,428) | - | - | 76,806,816 | - | - | - |
| 6/5/1995 | WH TAX DIV INJ | (6,163) | - | (6,163) | - | - | 76,800,653 | - | - | - |
| 6/6/1995 | WH TAX DIV SO | (5,696) | - | (5,696) | - | - | 76,794,957 | - | - | - |
| 6/12/1995 | WH TAX DIV GM | (6,499) | - | (6,499) | - | - | 76,788,458 | - | - | - |
| 6/12/1995 | WH TAX DIV IBM | (4,295) | - | (4,295) | - | - | 76,784,163 | - | - | - |
| 6/12/1995 | WH TAX DIV MMM | (5,617) | - | (5,617) | - | - | 76,778,546 | - | - | - |
| 6/12/1995 | WH TAX DIV MOB | (10,365) | - | (10,365) | - | - | 76,768,181 | - | - | - |
| 6/21/1995 | WH TAX DIV AN | (8,516) | - | (8,516) | - | - | 76,759,665 | - | - | - |
| 6/21/1995 | WH TAX DIV DD | (8,157) | - | (8,157) | - | - | 76,751,508 | - | - | - |
| 6/21/1995 | WH TAX DIV XON | (24,892) | - | (24,892) | - | - | 76,726,616 | - | - | - |
| 6/21/1995 | WH TAX DIV BAC | (4,811) | - | (4,811) | - | - | 76,721,805 | - | - | - |
| 6/21/1995 | WH TAX DIV ARC | (6,463) | - | (6,463) | - | - | 76,715,443 | - | - | - |
| 6/21/1995 | WH TAX DIV AIG | (1,059) | - | (1,059) | - | - | 76,714,383 | - | - | - |
| 6/16/1995 | WH TAX DIV MCD | (1,397) | - | (1,397) | - | - | 76,712,985 | - | - | - |
| 6/30/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (5) | - | (5) | - | - | 76,712,981 | - | - | - |
| 6/23/1995 | WH TAX DIV MCIC | (517) | - | (517) | - | - | 76,711,182 | - | - | - |
| 6/30/1995 | WH TAX DIV DIS | (517) | - | (517) | - | - | 76,710,665 | - | - | - |
| 6/30/1995 | TRANS TO 1FN070/40 (1FN070) | (3,460,484) | - | - | - | (3,460,484) | 73,245,428 | - | - | - |
| 7/3/1995 | WJ TAX KO | (8,433) | - | (8,433) | - | - | 73,236,995 | - | - | - |
| 7/3/1995 | W/J TAX DIV SLB | (2,592) | - | (2,592) | - | - | 73,234,403 | - | - | - |
| 7/3/1995 | WH TAX DIV MRK | (11,494) | - | (11,494) | - | - | 73,222,909 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/1995 | W/H TAX DIV WMT | (3,486) | | (3,486) | | | 73,219,423 | | | |
| 7/14/1995 | W/H TAX DIV G | (5,361) | | (5,361) | | | 73,214,062 | | | |
| 7/17/1995 | W/H TAX DIV DD | (738) | | (738) | | | 73,213,324 | | | |
| 7/25/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21,123) | | (21,123) | | | 73,192,702 | | | |
| 7/28/1995 | W/H TAX DIV DOW | (5,778) | | (5,778) | | | 73,186,923 | | | |
| 7/31/1995 | TRANS TO 1FN070-40 (1FN070) | (1,066,657) | | | | (1,066,657) | 72,120,267 | | | |
| 8/1/1995 | W/H TAX DIV AIT | (8,078) | | (8,078) | | | 72,112,189 | | | |
| 8/1/1995 | W/H TAX DIV T | (15,482) | | (15,482) | | | 72,096,708 | | | |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | | (9,143) | | | 72,087,565 | | | |
| 8/1/1995 | W/H TAX DIV BMY | (11,385) | | (11,385) | | | 72,076,180 | | | |
| 8/3/1995 | W/H TAX DIV AIG | (11) | | (11) | | | 72,076,169 | | | |
| 8/10/1995 | W/H TAX DIV AXP | (3,299) | | (3,299) | | | 72,072,870 | | | |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (121) | | (121) | | | 72,072,758 | | | |
| 8/17/1995 | W/H TAX DIV CCI | (3,464) | | (3,464) | | | 72,069,294 | | | |
| 8/18/1995 | W/H TAX DIV DIS | (1,385) | | (1,385) | | | 72,067,909 | | | |
| 8/28/1995 | TRANS FROM 1FN070/40 (1FN070) | (150,000) | | | | (150,000) | 71,917,909 | | | |
| 8/28/1995 | TRANS FROM 1FN0230 (1FN012) | 5,762 | | | 5,762 | | 71,923,671 | | | |
| 9/1/1995 | W/H TAX DIV WMT | (9,534) | | (9,534) | | | 71,914,136 | | | |
| 9/1/1995 | W/H TAX DIV BA | (985) | | (985) | | | 71,913,151 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (2,502) | | (2,502) | | | 71,910,649 | | | |
| 9/5/1995 | W/H TAX DIV JNJ | (6,346) | | (6,346) | | | 71,904,303 | | | |
| 9/6/1995 | W/H TAX DIV SO | (5,784) | | (5,784) | | | 71,898,520 | | | |
| 9/8/1995 | W/H TAX DIV ABC | (6,692) | | (6,692) | | | 71,891,828 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (10,678) | | (10,678) | | | 71,881,150 | | | |
| 9/11/1995 | W/H TAX DIV XON | (27,691) | | (27,691) | | | 71,853,459 | | | |
| 9/11/1995 | W/H TAX DIV IBM | (4,423) | | (4,423) | | | 71,849,036 | | | |
| 9/11/1995 | W/H TAX DIV AN | (8,771) | | (8,771) | | | 71,840,265 | | | |
| 9/12/1995 | W/H TAX DIV MMM | (71) | | (71) | | | 71,840,194 | | | |
| 9/12/1995 | W/H TAX DIV DD | (5,789) | | (5,789) | | | 71,834,405 | | | |
| 9/15/1995 | W/H TAX DIV AKC | (8,401) | | (8,401) | | | 71,826,004 | | | |
| 9/15/1995 | W/H TAX DIV MCD | (6,338) | | (6,338) | | | 71,819,666 | | | |
| 9/15/1995 | W/H TAX DIV BAC | (1,402) | | (1,402) | | | 71,818,264 | | | |
| 9/15/1995 | W/H TAX DIV BAC | (461) | | (461) | | | 71,817,803 | | | |
| 9/15/1995 | W/H TAX DIV BAC | (4,959) | | (4,959) | | | 71,812,845 | | | |
| 9/22/1995 | W/H TAX DIV AIG | (1,178) | | (1,178) | | | 71,811,666 | | | |
| 9/29/1995 | W/H TAX DIV PEP | (4,767) | | (4,767) | | | 71,806,899 | | | |
| 9/29/1995 | TRANS TO 1FN07040 (1FN070) | (2,301,677) | | | | (2,301,677) | 69,505,222 | | | |
| 10/2/1995 | W/H TAX DIV GE | (2,600) | | (2,600) | | | 69,502,622 | | | |
| 10/2/1995 | W/H TAX DIV EK | (14) | | (14) | | | 69,502,608 | | | |
| 10/2/1995 | W/H TAX DIV MRK | (13,068) | | (13,068) | | | 69,489,540 | | | |
| 10/2/1995 | W/H TAX DIV KO | (8,529) | | (8,529) | | | 69,481,011 | | | |
| 10/3/1995 | W/H TAX DIV WMT | (3,497) | | (3,497) | | | 69,477,514 | | | |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 69,477,509 | | | |
| 10/16/1995 | TRANS TO 1FN01230 (1FN012) | (5,000,000) | | | | (5,000,000) | 64,477,509 | | | |
| 10/25/1995 | W/H TAX DIV GE | (19,806) | | (19,806) | | | 64,457,703 | | | |
| 10/27/1995 | TRANS TO 1FN07040 (1FN070) | (261,954) | | | | (261,954) | 64,195,749 | | | |
| 10/30/1995 | W/H TAX DIV DOW | (5,613) | | (5,613) | | | 64,190,135 | | | |
| 10/31/1995 | W/H TAX DIV DOW | (7,825) | | (7,825) | | | 64,182,311 | | | |
| 11/1/1995 | W/H TAX DIV NYN | (6,824) | | (6,824) | | | 64,175,487 | | | |
| 11/1/1995 | W/H TAX DIV T | (14,819) | | (14,819) | | | 64,160,667 | | | |
| 11/1/1995 | W/H TAX DIV BMY | (10,573) | | (10,573) | | | 64,150,094 | | | |
| 11/1/1995 | W/H TAX DIV BEL | (8,573) | | (8,573) | | | 64,141,521 | | | |
| 11/7/1995 | W/H TAX DIV AXP | (3,062) | | (3,062) | | | 64,138,459 | | | |
| 11/7/1995 | W/H TAX DIV DIS | (1,286) | | (1,286) | | | 64,137,173 | | | |
| 11/17/1995 | W/H TAX DIV CCI | (3,266) | | (3,266) | | | 64,133,907 | | | |
| 11/20/1995 | FIDELITY CAS RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 64,133,898 | | | |
| 11/24/1995 | TRANS TO 1FN07040 (1FN070) | (471,634) | | | | (471,634) | 63,662,264 | | | |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN012) | 125,000 | | | 125,000 | | 63,787,264 | | | |
| 12/1/1995 | W/H TAX DIV BA | (2,381) | | (2,381) | | | 63,784,883 | | | |
| 12/1/1995 | W/H TAX DIV F | (10,478) | | (10,478) | | | 63,774,405 | | | |
| 12/1/1995 | W/H TAX DIV INTC | (898) | | (898) | | | 63,773,507 | | | |
| 12/1/1995 | W/H TAX DIV JNJ | (5,838) | | (5,838) | | | 63,767,669 | | | |
| 12/5/1995 | W/H TAX DIV JNJ | (3,912) | | (3,912) | | | 63,763,756 | | | |
| 12/11/1995 | W/H TAX DIV GM | (6,124) | | (6,124) | | | 63,757,633 | | | |
| 12/11/1995 | W/H TAX DIV AN | (8,165) | | (8,165) | | | 63,749,468 | | | |
| 12/11/1995 | W/H TAX DIV XON | (26,025) | | (26,025) | | | 63,723,443 | | | |

Page 40 of 78 - 1FN045

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV DIV FCRXX | (2) | | (2) | | | 63,723,441 | | | |
| 12/11/1995 | W/H TAX DIV DIV | (10,070) | | (10,070) | | | 63,713,371 | | | |
| 12/12/1995 | W/H TAX DIV MMM | (5,436) | | (5,436) | | | 63,707,935 | | | |
| 12/14/1995 | W/H TAX DIV BAC | (4,695) | | (4,695) | | | 63,703,240 | | | |
| 12/14/1995 | W/H TAX DIV DD | (8,138) | | (8,138) | | | 63,695,103 | | | |
| 12/15/1995 | W/H TAX DIV KO | (1,286) | | (1,286) | | | 63,693,817 | | | |
| 12/15/1995 | W/H TAX DIV KO | (7,933) | | (7,933) | | | 63,685,883 | | | |
| 12/22/1995 | W/H TAX DIV AIG | (1,099) | | (1,099) | | | 63,684,784 | | | |
| 12/29/1995 | TRANS TO 1FN070/040 (1FN070) | (5,577,776) | | | | (5,577,776) | 58,107,009 | | | |
| 1/2/1996 | W/H TAX DIV PEP | (4,491) | | (4,491) | | | 58,102,518 | | | |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | | (3,810) | | | 58,098,708 | | | |
| 1/5/1996 | W/H TAX DIV MRK | (12,029) | | (12,029) | | | 58,086,678 | | | |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | | (3,232) | | | 58,083,447 | | | |
| 1/12/1996 | W/H TAX DIV C | (6,124) | | (6,124) | | | 58,077,323 | | | |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 58,077,321 | | | |
| 1/31/1996 | TRANS TO 1FN070/40 (1FN070) | (71,650) | | | | (71,650) | 58,005,671 | | | |
| 2/2/1996 | W/H TAX DIV EK | (4,993) | | (4,993) | | | 58,000,678 | | | |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | | (44) | | | 58,000,634 | | | |
| 2/29/1996 | TRANS TO 1FN070/40 (1FN070) | (7,585,905) | | | | (7,585,905) | 50,414,729 | | | |
| 3/1/1996 | W/H TAX DIV DNTC | (847) | | (847) | | | 50,413,882 | | | |
| 3/1/1996 | W/H TAX DIV COL | (333) | | (333) | | | 50,413,550 | | | |
| 3/1/1996 | W/H TAX DIV F | (9,366) | | (9,366) | | | 50,403,963 | | | |
| 3/1/1996 | W/H TAX DIV BA | (2,245) | | (2,245) | | | 50,401,718 | | | |
| 3/1/1996 | W/H TAX DIV GM | (7,517) | | (7,517) | | | 50,394,202 | | | |
| 3/11/1996 | W/H TAX DIV IBM | (3,688) | | (3,688) | | | 50,390,514 | | | |
| 3/11/1996 | W/H TAX DIV XON | (23,715) | | (23,715) | | | 50,366,799 | | | |
| 3/11/1996 | W/H TAX DIV RAC | (8,046) | | (8,046) | | | 50,358,753 | | | |
| 3/11/1996 | W/H TAX DIV MOB | (9,493) | | (9,493) | | | 50,349,261 | | | |
| 3/12/1996 | W/H TAX DIV BAC | (5,195) | | (5,195) | | | 50,344,065 | | | |
| 3/12/1996 | W/H TAX DIV JNJ | (5,755) | | (5,755) | | | 50,338,310 | | | |
| 3/14/1996 | W/H TAX DIV DD | (7,338) | | (7,338) | | | 50,330,972 | | | |
| 3/15/1996 | W/H TAX DIV RAC | (5,292) | | (5,292) | | | 50,325,681 | | | |
| 3/15/1996 | W/H TAX DIV MCD | (441) | | (441) | | | 50,325,240 | | | |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | | (10) | | | 50,325,229 | | | |
| 3/22/1996 | W/H TAX DIV AIG | (724) | | (724) | | | 50,324,505 | | | |
| 3/29/1996 | W/H TAX DIV PEP | (2,840) | | (2,840) | | | 50,321,665 | | | |
| 4/1/1996 | TRANS FROM 1FN070/040 (1FN070) | 1,828,882 | | | 1,828,882 | | 52,150,547 | | | |
| 4/1/1996 | W/H TAX DIV KO | (7,568) | | (7,568) | | | 52,142,979 | | | |
| 4/1/1996 | W/H TAX DIV EK | (1,259) | | (1,259) | | | 52,141,720 | | | |
| 4/1/1996 | W/H TAX DIV MRK | (7,647) | | (7,647) | | | 52,134,073 | | | |
| 4/1/1996 | W/H TAX DIV S | (1,835) | | (1,835) | | | 52,132,237 | | | |
| 4/5/1996 | W/H TAX DIV S | (5,457) | | (5,457) | | | 52,127,780 | | | |
| 4/8/1996 | W/H TAX DIV WMT | (2,920) | | (2,920) | | | 52,124,860 | | | |
| 4/10/1996 | W/H TAX DIV HWP | (2,490) | | (2,490) | | | 52,122,370 | | | |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 52,122,367 | | | |
| 4/25/1996 | W/H TAX DIV GE | (7,239) | | (7,239) | | | 52,115,128 | | | |
| 4/30/1996 | W/H TAX DIV DIS | (4,748) | | (4,748) | | | 52,110,381 | | | |
| 4/30/1996 | TRANS FROM 1FN070/040 (1FN070) | 868,793 | | | 868,793 | | 52,979,173 | | | |
| 5/1/1996 | W/H TAX DIV T | (12,871) | | (12,871) | | | 52,966,302 | | | |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | | (7,633) | | | 52,958,669 | | | |
| 5/1/1996 | W/H TAX DIV NYN | (5,976) | | (5,976) | | | 52,952,693 | | | |
| 5/1/1996 | W/H TAX DIV BMY | (9,306) | | (9,306) | | | 52,943,388 | | | |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | | (7,045) | | | 52,936,342 | | | |
| 5/2/1996 | W/H TAX DIV PNU | (3,310) | | (3,310) | | | 52,933,033 | | | |
| 5/10/1996 | W/H TAX DIV AXP | (2,704) | | (2,704) | | | 52,930,329 | | | |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (81) | | (81) | | | 52,930,248 | | | |
| 5/15/1996 | W/H TAX DIV GE | (1,400) | | (1,400) | | | 52,928,848 | | | |
| 5/17/1996 | W/H TAX DIV CCI | (5,231) | | (5,231) | | | 52,923,617 | | | |
| 5/21/1996 | W/H TAX DIV AIG | (968) | | (968) | | | 52,922,648 | | | |
| 5/31/1996 | TRANS FROM 1FN070/040 (1FN070) | 1,758,480 | | | 1,758,480 | | 54,681,128 | | | |
| 6/3/1996 | AMERICAN INT'L GROUP INC CXL W/H TAX 5/07/96 AIG | 968 | | 968 | | | 54,681,160 | | | |
| 6/3/1996 | W/H TAX DIV COL | (810) | | (810) | | | 54,681,287 | | | |
| 6/3/1996 | W/H TAX DIV F | (9,132) | | (9,132) | | | 54,672,155 | | | |
| 6/3/1996 | W/H TAX DIV COL | (318) | | (318) | | | 54,671,836 | | | |
| 6/7/1996 | W/H TAX DIV BA | (1,136) | | (1,136) | | | 54,670,701 | | | |
| 6/10/1996 | W/H TAX DIV MOB | (9,506) | | (9,506) | | | 54,661,195 | | | |

Page 41 of 78 - 1FN045

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/1996 | WH TAX DIV AN | (7,811) | | (7,811) | | | 54,635,385 | | | |
| 6/10/1996 | WH TAX DIV IBM | (3,055) | | (3,055) | | | 54,638,430 | | | |
| 6/10/1996 | WH TAX DIV KO | (3,083) | | (3,083) | | | 54,645,347 | | | |
| 6/12/1996 | WH TAX DIV MMM | (4,378) | | (4,378) | | | 54,640,969 | | | |
| 6/12/1996 | WH TAX DIV BAC | (2,359) | | (2,359) | | | 54,638,610 | | | |
| 6/14/1996 | WH TAX DIV MCD | (1,211) | | (1,211) | | | 54,637,999 | | | |
| 6/21/1996 | WH TAX DIV AIG | (897) | | (897) | | | 54,636,492 | | | |
| 6/25/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (10) | | (10) | | | 54,636,502 | | | |
| 6/28/1996 | WH TAX DIV PEP | (4,285) | | (4,285) | | | 54,632,207 | | | |
| 6/28/1996 | TRANS FROM 1FN070 40 (1FN070) | 70,676 | | | 70,676 | | 54,702,883 | | | |
| 7/1/1996 | WH TAX DIV MRK | (9,924) | | (9,924) | | | 54,695,959 | | | |
| 7/1/1996 | WH TAX DIV KO | (7,607) | | (7,607) | | | 54,692,352 | | | |
| 7/1/1996 | WH TAX DIV WMT | (2,836) | | (2,836) | | | 54,682,515 | | | |
| 7/5/1996 | WH TAX DIV SLB | (2,096) | | (2,096) | | | 54,680,420 | | | |
| 7/10/1996 | WH TAX DIV HWP | (2,981) | | (2,981) | | | 54,677,439 | | | |
| 7/15/1996 | WH TAX DIV C | (6,086) | | (6,086) | | | 54,671,353 | | | |
| 7/22/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (18,058) | | (18,058) | | | 54,653,273 | | | |
| 7/25/1996 | WH TAX DIV PNU | (4,192) | | (4,192) | | | 54,649,082 | | | |
| 7/30/1996 | WH TAX DIV DOW | | | | | | | | | |
| 7/31/1996 | TRANS FROM 1FN070 40 (1FN070) | 7,437,859 | | | 7,437,859 | | 62,086,940 | | | |
| 8/1/1996 | WH TAX DIV EK | (3,229) | | (3,229) | | | 62,083,711 | | | |
| 8/1/1996 | WH TAX DIV PNU | (3,197) | | (3,197) | | | 62,080,514 | | | |
| 8/1/1996 | WH TAX DIV GE | (8,379) | | (8,379) | | | 62,071,635 | | | |
| 8/1/1996 | WH TAX DIV AIT | (6,606) | | (6,606) | | | 62,065,029 | | | |
| 8/1/1996 | WH TAX DIV T | (12,543) | | (12,543) | | | 62,052,486 | | | |
| 8/1/1996 | WH TAX DIV BEL | (7,180) | | (7,180) | | | 62,045,306 | | | |
| 8/1/1996 | WH TAX DIV NYN | (5,883) | | (5,883) | | | 62,039,823 | | | |
| 8/1/1996 | WH TAX DIV XON | (2,524) | | (2,524) | | | 62,038,099 | | | |
| 8/16/1996 | WH TAX DIV DIS | (1,714) | | (1,714) | | | 62,035,185 | | | |
| 8/19/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (42) | | (42) | | | 62,035,143 | | | |
| 8/19/1996 | WH TAX DIV CCI | (5,589) | | (5,589) | | | 62,076,578 | | | |
| 8/30/1996 | TRANS TO 1FN070 40 (1FN070) | (4,182,370) | | | | (4,182,370) | 57,967,178 | | | |
| 9/3/1996 | WH TAX DIV GE | (352) | | (352) | | | 57,846,826 | | | |
| 9/3/1996 | WH TAX DIV INTC | (1,098) | | (1,098) | | | 57,845,728 | | | |
| 9/3/1996 | WH TAX DIV F | (11,677) | | (11,677) | | | 57,834,051 | | | |
| 9/5/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | | | | 89,833,051 | | | |
| 9/6/1996 | WH TAX DIV BA | (2,516) | | (2,516) | | | 89,831,534 | | | |
| 9/10/1996 | WH TAX DIV MOB | (10,359) | | (10,359) | | | 89,821,175 | | | |
| 9/10/1996 | WH TAX DIV AN | (8,517) | | (8,517) | | | 89,812,658 | | | |
| 9/10/1996 | WH TAX DIV GM | (8,211) | | (8,211) | | | 89,804,448 | | | |
| 9/10/1996 | WH TAX DIV JNJ | (6,793) | | (6,793) | | | 89,797,654 | | | |
| 9/10/1996 | WH TAX DIV IBM | (5,562) | | (5,562) | | | 89,792,392 | | | |
| 9/10/1996 | WH TAX DIV XON | (25,588) | | (25,588) | | | 89,766,804 | | | |
| 9/21/1996 | WH TAX DIV DD | (8,607) | | (8,607) | | | | | | |
| 9/20/1996 | CHECK WIRE | 1,400,000 | 1,400,000 | | | | 91,158,197 | | | |
| 9/20/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (2) | | (2) | | | 91,159,595 | | | |
| 9/21/1996 | WH TAX DIV BAC | (5,223) | | (5,223) | | | 91,153,972 | | | |
| 9/13/1996 | WH TAX DIV MRK | (522) | | (522) | | | 91,152,449 | | | |
| 9/13/1996 | WH TAX DIV MCD | (1,348) | | (1,348) | | | 91,151,102 | | | |
| 9/20/1996 | WH TAX DIV AIG | (1,180) | | (1,180) | | | 91,149,922 | | | |
| 9/23/1996 | WH TAX DIV PEP | (4,751) | | (4,751) | | | | | | |
| 9/23/1996 | TRANS TO 1FN070 40 (1FN070) | (3,647,768) | | | | (3,647,768) | 87,497,403 | | | |
| 10/1/1996 | WH TAX DIV KO | (12,956) | | (12,956) | | | 87,484,447 | | | |
| 10/1/1996 | WH TAX DIV EK | (10,225) | | (10,225) | | | 87,474,222 | | | |
| 10/1/1996 | CHECK WIRE | (3,595) | | (3,595) | | | 87,470,628 | | | |
| 10/1/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 137,470,628 | | | |
| 10/3/1996 | WH TAX DIV WMT | (3,149) | | (3,149) | | | 137,467,479 | | | |
| 10/2/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 143,467,479 | | | |
| 10/15/1996 | WH TAX DIV C | (1,499) | | (1,499) | | | 143,465,968 | | | |
| 10/15/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (13,859) | | (13,859) | | | | | | |
| 10/31/1996 | TRANS TO 1FN070 40 (1FN070) | (1,122,735) | | | | (1,122,735) | 142,329,233 | | | |
| 11/8/1996 | WH TAX DIV C | (27) | | (27) | | | 142,329,774 | | | |
| 11/10/1996 | WH TAX DIV CCI | (4,314) | | (4,314) | | | 142,329,347 | | | |
| 11/22/1996 | TRANS TO 1FN070 40 (1FN070) | (3,870,921) | | | | (3,870,921) | 142,325,033 | | | |
| 12/2/1996 | WH TAX DIV INTC | (908) | | (908) | | | 138,454,112 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/1996 | W/H TAX DIV F | (9,325) | | (9,325) | | | 138,443,879 | | | |
| 12/6/1996 | W/H TAX DIV BA | (3,962) | | (3,962) | | | 138,439,917 | | | |
| 12/6/1996 | W/H TAX DIV AN | (6,560) | | (6,560) | | | 138,433,357 | | | |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | | (8,074) | | | 138,425,283 | | | |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | | (3,709) | | | 138,421,575 | | | |
| 12/10/1996 | W/H TAX DIV XON | (39,923) | | (39,923) | | | 138,381,652 | | | |
| 12/10/1996 | W/H TAX DIV JNJ | (10,274) | | (10,274) | | | 138,371,378 | | | |
| 12/10/1996 | W/H TAX DIV GM | (12,128) | | (12,128) | | | 138,359,250 | | | |
| 12/12/1996 | W/H TAX DIV MTC | (3,562) | | (3,562) | | | 138,355,688 | | | |
| 12/12/1996 | W/H TAX DIV BAC | (7,913) | | (7,913) | | | 138,347,775 | | | |
| 12/12/1996 | W/H TAX DIV MMM | (8,419) | | (8,419) | | | 138,339,355 | | | |
| 12/13/1996 | W/H TAX DIV MCD | (2,122) | | (2,122) | | | 138,337,233 | | | |
| 12/13/1996 | W/H TAX DIV DD | (13,250) | | (13,250) | | | 138,323,983 | | | |
| 12/16/1996 | W/H TAX DIV KO | (12,508) | | (12,508) | | | 138,311,475 | | | |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | | (23) | | | 138,311,452 | | | |
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | | (1,920) | | | 138,309,532 | | | |
| 12/31/1996 | TRANS TO 1FN0740 (1FN070) | (680,538) | | | | (680,538) | 137,628,994 | | | |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | | (20,012) | | | 137,608,982 | | | |
| 1/2/1997 | W/H TAX DIV PEP | (5,660) | | (5,660) | | | 137,603,322 | | | |
| 1/2/1997 | W/H TAX DIV EK | (7,264) | | (7,264) | | | 137,596,058 | | | |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 137,596,055 | | | |
| 1/15/1997 | W/H TAX DIV C | (11,325) | | (11,325) | | | 152,284,729 | | | |
| 1/15/1997 | TRANS TO 1FN07040 (1FN070) | 14,700,000 | 14,700,000 | | | | 152,279,848 | | | |
| 2/3/1997 | W/H TAX DIV WMT | (4,882) | | (4,882) | | | 148,096,025 | | | |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 148,096,025 | | | |
| 2/26/1997 | TRANS TO 1FN07040 (1FN070) | (10,255) | | (10,255) | | | 148,085,768 | | | |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | | | | (3,551,975) | 144,533,793 | | | |
| 3/3/1997 | W/H TAX DIV INTC | (1,664) | | (1,664) | | | 144,532,129 | | | |
| 3/3/1997 | W/H TAX DIV COL | (542) | | (542) | | | 144,531,587 | | | |
| 3/3/1997 | W/H TAX DIV F | (4,603) | | (4,603) | | | 144,526,984 | | | |
| 3/7/1997 | W/H TAX DIV GE | (4,030) | | (4,030) | | | 144,508,954 | | | |
| 3/10/1997 | W/H TAX DIV IBM | (7,458) | | (7,458) | | | 144,501,495 | | | |
| 3/10/1997 | W/H TAX DIV MOB | (17,437) | | (17,437) | | | 144,484,059 | | | |
| 3/10/1997 | W/H TAX DIV BAC | (15,094) | | (15,094) | | | 144,468,965 | | | |
| 3/10/1997 | W/H TAX DIV GM | (14,393) | | (14,393) | | | 144,454,571 | | | |
| 3/10/1997 | W/H TAX DIV XON | (40,093) | | (40,093) | | | 144,414,478 | | | |
| 3/10/1997 | W/H TAX DIV AN | (18) | | (18) | | | 144,414,460 | | | |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10,303) | | (10,303) | | | 144,404,158 | | | |
| 3/12/1997 | W/H TAX DIV MMM | (8,919) | | (8,919) | | | 144,395,239 | | | |
| 3/12/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,993 | | | 2,325,993 | | 146,721,232 | | | |
| 3/12/1997 | W/H TAX DIV BAC | (10) | | (10) | | | 144,394,561 | | | |
| 3/14/1997 | W/H TAX DIV DD | (13,105) | | (13,105) | | | 144,373,123 | | | |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | | | | 144,777,048 | | | |
| 3/20/1997 | CHECK WIRE | 115,425 | 115,425 | | | | 144,892,473 | | | |
| 3/31/1997 | W/H TAX DIV PEP | (2,050) | | (2,050) | | | 144,890,424 | | | |
| 3/31/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,993 | | | | | 147,216,417 | | | |
| 3/31/1997 | W/H TAX DIV KO | (3,968) | | (3,968) | | | 147,212,448 | | | |
| 4/2/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | | | | 182,212,448 | | | |
| 4/4/1997 | W/H TAX DIV SLB | (3,857) | | (3,857) | | | 182,208,592 | | | |
| 4/9/1997 | CHECK WIRE | 205,000 | 205,000 | | | | 182,413,592 | | | |
| 4/9/1997 | W/H TAX DIV WMT | (1,775) | | (1,775) | | | 182,411,817 | | | |
| 4/15/1997 | W/H TAX DIV C | (3,390) | | (3,390) | | | 182,408,427 | | | |
| 4/16/1997 | W/H TAX DIV HWP | (3,082) | | (3,082) | | | 182,405,346 | | | |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 182,405,331 | | | |
| 4/30/1997 | TRANS FROM 1 FN07040 (1FN070) | 9,453,364 | | | 9,453,364 | | 191,858,695 | | | |
| 5/1/1997 | W/H TAX DIV BMY | (9,881) | | (9,881) | | | 191,848,814 | | | |
| 5/1/1997 | W/H TAX DIV T | (13,444) | | (13,444) | | | 191,835,360 | | | |
| 5/1/1997 | W/H TAX DIV BEL | (8,076) | | (8,076) | | | 191,827,284 | | | |
| 5/1/1997 | W/H TAX DIV ATT | (7,980) | | (7,980) | | | 191,819,303 | | | |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 221,819,303 | | | |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | | | | 221,929,328 | | | |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | | | | 221,947,353 | | | |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | | (2,745) | | | 221,944,609 | | | |
| 5/13/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 221,944,587 | | | |
| 5/16/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 229,944,587 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | | (2,297) | | | 229,942,290 | | | |

Page 43 of 78 - 1FN045

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported In Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | | (2,702) | | | 229,939,588 | | | |
| 5/30/1997 | TRANS TO 1FN070/0 (1FN070) | (3,326,923) | | | | (3,326,923) | 226,612,665 | | | |
| 6/2/1997 | W/H TAX DIV COU | (154) | | (154) | | | 226,612,511 | | | |
| 6/2/1997 | W/H TAX DIV F | (5,644) | | (5,644) | | | 226,606,867 | | | |
| 6/2/1997 | W/H TAX DIV INTC | (472) | | (472) | | | 226,606,395 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (4,546) | | (4,546) | | | 226,601,849 | | | |
| 6/10/1997 | W/H TAX DIV AN | (3,802) | | (3,802) | | | 226,598,047 | | | |
| 6/11/1997 | W/H TAX DIV BM | (2,516) | | (2,516) | | | 226,595,531 | | | |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | | (56) | | | 226,595,475 | | | |
| 6/30/1997 | TRANS TO 1FN070/0 (1FN070) | (4,080,019) | | | | (4,080,019) | 222,515,456 | | | |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 262,515,456 | | | |
| 7/8/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,747) | | (6,747) | | | 262,508,709 | | | |
| 7/9/1997 | W/H TAX DIV WMT | (7,465) | | (7,465) | | | 262,501,244 | | | |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 262,501,238 | | | |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 276,501,238 | | | |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | | (40,804) | | | 276,460,434 | | | |
| 7/31/1997 | TRANS TO 1FN070/0 (1FN070) | (6,006,758) | | | | (6,006,758) | 270,453,676 | | | |
| 8/1/1997 | W/H TAX DIV ATT | (25,487) | | (25,487) | | | 270,428,190 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (14,662) | | (14,662) | | | 270,413,528 | | | |
| 8/1/1997 | W/H TAX DIV BMY | (15,545) | | (15,545) | | | 270,397,983 | | | |
| 8/1/1997 | W/H TAX DIV AIT | (18,079) | | (18,079) | | | 270,379,904 | | | |
| 8/8/1997 | W/H TAX DIV AXP | (5,005) | | (5,005) | | | 270,374,899 | | | |
| 8/14/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 283,374,899 | | | |
| 8/14/1997 | CHECK WIRE | 872,840 | 872,840 | | | | 284,247,739 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (108) | | (108) | | | 284,247,632 | | | |
| 8/22/1997 | W/H TAX DIV DIS | (4,257) | | (4,257) | | | 284,243,375 | | | |
| 8/29/1997 | TRANS FROM 1FN070/0 (1FN070) | 92,008 | | | 92,008 | | 284,335,383 | | | |
| 9/2/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 301,335,383 | | | |
| 9/4/1997 | W/H TAX DIV MMM | (7,723) | | (7,723) | | | 301,327,660 | | | |
| 9/9/1997 | W/H TAX DIV MCD | (3,048) | | (3,048) | | | 301,324,612 | | | |
| 9/19/1997 | W/H TAX DIV AIG | (2,771) | | (2,771) | | | 301,321,841 | | | |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 301,321,829 | | | |
| 9/24/1997 | W/H TAX DIV NB | (12,665) | | (12,665) | | | 301,309,163 | | | |
| 9/30/1997 | TRANS TO 1FN070/0 (1FN070) | (428,150) | | | | (428,150) | 300,881,013 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (28,488) | | (28,488) | | | 300,852,525 | | | |
| 10/1/1997 | W/H TAX DIV S | (4,140) | | (4,140) | | | 300,848,385 | | | |
| 10/7/1997 | W/H TAX DIV KO | (17,726) | | (17,726) | | | 300,830,659 | | | |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | | (10,009) | | | 300,820,650 | | | |
| 10/10/1997 | W/H TAX DIV SLB | (4,856) | | (4,856) | | | 300,815,794 | | | |
| 10/14/1997 | W/H TAX DIV WMT | (7,964) | | (7,964) | | | 300,807,831 | | | |
| 10/15/1997 | W/H TAX DIV C | (14,388) | | (14,388) | | | 300,793,443 | | | |
| 10/15/1997 | W/H TAX DIV JNP | (7,252) | | (7,252) | | | 300,786,191 | | | |
| 10/21/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (111) | | (111) | | | 300,786,080 | | | |
| 10/27/1997 | W/H TAX DIV GE | (45,648) | | (45,648) | | | 300,740,432 | | | |
| 10/31/1997 | TRANS FROM 1FN070/0 (1FN070) | 1,887,720 | | | 1,887,720 | | 302,628,152 | | | |
| 11/3/1997 | W/H TAX DIV BEL | (32,635) | | (32,635) | | | 302,595,517 | | | |
| 11/3/1997 | W/H TAX DIV DIS | (29,054) | | (29,054) | | | 302,566,463 | | | |
| 11/5/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | | | | 326,028,718 | | | |
| 11/10/1997 | W/H TAX DIV AXP | (5,787) | | (5,787) | | | 326,022,931 | | | |
| 11/21/1997 | W/H TAX DIV MCD | (4,816) | | (4,816) | | | 326,018,115 | | | |
| 11/28/1997 | TRANS TO 1FN070/0 (1FN070) | (6,228,887) | | | | (6,228,887) | 319,789,228 | | | |
| 12/1/1997 | W/H TAX DIV AIT | (2,538) | | (2,538) | | | 319,786,690 | | | |
| 12/12/1997 | W/H TAX DIV MCD | (13,506) | | (13,506) | | | 319,773,184 | | | |
| 12/15/1997 | W/H TAX DIV KO | (714) | | (714) | | | 319,772,470 | | | |
| 12/5/1997 | W/H TAX DIV AIG | (2,307) | | (2,307) | | | 319,770,163 | | | |
| 12/24/1997 | W/H TAX DIV C | (12,158) | | (12,158) | | | 319,758,005 | | | |
| 12/31/1997 | TRANS FROM 1FN070/0 (1FN070) | 4,341,967 | | | 4,341,967 | | 324,098,672 | | | |
| 1/2/1998 | W/H TAX DIV DIS | (24,366) | | (24,366) | | | 324,074,306 | | | |
| 1/2/1998 | W/H TAX DIV MRK | (8,614) | | (8,614) | | | 324,065,692 | | | |
| 1/15/1998 | W/H TAX DIV C | (11,814) | | (11,814) | | | 324,053,878 | | | |
| 1/30/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 324,053,874 | | | |
| 2/1/1998 | TRANS FROM 1FN070/0 (1FN070) | 1,791,004 | | | 1,791,004 | | 325,844,878 | | | |
| 2/2/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | | | | 341,344,878 | | | |

Exhibit 8

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/1998 | W/H TAX DIV CCI | (10,304) | - | (10,304) | - | - | 341,334,573 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (422) | - | (422) | - | - | 341,334,151 | - | - | - |
| 2/26/1998 | W/H TAX DIV BMY | (2,288) | - | (2,688) | - | - | 341,331,863 | - | - | - |
| 2/27/1998 | TRANS TO 1FN070/(1FN070) | (24,281,577) | - | - | - | (24,281,577) | 317,050,286 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (1,983) | - | (1,983) | - | - | 317,048,304 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (20,229) | - | (20,229) | - | - | 317,028,074 | - | - | - |
| 3/6/1998 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 352,028,074 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (8,189) | - | (8,189) | - | - | 352,019,885 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (40,414) | - | (40,414) | - | - | 351,979,472 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (7,616) | - | (7,616) | - | - | 351,971,856 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,876) | - | (17,876) | - | - | 351,953,980 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (21,935) | - | (21,935) | - | - | 351,932,045 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (17,158) | - | (17,158) | - | - | 351,914,887 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (21,122) | - | (21,122) | - | - | 351,893,764 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (14,189) | - | (14,189) | - | - | 351,879,576 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (12,511) | - | (12,511) | - | - | 351,867,065 | - | - | - |
| 3/13/1998 | W/H TAX DIV ARC | (9,576) | - | (9,576) | - | - | 351,857,488 | - | - | - |
| 3/31/1998 | W/H TAX DIV T | (20,472) | - | (20,472) | - | - | 351,836,979 | - | - | - |
| 3/31/1998 | W/H TAX DIV AXP | (37) | - | (37) | - | - | 351,836,979 | - | - | - |
| 3/3/1998 | TRANS TO 1FN070/40 (1FN070) | (4,492,195) | - | - | - | (4,492,195) | 347,344,784 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | - | (5,484) | - | - | 347,339,301 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | - | (5,246) | - | - | 347,334,055 | - | - | - |
| 4/15/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 365,334,055 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (6,532) | - | (6,532) | - | - | 365,327,523 | - | - | - |
| 4/22/1998 | W/H TAX DIV T | (12) | - | (12) | - | - | 365,325,511 | - | - | - |
| 4/30/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16,869,760) | - | - | - | (16,869,760) | 348,455,751 | - | - | - |
| 4/30/1998 | TRANS TO 1FN070/(1FN070) | (16,869,760) | - | - | - | - | 348,455,751 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (23,124) | - | (23,124) | - | - | 348,432,627 | - | - | - |
| 5/1/1998 | W/H TAX DIV GTE | (35,509) | - | (35,509) | - | - | 348,397,118 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | (20,259) | - | (20,259) | - | - | 348,376,858 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (32,068) | - | (32,068) | - | - | 348,344,790 | - | - | - |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 378,344,790 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | - | (6,301) | - | - | 378,338,489 | - | - | - |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | - | - | - | 411,338,489 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (62) | - | (62) | - | - | 411,338,427 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (6,226) | - | (6,226) | - | - | 411,332,201 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN070/(1FN070) | 2,204,588 | - | - | 2,204,588 | - | 413,536,789 | - | - | - |
| 5/29/1998 | TRANS TO 1FN070/40 (1FN070) | (32,916) | - | - | - | (32,916) | 413,503,873 | - | - | - |
| 6/4/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 428,503,853 | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (8,850) | - | (8,850) | - | - | 428,495,003 | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | (21,070) | - | (21,070) | - | - | 428,473,933 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (8,812) | - | (8,812) | - | - | 428,465,121 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (15,731) | - | (15,731) | - | - | 428,449,390 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | (4,373) | - | (4,373) | - | - | 428,445,017 | - | - | - |
| 6/10/1998 | W/H TAX DIV JNJ | (31,685) | - | (31,685) | - | - | 428,413,333 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (43,659) | - | (43,659) | - | - | 428,369,674 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (15,298) | - | (15,298) | - | - | 428,354,376 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 428,354,371 | - | - | - |
| 6/11/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | - | - | - | 451,354,371 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (25,814) | - | (25,814) | - | - | 451,328,557 | - | - | - |
| 6/12/1998 | W/H TAX DIV KO | (13,522) | - | (13,522) | - | - | 451,315,036 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (4,114) | - | (4,114) | - | - | 451,310,922 | - | - | - |
| 6/19/1998 | W/H TAX DIV MCD | (3,609) | - | (3,609) | - | - | 451,307,313 | - | - | - |
| 6/26/1998 | W/H TAX DIV AIG | (23,915) | - | (23,915) | - | - | 451,283,398 | - | - | - |
| 6/29/1998 | TRANS FROM 1FN070/(1FN070) | 8,041,000 | - | - | 8,041,000 | - | 459,324,398 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (13,019) | - | (13,019) | - | - | 459,311,379 | - | - | - |
| 6/30/1998 | W/H TAX DIV T | (2,124) | - | (2,124) | - | - | 459,309,255 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 31,685 | - | 31,685 | - | - | 459,340,940 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (24,823) | - | (24,823) | - | - | 459,316,117 | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | (35,661) | - | (35,661) | - | - | 459,280,455 | - | - | - |
| 7/1/1998 | W/H TAX DIV DIS | (15,842) | - | (15,842) | - | - | 459,264,613 | - | - | - |
| 7/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 489,264,613 | - | - | - |
| 7/9/1998 | AMOCO CORP W/H TAX DIV | (6,247) | - | (6,247) | - | - | 489,258,366 | - | - | - |
| 7/13/1998 | W/H TAX DIV SLB | (11,576) | - | (11,576) | - | - | 489,246,790 | - | - | - |
| 7/15/1998 | W/H TAX DIV WAT | (17,333) | - | (17,333) | - | - | 489,229,457 | - | - | - |
| 7/15/1998 | W/H TAX DIV HWP | (11,254) | - | (11,254) | - | - | 489,218,203 | - | - | - |
| 7/20/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 496,218,203 | - | - | - |

Page 45 of 78 - 1FN045

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 406,218,198 | | | |
| 7/29/1998 | WH TAX DIV AGE | (65,251) | | (65,251) | | | 496,153,947 | | | |
| 7/29/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | | | | (51,013,560) | 445,139,387 | | | |
| 8/3/1998 | WH TAX DIV BMY | (25,988) | | (25,988) | | | 445,113,399 | | | |
| 8/3/1998 | WH TAX DIV T | (35,491) | | (35,491) | | | 445,077,908 | | | |
| 8/3/1998 | WH TAX DIV BEL | (39,908) | | (39,908) | | | 445,038,001 | | | |
| 8/3/1998 | WH TAX DIV AIT | (21,884) | | (21,884) | | | 445,016,184 | | | |
| 8/5/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 445,016,115 | | | |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 485,016,115 | | | |
| 8/10/1998 | WH TAX DIV AXP | (7,205) | | (7,205) | | | 485,008,910 | | | |
| 8/31/1998 | TRANS TO 1FN07040 (1FN070) | (1,583,810) | | | | (1,583,810) | 483,425,100 | | | |
| 9/4/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 483,425,097 | | | |
| 9/8/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 501,425,097 | | | |
| 9/11/1998 | WH TAX DIV MCD | (3,610) | | (3,610) | | | 501,421,487 | | | |
| 9/30/1998 | WH TAX DIV PEP | (4,085) | | (4,085) | | | 501,417,402 | | | |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | 68,294,974 | | | 68,294,974 | | 569,712,376 | | | |
| 10/8/1998 | CHECK WIRE | (36,000,000) | | (36,000,000) | | | 533,712,376 | | | |
| 10/19/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 533,712,365 | | | |
| 11/23/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 533,712,361 | | | |
| 11/30/1998 | TRANS TO 1FN07040 (1FN070) | (45,133,096) | | | | (45,133,096) | 488,579,266 | | | |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 508,579,266 | | | |
| 12/11/1998 | WH TAX DIV MCD | (2,590) | | (2,590) | | | 508,576,676 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 515,576,676 | | | |
| 12/15/1998 | WH TAX DIV KO | (15,273) | | (15,273) | | | 515,561,403 | | | |
| 12/18/1998 | WH TAX DIV AG | (2,417) | | (2,417) | | | 515,558,985 | | | |
| 12/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32) | | (32) | | | 515,526,577 | | | |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | 6,598,356 | | | 6,598,356 | | 522,124,933 | | | |
| 1/4/1999 | WH TAX DIV MRK | (27,188) | | (27,188) | | | 522,097,745 | | | |
| 1/4/1999 | WH TAX DIV PEP | (7,935) | | (7,935) | | | 522,089,810 | | | |
| 1/4/1999 | WH TAX DIV ONE | (18,226) | | (18,226) | | | 522,081,584 | | | |
| 1/8/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 552,081,584 | | | |
| 1/11/1999 | WH TAX DIV WMT | (7,063) | | (7,063) | | | 552,064,521 | | | |
| 1/22/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 552,064,514 | | | |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | (161,399) | | | | (161,399) | 551,903,115 | | | |
| 1/29/1999 | TRANS FROM 1FN01230 (1FN012) | 20,000 | | | 20,000 | | 551,923,115 | | | |
| 2/10/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 564,923,115 | | | |
| 2/16/1999 | WH TAX DIV TXN | (2,535) | | (2,535) | | | 564,920,580 | | | |
| 2/16/1999 | WH TAX DIV PG | (20,727) | | (20,727) | | | 564,899,853 | | | |
| 2/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 564,899,832 | | | |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | | | 10,852,082 | | 575,751,914 | | | |
| 3/1/1999 | WH TAX DIV INTC | (29,954) | | (29,954) | | | 575,721,960 | | | |
| 3/1/1999 | WH TAX DIV F | (4,894) | | (4,894) | | | 575,717,066 | | | |
| 3/3/1999 | WH TAX DIV WFC | (40,848) | | (40,848) | | | 575,676,218 | | | |
| 3/8/1999 | WH TAX DIV DWD | (21,819) | | (21,819) | | | 575,654,399 | | | |
| 3/9/1999 | WH TAX DIV INJ | (9,870) | | (9,870) | | | 575,646,529 | | | |
| 3/9/1999 | WH TAX DIV GM | (32) | | (32) | | | 575,644,498 | | | |
| 3/10/1999 | TRANS FROM 1FN07040 (1FN070) | 377,252 | | | 377,252 | | 576,021,750 | | | |
| 3/10/1999 | WH TAX DIV IBM | (24,234) | | (24,234) | | | 575,997,516 | | | |
| 3/10/1999 | WH TAX DIV MCD | (24,234) | | (24,234) | | | 575,973,283 | | | |
| 3/10/1999 | WH TAX DIV XON | (15,654) | | (15,654) | | | 575,957,628 | | | |
| 3/11/1999 | WH TAX DIV PEP | (46,573) | | (46,573) | | | 575,911,055 | | | |
| 3/11/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | | | | (2,236,948) | 573,674,107 | | | |
| 3/15/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 613,674,107 | | | |
| 3/15/1999 | TRANS FROM 1FN07040 (1FN070) | 2,198,048 | | | 2,198,048 | | 615,843,450 | | | |
| 3/18/1999 | WH TAX DIV DD | (28,705) | | (28,705) | | | 615,843,450 | | | |
| 3/26/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 620,843,450 | | | |
| 3/31/1999 | TRANS TO 1FN07040 (1FN070) | (27,692,044) | | | | (27,692,044) | 593,146,837 | | | |
| 3/31/1999 | WH TAX DIV MCD | (4,570) | | (4,570) | | | 593,146,837 | | | |
| 4/1/1999 | WH TAX DIV PEP | (13,634) | | (13,634) | | | 593,133,203 | | | |
| 4/1/1999 | WH TAX DIV KO | (28,304) | | (28,304) | | | 593,104,898 | | | |
| 4/9/1999 | WH TAX DIV ONE | (35,608) | | (35,608) | | | 593,069,390 | | | |
| 4/14/1999 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 538,069,390 | | | |
| 4/19/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24) | | (24) | | | 538,069,366 | | | |
| 4/19/1999 | WH TAX DIV WMT | (16,289) | | (16,289) | | | 538,053,977 | | | |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | (475,508) | | | | (475,508) | 537,577,569 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/1999 | WH TAX DIV GE | (14,185) | | (14,185) | | | 537,563,384 | | | |
| 4/30/1999 | TRANS TO 1FN07040 (1FN070) | (3,067,262) | | | | (3,067,262) | 534,496,122 | | | |
| 5/3/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 534,496,117 | | | |
| 5/7/1999 | TRANS FROM 1FN07040 (1FN070) | 5,553,562 | | | 5,553,562 | | 540,049,679 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 585,049,679 | | | |
| 5/13/1999 | TRANS TO 1FN07040 (1FN070) | (887,603) | | | | (887,603) | 584,162,076 | | | |
| 5/14/1999 | WH TAX DIV PG | (4,227) | | (4,227) | | | 584,157,850 | | | |
| 5/24/1999 | WH TAX DIV TXN | (360) | | (360) | | | 584,157,490 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 593,157,490 | | | |
| 5/26/1999 | TRANS FROM 1FN07040 (1FN070) | 4,387,293 | | | 4,387,293 | | 597,544,782 | | | |
| 5/28/1999 | WH TAX DIV C | (5,339) | | (5,339) | | | 597,539,443 | | | |
| 6/1/1999 | WH TAX DIV WFC | (11,948) | | (11,948) | | | 597,527,495 | | | |
| 6/1/1999 | WH TAX DIV LU | (1,130) | | (1,130) | | | 597,527,166 | | | |
| 6/1/1999 | WH TAX DIV F | (6,172) | | (6,172) | | | 597,520,993 | | | |
| 6/1/1999 | WH TAX DIV INTC | (3,474) | | (3,474) | | | 597,517,520 | | | |
| 6/4/1999 | WH TAX DIV BA | (9,106) | | (9,106) | | | 597,508,413 | | | |
| 6/8/1999 | WH TAX DIV LLI | (24,934) | | (24,934) | | | 597,483,479 | | | |
| 6/10/1999 | WH TAX DIV IBM | (7,548) | | (7,548) | | | 597,475,931 | | | |
| 6/10/1999 | TRANS TO 1FN07040 (1FN070) | (66,946) | | (66,946) | | | 597,408,985 | | | |
| 6/10/1999 | WH TAX DIV XON | (21,921) | | (21,921) | | | 597,387,064 | | | |
| 6/10/1999 | WH TAX DIV GM | (30,227) | | (30,227) | | | 597,356,837 | | | |
| 6/14/1999 | WH TAX DIV MOB | (27,449) | | (27,449) | | | 597,329,388 | | | |
| 6/16/1999 | TRANS FROM 1FN07030 (1FN070) | 10,000,000 | | | 10,000,000 | | 607,329,344 | | | |
| 6/16/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (44) | | (44) | | | 592,964,568 | | | |
| 6/30/1999 | TRANS TO 1FN07040 (1FN070) | (14,364,776) | | | | (14,364,776) | 592,964,568 | | | |
| 7/12/1999 | WH TAX DIV WMT | (8,375) | | (8,375) | | | 592,956,193 | | | |
| 7/1/1999 | TRANS FROM 1FN07040 (1FN070) | 12,500,000 | | | 12,500,000 | | 605,456,193 | | | |
| 7/14/1999 | WH TAX DIV HWP | (6,126) | | (6,126) | | | 605,450,067 | | | |
| 7/21/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (39) | | (39) | | | 605,450,028 | | | |
| 7/26/1999 | WH TAX DIV GE | (44,386) | | (44,386) | | | 605,405,642 | | | |
| 7/28/1999 | TRANS TO 1FN07040 (1FN070) | (34,926,904) | | | | (34,926,904) | 570,478,738 | | | |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (431,292) | | | | (431,292) | 570,047,446 | | | |
| 8/2/1999 | WH TAX DIV ATT | (12,915) | | (12,915) | | | 570,034,531 | | | |
| 8/2/1999 | WH TAX DIV BEL | (23,031) | | (23,031) | | | 570,011,500 | | | |
| 8/2/1999 | WH TAX DIV BMY | (15,948) | | (15,948) | | | 569,995,552 | | | |
| 8/2/1999 | WH TAX DIV T | (26,321) | | (26,321) | | | 569,969,231 | | | |
| 8/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 582,969,231 | | | |
| 8/10/1999 | WH TAX DIV GE | (39) | | (39) | | | 582,969,192 | | | |
| 8/10/1999 | WH TAX DIV AXP | (3,769) | | (3,769) | | | 582,965,463 | | | |
| 8/16/1999 | WH TAX DIV TXN | (520) | | (520) | | | 582,964,943 | | | |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,964,943 | | | |
| 8/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (177) | | (177) | | | 591,964,766 | | | |
| 8/27/1999 | WH TAX DIV PEP | (7,417) | | (7,417) | | | 591,957,349 | | | |
| 8/30/1999 | TRANS TO 1FN07040 (1FN070) | (8,332,720) | | | | (8,332,720) | 583,624,629 | | | |
| 9/1/1999 | WH TAX DIV WFC | (5,298) | | (5,298) | | | 583,619,332 | | | |
| 9/1/1999 | WH TAX DIV F | (8,904) | | (8,904) | | | 583,610,427 | | | |
| 9/1/1999 | WH TAX DIV INTC | (1,650) | | (1,650) | | | 583,608,777 | | | |
| 9/3/1999 | WH TAX DIV LU | (978) | | (978) | | | 583,607,799 | | | |
| 9/3/1999 | WH TAX DIV BA | (2,139) | | (2,139) | | | 583,605,659 | | | |
| 9/7/1999 | WH TAX DIV INJ | (12,203) | | (12,203) | | | 583,593,456 | | | |
| 9/10/1999 | WH TAX DIV XON | (15,873) | | (15,873) | | | 583,577,583 | | | |
| 9/10/1999 | WH TAX DIV MOB | (6,969) | | (6,969) | | | 583,570,615 | | | |
| 9/10/1999 | WH TAX DIV IBM | (3,423) | | (3,423) | | | 583,567,191 | | | |
| 9/10/1999 | WH TAX DIV GM | (5,094) | | (5,094) | | | 583,562,097 | | | |
| 9/13/1999 | WH TAX DIV MMM | (6,973) | | (6,973) | | | 583,555,124 | | | |
| 9/13/1999 | WH TAX DIV DD | (6,418) | | (6,418) | | | 583,548,706 | | | |
| 9/15/1999 | WH TAX DIV MCD | (4,803) | | (4,803) | | | 583,543,903 | | | |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 592,543,902 | | | |
| 9/17/1999 | WH TAX DIV AIG | (5,721) | | (5,721) | | | 592,538,181 | | | |
| 9/24/1999 | WH TAX DIV BAC | (57,480) | | (57,480) | | | 592,480,702 | | | |
| 9/24/1999 | WH TAX DIV PEP | (27) | | (27) | | | 592,480,675 | | | |
| 9/30/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14,568) | | (14,568) | | | 592,466,107 | | | |
| 9/30/1999 | TRANS FROM 1FN07040 (1FN070) | 6,330,788 | | | 6,330,788 | | 598,796,895 | | | |
| 10/1/1999 | WH TAX DIV MRK | (51,110) | | (51,110) | | | 598,745,784 | | | |
| 10/1/1999 | WH TAX DIV KO | (29,113) | | (29,113) | | | 598,716,671 | | | |
| 10/1/1999 | WH TAX DIV ONE | (35,291) | | (35,291) | | | 598,681,380 | | | |
| 10/12/1999 | WH TAX DIV WMT | (16,321) | | (16,321) | | | 598,665,059 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/1999 | W/H TAX DIV IIWP | (12,011) | | (12,011) | | | 598,653,048 | | | |
| 10/18/1999 | TRANS FROM 1FN07040 (1FN070) | 75,458,175 | | | 75,458,175 | | 674,111,223 | | | |
| 10/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 674,111,216 | | | |
| 10/29/1999 | WH TAX DIV GE | (84,475) | | (84,475) | | | 674,026,742 | | | |
| 11/1/1999 | WH TAX DIV BEL | (43,758) | | (43,758) | | | 673,982,984 | | | |
| 11/1/1999 | WH TAX DIV T | (51,034) | | (51,034) | | | 673,931,950 | | | |
| 11/1/1999 | WH TAX DIV AIT | (25,323) | | (25,323) | | | 673,906,626 | | | |
| 11/1/1999 | WH TAX DIV DMY | (31,490) | | (31,490) | | | 673,875,136 | | | |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 686,875,136 | | | |
| 11/10/1999 | W/H TAX DIV AXP | (7,389) | | (7,389) | | | 686,867,747 | | | |
| 11/10/1999 | TRANS TO 1FN07040 (1FN070) | (175,338) | | | | (175,338) | 686,692,409 | | | |
| 11/22/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 698,192,409 | | | |
| 11/18/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30) | | (30) | | | 698,192,378 | | | |
| 11/18/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | | | 827,544 | | 699,019,922 | | | |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 1,018,419 | | | 1,018,419 | | 700,038,341 | | | |
| 11/29/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,027,250) | | | | (30,027,250) | 670,011,091 | | | |
| 12/3/1999 | WH TAX DIV BA | (3,818) | | (3,818) | | | 670,007,273 | | | |
| 12/1/1999 | WH TAX DIV JNJ | (10,910) | | (10,910) | | | 669,996,363 | | | |
| 12/9/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 689,996,363 | | | |
| 12/7/1999 | WH TAX DIV GM | (9,741) | | (9,741) | | | 689,986,622 | | | |
| 12/10/1999 | WH TAX DIV XON | (31,717) | | (31,717) | | | 689,954,905 | | | |
| 12/10/1999 | WH TAX DIV MM | (6,546) | | (6,546) | | | 689,948,359 | | | |
| 12/10/1999 | WH TAX DIV MOB | (13,326) | | (13,326) | | | 689,935,033 | | | |
| 12/13/1999 | WH TAX DIV MMM | (16,506) | | (16,506) | | | 689,918,527 | | | |
| 12/14/1999 | WH TAX DIV DD | (10,228) | | (10,228) | | | 689,908,299 | | | |
| 12/17/1999 | WH TAX DIV DIS | (12,274) | | (12,274) | | | 689,896,025 | | | |
| 12/31/1999 | WH TAX DIV JNJ | (31) | | (31) | | | 689,895,995 | | | |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 695,895,995 | | | |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 695,895,989 | | | |
| 1/25/2000 | TRANS TO 1FN07040 (1FN070) | (14,403,016) | | | | (14,403,016) | 681,492,973 | | | |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 1,564,379 | | | 1,564,379 | | 683,057,352 | | | |
| 2/1/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17,087) | | (17,087) | | | 683,040,266 | | | |
| 2/1/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 694,040,266 | | | |
| 2/4/2000 | WH TAX DIV TXN | (2,460) | | (2,460) | | | 694,037,806 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 707,037,806 | | | |
| 2/15/2000 | WH TAX DIV PG | (30,866) | | (30,866) | | | 707,006,931 | | | |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (69) | | (69) | | | 707,006,862 | | | |
| 2/24/2000 | WH TAX DIV XOM | (39,201) | | (39,201) | | | 706,967,729 | | | |
| 2/25/2000 | CHECK WIRE | 82,774,692 | 82,774,692 | | | | 789,742,421 | | | |
| 3/1/2000 | WH TAX DIV T | (44,369) | | (44,369) | | | 789,698,052 | | | |
| 3/1/2000 | WH TAX DIV WFC | (25,890) | | (25,890) | | | 789,672,163 | | | |
| 3/1/2000 | WH TAX DIV AIT | (4,343) | | (4,343) | | | 789,667,820 | | | |
| 3/1/2000 | WH TAX DIV TXC | (7,266) | | (7,266) | | | 789,660,554 | | | |
| 3/2/2000 | WH TAX DIV BA | (9,454) | | (9,454) | | | 789,651,100 | | | |
| 3/7/2000 | WH TAX DIV JNJ | (28,363) | | (28,363) | | | 789,622,736 | | | |
| 3/8/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 769,622,736 | | | |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (69) | | (69) | | | 769,607,453 | | | |
| 3/10/2000 | WH TAX DIV XOM | (110,351) | | (110,351) | | | 769,497,102 | | | |
| 3/10/2000 | WH TAX DIV GM | (23,154) | | (23,154) | | | 769,473,948 | | | |
| 3/14/2000 | WH TAX DIV DD | (21) | | (21) | | | 769,473,927 | | | |
| 3/28/2000 | TRANS FROM 1FN07040 (1FN070) | 9,473,627 | | | 9,473,627 | | 778,921,085 | | | |
| 3/31/2000 | WH TAX DIV PEP | (2,284) | | (2,284) | | | 778,918,801 | | | |
| 3/28/2000 | TRANS TO 1FN07040 (1FN070) | (41,062,072) | | | | (41,062,072) | 737,856,729 | | | |
| 4/3/2000 | WH TAX DIV KO | (10,043) | | (10,043) | | | 737,846,686 | | | |
| 4/3/2000 | WH TAX DIV MO | (30,946) | | (30,946) | | | 737,815,740 | | | |
| 4/3/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 717,815,740 | | | |
| 4/10/2000 | WH TAX DIV WMT | (19,987) | | (19,987) | | | 717,795,752 | | | |
| 4/20/2000 | TRANS FROM 1FN07040 (1FN070) | 23,687,730 | | | 23,687,730 | | 741,483,482 | | | |
| 4/25/2000 | WH TAX DIV GE | (34,048) | | (34,048) | | | 741,449,434 | | | |
| 4/25/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (59) | | (59) | | | 741,449,375 | | | |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,090) | | (4,090) | | | 741,445,285 | | | |
| 5/11/2000 | TRANS FROM 1FN07040 (1FN070) | 19,885,524 | | | 19,885,524 | | 761,330,809 | | | |
| 5/2/2000 | TRANS FROM 1FN07040 (1FN070) | (16) | | (16) | | | 761,330,793 | | | |
| 5/24/2000 | TRANS FROM 1FN07040 (1FN070) | 1,858,970 | | | 1,858,970 | | 763,189,763 | | | |
| 6/1/2000 | WH TAX DIV WFC | (11,417) | | (11,417) | | | 763,178,346 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2000 | W/H TAX DIV INTC | (3,114) | | (3,114) | | | 763,175,232 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 793,175,232 | | | |
| 6/12/2000 | W/H TAX DIV DD | (26,275) | | (26,275) | | | 793,148,957 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (11,429) | | (11,429) | | | 793,137,528 | | | |
| 6/12/2000 | W/H TAX DIV GM | (10,153) | | (10,153) | | | 793,127,375 | | | |
| 6/12/2000 | W/H TAX DIV IBM | (7,333) | | (7,333) | | | 793,120,042 | | | |
| 6/13/2000 | W/H TAX DIV JNJ | (17,625) | | (17,625) | | | 793,102,417 | | | |
| 6/15/2000 | TRANS TO 1FN07040 (1FN070) | (2,174,646) | | | | (2,174,646) | 790,927,771 | | | |
| 6/21/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24) | | (24) | | | 790,927,747 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,927,747 | | | |
| 7/7/2000 | CXL CHECK | (15,000,000) | (15,000,000) | | | | 790,927,747 | | | |
| 7/10/2000 | W/H TAX DIV WMT | (5,789) | | (5,789) | | | 790,921,958 | | | |
| 7/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | | (18) | | | 790,921,940 | | | |
| 7/31/2000 | TRANS FROM 1FN07040 (1FN070) | 6,258,353 | | | 6,258,353 | | 797,180,293 | | | |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 817,180,293 | | | |
| 8/15/2000 | W/H TAX DIV PG | (15,893) | | (15,893) | | | 817,164,400 | | | |
| 8/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (37) | | (37) | | | 817,164,363 | | | |
| 8/21/2000 | TRANS FROM 1FN07040 (1FN070) | 322,414 | | | 322,414 | | 817,486,777 | | | |
| 8/21/2000 | W/H TAX DIV IBM | (2,279) | | (2,279) | | | 817,484,498 | | | |
| 8/24/2000 | W/H TAX DIV MER | (8,178) | | (8,178) | | | 817,476,320 | | | |
| 8/25/2000 | W/H TAX DIV C | (41,992) | | (41,992) | | | 817,434,328 | | | |
| 8/29/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 831,434,328 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (24,183) | | (24,183) | | | 831,410,145 | | | |
| 9/1/2000 | W/H TAX DIV DTC | (9,096) | | (9,096) | | | 831,401,049 | | | |
| 9/1/2000 | W/H TAX DIV LU | (4,649) | | (4,649) | | | 831,396,400 | | | |
| 9/1/2000 | W/H TAX DIV IBM | (15,947) | | (15,947) | | | 831,380,453 | | | |
| 9/1/2000 | W/H TAX DIV XOM | (38,150) | | (38,150) | | | 831,342,303 | | | |
| 9/6/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 857,342,303 | | | |
| 9/14/2000 | TRANS TO 1FN07040 (1FN070) | (96,815) | | | | (96,815) | 857,245,488 | | | |
| 9/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (92) | | (92) | | | 857,245,396 | | | |
| 9/18/2000 | TRANS FROM 1FN07040 (1FN070) | 22,063,234 | | | 22,063,234 | | 879,308,630 | | | |
| 9/29/2000 | W/H TAX DIV IBM | (10) | | | | (10) | 879,308,620 | | | |
| 10/2/2000 | W/H TAX DIV KO | (17,061) | | (17,061) | | | 879,291,559 | | | |
| 10/2/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 905,291,559 | | | |
| 10/10/2000 | W/H TAX DIV WMT | (10,926) | | (10,926) | | | 905,280,633 | | | |
| 10/11/2000 | W/H TAX DIV HWP | (11,678) | | (11,678) | | | 905,268,955 | | | |
| 10/16/2000 | TRANS FROM 1FN07040 (1FN070) [I] | 126,650,554 | | | 6,586,335 | | 911,855,290 | | | |
| 10/20/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 911,855,275 | | | |
| 10/25/2000 | W/H TAX DIV GE | (99,010) | | (99,010) | | | 911,756,265 | | | |
| 10/27/2000 | W/H TAX DIV AWD | (16,747) | | (16,747) | | | 911,739,518 | | | |
| 10/31/2000 | TRANS TO 1FN07040 (1FN070) | (9,919,992) | | | | (9,919,992) | 901,819,526 | | | |
| 11/1/2000 | W/H TAX DIV WMT | (76,826) | | (76,826) | | | 901,742,700 | | | |
| 11/1/2000 | W/H TAX DIV PIA | (11,230) | | (11,230) | | | 901,731,470 | | | |
| 11/1/2000 | W/H TAX DIV T | (61,273) | | (61,273) | | | 901,670,197 | | | |
| 11/1/2000 | W/H TAX DIV BMY | (35,544) | | (35,544) | | | 901,634,653 | | | |
| 11/1/2000 | W/H TAX DIV AXP | (7,796) | | (7,796) | | | 901,626,857 | | | |
| 11/20/2000 | TRANS FROM 1FN07040 (1FN070) | 444,510 | | | 444,510 | | 902,071,367 | | | |
| 12/1/2000 | W/H TAX DIV WMT | (7,371) | | (7,371) | | | 902,063,996 | | | |
| 12/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (38) | | (38) | | | 902,063,958 | | | |
| 12/29/2000 | TRANS FROM 1FN07040 (1FN070) | 8,653,884 | | | 8,653,884 | | 910,717,842 | | | |
| 1/18/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 910,717,841 | | | |
| 1/30/2001 | W/H TAX DIV AWD | (9,071) | | (9,071) | | | 910,708,770 | | | |
| 1/30/2001 | TRANS FROM 1FN07040 (1FN070) [I] | 2,375,234 | | | 821,598 | | 911,530,368 | | | |
| 2/9/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 922,530,368 | | | |
| 2/9/2001 | W/H TAX DIV PHA | (5,747) | | (5,747) | | | 922,524,621 | | | |
| 2/1/2001 | W/H TAX DIV PIA | (37,959) | | (37,959) | | | 922,486,662 | | | |
| 2/12/2001 | W/H TAX DIV TXN | (3,195) | | (3,195) | | | 922,483,467 | | | |
| 2/15/2001 | W/H TAX DIV PG | (23,575) | | (23,575) | | | 922,459,892 | | | |
| 2/22/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 922,459,880 | | | |
| 2/23/2001 | W/H TAX DIV C | (59,452) | | (59,452) | | | 922,280,428 | | | |
| 2/23/2001 | TRANS FROM 1FN07040 (1FN070) [I] | 44,625,508 | | | | | 922,280,428 | | | |
| 3/1/2001 | W/H TAX DIV LU | (3,264) | | (3,264) | | | 922,277,164 | | | |
| 3/1/2001 | W/H TAX DIV INTC | (34,106) | | (34,106) | | | 922,243,058 | | | |
| 3/1/2001 | W/H TAX DIV XOM | (11,839) | | (11,839) | | | 922,231,218 | | | |
| 3/9/2001 | W/H TAX DIV TXN | (61,341) | | (61,341) | | | 922,169,978 | | | |
| 3/9/2001 | W/H TAX DIV XOM | (127,446) | | (127,446) | | | 922,042,532 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V PBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/1/2001 | W/H TAX DIV IBM | (20,201) | - | (20,201) | - | - | 922,022,331 | - | - | - |
| 3/19/2001 | W/H TAX DIV FNM | (16,653) | - | (16,653) | - | - | 922,005,678 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | - | (10) | - | - | 922,006,027 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (1,704) | - | (1,704) | - | - | 922,004,323 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (3,908) | - | (3,908) | - | - | 922,000,415 | - | - | - |
| 3/30/2001 | TRANS FROM 1FN070J0 (1FN070) | 34,941,619 | - | - | 34,941,619 | - | 922,000,415 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (8,198) | - | (8,198) | - | - | 921,992,218 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (13,586) | - | (13,586) | - | - | 921,978,232 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (22,301) | - | (22,301) | - | - | 921,955,931 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (11,690) | - | (11,690) | - | - | 921,944,241 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (33) | - | (33) | - | - | 921,944,209 | - | - | - |
| 4/25/2001 | TRANS TO J40 ACCT (1FN070) | (79,636,436) | - | - | - | (79,636,436) | 842,307,773 | - | - | - |
| 4/27/2001 | W/H TAX DIV JNJ | (18,252) | - | (18,252) | - | - | 842,289,521 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (45,898) | - | (45,898) | - | - | 842,243,623 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,173) | - | (11,173) | - | - | 842,232,449 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,124) | - | (10,124) | - | - | 842,222,325 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (38,249) | - | (38,249) | - | - | 842,184,076 | - | - | - |
| 5/2/2001 | W/H TAX DIV XOM | (74,988) | - | (74,988) | - | - | 842,109,108 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (1,608) | - | (1,608) | - | - | 842,107,508 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (7,566) | - | (7,566) | - | - | 842,099,942 | - | - | - |
| 5/15/2001 | W/H TAX DIV PG | (32,589) | - | (32,589) | - | - | 842,067,353 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (26) | - | (26) | - | - | 842,067,327 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN07040 (1FN070) | 3,343,654 | - | - | 3,343,654 | - | 845,410,981 | - | - | - |
| 7/9/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18,551) | - | (18,551) | - | - | 845,392,430 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (4,025) | - | (4,025) | - | - | 845,388,405 | - | - | - |
| 7/11/2001 | W/H TAX DIV WMT | (1,803) | - | (1,803) | - | - | 845,386,602 | - | - | - |
| 7/23/2001 | W/H TAX DIV XOM | (25,074) | - | (25,074) | - | - | 845,361,528 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (152,124) | - | (152,124) | - | - | 845,209,404 | - | - | - |
| 7/25/2001 | W/H TAX DIV T | (1) | - | (1) | - | - | 845,209,403 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN07040 (1FN070) | 15,298,179 | - | - | 15,298,179 | - | 860,507,582 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (65,172) | - | (65,172) | - | - | 860,442,410 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (50,050) | - | (50,050) | - | - | 860,392,360 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (2,342) | - | (2,342) | - | - | 860,390,118 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,019) | - | (17,019) | - | - | 860,373,099 | - | - | - |
| 8/1/2001 | W/H TAX DIV MWD | (99,267) | - | (99,267) | - | - | 860,273,832 | - | - | - |
| 8/10/2001 | W/H TAX DIV VZ | (10,313) | - | (10,313) | - | - | 860,263,519 | - | - | - |
| 8/15/2001 | W/H TAX DIV AXP | (21,606) | - | (21,606) | - | - | 860,241,913 | - | - | - |
| 8/24/2001 | W/H TAX DIV PG | (15) | - | (15) | - | - | 860,241,898 | - | - | - |
| 8/31/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13,323,140) | - | - | - | (13,323,140) | 846,918,758 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (9,762) | - | (9,762) | - | - | 846,909,996 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (93,139) | - | (93,139) | - | - | 846,815,857 | - | - | - |
| 9/28/2001 | W/H TAX DIV PEP | (26,940) | - | (26,940) | - | - | 846,788,917 | - | - | - |
| 9/28/2001 | TRANS FROM 1FN07040 (1FN070) | 238,964,272 | - | - | 74,317,743 | - | 921,106,660 | - | - | - |
| 9/28/2001 | W/H TAX DIV HD | (46,403) | - | (46,403) | - | - | 921,060,257 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (84,407) | - | (84,407) | - | - | 920,975,850 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (32,890) | - | (32,890) | - | - | 920,943,050 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (16,424) | - | (16,424) | - | - | 920,926,626 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | - | (14) | - | - | 920,926,522 | - | - | - |
| 10/24/2001 | W/H TAX DIV GE | (167,694) | - | (167,694) | - | - | 920,758,918 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | - | (27,439) | - | - | 920,731,479 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (70,686) | - | (70,686) | - | - | 920,660,793 | - | - | - |
| 10/31/2001 | TRANS TO 1FN07040 (1FN070) | (99,528,972) | - | - | - | (99,528,972) | 821,131,821 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (108,856) | - | (108,856) | - | - | 821,022,965 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,556) | - | (2,556) | - | - | 821,020,398 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (13,624) | - | (13,624) | - | - | 821,006,775 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (56,382) | - | (56,382) | - | - | 820,950,393 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (17,963) | - | (17,963) | - | - | 820,932,430 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | - | (11,102) | - | - | 820,921,328 | - | - | - |
| 11/19/2001 | W/H TAX DIV PG | (50,102) | - | (50,102) | - | - | 820,871,226 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (3,949) | - | (3,949) | - | - | 820,867,277 | - | - | - |
| 11/26/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | - | (4) | - | - | 820,867,273 | - | - | - |
| 11/26/2001 | W/H TAX DIV C | (84,740) | - | (84,740) | - | - | 820,782,533 | - | - | - |
| 11/26/2001 | TRANS TO 1FN07040 (1FN070) | (81,219,226) | - | - | - | (81,219,226) | 739,563,307 | - | - | - |
| 12/3/2001 | W/H TAX DIV TYC | (14,366) | - | (14,366) | - | - | 739,548,941 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (46,891) | - | (46,891) | - | - | 739,501,588 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (29,313) | - | (29,313) | - | - | 739,472,275 | - | - | - |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2001 | W/H TAX DIV PPE | (47,904) | | (47,904) | | | 739,424,371 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (167,772) | | (167,772) | | | 739,256,599 | | | |
| 12/14/2001 | W/H TAX DIV DD | (25,613) | | (25,613) | | | 739,230,985 | | | |
| 12/14/2001 | W/H TAX DIV DD | (37,049) | | (37,049) | | | 739,193,936 | | | |
| 12/28/2001 | TRANS FROM 1FN070 40 (1FN070) | 2,651,946 | | | 2,651,946 | | 741,845,882 | | | |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 741,845,865 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (6,053) | | (6,053) | | | 741,839,812 | | | |
| 1/30/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 741,839,809 | | | |
| 1/25/2002 | W/H TAX DIV MWD | (19,491) | | (19,491) | | | 741,820,319 | | | |
| 1/31/2002 | TRANS FROM 1FN070 40 (1FN070) | 40,708,836 | | | 40,708,836 | | 782,529,155 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (65,651) | | (65,651) | | | 782,463,503 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (79,309) | | (79,309) | | | 782,384,194 | | | |
| 2/1/2002 | W/H TAX DIV PG | (13,200) | | (13,200) | | | 782,370,993 | | | |
| 2/11/2002 | W/H TAX DIV TXN | (3,747) | | (3,747) | | | 782,367,247 | | | |
| 2/15/2002 | W/H TAX DIV PG | (49,689) | | (49,689) | | | 782,317,557 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 782,317,551 | | | |
| 2/21/2002 | TRANS FROM 1FN070 40 (1FN070) | 33,292,967 | | | 33,292,967 | | 815,610,518 | | | |
| 2/22/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (82,855) | | (82,855) | | | 815,527,663 | | | |
| 2/28/2002 | TRANS TO 1FN070 40 (1FN070) | (3,425,696) | | | | (3,425,696) | 812,101,967 | | | |
| 3/1/2002 | W/H TAX DIV WFC | (45,330) | | (45,330) | | | 812,056,637 | | | |
| 3/1/2002 | W/H TAX DIV INTC | (13,980) | | (13,980) | | | 812,042,657 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 812,042,656 | | | |
| 3/7/2002 | W/H TAX DIV WFC | (83,096) | | (83,096) | | | 811,959,560 | | | |
| 3/11/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (160,005) | | (160,005) | | | 811,799,556 | | | |
| 3/11/2002 | W/H TAX DIV XOM | (24,409) | | (24,409) | | | 811,775,147 | | | |
| 3/11/2002 | W/H TAX DIV IBM | (17,868) | | (17,868) | | | 811,757,279 | | | |
| 3/11/2002 | W/H TAX DIV BUD | (34,803) | | (34,803) | | | 811,722,476 | | | |
| 3/14/2002 | W/H TAX DIV JNJ | (36,613) | | (36,613) | | | 811,685,863 | | | |
| 3/14/2002 | W/H TAX DIV DD | (5,074) | | (5,074) | | | 811,680,789 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (44,297) | | (44,297) | | | 811,636,492 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (12,412) | | (12,412) | | | 811,624,080 | | | |
| 3/25/2002 | TRANS TO 1FN070 40 (1FN070) | (65,122,070) | | | | (65,122,070) | 746,502,010 | | | |
| 3/26/2002 | W/H TAX DIV PEP | (26,948) | | (26,948) | | | 746,475,062 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (86,405) | | (86,405) | | | 746,388,657 | | | |
| 4/1/2002 | W/H TAX DIV KO | (53,897) | | (53,897) | | | 746,334,760 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (14,532) | | (14,532) | | | 746,320,228 | | | |
| 4/1/2002 | W/H TAX DIV MO | (134,741) | | (134,741) | | | 746,185,487 | | | |
| 4/12/2002 | TRANS FROM 1FN070 40 (1FN070) | 49,242,954 | | | 49,242,954 | | 795,428,441 | | | |
| 4/18/2002 | W/H TAX DIV WMT | (36,043) | | (36,043) | | | 795,392,398 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 795,392,391 | | | |
| 4/23/2002 | TRANS FROM 1FN070 40 (1FN070) | 56,064,462 | | | 56,064,462 | | 851,456,853 | | | |
| 4/25/2002 | W/H TAX DIV MWD | (84,324) | | (84,324) | | | 851,372,529 | | | |
| 4/25/2002 | W/H TAX DIV MDT | (27,168) | | (27,168) | | | 851,345,362 | | | |
| 4/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7,480) | | (7,480) | | | 851,337,881 | | | |
| 4/30/2002 | W/H TAX DIV JPM | (72,667) | | (72,667) | | | 851,265,214 | | | |
| 5/1/2002 | W/H TAX DIV TYC | (2,721) | | (2,721) | | | 851,262,493 | | | |
| 5/1/2002 | W/H TAX DIV PPA | (18,817) | | (18,817) | | | 851,243,676 | | | |
| 5/1/2002 | W/H TAX DIV VZ | (113,467) | | (113,467) | | | 851,130,208 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (58,728) | | (58,728) | | | 851,071,480 | | | |
| 5/1/2002 | W/H TAX DIV T | (14,287) | | (14,287) | | | 851,057,193 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (98,213) | | (98,213) | | | 850,958,980 | | | |
| 5/24/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 850,958,972 | | | |
| 5/29/2002 | W/H TAX DIV PG | (27,968) | | (27,968) | | | 850,931,004 | | | |
| 5/15/2002 | W/H TAX DIV C | (55,329) | | (55,329) | | | 850,875,675 | | | |
| 5/29/2002 | TRANS TO 1FN070 40 (1FN070) | (46,500,011) | | | | (46,500,011) | 804,375,664 | | | |
| 6/3/2002 | W/H TAX DIV C | (7,848) | | (7,848) | | | 804,367,816 | | | |
| 6/6/2002 | W/H TAX DIV INTC | (57,170) | | (57,170) | | | 804,310,646 | | | |
| 6/6/2002 | W/H TAX DIV WFC | (99,553) | | (99,553) | | | 804,211,093 | | | |
| 6/6/2002 | W/H TAX DIV PFE | (14,036) | | (14,036) | | | 804,197,057 | | | |
| 6/10/2002 | W/H TAX DIV BUD | (31,808) | | (31,808) | | | 804,165,249 | | | |
| 6/10/2002 | W/H TAX DIV IBM | (190,194) | | (190,194) | | | 803,975,055 | | | |
| 6/10/2002 | W/H TAX DIV XOM | (100,946) | | (100,946) | | | 803,874,109 | | | |
| 6/12/2002 | W/H TAX DIV VZ | (27,308) | | (27,308) | | | 803,846,801 | | | |
| 6/12/2002 | W/H TAX DIV DD | (31,697) | | (31,697) | | | 803,815,104 | | | |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 803,815,101 | | | |
| 6/28/2002 | TRANS TO 1FN070 40 (1FN070) | (2,094,588) | | | | (2,094,588) | 801,720,513 | | | |
| 7/1/2002 | W/H TAX DIV MO | (23,047) | | (23,047) | | | 801,697,466 | | | |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported In Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2002 | W/H TAX DIV USB | (7,426) | - | (7,426) | - | - | 801,390,987 | - | - | - |
| 7/19/2002 | TRANS TO 1FN07040 (1FN070) | 22,672,052 | - | - | 22,672,052 | - | 824,063,039 | - | - | - |
| 7/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 824,063,034 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (35,465) | - | (35,465) | - | - | 824,027,569 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 824,027,569 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,449) | - | (1,449) | - | - | 824,026,120 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (4,951) | - | (4,951) | - | - | 824,021,170 | - | - | - |
| 7/31/2002 | W/H TAX DIV AEPRA | (13,511) | - | (13,511) | - | - | 824,007,659 | - | - | - |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (11,434,184) | - | - | - | (11,434,184) | 812,573,475 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | - | (10,663) | - | - | 812,562,812 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | - | (17,435) | - | - | 812,545,378 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (3,353) | - | (3,353) | - | - | 812,542,025 | - | - | - |
| 8/1/2002 | W/H TAX DIV FDX | (2,794) | - | (2,794) | - | - | 812,539,231 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (20,398) | - | (20,398) | - | - | 812,518,833 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (1,987) | - | (1,987) | - | - | 812,516,846 | - | - | - |
| 8/19/2002 | W/H TAX DIV MRN | (2) | - | (2) | - | - | 812,516,844 | - | - | - |
| 8/19/2002 | W/H TAX DIV MER | (5,646) | - | (5,646) | - | - | 812,511,198 | - | - | - |
| 8/21/2002 | TRANS TO 1FN07040 (1FN070) | (217,941,363) | - | - | - | (217,941,363) | 594,569,835 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (147,150) | - | (147,150) | - | - | 594,422,684 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 594,422,683 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | - | (20,695) | - | - | 594,401,988 | - | - | - |
| 9/3/2002 | W/H TAX DIV KO | (74,394) | - | (74,394) | - | - | 594,327,594 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (25,905) | - | (25,905) | - | - | 594,301,689 | - | - | - |
| 9/6/2002 | W/H TAX DIV WFC | (126,715) | - | (126,715) | - | - | 594,174,974 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (21,764) | - | (21,764) | - | - | 594,153,210 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (25,505) | - | (25,505) | - | - | 594,127,705 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (39,530) | - | (39,530) | - | - | 594,088,175 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (239,435) | - | (239,435) | - | - | 593,848,740 | - | - | - |
| 9/10/2002 | W/H TAX DIV INJ | (7) | - | (7) | - | - | 593,848,732 | - | - | - |
| 9/10/2002 | W/H TAX DIV INJ | (30,929) | - | (30,929) | - | - | 593,817,803 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | - | (52,881) | - | - | 593,764,923 | - | - | - |
| 9/10/2002 | W/H TAX DIV KPRA | (29) | - | (29) | - | - | 593,764,894 | - | - | - |
| 10/29/2002 | TRANS TO 1FN07040 (1FN070) | (38,357,496) | - | - | - | (38,357,496) | 555,407,398 | - | - | - |
| 11/15/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,578) | - | (30,578) | - | - | 555,376,820 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (8,814) | - | (8,814) | - | - | 555,368,007 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (3,128) | - | (3,128) | - | - | 555,364,878 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | | - | | - | (11,130,830) | 544,234,048 | - | - | - |
| 11/19/2002 | TRANS TO 1FN07040 (1FN070) | (11,130,830) | - | - | - | (11,130,830) | 544,234,048 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (77,975) | - | (77,975) | - | - | 544,155,073 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (4,897) | - | (4,897) | - | - | 544,151,177 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (12,205) | - | (12,205) | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV INJ | (14,300) | - | (14,300) | - | - | 544,124,672 | - | - | - |
| 1/6/2003 | W/H TAX DIV PHA | (21,584) | - | (21,584) | - | - | 544,103,087 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (22,083) | - | (22,083) | - | - | 544,080,904 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (41,833) | - | (41,833) | - | - | 544,039,071 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (7,098) | - | (7,098) | - | - | 544,031,973 | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (11,652) | - | (11,652) | - | - | 544,020,321 | - | - | - |
| 1/6/2003 | W/H TAX DIV KPRA | (979) | - | (979) | - | - | 544,019,342 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (14,995) | - | (14,995) | - | - | 544,004,346 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | - | (8,865) | - | - | 543,995,481 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | - | (46) | - | - | 543,995,435 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | - | (49,716) | - | - | 543,945,719 | - | - | - |
| 1/6/2003 | W/H TAX DIV UD | (14,812) | - | (14,812) | - | - | 543,930,908 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (135,070) | - | (135,070) | - | - | 543,795,838 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 543,795,835 | - | - | - |
| 1/22/2002 | TRANS FROM 1FN07040 (1FN070) | 16,339,217 | - | - | 16,339,217 | - | 560,135,052 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | - | (18,977) | - | - | 560,116,075 | (18,977) | - | (18,977) |
| 1/31/2003 | W/H TAX DIV BUD | (23,786) | - | (23,786) | - | - | 560,092,289 | (23,786) | - | (23,786) |
| 2/3/2003 | W/H TAX DIV SBC | (68,695) | - | (68,695) | - | - | 560,023,594 | (68,695) | - | (68,695) |
| 2/3/2003 | W/H TAX DIV MO | (80,743) | - | (80,743) | - | - | 559,942,851 | (80,743) | - | (80,743) |
| 2/10/2003 | W/H TAX DIV VZ | (4,994) | - | (4,994) | - | - | 559,937,856 | (4,994) | - | (4,994) |
| 2/14/2003 | W/H TAX DIV TXN | (126,361) | - | (126,361) | - | - | 559,811,496 | (126,361) | - | (14,300) |
| 2/14/2003 | W/H TAX DIV PFE | (13,554) | - | (13,554) | - | - | 559,797,942 | (13,554) | - | (13,554) |
| 2/14/2003 | W/H TAX DIV CL | (72,239) | - | (72,239) | - | - | 559,725,702 | (72,239) | - | (72,239) |
| 2/24/2003 | TRANS FROM 1FN07040 (1FN070) | 110,293,149 | - | - | 110,293,149 | - | 670,018,851 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | - | (7,530) | - | - | 670,011,321 | (7,530) | - | (7,530) |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | - | (18,624) | - | - | 669,992,697 | (18,624) | - | (18,624) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2003 | W/H TAX DIV C | (141,645) | - | (141,645) | | | 669,851,052 | | | (141,645) |
| 3/3/2003 | W/H TAX DIV WFC | (69,794) | - | (69,794) | | | 669,781,259 | | | (69,794) |
| 3/5/2003 | W/H TAX DIV INTC | (18,237) | - | (18,237) | | | 669,763,021 | | | (18,237) |
| 3/5/2003 | W/H 1/B/03G | (23,422) | - | (23,422) | | | 669,739,599 | | | (23,422) |
| 3/7/2003 | W/H TAX DIV BA | (19,201) | - | (19,201) | | | 669,720,398 | | | (19,201) |
| 3/7/2003 | W/H TAX DIV MSFT | (91,857) | - | (91,857) | | | 669,628,540 | | | (91,857) |
| 3/10/2003 | W/H TAX DIV XOM | (211,925) | - | (211,925) | | | 669,416,616 | | | (211,925) |
| 3/10/2003 | W/H TAX DIV UTX | (15,374) | - | (15,374) | | | 669,401,242 | | | (15,374) |
| 3/10/2003 | W/H TAX DIV BUD | (22,089) | - | (22,089) | | | 669,379,153 | | | (22,089) |
| 3/10/2003 | W/H TAX DIV IBM | (34,497) | - | (34,497) | | | 669,344,655 | | | (34,497) |
| 3/11/2003 | W/H TAX DIV JNJ | (83,105) | - | (83,105) | | | 669,261,550 | | | (83,105) |
| 3/12/2003 | W/H TAX DIV MMM | (25,928) | - | (25,928) | | | 669,235,622 | | | (25,928) |
| 3/12/2003 | W/H TAX DIV WMT | (48,456) | - | (48,456) | | | 669,187,167 | | | (48,456) |
| 3/17/2003 | W/H TAX DIV T | (19) | - | (19) | | | 669,187,148 | | | (19) |
| 3/18/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1,804,150 | | | 1,804,150 | | 670,991,298 | | | |
| 3/24/2003 | TRANS FROM 1FN07040 (1FN070) | (146,512,229) | | | | (146,512,229) | 524,479,069 | | | |
| 3/24/2003 | TRANS TO 1FN07040 (1FN070) | (69,863) | - | (69,863) | | | 524,409,206 | | | (69,863) |
| 4/7/2003 | W/H TAX DIV WMT | (38,379) | - | (38,379) | | | 524,379,827 | | | (38,379) |
| 4/9/2003 | W/H TAX DIV INTC | (19) | - | (19) | | | 524,379,809 | | | (19) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | | | 524,379,791 | | | (17) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | | | | 524,379,791 | | | (17) |
| 5/9/2003 | TRANS TO 1FN07040 (1FN070) | (2,963,200) | | | | (2,963,200) | 521,416,591 | | | |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | | | | 521,416,584 | | | (7) |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12,173,621) | | | | (12,173,621) | 509,242,963 | | | |
| 5/28/2003 | W/H TAX DIV UTX | (14,993) | - | (14,993) | | | 509,227,970 | | | (14,993) |
| 5/30/2003 | W/H TAX DIV DD | (1) | - | (1) | | | 509,227,969 | | | (14,993) |
| 5/30/2003 | TRANS TO 1FN07040 (1FN070) | (3,055,702) | | | | (3,055,702) | 506,172,267 | | | |
| 6/2/2003 | W/H TAX DIV MMM | (56,222) | - | (56,222) | | | 506,116,045 | | | (56,222) |
| 6/2/2003 | W/H TAX DIV INTC | (8,113) | - | (8,113) | | | 506,107,932 | | | (8,113) |
| 6/5/2003 | W/H TAX DIV PFE | (134,610) | - | (134,610) | | | 505,973,322 | | | (134,610) |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | - | (18,272) | | | 505,955,050 | | | (18,272) |
| 6/10/2003 | W/H TAX DIV IBM | (29,985) | - | (29,985) | | | 505,925,064 | | | (29,985) |
| 6/10/2003 | W/H TAX DIV XOM | (188,601) | - | (188,601) | | | 505,736,463 | | | (188,601) |
| 6/10/2003 | W/H TAX DIV MSFT | (79,960) | - | (79,960) | | | 505,656,503 | | | (79,960) |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | - | (14,056) | | | 505,642,447 | | | (14,056) |
| 6/12/2003 | W/H TAX DIV DD | (40,084) | - | (40,084) | | | 505,602,363 | | | (40,084) |
| 6/12/2003 | W/H TAX DIV MMM | (27,486) | - | (27,486) | | | 505,574,877 | | | (27,486) |
| 6/19/2003 | TRANS FROM 1FN07040 (1FN070) | (53,945,624) | | | | (53,945,624) | 451,629,253 | | | |
| 6/20/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16,867) | - | (16,867) | | | 451,612,386 | | | (16,867) |
| 6/20/2003 | TRANS TO 1FN07040 (1FN070) | (15,725,146) | | | | (15,725,146) | 435,887,240 | | | |
| 6/24/2003 | TRANS TO 1FN07040 (1FN070) | (19,679,159) | | | | (19,679,159) | 416,208,081 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | | | 416,208,067 | | | (14) |
| 6/26/2003 | W/H TAX DIV HD | (19,267) | - | (19,267) | | | 416,188,800 | | | (19,267) |
| 6/27/2003 | W/H TAX DIV KO | (131,639) | - | (131,639) | | | 416,057,162 | | | (131,639) |
| 6/30/2003 | W/H TAX DIV PEP | (37,072) | - | (37,072) | | | 416,019,090 | | | (37,072) |
| 7/1/2003 | W/H TAX DIV ONE | (34,114) | - | (34,114) | | | 415,984,976 | | | (34,114) |
| 7/1/2003 | W/H TAX DIV C | (75,704) | - | (75,704) | | | 415,909,273 | | | (75,704) |
| 7/1/2003 | W/H TAX DIV KO | (74,980) | - | (74,980) | | | 415,709,985 | | | (110,288) |
| 7/1/2003 | W/H TAX DIV BAK | (10,288) | - | (10,288) | | | 415,799,695 | | | (110,288) |
| 7/1/2003 | W/H TAX DIV ALL | (19,157) | - | (19,157) | | | 415,780,538 | | | (19,157) |
| 7/3/2003 | W/H TAX DIV SLB | (11,713) | - | (11,713) | | | 415,768,825 | | | (11,713) |
| 7/7/2003 | W/H TAX DIV MMM | (25,526) | - | (25,526) | | | 415,743,388 | | | (25,526) |
| 7/8/2003 | W/H TAX DIV MO | (182,639) | - | (182,639) | | | 415,559,949 | | | (182,639) |
| 7/8/2003 | W/H TAX DIV DQ | (33,743) | - | (33,743) | | | 415,526,207 | | | (33,743) |
| 7/9/2003 | W/H TAX DIV INTC | (0) | - | (0) | | | 415,526,206 | | | (0) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1,026,368 | | | 1,026,368 | | 416,552,574 | | | |
| 7/10/2003 | TRANS FROM 1FN07040 (1FN070) | 13,037,548 | | | 13,037,548 | | 429,590,122 | | | |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | | | 414,131,158 | | | (2) |
| 7/21/2003 | TRANS TO 1FN07040 (1FN070) | (15,458,963) | | | | (15,458,963) | 414,131,158 | | | |
| 7/31/2003 | W/H TAX DIV MWD | (32,487) | - | (32,487) | | | 414,098,670 | | | (32,487) |
| 8/1/2003 | W/H TAX DIV SBC | (162,084) | - | (162,084) | | | 413,936,587 | | | (162,084) |
| 8/1/2003 | W/H TAX DIV VZ | (135,953) | - | (135,953) | | | 413,800,634 | | | (135,953) |
| 8/15/2003 | W/H TAX DIV PG | (74,980) | - | (74,980) | | | 413,725,654 | | | (74,980) |
| 8/15/2003 | W/H TAX DIV VGE | (16,950) | - | (16,950) | | | 413,708,704 | | | (16,950) |
| 8/15/2003 | TRANS FROM 1FN07040 (1FN070) | 24,602,658 | | | 24,602,658 | | 438,311,362 | | | |
| 8/18/2003 | W/H TAX DIV TXN | (4,679) | - | (4,679) | | | 438,306,683 | | | (4,679) |
| 8/22/2003 | W/H TAX DIV C | (232,063) | - | (232,063) | | | 438,074,620 | | | (232,063) |
| 8/27/2003 | W/H TAX DIV MER | (18,833) | - | (18,833) | | | 438,055,787 | | | (18,833) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported by Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2003 | W/H TAX DIV GS | (14,714) | | (14,714) | | | 438,041,073 | | | (14,714) |
| 9/2/2003 | W/H TAX DIV NYTC | (95,343) | | (95,343) | | | 437,945,730 | | | (95,343) |
| 9/2/2003 | W/H TAX DIV NTC | (16,780) | | (16,780) | | | 437,928,950 | | | (16,780) |
| 9/4/2003 | W/H TAX DIV PFE | (93,556) | | (93,556) | | | 437,835,393 | | | (93,556) |
| 9/5/2003 | W/H TAX DIV BA | (11,166) | | (11,166) | | | 437,824,228 | | | (11,166) |
| 9/5/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 437,824,216 | | | (12) |
| 9/5/2003 | W/H TAX DIV G | (21,040) | | (21,040) | | | 437,803,176 | | | (21,040) |
| 9/5/2003 | TRANS TO 1FN07040 (1FN070) | (6,521,444) | | | | (6,521,444) | 431,281,732 | | | (6,521,444) |
| 9/9/2003 | W/H TAX DIV BUD | (23,306) | | (23,306) | | | 431,258,425 | | | (23,306) |
| 9/10/2003 | W/H TAX DIV IBM | (35,783) | | (35,783) | | | 431,222,642 | | | (35,783) |
| 9/10/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 431,222,642 | | | (1) |
| 9/10/2003 | W/H TAX DIV XOM | (214,103) | | (214,103) | | | 431,008,538 | | | (214,103) |
| 9/12/2003 | TRANS TO 1FN07040 (1FN070) | (656,568) | | | | (656,568) | 430,351,970 | | | (656,568) |
| 9/12/2003 | W/H TAX DIV DD | (28,097) | | (28,097) | | | 430,323,873 | | | (28,097) |
| 9/19/2003 | W/H TAX DIV AIG | (7,335) | | (7,335) | | | 430,316,539 | | | (7,335) |
| 9/22/2003 | TRANS TO 1FN07040 (1FN070) | (4,418,719) | | | | (4,418,719) | 425,897,820 | | | (4,418,719) |
| 9/22/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (34) | | (34) | | | 425,897,785 | | | (34) |
| 9/25/2003 | W/H TAX DIV PEP | (52,918) | | (52,918) | | | 425,844,868 | | | (52,918) |
| 9/26/2003 | W/H TAX DIV KO | (28,647) | | (28,647) | | | 425,816,221 | | | (28,647) |
| 10/1/2003 | W/H TAX DIV ONE | (56,830) | | (56,830) | | | 425,759,390 | | | (56,830) |
| 10/1/2003 | W/H TAX DIV MRK | (30,626) | | (30,626) | | | 425,728,765 | | | (30,626) |
| 10/1/2003 | W/H TAX DIV S | (35,992) | | (35,992) | | | 425,692,773 | | | (35,992) |
| 10/1/2003 | W/H TAX DIV WFC | (8,320) | | (8,320) | | | 425,684,453 | | | (8,320) |
| 10/6/2003 | TRANS TO 1FN07040 (1FN070) | (2,165,848) | | | | (2,165,848) | 423,518,605 | | | (2,165,848) |
| 10/8/2003 | W/H TAX DIV UPQ | (25,631) | | (25,631) | | | 423,492,974 | | | (25,631) |
| 10/9/2003 | W/H TAX DIV MO | (147,380) | | (147,380) | | | 423,345,594 | | | (147,380) |
| 10/10/2003 | TRANS TO 1FN07040 (1FN070) | (3,315,060) | | | | (3,315,060) | 420,030,534 | | | (3,315,060) |
| 10/10/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 420,030,525 | | | (8) |
| 10/14/2003 | TRANS TO 1FN07040 (1FN070) | (689,468) | | | | (689,468) | 419,341,057 | | | (689,468) |
| 10/17/2003 | TRANS FROM 1FN07040 (1FN070) | 320,558 | | | 320,558 | | 419,661,615 | | | |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | | (22,691) | | | | | | (22,691) |
| 10/31/2003 | W/H TAX DIV C | (85,932) | | (85,932) | | | 439,552,993 | | | (85,932) |
| 11/3/2003 | W/H TAX DIV SBC | (30,418) | | (30,418) | | | 439,522,574 | | | (30,418) |
| 11/3/2003 | W/H TAX DIV VZ | (98,120) | | (98,120) | | | 439,424,454 | | | (98,120) |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | | (236,223) | | | 439,188,231 | | | (236,223) |
| 11/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 489,188,231 | | | |
| 11/17/2003 | W/H TAX DIV PG | (79,503) | | (79,503) | | | 489,108,728 | | | (79,503) |
| 11/17/2003 | W/H TAX DIV TXN | (5,100) | | (5,100) | | | 489,103,628 | | | (5,100) |
| 11/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,743,456 | | | 7,743,456 | | 496,847,084 | | | |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | | | 5,415,948 | | 502,263,032 | | | |
| 11/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,915,966 | | | 4,915,966 | | 507,178,998 | | | |
| 11/25/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | | | 4,640,754 | | 511,819,752 | | | |
| 11/25/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 511,840,404 | | | (22) |
| 11/26/2003 | W/H TAX DIV C | (246,142) | | (246,142) | | | 511,594,240 | | | (246,142) |
| 11/26/2003 | W/H TAX DIV MER | (20,834) | | (20,834) | | | 511,573,407 | | | (20,834) |
| 11/28/2003 | W/H TAX DIV BUD | (68,314) | | (68,314) | | | 511,505,093 | | | (68,314) |
| 12/1/2003 | W/H TAX DIV WFC | (104,301) | | (104,301) | | | 511,400,792 | | | (104,301) |
| 12/1/2003 | W/H TAX DIV INTC | (18,152) | | (18,152) | | | 511,382,640 | | | (18,152) |
| 12/1/2003 | W/H TAX DIV PFE | (158,554) | | (158,554) | | | 511,224,086 | | | (158,554) |
| 12/4/2003 | W/H TAX DIV G | (21,806) | | (21,806) | | | 511,202,280 | | | (21,806) |
| 12/5/2003 | W/H TAX DIV C | (96,615) | | (96,615) | | | 511,105,665 | | | (96,615) |
| 12/9/2003 | W/H TAX DIV BUD | (24,154) | | (24,154) | | | 511,081,511 | | | (24,154) |
| 12/10/2003 | W/H TAX DIV UTX | (21,348) | | (21,348) | | | 511,060,163 | | | (21,348) |
| 12/10/2003 | W/H TAX DIV XOM | (226,666) | | (226,666) | | | 510,833,497 | | | (226,666) |
| 12/10/2003 | W/H TAX DIV IBM | (37,085) | | (37,085) | | | 510,796,412 | | | (37,085) |
| 12/12/2003 | W/H TAX DIV DD | (19,249) | | (19,249) | | | 510,777,163 | | | (19,249) |
| 12/22/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | | | 345,382 | | 511,122,545 | | | |
| 12/31/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (46,966) | | (46,966) | | | 511,075,579 | | | (46,966) |
| 1/2/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 511,075,573 | | | (6) |
| 1/2/2004 | TRANS TO 1FN07040 (1FN070) | (8,462,329) | | | | (8,462,329) | 502,613,242 | | | (8,462,329) |
| 1/2/2004 | W/H TAX DIV REP | (8,289) | | (8,289) | | | 502,604,953 | | | (8,289) |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | | (8,180) | | | 502,596,773 | | | (8,180) |
| 1/2/2004 | W/H TAX DIV WMT | (11,779) | | (11,779) | | | 502,584,994 | | | (11,779) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | | (13,170) | | | 502,571,824 | | | (13,170) |
| 1/7/2004 | W/H TAX DIV FPL | (7,417) | | (7,417) | | | 502,564,407 | | | (7,417) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (931,922) | | (1) | | | 502,564,406 | | | (1) |
| 1/8/2004 | TRANS TO 1FN070 (1FN070) | (931,922) | | (931,922) | | (931,922) | 501,632,484 | | | (42,646) |
| 1/9/2004 | W/H TAX DIV MO | (42,646) | | (42,646) | | | 501,589,838 | | | |
| 1/9/2004 | TRANS TO 1FN070 (1FN070) | (2,256,254) | | | | (2,256,254) | 499,333,584 | | | |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 499,330,383 | | | |
| 1/16/2004 | TRANS TO 1FN070 (1FN070) | (645,372) | | (645,372) | | (645,372) | 498,688,211 | | | |
| 1/22/2004 | TRANS TO 1FN070 (1FN070) | (11,243,827) | | | | (11,243,827) | 487,444,384 | | | |
| 1/30/2004 | W/H TAX DIV MWD | (13,528) | | (13,528) | | | 487,430,856 | | | (13,528) |
| 2/2/2004 | W/H TAX DIV VZ | (53,819) | | (53,819) | | | 487,377,038 | | | (53,819) |
| 2/2/2004 | W/H TAX DIV SBC | (52,339) | | (52,339) | | | 487,324,899 | | | (52,339) |
| 2/9/2004 | W/H TAX DIV XOM | (81,570) | | (81,570) | | | 487,243,329 | | | (81,570) |
| 2/24/2004 | TRANS TO 1FN070 (1FN070) | (6,650,303) | | | | (6,650,303) | 480,593,026 | | | |
| 2/26/2004 | W/H TAX DIV GS | (14,940) | | (14,940) | | | 480,578,086 | | | (14,940) |
| 2/27/2004 | W/H TAX DIV MER | (21,035) | | (21,035) | | | 480,557,051 | | | (21,035) |
| 2/27/2004 | W/H TAX DIV C | (272,279) | | (272,279) | | | 480,284,772 | | | (272,279) |
| 3/1/2004 | W/H TAX DIV WFC | (34,750) | | (34,750) | | | 480,250,021 | | | (34,750) |
| 3/1/2004 | W/H TAX DIV BA | (18,286) | | (18,286) | | | 480,231,735 | | | (18,286) |
| 3/1/2004 | W/H TAX DIV PFE | (102,187) | | (102,187) | | | 480,142,834 | | | (102,187) |
| 3/5/2004 | W/H TAX DIV C | (179,334) | | (179,334) | | | 479,963,500 | | | (179,334) |
| 3/5/2004 | W/H TAX DIV G | (21,564) | | (21,564) | | | 479,941,936 | | | (21,564) |
| 3/9/2004 | W/H TAX DIV BUD | (95,551) | | (95,551) | | | 479,834,299 | | | (95,551) |
| 3/9/2004 | W/H TAX DIV BUD | (23,664) | | (23,664) | | | 479,810,635 | | | (23,664) |
| 3/10/2004 | W/H TAX DIV IBM | (36,333) | | (36,333) | | | 479,774,302 | | | (36,333) |
| 3/10/2004 | W/H TAX DIV XOM | (222,036) | | (222,036) | | | 479,552,265 | | | (222,036) |
| 3/10/2004 | W/H TAX DIV UTX | (13,177) | | (13,177) | | | 479,539,089 | | | (13,177) |
| 3/10/2004 | W/H TAX DIV MMM | (24,396) | | (24,396) | | | 479,514,693 | | | (24,396) |
| 3/15/2004 | W/H TAX DIV DD | (46,014) | | (46,014) | | | 479,468,679 | | | (46,014) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | | (34) | | | 479,468,645 | | | (34) |
| 4/8/2004 | TRANS TO 1FN070 (1FN070) | (3,438,623) | | | | (3,438,623) | 476,030,022 | | | |
| 4/9/2004 | TRANS FROM 1FN070 (1FN070) | 3,853,373 | | | 3,853,373 | | 479,883,395 | | | (28,829) |
| 4/26/2004 | TRANS FROM 1FN070 (1FN070) | 9,620,912 | | | 9,620,912 | | 489,504,307 | | | (28,829) |
| 4/26/2004 | W/H TAX DIV MWD | (28,829) | | (28,829) | | | 489,475,478 | | | (28,829) |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | | (22,139) | | | 489,453,339 | | | (22,139) |
| 5/3/2004 | W/H TAX DIV SBC | (109,203) | | (109,203) | | | 489,344,136 | | | (109,203) |
| 5/3/2004 | W/H TAX DIV BA | (110,991) | | (110,991) | | | 489,233,145 | | | (110,991) |
| 5/14/2004 | W/H TAX DIV VZ | (84,890) | | (84,890) | | | 489,148,254 | | | (84,890) |
| 5/17/2004 | W/H TAX DIV FG | (4,950) | | (4,950) | | | 489,143,305 | | | (4,950) |
| 5/18/2004 | W/H TAX DIV TXN | 99,564,312 | | | 99,564,312 | | 588,707,617 | | | |
| 5/24/2004 | TRANS FROM 1FN070 (1FN070) | (2,535,408) | | | | (2,535,408) | 586,172,209 | | | |
| 5/24/2004 | W/H TAX DIV MER | (21,344) | | (21,344) | | | 586,150,865 | | | (21,344) |
| 5/25/2004 | W/H TAX DIV C | (15,159) | | (15,159) | | | 586,135,706 | | | (15,159) |
| 5/28/2004 | W/H TAX DIV C | (276,500) | | (276,500) | | | 585,859,206 | | | (276,500) |
| 6/1/2004 | W/H TAX DIV WFC | (103,688) | | (103,688) | | | 585,755,518 | | | (103,688) |
| 6/1/2004 | W/H TAX DIV DNTC | (34,542) | | (34,542) | | | 585,720,976 | | | (34,542) |
| 6/1/2004 | W/H TAX DIV IBM | (21,677) | | (21,677) | | | 585,699,299 | | | (21,677) |
| 6/4/2004 | W/H TAX DIV PFE | (172,695) | | (172,695) | | | 585,526,604 | | | (172,695) |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 585,526,596 | | | (8) |
| 6/7/2004 | TRANS TO 1FN070 (1FN070) | (50,918) | | (50,918) | | | 585,475,678 | | | (50,918) |
| 6/8/2004 | W/H TAX DIV WMT | (113,249) | | (113,249) | | | 585,362,428 | | | (113,249) |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | | | | | 585,758,690 | | | |
| 6/8/2004 | TRANS TO 1FN070 (1FN070) | (11,283,788) | | | | (11,283,788) | 574,078,690 | | | |
| 6/8/2004 | W/H TAX DIV C | (24,012) | | (24,012) | | | 574,054,678 | | | (24,012) |
| 6/10/2004 | W/H TAX DIV BUD | (235,753) | | (235,753) | | | 573,818,925 | | | (235,753) |
| 6/10/2004 | W/H TAX DIV XOM | (17,318) | | (17,318) | | | 573,801,608 | | | (17,318) |
| 6/10/2004 | W/H TAX DIV UTX | (41,475) | | (41,475) | | | 573,760,133 | | | (41,475) |
| 6/10/2004 | W/H TAX DIV IBM | (14,844) | | (14,844) | | | 573,745,289 | | | (14,844) |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | | (26,719) | | | 573,718,570 | | | (26,719) |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | | (46,690) | | | 573,671,881 | | | (46,690) |
| 6/16/2004 | TRANS FROM 1FN070 (1FN070) | 23,622,552 | | | 23,622,552 | | 597,294,433 | | | |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9,523,881) | | (0) | | | 597,294,432 | | | (0) |
| 6/18/2004 | TRANS TO 1FN070 (1FN070) | (9,523,881) | | | | (9,523,881) | 587,770,551 | | | |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | | (26,513) | | | 587,744,038 | | | (26,513) |
| 6/24/2004 | TRANS FROM 1FN070 (1FN070) | 891,170 | | | 891,170 | | 588,637,208 | | | |
| 6/25/2004 | TRANS TO 1FN070 (1FN070) | (1,668,458) | | | | (1,668,458) | 586,968,750 | | | |
| 6/30/2004 | W/H TAX DIV PFP | (54,523) | | (54,523) | | | 586,914,227 | | | (54,523) |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2004 | W/H TAX DIV KO | (84,218) | | (84,218) | | | 586,830,010 | | | (84,218) |
| 7/7/2004 | W/H TAX DIV HPQ | (33,937) | | (33,937) | | | 586,796,073 | | | (33,937) |
| 7/7/2004 | W/H TAX DIV MO | (192,167) | | (192,167) | | | 586,603,906 | | | (192,167) |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | | (31,151) | | | 586,572,755 | | | (31,151) |
| 8/18/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (105) | | (105) | | | 586,572,649 | | | (105) |
| 8/18/2004 | TRANS TO 1FN0740 (1FN070) | (2,743,784) | | | | (2,743,784) | 583,828,865 | | | |
| 8/19/2004 | TRANS FROM 1FN0740 (1FN070) | 1,293,192 | | | 1,293,192 | | 585,122,057 | | | |
| 8/23/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 585,122,057 | | | (0) |
| 8/23/2004 | TRANS TO 1FN0740 (1FN070) | (23,694,810) | | | | (23,694,810) | 561,427,247 | | | |
| 9/7/2004 | W/H TAX DIV WMT | (60,657) | | (60,657) | | | 561,366,591 | | | (60,657) |
| 9/10/2004 | W/H TAX DIV UTX | (20,413) | | (20,413) | | | 561,346,177 | | | (20,413) |
| 9/10/2004 | W/H TAX DIV MMM | (31,495) | | (31,495) | | | 561,314,683 | | | (31,495) |
| 9/14/2004 | W/H TAX DIV MSFT | (127,216) | | (127,216) | | | 561,187,466 | | | (127,216) |
| 9/16/2004 | W/H TAX DIV HD | (28,290) | | (28,290) | | | 561,159,177 | | | (28,290) |
| 9/17/2004 | W/H TAX DIV AIG | (28,955) | | (28,955) | | | 561,130,221 | | | (28,955) |
| 9/22/2004 | TRANS TO 1FN0740 (1FN070) | (21,183,971) | | | | (21,183,971) | 539,946,250 | | | |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | | (275,575) | | | 539,670,675 | | | (275,575) |
| 9/30/2004 | W/H TAX DIV PEP | (58,177) | | (58,177) | | | 539,612,498 | | | (58,177) |
| 10/1/2004 | W/H TAX DIV KO | (89,861) | | (89,861) | | | 539,522,637 | | | (89,861) |
| 10/1/2004 | W/H TAX DIV MRK | (126,472) | | (126,472) | | | 539,396,165 | | | (126,472) |
| 10/1/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15,616) | | (15,616) | | | 539,380,549 | | | (15,616) |
| 10/6/2004 | W/H TAX DIV VIAB | (36,311) | | (36,311) | | | 539,344,238 | | | (36,311) |
| 10/6/2004 | W/H TAX DIV HPQ | (223,522) | | (223,522) | | | 539,120,816 | | | (223,522) |
| 11/3/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (98) | | (98) | | | 539,120,718 | | | (98) |
| 11/4/2004 | TRANS TO 1FN0740 (1FN070) | (0) | | | | (0) | 539,120,718 | | | |
| 11/4/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 539,120,718 | | | (0) |
| 11/4/2004 | TRANS TO 1FN0740 (1FN070) | (2,843,704) | | | | (2,843,704) | 536,277,014 | | | |
| 11/5/2004 | TRANS FROM 1FN0740 (1FN070) | 108,192 | | | 108,192 | | 536,385,205 | | | |
| 11/15/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 536,385,205 | | | (1) |
| 11/15/2004 | TRANS TO 1FN0740 (1FN070) | (40,346,532) | | | | (40,346,532) | 496,038,673 | | | |
| 11/24/2004 | W/H TAX DIV MER | (11,390) | | (11,390) | | | 496,027,283 | | | (11,390) |
| 12/1/2004 | W/H TAX DIV INTC | (18,749) | | (18,749) | | | 496,008,534 | | | (18,749) |
| 12/1/2004 | W/H TAX DIV WFC | (59,021) | | (59,021) | | | 495,949,513 | | | (59,021) |
| 12/1/2004 | W/H TAX DIV WFA | (18,952) | | (18,952) | | | 495,930,561 | | | (18,952) |
| 12/3/2004 | W/H TAX DIV PFE | (151,172) | | (151,172) | | | 495,779,389 | | | (151,172) |
| 12/7/2004 | W/H TAX DIV JNJ | (38,128) | | (38,128) | | | 495,741,261 | | | (38,128) |
| 12/10/2004 | W/H TAX DIV IBM | (36,009) | | (36,009) | | | 495,705,252 | | | (36,009) |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | | (207,523) | | | 495,497,730 | | | (207,523) |
| 12/14/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (73) | | (73) | | | 495,497,657 | | | (73) |
| 12/14/2004 | W/H TAX DIV DD | (40,536) | | (40,536) | | | 495,457,121 | | | (40,536) |
| 12/14/2004 | TRANS FROM 1FN0740 (1FN070) | 87,000 | | | 87,000 | | 495,544,121 | | | |
| 12/14/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 495,544,118 | | | (3) |
| 12/20/2004 | TRANS TO 1FN0740 (1FN070) | (4,252,125) | | | | (4,252,125) | 491,291,993 | | | |
| 12/28/2004 | CXL CHECK WIRE | 100,000,000 | 100,000,000 | | | | 591,291,993 | | | |
| 12/28/2004 | CHECK WIRE | 100,000 | 100,000 | | | | 591,291,993 | | | |
| 12/28/2004 | CHECK WIRE | (100,000,000) | (100,000,000) | | | | 591,291,993 | | | |
| 12/28/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 591,291,977 | | | (16) |
| 1/3/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20,358) | | (20,358) | | | 591,271,619 | | | (20,358) |
| 1/28/2005 | TRANS TO 1FN0740 (1FN070) | (4,585,124) | | | | (4,585,124) | 586,686,495 | | | |
| 1/28/2005 | TRANS FROM 1FN0740 (1FN070) | 90,920 | | | 90,920 | | 586,777,064 | | | |
| 2/14/2005 | W/H TAX DIV TXN | (6,451) | | (6,451) | | | 586,770,613 | | | (6,451) |
| 2/16/2005 | TRANS TO 1FN0740 (1FN070) | (58,914,536) | | | | (58,914,536) | 527,856,428 | | | |
| 2/24/2005 | W/H TAX DIV CVS | (2,689) | | (2,689) | | | 527,853,739 | | | (2,689) |
| 2/25/2005 | W/H TAX DIV C | (340,627) | | (340,627) | | | 527,513,113 | | | (340,627) |
| 2/28/2005 | W/H TAX DIV MER | (21,731) | | (21,731) | | | 527,491,382 | | | (21,731) |
| 3/1/2005 | W/H TAX DIV WFC | (123,864) | | (123,864) | | | 527,367,518 | | | (123,864) |
| 3/1/2005 | W/H TAX DIV INTC | (75,784) | | (75,784) | | | 527,291,734 | | | (75,784) |
| 3/4/2005 | W/H TAX DIV G | (24,477) | | (24,477) | | | 527,267,257 | | | (24,477) |
| 3/8/2005 | W/H TAX DIV VZ | (30,559) | | (30,559) | | | 527,236,698 | | | (30,559) |
| 3/8/2005 | W/H TAX DIV JNJ | (126,763) | | (126,763) | | | 527,110,135 | | | (126,763) |
| 3/8/2005 | W/H TAX DIV PFE | (214,182) | | (214,182) | | | 526,895,953 | | | (214,182) |
| 3/8/2005 | TRANS FROM 1FN0740 (1FN070) | 9,869,296 | | | 9,869,296 | | 536,765,249 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,947) | | (29,947) | | | 536,735,302 | | | (29,947) |
| 3/10/2005 | W/H TAX DIV MRK | (260,359) | | (260,359) | | | 536,474,943 | | | (260,359) |
| 3/10/2005 | W/H TAX DIV UTX | (35,855) | | (35,855) | | | 536,439,088 | | | (35,855) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,838) | | (129,838) | | | 536,309,250 | | | (129,838) |
| 3/10/2005 | W/H TAX DIV IBM | (44,004) | | (44,004) | | | 536,265,246 | | | (44,004) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2005 | W/H TAX DIV MMM | (51,338) | | (51,338) | | | 536,213,906 | | | (51,338) |
| 3/14/2005 | W/H TAX DIV DD | (52,289) | | (52,289) | | | 536,161,616 | | | (52,289) |
| 3/15/2005 | TRANS FROM 1FN0740 (1FN070) | 6,268,538 | | | 6,268,538 | | 542,430,154 | | | |
| 3/15/2005 | TRANS FROM 1FN0740 (1FN070) | 4,244,280 | | | 4,244,280 | | 546,674,434 | | | |
| 3/17/2005 | TRANS FROM 1FN0740 (1FN070) | 3,327,088 | | | 3,327,088 | | 550,001,522 | | | |
| 3/18/2005 | W/H TAX DIV AIG | (49,233) | | (49,233) | | | 549,952,289 | | | (49,233) |
| 3/24/2005 | W/H TAX DIV ID | (32,596) | | (32,596) | | | 549,919,693 | | | (32,596) |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | | (271,962) | | | 549,647,731 | | | (271,962) |
| 3/31/2005 | W/H TAX DIV PEP | (59,352) | | (59,352) | | | 549,588,380 | | | (59,352) |
| 4/1/2005 | W/H TAX DIV MRK | (123,864) | | (123,864) | | | 549,464,515 | | | (123,864) |
| 4/1/2005 | W/H TAX DIV KO | (80,088) | | (80,088) | | | 549,384,427 | | | (80,088) |
| 4/1/2005 | W/H TAX DIV VIAB | (18,064) | | (18,064) | | | 549,366,364 | | | (18,064) |
| 4/7/2005 | W/H TAX DIV SLB | (17,899) | | (17,899) | | | 549,348,465 | | | (17,899) |
| 4/1/2005 | W/H TAX DIV MO | (177,867) | | (177,867) | | | 549,170,597 | | | (177,867) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (245) | | (245) | | | 549,170,352 | | | (245) |
| 4/25/2005 | W/H TAX DIV GE | (347,342) | | (347,342) | | | 548,823,010 | | | (347,342) |
| 5/11/2005 | TRANS FROM 1FN0740 (1FN070) | 50,000,000 | 50,000,000 | | | | 598,823,010 | | | |
| 5/20/2005 | CHECK WIRE | (2,046,868) | | | | (2,046,868) | 596,776,142 | | | |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (50) | | (50) | | | 596,776,093 | | | (50) |
| 5/23/2005 | TRANS TO 1FN0740 (1FN070) | (7,922,073) | | | | (7,922,073) | 588,854,020 | | | |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | | (22,860) | | | 588,831,159 | | | (22,860) |
| 6/10/2005 | W/H TAX DIV UTX | (10,874) | | (10,874) | | | 588,820,285 | | | (10,874) |
| 6/10/2005 | W/H TAX DIV MER | (15,570) | | (15,570) | | | 588,804,715 | | | (15,570) |
| 6/17/2005 | W/H TAX DIV AIG | (37,953) | | (37,953) | | | 588,766,763 | | | (37,953) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28) | | (28) | | | 588,766,735 | | | (28) |
| 6/23/2005 | W/H TAX DIV HD | (25,424) | | (25,424) | | | 588,741,312 | | | (25,424) |
| 6/21/2005 | W/H TAX DIV BAC | (212,011) | | (212,011) | | | 588,529,300 | | | (212,011) |
| 6/24/2005 | TRANS FROM 1FN0740 (1FN070) | 253,938 | | | 253,938 | | 588,783,238 | | | |
| 6/27/2005 | TRANS FROM 1FN0740 (1FN070) | 10,962,018 | | | 10,962,018 | | 599,745,256 | | | |
| 6/28/2005 | TRANS FROM 1FN0740 (1FN070) | 9,542,580 | | | 9,542,580 | | 609,287,836 | | | |
| 6/30/2005 | W/H TAX DIV PEP | (51,720) | | (51,720) | | | 609,236,116 | | | (51,720) |
| 7/1/2005 | W/H TAX DIV MO | (25,718) | | (25,718) | | | 609,210,398 | | | (25,718) |
| 7/1/2005 | W/H TAX DIV AIG | (95,484) | | (95,484) | | | 609,114,914 | | | (95,484) |
| 7/1/2005 | W/H TAX DIV MRK | (13,925) | | (13,925) | | | 609,100,989 | | | (13,925) |
| 7/1/2005 | W/H TAX DIV VIAB | (73,288) | | (73,288) | | | 609,027,701 | | | (73,288) |
| 7/1/2005 | W/H TAX DIV KO | (27,369) | | (27,369) | | | 609,000,332 | | | (27,369) |
| 7/6/2005 | W/H TAX DIV HPQ | (5) | | (5) | | | 609,000,327 | | | (5) |
| 7/6/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 524,000,332 | | | (85,000,000) |
| 7/8/2005 | W/H TAX DIV SLB | (15,390) | | (15,390) | | | 523,984,942 | | | (15,390) |
| 7/11/2005 | W/H TAX DIV MO | (175,786) | | (175,786) | | | 523,809,156 | | | (175,786) |
| 7/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 523,809,127 | | | (29) |
| 7/25/2005 | W/H TAX DIV GE | (271,048) | | (271,048) | | | 523,538,079 | | | (271,048) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122) | | (122) | | | 523,537,957 | | | (122) |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 498,048 | | | 498,048 | | 524,036,005 | | | |
| 9/9/2005 | TRANS TO 1FN0740 (1FN070) | (1,776,492) | | | | (1,776,492) | 522,259,513 | | | (1) |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 522,259,508 | | | (5) |
| 9/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,506,780) | | | | (1,506,780) | 520,752,728 | | | |
| 9/19/2005 | TRANS FROM 1FN0740 (1FN070) | 2,145,759 | | | 2,145,759 | | 522,898,487 | | | |
| 9/22/2005 | TRANS FROM 1FN0740 (1FN070) | 11,483,966 | | | 11,483,966 | | 534,382,453 | | | |
| 9/23/2005 | TRANS FROM 1FN0740 (1FN070) | 17,971,611 | | | 17,971,611 | | 552,354,064 | | | |
| 9/26/2005 | TRANS FROM 1FN0740 (1FN070) | 12,210,114 | | | 12,210,114 | | 564,564,178 | | | |
| 9/30/2005 | W/H TAX DIV PEP | (5,866) | | (5,866) | | | 564,558,312 | | | (5,866) |
| 10/3/2005 | W/H TAX DIV KO | (35,125) | | (35,125) | | | 564,523,187 | | | (35,125) |
| 10/3/2005 | W/H TAX DIV SLB | (98,652) | | (98,652) | | | 564,424,535 | | | (98,652) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | | (90,000,000) | | | 474,424,535 | | | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | | (90,000,000) | | | 384,424,535 | | | (90,000,000) |
| 10/5/2005 | CHECK WIRE | (70,000,000) | | (70,000,000) | | | 314,424,535 | | | (70,000,000) |
| 10/5/2005 | W/H TAX DIV HPQ | (35,759) | | (35,759) | | | 314,388,775 | | | (35,759) |
| 10/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (131) | | (131) | | | 314,388,645 | | | (131) |
| 10/7/2005 | TRANS FROM 1FN0740 (1FN070) | 2,943,328 | | | 2,943,328 | | 317,331,973 | | | |
| 10/7/2005 | W/H TAX DIV KO | (254,373) | | (254,373) | | | 317,077,600 | | | (254,373) |
| 10/11/2005 | W/H TAX DIV MO | 899,768 | | | 899,768 | | 317,977,368 | | | |
| 10/11/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 317,977,365 | | | (3) |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 317,977,364 | | | (1) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 317,977,364 | | | (1) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 317,977,364 | | | (0) |
| 10/14/2005 | TRANS TO 1FN0740 (1FN070) | (103,908) | | | | (103,908) | 317,873,456 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/17/2005 | TRANS FROM 1FN07040 (1FN070) | 2,580,822 | | | 2,580,822 | | 320,454,278 | | | |
| 10/19/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 320,454,275 | | | (2) |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 320,454,274 | | | (2) |
| 10/21/2005 | TRANS FROM 1FN07040 (1FN070) | 11,032,060 | | | 11,032,060 | | 331,486,334 | | | |
| 10/25/2005 | W/H TAX DIV GE | (264,546) | | (264,546) | | | 331,221,787 | | | (264,546) |
| 10/31/2005 | W/H TAX DIV AWD | (28,286) | | (28,286) | | | 331,193,501 | | | (28,286) |
| 11/15/2005 | W/H TAX DIV ABT | (43,215) | | (43,215) | | | 331,150,286 | | | (43,215) |
| 11/15/2005 | W/H TAX DIV PG | (142,834) | | (142,834) | | | 331,007,452 | | | (142,834) |
| 11/17/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | | (23) | | | 331,007,429 | | | (23) |
| 11/17/2005 | TRANS TO 1FN07040 (1FN070) | (32,002,400) | | | | (32,002,400) | 299,005,029 | | | |
| 11/21/2005 | W/H TAX DIV GS | (16,350) | | (16,350) | | | 298,988,679 | | | (16,350) |
| 11/21/2005 | W/H TAX DIV TXN | (7,335) | | (7,335) | | | 298,981,345 | | | (7,335) |
| 11/21/2005 | W/H TAX DIV PG | (33,802) | | (33,802) | | | 298,647,543 | | | (33,802) |
| 11/21/2005 | W/H TAX DIV MER | (26,160) | | (26,160) | | | 298,621,383 | | | (26,160) |
| 11/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 298,621,382 | | | (1) |
| 12/1/2005 | W/H TAX DIV DVTC | (71,531) | | (71,531) | | | 298,549,851 | | | (71,531) |
| 12/1/2005 | W/H TAX DIV WFC | (129,230) | | (129,230) | | | 298,420,620 | | | (129,230) |
| 12/2/2005 | W/H TAX DIV BA | (29,430) | | (29,430) | | | 298,391,190 | | | (29,430) |
| 12/6/2005 | W/H TAX DIV PFE | (207,930) | | (207,930) | | | 298,183,260 | | | (207,930) |
| 12/8/2005 | W/H TAX DIV MSFT | (108,478) | | (108,478) | | | 298,074,782 | | | (108,478) |
| 12/9/2005 | W/H TAX DIV XOM | (270,263) | | (270,263) | | | 297,804,520 | | | (270,263) |
| 12/12/2005 | W/H TAX DIV MMM | (69,442) | | (69,442) | | | 297,735,077 | | | (69,442) |
| 12/12/2005 | W/H TAX DIV CVX | (33,574) | | (33,574) | | | 297,701,503 | | | (33,574) |
| 12/12/2005 | W/H TAX DIV CVX | (151,221) | | (151,221) | | | 297,550,282 | | | (151,221) |
| 12/12/2005 | W/H TAX DIV IBM | (47,088) | | (47,088) | | | 297,503,194 | | | (47,088) |
| 12/13/2005 | W/H TAX DIV INJ | (146,284) | | (146,284) | | | 297,356,910 | | | (146,284) |
| 12/15/2005 | W/H TAX DIV HD | (11,392) | | (11,392) | | | 297,345,518 | | | (11,392) |
| 12/15/2005 | W/H TAX DIV KO | (84,637) | | (84,637) | | | 297,260,881 | | | (84,637) |
| 12/15/2005 | W/H TAX DIV TWX | (34,445) | | (34,445) | | | 297,226,436 | | | (34,445) |
| 12/16/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (56,898) | | (56,898) | | | 297,169,538 | | | (56,898) |
| 12/16/2005 | W/H TAX DIV HD | (1) | | (1) | | | 297,169,538 | | | (1) |
| 12/22/2005 | TRANS TO 1FN07040 (1FN070) | (33,478,098) | | | | (33,478,098) | 263,691,440 | | | (174) |
| 12/22/2005 | TRANS TO 1FN07040 (1FN070) | (8,687,817) | | | | (8,687,817) | 255,003,623 | | | (294,300) |
| 12/23/2005 | W/H TAX DIV BAC | (294,300) | | (294,300) | | | 254,709,306 | | | (294,300) |
| 12/23/2005 | W/H TAX DIV VS | (10,791) | | (10,791) | | | 254,698,508 | | | (10,791) |
| 1/3/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 254,698,508 | | | (7) |
| 1/3/2006 | W/H TAX DIV PEP | (64,615) | | (64,615) | | | 254,633,893 | | | (64,615) |
| 1/3/2006 | W/H TAX DIV VLAB | (16,481) | | (16,481) | | | 254,681,412 | | | (16,481) |
| 1/3/2006 | W/H TAX DIV WMT | (36,258) | | (36,258) | | | 254,581,155 | | | (36,258) |
| 1/3/2006 | W/H TAX DIV MRK | (124,260) | | (124,260) | | | 254,456,895 | | | (124,260) |
| 1/3/2006 | W/H TAX DIV PG | (33,861) | | (33,861) | | | 254,423,034 | | | (33,861) |
| 1/6/2006 | W/H TAX DIV DIS | (81,227) | | (81,227) | | | 254,341,807 | | | (81,227) |
| 1/10/2006 | CHECK WIRE | (60,000,000) | | (60,000,000) | | | 194,341,807 | | (60,000,000) | (60,000,000) |
| 1/10/2006 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 139,341,807 | | (55,000,000) | (55,000,000) |
| 1/10/2006 | TRANS FROM 1FN07040 (1FN070) | 3,889,552 | | | 3,889,552 | | 143,216,359 | | | |
| 1/11/2006 | TRANS TO 1FN07040 (1FN070) | (1,030,077) | | | | (1,030,077) | 142,201,282 | | | (11) |
| 1/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 142,201,271 | | | (11) |
| 1/13/2006 | TRANS TO 1FN07040 (1FN070) | (2,826) | | | | (2,826) | 142,198,445 | | | |
| 1/23/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 13,599,644 | | | 13,599,644 | | 155,792,089 | | | |
| 1/23/2006 | W/H TAX DIV T | (39,827) | | (39,827) | | | 155,752,262 | | | (39,827) |
| 1/31/2006 | TRANS FROM 1FN07040 (1FN070) | 6,678,599 | | | 6,678,599 | | 162,430,858 | | | |
| 1/31/2006 | W/H TAX DIV T | (43,391) | | (43,391) | | | 162,387,468 | | | (43,391) |
| 2/1/2006 | W/H TAX DIV VZ | (37,751) | | (37,751) | | | 162,349,717 | | | (37,751) |
| 2/1/2006 | W/H TAX DIV TXN | (6,494) | | (6,494) | | | 162,343,222 | | | (6,494) |
| 2/15/2006 | W/H TAX DIV PG | (127,352) | | (127,352) | | | 162,215,871 | | | (127,352) |
| 2/15/2006 | W/H TAX DIV ABT | (57,468) | | (57,468) | | | 162,158,403 | | | (57,468) |
| 2/16/2006 | TRANS FROM 1FN07040 (1FN070) | 15,200,983 | | | 15,200,983 | | 177,359,386 | | | |
| 2/23/2006 | W/H TAX DIV CVS | (15,358) | | (15,358) | | | 177,344,028 | | | (15,358) |
| 2/24/2006 | W/H TAX DIV C | (333,492) | | (333,492) | | | 177,010,536 | | | (333,492) |
| 2/24/2006 | W/H TAX DIV MER | (30,731) | | (30,731) | | | 176,979,803 | | | (30,731) |
| 2/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32) | | (32) | | | 176,979,773 | | | (32) |
| 3/1/2006 | W/H TAX DIV DVTC | (80,802) | | (80,802) | | | 176,898,971 | | | (80,802) |
| 3/1/2006 | W/H TAX DIV WFC | (115,061) | | (115,061) | | | 176,783,910 | | | (115,061) |
| 3/3/2006 | W/H TAX DIV BA | (33,174) | | (33,174) | | | 176,750,737 | | | (33,174) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | W/H TAX DIV UPS | (56,055) | | (56,055) | | | 176,694,682 | | | (56,055) |
| 3/7/2006 | W/H TAX DIV WY | (238,179) | | (238,179) | | | 176,456,503 | | | (238,179) |
| 3/7/2006 | TRANS TO 1FN070 (1FN070) | 4,343,138 | | | 4,343,138 | | 180,799,641 | | | |
| 3/9/2006 | W/H TAX DIV MSFT | (111,460) | | (111,460) | | | 180,688,181 | | | (111,460) |
| 3/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 180,688,172 | | | (9) |
| 3/10/2006 | W/H TAX DIV XOM | (266,799) | | (266,799) | | | 180,421,373 | | | (266,799) |
| 3/10/2006 | W/H TAX DIV CVX | (136,184) | | (136,184) | | | 180,285,189 | | | (136,184) |
| 3/10/2006 | W/H TAX DIV UTX | (29,733) | | (29,733) | | | 180,255,455 | | | (29,733) |
| 3/10/2006 | W/H TAX DIV IBM | (42,302) | | (42,302) | | | 180,213,154 | | | (42,302) |
| 3/10/2006 | W/H TAX DIV TGT | (12,287) | | (12,287) | | | 180,200,867 | | | (12,287) |
| 3/10/2006 | TRANS FROM 1FN070 (1FN070) | 34,944 | | | 34,944 | | 180,235,811 | | | |
| 3/13/2006 | W/H TAX DIV MMM | (45,214) | | (45,214) | | | 180,190,597 | | | (45,214) |
| 3/15/2006 | W/H TAX DIV KO | (133,866) | | (133,866) | | | 180,056,731 | | | (133,866) |
| 3/15/2006 | W/H TAX DIV TWX | (31,473) | | (31,473) | | | 180,025,258 | | | (31,473) |
| 3/16/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 130,025,258 | | | (50,000,000) |
| 3/16/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 130,025,257 | | | (1) |
| 3/16/2006 | TRANS TO 1FN070 (1FN070) | (917,422) | | | | (917,422) | 129,107,835 | | | |
| 3/17/2006 | W/H TAX DIV AIG | (52,009) | | (52,009) | | | 129,055,826 | | | (52,009) |
| 3/21/2006 | W/H TAX DIV HD | (42,409) | | (42,409) | | | 129,013,417 | | | (42,409) |
| 3/24/2006 | W/H TAX DIV BAC | (313,462) | | (313,462) | | | 128,699,954 | | | (313,462) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 78,699,954 | | | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 28,699,954 | | | (50,000,000) |
| 3/28/2006 | TRANS TO 1FN070 (1FN070) | (7,264,974) | | | | (7,264,974) | 21,434,980 | | | |
| 3/28/2006 | TRANS TO 1FN070 (1FN070) | (7,652,722) | | | | (7,652,722) | 13,782,258 | | | |
| 3/29/2006 | TRANS TO 1FN070 (1FN070) | (7,169,712) | | | | (7,169,712) | 6,612,546 | | | |
| 3/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 6,612,530 | | | (16) |
| 3/30/2006 | TRANS TO 1FN070 (1FN070) | (3,058,404) | | | | (3,058,404) | 3,554,126 | | | |
| 3/31/2006 | W/H TAX DIV S | (10,213) | | (10,213) | | | 3,543,913 | | | (10,213) |
| 3/31/2006 | W/H TAX DIV PEP | (58,638) | | (58,638) | | | 3,485,275 | | | (58,638) |
| 4/3/2006 | W/H TAX DIV PG | (87,820) | | (87,820) | | | 3,397,455 | | | (87,820) |
| 4/3/2006 | W/H TAX DIV MDX | (10,225) | | (10,225) | | | 3,387,230 | | | (10,225) |
| 4/3/2006 | W/H TAX DIV WMT | (58,392) | | (58,392) | | | 3,328,838 | | | (58,392) |
| 4/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 3,328,834 | | | (4) |
| 4/5/2006 | W/H TAX DIV HPQ | (31,436) | | (31,436) | | | 3,297,398 | | | (31,436) |
| 4/5/2006 | TRANS TO 1FN070 (1FN070) | (3,193,399) | | | | (3,193,399) | 103,999 | | | |
| 4/6/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | (19,073) | | | (1) |
| 4/7/2006 | TRANS TO 1FN070 (1FN070) | (19,073) | | | | (19,073) | (19,073) | | | |
| 4/7/2006 | W/H TAX DIV NOC | (230,465) | | (230,465) | | | (249,538) | | | (230,465) |
| 4/7/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | (249,541) | | | (3) |
| 4/21/2006 | TRANS FROM 1FN070 (1FN070) | 28,425,353 | | | 28,425,353 | | 28,175,812 | | | |
| 4/25/2006 | W/H TAX DIV SLB | (355,947) | | (355,947) | | | 27,819,965 | | | (355,947) |
| 4/25/2006 | W/H TAX DIV DE | (43,772) | | (43,772) | | | 27,824,737 | | | (43,772) |
| 4/28/2006 | W/H TAX DIV MDT | (14,777) | | (14,777) | | | 27,823,721 | | | (14,777) |
| 4/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (439) | | (439) | | | 27,823,721 | | | (439) |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | | (37,489) | | | 27,786,232 | | | (37,489) |
| 4/28/2006 | W/H TAX DIV JPM | (112,168) | | (112,168) | | | 27,674,064 | | | (112,168) |
| 5/1/2006 | W/H TAX DIV VZ | (165,432) | | (165,432) | | | 27,508,632 | | | (165,432) |
| 5/1/2006 | W/H TAX DIV T | (153,047) | | (153,047) | | | 27,355,585 | | | (153,047) |
| 5/1/2006 | TRANS TO 1FN070 (1FN070) | (74,408) | | | | (74,408) | 27,281,177 | | | |
| 5/2/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 27,281,172 | | | (5) |
| 5/4/2006 | W/H TAX DIV AXP | (19,439) | | (19,439) | | | 27,261,738 | | | (19,439) |
| 5/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 27,261,172 | | | (6) |
| 5/10/2006 | TRANS TO 1FN070 (1FN070) | (10,567,906) | | | | (10,567,906) | 16,693,821 | | | |
| 5/10/2006 | W/H TAX DIV ABT | (58,027) | | (58,027) | | | 16,635,794 | | | (58,027) |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | | (132,716) | | | 16,503,078 | | | (132,716) |
| 5/15/2006 | TRANS TO 1FN070 (1FN070) | (899,139) | | | | (899,139) | 15,581,783 | | | |
| 5/19/2006 | W/H TAX DIV CAT | (22,156) | | (22,156) | | | 15,581,783 | | | (22,156) |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | | (6,248) | | | 15,575,535 | | | (6,248) |
| 5/22/2006 | TRANS FROM 1FN070 (1FN070) | 35,144,607 | | | 35,144,607 | | 50,720,142 | | | |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | | (29,320) | | | 50,690,822 | | | (29,320) |
| 5/25/2006 | W/H TAX DIV GS | (20,249) | | (20,249) | | | 50,353,073 | | | (20,249) |
| 5/25/2006 | W/H TAX DIV HD | (317,500) | | (317,500) | | | 50,353,073 | | | (317,500) |
| 5/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (33) | | (33) | | | 50,353,040 | | | (33) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2006 | W/H TAX DIV UPS | (53,479) | | (53,479) | | | 50,229,561 | | | (53,479) |
| 5/31/2006 | W/H TAX DIV XTO | (13,872) | | (13,872) | | | 50,183,689 | | | (13,872) |
| 6/1/2006 | W/H TAX DIV INTC | (76,231) | | (76,231) | | | 50,107,458 | | | (76,231) |
| 6/2/2006 | W/H TAX DIV BA | (31,665) | | (31,665) | | | 50,075,792 | | | (31,665) |
| 6/5/2006 | W/H TAX DIV WMT | (55,004) | | (55,004) | | | 50,020,788 | | | (55,004) |
| 6/6/2006 | W/H TAX DIV BMY | (71,276) | | (71,276) | | | 49,949,513 | | | (71,276) |
| 6/9/2006 | W/H TAX DIV PFE | (230,805) | | (230,805) | | | 49,718,708 | | | (230,805) |
| 6/8/2006 | W/H TAX DIV MSFT | (104,496) | | (104,496) | | | 49,614,212 | | | (104,496) |
| 6/9/2006 | W/H TAX DIV XOM | (256,195) | | (256,195) | | | 49,358,017 | | | (256,195) |
| 6/12/2006 | W/H TAX DIV MMM | (43,159) | | (43,159) | | | 49,314,859 | | | (43,159) |
| 6/12/2006 | W/H TAX DIV IBM | (61,215) | | (61,215) | | | 49,253,644 | | | (61,215) |
| 6/12/2006 | W/H TAX DIV TWX | (17,093) | | (17,093) | | | 49,236,550 | | | (17,093) |
| 6/13/2006 | W/H TAX DIV JNJ | (145,133) | | (145,133) | | | 49,091,417 | | | (145,133) |
| 6/15/2006 | W/H TAX DIV TWX | (29,328) | | (29,328) | | | 49,062,090 | | | (29,328) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 49,062,077 | | | (13) |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN070) | 23,515,244 | | | 23,515,244 | | 72,577,321 | | | |
| 6/19/2006 | TRANS FROM 1FN07040 (1FN070) | 33,763,988 | | | 33,763,988 | | 106,341,309 | | | |
| 6/19/2006 | TRANS FROM 1FN07040 (1FN070) | 34,161,977 | | | 34,161,977 | | 139,503,286 | | | |
| 6/22/2006 | W/H TAX DIV HD | (42,220) | | (42,220) | | | 139,461,065 | | | (42,220) |
| 6/21/2006 | W/H TAX DIV BAC | (304,925) | | (304,925) | | | 139,156,140 | | | (304,925) |
| 6/30/2006 | W/H TAX DIV PEP | (69,378) | | (69,378) | | | 139,086,762 | | | (69,378) |
| 6/30/2006 | W/H TAX DIV SLB | (9,676) | | (9,676) | | | 139,080,087 | | | (9,676) |
| 6/30/2006 | W/H TAX DIV PG | (163) | | (163) | | | 139,082,923 | | | (163) |
| 7/3/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (106,958) | | (106,958) | | | 138,975,965 | | | (106,958) |
| 7/3/2006 | W/H TAX DIV MRK | (51,016) | | (51,016) | | | 138,924,949 | | | (51,016) |
| 7/3/2006 | W/H TAX DIV AIG | (152,463) | | (152,463) | | | 138,772,486 | | | (152,463) |
| 7/3/2006 | W/H TAX DIV CVX | (57,698) | | (57,698) | | | 138,714,788 | | | (57,698) |
| 7/5/2006 | W/H TAX DIV HPQ | (29,775) | | (29,775) | | | 138,685,014 | | | (29,775) |
| 7/7/2006 | W/H TAX DIV SLB | (20,504) | | (20,504) | | | 138,664,510 | | | (20,504) |
| 7/10/2006 | W/H TAX DIV MO | (148,897) | | (148,897) | | | 138,515,612 | | | (148,897) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 138,515,598 | | | (14) |
| 7/14/2006 | TRANS TO 1FN07040 (1FN070) | (2,795,688) | | | | (2,795,688) | 135,719,910 | | | |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 135,719,908 | | | (2) |
| 7/21/2006 | TRANS FROM 1FN07040 (1FN070) | 20,286,770 | | | 20,286,770 | | 156,006,678 | | | |
| 7/31/2006 | W/H TAX DIV MS | (15,799) | | (15,799) | | | 155,990,879 | | | (15,799) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 155,990,868 | | | (12) |
| 8/1/2006 | W/H TAX DIV ABT | (24,454) | | (24,454) | | | 155,986,918 | | | (24,454) |
| 8/15/2006 | W/H TAX DIV C | (98,973) | | (98,973) | | | 155,887,944 | | | (98,973) |
| 8/15/2006 | W/H TAX DIV PG | (28) | | (28) | | | 155,887,916 | | | (28) |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (39,376,547) | | | | (39,376,547) | 116,510,769 | | | |
| 8/17/2006 | TRANS TO 1FN07040 (1FN070) | (4,513) | | | | | 116,506,356 | | | (4,513) |
| 8/21/2006 | W/H TAX DIV XOM | (10,240) | | (10,240) | | | 116,496,616 | | | (10,240) |
| 8/21/2006 | W/H TAX DIV CAT | (21,572) | | (21,572) | | | 116,475,044 | | | (21,572) |
| 8/23/2006 | W/H TAX DIV MER | (15,101) | | (15,101) | | | 116,459,943 | | | (15,101) |
| 8/24/2006 | W/H TAX DIV GS | (234,938) | | (234,938) | | | 116,225,005 | | | (234,938) |
| 8/25/2006 | W/H TAX DIV C | (91,812) | | (91,812) | | | 116,133,193 | | | (91,812) |
| 8/25/2006 | W/H TAX DIV PG | (8) | | (8) | | | 116,133,185 | | | (8) |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56,463) | | (56,463) | | | 116,076,722 | | | (56,463) |
| 9/1/2006 | W/H TAX DIV INTC | (23,298) | | (23,298) | | | 116,053,424 | | | (23,298) |
| 9/1/2006 | W/H TAX DIV BA | (170,086) | | (170,086) | | | 115,883,338 | | | (170,086) |
| 9/5/2006 | W/H TAX DIV PFE | (40,470) | | (40,470) | | | 115,842,868 | | | (40,470) |
| 9/5/2006 | W/H TAX DIV WMT | | | | | | | | | |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | | | | 265,842,868 | | | |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | | (39,348) | | | 265,803,520 | | | (39,348) |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | | (25,153) | | | 265,778,367 | | | (25,153) |
| 9/11/2006 | W/H TAX DIV IBM | (44,007) | | (44,007) | | | 265,734,360 | | | (44,007) |
| 9/11/2006 | W/H TAX DIV XOM | (186,204) | | (186,204) | | | 265,548,155 | | | (186,204) |
| 9/11/2006 | W/H TAX DIV CVX | (112,176) | | (112,176) | | | 265,435,980 | | | (112,176) |
| 9/11/2006 | W/H TAX DIV JNJ | (106,783) | | (106,783) | | | 265,329,197 | | | (106,783) |
| 9/12/2006 | W/H TAX DIV MMM | (31,754) | | (31,754) | | | 265,297,443 | | | (31,754) |
| 9/12/2006 | W/H TAX DIV MSFT | (76,546) | | (76,546) | | | 265,220,897 | | | (76,546) |
| 9/12/2006 | W/H TAX DIV WMT | (23,048) | | (23,048) | | | 265,197,848 | | | (23,048) |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | | (41,289) | | | 265,156,559 | | | (41,289) |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 265,156,546 | | | (13) |
| 9/15/2006 | TRANS TO 1FN07040 (1FN070) | (25,138,862) | | | | (25,138,862) | 240,017,684 | | | |
| 9/21/2006 | W/H TAX DIV HD | (29,770) | | (29,770) | | | 239,987,914 | | | (29,770) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2006 | W/H TAX DIV BAC | (246,441) | - | (246,441) | - | - | 239,741,473 | - | - | (246,441) |
| 9/25/2006 | TRANS TO 1FN07040 (1FN070) | (9,807,842) | - | - | - | (9,807,842) | 229,933,631 | - | - | (10) |
| 9/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | - | (10) | - | - | 229,933,621 | - | - | (10) |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | - | - | - | (5,062,464) | 224,871,157 | - | - | (47,722) |
| 9/29/2006 | W/H TAX DIV PEP | (47,722) | - | (47,722) | - | - | 224,823,435 | - | - | (47,722) |
| 9/29/2006 | W/H TAX DIV S | (7,241) | - | (7,241) | - | - | 224,816,195 | - | - | (7,241) |
| 10/2/2006 | W/H TAX DIV KO | (61,524) | - | (61,524) | - | - | 224,754,670 | - | - | (61,524) |
| 10/2/2006 | W/H TAX DIV MRK | (78,696) | - | (78,696) | - | - | 224,675,975 | - | - | (78,696) |
| 10/4/2006 | W/H TAX DIV HPQ | (21,400) | - | (21,400) | - | - | 224,654,575 | - | - | (21,400) |
| 10/10/2006 | W/H TAX DIV MO | (173,907) | - | (173,907) | - | - | 224,480,668 | - | - | (173,907) |
| 10/17/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | - | (6) | - | - | 224,480,662 | - | - | (6) |
| 10/25/2006 | W/H TAX DIV MER | (251,457) | - | (251,457) | - | - | 224,229,205 | - | - | (251,457) |
| 10/26/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | - | (4) | - | - | 224,229,201 | - | - | (4) |
| 10/26/2006 | TRANS TO 1FN07040 (1FN070) | (3,537,972) | - | - | - | (3,537,972) | 220,691,229 | - | - | (2) |
| 10/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 220,691,228 | - | - | (2) |
| 10/27/2006 | TRANS TO 1FN07040 (1FN070) | (761,852) | - | - | - | (761,852) | 219,929,376 | - | - | (3) |
| 10/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 219,929,373 | - | - | (3) |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | 913,104 | - | - | 913,104 | - | 220,842,477 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 220,842,476 | - | - | (1) |
| 11/20/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 220,842,474 | - | - | (3) |
| 11/20/2006 | W/H TAX DIV TXN | (8,288) | - | (8,288) | - | - | 220,834,186 | - | - | (8,288) |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (14,990,625) | - | - | - | (14,990,625) | 205,843,561 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (30,469) | - | (30,469) | - | - | 205,813,092 | - | - | (30,469) |
| 11/22/2006 | W/H TAX DIV C | (316,599) | - | (316,599) | - | - | 205,496,983 | - | - | (316,599) |
| 11/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 205,496,582 | - | - | (1) |
| 11/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 205,496,581 | - | - | (1) |
| 12/5/2006 | TRANS FROM 1FN07040 (1FN070) | 4,000 | - | - | 4,000 | - | 205,500,581 | - | - | - |
| 12/26/2006 | TRANS TO 1FN07040 (1FN070) | (16,961,204) | - | - | - | (16,961,204) | 188,539,377 | - | - | - |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | - | - | - | (8,748,264) | 179,791,113 | - | - | - |
| 12/28/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | - | - | - | (4,843,152) | 174,947,961 | - | - | - |
| 12/22/2007 | W/H TAX DIV PEP | (66,623) | - | (66,623) | - | - | 174,881,338 | (66,623) | (66,623) | (66,623) |
| 12/28/2007 | W/H TAX DIV MRK | (109,260) | - | (109,260) | - | - | 174,772,078 | (109,260) | (109,260) | (109,260) |
| 1/2/2007 | W/H TAX DIV WMT | (55,060) | - | (55,060) | - | - | 174,717,018 | (55,060) | (55,060) | (55,060) |
| 1/2/2007 | W/H TAX DIV TGT | (13,163) | - | (13,163) | - | - | 174,703,856 | (13,163) | (13,163) | (13,163) |
| 1/3/2007 | W/H TAX DIV HPQ | (29,276) | - | (29,276) | - | - | 174,674,580 | (29,276) | (29,276) | (29,276) |
| 1/3/2007 | W/H TAX DIV S | (9,870) | - | (9,870) | - | - | 174,664,710 | (9,870) | (9,870) | (9,870) |
| 1/3/2007 | W/H TAX DIV HD | (44,850) | - | (44,850) | - | - | 174,619,860 | (44,850) | (44,850) | (44,850) |
| 1/3/2007 | W/H TAX DIV PFE | (123,130) | - | (123,130) | - | - | 174,496,730 | (123,130) | (123,130) | (123,130) |
| 1/3/2007 | W/H TAX DIV MCD | (113,720) | - | (113,720) | - | - | 174,383,010 | (113,720) | (113,720) | (113,720) |
| 1/3/2007 | W/H TAX DIV MSFT | (84,142) | - | (84,142) | - | - | 174,298,868 | (84,142) | (84,142) | (84,142) |
| 1/3/2007 | W/H TAX DIV KO | (84,142) | - | (84,142) | - | - | 174,267,659 | (84,142) | (84,142) | (84,142) |
| 1/3/2007 | W/H TAX DIV INTC | (75,939) | - | (75,939) | - | - | 174,183,517 | (75,939) | (75,939) | (75,939) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 174,107,579 | (0) | (0) | (0) |
| 1/3/2007 | W/H TAX DIV DIS | (34,125) | - | (34,125) | - | - | 174,073,453 | (34,125) | (34,125) | (34,125) |
| 1/3/2007 | W/H TAX DIV TWX | (29,857) | - | (29,857) | - | - | 174,043,597 | (29,857) | (29,857) | (29,857) |
| 1/3/2007 | W/H TAX DIV JNJ | (146,250) | - | (146,250) | - | - | 173,897,347 | (146,250) | (146,250) | (146,250) |
| 1/3/2007 | W/H TAX DIV UTX | (35,527) | - | (35,527) | - | - | 173,861,820 | (35,527) | (35,527) | (35,527) |
| 1/3/2007 | W/H TAX DIV S | (9,870) | - | (9,870) | - | - | 173,851,950 | (9,870) | (9,870) | (9,870) |
| 1/3/2007 | W/H TAX DIV CVX | (44,850) | - | (44,850) | - | - | 173,807,100 | (44,850) | (44,850) | (44,850) |
| 1/3/2007 | W/H TAX DIV XOM | (123,904) | - | (123,904) | - | - | 173,683,196 | (123,904) | (123,904) | (123,904) |
| 1/3/2007 | W/H TAX DIV WFC | (158,438) | - | (158,438) | - | - | 173,524,759 | (158,438) | (158,438) | (158,438) |
| 1/3/2007 | W/H TAX DIV AIG | (56,999) | - | (56,999) | - | - | 173,467,759 | (56,999) | (56,999) | (56,999) |
| 1/3/2007 | W/H TAX DIV MO | (58) | - | (58) | - | - | 173,467,701 | (58) | (58) | (58) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (145,005) | - | (145,005) | - | - | 173,322,696 | (145,005) | (145,005) | (145,005) |
| 1/5/2007 | W/H TAX DIV WB | (338,457) | - | (338,457) | - | - | 172,984,239 | (338,457) | (338,457) | (338,457) |
| 1/5/2007 | W/H TAX DIV BAC | (59,629) | - | (59,629) | - | - | 172,924,610 | (59,629) | (59,629) | (59,629) |
| 1/5/2007 | W/H TAX DIV BA | (32,906) | - | (32,906) | - | - | 172,891,704 | (32,906) | (32,906) | (32,906) |
| 1/3/2007 | W/H TAX DIV CVX | (152,100) | - | (152,100) | - | - | 172,739,604 | (152,100) | (152,100) | (152,100) |
| 2/6/2007 | W/H TAX DIV XOM | (250,804) | - | (250,804) | - | - | 172,488,799 | (250,804) | (250,804) | (250,804) |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | - | - | - | 672,488,799 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (55,575) | - | (55,575) | - | - | 672,433,224 | (55,575) | (55,575) | (55,575) |
| 1/10/2007 | W/H TAX DIV MO | (65,607) | - | (65,607) | - | - | 672,367,617 | (65,607) | (65,607) | (65,607) |
| 1/12/2007 | W/H TAX DIV DIS | (86,671) | - | (86,671) | - | - | 672,280,946 | (86,671) | (86,671) | (86,671) |
| 1/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (223,012) | - | (223,012) | - | - | 672,057,934 | (223,012) | (223,012) | (223,012) |
| 1/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (31) | - | (31) | - | - | 672,057,903 | (31) | (31) | (31) |
| 1/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 672,057,902 | (1) | (1) | (1) |
| 2/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 672,057,899 | (3) | (3) | (3) |
| 2/19/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19) | - | (19) | - | - | 672,057,880 | (19) | (19) | (19) |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/16/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 672,057,972 | - | (8) | (8) |
| 2/16/2007 | TRANS TO 1FN07040 (1FN070) | (2,094,120) | - | - | - | (2,094,120) | 669,963,752 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 669,963,747 | - | (5) | (5) |
| 2/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,523,780) | - | - | - | (1,523,780) | 668,439,967 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 668,439,967 | - | (0) | (0) |
| 2/22/2007 | TRANS TO 1FN07040 (1FN070) | (2,492,082) | - | - | - | (2,492,082) | 665,947,885 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 665,947,884 | - | (0) | (0) |
| 2/23/2007 | TRANS TO 1FN07040 (1FN070) | (1,101,916) | - | - | - | (1,101,916) | 664,845,968 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | - | (6) | - | - | 664,845,962 | - | (6) | (6) |
| 3/1/2007 | W/H TAX DIV COP | (57,394) | - | (57,394) | - | - | 664,788,568 | - | (57,394) | (57,394) |
| 3/6/2007 | W/H TAX DIV UPS | (38,043) | - | (38,043) | - | - | 664,750,526 | - | (38,043) | (38,043) |
| 3/6/2007 | W/H TAX DIV SPARTAN US TREASURY MONEY MARKET | (11) | - | (11) | - | - | 664,750,514 | - | (11) | (11) |
| 3/9/2007 | TRANS FROM 1FN07040 (1FN070) | 101,271,736 | - | - | 101,271,736 | - | 766,022,250 | - | - | - |
| 3/12/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (53,669) | - | (53,669) | - | - | 765,968,581 | - | (53,669) | (53,669) |
| 3/12/2007 | W/H TAX DIV CVX | (13,081) | - | (13,081) | - | - | 765,955,500 | - | (13,081) | (13,081) |
| 3/12/2007 | W/H TAX DIV UTX | (8,893) | - | (8,893) | - | - | 765,946,607 | - | (8,893) | (8,893) |
| 3/12/2007 | W/H TAX DIV XOM | (47,101) | - | (47,101) | - | - | 765,899,506 | - | (47,101) | (47,101) |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 24,286,284 | - | - | 24,286,284 | - | 790,185,790 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (142,590) | - | (142,590) | - | - | 790,043,200 | - | (142,590) | (142,590) |
| 3/15/2007 | W/H TAX DIV WB | (137,377) | - | (137,377) | - | - | 789,905,823 | - | (137,377) | (137,377) |
| 3/15/2007 | W/H TAX DIV BA | (29,334) | - | (29,334) | - | - | 789,876,489 | - | (29,334) | (29,334) |
| 3/16/2007 | W/H TAX DIV AIG | (54,644) | - | (54,644) | - | - | 789,822,845 | - | (54,644) | (54,644) |
| 3/19/2007 | TRANS FROM 1FN07040 (1FN070) | 19,202,832 | - | - | 19,202,832 | - | 809,025,677 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | - | (13) | - | - | 809,025,664 | - | (13) | (13) |
| 3/20/2007 | TRANS TO 1FN07040 (1FN070) | (13,286,808) | - | - | - | (13,286,808) | 795,738,856 | - | - | - |
| 3/20/2007 | W/H TAX DIV PEP | (60,716) | - | (60,716) | - | - | 795,678,140 | - | (60,716) | (60,716) |
| 3/23/2007 | W/H TAX DIV BAC | (322,836) | - | (322,836) | - | - | 795,355,304 | - | (322,836) | (322,836) |
| 3/26/2007 | TRANS TO 1FN07040 (1FN070) | (34,788,568) | - | - | - | (34,788,568) | 760,566,736 | - | - | - |
| 3/27/2007 | TRANS FROM 1FN07040 (1FN070) | 4,058,892 | - | - | 4,058,892 | - | 764,625,628 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | - | (16) | - | - | 764,625,612 | - | (16) | (16) |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | 3,840,672 | - | - | 3,840,672 | - | 768,466,284 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (10,867) | - | (10,867) | - | - | 768,455,417 | - | (10,867) | (10,867) |
| 3/30/2007 | W/H TAX DIV PEP | (74,193) | - | (74,193) | - | - | 768,381,224 | - | (74,193) | (74,193) |
| 3/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 768,381,221 | - | (3) | (3) |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | - | (82,325) | - | - | 768,298,896 | - | (82,325) | (82,325) |
| 4/2/2007 | W/H TAX DIV KO | (106,515) | - | (106,515) | - | - | 768,192,381 | - | (106,515) | (106,515) |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | - | (127,146) | - | - | 768,065,235 | - | (127,146) | (127,146) |
| 4/4/2007 | W/H TAX DIV HPQ | (33,750) | - | (33,750) | - | - | 768,031,485 | - | (33,750) | (33,750) |
| 4/10/2007 | W/H TAX DIV MO | (275,241) | - | (275,241) | - | - | 767,756,244 | - | (275,241) | (275,241) |
| 4/19/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (40) | - | (40) | - | - | 767,756,204 | - | (40) | (40) |
| 4/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,232,280) | - | - | - | (1,232,280) | 766,523,924 | - | - | - |
| 4/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,457,231) | - | - | - | (1,457,231) | 765,066,693 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (374,352) | - | (374,352) | - | - | 764,692,341 | - | (374,352) | (374,352) |
| 4/25/2007 | TRANS FROM 1FN07040 (1FN070) | 12,475,662 | - | - | 12,475,662 | - | 777,168,003 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | - | (11) | - | - | 777,167,991 | - | (11) | (11) |
| 5/1/2007 | W/H TAX DIV PG | (9,834) | - | (9,834) | - | - | 776,988,157 | - | (9,834) | (9,834) |
| 5/15/2007 | W/H TAX DIV PG | (174,252) | - | (174,252) | - | - | 776,983,905 | - | (174,252) | (174,252) |
| 5/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | - | (11) | - | - | 776,983,894 | - | (11) | (11) |
| 5/21/2007 | TRANS TO 1FN07040 (1FN070) | (40,951,590) | - | - | - | (40,951,590) | 736,032,304 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (66,125) | - | (66,125) | - | - | 735,966,179 | - | (66,125) | (66,125) |
| 5/23/2007 | W/H TAX DIV GS | (13,498) | - | (13,498) | - | - | 735,952,681 | - | (13,498) | (13,498) |
| 5/25/2007 | W/H TAX DIV C | (411,175) | - | (411,175) | - | - | 735,561,506 | - | (411,175) | (411,175) |
| 5/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | - | (4) | - | - | 735,561,501 | - | (4) | (4) |
| 6/1/2007 | W/H TAX DIV WFC | (147,601) | - | (147,601) | - | - | 735,413,900 | - | (147,601) | (147,601) |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | - | (106,015) | - | - | 735,307,885 | - | (106,015) | (106,015) |
| 6/1/2007 | W/H TAX DIV MMM | (42,578) | - | (42,578) | - | - | 735,265,307 | - | (42,578) | (42,578) |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | - | (102,135) | - | - | 735,163,172 | - | (102,135) | (102,135) |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | - | (83,758) | - | - | 735,079,414 | - | (83,758) | (83,758) |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | - | (322,732) | - | - | 734,756,683 | - | (322,732) | (322,732) |
| 6/5/2007 | W/H TAX DIV UPS | (67,651) | - | (67,651) | - | - | 734,689,032 | - | (67,651) | (67,651) |
| 6/6/2007 | W/H TAX DIV TYC | (4) | - | (4) | - | - | 734,689,028 | - | (4) | (4) |
| 6/11/2007 | W/H TAX DIV IBM | (93,715) | - | (93,715) | - | - | 734,595,313 | - | (93,715) | (93,715) |
| 6/11/2007 | W/H TAX DIV UTX | (42,684) | - | (42,684) | - | - | 734,552,629 | - | (42,684) | (42,684) |
| 6/11/2007 | W/H TAX DIV CVX | (195,338) | - | (195,338) | - | - | 734,357,292 | - | (195,338) | (195,338) |
| 6/11/2007 | W/H TAX DIV XOM | (310,877) | - | (310,877) | - | - | 734,046,416 | - | (310,877) | (310,877) |
| 6/12/2007 | W/H TAX DIV MAM | (56,229) | - | (56,229) | - | - | 733,958,387 | - | (56,229) | (56,229) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/12/2007 | W/H TAX DIV INJ | (186,512) | - | (186,512) | - | - | 733,772,475 | | (186,512) | (186,512) |
| 6/14/2007 | W/H TAX DIV INTC | (135,680) | - | (135,680) | - | - | 733,636,796 | | (135,680) | (135,680) |
| 6/15/2007 | W/H TAX DIV TWX | (33,268) | - | (33,268) | - | - | 733,603,528 | | (33,268) | (33,268) |
| 6/15/2007 | W/H TAX DIV AIG | (67,651) | - | (67,651) | - | - | 733,535,877 | | (67,651) | (67,651) |
| 6/15/2007 | W/H TAX DIV WB | (164,002) | - | (164,002) | - | - | 733,371,876 | | (164,002) | (164,002) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 733,371,872 | | (3) | (3) |
| 6/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,076,240) | - | - | - | (5,076,240) | 728,295,632 | | | |
| 6/21/2007 | W/H TAX DIV HD | (72,483) | - | (72,483) | - | - | 728,223,149 | | (72,483) | (72,483) |
| 6/21/2007 | TRANS FROM 1FN07040 (1FN070) | 16,358,454 | - | - | 16,358,454 | - | 711,864,695 | | | |
| 6/21/2007 | CXL TRANS FR 1FN07040 (1FN070) | (16,358,454) | - | - | - | (16,358,454) | 711,864,695 | | | |
| 6/21/2007 | TRANS FROM 1FN07040 (1FN070) | 16,358,454 | - | - | 16,358,454 | - | 711,864,695 | | | |
| 6/22/2007 | W/H TAX DIV BAC | (393,694) | - | (393,694) | - | - | 711,471,000 | | (393,694) | (393,694) |
| 6/22/2007 | TRANS TO 1FN07040 (1FN070) | (11,264,616) | - | - | - | (11,264,616) | 700,206,475 | | | |
| 6/25/2007 | TRANS TO 1FN07040 (1FN070) | (15,109,680) | - | - | - | (15,109,680) | 685,096,795 | | | |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 685,096,778 | | (17) | (17) |
| 6/29/2007 | W/H TAX DIV S | (11,348) | - | (11,348) | - | - | 685,085,430 | | (11,348) | (11,348) |
| 6/29/2007 | W/H TAX DIV PFE | (96,965) | - | (96,965) | - | - | 684,988,465 | | (96,965) | (96,965) |
| 7/2/2007 | W/H TAX DIV KO | (106,297) | - | (106,297) | - | - | 684,882,168 | | (106,297) | (106,297) |
| 7/2/2007 | W/H TAX DIV MRK | (127,980) | - | (127,980) | - | - | 684,754,189 | | (127,980) | (127,980) |
| 7/5/2007 | W/H TAX DIV HPQ | (33,972) | - | (33,972) | - | - | 684,720,217 | | (33,972) | (33,972) |
| 7/10/2007 | W/H TAX DIV BA | (225,391) | - | (225,391) | - | - | 684,494,826 | | (225,391) | (225,391) |
| 7/17/2007 | CXL W/H TAX DIV TYC | 31,201 | - | 31,201 | - | - | 684,526,027 | | 21 | 21 |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | - | (21) | - | - | 684,526,007 | | (21) | (21) |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | - | (27) | - | - | 684,525,980 | | (27) | (27) |
| 8/6/2007 | TRANS TO 1FN07040 (1FN070) | (5,588,112) | - | - | - | (5,588,112) | 678,937,868 | | | |
| 8/21/2007 | TRANS FROM 1FN07040 (1FN070) | 46,151,464 | - | - | 46,151,464 | - | 725,089,332 | | | |
| 8/24/2007 | W/H TAX DIV GE | (170,140) | - | (170,140) | - | - | 724,919,192 | | (170,140) | (170,140) |
| 9/4/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34,004) | - | (34,004) | - | - | 724,885,188 | | (34,004) | (34,004) |
| 9/4/2007 | W/H TAX DIV WMT | (66,344) | - | (66,344) | - | - | 724,818,844 | | (66,344) | (66,344) |
| 9/4/2007 | W/H TAX DIV WFC | (42,134) | - | (42,134) | - | - | 724,776,710 | | (42,134) | (42,134) |
| 9/4/2007 | W/H TAX DIV INTC | (131,023) | - | (131,023) | - | - | 724,645,688 | | (131,023) | (131,023) |
| 9/5/2007 | W/H TAX DIV PFE | (16,645) | - | (16,645) | - | - | 724,629,041 | | (16,645) | (16,645) |
| 9/10/2007 | W/H TAX DIV BA | (79,304) | - | (79,304) | - | - | 724,549,737 | | (79,304) | (79,304) |
| 9/10/2007 | W/H TAX DIV CVX | (35,669) | - | (35,669) | - | - | 724,514,069 | | (35,669) | (35,669) |
| 9/10/2007 | W/H TAX DIV IBM | (20,926) | - | (20,926) | - | - | 724,493,143 | | (20,926) | (20,926) |
| 9/10/2007 | W/H TAX DIV XOM | (126,921) | - | (126,921) | - | - | 724,366,221 | | (126,921) | (126,921) |
| 9/14/2007 | W/H TAX DIV KO | (54,098) | - | (54,098) | - | - | 724,312,124 | | (54,098) | (54,098) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (61) | - | (61) | - | - | 724,312,063 | | (61) | (61) |
| 9/14/2007 | TRANS FROM 1FN07040 (1FN070) | 4,300,764 | - | - | 4,300,764 | - | 728,612,827 | | | |
| 9/17/2007 | TRANS TO 1FN07040 (1FN070) | (2,982,994) | - | - | - | (2,982,994) | 725,629,833 | | | |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 725,629,832 | | (1) | (1) |
| 9/19/2007 | TRANS FROM 1FN07040 (1FN070) | 3,313,760 | - | - | 3,313,760 | - | 728,943,592 | | | |
| 9/24/2007 | TRANS TO 1FN07040 (1FN070) | (43,058,543) | - | - | - | (43,058,543) | 685,885,109 | | | |
| 9/25/2007 | TRANS TO 1FN07040 (1FN070) | (30,822,432) | - | - | - | (30,822,432) | 655,062,677 | | | |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 655,062,664 | | (12) | (12) |
| 9/26/2007 | TRANS TO 1FN07040 (1FN070) | (29,312,521) | - | - | - | (29,312,521) | 625,750,143 | | | |
| 9/26/2007 | CHECK WIRE | 464,170 | - | - | 464,170 | - | 625,750,739 | | | |
| 10/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 530,709,739 | | (12) | (12) |
| 10/3/2007 | CHECK WIRE | (40,405) | - | (40,405) | - | - | 530,709,726 | | (40,405) | (40,405) |
| 10/3/2007 | W/H TAX DIV MO | (95,000,000) | - | (95,000,000) | - | - | 530,709,726 | | (95,000,000) | (95,000,000) |
| 10/10/2007 | W/H TAX DIV GAC | (93,372) | - | (93,372) | - | - | 530,616,355 | | (93,372) | (93,372) |
| 10/25/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (246,583) | - | (246,583) | - | - | 530,369,772 | | (246,583) | (246,583) |
| 10/31/2007 | TRANS FROM 1FN07040 (1FN070) | 464,170 | - | - | 464,170 | - | 530,833,927 | | | |
| 11/6/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | - | - | - | 640,833,927 | | | |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 640,833,915 | | (11) | (11) |
| 11/7/2007 | TRANS TO 1FN07040 (1FN070) | (6,241,865) | - | - | - | (6,241,865) | 634,592,050 | | | |
| 11/9/2007 | TRANS FROM 1FN07040 (1FN070) | 20,753,285 | - | - | 20,753,285 | - | 655,345,335 | | | |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 655,345,319 | | (16) | (16) |
| 11/15/2007 | W/H TAX DIV GE | (12,826) | - | (12,826) | - | - | 649,873,526 | | (12,826) | (12,826) |
| 11/21/2007 | TRANS TO 1FN07040 (1FN070) | (5,471,788) | - | - | - | (5,471,788) | 649,873,526 | | | |
| 11/21/2007 | W/H TAX DIV MER | (4) | - | (4) | - | - | 649,873,526 | | (4) | (4) |
| 11/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 649,860,696 | | (6) | (6) |
| 11/21/2007 | W/H TAX DIV C | (108,836) | - | (108,836) | - | - | 649,751,860 | | (108,836) | (108,836) |
| 11/29/2007 | TRANS FROM 1FN07040 (1FN070) | (24,932,895) | - | - | - | (24,932,895) | 655,060,506 | | | |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 630,127,599 | | (12) | (12) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2007 | TRANS FROM 1FN07040 (1FN070) | 80,488,599 | | | 80,488,599 | | 710,616,198 | | | |
| 1/22/2007 | W/H TAX DIV KFT | (109,623) | | (109,623) | | | 710,506,575 | | (109,623) | (109,623) |
| 1/23/2007 | W/H TAX DIV COP | (27,044) | | (27,044) | | | 710,479,531 | | (27,044) | (27,044) |
| 12/10/2007 | W/H TAX DIV EXC | (17,315) | | (17,315) | | | 710,462,216 | | (17,315) | (17,315) |
| 12/10/2007 | W/H TAX DIV CVX | (74,993) | | (74,993) | | | 710,387,223 | | (74,993) | (74,993) |
| 12/10/2007 | W/H TAX DIV UTX | (19,788) | | (19,788) | | | 710,367,434 | | (19,788) | (19,788) |
| 12/10/2007 | W/H TAX DIV JNJ | (141,810) | | (141,810) | | | 710,225,625 | | (141,810) | (141,810) |
| 12/11/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 710,225,597 | | (27) | (27) |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | | | | (1,733,394) | 708,492,203 | | | |
| 12/11/2007 | CANCEL TRANS TO 1FN07040 (1FN070) | 1,733,394 | | | 1,733,394 | | 708,492,203 | | | |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | | | | (1,733,394) | 708,492,203 | | | |
| 12/11/2007 | W/H TAX DIV SMM | (42,328) | | (42,328) | | | 708,449,876 | | (42,328) | (42,328) |
| 12/13/2007 | W/H TAX DIV MSFT | (54,418) | | (54,418) | | | 708,395,457 | | (54,418) | (54,418) |
| 12/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 708,395,456 | | (1) | (1) |
| 12/20/2007 | TRANS FROM 1FN07040 (1FN070) | 12,548,796 | | | 12,548,796 | | 720,944,252 | | | |
| 12/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 720,944,238 | | (14) | (14) |
| 1/2/2008 | W/H TAX DIV WMT | (20,947) | | (20,947) | | | 720,923,291 | | (20,947) | (20,947) |
| 1/2/2008 | W/H TAX DIV HPQ | (8,203) | | (8,203) | | | 720,915,088 | | (8,203) | (8,203) |
| 1/3/2008 | W/H TAX DIV UPS | (25,972) | | (25,972) | | | 720,889,115 | | (25,972) | (25,972) |
| 1/11/2008 | CHECK WIRE | (70,000,000) | | (70,000,000) | | | 650,889,115 | | (70,000,000) | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (31) | | (31) | | | 650,889,085 | | (31) | (31) |
| 2/6/2008 | TRANS TO 1FN07040 (1FN070) | (7,061,062) | | | | (7,061,062) | 643,828,023 | | | |
| 2/20/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 643,828,012 | | (11) | (11) |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (32,780,162) | | | | (32,780,162) | 611,047,850 | | | |
| 2/21/2008 | TRANS FROM 1FN07040 (1FN070) | 7,201,348 | | | 7,201,348 | | 618,249,198 | | | |
| 2/22/2008 | W/H TAX DIV G | (121,207) | | (121,207) | | | 618,127,991 | | (121,207) | (121,207) |
| 2/22/2008 | W/H TAX DIV C | (9,820) | | (9,820) | | | 618,118,171 | | (9,820) | (9,820) |
| 3/3/2008 | W/H TAX DIV INTC | (56,342) | | (56,342) | | | 618,061,828 | | (56,342) | (56,342) |
| 3/3/2008 | W/H TAX DIV WFC | (80,454) | | (80,454) | | | 617,981,374 | | (80,454) | (80,454) |
| 3/3/2008 | W/H TAX DIV COP | (56,044) | | (56,044) | | | 617,925,330 | | (56,044) | (56,044) |
| 3/4/2008 | W/H TAX DIV PFE | (161,609) | | (161,609) | | | 617,763,721 | | (161,609) | (161,609) |
| 3/4/2008 | W/H TAX DIV UPS | (34,721) | | (34,721) | | | 617,729,000 | | (34,721) | (34,721) |
| 3/5/2008 | W/H TAX DIV MER | (22,095) | | (22,095) | | | 617,706,905 | | (22,095) | (22,095) |
| 3/7/2008 | W/H TAX DIV BA | (22,446) | | (22,446) | | | 617,684,459 | | (22,446) | (22,446) |
| 3/10/2008 | W/H TAX DIV UTX | (24,690) | | (24,690) | | | 617,659,769 | | (24,690) | (24,690) |
| 3/10/2008 | W/H TAX DIV IBM | (42,086) | | (42,086) | | | 617,617,683 | | (42,086) | (42,086) |
| 3/10/2008 | W/H TAX DIV EXC | (24,550) | | (24,550) | | | 617,593,133 | | (24,550) | (24,550) |
| 3/10/2008 | W/H TAX DIV CVX | (93,571) | | (93,571) | | | 617,499,562 | | (93,571) | (93,571) |
| 3/10/2008 | W/H TAX DIV XOM | (147,300) | | (147,300) | | | 617,352,262 | | (147,300) | (147,300) |
| 3/11/2008 | W/H TAX DIV JNJ | (90,239) | | (90,239) | | | 617,262,023 | | (90,239) | (90,239) |
| 3/12/2008 | W/H TAX DIV MMM | (28,757) | | (28,757) | | | 617,233,266 | | (28,757) | (28,757) |
| 3/17/2008 | W/H TAX DIV WMT | (67,127) | | (67,127) | | | 617,166,139 | | (67,127) | (67,127) |
| 3/17/2008 | W/H TAX DIV MCD | (34,195) | | (34,195) | | | 617,131,944 | | (34,195) | (34,195) |
| 3/17/2008 | W/H TAX DIV TWX | (17,097) | | (17,097) | | | 617,115,547 | | (17,097) | (17,097) |
| 3/17/2008 | W/H TAX DIV WB | (98,761) | | (98,761) | | | 617,016,785 | | (98,761) | (98,761) |
| 3/17/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 617,016,763 | | (22) | (22) |
| 3/19/2008 | TRANS FROM 1FN07040 (1FN070) | 29,179,488 | | | 29,179,488 | | 646,196,251 | | | |
| 3/24/2008 | W/H TAX DIV AIG | (39,280) | | (39,280) | | | 646,156,971 | | (39,280) | (39,280) |
| 3/27/2008 | W/H TAX DIV HD | (28,498) | | (28,498) | | | 646,128,473 | | (28,498) | (28,498) |
| 3/28/2008 | W/H TAX DIV BAC | (215,479) | | (215,479) | | | 645,912,994 | | (215,479) | (215,479) |
| 3/31/2008 | W/H TAX DIV PEP | (44,716) | | (44,716) | | | 645,868,368 | | (44,716) | (44,716) |
| 4/1/2008 | W/H TAX DIV MRK | (63,970) | | (63,970) | | | 645,804,397 | | (63,970) | (63,970) |
| 4/1/2008 | W/H TAX DIV KO | (38,640) | | (38,640) | | | 645,765,758 | | (38,640) | (38,640) |
| 4/2/2008 | W/H TAX DIV HPQ | (15,712) | | (15,712) | | | 645,750,046 | | (15,712) | (15,712) |
| 4/4/2008 | W/H TAX DIV KFT | (32,196) | | (32,196) | | | 645,717,850 | | (32,196) | (32,196) |
| 4/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 645,697,850 | | (2) | (2) |
| 4/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 645,697,848 | | (1) | (1) |
| 4/2/2008 | TRANS TO 1FN07040 (1FN070) | (18,207,627) | | | | (18,207,627) | 627,490,221 | | | |
| 4/7/2008 | W/H TAX DIV WMT | (41,647) | | (41,647) | | | 627,448,574 | | (41,647) | (41,647) |
| 4/7/2008 | TRANS FROM 1FN07040 (1FN070) | 35,939,913 | | | 35,939,913 | (82,668) | 663,388,484 | | | |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | | (237,013) | | | 663,068,802 | | (237,013) | (237,013) |
| 4/25/2008 | W/H TAX DIV MDT | (9,300) | | (9,300) | | | 663,059,502 | | (9,300) | (9,300) |
| 4/30/2008 | W/H TAX DIV JPM | (84,817) | | (84,817) | | | 662,974,685 | | (84,817) | (84,817) |
| 4/30/2008 | W/H TAX DIV MS | (18,414) | | (18,414) | | | 662,956,271 | | (18,414) | (18,414) |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2008 | W/H TAX DIV VZ | (82,647) | | (82,647) | | | 662,873,623 | | (82,647) | (82,647) |
| 5/1/2008 | W/H TAX DIV CVS | (161,203) | | (161,203) | | | 662,712,421 | | (161,203) | (161,203) |
| 5/2/2008 | W/H TAX DIV CVS | (5,952) | | (5,952) | | | 662,706,468 | | (5,952) | (5,952) |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | | (17,856) | | | 662,688,612 | | (17,856) | (17,856) |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | | (13,392) | | | 662,675,220 | | (13,392) | (13,392) |
| 5/9/2008 | TRANS TO 1FN07040 (1FN070) | (895,700) | | | | (895,700) | 661,779,520 | | | |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | | (37,945) | | | 661,741,575 | | (37,945) | (37,945) |
| 5/15/2008 | W/H TAX DIV PFE | (84,321) | | (84,321) | | | 661,657,254 | | (84,321) | (84,321) |
| 5/16/2008 | TRANS FROM 1FN07040 (1FN070) | (21,927,687) | | | | (21,927,687) | 639,729,567 | | | |
| 5/19/2008 | TRANS FROM 1FN07040 (1FN070) | 12,325,586 | | | 12,325,586 | | 652,055,153 | | | |
| 5/19/2008 | W/H TAX DIV CAT | (15,624) | | (15,624) | | | 652,039,529 | | (15,624) | (15,624) |
| 5/20/2008 | W/H TAX DIV CVX | (107,138) | | (107,138) | | | 651,932,391 | | (107,138) | (107,138) |
| 5/22/2008 | TRANS TO 1FN07040 (1FN070) | (18,061,096) | | | | (18,061,096) | 633,871,295 | | | |
| 5/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 633,871,279 | | (16) | (16) |
| 5/28/2008 | TRANS FROM 1FN07040 (1FN070) | 57,696,344 | | | 57,696,344 | | 691,567,623 | | | |
| 5/29/2008 | W/H TAX DIV GS | (8,680) | | (8,680) | | | 691,558,943 | | (8,680) | (8,680) |
| 5/29/2008 | W/H TAX DIV COP | (30,881) | | (30,881) | | | 691,528,062 | | (30,881) | (30,881) |
| 6/2/2008 | W/H TAX DIV INTC | (124,940) | | (124,940) | | | 691,403,121 | | (124,940) | (124,940) |
| 6/2/2008 | W/H TAX DIV WMT | (70,195) | | (70,195) | | | 691,332,926 | | (70,195) | (70,195) |
| 6/2/2008 | W/H TAX DIV DITC | (54,685) | | (54,685) | | | 691,278,241 | | (54,685) | (54,685) |
| 6/3/2008 | W/H TAX DIV UPS | (56,270) | | (56,270) | | | 691,221,972 | | (56,270) | (56,270) |
| 6/9/2008 | W/H TAX DIV PFE | (269,185) | | (269,185) | | | 690,952,787 | | (269,185) | (269,185) |
| 6/9/2008 | W/H TAX DIV DIS | (36,376) | | (36,376) | | | 690,916,411 | | (36,376) | (36,376) |
| 6/10/2008 | W/H TAX DIV XOM | (266,208) | | (266,208) | | | 690,650,202 | | (266,208) | (266,208) |
| 6/10/2008 | W/H TAX DIV CVX | (169,946) | | (169,946) | | | 690,480,257 | | (169,946) | (169,946) |
| 6/10/2008 | W/H TAX DIV EXC | (39,787) | | (39,787) | | | 690,440,470 | | (39,787) | (39,787) |
| 6/10/2008 | W/H TAX DIV EMU | (55,115) | | (55,115) | | | 690,385,355 | | (55,115) | (55,115) |
| 6/10/2008 | W/H TAX DIV IBM | (85,257) | | (85,257) | | | 690,300,098 | | (85,257) | (85,257) |
| 6/10/2008 | W/H TAX DIV MMM | (40,014) | | (40,014) | | | 690,260,084 | | (40,014) | (40,014) |
| 6/12/2008 | W/H TAX DIV MMM | (45,470) | | (45,470) | | | 690,214,614 | | (45,470) | (45,470) |
| 6/12/2008 | W/H TAX DIV MST | (108,788) | | (108,788) | | | 690,105,826 | | (108,788) | (108,788) |
| 7/10/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 690,105,805 | | (21) | (21) |
| 7/10/2008 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 670,105,805 | | (20,000,000) | (20,000,000) |
| 7/21/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 670,105,803 | | (2) | (2) |
| 7/21/2008 | TRANS TO 1FN07040 (1FN070) | (13,243,076) | | | | (13,243,076) | 656,862,727 | | | |
| 7/22/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 656,862,723 | | (4) | (4) |
| 7/22/2008 | TRANS FROM 1FN07040 (1FN070) | 31,073,284 | | | 31,073,284 | | 687,936,010 | | (0) | (0) |
| 7/23/2008 | TRANS TO 1FN07040 (1FN070) | (38,822,168) | | | | (38,822,168) | 649,113,842 | | | |
| 8/1/2008 | CHECK WIRE | 80,000,000 | 80,000,000 | | | | 729,113,842 | | | |
| 8/1/2008 | W/H TAX DIV CVS | (8,583) | | (8,583) | | | 729,105,259 | | (8,583) | (8,583) |
| 8/8/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 729,105,255 | | (4) | (4) |
| 8/8/2008 | TRANS TO 1FN07040 (1FN070) | (20,758,716) | | | | (20,758,716) | 708,346,539 | | | |
| 8/13/2008 | TRANS FROM 1FN07040 (1FN070) | 38,848,084 | | | 38,848,084 | | 747,194,623 | | (0) | (0) |
| 8/13/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 747,194,623 | | (0) | (0) |
| 8/13/2008 | TRANS TO 1FN07040 (1FN070) | (3,869,736) | | | | (3,869,736) | 743,324,887 | | | |
| 8/18/2008 | TRANS TO 1FN07040 (1FN070) | (25,981,007) | | | | (25,981,007) | 717,321,022 | | | |
| 8/18/2008 | W/H TAX DIV CT | (22,858) | | (22,858) | | | 717,298,164 | | (22,858) | (22,858) |
| 8/22/2008 | W/H TAX DIV C | (146,788) | | (146,788) | | | 717,174,234 | | (146,788) | (146,788) |
| 8/28/2008 | W/H TAX DIV GS | (10,885) | | (10,885) | | | 717,163,349 | | (10,885) | (10,885) |
| 9/4/2008 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | 597,163,349 | | (120,000,000) | (120,000,000) |
| 9/10/2008 | TRANS TO 1FN07040 (1FN070) | (4,061,814) | | | | (4,061,814) | 593,101,535 | | | |
| 9/11/2008 | TRANS FROM 1FN07040 (1FN070) | 19,504,371 | | | 19,504,371 | | 612,605,906 | | (0) | (0) |
| 9/12/2008 | TRANS FROM 1FN07040 (1FN070) | 57,531,648 | | | 57,531,648 | | 670,137,554 | (0) | (0) | (0) |
| 9/19/2008 | TRANS FROM 1FN07040 (1FN070) | 57,304,999 | | | 57,304,999 | | 727,442,553 | | | |
| 10/2/2008 | W/H TAX DIV PEP | (83,056) | | (83,056) | | | 727,359,497 | (83,056) | (83,056) | (83,056) |
| 10/2/2008 | W/H TAX DIV CVX | (169,442) | | (169,442) | | | 727,190,055 | (169,442) | (169,442) | (169,442) |
| 10/2/2008 | W/H TAX DIV INTC | (162,217) | | (162,217) | | | 727,027,838 | (162,217) | (162,217) | (162,217) |
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | | (45,983) | | | 726,981,855 | (45,983) | (45,983) | (45,983) |
| 10/2/2008 | W/H TAX DIV UPS | (40,235) | | (40,235) | | | 726,941,620 | (40,235) | (40,235) | (40,235) |
| 10/2/2008 | W/H TAX DIV EXC | (56,904) | | (56,904) | | | 726,884,716 | (56,904) | (56,904) | (56,904) |
| 10/10/2008 | W/H TAX DIV C | (1) | | (1) | | | 726,884,715 | (1) | (1) | (1) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24,879) | | (24,879) | | | 726,859,836 | (24,879) | (24,879) | (24,879) |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | | (58,311) | | | 726,801,525 | (58,311) | (58,311) | (58,311) |
| 10/2/2008 | W/H TAX DIV COP | (62,121) | | (62,121) | | | 726,739,404 | (62,121) | (62,121) | (62,121) |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | | (40,465) | | | 726,698,939 | (40,465) | (40,465) | (40,465) |
| 10/2/2008 | W/H TAX DIV BUD | (23,013) | | (23,013) | | | 726,675,926 | (23,013) | (23,013) | (23,013) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV MSFT | (110,869) | - | (110,869) | - | - | 726,565,057 | (110,869) | (110,869) | (110,869) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 726,565,054 | (2) | (2) | (2) |
| 10/2/2008 | W/H TAX DIV WMT | (68,256) | - | (68,256) | - | - | 726,496,799 | (68,256) | (68,256) | (68,256) |
| 10/2/2008 | W/H TAX DIV MCD | (53,126) | - | (53,126) | - | - | 726,443,673 | (53,126) | (53,126) | (53,126) |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | (357,911) | - | - | 726,085,762 | (357,911) | (357,911) | (357,911) |
| 10/2/2008 | W/H TAX DIV QCOM | (10,716) | - | (10,716) | - | - | 726,075,046 | (10,716) | (10,716) | (10,716) |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | (74,161) | - | - | 726,000,885 | (74,161) | (74,161) | (74,161) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,000,883 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | (184,107) | - | - | 725,816,776 | (184,107) | (184,107) | (184,107) |
| 10/2/2008 | W/H TAX DIV WFC | (81,946) | - | (81,946) | - | - | 725,734,830 | (81,946) | (81,946) | (81,946) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 725,734,825 | (5) | (5) | (5) |
| 10/2/2008 | W/H TAX DIV XOM | (265,212) | - | (265,212) | - | - | 725,469,613 | (265,212) | (265,212) | (265,212) |
| 10/2/2008 | W/H TAX DIV INTC | (67,485) | - | (67,485) | - | - | 725,402,128 | (67,485) | (67,485) | (67,485) |
| 10/2/2008 | W/H TAX DIV HD | (15,907) | - | (15,907) | - | - | 725,386,221 | (15,907) | (15,907) | (15,907) |
| 10/2/2008 | W/H TAX DIV TWX | (28,486) | - | (28,486) | - | - | 725,357,735 | (28,486) | (28,486) | (28,486) |
| 10/21/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 595,357,735 | (130,000,000) | (130,000,000) | (130,000,000) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 595,357,734 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 595,357,734 | (0) | (0) | (0) |
| 11/4/2008 | W/H TAX DIV HPQ | (24,533) | - | (24,533) | - | - | 595,333,201 | (24,533) | (24,533) | (24,533) |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | (100,472) | - | - | 595,232,729 | (100,472) | (100,472) | (100,472) |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | (30,753) | - | - | 595,201,975 | (30,753) | (30,753) | (30,753) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) | - | - | 195,201,975 | (400,000,000) | (400,000,000) | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | (17,502) | - | - | 195,184,473 | (17,502) | (17,502) | (17,502) |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | (18,311) | - | - | 195,166,162 | (18,311) | (18,311) | (18,311) |
| 11/4/2008 | W/H TAX DIV PM | (45,689) | - | (45,689) | - | - | 195,120,473 | (45,689) | (45,689) | (45,689) |
| 11/6/2008 | TRANS TO 1FN07040 (1FN070) | (582,032) | - | - | - | (582,032) | 194,538,441 | | | |
| 11/6/2008 | TRANS FROM 1FN07040 (1FN070) | 14,981,670 | - | - | 14,981,670 | - | 209,520,111 | | | |
| 11/10/2008 | TRANS TO 1FN07040 (1FN070) | (9,914,944) | - | - | - | (9,914,944) | 199,605,167 | | | |
| 11/19/2008 | TRANS FROM 1FN07040 (1FN070) [1] | 297,933,758 | - | - | 296,621,825 | - | 496,226,992 | | | |
| 11/25/2008 | TRANS FROM 1FN07040 (1FN070) [2] | 11,458,744 | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,991 | (1) | (1) | (1) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,990 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,990 | (1) | (1) | (1) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,989 | (0) | (0) | (0) |
| | Total: | $ 2,113,629,982 | $ 2,113,629,982 | $ (1,624,139,760) | $ 2,368,197,938 | $ (2,361,461,171) | $ 496,226,989 | $ (532,322,083) | $ (852,263,749) | $ (1,480,433,205) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN0120 (1FN012) | 1,197,585 | - | - | 1,197,585 | - | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN0120 (1FN012) | 1,256,608 | - | - | 1,256,608 | - | 2,454,193 | - | - | - |
| 3/31/1995 | TRANS FROM 1FN0120 (1FN012) | 1,617,935 | - | - | 1,617,935 | - | 4,072,128 | - | - | - |
| 4/28/1995 | TRANS FROM 1FN0120 (1FN012) | 4,314,060 | - | - | 4,314,060 | - | 8,386,188 | - | - | - |
| 5/31/1995 | TRANS FROM 1FN0120 (1FN012) | 2,163,460 | - | - | 2,163,460 | - | 10,549,648 | - | - | - |
| 6/30/1995 | TRANS FROM 1FN0120 (1FN012) | 3,467,241 | - | - | 3,467,241 | - | 14,016,889 | - | - | - |
| 7/31/1995 | TRANS FROM 1FN012-30 (1FN012) | 1,094,562 | - | - | 1,094,562 | - | 15,111,451 | - | - | - |
| 8/28/1995 | TRANS TO 1FN0120 (1FN012) | (5,913) | - | - | - | (5,913) | 15,105,538 | - | - | - |
| 9/29/1995 | TRANS FROM 1FN0120 (1FN012) | 2,373,896 | - | - | 2,373,896 | - | 17,479,434 | - | - | - |
| 10/31/1995 | TRANS FROM 1FN0120 (1FN012) | 271,194 | - | - | 271,194 | - | 17,750,628 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN0120 (1FN012) | 487,914 | - | - | 487,914 | - | 18,238,542 | - | - | - |
| 12/29/1995 | TRANS FROM 1FN0120 (1FN012) | 5,770,514 | - | - | 5,770,514 | - | 24,009,055 | - | - | - |
| 1/31/1996 | TRANS FROM 1FN0120 (1FN012) | 66,792 | - | - | 66,792 | - | 24,075,847 | - | - | - |
| 2/29/1996 | TRANS FROM 1FN0120 (1FN012) | 7,803,681 | - | - | 7,803,681 | - | 31,879,528 | - | - | - |
| 3/29/1996 | TRANS TO 1FN0120 (1FN012) | (1,851,654) | - | - | - | (1,851,654) | 30,027,875 | - | - | - |
| 4/30/1996 | TRANS TO 1FN0120 (1FN012) | (883,204) | - | - | - | (883,204) | 29,144,671 | - | - | - |
| 5/31/1996 | TRANS TO 1FN0120 (1FN012) | (1,795,328) | - | - | - | (1,795,328) | 27,349,343 | - | - | - |
| 6/28/1996 | TRANS TO 1FN0120 (1FN012) | (93,190) | - | - | - | (93,190) | 27,256,153 | - | - | - |
| 7/31/1996 | TRANS TO 1FN0120 (1FN012) | (8,597,785) | - | - | - | (8,597,785) | 18,658,369 | - | - | - |
| 8/30/1996 | TRANS FROM 1FN0120 (1FN012) | 5,922,892 | - | - | 5,922,892 | - | 24,581,261 | - | - | - |
| 9/30/1996 | TRANS FROM 1FN0120 (1FN012) | 4,241,880 | - | - | 4,241,880 | - | 28,823,141 | - | - | - |
| 10/31/1996 | TRANS FROM 1FN0120 (1FN012) | 1,019,940 | - | - | 1,019,940 | - | 29,843,081 | - | - | - |
| 11/29/1996 | TRANS FROM 1FN0120 (1FN012) | 3,469,645 | - | - | 3,469,645 | - | 33,312,726 | - | - | - |
| 12/20/1996 | TRANS FROM 1FN0120 (1FN012) | 606,404 | - | - | 606,404 | - | 33,919,130 | - | - | - |
| 1/31/1997 | TRANS FROM 1FN0120 (1FN012) | 4,329,623 | - | - | 4,329,623 | - | 38,248,753 | - | - | - |
| 2/28/1997 | TRANS FROM 1FN0120 (1FN012) | 3,442,160 | - | - | 3,442,160 | - | 41,690,912 | - | - | - |
| 3/31/1997 | TRANS TO 1FN0120 (1FN012) | (2,575,151) | - | - | - | (2,575,151) | 39,115,761 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN0120 (1FN012) | (10,483,139) | - | - | - | (10,483,139) | 28,632,623 | - | - | - |
| 5/30/1997 | TRANS FROM 1FN0120 (1FN012) | 3,868,028 | - | - | 3,868,028 | - | 32,500,651 | - | - | - |
| 6/30/1997 | TRANS FROM 1FN0120 (1FN012) | 4,530,779 | - | - | 4,530,779 | - | 37,031,430 | - | - | - |
| 7/31/1997 | TRANS FROM 1FN0120 (1FN012) | 7,291,554 | - | - | 7,291,554 | - | 44,322,984 | - | - | - |
| 8/29/1997 | TRANS TO 1FN0120 (1FN012) | (67,056) | - | - | - | (67,056) | 44,255,928 | - | - | - |
| 9/30/1997 | TRANS FROM 1FN0120 (1FN012) | 363,475 | - | - | 363,475 | - | 44,619,403 | - | - | - |
| 10/31/1997 | TRANS TO 1FN0120 (1FN012) | (1,865,080) | - | - | - | (1,865,080) | 42,754,323 | - | - | - |
| 11/28/1997 | TRANS FROM 1FN0120 (1FN012) | 5,861,410 | - | - | 5,861,410 | - | 48,615,733 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN0120 (1FN012) | (4,085,810) | - | - | - | (4,085,810) | 44,529,923 | - | - | - |
| 1/30/1998 | TRANS TO 1FN0120 (1FN012) | (1,767,892) | - | - | - | (1,767,892) | 42,762,031 | - | - | - |
| 2/27/1998 | TRANS FROM 1FN0120 (1FN012) | 24,537,558 | - | - | 24,537,558 | - | 67,299,589 | - | - | - |
| 3/31/1998 | TRANS FROM 1FN0120 (1FN012) | 4,469,534 | - | - | 4,469,534 | - | 71,769,123 | - | - | - |
| 4/30/1998 | TRANS FROM 1FN0120 (1FN012) | 16,781,901 | - | - | 16,781,901 | - | 88,551,024 | - | - | - |
| 5/27/1998 | TRANS TO 1FN0120 (1FN012) | (2,274,650) | - | - | - | (2,274,650) | 86,276,374 | - | - | - |
| 6/29/1998 | TRANS FROM 1FN0120 (1FN012) | 1,456 | - | - | 1,456 | - | 86,277,830 | - | - | - |
| 6/29/1998 | TRANS TO 1FN0120 (1FN012) | (7,877,200) | - | - | - | (7,877,200) | 78,400,630 | - | - | - |
| 7/29/1998 | TRANS FROM 1FN0120 (1FN012) | 49,971,792 | - | - | 49,971,792 | - | 128,372,422 | - | - | - |
| 8/31/1998 | TRANS FROM 1FN0120 (1FN012) | 1,478,466 | - | - | 1,478,466 | - | 129,850,888 | - | - | - |
| 9/30/1998 | TRANS TO 1FN0120 (1FN012) | (68,798,924) | - | - | - | (68,798,924) | 61,051,964 | - | - | - |
| 11/30/1998 | TRANS FROM 1FN0120 (1FN012) | 45,246,050 | - | - | 45,246,050 | - | 106,298,014 | - | - | - |
| 12/31/1998 | TRANS FROM 1FN0120 (1FN012) | (5,538,063) | - | - | - | (5,538,063) | 100,759,951 | - | - | - |
| 1/29/1999 | TRANS FROM 1FN0120 (1FN012) | 124,848 | - | - | 124,848 | - | 100,884,799 | - | - | - |
| 2/24/1999 | TRANS TO 1FN0120 (1FN012) | (10,177,298) | - | - | - | (10,177,298) | 90,707,501 | - | - | - |
| 3/8/1999 | TRANS TO 1FN0120 (1FN012) | (359,492) | - | - | - | (359,492) | 90,348,009 | - | - | - |
| 3/10/1999 | TRANS FROM 1FN0120 (1FN012) | 2,093,212 | - | - | 2,093,212 | - | 92,441,221 | - | - | - |
| 3/11/1999 | TRANS TO 1FN0120 (1FN012) | (2,057,094) | - | - | - | (2,057,094) | 90,384,127 | - | - | - |
| 3/11/1999 | TRANS FROM 1FN0120 (1FN012) | 26,060,708 | - | - | 26,060,708 | - | 116,444,835 | - | - | - |
| 4/22/1999 | TRANS FROM 1FN0120 (1FN012) | 475,508 | - | - | 475,508 | - | 116,920,343 | - | - | - |
| 4/30/1999 | TRANS FROM 1FN0120 (1FN012) | 3,067,262 | - | - | 3,067,262 | - | 119,987,605 | - | - | - |
| 5/7/1999 | TRANS TO 1FN0120 (1FN012) | (5,532,468) | - | - | - | (5,532,468) | 114,455,137 | - | - | - |
| 5/13/1999 | TRANS FROM 1FN0120 (1FN012) | 887,476 | - | - | 887,476 | - | 115,342,613 | - | - | - |
| 5/26/1999 | TRANS TO 1FN0120 (1FN012) | (4,377,813) | - | - | - | (4,377,813) | 110,964,800 | - | - | - |
| 6/14/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 125,964,800 | - | - | - |

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN0120 (1FN012) | (15,000,000) | | | | (15,000,000) | 110,964,800 | | | |
| 6/30/1999 | TRANS FROM 1FN0120 (1FN012) | 14,400,796 | | | 14,400,796 | | 125,365,596 | | | |
| 7/28/1999 | TRANS FROM 1FN0120 (1FN012) | 35,014,484 | | | 35,014,484 | | 160,380,080 | | | |
| 7/30/1999 | TRANS FROM 1FN0120 (1FN012) | 431,292 | | | 431,292 | | 160,811,372 | | | |
| 8/30/1999 | TRANS FROM 1FN0120 (1FN012) | 8,336,760 | | | 8,336,760 | | 169,148,132 | | | |
| 9/30/1999 | TRANS TO 1FN0120 (1FN012) | (6,338,833) | | | | (6,338,833) | 162,809,300 | | | |
| 10/18/1999 | TRANS FROM 1FN0120 (1FN012) | (75,554,675) | | | | (75,554,675) | 87,254,625 | | | |
| 10/19/1999 | TRANS FROM 1FN0120 (1FN012) | 177,606 | | | 177,606 | | 87,432,231 | | | |
| 11/18/1999 | TRANS TO 1FN0120 (1FN012) | (842,304) | | | | (842,304) | 86,589,927 | | | |
| 11/22/1999 | TRANS TO 1FN0120 (1FN012) | (1,031,662) | | | | (1,031,662) | 85,558,265 | | | |
| 11/29/1999 | TRANS FROM 1FN0120 (1FN012) | 30,479,600 | | | 30,479,600 | | 116,037,865 | | | |
| 1/25/2000 | TRANS FROM 1FN0120 (1FN012) | 14,385,564 | | | 14,385,564 | | 130,423,429 | | | |
| 2/25/2000 | TRANS TO 1FN0120 (1FN012) | (82,963,688) | | | | (82,963,688) | 47,459,741 | | | |
| 3/14/2000 | TRANS TO 1FN0120 (1FN012) | (9,411,572) | | | | (9,411,572) | 38,048,170 | | | |
| 3/28/2000 | TRANS FROM 1FN0120 (1FN012) | 41,660,628 | | | 41,660,628 | | 79,708,798 | | | |
| 4/30/2000 | TRANS TO 1FN0120 (1FN012) | (23,954,634) | | | | (23,954,634) | 55,754,164 | | | |
| 5/1/2000 | TRANS TO 1FN0120 (1FN012) | (20,052,096) | | | | (20,052,096) | 35,702,068 | | | |
| 5/24/2000 | TRANS TO 1FN0120 (1FN012) | (1,874,736) | | | | (1,874,736) | 33,827,332 | | | |
| 6/19/2000 | TRANS FROM 1FN0120 (1FN012) | 2,189,589 | | | 2,189,589 | | 36,016,921 | | | |
| 7/31/2000 | TRANS TO 1FN0120 (1FN012) | (6,484,782) | | | | (6,484,782) | 29,532,138 | | | |
| 8/15/2000 | TRANS TO 1FN0120 (1FN012) | (430,348) | | | | (430,348) | 29,101,791 | | | |
| 9/14/2000 | TRANS FROM 1FN0120 (1FN012) | 98,711 | | | 98,711 | | 29,200,501 | | | |
| 9/18/2000 | TRANS TO 1FN0120 (1FN012) | (21,979,842) | | | | (21,979,842) | 7,220,660 | | | |
| 10/16/2000 | TRANS TO 1FN0120 (1FN012) [1] | (25,504,546) [1] | | | | | 9,804,037 | | | |
| 10/31/2000 | TRANS TO 1FN0120 (1FN012) | (439,340) | | | | (439,340) | 9,364,697 | | | |
| 11/30/2000 | TRANS TO 1FN0120 (1FN012) | (8,553,224) | | | | (8,553,224) | 811,473 | | | |
| 12/29/2000 | TRANS TO 1FN0120 (1FN012) | (2,334,215) [3] | | | | (2,334,215) | | | | |
| 1/30/2001 | TRANS TO 1FN0120 (1FN012) | (47,006,654) | | | | (47,006,654) | | | | |
| 2/23/2001 | TRANS TO 1FN0120 (1FN012) [3] | (36,491,978) [3] | | | | (36,491,978) | | | | |
| 3/30/2001 | TRANS TO 1FN0120 (1FN012) | (3,496,736) | | | | (3,496,736) | | | | |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN012) | 83,174,850 | | | 83,174,850 | | 83,174,850 | | | |
| 6/29/2001 | TRANS TO 1FN0120 (1FN012) | (3,496,736) | | | | (3,496,736) | 79,678,114 | | | |
| 7/25/2001 | TRANS TO 1FN0120 (1FN012) | (15,998,436) | | | | (15,998,436) | 63,679,678 | | | |
| 8/31/2001 | TRANS FROM 1FN0120 (1FN012) | 13,885,633 | | | 13,885,633 | | 77,565,311 | | | |
| 9/28/2001 | TRANS TO 1FN0120 (1FN012) [1] | (249,318,951) [1] | | | | (77,565,311) | | | | |
| 10/31/2001 | TRANS FROM 1FN0120 (1FN012) | 103,803,788 | | | 103,803,788 | | 103,803,788 | | | |
| 11/26/2001 | TRANS FROM 1FN0120 (1FN012) | 84,767,207 | | | 84,767,207 | | 188,370,995 | | | |
| 12/28/2001 | TRANS TO 1FN0120 (1FN012) | (2,773,386) | | | | (2,773,386) | 185,597,609 | | | |
| 12/28/2001 | TRANS TO 1FN0120 (1FN012) | (42,371,270) | | | | (42,371,270) | 143,226,339 | | | |
| 2/21/2002 | TRANS TO 1FN0120 (1FN012) | (34,813,654) | | | | (34,813,654) | 108,412,685 | | | |
| 2/28/2002 | TRANS FROM 1FN0120 (1FN012) | 3,582,374 | | | 3,582,374 | | 111,995,059 | | | |
| 3/25/2002 | TRANS FROM 1FN0120 (1FN012) | 68,101,206 | | | 68,101,206 | | 180,096,257 | | | |
| 4/12/2002 | TRANS TO 1FN0120 (1FN012) | (51,497,008) | | | | (51,497,008) | 128,599,257 | | | |
| 4/23/2002 | TRANS TO 1FN0120 (1FN012) | (58,627,549) | | | | (58,627,549) | 69,971,708 | | | |
| 5/29/2002 | TRANS FROM 1FN0120 (1FN012) | 48,624,357 | | | 48,624,357 | | 118,596,065 | | | |
| 6/3/2002 | TRANS FROM 1FN0120 (1FN012) | 2,608,492 | | | 2,608,492 | | 121,204,557 | | | |
| 7/1/2002 | TRANS TO 1FN0120 (1FN012) | (23,707,268) | | | | (23,707,268) | 97,497,289 | | | |
| 7/31/2002 | TRANS FROM 1FN0120 (1FN012) | 11,956,702 | | | 11,956,702 | | 109,453,991 | | | |
| 8/21/2002 | TRANS FROM 1FN0120 (1FN012) | 227,903,245 | | | 227,903,245 | | 337,357,236 | | | |
| 10/29/2002 | TRANS FROM 1FN0120 (1FN012) | 40,110,476 | | | 40,110,476 | | 377,467,712 | | | |
| 11/18/2002 | TRANS FROM 1FN0120 (1FN012) | 11,639,472 | | | 11,639,472 | | 389,107,184 | | | |
| 12/27/2002 | TRANS TO 1FN0120 (1FN012) | (17,086,180) | | | | (17,086,180) | 372,021,004 | | | |
| 2/24/2003 | TRANS TO 1FN0120 (1FN012) | (115,334,062) | | | | (115,334,062) | 256,136,942 | | | |
| 2/24/2003 | TRANS TO 1FN0120 (1FN012) | (336,554) | | | | (1,886,554) | 255,800,388 | | | |
| 3/24/2003 | TRANS FROM 1FN0120 (1FN012) | 153,207,842 | | | 153,207,842 | | 408,008,230 | | | |
| 5/9/2003 | TRANS FROM 1FN0120 (1FN012) | 3,098,704 | | | 3,098,704 | | 411,106,934 | | | |
| 5/21/2003 | TRANS FROM 1FN0120 (1FN012) | 12,730,124 | | | 12,730,124 | | 423,837,058 | | | |
| 5/30/2003 | TRANS FROM 1FN0120 (1FN012) | 2,839,638 | | | 2,839,638 | | 426,676,696 | | | |
| 6/19/2003 | TRANS FROM 1FN0120 (1FN012) | 55,138,378 | | | 55,138,378 | | 481,815,074 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2003 | TRANS FROM 1FN01230 (1FN012) | 16,056,865 | | | 16,056,865 | | 497,871,939 | | | |
| 6/24/2003 | TRANS FROM 1FN01230 (1FN012) | 20,093,123 | | | 20,093,123 | | 517,965,062 | | | |
| 7/10/2003 | TRANS TO 1FN01230 (1FN012) | (1,052,588) | | | | (1,052,588) | 516,912,474 | | | |
| 7/15/2003 | TRANS TO 1FN01230 (1FN012) | (13,369,798) | | | | (13,369,798) | 503,542,676 | | | |
| 7/21/2003 | TRANS FROM 1FN01230 (1FN012) | 15,852,973 | | | 15,852,973 | | 519,395,649 | | | |
| 8/15/2003 | TRANS TO 1FN01230 (1FN012) | (25,229,678) | | | | (25,229,678) | 494,165,971 | | | |
| 9/5/2003 | TRANS FROM 1FN01230 (1FN012) | 6,434,520 | | | 6,434,520 | | 500,600,491 | | | |
| 9/10/2003 | TRANS FROM 1FN01230 (1FN012) | 647,856 | | | 647,856 | | 501,248,347 | | | |
| 9/22/2003 | TRANS FROM 1FN01230 (1FN012) | 4,359,818 | | | 4,359,818 | | 505,608,165 | | | |
| 10/6/2003 | TRANS FROM 1FN01230 (1FN012) | 2,134,968 | | | 2,134,968 | | 507,743,133 | | | |
| 10/10/2003 | TRANS FROM 1FN01230 (1FN012) | 3,271,212 | | | 3,271,212 | | 511,014,345 | | | |
| 10/14/2003 | TRANS FROM 1FN01230 (1FN012) | 680,368 | | | 680,368 | | 511,696,713 | | | |
| 10/17/2003 | TRANS TO 1FN01230 (1FN012) | (316,624) | | | | (316,624) | 511,380,089 | | | |
| 11/18/2003 | TRANS TO 1FN01230 (1FN012) | (7,640,784) | | | | (7,640,784) | 503,739,305 | | | |
| 11/19/2003 | TRANS TO 1FN01230 (1FN012) | (5,343,966) | | | | (5,343,966) | 498,395,339 | | | |
| 11/20/2003 | TRANS TO 1FN01230 (1FN012) | (4,885,971) | | | | (4,885,971) | 493,509,368 | | | |
| 11/21/2003 | TRANS TO 1FN01230 (1FN012) | (4,579,536) | | | | (4,579,536) | 488,929,832 | | | |
| 12/1/2003 | TRANS TO 1FN01230 (1FN012) | (329,916) | | | | (329,916) | 488,599,916 | | | |
| 12/22/2003 | TRANS FROM 1FN01230 (1FN012) | 8,083,452 | | | 8,083,452 | | 496,683,368 | | | |
| 1/8/2004 | TRANS FROM 1FN01230 (1FN012) | 890,072 | | | 890,072 | | 497,573,440 | | | |
| 1/9/2004 | TRANS FROM 1FN01230 (1FN012) | 2,155,062 | | | 2,155,062 | | 499,728,502 | | | |
| 1/15/2004 | TRANS FROM 1FN01230 (1FN012) | 616,616 | | | 616,616 | | 500,345,118 | | | |
| 1/22/2004 | TRANS FROM 1FN01230 (1FN012) | 10,739,925 | | | 10,739,925 | | 511,085,043 | | | |
| 2/6/2004 | TRANS FROM 1FN01230 (1FN012) | 6,352,435 | | | 6,352,435 | | 517,437,478 | | | |
| 4/8/2004 | TRANS FROM 1FN01230 (1FN012) | 3,437,800 | | | 3,437,800 | | 520,875,278 | | | |
| 4/19/2004 | TRANS TO 1FN01230 (1FN012) | (3,852,430) | | | | (3,852,430) | 517,022,848 | | | |
| 4/26/2004 | TRANS TO 1FN01230 (1FN012) | (9,618,770) | | | | (9,618,770) | 507,404,078 | | | |
| 5/18/2004 | TRANS TO 1FN01230 (1FN012) | (99,542,145) | | | | (99,542,145) | 407,861,933 | | | |
| 5/24/2004 | TRANS FROM 1FN01230 (1FN012) | 2,534,880 | | | 2,534,880 | | 410,396,813 | | | |
| 6/8/2004 | TRANS FROM 1FN01230 (1FN012) | 11,281,522 | | | 11,281,522 | | 421,678,335 | | | |
| 6/16/2004 | TRANS TO 1FN01230 (1FN012) | (23,618,008) | | | | (23,618,008) | 398,060,327 | | | |
| 6/18/2004 | TRANS FROM 1FN01230 (1FN012) | 9,522,049 | | | 9,522,049 | | 407,582,376 | | | |
| 6/24/2004 | TRANS TO 1FN01230 (1FN012) | (892,934) | | | | (892,934) | 406,689,442 | | | |
| 6/25/2004 | TRANS FROM 1FN01230 (1FN012) | 1,668,096 | | | 1,668,096 | | 408,357,538 | | | |
| 8/18/2004 | TRANS FROM 1FN01230 (1FN012) | 2,743,400 | | | 2,743,400 | | 411,100,938 | | | |
| 8/19/2004 | TRANS TO 1FN01230 (1FN012) | (1,292,976) | | | | (1,292,976) | 409,807,962 | | | |
| 8/23/2004 | TRANS FROM 1FN01230 (1FN017) | 23,690,004 | | | 23,690,004 | | 433,497,966 | | | |
| 9/20/2004 | TRANS FROM 1FN01230 (1FN012) | 21,179,685 | | | 21,179,685 | | 454,677,651 | | | |
| 11/4/2004 | TRANS FROM 1FN01230 (1FN012) | 2,562,832 | | | 2,562,832 | | 457,240,483 | | | |
| 11/5/2004 | TRANS TO 1FN01230 (1FN012) | (112,728) | | | | (112,728) | 457,527,755 | | | |
| 11/15/2004 | TRANS FROM 1FN01230 (1FN012) | 42,036,784 | | | 42,036,784 | | 499,564,539 | | | |
| 12/14/2004 | TRANS TO 1FN01230 (1FN012) | (90,648) | | | | (90,648) | 499,473,891 | | | |
| 12/20/2004 | TRANS FROM 1FN01230 (1FN017) | 4,430,421 | | | 4,430,421 | | 503,904,312 | | | |
| 1/28/2005 | TRANS TO 1FN01230 (1FN012) | (90,968) | | | | (90,968) | 503,813,344 | | | |
| 1/28/2005 | TRANS FROM 1FN01230 (1FN012) | 4,587,226 | | | 4,587,226 | | 508,400,570 | | | |
| 2/16/2005 | TRANS FROM 1FN01230 (1FN012) | 58,343,400 | | | 58,343,400 | | 566,743,970 | | | |
| 3/6/2005 | TRANS TO 1FN01230 (1FN012) | (9,274,092) | | | | (9,274,092) | 557,469,878 | | | |
| 3/14/2005 | TRANS TO 1FN01230 (1FN012) | (6,271,556) | | | | (6,271,556) | 551,198,322 | | | |
| 3/15/2005 | TRANS TO 1FN01230 (1FN012) | (4,246,471) | | | | (4,246,471) | 546,951,851 | | | |
| 3/17/2005 | TRANS TO 1FN01230 (1FN012) | (3,328,560) | | | | (3,328,560) | 543,623,291 | | | |
| 5/20/2005 | TRANS FROM 1FN01230 (1FN012) | 1,873,088 | | | 1,873,088 | | 545,496,379 | | | |
| 5/23/2005 | TRANS FROM 1FN01230 (1FN012) | 7,249,018 | | | 7,249,018 | | 552,745,397 | | | |
| 6/24/2005 | TRANS TO 1FN01230 (1FN012) | (232,432) | | | | (232,432) | 552,512,965 | | | |
| 6/28/2005 | TRANS TO 1FN01230 (1FN012) | (10,030,316) | | | | (10,030,316) | 542,482,649 | | | |
| 6/28/2005 | TRANS TO 1FN01230 (1FN012) | (8,731,968) | | | | (8,731,968) | 533,750,681 | | | |
| 9/8/2005 | TRANS TO 1FN01230 (1FN012) | (470,608) | | | | (470,608) | 533,280,073 | | | |
| 9/9/2005 | TRANS FROM 1FN01230 (1FN012) | 1,678,644 | | | 1,678,644 | | 534,958,717 | | | |
| 9/13/2005 | TRANS FROM 1FN01230 (1FN012) | 1,354,848 | | | 1,354,848 | | 536,313,565 | | | |
| 9/19/2005 | TRANS TO 1FN01230 (1FN012) | (1,948,164) | | | | (1,948,164) | 534,365,401 | | | |
| 9/22/2005 | TRANS TO 1FN01230 (1FN012) | (10,720,645) | | | | (10,720,645) | 523,644,756 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2005 | TRANS TO 1FN0120 [1FN012] | (16,778,475) | | | | (16,778,475) | 506,866,281 | | | |
| 9/27/2005 | TRANS TO 1FN0120 [1FN012] | (1,399,736) | | | | (1,399,736) | 505,466,545 | | | |
| 9/30/2005 | TRANS TO 1FN0120 [1FN012] | (3,035,448) | | | | (3,035,448) | 492,431,097 | | | |
| 10/11/2005 | TRANS TO 1FN0120 [1FN012] | (927,968) | | | | (927,968) | 491,503,129 | | | |
| 10/14/2005 | TRANS FROM 1FN0120 [1FN012] | 107,160 | | | 107,160 | | 491,610,289 | | | |
| 10/17/2005 | TRANS TO 1FN0120 [1FN012] | (2,661,812) | | | | (2,661,812) | 488,948,477 | | | |
| 10/21/2005 | TRANS TO 1FN0120 [1FN012] | (1,377,356) | | | | (1,377,356) | 477,571,121 | | | |
| 11/17/2005 | TRANS FROM 1FN0120 [1FN012] | 635,694 | | | 635,694 | | 478,206,815 | | | |
| 11/17/2005 | TRANS FROM 1FN0120 [1FN012] | 33,005,044 | | | 33,005,044 | | 511,211,859 | | | |
| 12/19/2005 | TRANS FROM 1FN0120 [1FN012] | 32,110,560 | | | 32,110,560 | | 543,322,419 | | | |
| 12/19/2005 | TRANS FROM 1FN0120 [1FN012] | 8,333,073 | | | 8,333,073 | | 551,655,492 | | | |
| 1/10/2006 | TRANS TO 1FN0120 [1FN012] | (3,584,938) | | | | (3,584,938) | 548,070,554 | | | |
| 1/1/2006 | TRANS FROM 1FN0120 [1FN012] | 1,234,334 | | | 1,234,334 | | 549,304,888 | | | |
| 1/13/2006 | TRANS FROM 1FN0120 [1FN012] | 3,297 | | | 3,297 | | 549,308,185 | | | |
| 1/23/2006 | TRANS TO 1FN0120 [1FN012] | (13,497,124) | | | | (13,497,124) | 535,811,061 | | | |
| 1/31/2006 | TRANS TO 1FN0120 [1FN012] | (6,452,192) | | | | (6,452,192) | 529,358,869 | | | |
| 2/10/2006 | TRANS TO 1FN0120 [1FN012] | (14,685,664) | | | | (14,685,664) | 514,673,205 | | | |
| 3/8/2006 | TRANS TO 1FN0120 [1FN012] | (4,195,904) | | | | (4,195,904) | 510,477,301 | | | |
| 3/10/2006 | TRANS TO 1FN0120 [1FN012] | (34,176) | | | | (34,176) | 510,443,125 | | | |
| 3/16/2006 | TRANS FROM 1FN0120 [1FN012] | 886,512 | | | 886,512 | | 511,329,637 | | | |
| 3/27/2006 | TRANS FROM 1FN0120 [1FN012] | 7,019,942 | | | 7,019,942 | | 518,349,579 | | | |
| 3/28/2006 | TRANS FROM 1FN0120 [1FN012] | 7,394,926 | | | 7,394,926 | | 525,744,505 | | | |
| 3/29/2006 | TRANS FROM 1FN0120 [1FN012] | 6,928,176 | | | 6,928,176 | | 532,672,681 | | | |
| 3/30/2006 | TRANS FROM 1FN0120 [1FN012] | 2,955,558 | | | 2,955,558 | | 535,628,239 | | | |
| 4/5/2006 | TRANS FROM 1FN0120 [1FN012] | 3,410,568 | | | 3,410,568 | | 539,038,807 | | | |
| 4/6/2006 | TRANS FROM 1FN0120 [1FN012] | 3,601,568 | | | 3,601,568 | | 542,640,375 | | | |
| 4/7/2006 | TRANS FROM 1FN0120 [1FN012] | 3,121,480 | | | 3,121,480 | | 545,761,855 | | | |
| 4/13/2006 | TRANS TO 1FN0120 [1FN012] | (757,134) | | | | (757,134) | 545,004,721 | | | |
| 4/21/2006 | TRANS TO 1FN0120 [1FN012] | (27,818,065) | | | | (27,818,065) | 517,186,656 | | | |
| 5/4/2006 | TRANS FROM 1FN0120 [1FN012] | 68,586 [B] | | | | | 517,186,656 | | | |
| 5/10/2006 | TRANS FROM 1FN0120 [1FN012] | 10,342,130 [B] | | | | | 517,186,656 | | | |
| 5/19/2006 | TRANS FROM 1FN0120 [1FN012] | 879,244 [B] | | | | | 517,186,656 | | | |
| 5/22/2006 | TRANS TO 1FN0120 [1FN012] | (34,366,972) | | | | (34,366,972) | 482,819,684 | | | |
| 6/15/2006 | TRANS TO 1FN0120 [1FN012] | (22,017,300) | | | | (22,017,300) | 460,802,384 | | | |
| 6/16/2006 | TRANS TO 1FN0120 [1FN012] | (33,017,592) | | | | (33,017,592) | 427,784,792 | | | |
| 7/3/2006 | TRANS TO 1FN0120 [1FN012] | (33,404,902) | | | | (33,404,902) | 394,379,890 | | | |
| 7/14/2006 | TRANS FROM 1FN0120 [1FN012] | 2,734,112 | | | 2,734,112 | | 397,114,002 | | | |
| 7/21/2006 | TRANS TO 1FN0120 [1FN012] | (19,839,884) | | | | (19,839,884) | 377,274,118 | | | |
| 8/1/2006 | TRANS FROM 1FN0120 [1FN012] | 38,509,970 | | | 38,509,970 | | 415,784,088 | | | |
| 9/15/2006 | TRANS FROM 1FN0120 [1FN012] | 24,585,620 | | | 24,585,620 | | 440,369,708 | | | |
| 9/26/2006 | TRANS FROM 1FN0120 [1FN012] | 9,592,330 | | | 9,592,330 | | 449,962,038 | | | |
| 9/27/2006 | TRANS FROM 1FN0120 [1FN012] | 4,950,880 | | | 4,950,880 | | 454,912,918 | | | |
| 10/26/2006 | TRANS FROM 1FN0120 [1FN012] | 3,616,086 | | | 3,616,086 | | 458,529,004 | | | |
| 10/27/2006 | TRANS FROM 1FN0120 [1FN012] | 778,700 | | | 778,700 | | 459,307,704 | | | |
| 10/30/2006 | TRANS TO 1FN0120 [1FN012] | (933,300) | | | | (933,300) | 458,374,404 | | | |
| 11/20/2006 | TRANS FROM 1FN0120 [1FN012] | 15,321,987 | | | 15,321,987 | | 473,696,391 | | | |
| 11/30/2006 | TRANS TO 1FN0120 [1FN012] | (4,080) | | | | (4,080) | 473,692,311 | | | |
| 12/26/2006 | TRANS FROM 1FN0120 [1FN012] | 17,335,418 | | | 17,335,418 | | 491,027,729 | | | |
| 12/27/2006 | TRANS FROM 1FN0120 [1FN012] | 8,941,332 | | | 8,941,332 | | 499,969,061 | | | |
| 12/28/2006 | TRANS FROM 1FN0120 [1FN012] | 4,950,288 | | | 4,950,288 | | 504,919,349 | | | |
| 2/20/2007 | TRANS FROM 1FN0120 [1FN012] | 1,917,300 | | | 1,917,300 | | 506,836,649 | | | |
| 2/20/2007 | TRANS FROM 1FN0120 [1FN012] | 1,395,070 | | | 1,395,070 | | 508,231,719 | | | |
| 2/22/2007 | TRANS FROM 1FN0120 [1FN012] | 2,281,635 | | | 2,281,635 | | 510,513,354 | | | |
| 2/23/2007 | TRANS FROM 1FN0120 [1FN012] | 1,008,928 | | | 1,008,928 | | 511,522,282 | | | |
| 3/9/2007 | TRANS TO 1FN0120 [1FN012] | (92,721,384) | | | | (92,721,384) | 418,800,898 | | | |
| 3/12/2007 | TRANS TO 1FN0120 [1FN012] | (22,235,796) | | | | (22,235,796) | 396,565,102 | | | |
| 3/19/2007 | TRANS TO 1FN0120 [1FN012] | (17,581,608) | | | | (17,581,608) | 378,983,494 | | | |
| 3/20/2007 | TRANS FROM 1FN0120 [1FN012] | 12,165,052 | | | 12,165,052 | | 391,148,546 | | | |
| 3/28/2007 | TRANS FROM 1FN0120 [1FN012] | 31,851,227 | | | 31,851,227 | | 422,999,773 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | TRANS TO 1FN01230 (1FN012) | (3,716,001) | | | | (3,716,001) | 419,283,772 | | | |
| 3/28/2007 | TRANS TO 1FN01230 (1FN012) | (3,516,480) | | | | (3,516,480) | 415,767,292 | | | |
| 4/19/2007 | TRANS FROM 1FN01230 (1FN012) | 1,128,240 | | | 1,128,240 | | 416,895,532 | | | |
| 4/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,334,235 | | | 1,334,235 | | 418,229,767 | | | |
| 4/25/2007 | TRANS TO 1FN01230 (1FN012) | (11,421,944) | | | | (11,421,944) | 406,807,823 | | | |
| 5/21/2007 | TRANS FROM 1FN01230 (1FN012) | 37,493,232 | | | 37,493,232 | | 444,301,055 | | | |
| 6/15/2007 | TRANS FROM 1FN01230 (1FN012) | 4,647,552 | | | 4,647,552 | | 448,948,607 | | | |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | (14,977,242) | | | | (14,977,242) | 448,948,607 | | | |
| 6/21/2007 | TRANS FROM 1FN01230 (1FN012) | 14,977,242 | | | 14,977,242 | | 463,925,849 | | | |
| 6/21/2007 | CXL TRANS TO 1FN01230 (1FN012) | (14,977,242) | | | | | 463,925,849 | | | |
| 6/22/2007 | TRANS FROM 1FN01230 (1FN012) | 10,313,424 | | | 10,313,424 | | 474,239,273 | | | |
| 6/25/2007 | TRANS FROM 1FN01230 (1FN012) | 13,833,270 | | | 13,833,270 | | 488,072,543 | | | |
| 8/6/2007 | TRANS FROM 1FN01230 (1FN012) | 5,453,034 | | | 5,453,034 | | 493,525,577 | | | |
| 8/21/2007 | TRANS TO 1FN01230 (1FN012) | (45,035,873) | | | | (45,035,873) | 448,489,704 | | | |
| 9/14/2007 | TRANS TO 1FN01230 (1FN012) | (4,242,624) | | | | (4,242,624) | 444,247,080 | | | |
| 9/17/2007 | TRANS FROM 1FN01230 (1FN012) | 2,942,534 | | | 2,942,534 | | 447,189,614 | | | |
| 9/18/2007 | TRANS TO 1FN01230 (1FN012) | (3,268,762) | | | | (3,268,762) | 443,920,852 | | | |
| 9/24/2007 | TRANS FROM 1FN01230 (1FN012) | 42,476,389 | | | 42,476,389 | | 486,397,241 | | | |
| 9/25/2007 | TRANS FROM 1FN01230 (1FN012) | 30,404,772 | | | 30,404,772 | | 516,802,013 | | | |
| 9/26/2007 | TRANS FROM 1FN01230 (1FN012) | 28,915,450 | | | 28,915,450 | | 545,717,463 | | | |
| 10/31/2007 | TRANS TO 1FN01230 (1FN012) | (470,972) | | | | (470,972) | 545,246,491 | | | |
| 11/7/2007 | TRANS FROM 1FN01230 (1FN012) | 6,333,334 | | | 6,333,334 | | 551,579,825 | | | |
| 11/8/2007 | TRANS TO 1FN01230 (1FN012) | (21,057,406) | | | | (21,057,406) | 530,522,419 | | | |
| 11/15/2007 | TRANS FROM 1FN01230 (1FN012) | 5,374,844 | | | 5,374,844 | | 535,897,263 | | | |
| 11/21/2007 | TRANS TO 1FN01230 (1FN012) | (5,214,610) | | | | (5,214,610) | 530,682,653 | | | |
| 11/29/2007 | TRANS FROM 1FN01230 (1FN012) | 24,491,805 | | | 24,491,805 | | 555,174,458 | | | |
| 11/30/2007 | TRANS TO 1FN01230 (1FN012) | (79,064,709) | | | | (79,064,709) | 476,109,749 | | | |
| 12/11/2007 | TRANS TO 1FN01230 (1FN012) | (1,702,722) | | | | (1,702,722) | 476,109,749 | | | |
| 12/11/2007 | TRANS FROM 1FN01230 (1FN012) | 1,702,722 | | | 1,702,722 | | 476,109,749 | | | |
| 12/11/2007 | TRANS FROM 1FN01230 (1FN012) | 1,702,722 | | | 1,702,722 | | 477,812,471 | | | |
| 12/11/2007 | CANCEL TRANS FROM 1FN01230 (1FN012) | (1,702,722) | | | | | 477,812,471 | | | |
| 12/27/2007 | TRANS TO 1FN01230 (1FN012) | (12,336,748) | | | | (12,336,748) | 465,433,723 | | | |
| 12/28/2007 | TRANS FROM 1FN01230 (1FN012) | 7,077,370 | | | 7,077,370 | | 472,563,093 | | | |
| 2/20/2008 | TRANS FROM 1FN01230 (1FN012) | 32,855,870 | | | 32,855,870 | | 505,418,963 | | | |
| 2/21/2008 | TRANS TO 1FN01230 (1FN012) | (7,217,980) | | | | (7,217,980) | 498,200,983 | | | |
| 3/17/2008 | TRANS TO 1FN01230 (1FN012) | (29,246,880) | | | | (29,246,880) | 468,954,103 | | | |
| 4/4/2008 | TRANS FROM 1FN01230 (1FN012) | 18,562,670 | | | 18,562,670 | | 487,516,773 | | | |
| 4/7/2008 | TRANS TO 1FN01230 (1FN012) | (36,640,730) | | | | (36,640,730) | 450,876,043 | | | |
| 4/23/2008 | TRANS FROM 1FN01230 (1FN012) | 84,280 | | | 84,280 | | 450,560,323 | | | |
| 4/25/2008 | TRANS FROM 1FN01230 (1FN012) | 881,140 | | | 881,140 | | 451,841,463 | | | |
| 5/16/2008 | TRANS FROM 1FN01230 (1FN012) | 22,355,270 | | | 22,355,270 | | 474,196,733 | | | |
| 5/19/2008 | TRANS TO 1FN01230 (1FN012) | (12,278,930) | | | | (12,278,930) | 461,917,803 | | | |
| 5/27/2008 | TRANS FROM 1FN01230 (1FN012) | 18,119,599 | | | 18,119,599 | | 480,037,402 | | | |
| 5/28/2008 | TRANS TO 1FN01230 (1FN012) | (57,883,559) | | | | (57,883,559) | 422,153,843 | | | |
| 7/21/2008 | TRANS FROM 1FN01230 (1FN012) | 13,277,313 | | | 13,277,313 | | 435,431,155 | | | |
| 7/22/2008 | TRANS TO 1FN01230 (1FN012) | (31,153,617) | | | | (31,153,617) | 404,277,539 | | | |
| 7/23/2008 | TRANS FROM 1FN01230 (1FN012) | 38,922,534 | | | 38,922,534 | | 443,200,073 | | | |
| 7/25/2008 | TRANS FROM 1FN01230 (1FN012) | 20,812,383 | | | 20,812,383 | | 464,012,456 | | | |
| 8/11/2008 | TRANS TO 1FN01230 (1FN012) | (38,948,517) | | | | (38,948,517) | 425,063,939 | | | |
| 8/13/2008 | TRANS FROM 1FN01230 (1FN012) | 3,738,696 | | | 3,738,696 | | 428,802,635 | | | |
| 8/18/2008 | TRANS FROM 1FN01230 (1FN012) | 25,006,133 | | | 25,006,133 | | 458,808,768 | | | |
| 9/10/2008 | TRANS FROM 1FN01230 (1FN012) | 4,024,396 | | | 4,024,396 | | 458,833,164 | | | |
| 9/11/2008 | TRANS TO 1FN01230 (1FN012) | (19,324,694) | | | | (19,324,694) | 382,506,742 | | | |
| 9/17/2008 | TRANS TO 1FN01230 (1FN012) | (57,001,728) | | | | (57,001,728) | 325,729,792 | | | |
| 9/17/2008 | TRANS TO 1FN01230 (1FN012) | (56,776,950) | | | | (56,776,950) | 326,307,930 | | | |
| 11/6/2008 | TRANS FROM 1FN01230 (1FN012) | 578,138 | | | 578,138 | | 311,426,056 | | | |
| 11/7/2008 | TRANS TO 1FN01230 (1FN012) | (14,881,874) | | | | (14,881,874) | 321,274,258 | | | |
| 11/10/2008 | TRANS FROM 1FN01230 (1FN012) | 9,848,202 | | | 9,848,202 | | 25,336,660 | | | |
| 11/19/2008 | TRANS TO 1FN01230 (1FN012) | (295,937,598) | | | | (295,937,598) | 25,336,660 | | | |
| 11/25/2008 | TRANS TO 1FN01230 (1FN012) | (11,384,758) | | | | (11,384,758) | 13,951,902 | | | |
| | Total: | | $ 15,000,000 | $ - | $ 2,377,375,418 | $ (2,278,423,515) | $ 13,951,902 | $ - | $ - | $ - |

Exhibit B

08-01-01765-smg 08-21769-1 Doc 21469-1 Filed 05/08/22 Filed 05/08/22 Entered 05/08/22 08:56:10 Entered 05/08/22 08:56:10 Exhibit A Exhibit B
Pg 90 of Pg 90 of 124

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | | | 1,249,275 | | 1,249,275 | | | |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | | | 1,376,200 | | 2,625,475 | | | |
| 3/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,692,380 | | | 1,692,380 | | 4,317,855 | | | |
| 4/28/1995 | TRANS FROM 1FN04530 (1FN045) | 4,362,250 | | | 4,362,250 | | 8,680,105 | | | |
| 5/31/1995 | TRAN FROM 1FN04530 (1FN045) | 2,204,436 | | | 2,204,436 | | 10,884,541 | | | |
| 6/30/1995 | TRANS FROM 1FN04530 (1FN045) | 3,460,484 | | | 3,460,484 | | 14,345,025 | | | |
| 7/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,066,657 | | | 1,066,657 | | 15,411,682 | | | |
| 8/28/1995 | TRANS TO 1FN04530 (1FN045) | (5,762) | | | | (5,762) | 15,405,919 | | | |
| 9/30/1995 | TRANS FROM 1FN04530 (1FN045) | 2,301,677 | | | 2,301,677 | | 17,707,596 | | | |
| 10/27/1995 | TRANS FROM 1FN04530 (1FN045) | 261,954 | | | 261,954 | | 17,969,550 | | | |
| 11/24/1995 | TRANS FROM 1FN04530 (1FN045) | 471,634 | | | 471,634 | | 18,441,184 | | | |
| 12/29/1995 | TRANS FROM 1FN04530 (1FN045) | 5,577,776 | | | 5,577,776 | | 24,018,960 | | | |
| 1/31/1996 | TRANS FROM 1FN04530 (1FN045) | 71,650 | | | 71,650 | | 24,090,610 | | | |
| 2/29/1996 | TRANS FROM 1FN04530 (1FN045) | 7,585,905 | | | 7,585,905 | | 31,676,515 | | | |
| 3/29/1996 | TRANS TO 1FN04530 (1FN045) | (1,828,882) | | | | (1,828,882) | 29,847,633 | | | |
| 4/30/1996 | TRANS TO 1FN04530 (1FN045) | (868,793) | | | | (868,793) | 28,978,840 | | | |
| 5/31/1996 | TRANS TO 1FN04530 (1FN045) | (1,758,480) | | | | (1,758,480) | 27,220,360 | | | |
| 6/28/1996 | TRANS TO 1FN04530 (1FN045) | (70,676) | | | | (70,676) | 27,149,684 | | | |
| 7/31/1996 | TRANS TO 1FN04530 (1FN045) | (7,437,859) | | | | (7,437,859) | 19,711,826 | | | |
| 8/30/1996 | TRANS FROM 1FN04530 (1FN045) | 4,182,376 | | | 4,182,376 | | 23,894,202 | | | |
| 9/30/1996 | TRANS FROM 1FN04530 (1FN045) | 3,647,768 | | | 3,647,768 | | 27,541,970 | | | |
| 10/31/1996 | TRANS FROM 1FN04530 (1FN045) | 1,122,735 | | | 1,122,735 | | 28,664,705 | | | |
| 11/29/1996 | TRANS FROM 1FN04530 (1FN045) | 3,870,921 | | | 3,870,921 | | 32,535,625 | | | |
| 12/31/1996 | TRANS FROM 1FN04530 (1FN045) | 680,538 | | | 680,538 | | 33,216,163 | | | |
| 1/31/1997 | TRANS FROM 1FN04530 (1FN045) | 4,183,823 | | | 4,183,823 | | 37,399,986 | | | |
| 2/28/1997 | TRANS FROM 1FN04530 (1FN045) | 3,551,975 | | | 3,551,975 | | 40,951,961 | | | |
| 3/31/1997 | TRANS TO 1FN04530 (1FN045) | (2,325,993) | | | | (2,325,993) | 38,625,968 | | | |
| 4/30/1997 | TRANS TO 1FN04530 (1FN045) | (9,453,364) | | | | (9,453,364) | 29,172,604 | | | |
| 5/30/1997 | TRANS FROM 1FN04530 (1FN045) | 3,326,923 | | | 3,326,923 | | 32,499,527 | | | |
| 6/30/1997 | TRANS FROM 1FN04530 (1FN045) | 4,080,019 | | | 4,080,019 | | 36,579,546 | | | |
| 7/31/1997 | TRANS FROM 1FN04530 (1FN045) | 6,006,758 | | | 6,006,758 | | 42,586,304 | | | |
| 8/29/1997 | TRANS TO 1FN04530 (1FN045) | (92,008) | | | | (92,008) | 42,494,296 | | | |
| 9/30/1997 | TRANS FROM 1FN04530 (1FN045) | 428,150 | | | 428,150 | | 42,922,446 | | | |
| 10/31/1997 | TRANS TO 1FN04530 (1FN045) | (1,887,720) | | | | (1,887,720) | 41,034,726 | | | |
| 11/28/1997 | TRANS FROM 1FN04530 (1FN045) | 6,228,887 | | | 6,228,887 | | 47,263,613 | | | |
| 12/31/1997 | TRANS TO 1FN04530 (1FN045) | (4,341,967) | | | | (4,341,967) | 42,921,646 | | | |
| 1/30/1998 | TRANS TO 1FN04530 (1FN045) | (1,791,004) | | | | (1,791,004) | 41,130,643 | | | |
| 2/27/1998 | TRANS FROM 1FN04530 (1FN045) | 24,281,577 | | | 24,281,577 | | 65,412,220 | | | |
| 3/31/1998 | TRANS FROM 1FN04530 (1FN045) | 4,492,195 | | | 4,492,195 | | 69,904,414 | | | |
| 4/30/1998 | TRANS FROM 1FN04530 (1FN045) | 16,869,760 | | | 16,869,760 | | 86,774,174 | | | |
| 5/27/1998 | TRANS TO 1FN04530 (1FN045) | (2,204,588) | | | | (2,204,588) | 84,569,586 | | | |
| 5/29/1998 | TRANS FROM 1FN04530 (1FN045) | 32,916 | | | 32,916 | | 84,602,502 | | | |
| 6/29/1998 | TRANS TO 1FN04530 (1FN045) | (8,041,000) | | | | (8,041,000) | 76,561,502 | | | |
| 7/29/1998 | TRANS FROM 1FN04530 (1FN045) | 51,013,560 | | | 51,013,560 | | 127,575,062 | | | |
| 8/31/1998 | TRANS FROM 1FN04530 (1FN045) | 1,583,810 | | | 1,583,810 | | 129,158,872 | | | |
| 9/30/1998 | TRANS TO 1FN04530 (1FN045) | (68,294,974) | | | | (68,294,974) | 60,863,898 | | | |
| 11/30/1998 | TRANS FROM 1FN04530 (1FN045) | 45,133,096 | | | 45,133,096 | | 105,996,994 | | | |
| 12/31/1998 | TRANS TO 1FN04530 (1FN045) | (6,598,356) | | | | (6,598,356) | 99,398,638 | | | |
| 1/29/1999 | TRANS FROM 1FN04530 (1FN045) | 161,399 | | | 161,399 | | 99,560,037 | | | |
| 2/24/1999 | TRANS TO 1FN04530 (1FN045) | (10,852,082) | | | | (10,852,082) | 88,707,955 | | | |
| 3/8/1999 | TRANS TO 1FN04530 (1FN045) | (377,252) | | | | (377,252) | 88,330,703 | | | |
| 3/10/1999 | TRANS FROM 1FN04530 (1FN045) | 2,236,948 | | | 2,236,948 | | 90,567,651 | | | |
| 3/26/1999 | TRANS FROM 1FN04530 (1FN045) | 27,692,044 | | | 27,692,044 | | 118,259,695 | | | |
| 4/22/1999 | TRANS FROM 1FN04530 (1FN045) | 475,508 | | | 475,508 | | 116,537,154 | | | |
| 4/30/1999 | TRANS FROM 1FN04530 (1FN045) | 3,067,262 | | | 3,067,262 | | 119,604,416 | | | |
| 5/7/1999 | TRANS TO 1FN04530 (1FN045) | (5,553,562) | | | | (5,553,562) | 114,050,854 | | | |
| 5/13/1999 | TRANS FROM 1FN04530 (1FN045) | 887,603 | | | 887,603 | | 114,938,457 | | | |
| 5/26/1999 | TRANS TO 1FN04530 (1FN045) | (4,387,293) | | | | (4,387,293) | 110,551,165 | | | |
| 6/14/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 120,551,165 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN04530 (1FN045) | (10,000,000) | | | | (10,000,000) | 110,551,165 | | | |
| 6/30/1999 | TRANS FROM 1FN04530 (1FN045) | 14,364,776 | | | 14,364,776 | | 124,915,941 | | | |
| 7/28/1999 | TRANS FROM 1FN04530 (1FN045) | 34,926,904 | | | 34,926,904 | | 159,842,845 | | | |
| 7/30/1999 | TRANS FROM 1FN04530 (1FN045) | 431,292 | | | 431,292 | | 160,274,137 | | | |
| 8/30/1999 | TRANS FROM 1FN04530 (1FN045) | 8,332,720 | | | 8,332,720 | | 168,606,857 | | | |
| 9/30/1999 | TRANS TO 1FN04530 (1FN045) | (6,330,788) | | | | (6,330,788) | 162,276,069 | | | |
| 10/18/1999 | TRANS FROM 1FN04530 (1FN045) | (75,458,175) | | | | (75,458,175) | 86,817,894 | | | |
| 10/19/1999 | TRANS FROM 1FN04530 (1FN045) | 175,338 | | | 175,338 | | 86,993,232 | | | |
| 11/18/1999 | TRANS TO 1FN04530 (1FN045) | (827,544) | | | | (827,544) | 86,165,688 | | | |
| 11/22/1999 | TRANS TO 1FN04530 (1FN045) | (1,018,419) | | | | (1,018,419) | 85,147,269 | | | |
| 11/29/1999 | TRANS FROM 1FN04530 (1FN045) | 30,027,250 | | | 30,027,250 | | 115,174,519 | | | |
| 1/25/2000 | TRANS FROM 1FN04530 (1FN045) | 14,403,016 | | | 14,403,016 | | 129,577,535 | | | |
| 2/25/2000 | TRANS TO 1FN04530 (1FN045) | (82,774,692) | | | | (82,774,692) | 46,802,843 | | | |
| 3/14/2000 | TRANS TO 1FN04530 (1FN045) | (9,473,827) | | | | (9,473,827) | 37,329,016 | | | |
| 3/28/2000 | TRANS FROM 1FN04530 (1FN045) | 41,062,072 | | | 41,062,072 | | 78,391,088 | | | |
| 4/20/2000 | TRANS TO 1FN04530 (1FN045) | (23,687,730) | | | | (23,687,730) | 54,703,358 | | | |
| 5/12/2000 | TRANS TO 1FN04530 (1FN045) | (19,885,524) | | | | (19,885,524) | 34,817,834 | | | |
| 5/24/2000 | TRANS TO 1FN04530 (1FN045) | (1,858,970) | | | | (1,858,970) | 32,958,865 | | | |
| 6/19/2000 | TRANS FROM 1FN04530 (1FN045) | 2,174,646 | | | 2,174,646 | | 35,133,151 | | | |
| 7/31/2000 | TRANS TO 1FN04530 (1FN045) | (6,258,353) | | | | (6,258,353) | 28,875,157 | | | |
| 8/15/2000 | TRANS TO 1FN04530 (1FN045) | (322,414) | | | | (322,414) | 28,552,744 | | | |
| 9/14/2000 | TRANS FROM 1FN04530 (1FN045) | 96,815 | | | 96,815 | | 28,649,558 | | | |
| 9/18/2000 | TRANS TO 1FN04530 (1FN045) | (22,063,234) | | | | (22,063,234) | 6,586,325 | | | |
| 9/29/2000 | TRANS FROM 1FN04530 (1FN045) | 10 | | | 10 | | 6,586,335 | | | |
| 10/16/2000 | TRANS TO 1FN04530 (1FN045) | (126,650,554) [1] | | | | (6,586,335) | | | | |
| 10/31/2000 | TRANS FROM 1FN04530 (1FN045) | 9,919,992 | | | 9,919,992 | | 9,919,992 | | | |
| 11/3/2000 | TRANS TO 1FN04530 (1FN045) | (444,510) | | | | (444,510) | 9,475,482 | | | |
| 12/29/2000 | TRANS TO 1FN04530 (1FN045) | (8,653,884) | | | | (8,653,884) | 821,598 | | | |
| 1/3/2001 | TRANS TO 1FN04530 (1FN045) | (2,375,234) [1] | | | | (821,598) | | | | |
| 2/23/2001 | TRANS TO 1FN04530 (1FN045) | (44,625,508) [1] | | | | | | | | |
| 3/30/2001 | TRANS TO 1FN04530 (1FN045) | (34,941,619) [1] | | | | | | | | |
| 4/25/2001 | TRANS FROM 1FN04530 ACCT (1FN045) | 79,636,436 | | | 79,636,436 | | 79,636,436 | | | |
| 6/29/2001 | TRANS TO 1FN04530 (1FN045) | (3,343,654) | | | | (3,343,654) | 76,292,782 | | | |
| 7/25/2001 | TRANS TO 1FN04530 (1FN045) | (15,298,179) | | | | (15,298,179) | 60,994,603 | | | |
| 8/31/2001 | TRANS FROM 1FN04530 (1FN045) | 13,323,140 | | | 13,323,140 | | 74,317,743 | | | |
| 9/28/2001 | TRANS TO 1FN04530 (1FN045) | (238,964,272) [1] | | | | (74,317,743) | | | | |
| 10/31/2001 | TRANS FROM 1FN04530 (1FN045) | 99,528,972 | | | 99,528,972 | | 99,528,972 | | | |
| 11/26/2001 | TRANS FROM 1FN04530 (1FN045) | 81,219,230 | | | 81,219,230 | | 180,748,202 | | | |
| 12/28/2001 | TRANS FROM 1FN04530 (1FN045) | (2,651,946) | | | | (2,651,946) | 178,096,256 | | | |
| 1/31/2002 | TRANS TO 1FN04530 (1FN045) | (40,708,836) | | | | (40,708,836) | 137,387,420 | | | |
| 2/21/2002 | TRANS TO 1FN04530 (1FN045) | (33,292,967) | | | | (33,292,967) | 104,094,453 | | | |
| 2/28/2002 | TRANS FROM 1FN04530 (1FN045) | 3,425,696 | | | 3,425,696 | | 107,520,149 | | | |
| 3/25/2002 | TRANS FROM 1FN04530 (1FN045) | 65,122,070 | | | 65,122,070 | | 172,642,219 | | | |
| 4/12/2002 | TRANS TO 1FN04530 (1FN045) | (49,242,954) | | | | (49,242,954) | 123,399,265 | | | |
| 4/23/2002 | TRANS TO 1FN04530 (1FN045) | (56,064,462) | | | | (56,064,462) | 67,334,803 | | | |
| 5/29/2002 | TRANS FROM 1FN04530 (1FN045) | 46,500,011 | | | 46,500,011 | | 113,834,814 | | | |
| 6/26/2002 | TRANS FROM 1FN04530 (1FN045) | 2,494,588 | | | 2,494,588 | | 116,329,402 | | | |
| 7/17/2002 | TRANS TO 1FN04530 (1FN045) | (22,672,052) | | | | (22,672,052) | 93,657,350 | | | |
| 7/31/2002 | TRANS FROM 1FN04530 (1FN045) | 11,434,184 | | | 11,434,184 | | 105,091,534 | | | |
| 8/21/2002 | TRANS FROM 1FN04530 (1FN045) | 217,941,363 | | | 217,941,363 | | 323,032,897 | | | |
| 10/29/2002 | TRANS FROM 1FN04530 (1FN045) | 38,357,496 | | | 38,357,496 | | 361,390,393 | | | |
| 11/18/2002 | TRANS FROM 1FN04530 (1FN045) | 11,130,830 | | | 11,130,830 | | 372,521,223 | | | |
| 1/22/2003 | TRANS TO 1FN04530 (1FN045) | (16,339,217) | | | | (16,339,217) | 356,182,006 | | | |
| 2/24/2003 | TRANS FROM 1FN04530 (1FN045) | (110,293,149) | | | | (110,293,149) | 245,888,857 | | | |
| 3/18/2003 | TRANS TO 1FN04530 (1FN045) | (1,804,150) | | | | (1,804,150) | 244,084,707 | | | |
| 3/24/2003 | TRANS FROM 1FN04530 (1FN045) | 146,512,229 | | | 146,512,229 | | 390,596,936 | | | |
| 5/9/2003 | TRANS FROM 1FN04530 (1FN045) | 2,963,200 | | | 2,963,200 | | 393,560,136 | | | |
| 5/21/2003 | TRANS FROM 1FN04530 (1FN045) | 12,173,621 | | | 12,173,621 | | 405,733,757 | | | |
| 5/30/2003 | TRANS FROM 1FN04530 (1FN045) | 3,055,702 | | | 3,055,702 | | 408,789,459 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2003 | TRANS FROM 1FN04530 (1FN045) | 53,945,624 | | | 53,945,624 | | 462,735,083 | | | |
| 6/20/2003 | TRANS FROM 1FN04530 (1FN045) | 15,725,146 | | | 15,725,146 | | 478,460,239 | | | |
| 6/24/2003 | TRANS FROM 1FN04530 (1FN045) | 19,679,159 | | | 19,679,159 | | 498,139,388 | | | |
| 7/10/2003 | TRANS TO 1FN04530 (1FN045) | (1,026,368) | | | | (1,026,368) | 497,113,020 | | | |
| 7/15/2003 | TRANS TO 1FN04530 (1FN045) | (13,037,548) | | | | (13,037,548) | 484,075,472 | | | |
| 7/21/2003 | TRANS FROM 1FN04530 (1FN045) | 15,458,963 | | | 15,458,963 | | 499,534,435 | | | |
| 8/15/2003 | TRANS TO 1FN04530 (1FN045) | (24,602,658) | | | | (24,602,658) | 474,931,777 | | | |
| 9/5/2003 | TRANS FROM 1FN04530 (1FN045) | 6,521,444 | | | 6,521,444 | | 481,453,221 | | | |
| 9/10/2003 | TRANS FROM 1FN04530 (1FN045) | 656,568 | | | 656,568 | | 482,109,789 | | | |
| 9/22/2003 | TRANS FROM 1FN04530 (1FN045) | 4,418,719 | | | 4,418,719 | | 486,528,508 | | | |
| 10/6/2003 | TRANS FROM 1FN04530 (1FN045) | 2,165,848 | | | 2,165,848 | | 488,694,356 | | | |
| 10/10/2003 | TRANS FROM 1FN04530 (1FN045) | 3,315,060 | | | 3,315,060 | | 492,009,416 | | | |
| 10/14/2003 | TRANS FROM 1FN04530 (1FN045) | 689,468 | | | 689,468 | | 492,698,884 | | | |
| 10/17/2003 | TRANS TO 1FN04530 (1FN045) | (320,558) | | | | (320,558) | 492,378,326 | | | |
| 11/18/2003 | TRANS TO 1FN04530 (1FN045) | (7,743,456) | | | | (7,743,456) | 484,634,870 | | | |
| 11/19/2003 | TRANS TO 1FN04530 (1FN045) | (5,415,548) | | | | (5,415,548) | 479,219,322 | | | |
| 11/20/2003 | TRANS TO 1FN04530 (1FN045) | (4,951,866) | | | | (4,951,866) | 474,267,056 | | | |
| 11/21/2003 | TRANS TO 1FN04530 (1FN045) | (4,640,754) | | | | (4,640,754) | 469,626,302 | | | |
| 12/12/2003 | TRANS TO 1FN04530 (1FN045) | (345,382) | | | | (345,382) | 469,280,920 | | | |
| 12/22/2003 | TRANS FROM 1FN04530 (1FN045) | 8,462,329 | | | 8,462,329 | | 477,743,249 | | | |
| 1/8/2004 | TRANS FROM 1FN04530 (1FN045) | 931,922 | | | 931,922 | | 478,675,171 | | | |
| 1/9/2004 | TRANS FROM 1FN04530 (1FN045) | 2,256,254 | | | 2,256,254 | | 480,931,425 | | | |
| 1/15/2004 | TRANS FROM 1FN04530 (1FN045) | 545,372 | | | 545,372 | | 481,476,797 | | | |
| 1/28/2004 | TRANS FROM 1FN04530 (1FN045) | 11,243,827 | | | 11,243,827 | | 492,720,624 | | | |
| 2/24/2004 | TRANS FROM 1FN04530 (1FN045) | 6,650,303 | | | 6,650,303 | | 499,470,927 | | | |
| 4/8/2004 | TRANS FROM 1FN04530 (1FN045) | 3,438,623 | | | 3,438,623 | | 502,909,550 | | | |
| 4/19/2004 | TRANS TO 1FN04530 (1FN045) | (3,853,373) | | | | (3,853,373) | 499,056,177 | | | |
| 4/26/2004 | TRANS TO 1FN04530 (1FN045) | (9,620,912) | | | | (9,620,912) | 489,435,265 | | | |
| 5/18/2004 | TRANS TO 1FN04530 (1FN045) | (99,564,312) | | | | (99,564,312) | 389,870,953 | | | |
| 5/24/2004 | TRANS FROM 1FN04530 (1FN045) | 2,535,408 | | | 2,535,408 | | 392,406,361 | | | |
| 6/1/2004 | TRANS FROM 1FN04530 (1FN045) | 11,283,738 | | | 11,283,738 | | 403,690,099 | | | |
| 6/18/2004 | TRANS TO 1FN04530 (1FN045) | (23,622,552) | | | | (23,622,552) | 380,067,547 | | | |
| 6/18/2004 | TRANS FROM 1FN04530 (1FN045) | 9,523,881 | | | 9,523,881 | | 389,591,428 | | | |
| 6/24/2004 | TRANS TO 1FN04530 (1FN045) | (893,170) | | | | (893,170) | 388,698,258 | | | |
| 6/25/2004 | TRANS FROM 1FN04530 (1FN045) | 1,668,458 | | | 1,668,458 | | 390,366,716 | | | |
| 8/18/2004 | TRANS FROM 1FN04530 (1FN045) | 2,743,784 | | | 2,743,784 | | 393,110,500 | | | |
| 8/19/2004 | TRANS TO 1FN04530 (1FN045) | (1,293,192) | | | | (1,293,192) | 391,817,308 | | | |
| 8/23/2004 | TRANS FROM 1FN04530 (1FN045) | 23,694,810 | | | 23,694,810 | | 415,512,118 | | | |
| 9/20/2004 | TRANS FROM 1FN04530 (1FN045) | 21,183,971 | | | 21,183,971 | | 436,696,089 | | | |
| 11/4/2004 | TRANS FROM 1FN04530 (1FN045) | 2,843,704 | | | 2,843,704 | | 439,539,793 | | | |
| 11/5/2004 | TRANS TO 1FN04530 (1FN045) | (108,192) | | | | (108,192) | 439,431,601 | | | |
| 11/15/2004 | TRANS FROM 1FN04530 (1FN045) | 40,346,532 | | | 40,346,532 | | 479,778,133 | | | |
| 12/14/2004 | TRANS TO 1FN04530 (1FN045) | (87,000) | | | | (87,000) | 479,691,133 | | | |
| 12/20/2004 | TRANS FROM 1FN04530 (1FN045) | 4,252,125 | | | 4,252,125 | | 483,943,258 | | | |
| 1/28/2005 | TRANS TO 1FN04530 (1FN045) | (90,920) | | | | (90,920) | 483,852,338 | | | |
| 1/28/2005 | TRANS FROM 1FN04530 (1FN045) | 4,585,124 | | | 4,585,124 | | 488,437,462 | | | |
| 2/16/2005 | TRANS FROM 1FN04530 (1FN045) | 58,914,536 | | | 58,914,536 | | 547,351,998 | | | |
| 3/8/2005 | TRANS TO 1FN04530 (1FN045) | (9,869,296) | | | | (9,869,296) | 537,482,702 | | | |
| 3/14/2005 | TRANS TO 1FN04530 (1FN045) | (6,268,538) | | | | (6,268,538) | 531,214,164 | | | |
| 3/15/2005 | TRANS TO 1FN04530 (1FN045) | (4,244,280) | | | | (4,244,280) | 526,969,884 | | | |
| 3/17/2005 | TRANS TO 1FN04530 (1FN045) | (3,327,088) | | | | (3,327,088) | 523,642,796 | | | |
| 5/20/2005 | TRANS FROM 1FN04530 (1FN045) | 2,046,868 | | | 2,046,868 | | 525,689,664 | | | |
| 5/23/2005 | TRANS FROM 1FN04530 (1FN045) | 7,922,073 | | | 7,922,073 | | 533,611,737 | | | |
| 6/24/2005 | TRANS TO 1FN04530 (1FN045) | (253,938) | | | | (253,938) | 533,357,799 | | | |
| 6/27/2005 | TRANS TO 1FN04530 (1FN045) | (10,962,018) | | | | (10,962,018) | 522,395,781 | | | |
| 6/28/2005 | TRANS TO 1FN04530 (1FN045) | (9,542,580) | | | | (9,542,580) | 512,853,201 | | | |
| 9/8/2005 | TRANS TO 1FN04530 (1FN045) | (498,048) | | | | (498,048) | 512,355,153 | | | |
| 9/9/2005 | TRANS FROM 1FN04530 (1FN045) | 1,776,492 | | | 1,776,492 | | 514,131,645 | | | |
| 9/13/2005 | TRANS FROM 1FN04530 (1FN045) | 1,506,780 | | | 1,506,780 | | 515,638,425 | | | |
| 9/19/2005 | TRANS TO 1FN04530 (1FN045) | (2,145,759) | | | | (2,145,759) | 513,492,666 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | TRANS TO 1FN04530 (1FN045) | (11,483,966) | | | | (11,483,966) | 502,008,700 | | | |
| 9/23/2005 | TRANS TO 1FN04530 (1FN045) | (17,971,611) | | | | (17,971,611) | 484,037,089 | | | |
| 9/27/2005 | TRANS TO 1FN04530 (1FN045) | (12,210,114) | | | | (12,210,114) | 471,826,975 | | | |
| 10/7/2005 | TRANS TO 1FN04530 (1FN045) | (2,943,328) | | | | (2,943,328) | 468,883,647 | | | |
| 10/11/2005 | TRANS TO 1FN04530 (1FN045) | (899,768) | | | | (899,768) | 467,983,879 | | | |
| 10/14/2005 | TRANS FROM 1FN04530 (1FN045) | 103,908 | | | 103,908 | | 468,087,787 | | | |
| 10/17/2005 | TRANS TO 1FN04530 (1FN045) | (2,580,822) | | | | (2,580,822) | 465,506,965 | | | |
| 10/21/2005 | TRANS TO 1FN04530 (1FN045) | (11,032,060) | | | | (11,032,060) | 454,474,905 | | | |
| 11/17/2005 | TRANS FROM 1FN04530 (1FN045) | 32,002,400 | | | 32,002,400 | | 486,477,305 | | | |
| 12/16/2005 | TRANS FROM 1FN04530 (1FN045) | 33,478,098 | | | 33,478,098 | | 519,955,403 | | | |
| 12/19/2005 | TRANS FROM 1FN04530 (1FN045) | 8,687,817 | | | 8,687,817 | | 528,643,220 | | | |
| 1/10/2006 | TRANS TO 1FN04530 (1FN045) | (3,889,552) | | | | (3,889,552) | 524,753,668 | | | |
| 1/11/2006 | TRANS FROM 1FN04530 (1FN045) | 1,030,077 | | | 1,030,077 | | 525,783,745 | | | |
| 1/13/2006 | TRANS FROM 1FN04530 (1FN045) | 2,826 | | | 2,826 | | 525,786,571 | | | |
| 1/23/2006 | TRANS TO 1FN04530 (1FN045) | (13,593,644) | | | | (13,593,644) | 512,192,927 | | | |
| 1/31/2006 | TRANS TO 1FN04530 (1FN045) | (6,678,599) | | | | (6,678,599) | 505,514,328 | | | |
| 2/10/2006 | TRANS TO 1FN04530 (1FN045) | (15,200,983) | | | | (15,200,983) | 490,313,345 | | | |
| 3/8/2006 | TRANS TO 1FN04530 (1FN045) | (4,343,138) | | | | (4,343,138) | 485,970,207 | | | |
| 3/10/2006 | TRANS TO 1FN04530 (1FN045) | (34,944) | | | | (34,944) | 485,935,263 | | | |
| 3/16/2006 | TRANS FROM 1FN04530 (1FN045) | 917,422 | | | 917,422 | | 486,852,685 | | | |
| 3/27/2006 | TRANS FROM 1FN04530 (1FN045) | 7,264,974 | | | 7,264,974 | | 494,117,659 | | | |
| 3/28/2006 | TRANS FROM 1FN04530 (1FN045) | 7,652,722 | | | 7,652,722 | | 501,770,381 | | | |
| 3/29/2006 | TRANS FROM 1FN04530 (1FN045) | 7,069,712 | | | 7,069,712 | | 508,840,093 | | | |
| 3/31/2006 | TRANS FROM 1FN04530 (1FN045) | 3,058,404 | | | 3,058,404 | | 511,898,497 | | | |
| 4/5/2006 | TRANS FROM 1FN04530 (1FN045) | 3,300,516 [5] | | | 3,193,399 | | 515,191,896 | | | |
| 4/6/2006 | TRANS FROM 1FN04530 (1FN045) | 3,494,848 [4] | | | | | 515,191,896 | | | |
| 4/7/2006 | TRANS FROM 1FN04530 (1FN045) | 3,028,624 [4] | | | | | 515,191,896 | | | |
| 4/21/2006 | TRANS TO 1FN04530 (1FN045) | (28,425,353) | | | | (28,425,353) | 486,766,543 | | | |
| 5/4/2006 | TRANS FROM 1FN04530 (1FN045) | 74,408 | | | 74,408 | | 486,840,951 | | | |
| 5/10/2006 | TRANS FROM 1FN04530 (1FN045) | 10,567,906 | | | 10,567,906 | | 497,408,857 | | | |
| 5/19/2006 | TRANS FROM 1FN04530 (1FN045) | 899,139 | | | 899,139 | | 498,307,996 | | | |
| 5/22/2006 | TRANS TO 1FN04530 (1FN045) | (35,144,607) | | | | (35,144,607) | 463,163,389 | | | |
| 6/15/2006 | TRANS TO 1FN04530 (1FN045) | (22,515,244) | | | | (22,515,244) | 440,648,145 | | | |
| 6/16/2006 | TRANS TO 1FN04530 (1FN045) | (33,763,988) | | | | (33,763,988) | 406,884,157 | | | |
| 6/19/2006 | TRANS TO 1FN04530 (1FN045) | (34,161,977) | | | | (34,161,977) | 372,722,180 | | | |
| 8/14/2006 | TRANS FROM 1FN04530 (1FN045) | 2,795,688 | | | 2,795,688 | | 375,517,868 | | | |
| 8/16/2006 | TRANS TO 1FN04530 (1FN045) | (20,286,770) | | | | (20,286,770) | 355,231,098 | | | |
| 8/17/2006 | TRANS FROM 1FN04530 (1FN045) | 39,376,547 | | | 39,376,547 | | 394,607,645 | | | |
| 9/15/2006 | TRANS FROM 1FN04530 (1FN045) | 25,138,862 | | | 25,138,862 | | 419,746,507 | | | |
| 9/26/2006 | TRANS FROM 1FN04530 (1FN045) | 9,807,842 | | | 9,807,842 | | 429,554,349 | | | |
| 9/27/2006 | TRANS FROM 1FN04530 (1FN045) | 5,062,464 | | | 5,062,464 | | 434,616,813 | | | |
| 10/20/2006 | TRANS FROM 1FN04530 (1FN045) | 3,537,972 | | | 3,537,972 | | 438,154,785 | | | |
| 10/26/2006 | TRANS FROM 1FN04530 (1FN045) | 761,852 | | | 761,852 | | 438,916,637 | | | |
| 10/27/2006 | TRANS TO 1FN04530 (1FN045) | (913,104) | | | | (913,104) | 438,003,533 | | | |
| 11/20/2006 | TRANS FROM 1FN04530 (1FN045) | 14,990,625 | | | 14,990,625 | | 452,994,158 | | | |
| 11/30/2006 | TRANS TO 1FN04530 (1FN045) | (4,000) | | | | (4,000) | 452,990,158 | | | |
| 12/26/2006 | TRANS FROM 1FN04530 (1FN045) | 16,961,204 | | | 16,961,204 | | 469,951,362 | | | |
| 12/27/2006 | TRANS FROM 1FN04530 (1FN045) | 8,748,264 | | | 8,748,264 | | 478,699,626 | | | |
| 12/28/2006 | TRANS FROM 1FN04530 (1FN045) | 4,843,152 | | | 4,843,152 | | 483,542,778 | | | |
| 2/16/2007 | TRANS FROM 1FN04530 (1FN045) | 2,094,120 | | | 2,094,120 | | 485,636,898 | | | |
| 2/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,523,780 | | | 1,523,780 | | 487,160,678 | | | |
| 2/22/2007 | TRANS FROM 1FN04530 (1FN045) | 2,492,082 | | | 2,492,082 | | 489,652,760 | | | |
| 2/23/2007 | TRANS FROM 1FN04530 (1FN045) | 1,101,916 | | | 1,101,916 | | 490,754,676 | | | |
| 3/9/2007 | TRANS TO 1FN04530 (1FN045) | (101,271,736) | | | | (101,271,736) | 389,482,940 | | | |
| 3/12/2007 | TRANS TO 1FN04530 (1FN045) | (24,286,284) | | | | (24,286,284) | 365,196,656 | | | |
| 3/19/2007 | TRANS TO 1FN04530 (1FN045) | (19,202,832) | | | | (19,202,832) | 345,993,824 | | | |
| 3/20/2007 | TRANS FROM 1FN04530 (1FN045) | 13,286,808 | | | 13,286,808 | | 359,280,632 | | | |
| 3/26/2007 | TRANS FROM 1FN04530 (1FN045) | 34,788,568 | | | 34,788,568 | | 394,069,200 | | | |
| 3/27/2007 | TRANS TO 1FN04530 (1FN045) | (4,058,892) | | | | (4,058,892) | 390,010,308 | | | |

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2007 | TRANS TO 1FN04530 (1FN045) | (3,840,672) | | | | (3,840,672) | 386,169,636 | | | |
| 4/19/2007 | TRANS FROM 1FN04530 (1FN045) | 1,232,280 | | | 1,232,280 | | 387,401,916 | | | |
| 4/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,457,231 | | | 1,457,231 | | 388,859,147 | | | |
| 4/25/2007 | TRANS TO 1FN04530 (1FN045) | (12,475,662) | | | | (12,475,662) | 376,383,485 | | | |
| 5/21/2007 | TRANS FROM 1FN04530 (1FN045) | 40,951,590 | | | 40,951,590 | | 417,335,075 | | | |
| 6/15/2007 | TRANS FROM 1FN04530 (1FN045) | 5,076,240 | | | 5,076,240 | | 422,411,315 | | | |
| 6/21/2007 | TRANS TO 1FN04530 (1FN045) | (16,358,454) | | | | | 422,411,315 | | | |
| 6/21/2007 | TRANS FROM 1FN04530 (1FN045) | 16,358,454 | | | 16,358,454 | | 438,769,769 | | | |
| 6/21/2007 | CXL TRANS TO 1FN04530 (1FN045) | 16,358,454 | | | | | 438,769,769 | | | |
| 6/25/2007 | TRANS FROM 1FN04530 (1FN045) | 11,264,616 | | | 11,264,616 | | 450,034,385 | | | |
| 6/25/2007 | TRANS FROM 1FN04530 (1FN045) | 15,109,680 | | | 15,109,680 | | 465,144,065 | | | |
| 8/6/2007 | TRANS FROM 1FN04530 (1FN045) | 5,588,112 | | | 5,588,112 | | 470,732,177 | | | |
| 8/21/2007 | TRANS TO 1FN04530 (1FN045) | (46,151,464) | | | | (46,151,464) | 424,580,713 | | | |
| 9/14/2007 | TRANS TO 1FN04530 (1FN045) | (4,300,764) | | | | (4,300,764) | 420,279,949 | | | |
| 9/17/2007 | TRANS FROM 1FN04530 (1FN045) | 2,982,934 | | | 2,982,934 | | 423,262,883 | | | |
| 9/18/2007 | TRANS TO 1FN04530 (1FN045) | (3,313,769) | | | | (3,313,769) | 419,949,123 | | | |
| 9/24/2007 | TRANS FROM 1FN04530 (1FN045) | 43,058,543 | | | 43,058,543 | | 463,007,666 | | | |
| 9/25/2007 | TRANS FROM 1FN04530 (1FN045) | 30,822,432 | | | 30,822,432 | | 493,830,098 | | | |
| 9/26/2007 | TRANS FROM 1FN04530 (1FN045) | 29,312,521 | | | 29,312,521 | | 523,142,619 | | | |
| 10/31/2007 | TRANS TO 1FN04530 (1FN045) | (464,170) | | | | (464,170) | 522,678,449 | | | |
| 11/7/2007 | TRANS FROM 1FN04530 (1FN045) | 6,241,865 | | | 6,241,865 | | 528,920,314 | | | |
| 11/8/2007 | TRANS TO 1FN04530 (1FN045) | (20,753,285) | | | | (20,753,285) | 508,167,029 | | | |
| 11/15/2007 | TRANS FROM 1FN04530 (1FN045) | 5,471,788 | | | 5,471,788 | | 513,638,817 | | | |
| 11/21/2007 | TRANS TO 1FN04530 (1FN045) | (5,308,646) | | | | (5,308,646) | 508,330,171 | | | |
| 11/30/2007 | TRANS FROM 1FN04530 (1FN045) | 24,932,895 | | | 24,932,895 | | 533,263,066 | | | |
| 11/30/2007 | TRANS TO 1FN04530 (1FN045) | (80,488,599) | | | | (80,488,599) | 452,774,467 | | | |
| 12/11/2007 | TRANS FROM 1FN04530 (1FN045) | (1,733,394) | | | | | 452,774,467 | | | |
| 12/11/2007 | TRANS FROM 1FN04530 (1FN045) | 1,733,394 | | | 1,733,394 | | 454,507,861 | | | |
| 12/11/2007 | CANCEL TRANS FROM 1FN04530 (1FN045) | | | | | | 454,507,861 | | | |
| 12/20/2007 | TRANS TO 1FN04530 (1FN045) | (12,548,796) | | | | (12,548,796) | 441,959,065 | | | |
| 1/28/2008 | TRANS FROM 1FN04530 (1FN045) | 7,061,062 | | | 7,061,062 | | 449,020,127 | | | |
| 2/20/2008 | TRANS FROM 1FN04530 (1FN045) | 32,780,162 | | | 32,780,162 | | 481,800,289 | | | |
| 2/25/2008 | TRANS TO 1FN04530 (1FN045) | (7,201,348) | | | | (7,201,348) | 474,598,941 | | | |
| 3/7/2008 | TRANS TO 1FN04530 (1FN045) | (29,179,488) | | | | (29,179,488) | 445,419,453 | | | |
| 4/4/2008 | TRANS FROM 1FN04530 (1FN045) | 18,207,627 | | | 18,207,627 | | 463,627,080 | | | |
| 4/7/2008 | TRANS TO 1FN04530 (1FN045) | (35,939,913) | | | | (35,939,913) | 427,687,167 | | | |
| 4/23/2008 | TRANS FROM 1FN04530 (1FN045) | 82,668 | | | 82,668 | | 427,769,835 | | | |
| 5/9/2008 | TRANS FROM 1FN04530 (1FN045) | 895,700 | | | 895,700 | | 428,665,535 | | | |
| 5/16/2008 | TRANS FROM 1FN04530 (1FN045) | 21,927,687 | | | 21,927,687 | | 450,593,222 | | | |
| 5/19/2008 | TRANS TO 1FN04530 (1FN045) | (12,325,586) | | | | (12,325,586) | 438,267,636 | | | |
| 5/27/2008 | TRANS FROM 1FN04530 (1FN045) | 18,061,096 | | | 18,061,096 | | 456,328,732 | | | |
| 5/28/2008 | TRANS TO 1FN04530 (1FN045) | (57,696,344) | | | | (57,696,344) | 398,632,388 | | | |
| 7/21/2008 | TRANS FROM 1FN04530 (1FN045) | 13,243,076 | | | 13,243,076 | | 411,875,464 | | | |
| 7/22/2008 | TRANS TO 1FN04530 (1FN045) | (31,073,284) | | | | (31,073,284) | 380,802,180 | | | |
| 7/23/2008 | TRANS FROM 1FN04530 (1FN045) | 38,822,168 | | | 38,822,168 | | 419,624,348 | | | |
| 8/8/2008 | TRANS FROM 1FN04530 (1FN045) | 20,758,716 | | | 20,758,716 | | 440,383,064 | | | |
| 8/11/2008 | TRANS TO 1FN04530 (1FN045) | (38,848,084) | | | | (38,848,084) | 401,534,980 | | | |
| 8/19/2008 | TRANS FROM 1FN04530 (1FN045) | 3,869,736 | | | 3,869,736 | | 405,404,716 | | | |
| 8/18/2008 | TRANS FROM 1FN04530 (1FN045) | 25,981,007 | | | 25,981,007 | | 431,385,723 | | | |
| 9/9/2008 | TRANS FROM 1FN04530 (1FN045) | 4,061,814 | | | 4,061,814 | | 435,447,537 | | | |
| 9/11/2008 | TRANS TO 1FN04530 (1FN045) | (19,504,371) | | | | (19,504,371) | 415,943,166 | | | |
| 9/15/2008 | TRANS FROM 1FN04530 (1FN045) | (57,531,648) | | | | (57,531,648) | 358,411,518 | | | |
| 9/19/2008 | TRANS TO 1FN04530 (1FN045) | (57,304,999) | | | | (57,304,999) | 301,106,519 | | | |
| 11/6/2008 | TRANS FROM 1FN04530 (1FN045) | 582,032 | | | 582,032 | | 301,688,551 | | | |
| 11/10/2008 | TRANS TO 1FN04530 (1FN045) | (14,981,670) | | | | (14,981,670) | 286,706,881 | | | |
| 11/10/2008 | TRANS FROM 1FN04530 (1FN045) | 9,914,944 | | | 9,914,944 | | 296,621,825 | | | |
| 11/19/2008 | TRANS TO 1FN04530 (1FN045) | (296,621,825) | | | | (296,621,825) | - | | | |
| 11/25/2008 | TRANS TO 1FN04530 (1FN045) | (11,458,744) [1] | | | | | | | | |
| | **Total:** | **(297,933,758)** [1] | $ 10,000,000 | $ - | $ 2,355,946,364 | $ (2,365,946,364) | $ - | $ - | $ - | $ - |

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1<br><br>Date | Column 2<br><br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br><br>Cash<br>Deposits | Column 5<br><br>Cash<br>Withdrawals | Column 6<br><br>Transfers of<br>Principal In | Column 7<br><br>Transfers of<br>Principal Out | Column 8<br><br>Balance of<br>Principal | Column 9<br>Preference<br>Period Initial<br>Transfers | Column 10<br>Two Year<br>Initial<br>Transfers | Column 11<br>Six Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not and have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[4] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARFIELD DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/17/2005 | (4,912,440) |
| 6/15/2007 | (2,772,024) |
| 2/15/2008 | (415,917) |
| 7/15/2008 | (3,000,000) |
| 8/18/2008 | (2,000,000) |
| 10/15/2008 | (3,077,948) |
| **Total:** | **$ (16,178,329)** |

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1FN061 |

Exhibit E

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/1994 | CHECK WIRE | 2,000,000 | 2,000,000 | | | | 2,000,000 | | | |
| 9/1/1994 | W/H TAX DIV TIC | (1) | | (1) | | | 1,999,999 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (89) | | (89) | | | 1,999,910 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (0) | | (0) | | | 1,999,910 | | | |
| 9/2/1994 | W/H TAX DIV BA | (7) | | (7) | | | 1,999,903 | | | |
| 9/6/1994 | W/H TAX DIV JNJ | (125) | | (125) | | | 1,999,778 | | | |
| 9/12/1994 | W/H TAX DIV GM | (103) | | (103) | | | 1,999,576 | | | |
| 9/12/1994 | W/H TAX DIV DD | (58) | | (58) | | | 1,999,518 | | | |
| 9/12/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (15) | | (15) | | | 1,999,322 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (107) | | (107) | | | 1,999,215 | | | |
| 9/12/1994 | W/H TAX DIV MMM | (137) | | (137) | | | 1,999,078 | | | |
| 9/20/1994 | W/H TAX DIV MOB | (219) | | (219) | | | 1,998,859 | | | |
| 9/21/1994 | W/H TAX DIV XON | (619) | | (619) | | | 1,998,240 | | | |
| 9/21/1994 | W/H TAX DIV AIG | (188) | | (188) | | | 1,998,052 | | | |
| 9/15/1994 | W/H TAX DIV BAC | (102) | | (102) | | | 1,997,950 | | | |
| 5/51/1994 | W/H TAX DIV ARC | (120) | | (120) | | | 1,997,830 | | | |
| 9/16/1994 | W/H TAX DIV AIG | (29) | | (29) | | | 1,997,801 | | | |
| 9/16/1994 | W/H TAX DIV MCD | (1) | | (1) | | | 1,997,800 | | | |
| 9/30/1994 | W/H TAX DIV PEP | (94) | | (94) | | | 1,997,706 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (305) | | (305) | | | 1,997,401 | | | |
| 10/1/1994 | W/H TAX DIV EK | (12) | | (12) | | | 1,997,389 | | | |
| 10/3/1994 | W/H TAX DIV KO | (169) | | (169) | | | 1,997,220 | | | |
| 10/3/1994 | W/H TAX DIV WMT | (67) | | (67) | | | 1,997,153 | | | |
| 10/14/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (4) | | (4) | | | 1,997,096 | | | |
| 10/4/1994 | W/H TAX DIV C | (8) | | (8) | | | 1,997,088 | | | |
| 10/25/1994 | W/H TAX DIV GE | (441) | | (441) | | | 1,996,647 | | | |
| 10/3/1994 | W/H TAX DIV DOW | (14) | | (14) | | | 1,996,633 | | | |
| 11/1/1994 | W/H TAX DIV AIT | (169) | | (169) | | | 1,996,363 | | | |
| 11/1/1994 | W/H TAX DIV S | (103) | | (103) | | | 1,996,261 | | | |
| 11/1/1994 | W/H TAX DIV BEL | (238) | | (238) | | | 1,996,023 | | | |
| 11/1/1994 | W/H TAX DIV BMY | (255) | | (255) | | | 1,995,767 | | | |
| 11/1/1994 | W/H TAX DIV T | (343) | | (343) | | | 1,995,424 | | | |
| 11/15/1994 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (9) | | (9) | | | 1,995,415 | | | |
| 11/1/1994 | W/H TAX DIV GTE | (37) | | (37) | | | 1,995,378 | | | |
| 12/1/1994 | W/H TAX DIV INTC | (16) | | (16) | | | 1,995,362 | | | |
| 12/1/1994 | WH TAX DIV F | (163) | | (163) | | | 1,995,199 | | | |
| 12/6/1994 | W/H TAX DIV MCIC | (120) | | (120) | | | 1,995,080 | | | |
| 12/9/1994 | W/H TAX DIV JNJ | (10) | | (10) | | | 1,995,069 | | | |
| 12/12/1994 | W/H TAX DIV XOB | (65) | | (65) | | | 1,994,749 | | | |
| 12/12/1994 | W/H TAX DIV IBM | (224) | | (224) | | | 1,994,659 | | | |
| 12/12/1994 | W/H TAX DIV XON | (9) | | (9) | | | 1,994,077 | | | |
| 12/12/1994 | W/H TAX DIV MMM | (582) | | (582) | | | 1,993,961 | | | |
| 12/12/1994 | W/H TAX DIV AN | (116) | | (116) | | | 1,993,788 | | | |
| 12/12/1994 | W/H TAX DIV AIG | (172) | | (172) | | | 1,993,696 | | | |
| 12/14/1994 | W/H TAX DIV DD | (92) | | (92) | | | 1,993,456 | | | |
| 12/15/1994 | W/H TAX DIV KO | (240) | | (240) | | | 1,993,295 | | | |
| 12/15/1994 | W/H TAX DIV ARC | (161) | | (161) | | | 1,992,159 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI | (136) | | (136) | | | 1,993,135 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI | (46) | | (46) | | | 1,993,000 | | | |
| 12/16/1994 | W/H TAX DIV AIG | (23) | | (23) | | | 1,993,063 | | | |
| 1/1/1995 | W/H TAX DIV S | (27) | | (27) | | | 1,992,978 | | | |
| 1/3/1995 | W/H TAX DIV EK | (86) | | (86) | | | 1,992,889 | | | |
| 1/3/1995 | W/H TAX DIV PEP | (89) | | (89) | | | 1,992,803 | | | |
| 1/3/1995 | W/H TAX DIV MRK | (283) | | (283) | | | 1,992,500 | | | |
| 1/3/1995 | W/H TAX DIV WMT | (60) | | (60) | | | 1,992,480 | | | |
| 1/4/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (5) | | (5) | | | 1,992,484 | | | |
| 2/15/1995 | W/H TAX DIV CCI | (77) | | (77) | | | 1,992,407 | | | |
| 3/1/1995 | W/H TAX DIV F | (163) | | (163) | | | 1,992,234 | | | |
| 3/1/1995 | W/H TAX DIV AIG | (15) | | (15) | | | 1,992,223 | | | |
| 3/6/1995 | W/H TAX DIV BA | (51) | | (51) | | | 1,992,171 | | | |
| 3/6/1995 | W/H TAX DIV SO | (125) | | (125) | | | 1,992,046 | | | |
| 3/7/1995 | W/H TAX DIV JNJ | (119) | | (119) | | | 1,991,927 | | | |

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/1995 | CHECK WIRE | 1,300,000 | 1,300,000 | | | | 3,291,927 | | | |
| 3/10/1995 | WH TAX DIV XON | (590) | | (590) | | | 3,291,337 | | | |
| 3/10/1995 | WH TAX DIV MOB | (203) | | (203) | | | 3,291,134 | | | |
| 3/10/1995 | WH TAX DIV GM | (96) | | (96) | | | 3,291,038 | | | |
| 3/10/1995 | WH TAX DIV IBM | (90) | | (90) | | | 3,290,948 | | | |
| 3/10/1995 | WH TAX DIV AN | (195) | | (195) | | | 3,290,753 | | | |
| 3/31/1995 | WH TAX DIV MMM | (128) | | (128) | | | 3,290,625 | | | |
| 3/14/1995 | WH TAX DIV BAC | (102) | | (102) | | | 3,290,522 | | | |
| 3/14/1995 | WH TAX DIV DIS | (201) | | (201) | | | 3,290,316 | | | |
| 3/15/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (6) | | (6) | | | 3,290,175 | | | |
| 3/15/1995 | WH TAX DIV ARC | (141) | | (141) | | | 3,290,175 | | | |
| 3/17/1995 | WH TAX DIV MCD | (27) | | (27) | | | 3,290,148 | | | |
| 3/21/1995 | WH TAX DIV PEP | (95) | | (95) | | | 3,290,053 | | | |
| 3/31/1995 | WH TAX DIV G | (22) | | (22) | | | 3,290,031 | | | |
| 4/3/1995 | WH TAX DIV KO | (188) | | (188) | | | 3,289,843 | | | |
| 4/3/1995 | WH TAX DIV EK | (246) | | (246) | | | 3,289,597 | | | |
| 4/3/1995 | WH TAX DIV S | (82) | | (82) | | | 3,289,514 | | | |
| 4/11/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (82) | | (82) | | | 3,289,432 | | | |
| 4/11/1995 | WH TAX DIV HWP | 2,450,000 | 2,450,000 | | | | 5,739,432 | | | |
| 4/17/1995 | FIDELITY CASH RESERVE SBI WH TAX DIV FOR FCRXX | (65) | | (65) | | | 5,739,367 | | | |
| 4/17/1995 | WH TAX DIV C | (101) | | (101) | | | 5,739,266 | | | |
| 4/24/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (82) | | (82) | | | 5,739,184 | | | |
| 4/24/1995 | WH TAX DIV GE | (442) | | (442) | | | 5,738,742 | | | |
| 5/1/1995 | WH TAX DIV DOW | (173) | | (173) | | | 5,738,522 | | | |
| 5/1/1995 | WH TAX DIV T | (511) | | (511) | | | 5,737,996 | | | |
| 5/1/1995 | WH TAX DIV BYM | (363) | | (363) | | | 5,737,633 | | | |
| 5/1/1995 | WH TAX DIV AIT | (267) | | (267) | | | 5,737,366 | | | |
| 5/1/1995 | WH TAX DIV BEL | (301) | | (301) | | | 5,737,065 | | | |
| 5/3/1995 | CHECK WIRE | 500,000 | 500,000 | | | | 6,237,065 | | | |
| 5/5/1995 | CHECK WIRE | 250,000 | 250,000 | | | | 6,487,065 | | | |
| 5/5/1995 | CHECK WIRE | 250,000 | 250,000 | | | | 6,737,065 | | | |
| 5/5/1995 | CANCEL CHECK | (250,000) | | (250,000) | | | 6,487,065 | | | |
| 5/17/1995 | WH TAX DIV CCI | (178) | | (178) | | | 6,486,887 | | | |
| 5/19/1995 | WH TAX DIV BEL | (47) | | (47) | | | 6,486,840 | | | |
| 5/19/1995 | FIDELITY CASH RESERVE SBI WH TAX DIV FOR FCRXX | (50) | | (50) | | | 6,486,790 | | | |
| 5/26/1995 | WH TAX DIV INTC | (38) | | (38) | | | 6,486,752 | | | |
| 6/1/1995 | WH TAX DIV F | (491) | | (491) | | | 6,486,261 | | | |
| 6/2/1995 | WH TAX DIV BA | (129) | | (129) | | | 6,486,132 | | | |
| 6/6/1995 | CHECK WIRE | 1,900,000 | 1,900,000 | | | | 8,386,132 | | | |
| 6/5/1995 | WH TAX DIV USO | (302) | | (302) | | | 8,385,830 | | | |
| 6/6/1995 | WH TAX DIV INJ | (327) | | (327) | | | 8,385,504 | | | |
| 6/12/1995 | WH TAX DIV MOB | (549) | | (549) | | | 8,384,954 | | | |
| 6/12/1995 | WH TAX DIV GM | (345) | | (345) | | | 8,384,610 | | | |
| 6/12/1995 | WH TAX DIV IBM | (228) | | (228) | | | 8,384,382 | | | |
| 6/12/1995 | WH TAX DIV DD | (442) | | (442) | | | 8,383,940 | | | |
| 6/12/1995 | WH TAX DIV MMM | (288) | | (288) | | | 8,383,652 | | | |
| 6/21/1995 | WH TAX DIV XON | (451) | | (451) | | | 8,383,200 | | | |
| 6/21/1995 | WH TAX DIV AN | (1,426) | | (1,426) | | | 8,381,775 | | | |
| 6/21/1995 | WH TAX DIV ARC | (255) | | (255) | | | 8,381,520 | | | |
| 6/5/1995 | WH TAX DIV AIG | (327) | | (327) | | | 8,381,193 | | | |
| 6/30/1995 | WH TAX DIV MCD | (62) | | (62) | | | 8,381,131 | | | |
| 6/30/1995 | FIDELITY ASH RESERVES SBI WH TAX DIV FORXX | (81) | | (81) | | | 8,381,050 | | | |
| 7/1/1995 | WH TAX DIV PEP | (29) | | (29) | | | 8,181,020 | | | |
| 7/3/1995 | WH TAX DIV MTC | (539) | | (539) | | | 8,380,481 | | | |
| 7/3/1995 | WH TAX DIV MRK | (667) | | (667) | | | 8,379,814 | | | |
| 7/3/1995 | WH TAX DIV KO | (491) | | (491) | | | 8,379,323 | | | |
| 7/5/1995 | WH TAX DIV SLB | (152) | | (152) | | | 8,379,172 | | | |
| 7/5/1995 | CHECK WIRE | 2,350,000 | 2,350,000 | | | | 10,729,172 | | | |
| 7/14/1995 | WH TAX DIV WMT | (220) | | (220) | | | 10,728,952 | | | |
| 7/14/1995 | WH TAX DIV GE | (313) | | (313) | | | 10,728,659 | | | |
| 7/15/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (36) | | (36) | | | 10,728,622 | | | |
| 7/25/1995 | WH TAX DIV GM | (1,555) | | (1,555) | | | 10,727,068 | | | |

BLMIS ACCOUNT NO. 1FN061 – KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/1995 | WH TAX DIV DOW | (433) | | (433) | | | 10,726,635 | | | |
| 8/1/1995 | WH TAX DIV VAT | (597) | | (597) | | | 10,726,037 | | | |
| 8/1/1995 | WH TAX DIV BEL | (683) | | (683) | | | 10,725,370 | | | |
| 8/1/1995 | WH TAX DIV MAS | (1,148) | | (1,148) | | | 10,724,222 | | | |
| 8/1/1995 | WH TAX DIV BMY | (834) | | (834) | | | 10,723,388 | | | |
| 8/2/1995 | CHECK WIRE | 4,760,000 | 4,760,000 | | | | 15,483,388 | | | |
| 8/3/1995 | WH TAX DIV AIG | (11) | | (11) | | | 15,483,377 | | | |
| 8/10/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (44) | | (44) | | | 15,483,333 | | | |
| 8/16/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (14) | | (14) | | | 15,483,119 | | | |
| 8/17/1995 | WH TAX DIV CCE | (326) | | (326) | | | 15,482,793 | | | |
| 8/18/1995 | WH TAX DIV DIS | (104) | | (104) | | | 15,482,689 | | | |
| 9/1/1995 | WH TAX DIV INTC | (92) | | (92) | | | 15,482,597 | | | |
| 9/1/1995 | WH TAX DIV BA | (234) | | (234) | | | 15,482,363 | | | |
| 9/1/1995 | WH TAX DIV F | (889) | | (889) | | | 15,481,484 | | | |
| 9/5/1995 | WH TAX DIV JNJ | (584) | | (584) | | | 15,480,900 | | | |
| 9/6/1995 | CHECK WIRE | 800,000 | 800,000 | | | | 16,280,900 | | | |
| 9/6/1995 | WH TAX DIV SO | (544) | | (544) | | | 16,280,356 | | | |
| 9/11/1995 | WH TAX DIV GM | (622) | | (622) | | | 16,279,734 | | | |
| 9/11/1995 | WH TAX DIV IBM | (404) | | (404) | | | 16,279,330 | | | |
| 9/11/1995 | WH TAX DIV XAS | (811) | | (811) | | | 16,278,519 | | | |
| 9/11/1995 | WH TAX DIV MOB | (983) | | (983) | | | 16,277,536 | | | |
| 9/11/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (23) | | (23) | | | 16,277,513 | | | |
| 9/11/1995 | WH TAX DIV XON | (2,561) | | (2,561) | | | 16,274,952 | | | |
| 9/21/1995 | WH TAX DIV MMM | (721) | | (721) | | | 16,274,231 | | | |
| 9/15/1995 | WH TAX DIV ARC | (783) | | (783) | | | 16,273,399 | | | |
| 9/15/1995 | WH TAX DIV MCD | (664) | | (664) | | | 16,272,735 | | | |
| 9/15/1995 | WH TAX DIV ARC | (59) | | (59) | | | 16,272,676 | | | |
| 9/15/1995 | WH TAX DIV AIG | (809) | | (809) | | | 16,271,867 | | | |
| 9/15/1995 | WH TAX DIV MCD | (183) | | (183) | | | 16,271,684 | | | |
| 9/20/1995 | WH TAX DIV PEP | (155) | | (155) | | | 16,271,529 | | | |
| 9/29/1995 | WH TAX DIV MRK | (618) | | (618) | | | 16,270,912 | | | |
| 10/2/1995 | WH TAX DIV EK | (1,674) | | (1,674) | | | 16,269,238 | | | |
| 10/2/1995 | WH TAX DIV KO | (533) | | (533) | | | 16,268,705 | | | |
| 10/2/1995 | WH TAX DIV SLB | (237) | | (237) | | | 16,268,468 | | | |
| 10/3/1995 | WH TAX DIV WMT | (453) | | (453) | | | 16,268,015 | | | |
| 10/4/1995 | CHECK WIRE | 800,000 | 800,000 | | | | 17,066,856 | | | |
| 10/4/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (45) | | (45) | | | 17,066,871 | | | |
| 10/25/1995 | WH TAX DIV GE | (2,795) | | (2,795) | | | 17,064,017 | | | |
| 10/25/1995 | WH TAX DIV DOW | (492) | | (492) | | | 17,063,270 | | | |
| 10/30/1995 | WH TAX DIV AXP | (1,492) | | (1,492) | | | 17,061,733 | | | |
| 10/31/1995 | WH TAX DIV NYNX | (963) | | (963) | | | 17,060,770 | | | |
| 10/31/1995 | WH TAX DIV AIT | (1,104) | | (1,104) | | | 17,059,666 | | | |
| 11/1/1995 | WH TAX DIV BEL | (1,210) | | (1,210) | | | 17,058,456 | | | |
| 11/1/1995 | WH TAX DIV T | (2,091) | | (2,091) | | | 17,056,365 | | | |
| 11/1/1995 | CHECK WIRE | 7,300,000 | 7,300,000 | | | | 24,356,365 | | | |
| 11/3/1995 | WH TAX DIV AXP | (432) | | (432) | | | 24,355,933 | | | |
| 11/9/1995 | WH TAX DIV DIS | (181) | | (181) | | | 24,355,752 | | | |
| 11/17/1995 | WH TAX DIV CCI | (481) | | (481) | | | 24,355,271 | | | |
| 11/20/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (63) | | (63) | | | 24,355,208 | | | |
| 12/1/1995 | WH TAX DIV BA | (351) | | (351) | | | 24,354,858 | | | |
| 12/1/1995 | WH TAX DIV AIT | (132) | | (132) | | | 24,354,725 | | | |
| 12/1/1995 | WH TAX DIV F | (1,543) | | (1,543) | | | 24,353,182 | | | |
| 12/1/1995 | WH TAX DIV INTC | (860) | | (860) | | | 24,352,322 | | | |
| 12/5/1995 | CHECK WIRE | 3,200,000 | 3,200,000 | | | | 27,552,322 | | | |
| 12/6/1995 | WH TAX DIV AMGC | (70) | | (9) | | | 27,552,244 | | | |
| 12/8/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (8) | | (8) | | | 27,552,236 | | | |
| 12/11/1995 | WH TAX DIV MOB | (1,483) | | (1,483) | | | 27,550,762 | | | |
| 12/11/1995 | WH TAX DIV IBM | (576) | | (576) | | | 27,550,185 | | | |
| 12/11/1995 | WH TAX DIV AN | (1,202) | | (1,202) | | | 27,548,983 | | | |
| 12/11/1995 | WH TAX DIV GM | (902) | | (902) | | | 27,548,081 | | | |
| 12/11/1995 | WH TAX DIV XON | (3,850) | | (3,850) | | | 27,544,230 | | | |
| 12/12/1995 | WH TAX DIV MOM | (801) | | (801) | | | 27,543,451 | | | |
| 12/14/1995 | WH TAX DIV BAC | (691) | | (691) | | | 27,542,760 | | | |
| 12/14/1995 | WH TAX DIV DD | (1,198) | | (1,198) | | | 27,541,561 | | | |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/1995 | WH TAX DIV MCD | (207) | | (207) | | | 27,541,294 | | | |
| 12/15/1995 | WH TAX DIV ARC | (35) | | (35) | | | 27,541,260 | | | |
| 12/15/1995 | WH TAX DIV AIG | (820) | | (820) | | | 27,539,440 | | | |
| 1/2/1996 | WH TAX DIV MRK | (2,442) | | (2,442) | | | 27,539,414 | | | |
| 1/2/1996 | WH TAX DIV EK | (781) | | (781) | | | 27,536,191 | | | |
| 1/2/1996 | WH TAX DIV PEP | (914) | | (914) | | | 27,535,277 | | | |
| 1/4/1996 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 31,535,277 | | | |
| 1/19/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (664) | | (664) | | | 31,534,614 | | | |
| 1/22/1996 | WH TAX DIV C | (1,440) | | (1,440) | | | 31,533,173 | | | |
| 1/31/1996 | CHECK WIRE | (6) | | (6) | | | 31,531,167 | | | |
| 2/5/1996 | CHECK WIRE | 4,450,000 | 4,450,000 | | | | 35,981,167 | | | |
| 2/20/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (21) | | (21) | | | 35,981,146 | | | |
| 2/29/1996 | WH TAX DIV CCI | (1,352) | | (1,352) | | | 35,981,794 | | | |
| 3/1/1996 | WH TAX DIV INTC | (2,596) | | (2,596) | | | 35,979,198 | | | |
| 3/1/1996 | WH TAX DIV BA | (229) | | (229) | | | 35,978,969 | | | |
| 3/1/1996 | WH TAX DIV BA | (608) | | (608) | | | 35,978,361 | | | |
| 3/1/1996 | WH TAX DIV COL | (90) | | (90) | | | 35,978,271 | | | |
| 3/1/1996 | WH TAX DIV IBM | (999) | | (999) | | | 35,977,272 | | | |
| 3/1/1996 | WH TAX DIV XON | (6,422) | | (6,422) | | | 35,970,850 | | | |
| 3/11/1996 | WH TAX DIV MOB | (2,571) | | (2,571) | | | 35,968,279 | | | |
| 3/11/1996 | WH TAX DIV AN | (2,179) | | (2,179) | | | 35,966,100 | | | |
| 3/11/1996 | WH TAX DIV GM | (2,035) | | (2,035) | | | 35,964,065 | | | |
| 3/12/1996 | WH TAX DIV BAC | (1,407) | | (1,407) | | | 35,962,658 | | | |
| 3/14/1996 | WH TAX DIV AIG | (1,558) | | (1,558) | | | 35,961,099 | | | |
| 3/15/1996 | WH TAX DIV DD | (1,987) | | (1,987) | | | 35,959,112 | | | |
| 3/15/1996 | WH TAX DIV ARC | (1,433) | | (1,433) | | | 35,957,679 | | | |
| 3/21/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (69) | | (69) | | | 35,957,610 | | | |
| 3/29/1996 | WH TAX DIV PEP | (27) | | (27) | | | 35,957,465 | | | |
| 3/29/1996 | WH TAX DIV S | (179) | | (179) | | | 35,956,705 | | | |
| 4/1/1996 | WH TAX DIV EK | (130) | | (130) | | | 35,996,574 | | | |
| 4/1/1996 | WH TAX DIV MRK | (197) | | (197) | | | 35,996,378 | | | |
| 4/1/1996 | WH TAX DIV KO | (1,878) | | (1,878) | | | 35,994,500 | | | |
| 4/1/1996 | WH TAX DIV C | (2,521) | | (2,521) | | | 35,992,370 | | | |
| 4/2/1996 | CHECK WIRE C | (697) | | (697) | | | 35,990,481 | | | |
| 4/8/1996 | WH TAX DIV WMT | 2,400,000 | 2,400,000 | | | | 38,350,481 | | | |
| 4/10/1996 | WH TAX DIV WMT | (900) | | (900) | | | 38,349,581 | | | |
| 4/10/1996 | WH TAX DIV HWP | (764) | | (764) | | | 38,348,816 | | | |
| 4/17/1996 | FIDELITY CASH RESERVE VES SBI WH TAX DIV FCRXX | (67) | | (67) | | | 38,348,750 | | | |
| 4/30/1996 | WH TAX DIV AIG | (1,130) | | (1,130) | | | 38,347,620 | | | |
| 5/1/1996 | WH TAX DIV T | (1,454) | | (1,454) | | | 38,346,166 | | | |
| 5/1/1996 | WH TAX DIV BEL | (3,938) | | (3,938) | | | 38,342,228 | | | |
| 5/1/1996 | WH TAX DIV BMY | (2,317) | | (2,317) | | | 38,339,911 | | | |
| 5/1/1996 | WH TAX DIV F | (2,877) | | (2,877) | | | 38,337,033 | | | |
| 5/1/1996 | WH TAX DIV NYN | (2,157) | | (2,157) | | | 38,334,878 | | | |
| 5/2/1996 | CHECK WIRE | (1,829) | | (1,829) | | | 38,333,048 | | | |
| 5/3/1996 | WH TAX DIV PNU | (1,016) | | (1,016) | | 700,000 | 38,332,033 | | | |
| 5/10/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | 700,000 | 700,000 | | | | 39,032,033 | | | |
| 5/14/1996 | WH TAX DIV AXP | (828) | | (828) | | | 39,031,205 | | | |
| 5/15/1996 | WH TAX DIV CCI | (40) | | (40) | | | 39,031,164 | | | |
| 5/17/1996 | WH TAX DIV DIS | (1,734) | | (1,734) | | | 39,029,430 | | | |
| 5/21/1996 | WH TAX DIV AIG | (428) | | (428) | | | 39,029,002 | | | |
| 5/21/1996 | WH TAX DIV DIS | (321) | | (321) | | | 39,028,681 | | | |
| 6/3/1996 | AMERICAN INT'L GROUP INC CXL WH TAX $07/96 AIG | (92) | | (92) | | | 39,029,002 | | | |
| 6/3/1996 | WH TAX DIV COL | (105) | | (105) | | | 39,028,908 | | | |
| 6/5/1996 | WH TAX DIV BMY | (269) | | (269) | | | 39,028,625 | | | |
| 6/6/1996 | WH TAX DIV F | (3,040) | | (3,040) | | | 39,025,589 | | | |
| 6/5/1996 | CHECK WIRE | 7,300,000 | 7,300,000 | | | | 46,325,589 | | | |
| 6/7/1996 | WH TAX DIV BA | (437) | | (437) | | | 46,325,153 | | | |
| 6/7/1996 | WH TAX DIV MOR | (149) | | (149) | | | 46,325,004 | | | |
| 6/10/1996 | WH TAX DIV IBM | (1,642) | | (1,642) | | | 46,320,362 | | | |
| 6/10/1996 | WH TAX DIV AM | (2,588) | | (2,588) | | | 46,317,774 | | | |
| 6/11/1996 | WH TAX DIV JNJ | (1,186) | | (1,186) | | | 46,316,588 | | | |
| 6/12/1996 | WH TAX DIV BAC | (907) | | (907) | | | 46,315,681 | | | |

Exhibit E

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/1996 | W/H TAX DIV MMM | (1,438) | | (1,438) | | | 46,314,243 | | | |
| 6/14/1996 | W/H TAX DIV MCD | (398) | | (398) | | | 46,313,845 | | | |
| 6/25/1996 | W/H TAX DIV ANX | (295) | | (295) | | | 46,313,550 | | | |
| 6/25/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (51) | | (51) | | | 46,313,499 | | | |
| 6/28/1996 | W/H TAX DIV PEP | (1,408) | | (1,408) | | | 46,312,092 | | | |
| 7/1/1996 | W/H TAX DIV WMT | (932) | | (932) | | | 46,311,160 | | | |
| 7/1/1996 | W/H TAX DIV KO | (2,499) | | (2,499) | | | 46,308,661 | | | |
| 7/3/1996 | W/H TAX DIV MRK | (3,260) | | (3,260) | | | 46,305,401 | | | |
| 7/5/1996 | CHECK WIRE | 6,500,000 | 6,500,000 | | | | 52,805,401 | | | |
| 7/5/1996 | W/H TAX DIV SLB | (689) | | (689) | | | 52,804,712 | | | |
| 7/8/1996 | CHECK WIRE | 1,500,000 | 1,500,000 | | | | 54,304,712 | | | |
| 7/10/1996 | W/H TAX DIV HWP | (979) | | (979) | | | 54,303,733 | | | |
| 7/15/1996 | W/H TAX DIV C | (1,999) | | (1,999) | | | 54,301,734 | | | |
| 7/24/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (40) | | (40) | | | 54,301,694 | | | |
| 7/24/1996 | W/H TAX DIV GE | (6,989) | | (6,989) | | | 54,294,704 | | | |
| 7/30/1996 | W/H TAX DIV DOW | (1,377) | | (1,377) | | | 54,293,327 | | | |
| 8/1/1996 | W/H TAX DIV BEL | (2,798) | | (2,798) | | | 54,290,529 | | | |
| 8/1/1996 | W/H TAX DIV T | (4,843) | | (4,843) | | | 54,285,686 | | | |
| 8/1/1996 | W/H TAX DIV GTE | (1,061) | | (1,061) | | | 54,284,625 | | | |
| 8/1/1996 | W/H TAX DIV PNU | (1,344) | | (1,344) | | | 54,283,281 | | | |
| 8/1/1996 | W/H TAX DIV NYN | (2,293) | | (2,293) | | | 54,281,088 | | | |
| 8/1/1996 | W/H TAX DIV AIT | (2,570) | | (2,570) | | | 54,278,519 | | | |
| 8/1/1996 | W/H TAX DIV BMY | (3,429) | | (3,429) | | | 54,275,090 | | | |
| 8/7/1996 | CHECK WIRE | 4,500,000 | 4,500,000 | | | | 58,775,090 | | | |
| 8/8/1996 | W/H TAX DIV AXP | (983) | | (983) | | | 58,774,107 | | | |
| 8/16/1996 | W/H TAX DIV DIS | (666) | | (666) | | | 58,773,442 | | | |
| 8/19/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (51) | | (51) | | | 58,773,390 | | | |
| 8/19/1996 | W/H TAX DIV CCI | (2,591) | | (2,591) | | | 58,770,800 | | | |
| 9/1/1996 | W/H TAX DIV INTC | (486) | | (486) | | | 58,770,400 | | | |
| 9/1/1996 | W/H TAX DIV GM | (3,603) | | (3,603) | | | 58,766,797 | | | |
| 9/10/1996 | W/H TAX DIV HDY | (357) | | (357) | | | 58,766,440 | | | |
| 9/1/1996 | W/H TAX DIV BAC | (5,206) | | (5,206) | | | 58,765,038 | | | |
| 9/6/1996 | W/H TAX DIV BA | (1,123) | | (1,123) | | | 58,763,915 | | | |
| 9/9/1996 | CHECK WIRE | 11,200,000 | 11,200,000 | | | | 69,963,915 | | | |
| 9/10/1996 | W/H TAX DIV MOB | (4,617) | | (4,617) | | | 69,959,298 | | | |
| 9/11/1996 | W/H TAX DIV XON | (1,401) | | (1,401) | | | 69,957,897 | | | |
| 9/10/1996 | W/H TAX DIV AN | (3,767) | | (3,767) | | | 69,954,131 | | | |
| 9/10/1996 | W/H TAX DIV GM | (3,603) | | (3,603) | | | 69,940,527 | | | |
| 9/10/1996 | W/H TAX DIV HDY | (357) | | (357) | | | 69,938,224 | | | |
| 9/10/1996 | W/H TAX DIV JNJ | (3,005) | | (3,005) | | | 69,935,220 | | | |
| 9/12/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (33) | | (33) | | | 69,935,187 | | | |
| 9/13/1996 | W/H TAX DIV WMT | (3,807) | | (3,807) | | | 69,931,380 | | | |
| 9/25/1996 | W/H TAX DIV BAC | (2,329) | | (2,329) | | | 69,929,051 | | | |
| 9/13/1996 | W/H TAX DIV ARC | (520) | | (520) | | | 69,928,531 | | | |
| 9/20/1996 | W/H TAX DIV MCD | (646) | | (646) | | | 69,927,885 | | | |
| 9/20/1996 | W/H TAX DIV AIG | (573) | | (573) | | | 69,925,042 | | | |
| 9/13/1996 | W/H TAX DIV KO | (2,263) | | (2,263) | | | 69,920,431 | | | |
| 10/1/1996 | W/H TAX DIV EK | (4,616) | | (4,616) | | | 69,918,708 | | | |
| 10/1/1996 | W/H TAX DIV WMT | (1,723) | | (1,723) | | | 69,912,509 | | | |
| 10/1/1996 | W/H TAX DIV MRK | (6,199) | | (6,199) | | | 69,912,509 | | | |
| 10/1/1996 | W/H TAX DIV BA | (3,386) | | (3,386) | | | 69,897,933 | | | |
| 10/15/1996 | CHECK WIRE | 6,500,000 | 6,500,000 | | | | 76,411,063 | | | |
| 10/7/1996 | W/H TAX DIV WMT | (523) | | (523) | | | 76,410,481 | | | |
| 10/15/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (7) | | (7) | | | 76,410,473 | | | |
| 11/1/1996 | W/H TAX DIV T | (6,517) | | (6,517) | | | 76,403,855 | | | |
| 11/7/1996 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 85,403,855 | | | |
| 11/19/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (16) | | (16) | | | 85,403,850 | | | |
| 12/2/1996 | W/H TAX DIV GCI | (1,752) | | (1,752) | | | 85,402,088 | | | |
| 12/2/1996 | W/H TAX DIV INTC | (369) | | (369) | | | 85,401,720 | | | |
| 12/2/1996 | W/H TAX DIV F | (3,787) | | (3,787) | | | 85,397,933 | | | |
| 12/5/1996 | CHECK WIRE | 9,500,000 | 9,500,000 | | | | 94,897,933 | | | |
| 12/6/1996 | W/H TAX DIV BA | (1,615) | | (1,615) | | | 94,896,318 | | | |
| 12/6/1996 | W/H TAX DIV DIS | (4,187) | | (4,187) | | | 94,892,131 | | | |
| 12/10/1996 | W/H TAX DIV IBM | (1,566) | | (1,566) | | | 94,890,625 | | | |
| 12/10/1996 | W/H TAX DIV AN | (2,664) | | (2,664) | | | 94,887,962 | | | |
| 12/6/1996 | W/H TAX DIV XON | (16,270) | | (16,270) | | | 94,871,692 | | | |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/CF KINGATE GLOBAL FUND**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/20/1996 | W/H TAX DIV GM | (4,991) | | (4,991) | | | 94,866,750 | | | |
| 12/10/1996 | W/H TAX DIV MOB | (3,278) | | (3,278) | | | 94,863,471 | | | |
| 12/23/1996 | W/H TAX DIV BAC | (3,225) | | (3,225) | | | 94,860,247 | | | |
| 12/24/1996 | W/H TAX DIV MTC | (1,451) | | (1,451) | | | 94,858,795 | | | |
| 12/23/1996 | W/H TAX DIV MMM | (3,431) | | (3,431) | | | 94,855,364 | | | |
| 12/31/1996 | W/H TAX DIV MCD | (865) | | (865) | | | 94,854,499 | | | |
| 12/16/1996 | W/H TAX DIV DD | (5,400) | | (5,400) | | | 94,849,099 | | | |
| 12/16/1996 | W/H TAX DIV KO | (5,098) | | (5,098) | | | 94,844,002 | | | |
| 12/26/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (22) | | (22) | | | 94,843,980 | | | |
| 12/20/1996 | W/H TAX DIV AIG | (783) | | (783) | | | 94,843,197 | | | |
| 12/26/1996 | W/H TAX DIV MRK | (3,156) | | (3,156) | | | 94,840,041 | | | |
| 1/2/1997 | W/H TAX DIV PEP | (2,960) | | (2,960) | | | 94,837,081 | | | |
| 1/2/1997 | W/H TAX DIV T | (3,307) | | (3,307) | | | 94,833,774 | | | |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 11,000,000 | 11,000,000 | | | | 105,829,774 | | | |
| 1/10/1997 | W/H TAX DIV JPM | (2) | | (2) | | | 105,829,772 | | | |
| 1/15/1997 | W/H TAX DIV C | (4,619) | | (4,619) | | | 105,825,153 | | | |
| 1/17/1997 | W/H TAX DIV WMT | (1,989) | | (1,989) | | | 105,823,164 | | | |
| 2/6/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 118,823,164 | | | |
| 2/13/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (346) | | (346) | | | 118,818,204 | | | |
| 3/3/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,830) | | (4,830) | | | 118,818,204 | | | |
| 3/3/1997 | W/H TAX DIV F | (8,762) | | (8,762) | | | 118,809,552 | | | |
| 3/3/1997 | W/H TAX DIV COL | (252) | | (252) | | | 118,809,280 | | | |
| 3/7/1997 | W/H TAX DIV INTC | (775) | | (775) | | | 118,808,505 | | | |
| 3/10/1997 | W/H TAX DIV BA | (1,898) | | (1,898) | | | 118,806,608 | | | |
| 3/10/1997 | W/H TAX DIV GM | (7,022) | | (7,022) | | | 122,006,608 | | | |
| 3/10/1997 | W/H TAX DIV MOB | (8,212) | | (8,212) | | | 121,999,585 | | | |
| 3/10/1997 | W/H TAX DIV XON | (18,745) | | (18,745) | | | 121,981,733 | | | |
| 3/10/1997 | W/H TAX DIV AN | (9,079) | | (9,079) | | | 121,972,628 | | | |
| 3/10/1997 | W/H TAX DIV IBM | (4,324) | | (4,324) | | | 121,968,669 | | | |
| 3/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 121,962,458 | | | |
| 3/11/1997 | W/H TAX DIV JNJ | (5,301) | | (5,301) | | | 121,957,152 | | | |
| 3/12/1997 | W/H TAX DIV MMM | (5,542) | | (5,542) | | | 121,952,610 | | | |
| 3/12/1997 | W/H TAX DIV BAC | (4,575) | | (4,575) | | | 121,948,035 | | | |
| 3/24/1997 | W/H TAX DIV T | (6,073) | | (6,073) | | | 121,941,962 | | | |
| 3/31/1997 | TRANS TO 1FN0830 (1FN06) | (3,200,000) | | | | (3,200,000) | 118,741,962 | | | |
| 3/10/1997 | W/H TAX DIV PEP | (1,204) | | (1,204) | | | 118,740,758 | | | |
| 4/1/1997 | W/H TAX DIV KO | (2,330) | | (2,330) | | | 118,738,428 | | | |
| 4/4/1997 | W/H TAX DIV SLB | (2,008) | | (2,008) | | | 118,736,419 | | | |
| 4/8/1997 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 133,735,337 | | | |
| 4/16/1997 | W/H TAX DIV WMT | (1,943) | | (1,943) | | | 133,733,386 | | | |
| 4/15/1997 | W/H TAX DIV C | (1,991) | | (1,991) | | | 133,731,740 | | | |
| 4/24/1997 | W/H TAX DIV AXP | (1,604) | | (1,604) | | | 133,729,782 | | | |
| 5/1/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 133,709,306 | | | |
| 5/9/1997 | W/H TAX DIV BMY | (5,642) | | (5,642) | | | 133,719,993 | | | |
| 5/6/1997 | W/H TAX DIV DIS | (1,190) | | (1,190) | | | 153,708,599 | | | |
| 5/9/1997 | W/H TAX DIV CCI | (2,900) | | (2,900) | | | 153,705,699 | | | |
| 5/9/1997 | W/H TAX DIV F | (6,058) | | (6,058) | | | 153,699,641 | | | |
| 5/9/1997 | W/H TAX DIV INTC | (506) | | (506) | | | 153,699,134 | | | |
| 5/21/1997 | W/H TAX DIV COL | (166) | | (166) | | | 153,698,969 | | | |
| 5/21/1997 | CHECK WIRE | 27,000,000 | 27,000,000 | | | | 180,698,887 | | | |
| 5/9/1997 | W/H TAX DIV AN | (4,082) | | (4,082) | | | 180,694,887 | | | |
| 5/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,701) | | (2,701) | | | 180,692,186 | | | |
| 6/2/1997 | W/H TAX DIV MOB | (4,880) | | (4,880) | | | 180,687,306 | | | |
| 6/2/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 207,687,273 | | | |
| 6/27/1997 | W/H TAX DIV INTC | (5,959) | | (5,959) | | | 207,681,314 | | | |
| 6/25/1997 | W/H TAX DIV WMT | (43) | | (43) | | | 207,678,933 | | | |
| 6/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | | (43) | | | 207,678,889 | | | |

Exhibit E

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD ACF KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/1997 | WH TAX DIV GE | (23,944) | | (23,944) | | | 207,654,946 | | | |
| 8/1/1997 | WH TAX DIV BUD | (9,122) | | (9,122) | | | 207,645,824 | | | |
| 8/1/1997 | WH TAX DIV AIG | (14,956) | | (14,956) | | | 207,630,869 | | | |
| 8/1/1997 | WH TAX DIV AIT | (8,603) | | (8,603) | | | 207,622,265 | | | |
| 8/1/1997 | WH TAX DIV BMY | (10,609) | | (10,609) | | | 207,611,657 | | | |
| 8/8/1997 | WH TAX DIV AXP | (2,937) | | (2,937) | | | 207,608,720 | | | |
| 8/11/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | | | | 219,608,720 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (663) | | (663) | | | 219,608,057 | | | |
| 8/22/1997 | WH TAX DIV DIS | (2,498) | | (2,498) | | | 219,605,559 | | | |
| 9/8/1997 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 226,605,157 | | | |
| 9/12/1997 | WH TAX DIV MCD | (1,782) | | (1,782) | | | 226,603,375 | | | |
| 9/17/1997 | WH TAX DIV MMM | (4,539) | | (4,539) | | | 226,598,836 | | | |
| 9/9/1997 | WH TAX DIV AIG | (620) | | (620) | | | 226,598,216 | | | |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 226,598,216 | | | |
| 9/26/1997 | WH TAX DIV NB | (7,406) | | (7,406) | | | 226,590,810 | | | |
| 10/1/1997 | WH TAX DIV DUK | (10,364) | | (10,364) | | | 226,580,446 | | | |
| 10/1/1997 | WH TAX DIV MRK | (16,656) | | (16,656) | | | 226,563,790 | | | |
| 10/1/1997 | WH TAX DIV JNJ | (2,090) | | (2,090) | | | 226,561,700 | | | |
| 10/1/1997 | WH TAX DIV PEP | (8,531) | | (8,531) | | | 226,553,231 | | | |
| 10/30/1997 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 233,553,231 | | | |
| 10/1/1997 | WH TAX DIV SLB | (2,839) | | (2,839) | | | 233,552,392 | | | |
| 10/4/1997 | WH TAX DIV WMT | (4,656) | | (4,656) | | | 233,547,736 | | | |
| 10/3/1997 | WH TAX DIV BWP | (4,240) | | (4,240) | | | 233,543,496 | | | |
| 10/1/1997 | WH TAX DIV BEL | (8,412) | | (8,412) | | | 233,535,084 | | | |
| 11/1/1997 | WH TAX DIV AXP | (48) | | (48) | | | 233,535,036 | | | |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26,193) | | (26,193) | | | 233,508,843 | | | |
| 10/27/1997 | WH TAX DIV GE | (16) | | (16) | | | 233,496,967 | | | |
| 11/3/1997 | WH TAX DIV BMY | (11,876) | | (11,876) | | | 233,496,967 | | | |
| 11/3/1997 | WH TAX DIV T | (16) | | (16) | | | 233,480,281 | | | |
| 11/3/1997 | WH TAX DIV ALT | (9,794) | | (9,794) | | | 233,470,487 | | | |
| 11/3/1997 | WH TAX DIV BEL | (18,725) | | (18,725) | | | 233,451,762 | | | |
| 11/10/1997 | WH TAX DIV AXP | (3,321) | | (3,321) | | | 233,448,441 | | | |
| 11/13/1997 | CHECK WIRE | 27,500,000 | 27,500,000 | | | | 260,948,441 | | | |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 260,948,425 | | | |
| 12/1/1997 | WH TAX DIV DIS | (2,763) | | (2,763) | | | 260,945,662 | | | |
| 10/7/1997 | WH TAX DIV KO | (1,576) | | (1,576) | | | 260,944,086 | | | |
| 12/1/1997 | WH TAX DIV KO | (9,628) | | (9,628) | | | 260,934,458 | | | |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 260,934,448 | | | |
| 12/9/1997 | WH TAX DIV AIG | (1,433) | | (1,433) | | | 260,933,015 | | | |
| 12/24/1997 | WH TAX DIV NB | (7,549) | | (7,549) | | | 260,925,466 | | | |
| 12/1/1997 | WH TAX DIV MOB | (4,535) | | (4,535) | | | 260,920,955 | | | |
| 1/2/1998 | WH TAX DIV PEP | (5,349) | | (5,349) | | | 260,904,988 | | | |
| 1/6/1998 | CHECK WIRE | 19,000,000 | 19,000,000 | | | | 279,904,988 | | | |
| 11/5/1998 | WH TAX DIV C | (7,335) | | (7,335) | | | 279,897,652 | | | |
| 1/29/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 279,897,648 | | | |
| 2/9/1998 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 304,897,648 | | | |
| 2/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,763) | | (6,763) | | | 304,890,885 | | | |
| 2/24/1998 | WH TAX DIV MER | (28) | | (28) | | | 304,890,856 | | | |
| 2/25/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,765) | | (1,765) | | | 304,889,091 | | | |
| 3/2/1998 | WH TAX DIV INTC | (1,302) | | (1,302) | | | 304,887,789 | | | |
| 3/1/1998 | WH TAX DIV F | (13,280) | | (13,280) | | | 304,874,509 | | | |
| 3/1/1998 | WH TAX DIV BA | (5,374) | | (5,374) | | | 325,869,135 | | | |
| 3/10/1998 | WH TAX DIV IBM | (5,000) | | (5,000) | | | 325,864,135 | | | |
| 3/10/1998 | WH TAX DIV AN | (14,396) | | (14,396) | | | 325,849,739 | | | |
| 3/10/1998 | WH TAX DIV GM | (13,863) | | (13,863) | | | 325,835,877 | | | |
| 3/10/1998 | WH TAX DIV MOB | (11,553) | | (11,553) | | | 325,824,347 | | | |
| 3/10/1998 | WH TAX DIV XON | (26,531) | | (26,531) | | | 325,797,610 | | | |
| 3/10/1998 | WH TAX DIV BAC | (11,261) | | (11,261) | | | 325,786,350 | | | |
| 3/11/1998 | WH TAX DIV JNJ | (9,312) | | (9,312) | | | 325,777,038 | | | |
| 3/12/1998 | WH TAX DIV MMM | (8,211) | | (8,211) | | | 325,768,827 | | | |
| 3/13/1998 | WH TAX DIV ARC | (6,287) | | (6,287) | | | 325,762,540 | | | |
| 3/16/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13,436) | | (13,436) | | | 325,749,104 | | | |
| 3/17/1998 | WH TAX DIV SLB | (50) | | (50) | | | 325,749,054 | | | |
| 4/2/1998 | WH TAX DIV GM | (3,599) | | (3,599) | | | 325,745,455 | | | |
| 4/6/1998 | WH TAX DIV WMT | (3,563) | | (3,563) | | | 325,741,891 | | | |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 370,741,891 | | | |
| 4/15/1998 | WH TAX DIV HWP | (5,796) | | (5,796) | | | 370,736,095 | | | |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 370,736,070 | | | |
| 5/1/1998 | WH TAX DIV BEL | (24,122) | | (24,122) | | | 370,711,948 | | | |
| 5/1/1998 | WH TAX DIV T | (21,785) | | (21,785) | | | 370,690,163 | | | |
| 5/1/1998 | WH TAX DIV BMY | (15,709) | | (15,709) | | | 370,674,455 | | | |
| 5/1/1998 | WH TAX DIV AIT | (13,763) | | (13,763) | | | 370,660,692 | | | |
| 5/8/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 400,660,692 | | | |
| 5/19/1998 | WH TAX DIV KO | (4,280) | | (4,280) | | | 400,656,412 | | | |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26) | | (26) | | | 400,656,386 | | | |
| 5/22/1998 | WH TAX DIV DIS | (4,229) | | (4,229) | | | 400,652,157 | | | |
| 6/5/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 418,652,157 | | | |
| 6/5/1998 | WH TAX DIV PEI | (6,618) | | (6,618) | | | 418,645,539 | | | |
| 6/9/1998 | WH TAX DIV BA | (15,754) | | (15,754) | | | 418,629,785 | | | |
| 6/10/1998 | WH TAX DIV GM | (11,881) | | (11,881) | | | 418,617,904 | | | |
| 6/10/1998 | WH TAX DIV XON | (32,975) | | (32,975) | | | 418,584,928 | | | |
| 6/10/1998 | WH TAX DIV MOB | (16,476) | | (16,476) | | | 418,578,452 | | | |
| 6/10/1998 | WH TAX DIV IBM | (9,214) | | (9,214) | | | 418,571,239 | | | |
| 6/11/1998 | WH TAX DIV AN | (9,233) | | (9,233) | | | 418,551,235 | | | |
| 6/11/1998 | WH TAX DIV BAC | (11,428) | | (11,428) | | | 418,539,897 | | | |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 418,539,895 | | | |
| 6/21/1998 | WH TAX DIV MCD | (2,913) | | (2,913) | | | 418,536,982 | | | |
| 6/22/1998 | WH TAX DIV BA | (19,305) | | (19,305) | | | 418,517,680 | | | |
| 6/25/1998 | WH TAX DIV MMM | (11,111) | | (11,111) | | | 418,517,569 | | | |
| 6/26/1998 | WH TAX DIV AIG | (2,565) | | (2,565) | | | 418,505,004 | | | |
| 6/30/1998 | WH TAX DIV NB | (16,992) | | (16,992) | | | 418,488,012 | | | |
| 7/1/1998 | WH TAX DIV T | (1,509) | | (1,509) | | | 418,486,503 | | | |
| 7/1/1998 | WH TAX DIV PEP | (9,233) | | (9,233) | | | 418,477,269 | | | |
| 7/13/1998 | AMOCO CORP- CANCEL WH | 52,974 | | | | | 418,591,116 | | | |
| 7/14/1998 | CHECK WIRE | 52,000,000 | 52,000,000 | 44,489 | | | 473,446,277 | | | |
| 7/15/1998 | WH TAX DIV HSE | (17,633) | | (17,633) | | | 473,441,833 | | | |
| 7/15/1998 | WH TAX DIV WMT | (8,216) | | (8,216) | | | 473,433,621 | | | |
| 7/22/1998 | WH TAX DIV C | (12,307) | | (12,307) | | | 473,421,315 | | | |
| 8/3/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40) | | (40) | | | 473,413,318 | | | |
| 8/3/1998 | WH TAX DIV MRK | (7,996) | | (7,996) | | | 473,413,278 | | | |
| 8/3/1998 | CHECK WIRE | 3,000,000 | 3,000,000 | (66,316) | | | 473,348,407 | | | |
| 8/3/1998 | WH TAX DIV BMY | (18,463) | | (18,463) | | | 473,348,407 | | | |
| 8/5/1998 | WH TAX DIV BEL | (28,356) | | (28,356) | | | 473,320,141 | | | |
| 8/5/1998 | WH TAX DIV T | (25,174) | | (25,174) | | | 473,294,967 | | | |
| 8/10/1998 | WH TAX DIV AIT | (15,543) | | (15,543) | | | 473,279,424 | | | |
| 9/4/1998 | WH TAX DIV AXP | (4) | | (4) | | | 473,279,420 | | | |
| 9/11/1998 | CHECK WIRE | 47,000,000 | 47,000,000 | (3,143) | | | 520,279,420 | | | |
| 9/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 520,274,277 | | | |
| 10/15/1998 | WH TAX DIV MCD | (2,790) | | (2,790) | | | 520,274,277 | | | |
| 10/21/1998 | CHECK WIRE | 15,000,000 | 15,000,000 | (3,078) | | | 535,274,277 | | | |
| 11/13/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 535,271,577 | | | |
| 11/23/1998 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 535,268,489 | | | |
| 12/23/1998 | WH TAX DIV BMY | 10,000,000 | 10,000,000 | | | | 535,268,486 | | | |
| 12/23/1998 | CHECK WIRE | (4) | | (4) | | | 547,268,486 | | | |
| 1/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,935) | | (1,935) | | | 553,268,486 | | | |
| 1/4/1999 | WH TAX DIV MCD | (1,480) | | (1,480) | | | 553,268,482 | | | |
| 1/11/1999 | WH TAX DIV KO | (4,935) | | (4,935) | | | 553,263,547 | | | |
| 1/11/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24,187) | | (24,187) | | | 553,255,111 | | | |
| 12/29/1998 | WH TAX DIV BAC | (25,021) | | (25,021) | | | 553,229,997 | | | |
| 1/4/1999 | WH TAX DIV MRK | (5,950) | | (5,950) | | | 553,208,482 | | | |
| 1/4/1999 | WH TAX DIV ONE | (15,016) | | (15,016) | | | 553,189,293 | | | |
| 1/11/1999 | WH TAX DIV WMT | (5,276) | | (5,276) | | | 553,184,017 | | | |
| 1/04/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 560,184,017 | | | |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 – KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 560,184,014 | | | |
| 2/2/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 568,184,014 | | | |
| 2/9/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 583,184,014 | | | |
| 2/16/1999 | WH TAX DIV TXN | (1,959) | | (1,959) | | | 583,182,055 | | | |
| 2/16/1999 | WH TAX DIV PG | (16,320) | | (16,320) | | | 583,165,735 | | | |
| 2/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 583,165,724 | | | |
| 2/26/1999 | WH TAX DIV C | (23,101) | | (23,101) | | | 583,142,623 | | | |
| 3/1/1999 | WH TAX DIV F | (31,527) | | (31,527) | | | 583,111,096 | | | |
| 3/1/1999 | WH TAX DIV WFC | (16,830) | | (16,830) | | | 583,094,266 | | | |
| 3/1/1999 | WH TAX DIV UNTC | (3,775) | | (3,775) | | | 583,090,491 | | | |
| 3/3/1999 | WH TAX DIV BA | (7,608) | | (7,608) | | | 583,082,882 | | | |
| 3/4/1999 | WH TAX DIV | (28) | | (28) | | | 583,082,854 | | | |
| 3/9/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 598,082,854 | | | |
| 3/9/1999 | WH TAX DIV DIV | (18,681) | | (18,681) | | | 598,064,173 | | | |
| 3/10/1999 | WH TAX DIV XON | (36,170) | | (36,170) | | | 598,028,003 | | | |
| 3/10/1999 | WH TAX DIV IBM | (12,086) | | (12,086) | | | 598,015,917 | | | |
| 3/10/1999 | WH TAX DIV GM | (18,681) | | (18,681) | | | 597,997,235 | | | |
| 3/15/1999 | WH TAX DIV DD | (22,119) | | (22,119) | | | 597,975,116 | | | |
| 3/31/1999 | WH TAX DIV PEP | (8,710) | | (8,710) | | | 597,966,406 | | | |
| 3/31/1999 | WH TAX DIV WMT | (3,590) | | (3,590) | | | 597,962,816 | | | |
| 4/1/1999 | WH TAX DIV ONE | (27,972) | | (27,972) | | | 597,932,845 | | | |
| 4/1/1999 | WH TAX DIV KO | (22,155) | | (22,155) | | | 597,910,690 | | | |
| 4/8/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 612,910,690 | | | |
| 4/14/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 612,910,668 | | | |
| 4/15/1999 | WH TAX DIV GE | (12,795) | | (12,795) | | | 612,897,872 | | | |
| 4/20/1999 | WH TAX DIV GE | (11,152) | | (11,152) | | | 612,886,720 | | | |
| 5/5/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 627,886,719 | | | |
| 5/5/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 627,886,717 | | | |
| 5/11/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 634,886,717 | | | |
| 5/14/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3,508) | | (3,508) | | | 634,883,209 | | | |
| 5/14/1999 | TRANS TO 1FN0860 A/O 5/11/99 (1FN0860) | (7,000,000) | | | | (7,000,000) | 627,883,209 | | | |
| 5/24/1999 | WH TAX DIV TXN | (29) | | (29) | | | 627,882,910 | | | |
| 5/28/1999 | WH TAX DIV C | (4,412) | | (4,412) | | | 627,878,478 | | | |
| 6/1/1999 | WH TAX DIV BA | (938) | | (938) | | | 627,877,540 | | | |
| 6/1/1999 | WH TAX DIV WM | (6,182) | | (6,182) | | | 642,825,634 | | | |
| 6/1/1999 | WH TAX DIV GM | (18,417) | | (18,417) | | | 642,807,217 | | | |
| 6/1/1999 | WH TAX DIV MOB | (25,395) | | (25,395) | | | 642,781,822 | | | |
| 6/1/1999 | WH TAX DIV XON | (56,285) | | (56,285) | | | 627,725,537 | | | |
| 6/1/1999 | WH TAX DIV F | (5,123) | | (5,123) | | | 627,660,439 | | | |
| 6/14/1999 | WH TAX DIV DD | (21,102) | | (21,102) | | | 642,839,428 | | | |
| 6/30/1999 | WH TAX DIV | (14) | | (14) | | | 642,702,405 | | | |
| 7/2/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 657,702,401 | | | |
| 7/2/1999 | WH TAX DIV | (7,653) | | (7,653) | | | 657,695,576 | | | |
| 7/12/1999 | WH TAX DIV WM | (6,825) | | (6,825) | | | 657,690,584 | | | |
| 7/14/1999 | WH TAX DIV HWP | (4,992) | | (4,992) | | | 657,690,548 | | | |
| 7/21/1999 | WH TAX DIV GE | (36) | | (36) | | | 657,654,375 | | | |
| 7/26/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (36,173) | | (36,173) | | | 672,654,375 | | | |
| 7/28/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 672,654,375 | | | |
| 8/2/1999 | WH TAX DIV BEL | (18,769) | | (18,769) | | | 672,635,607 | | | |
| 8/2/1999 | WH TAX DIV ATT | (10,525) | | (10,525) | | | 672,625,081 | | | |
| 8/2/1999 | WH TAX DIV BNY | (12,997) | | (12,997) | | | 672,612,085 | | | |
| 8/25/1999 | WH TAX DIV DIV | (21,450) | | (21,450) | | | 672,601,560 | | | |
| 8/10/1999 | WH TAX DIV AIG | (14) | | (14) | | | 672,590,621 | | | |
| 8/1/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 687,590,621 | | | |
| 8/1/1999 | WH TAX DIV AXP | (3,071) | | (3,071) | | | 687,587,550 | | | |
| 8/23/1999 | WH TAX DIV DCLAC | (620) | | (620) | | | 687,586,930 | | | |
| 8/24/1999 | WH TAX DIV WFC | (11) | | (11) | | | 687,586,919 | | | |
| 9/1/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5,995) | | (5,995) | | | 687,581,024 | | | |
| 9/1/1999 | WH TAX DIV WFC | (4,282) | | (4,282) | | | 687,576,742 | | | |
| 9/1/1999 | WH TAX DIV F | (7,197) | | (7,197) | | | 687,569,544 | | | |
| 9/1/1999 | WH TAX DIV LU | (791) | | (791) | | | 687,568,754 | | | |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/1999 | W/H TAX DIV INTC | (1,334) | | (1,334) | | | 687,567,420 | | | |
| 9/1/1999 | W/H TAX DIV BA | (1,729) | | (1,729) | | | 687,565,690 | | | |
| 9/7/1999 | W/H TAX DIV INJ | (9,955) | | (9,955) | | | 707,555,696 | | | |
| 9/8/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 707,559,063 | | | |
| 9/10/1999 | W/H TAX DIV MOB | (5,633) | | (5,633) | | | 707,550,063 | | | |
| 9/10/1999 | W/H TAX DIV XON | (12,830) | | (12,830) | | | 707,537,233 | | | |
| 9/10/1999 | W/H TAX DIV GM | (4,118) | | (4,118) | | | 707,533,115 | | | |
| 9/10/1999 | W/H TAX DIV IBM | (2,767) | | (2,767) | | | 707,530,348 | | | |
| 9/13/1999 | W/H TAX DIV PG | (5,188) | | (5,188) | | | 707,525,160 | | | |
| 9/13/1999 | W/H TAX DIV MCD | (5,711) | | (5,711) | | | 707,519,449 | | | |
| 9/15/1999 | W/H TAX DIV MMM | (3,968) | | (3,968) | | | 707,515,480 | | | |
| 9/17/1999 | W/H TAX DIV AIG | (4,727) | | (4,727) | | | 707,510,753 | | | |
| 9/24/1999 | W/H TAX DIV BAC | (47,491) | | (47,491) | | | 707,463,262 | | | |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,036) | | (2,036) | | | 707,461,222 | | | |
| 10/1/1999 | W/H TAX DIV FPL | (24,056) | | (24,056) | | | 707,427,166 | | | |
| 10/1/1999 | W/H TAX DIV KO | (29,151) | | (29,151) | | | 707,398,015 | | | |
| 10/1/1999 | W/H TAX DIV ONE | (42,232) | | (42,232) | | | 707,355,783 | | | |
| 10/7/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 723,342,299 | | | |
| 10/8/1999 | W/H TAX DIV MRK | (13,485) | | (13,485) | | | 723,332,375 | | | |
| 10/15/1999 | W/H TAX DIV WMT | (9,923) | | (9,923) | | | 722,332,367 | | | |
| 10/15/1999 | W/H TAX DIV HWP | (9) | | (9) | | | 722,262,571 | | | |
| 10/26/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (69,795) | | (69,795) | | | 722,262,571 | | | |
| 11/1/1999 | W/H TAX DIV T | (42,466) | | (42,466) | | | 722,236,465 | | | |
| 11/1/1999 | W/H TAX DIV BEL | (26,106) | | (26,106) | | | 722,208,435 | | | |
| 11/1/1999 | W/H TAX DIV BMY | (28,030) | | (28,030) | | | 722,184,251 | | | |
| 11/1/1999 | W/H TAX DIV AIT | (26,018) | | (26,018) | | | 722,158,233 | | | |
| 11/10/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | (20,922) | | | 722,137,310 | | | |
| 11/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 732,137,310 | | | |
| 11/17/1999 | W/H TAX DIV AXP | (6,105) | | (6,105) | | | 732,131,205 | | | |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 732,131,199 | | | |
| 11/22/1999 | W/H TAX DIV INJ | (3,223) | | (3,223) | | | 732,127,976 | | | |
| 12/1/1999 | W/H TAX DIV NJ | (9,210) | | (9,210) | | | 732,118,766 | | | |
| 12/7/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 747,118,766 | | | |
| 12/7/1999 | W/H TAX DIV GM | (8,223) | | (8,223) | | | 747,110,543 | | | |
| 12/10/1999 | W/H TAX DIV IBM | (8,520) | | (8,520) | | | 747,102,010 | | | |
| 12/10/1999 | W/H TAX DIV XON | (20,774) | | (20,774) | | | 747,078,243 | | | |
| 12/10/1999 | W/H TAX DIV MOB | (11,909) | | (11,909) | | | 747,066,094 | | | |
| 12/10/1999 | W/H TAX DIV MMM | (13,778) | | (13,778) | | | 747,053,216 | | | |
| 12/31/1999 | W/H TAX DIV DD | (8,634) | | (8,634) | | | 747,044,582 | | | |
| 12/31/1999 | W/H TAX DIV BA | (10,361) | | (10,361) | | | 747,034,221 | | | |
| 12/27/1999 | W/H TAX DIV DIS | (32) | | (32) | | | 747,034,189 | | | |
| 12/27/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 747,034,187 | | | |
| 1/12/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 762,034,187 | | | |
| 2/1/2000 | W/H TAX DIV BEL | (14,236) | | (14,236) | | | 762,019,950 | | | |
| 2/4/2000 | W/H TAX DIV VZN | (2,668) | | (2,668) | | | 762,007,283 | | | |
| 2/4/2000 | W/H TAX DIV XOM | (25,595) | | (25,595) | | | 761,992,388 | | | |
| 2/4/2000 | W/H TAX DIV GM | (43) | | (43) | | | 761,992,244 | | | |
| 2/25/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32,961) | | (32,961) | | | 761,959,284 | | | |
| 3/1/2000 | W/H TAX DIV C | (3,655) | | (3,655) | | | 761,955,629 | | | |
| 3/1/2000 | W/H TAX DIV T | (21,769) | | (21,769) | | | 761,933,861 | | | |
| 3/1/2000 | W/H TAX DIV WFC | (6,108) | | (6,108) | | | 761,927,765 | | | |
| 3/1/2000 | W/H TAX DIV AT | (37,257) | | (37,257) | | | 761,890,508 | | | |
| 3/3/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 761,890,498 | | | |
| 3/3/2000 | W/H TAX DIV BA | (7,946) | | (7,946) | | | 776,882,552 | | | |
| 3/7/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23,859) | | (23,859) | | | 776,858,713 | | | |
| 3/9/2000 | W/H TAX DIV INX | (44) | | (44) | | | 776,858,670 | | | |
| 3/10/2000 | W/H TAX DIV XOM | (92,740) | | (92,740) | | | 776,845,926 | | | |
| 4/10/2000 | W/H TAX DIV GM | (19,440) | | (19,440) | | | 776,753,186 | | | |
| 3/14/2000 | W/H TAX DIV DD | (22,424) | | (22,424) | | | 776,753,644 | | | |
| 3/25/2000 | W/H TAX DIV HD | (1,874) | | (1,874) | | | 776,711,222 | | | |
| 3/29/2000 | W/H TAX DIV JNJ | (8,343) | | (8,343) | | | 776,709,348 | | | |
| 4/3/2000 | W/H TAX DIV PEP | (26,272) | | (26,272) | | | 776,701,105 | | | |
| 4/3/2000 | W/H TAX DIV KO | (16,977) | | (16,977) | | | 776,674,833 | | | |
| 4/10/2000 | W/H TAX DIV WMT | (27,944) | | (27,944) | | | 776,657,856 | | | |
| 4/25/2000 | W/H TAX DIV GE | | | | | | 776,629,... | | | |

Exhibit E

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C# KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2000 | WH TAX DIV MWD | (3,680) | | (3,680) | | | 776,626,233 | | | |
| 5/2/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (41) | | (41) | | | 776,626,192 | | | |
| 5/1/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | | (10) | | | 776,626,175 | | | |
| 5/2/2000 | CHECK WIRE | (30,000,000) | | (30,000,000) | | | 746,626,175 | | | |
| 6/1/2000 | WH TAX DIV WFC | (9,861) | | (9,861) | | | 746,616,315 | | | |
| 6/1/2000 | WH TAX DIV INTC | (2,689) | | (2,689) | | | 746,613,625 | | | |
| 6/12/2000 | WH TAX DIV GM | (8,770) | | (8,770) | | | 746,604,856 | | | |
| 6/12/2000 | WH TAX DIV DD | (2,024) | | (2,024) | | | 746,602,829 | | | |
| 6/2/2000 | WH TAX DIV IBM | (6,334) | | (6,334) | | | 746,576,496 | | | |
| 6/20/2000 | WH TAX DIV XOM | (9,344) | | (9,344) | | | 746,483,052 | | | |
| 6/13/2000 | WH TAX DIV JNJ | (14,450) | | (14,450) | | | 746,468,602 | | | |
| 6/19/2000 | TRANS FROM 1FN060 7/7N062 | 8,000,000 | | | 8,000,000 | | 754,468,602 | | | |
| 6/21/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (34) | | (34) | | | 754,468,568 | | | |
| 7/8/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 754,463,750 | | | |
| 7/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13,185) | | (13,185) | | | 754,463,717 | | | |
| 8/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (46) | | (46) | | | 754,450,561 | | | |
| 8/15/2000 | WH TAX DIV PG | (1,883) | | (1,883) | | | 754,450,514 | | | |
| 8/21/2000 | WH TAX DIV TXN | (250) | | (250) | | | 754,448,631 | | | |
| 8/21/2000 | WH TAX DIV MER | (36,690) | | (36,690) | | | 754,449,873 | | | |
| 8/24/2000 | WH TAX DIV SLB | (3,841) | | (3,841) | | | 754,407,185 | | | |
| 8/25/2000 | WH TAX DIV AIG | (7,515) | | (7,515) | | | 754,403,344 | | | |
| 9/1/2000 | WH TAX DIV LU | (19,977) | | (19,977) | | | 754,395,829 | | | |
| 9/1/2000 | WH TAX DIV INTC | (7,515) | | (7,515) | | | 754,375,851 | | | |
| 9/7/2000 | WH TAX DIV WFC | (13,174) | | (13,174) | | | 754,314,533 | | | |
| 9/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 774,262,677 | | | |
| 9/11/2000 | WH TAX DIV IBM | (13,174) | | (13,174) | | | 774,314,533 | | | |
| 9/11/2000 | WH TAX DIV XOM | (48,038) | | (48,038) | | | 774,314,060 | | | |
| 9/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (106) | | (106) | | | 774,310,651 | | | |
| 9/22/2000 | WH TAX DIV KO | (13,302) | | (13,302) | | | 794,290,629 | | | |
| 10/2/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 794,291,726 | | | |
| 10/3/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 794,282,321 | | | |
| 10/10/2000 | WH TAX DIV WMT | (8,903) | | (8,903) | | | 794,291,726 | | | |
| 10/11/2000 | WH TAX DIV HWP | (9,404) | | (9,404) | | | 794,282,321 | | | |
| 10/18/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 794,282,315 | | | |
| 10/23/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 794,282,315 | | | |
| 10/25/2000 | WH TAX DIV GE | (79,768) | | (79,768) | | | 794,149,060 | | | |
| 11/1/2000 | WH TAX DIV PHA | (12,457) | | (12,457) | | | 794,180,011 | | | |
| 11/1/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 794,058,747 | | | |
| 11/1/2000 | WH TAX DIV VZ | (61,893) | | (61,893) | | | 794,118,118 | | | |
| 11/1/2000 | WH TAX DIV T | (49,571) | | (49,571) | | | 794,068,747 | | | |
| 11/1/2000 | WH TAX DIV BMY | (28,634) | | (28,634) | | | 794,040,113 | | | |
| 11/9/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 814,040,113 | | | |
| 11/10/2000 | WH TAX DIV AXP | (6,281) | | (6,281) | | | 814,033,832 | | | |
| 11/17/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 814,027,928 | | | |
| 12/1/2000 | WH TAX DIV MWD | (5,904) | | (5,904) | | | 831,027,928 | | | |
| 12/12/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 834,027,857 | | | |
| 12/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (71) | | (71) | | | 834,027,857 | | | |
| 12/26/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 884,027,857 | | | |
| 12/29/2000 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 884,027,835 | | | |
| 1/2/2001 | WH TAX DIV MWD | (22) | | (22) | | | 884,027,835 | | | |
| 1/18/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 30,000,000 | 30,000,000 | | | | 944,021,170 | | | |
| 1/30/2001 | WH TAX DIV C | (7,665) | | (7,665) | | | 943,988,073 | | | |
| 2/1/2001 | WH TAX DIV VZ | (32,027) | | (32,027) | | | 943,983,236 | | | |
| 2/1/2001 | WH TAX DIV PHA | (4,850) | | (4,850) | | | 943,981,422 | | | |
| 2/2/2001 | WH TAX DIV TXN | (2,265) | | (2,265) | | | 943,959,703 | | | |
| 2/15/2001 | WH TAX DIV JNJ | (20,719) | | (20,719) | | | 943,959,747 | | | |
| 2/22/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 943,959,747 | | | |
| 2/23/2001 | WH TAX DIV C | (51,536) | | (51,536) | | | 943,905,351 | | | |
| 2/28/2001 | WH TAX DIV SLB | (29,535) | | (29,535) | | | 943,875,784 | | | |
| 3/1/2001 | WH TAX DIV WFC | (29,552) | | (29,552) | | | 943,865,543 | | | |
| 3/1/2001 | WH TAX DIV INTC | (10,241) | | (10,241) | | | 943,812,544 | | | |
| 3/8/2001 | WH TAX DIV PFE | (53,000) | | (53,000) | | | 943,702,165 | | | |
| 3/12/2001 | WH TAX DIV IBM | (110,378) | | (110,378) | | | 943,670,757 | | | |
| 3/19/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17,469) | | (17,469) | | | 943,670,575 | | | |
| 3/22/2001 | WH TAX DIV HD | (10) | | (10) | | | 943,665,045 | | | |
| 3/30/2001 | WH TAX DIV PEP | (3,598) | | (3,598) | | | 943,665,537 | | | |

Exhibit E

BLMIS ACCOUNT NO. 1FN061 – KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/CF KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2001 | W/H TAX DIV KO | (7,359) | | (7,359) | | | 943,658,178 | | | |
| 4/2/2001 | W/H TAX DIV MRK | (12,555) | | (12,555) | | | 943,645,623 | | | |
| 4/9/2001 | W/H TAX DIV WMT | (20,021) | | (20,021) | | | 943,625,602 | | | |
| 4/11/2001 | W/H TAX DIV HWP | (10,494) | | (10,494) | | | 943,615,108 | | | |
| 4/24/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | | (23) | | | 943,615,085 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (16,386) | | (16,386) | | | 943,598,699 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (41,205) | | (41,205) | | | 943,557,493 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (34,339) | | (34,339) | | | 943,523,155 | | | |
| 5/1/2001 | W/H TAX DIV VZ | (67,300) | | (67,300) | | | 943,455,855 | | | |
| 5/1/2001 | W/H TAX DIV T | (9,089) | | (9,089) | | | 943,446,762 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (10,031) | | (10,031) | | | 943,436,731 | | | |
| 5/2/2001 | W/H TAX DIV TYC | (1,436) | | (1,436) | | | 943,435,295 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (6,793) | | (6,793) | | | 943,428,502 | | | |
| 5/15/2001 | W/H TAX DIV PG | (29,257) | | (29,257) | | | 943,399,245 | | | |
| 6/20/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20) | | (20) | | | 943,399,225 | | | |
| 7/9/2001 | W/H TAX DIV WMT | (16,647) | | (16,647) | | | 943,382,578 | | | |
| 7/11/2001 | W/H TAX DIV HWP | (1,618) | | (1,618) | | | 943,377,248 | | | |
| 7/11/2001 | W/H TAX DIV XOM | (3,612) | | (3,612) | | | 943,377,248 | | | |
| 7/25/2001 | W/H TAX DIV MWD | (23,010) | | (23,010) | | | 943,354,238 | | | |
| 7/25/2001 | W/H TAX DIV MWD | (140,021) | | (140,021) | | | 943,214,225 | | | |
| 7/31/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20) | | (20) | | | 943,214,205 | | | |
| 7/31/2001 | W/H TAX DIV JPM | (39,963) | | (39,963) | | | 943,174,242 | | | |
| 8/0/2001 | W/H TAX DIV PHA | (15,648) | | (15,648) | | | 943,158,594 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (46,063) | | (46,063) | | | 943,112,531 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (91,358) | | (91,358) | | | 943,021,173 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,064) | | (2,064) | | | 942,999,109 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (9,492) | | (9,492) | | | 942,989,617 | | | |
| 8/15/2001 | W/H TAX DIV PG | (19,884) | | (19,884) | | | 942,969,733 | | | |
| 8/24/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 942,969,729 | | | |
| 9/13/2001 | W/H TAX DIV HD | (8,762) | | (8,762) | | | 942,960,967 | | | |
| 9/25/2001 | W/H TAX DIV PEP | (24,181) | | (24,181) | | | 942,936,786 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (83,600) | | (83,600) | | | 942,853,186 | | | |
| 10/1/2001 | W/H TAX DIV KO | (41,655) | | (41,655) | | | 942,811,531 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (75,763) | | (75,763) | | | 942,735,772 | | | |
| 10/1/2001 | W/H TAX DIV HD | (28,741) | | (28,741) | | | 942,707,033 | | | |
| 10/1/2001 | W/H TAX DIV GE | (14,742) | | (14,742) | | | 942,692,292 | | | |
| 10/15/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20) | | (20) | | | 942,691,570 | | | |
| 10/25/2001 | W/H TAX DIV GE | (150,520) | | (150,520) | | | 942,541,050 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (24,629) | | (24,629) | | | 942,516,422 | | | |
| 10/31/2001 | W/H TAX DIV HD | (65,447) | | (65,447) | | | 942,450,975 | | | |
| 11/1/2001 | W/H TAX DIV PHC | (12,303) | | (12,303) | | | 942,450,672 | | | |
| 11/1/2001 | W/H TAX DIV T | (12,229) | | (12,229) | | | 942,438,443 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (50,607) | | (50,607) | | | 942,387,836 | | | |
| 11/1/2001 | W/H TAX DIV MRK | (16,123) | | (16,123) | | | 942,371,713 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (97,708) | | (97,708) | | | 942,274,005 | | | |
| 11/1/2001 | W/H TAX DIV AXP | (9,965) | | (9,965) | | | 942,264,041 | | | |
| 11/15/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (45,383) | | (45,383) | | | 942,218,658 | | | |
| 11/9/2001 | W/H TAX DIV TXN | (3,544) | | (3,544) | | | 942,215,113 | | | |
| 11/21/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 942,215,108 | | | |
| 11/21/2001 | W/H TAX DIV C | (76,061) | | (76,061) | | | 942,139,047 | | | |
| 12/5/2001 | W/H TAX DIV MWD | (28,310) | | (28,310) | | | 942,110,737 | | | |
| 12/3/2001 | W/H TAX DIV PFC | (11,895) | | (11,895) | | | 942,099,843 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (42,089) | | (42,089) | | | 942,057,754 | | | |
| 12/6/2001 | W/H TAX DIV PFE | (42,998) | | (42,998) | | | 942,014,756 | | | |
| 12/10/2001 | W/H TAX DIV BMY | (22,990) | | (22,990) | | | 941,991,766 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (150,390) | | (150,390) | | | 941,841,376 | | | |
| 12/15/2001 | W/H TAX DIV WMT | (33,353) | | (33,353) | | | 941,807,923 | | | |
| 1/7/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 941,807,909 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (5,432) | | (5,432) | | | 941,802,477 | | | |
| 1/10/2002 | W/H TAX DIV MWD | (6) | | (6) | | | 941,802,471 | | | |
| 2/25/2002 | W/H TAX DIV PHA | (17,663) | | (17,663) | | | 941,784,808 | | | |
| 2/5/2002 | W/H TAX DIV VZ | (11,627) | | (11,627) | | | 941,773,181 | | | |
| 2/1/2002 | W/H TAX DIV T | (71,057) | | (71,057) | | | 941,702,124 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (58,820) | | (58,820) | | | 941,643,304 | | | |
| 2/1/2002 | W/H TAX DIV TXN | (3,362) | | (3,362) | | | 941,639,943 | | | |

Exhibit E

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported to Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2002 | WH TAX DIV PG | (44,587) | | (44,587) | | | 941,995,356 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 941,995,338 | | | |
| 2/22/2002 | WH TAX DIV DIS | (74,348) | | (74,348) | | | 941,920,990 | | | |
| 3/1/2002 | WH TAX DIV SNTC | (12,544) | | (12,544) | | | 941,908,446 | | | |
| 3/1/2002 | WH TAX DIV WFC | (40,675) | | (40,675) | | | 941,867,771 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 941,867,770 | | | |
| 3/7/2002 | WH TAX DIV PFE | (74,564) | | (74,564) | | | 941,793,206 | | | |
| 3/11/2002 | WH TAX DIV BMX | (21,902) | | (21,902) | | | 941,771,304 | | | |
| 3/11/2002 | WH TAX DIV XOM | (143,577) | | (143,577) | | | 941,227,727 | | | |
| 3/11/2002 | WH TAX DIV BUD | (16,033) | | (16,033) | | | 941,211,694 | | | |
| 3/12/2002 | WH TAX DIV JNJ | (31,229) | | (31,229) | | | 941,180,465 | | | |
| 3/14/2002 | WH TAX DIV DD | (32,853) | | (32,853) | | | 941,147,611 | | | |
| 3/15/2002 | WH TAX DIV AIG | (4,555) | | (4,555) | | | 941,143,058 | | | |
| 3/22/2002 | WH TAX DIV HD | (39,749) | | (39,749) | | | 941,103,309 | | | |
| 3/28/2002 | WH TAX DIV MO | (11,143) | | (11,143) | | | 941,092,166 | | | |
| 4/1/2002 | WH TAX DIV ONE | (13,040) | | (13,040) | | | 941,079,126 | | | |
| 4/1/2002 | WH TAX DIV KO | (48,381) | | (48,381) | | | 941,030,746 | | | |
| 4/1/2002 | WH TAX DIV MRK | (77,562) | | (77,562) | | | 940,953,183 | | | |
| 4/1/2002 | WH TAX DIV PEP | (24,190) | | (24,190) | | | 940,928,993 | | | |
| 4/18/2002 | WH TAX DIV DD | (20,952) | | (20,952) | | | 940,908,041 | | | |
| 4/18/2002 | WH TAX DIV WMT | (32,354) | | (32,354) | | | 940,875,687 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 940,775,676 | | | |
| 4/25/2002 | WH TAX DIV GE | (75,667) | | (75,667) | | | 940,700,009 | | | |
| 4/25/2002 | WH TAX DIV MWD | (24,387) | | (24,387) | | | 940,675,622 | | | |
| 4/25/2002 | WH TAX DIV MDT | (6,715) | | (6,715) | | | 940,668,907 | | | |
| 4/30/2002 | WH TAX DIV JPM | (65,231) | | (65,231) | | | 940,603,677 | | | |
| 5/1/2002 | WH TAX DIV VZ | (101,855) | | (101,855) | | | 940,501,821 | | | |
| 5/7/2002 | WH TAX DIV SBC | (88,162) | | (88,162) | | | 940,413,660 | | | |
| 5/1/2002 | WH TAX DIV T | (12,825) | | (12,825) | | | 940,400,835 | | | |
| 5/1/2002 | WH TAX DIV HD | (2,443) | | (2,443) | | | 940,398,392 | | | |
| 5/2/2002 | WH TAX DIV BMY | (52,718) | | (52,718) | | | 940,345,674 | | | |
| 5/7/2002 | WH TAX DIV PHA | (16,892) | | (16,892) | | | 940,328,782 | | | |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 940,328,778 | | | |
| 5/15/2002 | WH TAX DIV PG | (26,108) | | (26,108) | | | 940,302,671 | | | |
| 5/23/2002 | WH TAX DIV DIS | (49,647) | | (49,647) | | | 940,253,024 | | | |
| 6/3/2002 | WH TAX DIV SNTC | (12,042) | | (12,042) | | | 940,240,982 | | | |
| 6/3/2002 | WH TAX DIV WFC | (51,300) | | (51,300) | | | 940,195,682 | | | |
| 6/6/2002 | WH TAX DIV PFE | (89,331) | | (89,331) | | | 940,106,350 | | | |
| 6/10/2002 | WH TAX DIV IBM | (28,942) | | (28,942) | | | 940,077,408 | | | |
| 6/10/2002 | WH TAX DIV BUD | (12,594) | | (12,594) | | | 940,064,814 | | | |
| 6/10/2002 | WH TAX DIV XOM | (170,266) | | (170,266) | | | 939,894,549 | | | |
| 6/11/2002 | WH TAX DIV JNJ | (24,505) | | (24,505) | | | 939,870,044 | | | |
| 6/12/2002 | WH TAX DIV DD | (28,441) | | (28,441) | | | 939,841,603 | | | |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 939,841,597 | | | |
| 7/1/2002 | WH TAX DIV MO | (20,680) | | (20,680) | | | 939,820,918 | | | |
| 7/1/2002 | WH TAX DIV VZ | (6,663) | | (6,663) | | | 939,814,255 | | | |
| 7/9/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 939,814,253 | | | |
| 7/25/2002 | WH TAX DIV GE | (31,822) | | (31,822) | | | 939,782,431 | | | |
| 7/26/2002 | WH TAX DIV MDT | (1,300) | | (1,300) | | | 939,781,131 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 939,781,130 | | | |
| 7/26/2002 | WH TAX DIV WFC | (4,442) | | (4,442) | | | 939,776,689 | | | |
| 7/29/2002 | WH TAX DIV MWD | (12,123) | | (12,123) | | | 939,764,567 | | | |
| 8/1/2002 | WH TAX DIV IPM | (15,643) | | (15,643) | | | 939,748,923 | | | |
| 8/1/2002 | WH TAX DIV SBC | (2,507) | | (2,507) | | | 939,746,416 | | | |
| 8/1/2002 | WH TAX DIV T | (3,008) | | (3,008) | | | 939,743,408 | | | |
| 8/1/2002 | WH TAX DIV PHA | (9,567) | | (9,567) | | | 939,733,841 | | | |
| 8/1/2002 | WH TAX DIV HD | (18,303) | | (18,303) | | | 939,715,538 | | | |
| 8/2/2002 | WH TAX DIV BMY | (1,783) | | (1,783) | | | 939,713,755 | | | |
| 8/5/2002 | WH TAX DIV VZ | (5,066) | | (5,066) | | | 939,708,689 | | | |
| 8/12/2002 | WH TAX DIV AXP | (1) | | (1) | | | 939,708,688 | | | |
| 8/19/2002 | WH TAX DIV TXN | (132,031) | | (132,031) | | | 939,576,655 | | | |
| 8/19/2002 | WH TAX DIV C | (18,570) | | (18,570) | | | 939,558,076 | | | |
| 8/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 939,558,074 | | | |
| 9/1/2002 | WH TAX DIV INTC | (18,570) | | (18,570) | | | 939,558,076 | | | |
| 9/3/2002 | WH TAX DIV WFC | (66,755) | | (66,755) | | | 939,491,323 | | | |
| 9/5/2002 | WH TAX DIV G | (23,244) | | (23,244) | | | 939,468,078 | | | |

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2002 | W/H TAX DIV PFE | (113,699) | | (113,699) | | | 939,354,354 | | | (19,455) |
| 9/6/2002 | W/H TAX DIV BA | (19,526) | | (19,526) | | | 939,334,834 | | | (3,344) |
| 9/10/2002 | W/H TAX DIV XOM | (30,264) | | (30,264) | | | 939,311,699 | | | (5,055) |
| 9/10/2002 | W/H TAX DIV XOM | (214,848) | | (214,848) | | | 939,096,762 | | | (1) |
| 9/10/2002 | W/H TAX DIV JNJ | (27,751) | | (27,751) | | | 939,069,011 | | | (6,369) |
| 9/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 939,069,005 | | | (1) |
| 9/10/2002 | W/H TAX DIV IBM | (35,107) | | (35,107) | | | 939,033,898 | | | (6,369) |
| 9/17/2002 | W/H TAX DIV DD | (47,444) | | (47,444) | | | 938,986,453 | | | (121,202) |
| 9/17/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 938,986,430 | | | (106) |
| 11/15/2002 | W/H TAX DIV CL | (7,909) | | (7,909) | | | 938,978,521 | | | (13,455) |
| 11/15/2002 | W/H TAX DIV PG | (27,438) | | (27,438) | | | 938,951,083 | | | (44,612) |
| 11/18/2002 | W/H TAX DIV TXN | (2,807) | | (2,807) | | | 938,948,276 | | | (37,558) |
| 11/22/2002 | W/H TAX DIV G | (69,969) | | (69,969) | | | 938,878,307 | | | (12,832) |
| 11/25/2002 | W/H TAX DIV JNJ | (4,394) | | (4,394) | | | 938,873,913 | | | (10,455) |
| 11/25/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 938,873,905 | | | (2) |
| 11/27/2002 | W/H TAX DIV MER | (10,952) | | (10,952) | | | 938,862,953 | | | (19,455) |
| 1/6/2003 | W/H TAX DIV DIS | (13,291) | | (13,291) | | | 938,849,662 | | | (13,291) |
| 1/6/2003 | W/H TAX DIV BUD | (7,955) | | (7,955) | | | 938,831,204 | | | (7,955) |
| 1/6/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 938,822,304 | | | (1) |
| 1/6/2003 | W/H TAX DIV XOM | (6,369) | | (6,369) | | | 938,815,878 | | | (6,369) |
| 1/6/2003 | W/H TAX DIV UTX | (121,202) | | (121,202) | | | 938,822,247 | | | (121,202) |
| 1/6/2003 | W/H TAX DIV IBM | (19,816) | | (19,816) | | | 938,694,676 | | | (19,816) |
| 1/6/2003 | W/H TAX DIV HCA | (879) | | (879) | | | 938,674,860 | | | (879) |
| 1/6/2003 | W/H TAX DIV CL | (13,456) | | (13,456) | | | 938,673,982 | | | (13,456) |
| 1/6/2003 | W/H TAX DIV PFE | (44,612) | | (44,612) | | | 938,660,526 | | | (44,612) |
| 1/6/2003 | W/H TAX DIV PFE | (44,612) | | (44,612) | | | 938,615,914 | | | (44,612) |
| 1/6/2003 | W/H TAX DIV WFC | (37,558) | | (37,558) | | | 938,578,376 | | | (37,558) |
| 1/6/2003 | W/H TAX DIV JNJ | (12,832) | | (12,832) | | | 938,565,544 | | | (12,832) |
| 1/6/2003 | W/H TAX DIV INTC | (10,455) | | (10,455) | | | 938,555,087 | | | (10,455) |
| 1/6/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 938,555,087 | | | (2) |
| 1/31/2003 | W/H TAX DIV MWD | (17,029) | | (17,029) | | | 938,538,058 | | | (21,283) |
| 2/3/2003 | W/H TAX DIV PHA | (21,283) | | (21,283) | | | 938,516,774 | | | (21,283) |
| 2/3/2003 | W/H TAX DIV WMT | (72,453) | | (72,453) | | | 938,444,321 | | | (72,453) |
| 2/7/2003 | W/H TAX DIV SBC | (64,643) | | (64,643) | | | 938,379,678 | | | (64,643) |
| 2/14/2003 | W/H TAX DIV INTC | (4,481) | | (4,481) | | | 938,375,197 | | | (4,481) |
| 2/14/2003 | W/H TAX DIV CL | (12,162) | | (12,162) | | | 938,366,035 | | | (12,162) |
| 2/14/2003 | W/H TAX DIV XOM | (64,639) | | (64,639) | | | 938,301,396 | | | (64,639) |
| 2/14/2003 | W/H TAX DIV PG | (113,064) | | (113,064) | | | 938,188,332 | | | (113,064) |
| 2/14/2003 | W/H TAX DIV PFE | (6,257) | | (6,257) | | | 938,181,575 | | | (17,229) |
| 2/27/2003 | W/H TAX DIV G | (126,744) | | (126,744) | | | 938,054,832 | | | (126,744) |
| 2/28/2003 | W/H TAX DIV CCR | (16,710) | | (16,710) | | | 938,038,122 | | | (16,710) |
| 3/3/2003 | W/H TAX DIV WFC | (62,449) | | (62,449) | | | 937,975,672 | | | (62,449) |
| 3/5/2003 | W/H TAX DIV INTC | (16,318) | | (16,318) | | | 937,959,354 | | | (16,318) |
| 3/5/2003 | W/H DIV03G | (21,017) | | (21,017) | | | 937,938,337 | | | (39,190) |
| 3/7/2003 | W/H TAX DIV NFT | (82,191) | | (82,191) | | | 937,856,146 | | | (82,191) |
| 3/10/2003 | W/H TAX DIV BA | (17,229) | | (17,229) | | | 937,838,916 | | | (17,229) |
| 3/10/2003 | W/H TAX DIV XOM | (189,623) | | (189,623) | | | 937,649,293 | | | (189,623) |
| 3/10/2003 | W/H TAX DIV UTX | (13,795) | | (13,795) | | | 937,635,498 | | | (13,795) |
| 3/17/2003 | W/H TAX DIV DD | (19,793) | | (19,793) | | | 937,584,882 | | | (19,793) |
| 4/9/2003 | W/H TAX DIV WMT | (30,866) | | (30,866) | | | 937,584,869 | | | (54,450) |
| 4/9/2003 | W/H TAX DIV HPQ | (34,427) | | (34,427) | | | 937,550,511 | | | (34,427) |
| 4/9/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | | (23) | | | 937,354,860 | | | (23) |
| 5/9/2003 | W/H TAX DIV IBM | (18) | | (18) | | | 937,354,842 | | | (18) |
| 5/9/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 937,354,836 | | | (5) |
| 5/28/2003 | W/H TAX DIV MER | (13,449) | | (13,449) | | | 937,341,388 | | | (13,449) |
| 5/29/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 937,341,388 | | | (1) |
| 5/30/2003 | W/H TAX DIV PG | (7,278) | | (7,278) | | | 937,334,109 | | | (7,278) |
| 8/2/2003 | W/H TAX DIV WFC | (50,432) | | (50,432) | | | 937,283,677 | | | (50,432) |
| 6/5/2003 | W/H TAX DIV PFE | (120,748) | | (120,748) | | | 937,162,929 | | | (120,748) |
| 6/9/2003 | W/H TAX DIV BUD | (16,390) | | (16,390) | | | 937,146,539 | | | (16,390) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2003 | WH TAX DIV IBM | (26,897) | | (26,897) | | | 937,119,642 | | | (26,897) |
| 6/10/2003 | WH TAX DIV XOM | (169,179) | | (169,179) | | | 936,950,463 | | | (169,179) |
| 6/10/2003 | WH TAX DIV FDX | (12,608) | | (12,608) | | | 936,937,855 | | | (12,608) |
| 6/10/2003 | WH TAX DIV WFC | (71,726) | | (71,726) | | | 936,866,129 | | | (71,726) |
| 6/11/2003 | WH TAX DIV MMM | (24,656) | | (24,656) | | | 936,841,473 | | | (24,656) |
| 6/12/2003 | WH TAX DIV DD | (5,956) | | (5,956) | | | 936,835,517 | | | (5,956) |
| 6/20/2003 | WH TAX DIV AIG | (15,130) | | (15,130) | | | 936,790,387 | | | (15,130) |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 936,790,378 | | | (9) |
| 6/27/2003 | WH TAX DIV HD | (17,283) | | (17,283) | | | 936,773,095 | | | (17,283) |
| 6/27/2003 | WH TAX DIV BAC | (118,085) | | (118,085) | | | 936,655,011 | | | (118,085) |
| 6/30/2003 | WH TAX DIV KO | (34,152) | | (34,152) | | | 936,620,859 | | | (34,152) |
| 7/1/2003 | WH TAX DIV KO | (67,909) | | (67,909) | | | 936,552,950 | | | (67,909) |
| 7/1/2003 | WH TAX DIV MRK | (98,932) | | (98,932) | | | 936,454,018 | | | (98,932) |
| 7/1/2003 | WH TAX DIV AXL | (36,601) | | (36,601) | | | 936,423,418 | | | (36,601) |
| 7/1/2003 | WH TAX DIV AXL | (17,184) | | (17,184) | | | 936,406,232 | | | (17,184) |
| 7/3/2003 | WH TAX DIV SLB | (10,507) | | (10,507) | | | 936,395,725 | | | (10,507) |
| 7/7/2003 | WH TAX DIV WMT | (22,898) | | (22,898) | | | 936,372,827 | | | (22,898) |
| 7/8/2003 | WH TAX DIV C | (208,162) | | (208,162) | | | 936,164,664 | | | (208,162) |
| 7/9/2003 | WH TAX DIV HPQ | (30,268) | | (30,268) | | | 936,134,396 | | | (30,268) |
| 7/9/2003 | WH TAX DIV HPQ | (3) | | (3) | | | 936,134,393 | | | (3) |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 936,178,719 | | | (3) |
| 7/21/2003 | WH TAX DIV MWD | (29,141) | | (29,141) | | | 936,149,578 | | | (29,141) |
| 8/1/2003 | WH TAX DIV SBC | (145,391) | | (145,391) | | | 936,004,187 | | | (145,391) |
| 8/4/2003 | WH TAX DIV VZ | (21,951) | | (21,951) | | | 935,982,236 | | | (21,951) |
| 8/5/2003 | WH TAX DIV PG | (67,258) | | (67,258) | | | 935,914,979 | | | (67,258) |
| 8/5/2003 | WH TAX DIV CVEL | (15,203) | | (15,203) | | | 935,899,776 | | | (15,203) |
| 8/18/2003 | WH TAX DIV TXN | (4,197) | | (4,197) | | | 935,895,577 | | | (4,197) |
| 8/22/2003 | WH TAX DIV C | (208,162) | | (208,162) | | | 935,687,415 | | | (208,162) |
| 8/27/2003 | WH TAX DIV MER | (16,894) | | (16,894) | | | 935,670,521 | | | (16,894) |
| 9/2/2003 | WH TAX DIV GSL | (13,198) | | (13,198) | | | 935,657,323 | | | (13,198) |
| 9/2/2003 | WH TAX DIV WFC | (85,524) | | (85,524) | | | 935,571,800 | | | (85,524) |
| 9/4/2003 | WH TAX DIV PFE | (83,921) | | (83,921) | | | 935,372,827 | | | (83,921) |
| 9/5/2003 | WH TAX DIV DMG | (18,871) | | (18,871) | | | 935,353,954 | | | (18,871) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 935,353,941 | | | (2) |
| 9/8/2003 | WH TAX DIV MDT | (10,016) | | (10,016) | | | 935,343,925 | | | (10,016) |
| 9/9/2003 | WH TAX DIV BUD | (20,906) | | (20,906) | | | 935,323,019 | | | (20,906) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (192,052) | | (192,052) | | | 935,130,967 | | | (192,052) |
| 9/10/2003 | WH TAX DIV XOM | (0) | | (0) | | | 935,098,920 | | | (32,098) |
| 9/10/2003 | WH TAX DIV IBM | (25,203) | | (25,203) | | | 935,073,664 | | | (25,203) |
| 9/9/2003 | WH TAX DIV AIG | (6,579) | | (6,579) | | | 935,067,087 | | | (6,579) |
| 9/23/2003 | WH TAX DIV VZ | (31) | | (31) | | | 935,067,056 | | | (31) |
| 9/26/2003 | WH TAX DIV BAC | (47,407) | | (47,407) | | | 935,019,650 | | | (47,407) |
| 9/30/2003 | WH TAX DIV PEP | (25,697) | | (25,697) | | | 934,993,893 | | | (25,697) |
| 10/1/2003 | WH TAX DIV MRK | (32,284) | | (32,284) | | | 934,961,608 | | | (32,284) |
| 10/1/2003 | WH TAX DIV ONE | (27,472) | | (27,472) | | | 934,934,137 | | | (27,472) |
| 10/1/2003 | WH TAX DIV KO | (50,977) | | (50,977) | | | 934,883,159 | | | (50,977) |
| 10/1/2003 | WH TAX DIV VIAB | (7,463) | | (7,463) | | | 934,875,697 | | | (7,463) |
| 10/8/2003 | WH TAX DIV HPQ | (22,992) | | (22,992) | | | 934,852,705 | | | (22,992) |
| 10/9/2003 | WH TAX DIV MO | (132,202) | | (132,202) | | | 934,720,503 | | | (132,202) |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 934,720,500 | | | (3) |
| 10/31/2003 | WH TAX DIV MWD | (20,354) | | (20,354) | | | 934,700,145 | | | (20,354) |
| 11/3/2003 | WH TAX DIV SBC | (27,286) | | (27,286) | | | 934,672,860 | | | (27,286) |
| 11/3/2003 | WH TAX DIV C | (77,083) | | (77,083) | | | 934,595,777 | | | (77,083) |
| 11/13/2003 | WH TAX DIV MST | (88,016) | | (88,016) | | | 934,507,761 | | | (88,016) |
| 11/14/2003 | WH TAX DIV PG | (211,900) | | (211,900) | | | 934,295,861 | | | (211,900) |
| 11/17/2003 | WH TAX DIV TXN | (71,316) | | (71,316) | | | 934,224,542 | | | (71,316) |
| 11/24/2003 | WH TAX DIV GS | (4,575) | | (4,575) | | | 934,219,970 | | | (4,575) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13,679) | | (13,679) | | | 934,206,291 | | | (13,679) |
| 11/25/2003 | WH TAX DIV C | (15) | | (15) | | | 934,206,276 | | | (15) |
| 11/26/2003 | WH TAX DIV MCD | (18,688) | | (18,688) | | | 934,187,588 | | | (18,688) |
| 11/26/2003 | WH TAX DIV C | (220,797) | | (220,797) | | | 933,966,791 | | | (220,797) |
| 12/1/2003 | WH TAX DIV WFC | (61,280) | | (61,280) | | | 933,905,511 | | | (61,280) |
| | | (93,561) | | (93,561) | | | 933,811,950 | | | (93,561) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposit | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/1/2003 | WH TAX DIV INTC | (16,283) | | (16,283) | | | 933,795,628 | | | (16,283) |
| 12/4/2003 | WH TAX DIV PFE | (142,228) | | (142,228) | | | 933,653,459 | | | (142,228) |
| 12/5/2003 | WH TAX DIV WFC | (19,360) | | (19,360) | | | 933,634,099 | | | (19,360) |
| 12/9/2003 | WH TAX DIV JNJ | (86,667) | | (86,667) | | | 933,547,212 | | | (86,667) |
| 12/9/2003 | WH TAX DIV HD | (21,667) | | (21,667) | | | 933,525,545 | | | (21,667) |
| 12/10/2003 | WH TAX DIV UTX | (19,159) | | (19,159) | | | 933,506,386 | | | (19,159) |
| 12/10/2003 | WH TAX DIV XOM | (203,327) | | (203,327) | | | 933,303,059 | | | (203,327) |
| 12/10/2003 | WH TAX DIV PG | (33,266) | | (33,266) | | | 933,269,793 | | | (33,266) |
| 12/10/2003 | WH TAX DIV IBM | (17,265) | | (17,265) | | | 933,252,535 | | | (17,265) |
| 12/15/2003 | WH TAX DIV DD | (42,130) | | (42,130) | | | 933,210,405 | | | (42,130) |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 933,210,396 | | | (9) |
| 1/2/2004 | WH TAX DIV ONE | (7,104) | | (7,104) | | | 933,203,293 | | | (7,104) |
| 1/2/2004 | WH TAX DIV PEP | (7,198) | | (7,198) | | | 933,196,094 | | | (7,198) |
| 1/2/2004 | WH TAX DIV WMT | (10,229) | | (10,229) | | | 933,185,865 | | | (10,229) |
| 1/6/2004 | WH TAX DIV DIS | (11,437) | | (11,437) | | | 933,174,428 | | | (11,437) |
| 1/7/2004 | WH TAX DIV HPQ | (6,441) | | (6,441) | | | 933,167,987 | | | (6,441) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 933,167,987 | | | (0) |
| 1/9/2004 | WH TAX DIV MO | (37,034) | | (37,034) | | | 933,130,953 | | | (37,034) |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 933,130,953 | | | (1) |
| 2/2/2004 | WH TAX DIV SWD | (11,746) | | (11,746) | | | 933,119,207 | | | (11,746) |
| 2/2/2004 | WH TAX DIV VZ | (46,729) | | (46,729) | | | 933,072,478 | | | (46,729) |
| 2/2/2004 | WH TAX DIV SBC | (45,271) | | (45,271) | | | 933,027,207 | | | (45,271) |
| 2/17/2004 | WH TAX DIV PG | (70,835) | | (70,835) | | | 932,956,372 | | | (70,835) |
| 2/26/2004 | WH TAX DIV GS | (12,974) | | (12,974) | | | 932,943,398 | | | (12,974) |
| 2/27/2004 | WH TAX DIV XOM | (18,267) | | (18,267) | | | 932,925,132 | | | (18,267) |
| 2/27/2004 | WH TAX DIV C | (240,788) | | (240,788) | | | 932,684,343 | | | (240,788) |
| 3/1/2004 | WH TAX DIV WFC | (88,739) | | (88,739) | | | 932,595,605 | | | (88,739) |
| 3/1/2004 | WH TAX DIV INTC | (30,177) | | (30,177) | | | 932,565,428 | | | (30,177) |
| 3/1/2004 | WH TAX DIV G | (18,852) | | (18,852) | | | 932,546,576 | | | (18,852) |
| 3/5/2004 | WH TAX DIV BA | (15,880) | | (15,880) | | | 932,530,696 | | | (15,880) |
| 3/5/2004 | WH TAX DIV PFE | (150,523) | | (150,523) | | | 932,380,173 | | | (150,523) |
| 3/9/2004 | WH TAX DIV INJ | (82,976) | | (82,976) | | | 932,297,197 | | | (82,976) |
| 3/9/2004 | WH TAX DIV IBM | (31,552) | | (31,552) | | | 932,265,645 | | | (31,552) |
| 3/10/2004 | WH TAX DIV XOM | (192,815) | | (192,815) | | | 932,072,830 | | | (192,815) |
| 3/10/2004 | WH TAX DIV PG | (11,443) | | (11,443) | | | 932,041,138 | | | (11,443) |
| 3/12/2004 | WH TAX DIV MMM | (21,185) | | (21,185) | | | 932,019,952 | | | (21,185) |
| 3/15/2004 | WH TAX DIV DD | (39,958) | | (39,958) | | | 931,979,994 | | | (39,958) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (53) | | (53) | | | 931,979,941 | | | (53) |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 931,979,941 | | | (0) |
| 4/22/2004 | WH TAX DIV G | (25,035) | | (25,035) | | | 931,954,906 | | | (25,035) |
| 4/30/2004 | WH TAX DIV JPM | (19,225) | | (19,225) | | | 931,935,681 | | | (19,225) |
| 5/5/2004 | WH TAX DIV SBC | (94,831) | | (94,831) | | | 931,840,847 | | | (94,831) |
| 5/5/2004 | WH TAX DIV VZ | (96,386) | | (96,386) | | | 931,744,461 | | | (96,386) |
| 5/4/2004 | WH TAX DIV PG | (73,721) | | (73,721) | | | 931,670,741 | | | (73,721) |
| 5/5/2004 | WH TAX DIV UTX | (4,299) | | (4,299) | | | 931,666,442 | | | (4,299) |
| 5/7/2004 | WH TAX DIV MER | (18,535) | | (18,535) | | | 931,647,907 | | | (18,535) |
| 5/28/2004 | WH TAX DIV GS | (13,164) | | (13,164) | | | 931,634,743 | | | (13,164) |
| 6/1/2004 | WH TAX DIV C | (240,118) | | (240,118) | | | 931,394,624 | | | (240,118) |
| 6/1/2004 | WH TAX DIV WFC | (90,044) | | (90,044) | | | 931,304,580 | | | (90,044) |
| 6/1/2004 | WH TAX DIV INTC | (29,997) | | (29,997) | | | 931,274,583 | | | (29,997) |
| 6/1/2004 | WH TAX DIV G | (149,972) | | (149,972) | | | 931,124,611 | | | (149,972) |
| 6/4/2004 | WH TAX DIV VZ | (18,825) | | (18,825) | | | 931,105,786 | | | (18,825) |
| 6/7/2004 | WH TAX DIV WMT | (44,219) | | (44,219) | | | 931,061,568 | | | (44,219) |
| 6/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 931,061,550 | | | (18) |
| 6/8/2004 | WH TAX DIV JNJ | (98,348) | | (98,348) | | | 930,963,202 | | | (98,348) |
| 6/9/2004 | WH TAX DIV UTX | (20,852) | | (20,852) | | | 930,942,350 | | | (20,852) |
| 6/10/2004 | WH TAX DIV XOM | (15,039) | | (15,039) | | | 930,927,310 | | | (15,039) |
| 6/10/2004 | WH TAX DIV IBM | (204,732) | | (204,732) | | | 930,722,578 | | | (204,732) |
| 6/11/2004 | WH TAX DIV IBM | (36,018) | | (36,018) | | | 930,686,560 | | | (36,018) |
| 6/15/2004 | WH TAX DIV DD | (12,891) | | (12,891) | | | 930,673,669 | | | (12,891) |
| 6/14/2004 | WH TAX DIV MMM | (23,203) | | (23,203) | | | 930,650,466 | | | (23,203) |
| 6/14/2004 | WH TAX DIV DD | (40,546) | | (40,546) | | | 930,609,921 | | | (40,546) |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 930,609,919 | | | (1) |
| 6/24/2004 | WH TAX DIV HD | (23,024) | | (23,024) | | | 930,586,895 | | | (23,024) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2004 | WH TAX DIV PEP | (47,348) | | (47,348) | | | 930,539,547 | | | (47,348) |
| 7/1/2004 | WH TAX DIV KO | (73,135) | | (73,135) | | | 930,466,412 | | | (73,135) |
| 7/1/2004 | WH TAX DIV UTX | (29,471) | | (29,471) | | | 930,436,941 | | | (29,471) |
| 7/6/2004 | WH TAX DIV MO | (106,879) | | (106,879) | | | 930,270,062 | | | (106,879) |
| 7/26/2004 | WH TAX DIV GE | (27,051) | | (27,051) | | | 930,243,011 | | | (27,051) |
| 8/20/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (78) | | (78) | | | 930,242,933 | | | (78) |
| 8/27/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 930,242,932 | | | (1) |
| 9/7/2004 | WH TAX DIV WMT | (52,672) | | (52,672) | | | 930,190,259 | | | (52,672) |
| 9/10/2004 | WH TAX DIV UTX | (17,726) | | (17,726) | | | 930,172,533 | | | (17,726) |
| 9/3/2004 | WH TAX DIV MMM | (22,349) | | (22,349) | | | 930,145,184 | | | (22,349) |
| 9/14/2004 | WH TAX DIV MSFT | (110,474) | | (110,474) | | | 930,034,709 | | | (110,474) |
| 9/16/2004 | WH TAX DIV JJD | (24,567) | | (24,567) | | | 930,010,143 | | | (24,567) |
| 9/17/2004 | WH TAX DIV AIG | (25,145) | | (25,145) | | | 929,984,998 | | | (25,145) |
| 9/20/2004 | WH TAX DIV HD | (239,309) | | (239,309) | | | 929,745,689 | | | (239,309) |
| 9/30/2004 | WH TAX DIV PEP | (50,521) | | (50,521) | | | 929,695,169 | | | (50,521) |
| 10/1/2004 | WH TAX DIV VIAB | (13,561) | | (13,561) | | | 929,681,607 | | | (13,561) |
| 10/1/2004 | WH TAX DIV KO | (78,055) | | (78,055) | | | 929,603,552 | | | (78,055) |
| 10/2/2004 | WH TAX DIV VZ | (109,828) | | (109,828) | | | 929,493,724 | | | (109,828) |
| 10/2/2004 | WH TAX DIV MRK | | | | | | | | | |
| 10/12/2004 | WH TAX DIV MO | (31,445) | | (31,445) | | | 929,462,279 | | | (31,445) |
| 10/12/2004 | WH TAX DIV MO | (194,106) | | (194,106) | | | 929,268,193 | | | (194,106) |
| 11/1/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (71) | | (71) | | | 929,268,122 | | | (71) |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 929,268,122 | | | (0) |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 929,268,122 | | | (0) |
| 11/24/2004 | WH TAX DIV INTC | (16,281) | | (16,281) | | | 929,241,949 | | | (16,281) |
| 11/24/2004 | WH TAX DIV WFC | (51,253) | | (51,253) | | | 929,190,696 | | | (51,253) |
| 12/3/2004 | WH TAX DIV PFE | (131,276) | | (131,276) | | | 929,059,419 | | | (131,276) |
| 12/9/2004 | WH TAX DIV BA | (16,658) | | (16,658) | | | 929,042,761 | | | (16,658) |
| 12/10/2004 | WH TAX DIV INJ | (31,110) | | (31,110) | | | 929,011,651 | | | (31,110) |
| 12/7/2004 | WH TAX DIV SBC | (33,269) | | (33,269) | | | 928,978,382 | | | (33,269) |
| 12/10/2004 | WH TAX DIV XOM | (180,211) | | (180,211) | | | 928,798,172 | | | (180,211) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (85) | | (85) | | | 928,798,087 | | | (85) |
| 12/14/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35,201) | | (35,201) | | | 928,763,086 | | | (35,201) |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 928,763,083 | | | (2) |
| 12/27/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 928,763,068 | | | (15) |
| 1/3/2005 | WH TAX DIV WMT | (17,679) | | (17,679) | | | 928,745,389 | | | (17,679) |
| 2/14/2005 | WH TAX DIV TXN | (5,380) | | (5,380) | | | 928,740,009 | | | (5,380) |
| 2/24/2005 | WH TAX DIV C | (2,242) | | (2,242) | | | 928,737,767 | | | (2,242) |
| 2/24/2005 | WH TAX DIV GE | (284,046) | | (284,046) | | | 928,453,721 | | | (284,046) |
| 2/25/2005 | WH TAX DIV C | (18,121) | | (18,121) | | | 928,435,600 | | | (18,121) |
| 3/1/2005 | WH TAX DIV WFC | (103,289) | | (103,289) | | | 928,332,311 | | | (103,289) |
| 3/1/2005 | WH TAX DIV INTC | (63,196) | | (63,196) | | | 928,269,115 | | | (63,196) |
| 3/4/2005 | WH TAX DIV G | (20,245) | | (20,245) | | | 928,248,870 | | | (20,245) |
| 3/7/2005 | WH TAX DIV BA | (25,483) | | (25,483) | | | 928,223,388 | | | (25,483) |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (60) | | (60) | | | 928,223,328 | | | (60) |
| 3/8/2005 | WH TAX DIV PFE | (178,605) | | (178,605) | | | 928,117,621 | | | (178,605) |
| 3/9/2005 | WH TAX DIV UTX | (24,973) | | (24,973) | | | 927,914,043 | | | (24,973) |
| 3/10/2005 | WH TAX DIV BUD | (29,900) | | (29,900) | | | 927,884,144 | | | (29,900) |
| 3/10/2005 | WH TAX DIV XOM | (250,695) | | (250,695) | | | 927,633,449 | | | (250,695) |
| 3/10/2005 | WH TAX DIV IBM | (217,112) | | (217,112) | | | 927,630,337 | | | (217,112) |
| 3/10/2005 | WH TAX DIV MSFT | (108,271) | | (108,271) | | | 927,522,066 | | | (108,271) |
| 3/14/2005 | WH TAX DIV MMM | (42,811) | | (42,811) | | | 927,479,255 | | | (42,811) |
| 3/9/2005 | WH TAX DIV DD | (43,604) | | (43,604) | | | 927,435,651 | | | (43,604) |
| 3/18/2005 | WH TAX DIV AIG | (41,055) | | (41,055) | | | 927,394,596 | | | (41,055) |
| 3/23/2005 | WH TAX DIV HD | (27,181) | | (27,181) | | | 927,367,415 | | | (27,181) |
| 3/31/2005 | WH TAX DIV BAC | (226,787) | | (226,787) | | | 927,140,627 | | | (226,787) |
| 3/31/2005 | WH TAX DIV MO | (49,493) | | (49,493) | | | 927,091,134 | | | (49,493) |
| 4/1/2005 | WH TAX DIV MRK | (103,289) | | (103,289) | | | 926,987,845 | | | (103,289) |
| 4/1/2005 | WH TAX DIV KO | (65,783) | | (65,783) | | | 926,922,062 | | | (65,783) |
| 4/1/2005 | WH TAX DIV VIAB | (15,063) | | (15,063) | | | 926,907,000 | | | (15,063) |
| 4/7/2005 | WH TAX DIV WY | (14,926) | | (14,926) | | | 926,893,071 | | | (14,926) |
| 4/11/2005 | WH TAX DIV MO | (148,322) | | (148,322) | | | 926,742,749 | | | (148,322) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | | (56) | | | 926,742,693 | | | (56) |
| 4/25/2005 | WH TAX DIV GE | (289,646) | | (289,646) | | | 926,453,047 | | | (289,646) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | | (44) | | | 926,455,900 | | | (44) |
| 6/6/2005 | W/H TAX DIV WMT | (18,703) | | (18,703) | | | 926,437,200 | | | (18,703) |
| 6/10/2005 | W/H TAX DIV MO | (8,892) | | (8,892) | | | 926,428,404 | | | (8,892) |
| 6/13/2005 | W/H TAX DIV MAM | (12,738) | | (12,738) | | | 926,412,666 | | | (12,738) |
| 6/17/2005 | W/H TAX DIV AIG | (31,049) | | (31,049) | | | 926,381,017 | | | (31,049) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 926,380,990 | | | (27) |
| 6/23/2005 | W/H TAX DIV D | (20,299) | | (20,299) | | | 926,360,790 | | | (20,299) |
| 6/24/2005 | W/H TAX DIV BAC | (173,447) | | (173,447) | | | 926,187,343 | | | (173,447) |
| 6/25/2005 | W/H TAX DIV FPL | (45,313) | | (45,313) | | | 926,145,030 | | | (45,313) |
| 7/1/2005 | W/H TAX DIV KO | (59,957) | | (59,957) | | | 926,085,073 | | | (59,957) |
| 7/1/2005 | W/H TAX DIV VIA/B | (11,392) | | (11,392) | | | 926,073,681 | | | (11,392) |
| 7/1/2005 | W/H TAX DIV ALL | (21,040) | | (21,040) | | | 926,052,641 | | | (21,040) |
| 7/1/2005 | W/H TAX DIV MRK | (78,116) | | (78,116) | | | 925,974,525 | | | (78,116) |
| 7/6/2005 | W/H TAX DIV HPQ | (22,391) | | (22,391) | | | 925,952,135 | | | (22,391) |
| 7/8/2005 | W/H TAX DIV SLB | (12,591) | | (12,591) | | | 925,939,544 | | | (12,591) |
| 7/11/2005 | W/H TAX DIV MO | (143,811) | | (143,811) | | | 925,795,733 | | | (143,811) |
| 7/25/2005 | W/H TAX DIV GE | (221,745) | | (221,745) | | | 925,573,987 | | | (221,745) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (359) | | (359) | | | 925,573,628 | | | (359) |
| 9/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 925,573,623 | | | (5) |
| 9/22/2005 | W/H TAX DIV ALL | (4,956) | | (4,956) | | | 925,568,667 | | | (4,956) |
| 9/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29,677) | | (29,677) | | | 925,538,990 | | | (29,677) |
| 10/3/2005 | W/H TAX DIV KO | (83,350) | | (83,350) | | | 925,455,640 | | | (83,350) |
| 10/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,212) | | (30,212) | | | 925,425,428 | | | (30,212) |
| 10/11/2005 | W/H TAX DIV MO | (214,916) | | (214,916) | | | 925,210,512 | | | (214,916) |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (170) | | (170) | | | 925,210,342 | | | (170) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 925,210,341 | | | (1) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 925,210,340 | | | (1) |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 925,210,337 | | | (2) |
| 10/25/2005 | W/H TAX DIV GE | (225,331) | | (225,331) | | | 924,985,006 | | | (225,331) |
| 10/25/2005 | W/H TAX DIV MWD | (26,402) | | (26,402) | | | 924,960,424 | | | (26,402) |
| 11/15/2005 | W/H TAX DIV PG | (133,320) | | (133,320) | | | 924,827,103 | | | (133,320) |
| 11/15/2005 | W/H TAX DIV ABT | (40,337) | | (40,337) | | | 924,786,766 | | | (40,337) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (55) | | (55) | | | 924,786,711 | | | (55) |
| 11/21/2005 | W/H TAX DIV TXN | (6,846) | | (6,846) | | | 924,779,865 | | | (6,846) |
| 11/23/2005 | W/H TAX DIV GS | (25,262) | | (25,262) | | | 924,740,186 | | | (25,262) |
| 11/25/2005 | W/H TAX DIV MER | (24,418) | | (24,418) | | | 924,740,186 | | | (24,418) |
| 11/28/2005 | W/H TAX DIV C | (311,569) | | (311,569) | | | 884,428,617 | | | (311,569) |
| 11/28/2005 | CHECK WIRE | (40,000,000) | | (40,000,000) | | | 884,428,617 | | | (40,000,000) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 884,428,611 | | | (7) |
| 12/1/2005 | W/H TAX DIV INTC | (66,767) | | (66,767) | | | 884,361,844 | | | (66,767) |
| 12/2/2005 | W/H TAX DIV JPM | (130,623) | | (130,623) | | | 884,231,221 | | | (130,623) |
| 12/2/2005 | W/H TAX DIV BA | (27,470) | | (27,470) | | | 884,203,751 | | | (27,470) |
| 12/6/2005 | W/H TAX DIV PFE | (194,081) | | (194,081) | | | 886,009,670 | | | (194,081) |
| 12/8/2005 | W/H TAX DIV MSFT | (101,252) | | (101,252) | | | 885,918,418 | | | (101,252) |
| 12/9/2005 | W/H TAX DIV XOM | (252,782) | | (252,782) | | | 885,665,736 | | | (252,782) |
| 12/12/2005 | W/H TAX DIV IBM | (31,338) | | (31,338) | | | 885,634,418 | | | (31,338) |
| 12/12/2005 | W/H TAX DIV CVX | (141,149) | | (141,149) | | | 886,393,069 | | | (141,149) |
| 12/12/2005 | W/H TAX DIV MMM | (43,952) | | (43,952) | | | 883,449,718 | | | (43,952) |
| 12/13/2005 | W/H TAX DIV JNJ | (46,149) | | (46,149) | | | 883,403,569 | | | (46,149) |
| 12/15/2005 | CHECK WIRE | (45,800,000) | | (45,800,000) | | | 838,267,028 | | | (45,800,000) |
| 12/15/2005 | W/H TAX DIV TWX | (32,150) | | (32,150) | | | 838,234,878 | | | (32,150) |
| 12/15/2005 | W/H TAX DIV KO | (79,000) | | (79,000) | | | 838,205,376 | | | (79,000) |
| 12/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 838,205,370 | | | (6) |
| 12/23/2005 | W/H TAX DIV AIG | (53,108) | | (53,108) | | | 838,152,462 | | | (53,108) |
| 12/23/2005 | W/H TAX DIV BAC | (274,698) | | (274,698) | | | 837,798,758 | | | (274,698) |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 837,798,758 | | | (0) |
| 1/3/2006 | W/H TAX DIV PEP | (10,072) | | (10,072) | | | 837,788,685 | | | (10,072) |
| 1/3/2006 | W/H TAX DIV S | (60,311) | | (60,311) | | | 837,694,431 | | | (60,311) |
| 1/3/2006 | W/H TAX DIV WMT | (33,843) | | (33,843) | | | 837,679,148 | | | (33,843) |
| 1/3/2006 | W/H TAX DIV VIA/B | (15,383) | | (15,383) | | | 837,663,164 | | | (15,383) |
| 1/5/2006 | W/H TAX DIV MRK | (115,984) | | (115,984) | | | 837,547,180 | | | (115,984) |
| 1/9/2006 | W/H TAX DIV HPQ | (31,605) | | (31,605) | | | 837,531,559 | | | (31,605) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | WH TAX DIV DIS | (46,657) | - | (46,657) | - | - | 837,484,902 | - | - | (46,657) |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 802,484,893 | - | - | (9) |
| 1/25/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35,000,000) | - | (35,000,000) | - | - | 802,484,883 | - | - | (35,000,000) |
| 1/25/2006 | CHECK WIRE | (6) | - | (6) | - | - | 802,484,877 | - | - | (6) |
| 1/31/2006 | WH TAX DIV MS | (37,505) | - | (37,505) | - | - | 802,447,373 | - | - | (37,505) |
| 2/1/2006 | WH TAX DIV VZ | (33,935) | - | (33,935) | - | - | 802,413,438 | - | - | (33,935) |
| 2/1/2006 | WH TAX DIV T | (39,004) | - | (39,004) | - | - | 802,374,433 | - | - | (39,004) |
| 2/13/2006 | WH TAX DIV TXN | (6,135) | - | (6,135) | - | - | 802,368,299 | - | - | (6,135) |
| 2/15/2006 | WH TAX DIV PG | (119,922) | - | (119,922) | - | - | 802,248,387 | - | - | (119,922) |
| 2/15/2006 | WH TAX DIV ABT | (54,115) | - | (54,115) | - | - | 802,194,271 | - | - | (54,115) |
| 2/21/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 772,194,271 | - | - | (30,000,000) |
| 2/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 772,194,261 | - | - | (10) |
| 2/23/2006 | WH TAX DIV GS | (14,469) | - | (14,469) | - | - | 772,179,792 | - | - | (14,469) |
| 2/23/2006 | WH TAX DIV INTC | (14,201) | - | (14,201) | - | - | 771,865,591 | - | - | (14,201) |
| 2/28/2006 | WH TAX DIV MER | (28,939) | - | (28,939) | - | - | 771,836,652 | - | - | (28,939) |
| 3/1/2006 | WH TAX DIV WFC | (76,150) | - | (76,150) | - | - | 771,760,496 | - | - | (76,150) |
| 3/1/2006 | WH TAX DIV WFC | (108,347) | - | (108,347) | - | - | 771,652,150 | - | - | (108,347) |
| 3/2/2006 | WH TAX DIV BA | (31,254) | - | (31,254) | - | - | 771,620,896 | - | - | (31,254) |
| 3/7/2006 | WH TAX DIV UPS | (62,784) | - | (62,784) | - | - | 771,558,112 | - | - | (62,784) |
| 3/9/2006 | WH TAX DIV TWX | (224,445) | - | (224,445) | - | - | 771,343,666 | - | - | (224,445) |
| 3/9/2006 | WH TAX DIV MSFT | (104,970) | - | (104,970) | - | - | 771,238,696 | - | - | (104,970) |
| 3/10/2006 | WH TAX DIV CVX | (128,311) | - | (128,311) | - | - | 771,110,368 | - | - | (128,311) |
| 3/10/2006 | WH TAX DIV IBM | (39,812) | - | (39,812) | - | - | 771,070,554 | - | - | (39,812) |
| 3/10/2006 | WH TAX DIV UTX | (28,031) | - | (28,031) | - | - | 771,042,518 | - | - | (28,031) |
| 3/10/2006 | WH TAX DIV HPQ | (4) | - | (4) | - | - | 771,042,514 | - | - | (4) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11,576) | - | (11,576) | - | - | 771,000,962 | - | - | (11,576) |
| 3/10/2006 | WH TAX DIV XOM | (251,264) | - | (251,264) | - | - | 770,779,698 | - | - | (251,264) |
| 3/14/2006 | WH TAX DIV MMM | (42,598) | - | (42,598) | - | - | 770,737,100 | - | - | (42,598) |
| 3/16/2006 | WH TAX DIV JNJ | (126,057) | - | (126,057) | - | - | 770,611,043 | - | - | (126,057) |
| 3/16/2006 | WH TAX DIV C | (29,631) | - | (29,631) | - | - | 770,581,412 | - | - | (29,631) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 770,581,410 | - | - | (2) |
| 3/21/2006 | WH TAX DIV AIG | (48,958) | - | (48,958) | - | - | 770,532,451 | - | - | (48,958) |
| 3/23/2006 | WH TAX DIV HD | (39,955) | - | (39,955) | - | - | 770,492,516 | - | - | (39,955) |
| 3/24/2006 | WH TAX DIV PAC | (295,075) | - | (295,075) | - | - | 770,197,441 | - | - | (295,075) |
| 3/24/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 770,197,429 | - | - | (12) |
| 3/31/2006 | WH TAX DIV PEP | (54,313) | - | (54,313) | - | - | 770,143,115 | - | - | (54,313) |
| 3/31/2006 | WH TAX DIV S | (9,468) | - | (9,468) | - | - | 770,133,547 | - | - | (9,468) |
| 4/1/2006 | WH TAX DIV WMT | (54,039) | - | (54,039) | - | - | 770,079,507 | - | - | (54,039) |
| 4/3/2006 | WH TAX DIV KO | (81,434) | - | (81,434) | - | - | 770,031,324 | - | - | (81,434) |
| 4/5/2006 | WH TAX DIV HPQ | (105,836) | - | (105,836) | - | - | 769,992,231 | - | - | (105,836) |
| 4/5/2006 | WH TAX DIV HPQ | (3) | - | (3) | - | - | 769,992,234 | - | - | (3) |
| 4/7/2006 | WH TAX DIV AXP | (29,148) | - | (29,148) | - | - | 769,863,086 | - | - | (29,148) |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 769,863,084 | - | - | (2) |
| 4/21/2006 | WH TAX DIV SLB | (17,952) | - | (17,952) | - | - | 769,851,155 | - | - | (17,952) |
| 4/21/2006 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 749,631,622 | - | - | (20,000,000) |
| 4/25/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 749,631,618 | - | - | (5) |
| 4/28/2006 | WH TAX DIV GE | (335,206) | - | (335,206) | - | - | 749,296,412 | - | - | (335,206) |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 749,334,384 | - | - | (6) |
| 4/28/2006 | WH TAX DIV MO | (14,409) | - | (14,409) | - | - | 749,263,373 | - | - | (14,409) |
| 4/28/2006 | WH TAX DIV MS | (36,555) | - | (36,555) | - | - | 749,114,140 | - | - | (36,555) |
| 5/1/2006 | WH TAX DIV VZ | (149,233) | - | (149,233) | - | - | 748,952,830 | - | - | (149,233) |
| 5/1/2006 | WH TAX DIV T | (6) | - | (6) | - | - | 748,843,455 | - | - | (6) |
| 5/8/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (161,310) | - | (161,310) | - | - | 748,843,444 | - | - | (161,310) |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (109,375) | - | (109,375) | - | - | 748,843,436 | - | - | (109,375) |
| 5/10/2006 | WH TAX DIV AXP | (10) | - | (10) | - | - | 748,824,481 | - | - | (10) |
| 5/10/2006 | WH TAX DIV PG | (8) | - | (8) | - | - | 748,695,072 | - | - | (8) |
| 5/15/2006 | WH TAX DIV ABT | (18,954) | - | (18,954) | - | - | 748,638,491 | - | - | (18,954) |
| 5/15/2006 | WH TAX DIV TXN | (129,495) | - | (129,495) | - | - | 738,638,491 | - | - | (129,495) |
| 5/22/2006 | WH TAX DIV CAT | (56,581) | - | (56,581) | - | - | 738,632,398 | - | - | (56,581) |
| 5/22/2006 | WH TAX DIV MER | (10,000,000) | - | (10,000,000) | - | - | 738,610,794 | - | - | (10,000,000) |
| 5/24/2006 | WH TAX DIV MER | (6,093) | - | (6,093) | - | - | 738,582,458 | - | - | (6,093) |
| | | (21,694) | - | (21,694) | | | | | | (21,694) |
| | | (28,336) | - | (28,336) | | | | | | (28,336) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 – KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2006 | WH TAX DIV GS | (19,744) | | (19,744) | | | 738,562,714 | | | (19,744) |
| 5/26/2006 | WH TAX DIV C | (309,589) | | (309,589) | | | 738,253,125 | | | (309,589) |
| 5/31/2006 | WH TAX DIV HD | (51,684) | | (51,684) | | | 738,201,441 | | | (51,684) |
| 5/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (46) | | (46) | | | 738,201,395 | | | (46) |
| 6/1/2006 | WH TAX DIV INTC | (73,673) | | (73,673) | | | 738,127,722 | | | (73,673) |
| 6/1/2006 | WH TAX DIV WFC | (111,983) | | (111,983) | | | 738,015,739 | | | (111,983) |
| 6/2/2006 | WH TAX DIV BA | (30,603) | | (30,603) | | | 737,985,136 | | | (30,603) |
| 6/5/2006 | WH TAX DIV WMT | (53,158) | | (53,158) | | | 737,931,978 | | | (53,158) |
| 6/6/2006 | WH TAX DIV PFE | (223,059) | | (223,059) | | | 737,708,919 | | | (223,059) |
| 6/8/2006 | WH TAX DIV BMY | (69,500) | | (69,500) | | | 737,639,420 | | | (69,500) |
| 6/8/2006 | WH TAX DIV MSFT | (100,989) | | (100,989) | | | 737,538,431 | | | (100,989) |
| 6/9/2006 | WH TAX DIV XOM | (247,605) | | (247,605) | | | 737,290,826 | | | (247,605) |
| 6/12/2006 | WH TAX DIV PG | (16,520) | | (16,520) | | | 737,274,306 | | | (16,520) |
| 6/12/2006 | WH TAX DIV IBM | (59,143) | | (59,143) | | | 737,215,164 | | | (59,143) |
| 6/13/2006 | WH TAX DIV SLB | (41,710) | | (41,710) | | | 737,173,454 | | | (41,710) |
| 6/13/2006 | WH TAX DIV INJ | (140,262) | | (140,262) | | | 737,033,192 | | | (140,262) |
| 6/15/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | | (18) | | | 737,033,174 | | | (18) |
| 6/15/2006 | WH TAX DIV TWX | (28,338) | | (28,338) | | | 737,004,836 | | | (28,338) |
| 6/15/2006 | CHECK WIRE | (30,000,000) | | (30,000,000) | | | 707,004,836 | | | (30,000,000) |
| 6/16/2006 | WH TAX DIV HD | (40,803) | | (40,803) | | | 706,964,033 | | | (40,803) |
| 6/21/2006 | WH TAX DIV BAC | (294,692) | | (294,692) | | | 706,669,341 | | | (294,692) |
| 6/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (72) | | (72) | | | 706,669,268 | | | (72) |
| 6/30/2006 | WH TAX DIV S | (9,351) | | (9,351) | | | 706,659,917 | | | (9,351) |
| 6/30/2006 | WH TAX DIV PEP | (61,221) | | (61,221) | | | 706,598,696 | | | (61,221) |
| 7/3/2006 | WH TAX DIV KO | (55,761) | | (55,761) | | | 706,542,936 | | | (55,761) |
| 7/5/2006 | WH TAX DIV MRK | (103,360) | | (103,360) | | | 706,439,576 | | | (103,360) |
| 7/3/2006 | WH TAX DIV CVX | (147,346) | | (147,346) | | | 706,242,916 | | | (147,346) |
| 7/5/2006 | WH TAX DIV HPQ | (19,829) | | (19,829) | | | 706,379,414 | | | (19,829) |
| 7/5/2006 | WH TAX DIV MO | (143,900) | | (143,900) | | | 706,050,414 | | | (143,900) |
| 7/14/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (31) | | (31) | | | 706,030,383 | | | (31) |
| 7/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 706,059,383 | | | (0) |
| 7/31/2006 | WH TAX DIV MS | (14,999) | | (14,999) | | | 706,055,384 | | | (14,999) |
| 7/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (196) | | (196) | | | 706,055,178 | | | (196) |
| 7/31/2006 | CXL WH TAX DIV SLB | 19,829 | | 19,829 | | | 705,944,014 | | | — |
| 8/1/2006 | WH TAX DIV PG | (87,949) | | (87,949) | | | 705,967,230 | | | (87,949) |
| 8/15/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 705,943,998 | | | (16) |
| 8/15/2006 | WH TAX DIV ABT | (23,216) | | (23,216) | | | 705,944,014 | | | (23,216) |
| 8/17/2006 | WH TAX DIV CAT | (9,722) | | (9,722) | | | 705,930,276 | | | (9,722) |
| 8/21/2006 | WH TAX DIV XXX | (4,002) | | (4,002) | | | 705,911,105 | | | (4,002) |
| 8/23/2006 | WH TAX DIV MER | (19,169) | | (19,169) | | | 705,830,274 | | | (19,169) |
| 8/24/2006 | WH TAX DIV C | (13,418) | | (13,418) | | | 705,688,774 | | | (13,418) |
| 8/25/2006 | WH TAX DIV GS | (208,913) | | (208,913) | | | 705,688,774 | | | (208,913) |
| 9/1/2006 | WH TAX DIV WFC | (81,584) | | (81,584) | | | 705,681,584 | | | (81,584) |
| 9/1/2006 | WH TAX DIV WMT | (50,144) | | (50,144) | | | 705,501,246 | | | (50,144) |
| 9/1/2006 | WH TAX DIV INTC | (20,703) | | (20,703) | | | 705,536,345 | | | (20,703) |
| 9/1/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 705,536,326 | | | (17) |
| 9/5/2006 | WH TAX DIV WMT | (55,962) | | (55,962) | | | 705,500,365 | | | (55,962) |
| 9/5/2006 | WH TAX DIV PFE | (151,282) | | (151,282) | | | 705,349,083 | | | (151,282) |
| 9/6/2006 | WH TAX DIV UTX | (34,565) | | (34,565) | | | 705,349,118 | | | (34,565) |
| 9/11/2006 | WH TAX DIV CVX | (22,351) | | (22,351) | | | 705,291,767 | | | (22,351) |
| 9/11/2006 | WH TAX DIV XOM | (59,680) | | (59,680) | | | 705,192,087 | | | (59,680) |
| 9/11/2006 | WH TAX DIV XOM | (165,368) | | (165,368) | | | 705,026,719 | | | (165,368) |
| 9/12/2006 | WH TAX DIV IBM | (39,105) | | (39,105) | | | 704,987,726 | | | (39,105) |
| 9/12/2006 | WH TAX DIV INJ | (94,888) | | (94,888) | | | 704,892,838 | | | (94,888) |
| 9/14/2006 | WH TAX DIV MO | (68,046) | | (68,046) | | | 704,884,509 | | | (68,046) |
| 9/15/2006 | WH TAX DIV MSFT | (36,690) | | (36,690) | | | 704,796,463 | | | (36,690) |
| 9/15/2006 | WH TAX DIV TWX | (20,497) | | (20,497) | | | 704,775,965 | | | (20,497) |
| 9/19/2006 | WH TAX DIV AIG | (26,454) | | (26,454) | | | 704,739,275 | | | (26,454) |
| 9/15/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 704,712,820 | | | (12) |
| 9/27/2006 | WH TAX DIV BAC | (218,990) | | (218,990) | | | 704,493,831 | | | (218,990) |
| 9/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 704,493,819 | | | (12) |
| 9/29/2006 | WH TAX DIV PEP | (42,317) | | (42,317) | | | 704,451,502 | | | (42,317) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Ten Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | WH TAX DIV S | (6,442) | | (6,442) | | | 704,445,060 | | (6,442) | (6,442) |
| 10/2/2006 | WH TAX DIV SO | (54,671) | | (54,671) | | | 704,390,389 | | (54,671) | (54,671) |
| 10/2/2006 | WH TAX DIV KO | (69,929) | | (69,929) | | | 704,320,460 | | (69,929) | (69,929) |
| 10/4/2006 | WH TAX DIV BDO | (19,016) | | (19,016) | | | 704,301,444 | | (19,016) | (19,016) |
| 10/10/2006 | WH TAX DIV MO | (154,280) | | (154,280) | | | 704,147,164 | | (154,280) | (154,280) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 704,147,151 | | (13) | (13) |
| 10/25/2006 | WH TAX DIV GE | (223,521) | | (223,521) | | | 703,923,631 | | (223,521) | (223,521) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 703,923,629 | | (1) | (1) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 703,923,623 | | (6) | (6) |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 703,923,622 | | (1) | (1) |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 703,923,622 | | (1) | (1) |
| 11/20/2006 | WH TAX DIV XN | (7,400) | | (7,400) | | | 703,916,222 | | (7,400) | (7,400) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 703,916,209 | | (13) | (13) |
| 11/20/2006 | WH TAX DIV MER | (282,603) | | (282,603) | | | 703,633,606 | | (282,603) | (282,603) |
| 11/22/2006 | WH TAX DIV MER | (27,205) | | (27,205) | | | 703,606,401 | | (27,205) | (27,205) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 703,606,398 | | (3) | (3) |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 703,606,396 | | (2) | (2) |
| 12/1/2006 | WH TAX DIV PEP | (59,486) | | (59,486) | | | 703,546,910 | | (59,486) | (59,486) |
| 12/1/2006 | WH TAX DIV MCD | (97,557) | | (97,557) | | | 703,449,353 | | (97,557) | (97,557) |
| 1/2/2007 | WH TAX DIV WMT | (49,163) | | (49,163) | | | 703,400,190 | | (49,163) | (49,163) |
| 1/2/2007 | WH TAX DIV CVX | (135,806) | | (135,806) | | | 703,264,384 | | (135,806) | (135,806) |
| 1/2/2007 | WH TAX DIV WFC | (110,631) | | (110,631) | | | 703,153,754 | | (110,631) | (110,631) |
| 1/2/2007 | WH TAX DIV WB | (129,473) | | (129,473) | | | 703,024,281 | | (129,473) | (129,473) |
| 1/2/2007 | WH TAX DIV MWD | (101,538) | | (101,538) | | | 702,922,743 | | (101,538) | (101,538) |
| 1/2/2007 | WH TAX DIV BAC | (302,204) | | (302,204) | | | 702,620,539 | | (302,204) | (302,204) |
| 1/2/2007 | WH TAX DIV S | (8,813) | | (8,813) | | | 702,611,725 | | (8,813) | (8,813) |
| 1/3/2007 | WH TAX DIV INTC | (67,804) | | (67,804) | | | 702,543,922 | | (67,804) | (67,804) |
| 1/3/2007 | WH TAX DIV MCD | (141,465) | | (141,465) | | | 702,402,458 | | (141,465) | (141,465) |
| 1/3/2007 | WH TAX DIV AIG | (50,894) | | (50,894) | | | 702,351,564 | | (50,894) | (50,894) |
| 1/3/2007 | WH TAX DIV JPM | (26,659) | | (26,659) | | | 702,324,905 | | (26,659) | (26,659) |
| 1/3/2007 | WH TAX DIV IBM | (53,241) | | (53,241) | | | 702,271,664 | | (53,241) | (53,241) |
| 1/3/2007 | WH TAX DIV HPQ | (26,140) | | (26,140) | | | 702,245,524 | | (26,140) | (26,140) |
| 1/3/2007 | WH TAX DIV UTX | (31,721) | | (31,721) | | | 702,213,803 | | (31,721) | (31,721) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30) | | (30) | | | 702,213,773 | | (30) | (30) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 702,213,772 | | (1) | (1) |
| 1/2/2007 | WH TAX DIV PG | (207,203) | | (207,203) | | | 702,006,810 | | (207,203) | (207,203) |
| 1/3/2007 | WH TAX DIV EXC | (30,469) | | (30,469) | | | 701,976,040 | | (30,469) | (30,469) |
| 1/3/2007 | WH TAX DIV JNJ | (54,529) | | (54,529) | | | 701,921,511 | | (54,529) | (54,529) |
| 1/3/2007 | WH TAX DIV BA | (29,381) | | (29,381) | | | 701,892,130 | | (29,381) | (29,381) |
| 1/3/2007 | WH TAX DIV DIS | (130,583) | | (130,583) | | | 701,761,547 | | (130,583) | (130,583) |
| 1/3/2007 | WH TAX DIV XOM | (40,045) | | (40,045) | | | 701,721,502 | | (40,045) | (40,045) |
| 1/3/2007 | WH TAX DIV XOM | (223,937) | | (223,937) | | | 701,497,565 | | (223,937) | (223,937) |
| 1/3/2007 | WH TAX DIV KO | (75,129) | | (75,129) | | | 701,422,436 | | (75,129) | (75,129) |
| 1/3/2007 | WH TAX DIV VZ | (31,252) | | (31,252) | | | 701,410,683 | | (31,252) | (31,252) |
| 1/4/2007 | WH TAX DIV GE | (49,662) | | (49,662) | | | 701,361,062 | | (49,662) | (49,662) |
| 1/12/2007 | WH TAX DIV UPS | (58,579) | | (58,579) | | | 701,300,483 | | (58,579) | (58,579) |
| 1/12/2007 | WH TAX DIV DIS | (77,387) | | (77,387) | | | 701,225,095 | | (77,387) | (77,387) |
| 1/25/2007 | WH TAX DIV UTX | (199,125) | | (199,125) | | | 701,025,971 | | (199,125) | (199,125) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | | (45) | | | 701,025,925 | | (45) | (45) |
| 2/1/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 701,025,920 | | (5) | (5) |
| 2/1/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 701,025,917 | | (3) | (3) |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 701,025,914 | | (8) | (8) |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 701,025,911 | | (3) | (3) |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 701,025,910 | | (1) | (1) |
| 2/27/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 701,025,905 | | (5) | (5) |
| 2/27/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 701,025,904 | | (1) | (1) |
| 2/28/2007 | WH TAX DIV UPS | (7) | | (7) | | | 701,025,896 | | (7) | (7) |
| 2/28/2007 | WH TAX DIV COP | (43,144) | | (43,144) | | | 700,982,752 | | (43,144) | (43,144) |
| 3/1/2007 | WH TAX DIV UTX | (28,597) | | (28,597) | | | 700,954,155 | | (28,597) | (28,597) |
| 3/1/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 700,954,154 | | (1) | (1) |
| 3/1/2007 | WH TAX DIV MO | (9,833) | | (9,833) | | | 700,944,321 | | (9,833) | (9,833) |
| 3/6/2007 | WH TAX DIV MMM | (35,407) | | (35,407) | | | 700,908,914 | | (35,407) | (35,407) |
| 3/12/2007 | WH TAX DIV CVX | (40,343) | | (40,343) | | | 700,868,559 | | (40,343) | (40,343) |
| 3/12/2007 | WH TAX DIV TGT | (6,685) | | (6,685) | | | 700,861,874 | | (6,685) | (6,685) |
| 3/13/2007 | WH TAX DIV JNJ | (107,188) | | (107,188) | | | 700,754,686 | | (107,188) | (107,188) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/15/2007 | WH TAX DIV TWX | (21,299) | - | (21,299) | | | 700,210,387 | | (21,299) | (21,299) |
| 3/15/2007 | WH TAX DIV WB | (103,270) | | (103,270) | | | 700,107,117 | | (103,270) | (103,270) |
| 3/16/2007 | WH TAX DIV WB | (41,071) | | (41,071) | | | 700,066,046 | | (41,071) | (41,071) |
| 3/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 700,589,013 | | (27) | (27) |
| 3/22/2007 | WH TAX DIV MED | (45,641) | | (45,641) | | | 700,543,371 | | (45,641) | (45,641) |
| 3/23/2007 | WH TAX DIV BAC | (242,684) | | (242,684) | | | 700,300,688 | | (242,684) | (242,684) |
| 3/28/2007 | WH TAX DIV WYE | (17) | | (17) | | | 700,300,671 | | (17) | (17) |
| 3/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 700,300,666 | | (5) | (5) |
| 3/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8,169) | | (8,169) | | | 700,292,497 | | (8,169) | (8,169) |
| 3/30/2007 | WH TAX DIV XYS | (55,773) | | (55,773) | | | 700,236,724 | | (55,773) | (55,773) |
| 4/2/2007 | WH TAX DIV PEP | (80,070) | | (80,070) | | | 700,156,653 | | (80,070) | (80,070) |
| 4/2/2007 | WH TAX DIV KO | (95,580) | | (95,580) | | | 700,061,074 | | (95,580) | (95,580) |
| 4/2/2007 | WH TAX DIV MRK | (61,887) | | (61,887) | | | 699,999,187 | | (61,887) | (61,887) |
| 4/2/2007 | WH TAX DIV WMT | (25,371) | | (25,371) | | | 699,973,816 | | (25,371) | (25,371) |
| 4/4/2007 | WH TAX DIV HPQ | (206,907) | | (206,907) | | | 699,769,908 | | (206,907) | (206,907) |
| 4/19/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 699,766,881 | | (27) | (27) |
| 4/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | | (10) | | | 699,765,881 | | (10) | (10) |
| 4/25/2007 | WH TAX DIV GE | (281,410) | | (281,410) | | | 699,485,471 | | (281,410) | (281,410) |
| 4/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 699,478,456 | | (16) | (16) |
| 4/30/2007 | WH TAX DIV C | (7,393) | | (7,393) | | | 699,478,064 | | (7,393) | (7,393) |
| 5/15/2007 | WH TAX DIV PG | (130,987) | | (130,987) | | | 699,347,077 | | (130,987) | (130,987) |
| 5/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19) | | (19) | | | 699,347,057 | | (19) | (19) |
| 5/22/2007 | WH TAX DIV MER | (34,673) | | (34,673) | | | 699,312,384 | | (34,673) | (34,673) |
| 5/24/2007 | WH TAX DIV GS | (10,147) | | (10,147) | | | 699,302,238 | | (10,147) | (10,147) |
| 5/24/2007 | WH TAX DIV PFE | (309,085) | | (309,085) | | | 699,302,091 | | (309,085) | (309,085) |
| 5/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 698,993,153 | | (0) | (0) |
| 6/1/2007 | WH TAX DIV COP | (79,692) | | (79,692) | | | 698,991,152 | | (79,692) | (79,692) |
| 6/1/2007 | WH TAX DIV WFC | (110,954) | | (110,954) | | | 698,913,460 | | (110,954) | (110,954) |
| 6/1/2007 | WH TAX DIV CVS | (32,066) | | (32,066) | | | 698,802,506 | | (32,066) | (32,066) |
| 6/1/2007 | WH TAX DIV DFX | (76,770) | | (76,770) | | | 698,770,560 | | (76,770) | (76,770) |
| 6/7/2007 | WH TAX DIV WMT | (62,962) | | (62,962) | | | 698,693,724 | | (62,962) | (62,962) |
| 6/5/2007 | WH TAX DIV PFE | (242,601) | | (242,601) | | | 698,630,765 | | (242,601) | (242,601) |
| 6/5/2007 | WH TAX DIV UPS | (50,854) | | (50,854) | | | 698,388,162 | | (50,854) | (50,854) |
| 6/6/2007 | WH TAX DIV TYC | (23,454) | | (23,454) | | | 698,337,308 | | (23,454) | (23,454) |
| 6/11/2007 | WH TAX DIV CVX | (146,837) | | (146,837) | | | 698,313,854 | | (146,837) | (146,837) |
| 6/11/2007 | WH TAX DIV UTX | (32,086) | | (32,086) | | | 698,167,036 | | (32,086) | (32,086) |
| 6/11/2007 | WH TAX DIV XOM | (233,690) | | (233,690) | | | 698,134,930 | | (233,690) | (233,690) |
| 6/11/2007 | WH TAX DIV IBM | (70,447) | | (70,447) | | | 697,901,240 | | (70,447) | (70,447) |
| 6/12/2007 | WH TAX DIV MMM | (42,208) | | (42,208) | | | 697,830,793 | | (42,208) | (42,208) |
| 6/12/2007 | WH TAX DIV JNJ | (140,203) | | (140,203) | | | 697,788,522 | | (140,203) | (140,203) |
| 6/12/2007 | WH TAX DIV T | (101,992) | | (101,992) | | | 697,648,319 | | (101,992) | (101,992) |
| 6/15/2007 | WH TAX DIV WB | (123,282) | | (123,282) | | | 697,546,331 | | (123,282) | (123,282) |
| 6/15/2007 | WH TAX DIV S | (25,008) | | (25,008) | | | 697,423,049 | | (25,008) | (25,008) |
| 6/15/2007 | WH TAX DIV AIG | (50,854) | | (50,854) | | | 697,398,041 | | (50,854) | (50,854) |
| 6/15/2007 | WH TAX DIV CVX | (10) | | (10) | | | 697,347,187 | | (10) | (10) |
| 6/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (54,486) | | (54,486) | | | 697,347,178 | | (54,486) | (54,486) |
| 6/27/2007 | WH TAX DIV BAC | (295,876) | | (295,876) | | | 697,292,684 | | (295,876) | (295,876) |
| 6/29/2007 | WH TAX DIV PEP | (72,889) | | (72,889) | | | 696,995,811 | | (72,889) | (72,889) |
| 6/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | | (10) | | | 696,921,922 | | (10) | (10) |
| 6/29/2007 | WH TAX DIV S | (8,531) | | (8,531) | | | 695,923,912 | | (8,531) | (8,531) |
| 7/2/2007 | WH TAX DIV KO | (79,904) | | (79,904) | | | 695,915,381 | | (79,904) | (79,904) |
| 7/2/2007 | WH TAX DIV MRK | (96,204) | | (96,204) | | | 695,819,178 | | (96,204) | (96,204) |
| 7/5/2007 | WH TAX DIV HPQ | (25,537) | | (25,537) | | | 696,713,736 | | (25,537) | (25,537) |
| 7/10/2007 | WH TAX DIV MO | (169,428) | | (169,428) | | | 696,544,307 | | (169,428) | (169,428) |
| 7/17/2007 | COL WH TAX DIV TYC | (0) | | (0) | | | 696,567,252 | | (0) | (0) |
| 7/17/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 696,567,252 | | (9) | (9) |
| 8/24/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20) | | (20) | | | 696,439,835 | | (20) | (20) |
| 8/24/2007 | WH TAX DIV C | (127,897) | | (127,897) | | | 696,389,963 | | (127,897) | (127,897) |
| 9/4/2007 | WH TAX DIV WFC | (49,872) | | (49,872) | | | 696,364,402 | | (49,872) | (49,872) |
| 9/4/2007 | WH TAX DIV WMT | (25,562) | | (25,562) | | | 696,338,840 | | (25,562) | (25,562) |
| 9/4/2007 | WH TAX DIV INTC | (31,073) | | (31,073) | | | 696,307,767 | | (31,073) | (31,073) |
| 9/4/2007 | WH TAX DIV MO | (98,492) | | (98,492) | | | 696,234,237 | | (98,492) | (98,492) |
| 9/10/2007 | WH TAX DIV DOW | (12,513) | | (12,513) | | | 696,221,724 | | (12,513) | (12,513) |
| 9/10/2007 | WH TAX DIV CVX | (59,614) | | (59,614) | | | 696,162,110 | | (59,614) | (59,614) |
| 9/10/2007 | WH TAX DIV UTX | (15,730) | | (15,730) | | | 696,146,380 | | (15,730) | (15,730) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2007 | W/H TAX DIV IBM | (26,813) | - | (26,813) | - | - | 696,119,967 | - | (26,813) | (26,813) |
| 9/10/2007 | W/H TAX DIV XOM | (95,409) | - | (95,409) | - | - | 696,024,559 | - | (95,409) | (95,409) |
| 9/17/2007 | W/H TAX DIV MSFT | (40,660) | - | (40,660) | - | - | 695,983,899 | - | (40,660) | (40,660) |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | - | (21) | - | - | 695,983,877 | - | (21) | (21) |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 695,983,470 | - | (2) | (2) |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 695,985,454 | - | (16) | (16) |
| 10/1/2007 | W/H TAX DIV KO | (30,374) | - | (30,374) | - | - | 695,985,081 | - | (30,374) | (30,374) |
| 10/10/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (70,189) | - | (70,189) | - | - | 695,698,560 | - | (70,189) | (70,189) |
| 10/9/2007 | W/H TAX DIV GE | (185,364) | - | (185,364) | - | - | 695,697,526 | - | (185,364) | (185,364) |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | - | (41) | - | - | 695,697,464 | - | (41) | (41) |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 695,697,462 | - | (6) | (6) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 695,697,457 | - | (16) | (16) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 695,697,457 | - | (6) | (6) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 695,697,456 | - | (1) | (1) |
| 11/30/2007 | W/H TAX DIV MER | (84,155) | - | (84,155) | - | - | 695,613,301 | - | (84,155) | (84,155) |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9,917) | - | (9,917) | - | - | 695,603,383 | - | (9,917) | (9,917) |
| 12/3/2007 | W/H TAX DIV COP | (8) | - | (8) | - | - | 695,603,375 | - | (8) | (8) |
| 12/3/2007 | W/H TAX DIV MCD | (20,911) | - | (20,911) | - | - | 695,582,468 | - | (20,911) | (20,911) |
| 12/3/2007 | W/H TAX DIV CVX | (82,058) | - | (82,058) | - | - | 695,548,406 | - | (82,058) | (82,058) |
| 12/10/2007 | W/H TAX DIV UTX | (55,136) | - | (55,136) | - | - | 695,444,270 | - | (55,136) | (55,136) |
| 12/10/2007 | W/H TAX DIV EXC | (14,813) | - | (14,813) | - | - | 695,429,457 | - | (14,813) | (14,813) |
| 12/11/2007 | W/H TAX DIV JNJ | (12,961) | - | (12,961) | - | - | 695,416,496 | - | (12,961) | (12,961) |
| 12/11/2007 | W/H TAX DIV JNJ | (106,156) | - | (106,156) | - | - | 695,310,341 | - | (106,156) | (106,156) |
| 12/12/2007 | W/H TAX DIV MMM | (11) | - | (11) | - | - | 695,310,330 | - | (11) | (11) |
| 12/12/2007 | W/H TAX DIV MMM | (31,686) | - | (31,686) | - | - | 695,278,644 | - | (31,686) | (31,686) |
| 12/12/2007 | W/H TAX DIV MSFT | (40,734) | - | (40,734) | - | - | 695,237,910 | - | (40,734) | (40,734) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 695,237,905 | - | (4) | (4) |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | - | (20) | - | - | 695,237,888 | - | (20) | (20) |
| 1/2/2008 | W/H TAX DIV HPQ | (6,141) | - | (6,141) | - | - | 695,231,745 | - | (6,141) | (6,141) |
| 1/2/2008 | W/H TAX DIV C | (15,683) | - | (15,683) | - | - | 695,216,064 | - | (15,683) | (15,683) |
| 1/24/2008 | W/H TAX DIV UPS | (19,441) | - | (19,441) | - | - | 695,196,609 | - | (19,441) | (19,441) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 695,196,600 | - | (19) | (19) |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,581) | - | (2,581) | - | - | 695,194,019 | - | (2,581) | (2,581) |
| 2/22/2008 | W/H TAX DIV C | (2,501) | - | (2,501) | - | - | 695,191,518 | - | (2,501) | (2,501) |
| 2/28/2008 | W/H TAX DIV GS | (43,036) | - | (43,036) | - | - | 695,083,482 | - | (43,036) | (43,036) |
| 3/3/2008 | W/H TAX DIV COP | (42,808) | - | (42,808) | - | - | 695,060,674 | - | (42,808) | (42,808) |
| 3/3/2008 | W/H TAX DIV WFC | (61,453) | - | (61,453) | - | - | 694,949,221 | - | (61,453) | (61,453) |
| 3/4/2008 | W/H TAX DIV UPS | (26,521) | - | (26,521) | - | - | 694,922,701 | - | (26,521) | (26,521) |
| 3/4/2008 | W/H TAX DIV JNJ | (23,441) | - | (23,441) | - | - | 694,862,244 | - | (23,441) | (23,441) |
| 3/5/2008 | W/H TAX DIV PFE | (16,877) | - | (16,877) | - | - | 694,782,382 | - | (16,877) | (16,877) |
| 3/7/2008 | W/H TAX DIV MER | (17,145) | - | (17,145) | - | - | 694,693,766 | - | (17,145) | (17,145) |
| 3/10/2008 | W/H TAX DIV CVX | (71,472) | - | (71,472) | - | - | 694,693,766 | - | (71,472) | (71,472) |
| 3/10/2008 | W/H TAX DIV IBM | (32,146) | - | (32,146) | - | - | 694,661,620 | - | (32,146) | (32,146) |
| 3/10/2008 | W/H TAX DIV XOM | (112,512) | - | (112,512) | - | - | 694,530,268 | - | (112,512) | (112,512) |
| 3/10/2008 | W/H TAX DIV EXC | (13,859) | - | (13,859) | - | - | 694,532,268 | - | (13,859) | (13,859) |
| 3/12/2008 | W/H TAX DIV MMM | (18,752) | - | (18,752) | - | - | 694,511,497 | - | (18,752) | (18,752) |
| 3/12/2008 | W/H TAX DIV MSFT | (68,927) | - | (68,927) | - | - | 694,442,570 | - | (68,927) | (68,927) |
| 3/17/2008 | W/H TAX DIV TWX | (21,431) | - | (21,431) | - | - | 694,421,139 | - | (21,431) | (21,431) |
| 3/19/2008 | W/H TAX DIV MS | (13,059) | - | (13,059) | - | - | 694,408,066 | - | (13,059) | (13,059) |
| 4/1/2008 | W/H TAX DIV KO | (75,430) | - | (75,430) | - | - | 694,261,320 | - | (75,430) | (75,430) |
| 4/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 694,281,352 | - | (19) | (19) |
| 4/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 694,255,233 | - | (0) | (0) |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 694,255,232 | - | (0) | (0) |
| 3/24/2008 | W/H TAX DIV HD | (20,003) | - | (20,003) | - | - | 694,230,531 | - | (20,003) | (20,003) |
| 3/27/2008 | W/H TAX DIV BAC | (21,699) | - | (21,699) | - | - | 694,203,547 | - | (21,699) | (21,699) |
| 3/28/2008 | W/H TAX DIV BAC | (164,589) | - | (164,589) | - | - | 694,038,942 | - | (164,589) | (164,589) |
| 3/31/2008 | W/H TAX DIV PEP | (34,155) | - | (34,155) | - | - | 694,004,787 | - | (34,155) | (34,155) |
| 4/1/2008 | W/H TAX DIV MRK | (48,863) | - | (48,863) | - | - | 693,955,925 | - | (48,863) | (48,863) |
| 4/1/2008 | W/H TAX DIV KO | (44,790) | - | (44,790) | - | - | 693,899,134 | - | (44,790) | (44,790) |
| 4/2/2008 | W/H TAX DIV GE | (12,001) | - | (12,001) | - | - | 693,899,132 | - | (12,001) | (12,001) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 693,899,129 | - | (4) | (4) |
| 4/4/2008 | W/H TAX DIV KFT | (24,592) | - | (24,592) | - | - | 693,874,537 | - | (24,592) | (24,592) |
| 4/7/2008 | W/H TAX DIV WMT | (31,811) | - | (31,811) | - | - | 693,842,726 | - | (31,811) | (31,811) |

Exhibit E

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 693,842,619 | | (7) | (7) |
| 4/25/2008 | W/H TAX DIV MDT | (7,104) | | (7,104) | | | 693,835,515 | | (7,104) | (7,104) |
| 4/25/2008 | W/H TAX DIV GE | (181,037) | | (181,037) | | | 693,654,478 | | (181,037) | (181,037) |
| 4/25/2008 | W/H TAX DIV MS | (14,065) | | (14,065) | | | 693,640,413 | | (14,065) | (14,065) |
| 4/30/2008 | W/H TAX DIV JPM | (64,786) | | (64,786) | | | 693,575,727 | | (64,786) | (64,786) |
| 5/1/2008 | W/H TAX DIV VZ | (63,128) | | (63,128) | | | 693,512,599 | | (63,128) | (63,128) |
| 5/1/2008 | W/H TAX DIV T | (123,131) | | (123,131) | | | 693,389,468 | | (123,131) | (123,131) |
| 5/2/2008 | W/H TAX DIV CVS | (4,546) | | (4,546) | | | 693,384,922 | | (4,546) | (4,546) |
| 5/9/2008 | W/H TAX DIV WMB | (13,639) | | (13,639) | | | 693,371,283 | | (13,639) | (13,639) |
| 5/9/2008 | W/H TAX DIV AXP | (10,229) | | (10,229) | | | 693,361,054 | | (10,229) | (10,229) |
| 5/15/2008 | W/H TAX DIV ABT | (28,983) | | (28,983) | | | 693,332,070 | | (28,983) | (28,983) |
| 5/15/2008 | W/H TAX DIV PG | (64,407) | | (64,407) | | | 693,267,664 | | (64,407) | (64,407) |
| 5/20/2008 | W/H TAX DIV CAT | (31,935) | | (31,935) | | | 693,235,729 | | (31,935) | (31,935) |
| 5/22/2008 | W/H TAX DIV WFC | (81,835) | | (81,835) | | | 693,173,895 | | (81,835) | (81,835) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 693,173,880 | | (14) | (14) |
| 5/29/2008 | W/H TAX DIV GS | (6,630) | | (6,630) | | | 693,167,250 | | (6,630) | (6,630) |
| 6/2/2008 | W/H TAX DIV INTC | (41,770) | | (41,770) | | | 693,125,480 | | (41,770) | (41,770) |
| 6/2/2008 | W/H TAX DIV WFC | (95,433) | | (95,433) | | | 693,030,047 | | (95,433) | (95,433) |
| 6/2/2008 | W/H TAX DIV WMT | (53,617) | | (53,617) | | | 692,976,430 | | (53,617) | (53,617) |
| 6/2/2008 | W/H TAX DIV PFE | (23,588) | | (23,588) | | | 692,952,842 | | (23,588) | (23,588) |
| 6/3/2008 | W/H TAX DIV PFE | (205,611) | | (205,611) | | | 692,747,231 | | (205,611) | (205,611) |
| 6/5/2008 | W/H TAX DIV UPS | (42,980) | | (42,980) | | | 692,704,251 | | (42,980) | (42,980) |
| 6/6/2008 | W/H TAX DIV BA | (27,783) | | (27,783) | | | 692,676,468 | | (27,783) | (27,783) |
| 6/10/2008 | W/H TAX DIV CVX | (128,809) | | (128,809) | | | 692,547,659 | | (128,809) | (128,809) |
| 6/10/2008 | W/H TAX DIV AIG | (42,098) | | (42,098) | | | 692,504,558 | | (42,098) | (42,098) |
| 6/10/2008 | W/H TAX DIV IBM | (65,122) | | (65,122) | | | 692,439,436 | | (65,122) | (65,122) |
| 6/10/2008 | W/H TAX DIV XOM | (203,338) | | (203,338) | | | 692,236,099 | | (203,338) | (203,338) |
| 6/10/2008 | W/H TAX DIV UTX | (30,564) | | (30,564) | | | 692,205,535 | | (30,564) | (30,564) |
| 6/10/2008 | W/H TAX DIV EXC | (30,390) | | (30,390) | | | 692,175,145 | | (30,390) | (30,390) |
| 6/11/2008 | W/H TAX DIV MMM | (34,732) | | (34,732) | | | 692,140,413 | | (34,732) | (34,732) |
| 6/12/2008 | W/H TAX DIV MSFT | (83,095) | | (83,095) | | | 692,057,318 | | (83,095) | (83,095) |
| 7/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 692,057,293 | | (25) | (25) |
| 7/18/2008 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 642,057,293 | (50,000,000) | (50,000,000) | (50,000,000) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 0 | | 0 | | | 642,057,293 | 0 | 0 | 0 |
| 7/22/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 0 | | 0 | | | 642,057,293 | 0 | 0 | 0 |
| 8/8/2008 | W/H TAX DIV COP | (6,593) | | (6,593) | | | 642,050,700 | (6,593) | (6,593) | (6,593) |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 642,050,698 | (2) | (2) | (2) |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 0 | | 0 | | | 642,050,698 | 0 | 0 | 0 |
| 8/20/2008 | W/H TAX DIV CAT | (17,557) | | (17,557) | | | 642,033,141 | (17,557) | (17,557) | (17,557) |
| 8/22/2008 | W/H TAX DIV C | (12,748) | | (12,748) | | | 642,020,393 | (12,748) | (112,748) | (112,748) |
| 9/2/2008 | W/H TAX DIV MSFT | (83,356) | | (83,356) | | | 641,937,037 | (83,356) | (83,356) | (83,356) |
| 10/2/2008 | W/H TAX DIV WMT | (51,309) | | (51,309) | | | 641,777,308 | (51,309) | (51,309) | (51,309) |
| 10/2/2008 | W/H TAX DIV PFE | (141,412) | | (141,412) | | | 641,635,956 | (141,412) | (141,412) | (141,412) |
| 10/2/2008 | W/H TAX DIV QCOM | (17,677) | | (17,677) | | | 641,618,279 | (17,677) | (17,677) | (17,677) |
| 10/2/2008 | W/H TAX DIV BMY | (11,413) | | (11,413) | | | 641,606,866 | (11,413) | (11,413) | (11,413) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 641,606,854 | (12) | (12) | (12) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 641,606,838 | (16) | (16) | (16) |
| 10/2/2008 | W/H TAX DIV UTX | (30,418) | | (30,418) | | | 641,576,420 | (30,418) | (30,418) | (30,418) |
| 10/2/2008 | W/H TAX DIV BAC | (268,884) | | (268,884) | | | 641,307,536 | (268,884) | (268,884) | (268,884) |
| 10/2/2008 | W/H TAX DIV WMT | (62,435) | | (62,435) | | | 641,245,101 | (62,435) | (62,435) | (62,435) |
| 10/2/2008 | W/H TAX DIV PEP | (42,775) | | (42,775) | | | 641,202,325 | (42,775) | (42,775) | (42,775) |
| 10/2/2008 | W/H TAX DIV COP | (47,715) | | (47,715) | | | 641,154,611 | (47,715) | (47,715) | (47,715) |
| 10/2/2008 | W/H TAX DIV WFC | (62,943) | | (62,943) | | | 641,091,668 | (62,943) | (62,943) | (62,943) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122,000) | | (122,000) | | | 640,985,100 | (122,000) | (122,000) | (122,000) |
| 10/2/2008 | W/H TAX DIV JNJ | (34,566) | | (34,566) | | | 640,913,703 | (34,566) | (34,566) | (34,566) |
| 10/2/2008 | W/H TAX DIV TWX | (21,397) | | (21,397) | | | 640,913,703 | (21,397) | (21,397) | (21,397) |
| 10/2/2008 | W/H TAX DIV EXC | (30,245) | | (30,245) | | | 640,883,451 | (30,245) | (30,245) | (30,245) |
| 10/2/2008 | W/H TAX DIV PEP | (7,689) | | (7,689) | | | 640,875,769 | (7,689) | (7,689) | (7,689) |
| 10/2/2008 | W/H TAX DIV QCOM | (17,455) | | (17,455) | | | 640,858,313 | (17,455) | (17,455) | (17,455) |
| 10/2/2008 | W/H TAX DIV CVX | (55,720) | | (55,720) | | | 640,692,593 | (55,720) | (55,720) | (55,720) |
| 10/2/2008 | W/H TAX DIV JNJ | (44,789) | | (44,789) | | | 640,647,805 | (44,789) | (44,789) | (44,789) |
| 10/2/2008 | W/H TAX DIV XOM | (199,415) | | (199,415) | | | 640,448,390 | (199,415) | (199,415) | (199,415) |
| 10/2/2008 | W/H TAX DIV MCD | (39,888) | | (39,888) | | | 640,408,502 | (39,888) | (39,888) | (39,888) |

Exhibit E

# BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | WH TAX DIV BA | (19,110) | | (19,110) | | | 640,389,392 | (19,110) | (19,110) | (19,110) |
| 10/2/2008 | WH TAX DIV INTC | (51,835) | | (51,835) | | | 640,337,557 | (51,835) | (51,835) | (51,835) |
| 10/17/2008 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 590,337,557 | (50,000,000) | (50,000,000) | (50,000,000) |
| 11/4/2008 | WH TAX DIV FM | (34,345) | | (34,345) | | | 590,303,212 | (34,345) | (34,345) | (34,345) |
| 11/4/2008 | WH TAX DIV KO | (23,118) | | (23,118) | | | 590,280,094 | (23,118) | (23,118) | (23,118) |
| 11/4/2008 | WH TAX DIV MRK | (75,527) | | (75,527) | | | 590,204,568 | (75,527) | (75,527) | (75,527) |
| 11/4/2008 | WH TAX DIV MO | (14,065) | | (14,065) | | | 590,190,503 | (14,065) | (14,065) | (14,065) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 590,190,502 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 590,190,500 | (2) | (2) | (2) |
| 11/4/2008 | WH TAX DIV SAX | (13,157) | | (13,157) | | | 590,177,343 | (13,157) | (13,157) | (13,157) |
| 11/4/2008 | WH TAX DIV HPQ | (18,452) | | (18,452) | | | 590,158,891 | (18,452) | (18,452) | (18,452) |
| 11/28/2008 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 540,158,891 | (50,000,000) | (50,000,000) | (50,000,000) |
| 12/1/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 540,158,890 | (1) | (1) | (1) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 540,158,889 | (0) | (0) | (0) |
| 12/5/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 540,158,889 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 540,158,888 | (1) | (1) | (1) |
| 12/1/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 540,158,888 | (1) | (1) | (1) |
| | Total: | | $ 979,860,000 | $ (437,501,112) | $ 8,000,000 | $ (10,200,000) | $ 540,158,888 | $ (101,753,145) | $ (163,447,569) | $ (398,704,065) |

**SUBSEQUENT TRANSFERS FROM KINGATE GLOBAL TO BARFIELD DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 3/1/1999 | (402,779) |
| 8/1/1999 | (190,240) |
| 2/1/2000 | (1,704,688) |
| 3/1/2000 | (453,885) |
| 4/1/2000 | (1,398,229) |
| 5/1/2000 | (465,324) |
| 12/1/2000 | (75,183) |
| 8/1/2001 | (90,086) |
| 8/1/2001 | (40,118) |
| 6/1/2004 | (19,812) |
| 7/1/2004 | (739,123) |
| 12/1/2004 | (248,749) |
| 6/1/2005 | (418,921) |
| 6/1/2005 | (86,307) |
| 2/1/2006 | (500,000) |
| 2/1/2006 | (150,280) |
| 4/19/2007 | (683,839) |
| 9/18/2007 | (10,000,327) |
| 5/16/2008 | (23,581,850) |
| 7/15/2008 | (12,655,909) |
| **Total:** $ | **(53,905,649)** |