# EXHIBIT 23

**JPMorganChase** ◐

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

00000034 CEN 802 7 03208 - NNN  1 000000003  H1 0000
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
00000140081703

**Customer Service**
If you have any questions
about your statement, please
contact your Customer
Service Professional.



## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $742,309.05 |
| Opening Collected Balance | | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| **Ending Ledger Balance** | | **$3,358,611.26** |
| **Ending Collected Balance** | | **$.26** |
| Sweep Investment Account(s): Other | | $17,795,141.00 |
| **Combined Ledger Balance** | | **$21,153,752.26** |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 | | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 | | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 | | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬤**

January 01, 2008 -
January 31, 2008

**Page 2 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2700800002JK YOUR REF: 03670718 | | $320,256,355.56 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF =SENATOR FD SPC/AC-1FR128 ORG=/GBHBEU67045945 REDACTED OGB=HSBC BANK PLC LONDON OBI=RFB SUE 38000002FC YOUR REF: 4X02018H40212555 RE | | $35,600,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/C RE REDACTED REF: CHASE RE ( NY 10022-4834/AC-000000001400 BNF=I REDACTE LP/AC-1G009230 RFB=CF11558116A ( REDACTE 0102B1Q8984C007615 TRN: 0709913002FI D YOUR REF: CF11558116A | | $34,900,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT YORK NY 10004 00001400 ORG= REDACT REDACTED OBI=I REDACTE REDACTED REDACTE REF AUD-UN | | $30,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTE REDACTED REF: NBNF=BERN YORK NY 10004 00001400 ORG= REDACTED REDACTED OBI= REDA REDACTED REDACTED REDACTER REF AUD-UN | | $20,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REF: REDACTED CHASE REDACTED-BERNARD L MADOFF NEW YORK NY REDACTED 00001400 R/B-ORG BK AMER NYC OBI=FFC REDACTED IMAD 0102B6RF7HII4R003567 TRN: 0612107002FF YOUR REF: REDACTED INC | | $15,000,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING WHOUSTON TX 77252-8046 ORG: KML ASSET MANAGEMENT LLC 457 W END AVE REF: OBLIGATION 703140437 TRN: 0492400002ES YOUR REF: OS4 OF 08/01/02 | | $12,000,000.00 |

JPMSAB0004133

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ◉

January 01, 2008 -
January 31, 2008

**Page 3 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA... REDACTED REF: CHASE REDA... EW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBAN REDACTE 01 TRN: 0673207002FF YOUR REF: O/B CITIBANK NYC | | $11,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA/053000219 REF: B/O: CHA REDACTED 10022-4834/AC-000000001400 RFB=0000001909408668 OBI=FFC: REDACTED IMAD: 0102E387 REDACTED YOUR REF: 0000001909408668 | | $8,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED FFCIMAD: REDACTED I3002FF YOUR REF: O/B BK AMER NYC | | $6,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE P. FUND REF: NBBK=BERNARD L MADOFF NE REDACTE 22-4834/AC-000000001400 BNF= REDACTED ORG=/GBHBE REDACTED SBC BANK PLC SSN: RED REDACTED RED YOUR REF: 4X02018HC2800596 | | $4,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RE REDACTED 1400 RFB=080102400336 OBI=FFC TO REDACTED IMAD: REDACTED 2FF | | $3,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: PNC BANK,NA/031207607 B/O: RE REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RE REDACTED 1400 RFB=X OBI=FFC FBO RED REDACTED BBI=/TIMAD: RED REDACTED 0102713002FF | | $2,500,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 4 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CI REDACTED REDACTED / 10022-4834/AC-000000001400 BNF=EQUITY TRADING PORTFOLIO FUND LIMIT ED/AC-1F R124 RFB=CF48IMAD: 0102B1Q8983C000918 TRN: 0060B14002FF YOUR REF: CF48694402A | | $1,700,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED 10022-4834/AC-000000001400 ORG=/004811201298 NEW YORK NY 10022-0000 OBI=FBO REDACTED SSN: 0287185 TRN: 511170000 REDACTED YOUR REF: 01B0102004602NN | | $1,500,000.00 |
| 01/02 | | BOOK TRANSFER B/O: REDACTED REDACTED ORG/000000000007 REDACTED RED ACT. # 1-CM937-3-0 TRN: 06211 RED RED YOUR REF: OS1 OF 08/01/02 | | $1,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: FIDUCIARY TRUST CO INTERNATION/026007922 B/O: REDACTED REF: CHASE NYC NY 10022-4834/AC-000000001400 RFB=O/B FIDUCIARY TR OBI=FFC: IMAD: 0102B1QFB21X000567 REDACTED REDACTED | | $994,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED RED REDACTED REDACTED 10022-4834/AC-000000001400 BNF= REDACTED RFB=0001 REDACTED REDACTED TRN: REDACTED YOUR REF: REDACTED | | $756,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED REF: CHASE REDACTED 080102400332 OBI=FFC TO PALKO ASSOCIATES ACCOUNT #1 CM563IMAD: 0102E38750AC004291 TRN: 0521514002FF YOUR REF: 080102400332 | | $635,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTE REF: FBO REDACTED TRN: 090280 REDACTED REDAC 01/02 REDACTED | | $600,000.00 |

18-Dec-08                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 5 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE REDACTED RK NY 10022-4834/AC-00000001400 RFB=O/B REDACTED OBI=FC: REDACTED - BBI=/BNF/ACCT#1-EIM REDACTED 8Q1C000480 REDAC...FF YOUR REF: O/B UNITED BKRS | | $500,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC REDACTED RK NY 10022-4834/AC-00000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED IMAD: 0102F6B7021C000127 TRN: YOUR REF: O/B CITY NB OF F | | $100,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHA R 10022-4834/AC-00000001400 RFB=080102250091 OBI=REFERENCE 1#: REDACTED IMAD: 0102E3B7505C0006 REDACTED YOUR REF: 080102250091 | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE REDACTED NY 10022-4834/AC-00000001400 RFB=O/B UNITED BKRS OBI=FFC: REDACTED MAD: 0102I1B78Q1C000481 REDACTED | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED R REDACTED R 10022-4834/AC-00000001400 RFB=080102250080 OBI=REF: REDAC (1.A0001.3.0 FOR THE AIMAD: 0102E3B7505C000604 TRN: REDACTED 0250080 | | $50,000.00 |
| 01/02 | | DEPOSIT        2941   1 DAY FLOAT    01/03    $405,000.00   2 DAY FLOAT    01/04    $23,760.00   3 DAY FLOAT    01/07    $240.00 | | $429,000.00 |
| 01/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $32,435,254.00 RATE=04.20% FOR INVESTMENT DATED 12/31/07. REF=CPSWP123107 TRN: 0021001008XP YOUR REF: 31Y9971008002 | | $7,568.22 |

JPMSAB0004136

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 6 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 0800200249AN YOUR REF: NC0384804701020801 | | $235,039,173.19 |
| 01/02 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2714300002JK YOUR REF: M039295050270508 | $325,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: RE IMAD: 0102B1QGC03C003259 TRN: RE REDACTED YOUR REF: RFINE | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED BEN: REDACTREDAC REDACTED 01 U REDACTED IMAD: 0102B1QGC01C003214 TRN: 1 REDACTED YOUR REF: KESAGAMI | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDAC REDACTED BEN: REDAC REDAC REDACTED 169 REDACTED YOUR REF: REDACTED | $1,500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: FIRST TENN/084000026 A/C: REDACT RE BEN: REDACTED REDACT IMAD: 0102B1 REDACTED JU REF: RE | $1,388,661.68 | |
| 01/02 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467 A/C: R REF: IMAD: 0102B1QGC01 R 15 REDACTED REDACTED | $600,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: F122000661/121000358 A/C: RED REDACTED REC: TIME/11:39 IMAD: 0102B1QCC05C003283 TRN 002JO REDACTED R | $500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTE REF: TELEBEN/TIME/11:40 IMAD REDA 0102B1QGC03C000261 TRN: 1697800002JO REDACTE | $500,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDAC REDACTED BEN REDAC SSN REDACTED REDACTED | $450,000.00 | |
| 01/02 | | RE IT VIA: CITIBANK/0008 A/C: REDACTED SSN: RED TRN: 1698000002JO REDACTED YOUR REF: CAP OF 08/01/02 RE REDACTED REDACTED RED | $134,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 7 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED IMAD: 0102B1QGC05C003284 REF YOUR REF: FLMARD | $100,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDACTED REF:/TIME/11:39 IMAD: N: 1698100002JO YOUR REF: CAP OF 08/01/02 | $100,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF: TELEBEN SSI YOUR REF: JODI | $35,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF: TELEBEN SS YOUR REF: JODI | $8,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: REDACTED IMAD: 0102B1C 2BB YOUR REF: UMMLC | $4,500.00 | |
| 01/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800200489AN YOUR REF: ND039343700102080H | $365,000,000.00 | |
| 01/02 | | FUNDING XFER TO 0063014281151509 TRN: 0190000248RF | $972,500.00 | |
| 01/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: 31Y9996848002 | $50,000,000.00 | |
| **01/02** | | **CLOSING LEDGER BALANCE** | ***** Balance ***** | **$28,571,998.34** |
| **01/02** | | **CLOSING COLLECTED BALANCE** | ***** Balance ***** | **$27,959,850.34** |
| 01/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . TRN: 0022003195XN YOUR REF: 31Y9996848002 | | $50,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4726300003JK YOUR REF: 03736792 | | $425,347,083.33 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=REDACTED OBI=REF 1FN095 RE SSN: TRN 4282300000FC REDACTED JR10304005 REF REF | | $32,570,000.00 |

18-Dec-08
18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 8 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED MAD: OFF REDACTED BK AMER NYC YOUR REF: O/B BK AMER NYC | | $9,900,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=O/B FST REP BK S OBI=FOR CREDIT TO REDACTED LIMAD: 0103L1B78H1C000698 TRN: 0672 REDACTED YOUR REF: O/B FST REP BK S | | $5,750,000.00 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED USD REF: NBBK=BERNARD L MADOFF NEW YORK N' REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED 4032/0000SFC YOUR REF: 4X03018H70308015 | | $2,500,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REF: REDACTED MADOFF REDACTED 00001400 BNF= RED REDACTED CLI REDACTED MBER REDACTED | | $1,400,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REF: NBBK= REDACTED MADOFF REDACTED 00001400 BNF= RED ORG=/100091-46190140 C REDACTED NUMBED ACCN- TRN: 3359600003FC YOUR REF: -103 REDACTED | | $1,000,000.00 |
| 01/03 | | BOOK TRANSFER B/O: REDACTED REDA ORG/0000000000008121842 REDA REDA REF: BENE. REDACTED U/T/A REDA REDACTED TRN 05495 REDACTED REDA REDACTED | | $1,000,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: REDACTED NK/011301798 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001 RED O/B REDACTED TRN: 0391814003FF IMAD: 0103J1B7A41C000145 REDA EASTERN LI REDACTED | | $350,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

JPMorganChase ⬡

January 01, 2008 -
January 31, 2008

Page 9 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED 10022-4834/AC-000000001400 BNF= RE AC-1H01673 RFB=O/B MELU DE 3BI=/OCMTIMAD: DE CI20C004550 TRN: 0508403003FF YOUR REF: O/B MELLON BANK | | $300,000.00 |
| 01/03 | | DEPOSIT     2942 | | $825,924.00 |
| | | 1 DAY FLOAT          01/04        $500,000.00 | | |
| | | 2 DAY FLOAT          01/07        $163,958.56 | | |
| | | 3 DAY FLOAT          01/08        $10,465.44 | | |
| 01/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $50,000,000.00 RATE=03.83% FOR INVESTMENT DATED 01/02/08. REF=CPSWP010208 TRN: 0031001054XP YOUR REF: 31Y9971054003 | | $5,319.44 |
| 01/03 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800300169AN YOUR REF: NC0393437001030801 | | $365,042,081.15 |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 RE 2 YOUR REF: M040207820370031 | $375,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN REDACTED REDA REDACTED YOUR REF: OF 08/01/03 | $11,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C REDACT D  IMAD: 0103B1QGC02C002133 TRN: 1253100 YOUR REF: RE | $9,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C REDAC DE IN 03B1QGC05C002063 TRN: 12532 YOUR REF: RE | $3,852,283.84 | |
| 01/03 | | FEDWIRE DEBIT VIA: BK ATLANTIC/267083763 A/C REDACT REDACTED IMAD: 0103B1QGC002233 TRN: 1253300003 YC | $1,636,507.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: BEN BEN: REDAC IMAD: 0103B1QGC03C002363 TRN: 12534000030 | $1,519,524.24 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

Page 10 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 1253500003JO YOUR REF: RED | $1,500,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RED IMAD: 0103B1QGC01C002502 TR | $1,000,000.00 | |
| 01/03 | | CHIPS DEBIT K OF NEW YORK/0001 A/C: JODI | $879,382.64 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: N YOUR REF | $750,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0000000400700980 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1253900003JO YOUR REF: JODI | $700,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: IMAD: 0103B1QGC05C002064 TRN: YOUR REF | $655,000.00 | |
| 01/03 | | CHIPS DEBIT OF AMERICA N.A./0959 A/C: VIA TRN: 1254100003 | $500,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT 56 HOLBURN CIRCUS | $258,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: THIRD AVENUE NE REF: BNE 56 HOLBURN CIRCUS YOUR REF: D | $200,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: BEN: TELEBEN TRN: 1254401 YOUR REF | $150,000.00 | |
| 01/03 | | JP MORGAN CHASE CD DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800300481AN YOUR REF: N00402439401030801 | $470,000,000.00 | |
| 01/03 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $4,757,192.00 | |

JPMSAB0004141

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

Page 11 of 63

Account Number
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . YOUR REF: 31Y9996812003 | $36,388,817.00 | |
| 01/03 | | ORIG CO NAME:IRS        ORIG ID:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000028844519 EED:080103   IND ID:220840300229982 IND NAME:BERNARD L MADOFF TRN: 0028844519TC | $4,115,276.47 | |
| 01/03 | | CLOSING LEDGER BALANCE | *** Balance *** | $700,423.07 |
| 01/03 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.07 |
| 01/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . TRN: 0032003178XN YOUR REF: 31Y9996812003 | | $36,388,817.00 |
| 01/04 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: R ~REF:~ REDACTED 1D022-4834/AC-000000001400 ORG=/0039305456645 RE ~OBI=FB0~ REDACTED RE REDACTED 004FC REDACTED YOUR REF: 0108010400634 9NY | | $27,500,000.00 |
| 01/04 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED ~TED~ REDACTED REDACTED REDACTED 2512700000000 YOUR REF: CAP OF 08/01/04 | | $10,000,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT ~REF: CHASE~ REDACTED ~F NEW YORK NY~ REDACTED ~AC-1J004730 RFB=O/B CITIBANK N~ REDACTED 0104810021C004229 TRN: 03837010 RED YOUR REF: O/B CITIBANK NYC | | $1,900,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D ~REF:~ ~CHASE NYC/CTR/BNK=BERNARD L MADOFF NEW YORK NY~ D REDACTED ~RFB=O/B O/B NYMAD~ REDACTED 0104810016AC002276 TRN: 0230802049FC REDACTE ~YOUR REF: O/B NYC~ | | $1,054,292.08 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC ~REF: CHASE NYC/CTR/BNK=BERNARD L~ REDAC MADOFF NEW YORK NY 10022-4834/AC-000000 REDAC REDACTED AC-1N004030 RFB=O/B CITIBAN R 0104810022C005917 TRN: 0640314004FF REDACTED | | $1,050,000.00 |

JPMSAB0004142

18-Dec-08                                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 12 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK=BER REDACTED 022-4834/AC-000000001400 BNF= REDACT RFB=O/B CITIBANK NYC OBI=Y BB REDACT 1274 TRN: 0383901004FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/064956008 REDACTED REF:/ACC/SECURITIES LLC NO NAME GIVEN TRN: REDACTED YOUR REF: OS1 OF 08/01/04 | | $900,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/064955000 REDACTED TRN: 0250500004ES REDACTED YOUR REF: OS1 OF 08/01/04 | | $700,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED REF: CHA REDACT N YORK NY 10022-4834/AC-000000001400 BNF= REDACTED R AC-1G032330 RFB=O/B CITIBANK REDACT R 481QB021C004231 TRN: 0384001004FF YOUR REF: O/B CITIBANK NYC | | $500,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: C REDA REDACTED R 10022-4834/AC-000000001400 RFB=0001031699333 OBI= R REDACTED BBI=/CHGS/USDIMAD: R REDACTED TRN: 0332202004FF REDACTED 1699333 | | $188,229.85 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080104150540 OBI=FBO REDACTED BBI=/TIME/IMAD: 0104E3B75A02C000100 TRN: 0392808004FF YOUR REF: 080104150540 | | $125,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE,N.A/031100869 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=FBO REDACTED OBI=FBO REDACTED BBI=IMAD: 0104E3B75DBC000104 TRN: 0392203004FF REDACTED | | $100,000.00 |

JPMSAB0004143

**JPMorganChase** ⬢



January 01, 2008 -
January 31, 2008

**Page 13 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | DEPOSIT     2943 | | $449,160.00 |
| | | 1 DAY FLOAT    01/07    $193,640.00 | | |
| | | 2 DAY FLOAT    01/08    $148,610.40 | | |
| | | 3 DAY FLOAT    01/09    $6,909.60 | | |
| 01/04 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $36,388,817.00 RATE=03.77% FOR INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN: 0041001017XP YOUR REF: 31Y9971017004 | | $3,810.72 |
| 01/04 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800400203AN YOUR REF: NC040243401040801 | | $470,054,578.49 |
| 01/04 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 1(        TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7165800004JK YOUR REF: M041325020470105 | $325,000,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC RED  REF: TELEBEN IMAD: 010481QGC06C0017:        REDAC 104JO YOUR REF: JODI | $1,600,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC REDACTED  REF: TELEBEN REDAC                             004JO YOUR REF: JODI | $800,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: MR  REDACTED  RE  ORG: BERNARD L MADOFF 88 5 THIRD AVE NEW YORK NY REDACTED YOUR REF: CAP OF 08/01/04 TRN: 1000900004JO | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL LYNCH NEW YORK,N.Y. BEN REDACTED RED  REF: TELE TELEB            C01C001944 TRN         REDACTED JO YOUR REF: JODI | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: RE REDACTED REDACTED                             04JO YOUR REF: JODI | $43,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: REDACTED RED  ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1001100004 REDACTED YOUR REF: JODI | $20,000.00 | |

JPMSAB0004144

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 14 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800400547AN YOUR REF: R00413734001040801 | $170,000,000.00 | |
| 01/04 | | FUNDING XFER TO 0063014281515009 TRN: 0190000245RF | $9,296,898.60 | |
| 01/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . YOUR REF: 31Y9966875004 | $44,330,590.00 | |
| 01/04 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$523,822.61** |
| 01/04 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.61** |
| 01/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . TRN: 0042003237XN YOUR REF: 31Y9996875004 | | $44,330,590.00 |
| 01/07 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATES (TUFFS)NEW YORK NY 10004 TRN: 9376700007JK YOUR REF: 03844420 | | $300,234,500.00 |
| 01/07 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE RY 10022-4654 A/C-000000001400 RFB=TT FRT047886MNY OBI=FFC REDACTED REFIMAD: 0107B1Q8984C008075 REDACTED ...................ODMNT | | $10,800,000.00 |
| 01/07 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED US REF: NB W REDACTED 000000014.. REDACTED YORK 10019 NY OGB=CITIBANK INTERNATIONAL PLC LONDONSSN: RED TRN 3525500007FC WIP REF: O/B CITIBANK NYC | | $1,400,000.00 |
| 01/07 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOC/066009650 B/O: REDACTED MADOE NEW YORK NY 10 REDACTED REF: CHASE BNF/FFC/BNB=BERNARD L ...OIB ...OR FURTHER CREDIT TO: REDAC IMAD: 0107G1B76EAC000120 TRN: 0269901007FF YOUR REF: O/B NORTHERN TR REDAC | | $12,000,000.00 |
| 01/07 | | DEPOSIT      2944 | | $17,000.00 |
| 01/07 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $44,330,590.00 RATE=03.71% FOR INVESTMENT DATED 01/04/08. REF=CPSWP010408 TRN: 0071001112XP YOUR REF: 31Y9971112007 | | $13,705.53 |

JPMSAB0004145

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

Page 15 of 63

Account Number
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/07 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800700245AN YOUR REF: NC0413734001070801 | | $170,058,811.93 |
| 01/07 | | BOOK TRANSFER DEBIT A/C: 0323522645  ORG: REDAC   TERM JPMORGAN CHASE BANK NEW YORK NY 10 REDAC   TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377900007JK YOUR REF: M042235720770059 | $325,000,000.00 | |
| 01/07 | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: RE REDACTED REDACTED 1785500000 7JO YOUR REF: JODI | $11,000,000.00 | |
| 01/07 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1785700007JO | $500,000.00 | |
| 01/07 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC   SSN: 0292318 TRN: 1 REDACTED REDAC  OF 08/01/07 | $500,000.00 | |
| 01/07 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800700449AN YOUR REF: ND042296650107080T | $155,000,000.00 | |
| 01/07 | | FUNDING XFER TO 00630142815T509 TRN: 0190000250RF | $13,103,016.92 | |
| 01/07 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . YOUR REF: 31Y9996857007 | $22,119,429.00 | |
| 01/07 | | CHECK PAID #    15468 | $2,000.00 | |
| **01/07** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$165,984.15** |
| **01/07** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.15** |
| 01/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . TRN: 0072003228XN YOUR REF: 31Y9996857007 | | $22,119,429.00 |
| 01/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1628200008JK YOUR REF: 03344494 | | $245,600,250.00 |
| 01/08 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE 67574568 REDACTED  REC  REDACTED REDACTED MADOFF NEW YORK NY 10022-4834/AC-000( REDAC  REDACTED ORG=REDACTED  REDA  TRN REDACTED OGB=HSBC INSTITUS   RED   REDACTED YOUR  REDA  10805260  REDACTED RED | | $70,000,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

JPMorganChase ⬤

January 01, 2008 -
January 31, 2008

**Page 16 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | BOOK TRANSFER B/O: REDACTED RE ORG/000000 REDACTED RE : 0702000008ES REDACTED ' D3 REF: OS1 OF 08/01/08 | | $2,000,000.00 |
| 01/08 | 12/31 | BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814O02FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 143450000811 YOUR REF: 9014-08JAN08 | | $1,700,000.00 |
| 01/08 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: REDACTED 10022-4834/AC-000000001400 RFB=1 2008008001786 OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0108F1QCZ68C004304 TRN: 049680100BFF YOUR REF: 1 2008008001786 | | $1,672,593.00 |
| 01/08 | | DEPOSIT        2946 | | $796,543.84 |
| | | 1 DAY FLOAT        01/09        $525,029.81 | | |
| | | 2 DAY FLOAT        01/10        $1,727.84 | | |
| | | 3 DAY FLOAT        01/11        $6.19 | | |
| 01/08 | | DEPOSIT        2948 | | $137,900.74 |
| | | 1 DAY FLOAT        01/09        $126,504.00 | | |
| | | 2 DAY FLOAT        01/10        $11,283.26 | | |
| | | 3 DAY FLOAT        01/11        $113.48 | | |
| 01/08 | | DEPOSIT        2947 | | $18,909.51 |
| | | 2 DAY FLOAT        01/10        $18,720.42 | | |
| | | 3 DAY FLOAT        01/11        $189.09 | | |
| 01/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $22,119,429.00 RATE=03.68% FOR INVESTMENT DATED 01/07/08. REF=CPSWP010708 TRN: 0081001101XP YOUR REF: 31Y9971101008 | | $2,261.10 |
| 01/08 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800800159AN YOUR REF: NC0422966501080801 | | $155,017,913.18 |
| 01/08 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 08JK YOUR REF: M043173750871648 | $300,000,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 17 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | 01/02 | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II YOUR REF: 9014-08JAN08 | $1,700,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0108B1QGC07C0 REDACTED YOUR REF: CAP OF 08/01/08 | $1,200,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED REF: TELEBEN REDACTED TRN: REDACTED YOUR REF: JODI | $1,000,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED IMAD: REDACTED YOUR REF: CAP OF 08/01/08 | $850,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF REDACTED 1404800008JO YOUR REF: JODI | $526,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST- INVESTMENTS INBOUND TRN: 1405100008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS INBOUND TRN: 1403o00008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/072410013 A/C: REDACTED IMAD: 0108B1QGC05C002199 TRN: 1405200008JO REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITIBANK FSB CT/221172610 A/C: REDACTED REF: TELEBEN IMAD: 0108B1QGC02C002163 TRN: 1405400008JO REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: REDACTED IMAD: 0108B1QGC02C002812 TRN: 1404900008JO REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: COMM BK MARLTON/031201360 A/C: REDACTED IMAD: 0108B1QGC04C002484 TRN: 1405000008JO YOUR REF: REDACTED | $500,000.00 | |

JPMorganChase ⬤

January 01, 2008 -
January 31, 2008

**Page 18 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED BEN: REDACTED IMAD: 0108B1QGC0 485 REDACTED J08JK REDACTED YOUR REF: RED | $500,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: CHOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REDACTED TRN 1405600008JO | $54,000.00 | |
| 01/08 | | BOOK TRANSFER A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE ORG: BERNARD L MADOFF 88 5 THIRD AVE. NE BEN: REDACTED REF: TELE TELEBEN BNF TRN REDACTED YOUR REF: JODI | $8,690.00 | |
| 01/08 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC/0422 A/C: SOCIETE GENERALE PARIS BEN: REDACTED REF: TELE TELEBEN BNF SSN REDACTED YOUR REF: JODI | $6,480.00 | |
| 01/08 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 0800800419AN YOUR REF: ND043229440108080 | $160,000,000.00 | |
| 01/08 | | FUNDING XFER TO 006301428151509 TRN: 0190000244RF | $12,731,492.50 | |
| 01/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . YOUR REF: 31Y9996835008 | $16,964,642.00 | |
| 01/08 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $690,480.02 |
| 01/08 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.02 |
| 01/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . TRN: 008200317BXN YOUR REF: 31Y9996835008 | | $16,964,642.00 |
| 01/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3960000009JK YOUR REF: 03929505 | | $325,265,416.67 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REDACTED IMAD: 0109G1B76F REDACTED YOUR REF: REDACTED | | $1,500,000.00 |

JPMSAB0004149

18-Dec-08                                                                          18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡



January 01, 2008 -
January 31, 2008

**Page 19 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF REDACTED -000000001400 ORG= REDACTED OBI= REDACTED YRF: 122 REDACTED | | $1,336,916.33 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REF: 12-4834/AC-000000001400 RFB=O/B REDACTED OBI=FFC: REDACTED REDAC 0109G1B/ YOUR REF: O/B NORTHERN INT | | $1,000,000.00 |
| 01/09 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/O: REDACTED 10022-4834/AC-000000001400 RFB=ESC.E0/12139/6 OBI= REDACTED IMAD: 0109 REDACTED YOUR REF: ESC.E0/12139/6 | | $658,728.49 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF REDACTED -0000000001400 ORG= REDACTED OBI= REDACTED REDACTED TRN: REDACTED REDACTED REDACTED | | $39,342.90 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF REDACTED 10022-4834/AC-000000001400 ORG= REDACTED OBI= REDACTED REDACTED TRN: 5231400009ES REDACTED | | $11,532.90 |
| 01/09 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: REDACTED CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITED IMAD: 0109F10CZ68C005206 TRN: 0568902009FF YOUR REF: 1 2008009002138 | | $7,667.00 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF REDACTED MADOFF NEW YORK NY 10022-4834/AC-0000000 REDACTED OBI= REDACTED REDACTED SSN: RED TRN: 5221700009ES REDACTED RED RED | | $6,000.00 |

JPMSAB0004150

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 20 of 63**

**Account Number**
000000140081703

BERNARD L MADDOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | DEPOSIT       2949 | | $2,921,756.00 |
| | | 1 DAY FLOAT        01/10        $2,421,756.00 | | |
| | | 2 DAY FLOAT        01/11          $490,000.00 | | |
| | | 3 DAY FLOAT        01/14           $10,000.00 | | |
| 01/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $16,964,642.00 RATE=03.67% FOR INVESTMENT DATED 01/08/08. REF=CPSWP010808 TRN: 0091001071XP | | $1,729.45 |
| | | YOUR REF: 31Y9971071009 | | |
| 01/09 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 0800900171AN | | $160,018,668.84 |
| | | YOUR REF: NC04322944 01090801 | | |
| 01/09 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC    ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC    TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3966200009JK | $350,000,000.00 | |
| | | YOUR REF: M044283860970288 | | |
| 01/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN: REDACTED              REF: BNF-REF: REDACTED | $20,000,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R REDACTED              REF: TEI    R | $1,233,431.43 | |
| | | YOUR REF: | | |
| 01/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED    REF: TELEBEN  REDACTED    RE | $825,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: RE REDACTED              RE | $600,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C RE REDACTED    IMAD: 0109B1QGC03C002225 RE    RE | $535,000.00 | |
| 01/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: RED....SH YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0800900485AN | $110,000,000.00 | |
| | | YOUR REF: N04437848 01090801 | | |
| 01/09 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $8,545,983.80 | |

JPMSAB0004151

18-Dec-08                                                                                      18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 21 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . YOUR REF: 31Y9996816009 | $15,729,671.00 | |
| 01/09 | | CLOSING LEDGER BALANCE | *** Balance *** | $2,953,794.37 |
| 01/09 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.37 |
| 01/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . TRN: 0092003147XN YOUR REF: 31Y9996816009 | | $15,729,671.00 |
| 01/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010JK YOUR REF: 04020782 | | $375,306,250.00 |
| 01/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REDACTED 10022-4834 AC-000000001400 RFB=FW095340108b0800 OBI= REDACTED MADOFF ACCOIMAD 0110 REDACTED 01010FF YOUR REF: FW095340108b0800 | | $1,000,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: COLONIAL BANK N.A./062001319 B/O: R REDACTED REF: CHASE NEW YORK NY 10022-4834 AC-000000001400 B=O/B REDAC BBI=/BNF/FBO: REDACTED ACCOU REDAC 0110F20CZ58C 3010F YOUR REF: O/B REDAC | | $600,000.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RED RED REDACTED REF: NBNF=BE REDACTED 10022-4834 AC-0000000014 RED 0023-5562 OBI= RED REDACTE SSN: RED TRN: 4151600010FC RED | | $577,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY 100 REDACTED REDACTED REDACTED RFB=O/B MEIMAD 0110A10CZ9B0103803 TRN: 0652308L REDACTED REDACTED REDAC | | $150,000.00 |

JPMSAB0004152

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⚙**

January 01, 2008 -
January 31, 2008

**Page 22 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/091408501 B/O: R REDACTED REF: CHASE R REDACTED NY 10022-4834/AC-000000001400 RFB=080110022632 OBI=FFC: W. REDACTED IMAD: 0110L3LF151C002449 REDACTED YOUR REF: 080110022632 | | $110,631.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNf REDACTED REDACTED -000000001400 ORG= R REDACTED OBI= REDAC REDACTED REDAC REF: RED | | $100,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA REDAC REF: CHASE NYC/CTR/BNF=BERN REDA TF NEW REDAC 4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=CREDIT TO ACCOUNT OF REDAC IMAD: 0110B1G8022C002615 TRN: REDAC YOUR REF: O/B CITIBANK NYC | | $43,950.00 |
| 01/10 | | DEPOSIT       2950 | | $1,241,000.00 |
| | | 1 DAY FLOAT       01/11       $876,250.00 | | |
| | | 2 DAY FLOAT       01/14       $65,750.00 | | |
| | | 3 DAY FLOAT       01/15       $3,000.00 | | |
| 01/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,729,671.00 RATE=03.66% FOR INVESTMENT DATED 01/09/08. REF=CPSWP010908 TRN: 0101001065XP YOUR REF: 31Y9971065010 | | $1,599.18 |
| 01/10 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.18004 TRN: 0801000199AN YOUR REF: NC044378480110 0801 | | $110,012,773.69 |
| 01/10 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDA 0110JK YOUR REF: M045705731070354 | $300,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: RED RE RED IMAD: 0110B1QGC07C003024 TRN: 1306200010 DE YOUR REF: RED | $1,000,000.00 | |
| 01/10 | | RE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDA REDA RED IMAD: 0110B1QGC02C002562 TRN: 1306300010 RED REDACT RF | $500,000.00 | |

18-Dec-08
18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 🅞

January 01, 2008 -
January 31, 2008

**Page 23 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ~~REDACTED~~ ~~REDACTED~~ REF: TELEBEN 6400010JO YOUR REF: JODI | $100,000.00 | |
| 01/10 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801000439AN YOUR REF: ND0457846501100801 | $185,000,000.00 | |
| 01/10 | | FUNDING XFER TO 00630142815150909 TRN: 0190000241RF | $4,397,826.05 | |
| 01/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . TRN: 31Y9996818010 | $15,381,035.00 | |
| 01/10 | | CHECK PAID #  15470 | $2,500.00 | |
| 01/10 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,445,308.19 |
| 01/10 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.19 |
| 01/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . TRN: 0102003173XN YOUR REF: 31Y9996818010 | | $15,381,035.00 |
| 01/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9122800011JK YOUR REF: 04132502 | | $325,265,416.67 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: ~~REDACTED~~ NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY ~~REDA~~ /0022-4834/AC-000000001400 BNF=~~REDA~~ ~~REDACTED~~ RFB=O/B CI ~~REDA~~ =YIMAD: ~~REDACTED~~ TRN: 0726913V ~~REDA~~ ~~REDACTE~~ NYC | | $4,995,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: ~~REDACT~~ REF: CHASE NYC/CTR/BBK=~~BERNARD L MADOF~~ NEW YORK NY 10022-4834/AC-000000001400 BNF=~~REDACT~~ ~~REDAC~~ED RFB=O/B CITIBANK NYC OBI=YIMAD: R ~~REDACTED~~ 011101080240002011FF TRN: 0600002011FF | | $3,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: ~~REDACT~~ NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N ~~REDACT~~ ~~REDACTED~~ RFB=O/B CITIBANK NYC OBI=IMAD 0111R10R02400637707 TRN: 0635909U ~~REDACT~~ ~~REDACTE~~ ANK NYC | | $1,300,000.00 |

JPMSAB0004154

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 24 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: REDACTED REF: CHASE REDACTED EW YORK NY 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO; BERNARD L MADOFF ACCT# 1FR 121 IMAD: REDACTED 5003935 TRN: 0716309011FF YOUR REF: O/B REDACTED | | $1,084,000.00 |
| 01/11 | | FED WIRE CRE REDACTED C/021000089 B/O: REDACTED REF: CHA REDACTED V YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK REDACTED 3553 TRN: 063970101FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: C REDACTED 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK REDACTED 487 TRN: 061792201FF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDACTED 0000001400 OBI= RED RE BE REDACTED RED RE 1FC RED REDA RE | | $500,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RE REDACTED REF: CHA RE NYC/CTR/BNF= REDACTED L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO IMAD: 0111B1Q8431C001390 TRN: REDACTED YOUR REF: O/B REDACTED | | $360,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDACTED L MADOFF NEW YORK NY 10022-4834/AC-0000000 REDA R OBI= RED R REDACTED SSN RED TRN: 536460011FC RED R REDA RED | | $130,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase ⬦**

January 01, 2008 -
January 31, 2008

**Page 25 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REDACTED REDACTED REF: NBN REDACTED -000000001400 ORG= R OBI= RE 1FC RE 1380 RF | | $30,000.00 |
| 01/11 | | DEPOSIT    2951<br>1 DAY FLOAT        01/14        $75,000.00<br>2 DAY FLOAT        01/15        $195,572.29 | | $270,572.29 |
| 01/11 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,381,035.00 RATE=03.66% FOR INVESTMENT DATED 01/10/08. REF=CPSWP011008 TRN: 0111001055XP<br>YOUR REF: 31Y9971055011 | | $1,563.74 |
| 01/11 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801100179AN<br>YOUR REF: NC0457846501110801 | | $185,021,842.85 |
| 01/11 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRE 9124/000u11JK<br>YOUR REF: M046835871170148 | $300,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC BEN: BNF REDAC IBAN: REDACTED REDAC FIELD SENTRY LIMITED CURACAO, SUITE 509 HAMILTONC: 0111B1QGC05C002401 TRN: 1324500011JO<br>YOUR REF: CAP OF 08/01/11 | $70,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: RE REDACTED IMAD: 0111B1C ~003988 REDACTED | $13,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACT REF: TELEBEN REDAC REDACTED 0111B1QGC03C003210 TRN 1324500011JO<br>YOUR REF: | $11,485,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA IMAD: 0111B1QGC04C002673 TRN REDA 1324700011JO<br>REDACTED | $3,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: RE BEN REDACTED REDA IMAD: 0111B1QGC07C003292 TRN: 1324800n RE REDA C OF 08/REDACTED REDA | $1,600,000.00 | |

JPMSAB0004156

**JPMorganChase** ⚙

January 01, 2008 -
January 31, 2008

**Page 26 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED REDACTED REF: TELEBEN REDA I1JO REDACTED YOUR REF: JODI | $660,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/042000314 A/C: RED REDACTED REF: TELEBEN/TIME/11 RED REDACTED :5000011JO YOUR REF: JODI | $500,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: RF RE RED IMAD: 0111B1QGC07C003295 TRN: 1325200( RE REDACTED REDACTED | $500,000.00 | |
| 01/11 | | FEDWIRE [ RED HEVY CHASE SAV BK/255071981 A/C: RE RE REDACTED REF: TELEBE RE REDACTED YOUR REF: CAP OF 08/01/11 | $500,000.00 | |
| 01/11 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801100467AN YOUR REF: ND046B8B1001110801 | $110,000,000.00 | |
| 01/11 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $5,055,314.21 | |
| 01/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . YOUR REF: 31Y9996829011 | $23,934,102.00 | |
| **01/11** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$349,322.53** |
| 01/11 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.53 |
| 01/14 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . TRN: 0112003180XN YOUR REF: 31Y9996829011 | | $23,934,102.00 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1139600014JK YOUR REF: 04223572 | | $325,265,416.67 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED OGC/JPYEE249811 REDACTE REDACTED REDACTED REDACTE YOUR REDACTED. | | $4,000,000.00 |
| 01/14 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REDACTED REF: NONE - REDN ARD L REDACTED NY 10022-4824/AC: 000000 REDAC REDACTED RE ST OGB HSBC INSTITUTION RE TRN: 5474300014EC YOUR REDACTED RE | | $1,700,000.00 |

18-Dec-08    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬣**

January 01, 2008 -
January 31, 2008

**Page 27 of 63**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC AMHERST NY 14226-1016 ORG:/4281074510 REDACTED OGB: CITIGROUP GLOB REDACTED O REDACTED REF:/OCMT/USD1500000,/ TRN: REDACTED YOUR REF: SWF OF 08/01/14 | | $1,500,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED 33480-7002 REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FFC: REDACTED BBI=/TIIMAD: 0114G1B/ REDACTED IFF YOUR REF: O/B NORTHERN TR | | $112,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RED REDACTED REF: RED 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0114B1Q8431C000528 REDACTED YOUR REF: O/B NORTH FORK B | | $108,000.00 |
| 01/14 | | DEPOSIT         2952 | | $343,444.06 |
| | | 1 DAY FLOAT          01/15          $238,444.06 | | |
| | | 2 DAY FLOAT          01/16          $105,000.00 | | |
| 01/14 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $23,934,102.00 RATE=03.66% FOR INVESTMENT DATED 01/11/08. REF=CPSWP011108 TRN: 0141001062XP YOUR REF: 31Y9971062014 | | $7,299.90 |
| 01/14 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: NC0468881001140801 YOUR REF: NC0468881001140801 | | $110,038,605.14 |
| 01/14 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC     ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-REDAC   0014JK YOUR REF: M047715961470393 | $300,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: BEN:/012926382? REDAC S  TRN: 14741000141Q REDA REF: REDACTED | $25,000,000.00 | |
| 01/14 | | REDA     VIA: BK AMER NYC REDAC A/C: REDAC REDACTED    REF: TELEBEN IMAD: 0114810GC03002933 TRN: 147420001410   REDAC REDACTED | $2,335,000.00 | |

JPMSAB0004158

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 28 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: REDACTED IMAD: REDACTED YOUR REF: CAP OF 08/01/14 | $1,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1474400014JO REDACTED YOUR REF: ESCHUR | $500,000.00 | |
| 01/14 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF: REDACTED YOUR REF: JODI | $37,500.00 | |
| 01/14 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801400509AN YOUR REF: ND047759940114080I | $110,000,000.00 | |
| 01/14 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $10,757,557.75 | |
| 01/14 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . YOUR REF: 31Y9996801014 | $17,186,116.00 | |
| **01/14** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$542,016.55** |
| **01/14** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.55** |
| 01/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . TRN: 0142003150XN YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3458700015JK YOUR REF: 04317375 | | $300,245,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY REDACTED REDACTED OBI=FFC: REDACTED IIMAD REDACTED1C000174 YOUR REF: STERLING REDACTED | | $6,994,363.31 |
| 01/15 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/094482009 REDACTED REF: BERNARD L MADOFF INVESTMENT SECURITIES LLC FFC: REDACTED REDACTED REDACTED | | $5,000,000.00 |

**JPMorganChase** ◻

January 01, 2008 -
January 31, 2008

**Page 29 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | BOOK TRANSFER CREDIT B/O: REDACTED JAMEWOODBURY, NY 11797 #1J0069/BNF/0DA/140 081 703 JPMORGAN C REDACTED NAL TRN: REDACTED YOUR REF: DCD OF 08/01/15 | | $1,000,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY 10022-4834/AC-000000001400 RFB=O/B STERLING NYC OBI=FFC: REDACTED IMAD: 0115B6B7IM1C000175 YOUR REF: O/B STERLING NYC | | $990,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O RE REDACTED REF: CHASE RE ORK NY 10022-4834/AC-000000001400 RFB=080115400318 OBI=FBO REDACTED IMAD: FF REDACTED YOUR REF: 080115400318 | | $900,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW/021001318 B/O: REDACTED REF: CHASE NYC/ REDACTED 10022-4834/AC-000000001400 RFB=O/B IS TR NYC OBI= RE REDACTED IMAD: 0115BCBFNI1 O REDACTED YOUR REF: O/B IS TR NYC | | $850,000.00 |
| 01/15 | | DEPOSIT     2953 | | $1,510,436.00 |
| | | 1 DAY FLOAT     01/16     $235,900.00 | | |
| | | 2 DAY FLOAT     01/17     $85,280.00 | | |
| | | 3 DAY FLOAT     01/18     $1,089,256.00 | | |
| 01/15 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,186,116.00 RATE=03.66% FOR INVESTMENT DATED 01/14/08. REF=CPSWP011408 TRN: 0151001057XP YOUR REF: 31Y9971057015 | | $1,747.26 |
| 01/15 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: REPAY YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801500205AN YOUR REF: NC0477599401150801 | | $110,012,681.99 |
| 01/15 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDACTED SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDACTED 15JK YOUR REF: M048879791570089 | $300,000,000.00 | |

JPMSAB0004160

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

JPMorganChase ○

January 01, 2008 -
January 31, 2008

**Page 30 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: RE REDACTED IMAD: RE REDACTED YOUR REF: CAP OF 08/01/15 | $1,000,000.00 | |
| 01/15 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNAR L MADOFF 88 REDACTED YOUR REF: CAP OF 08/01/15 | $750,000.00 | |
| 01/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC SSN: RE IF 08: RE TRN: 1 REDACTED REDAC IMAD: 0115B1QGC02C002627 TRN: 11335 REDA | $500,000.00 | |
| 01/15 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDA DED IMAD: 0115B1QGC02C002627 TRN: 11335 REDA DED RED | $500,000.00 | |
| 01/15 | | CHIPS DEBI RED K LEUMI USA/0279 A/C: REDACTE SSN: RED TRN: 1133600015JO REDACTE YOUR REDE | $500,000.00 | |
| 01/15 | | BOOK TRA RE DEBIT A/C: REDACTED REDACTED REDACTED | $73,000.00 | |
| 01/15 | | CHIPS DEB RED HOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REF: REDACTED TN: 1123202215 YOUR REF: JOB DED | $3,000.00 | |
| 01/15 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801500423AN YOUR REF: N00489475201150801 | $110,000,000.00 | |
| 01/15 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $8,093,724.64 | |
| 01/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. YOUR REF: 31Y9996801015 | $22,268,264.00 | |
| 01/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $28,936.15 | |
| 01/15 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,515,436.32 |
| 01/15 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.32 |
| 01/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508 . TRN: 015200315BXN YOUR REF: 31Y9996801015 | | $22,268,264.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 · ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6516500016JK YOUR REF: 04428386 | | $350,285,833.33 |

JPMSAB0004161

**JPMorganChase ◑**

January 01, 2008 -
January 31, 2008

**Page 31 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED                    PC: REF: CHASE REDACTED                    IV 10022-4834/AC-000000001400 RFB=TT FRT052738MNY OBI=FFC GROUPEMENT FINANCIER A/CFR096 BBIIMAD: 0116B1Q8984C006486 TRN: 0428202016FF YOUR REF: TT FRT052738MNY | | $12,000,000.00 |
| 01/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED    REDACT    BERNARD                    00001400 ORG=/642060 1300 WASHINGTON DC 20006-3807 OGB=/40611172 ATTN: OBI=FURTHERCRSSN: RED TRN: 5715600016FC YOUR REF: O/B CITIBANK NYC | | $1,250,000.00 |
| 01/16 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED                    RE 10022-4834/AC-000000001400 ORG=/009417539715 BOSTON, MA 02110-0000 OGB=BANK OF AMERICA/MAX OBI=FBO MASSN: RED TRN: 6254900016FC YOUR REF: O/B BK AMER NYC | | $1,200,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RE REDACTED        REF: CHASE NYC/CTR/BNF  RD REDACTED                    -4834/AC-000000001400 RFB=O/B0663016866240 OBI=FOR FURTHER CREDIT TO BERNARD L MADOIMAD: 0116B1B7037R002224 TRN: 0573809016FF YOUR REF: FW70663016866240 | | $500,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED        REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED            000001400 RFB=0110B011B01010U5NN OBI=FBO: REDACTED        BBI=/IMAD: 0116B6B7H1070A600 TRN: 0537207016FF YOUR REF: F1060110U1U5NN | | $75,000.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: REDACTED RED ORG: MBR/0509 WACHOVIA BANK NATIONAL ASSOCIATION REF: REVERSAL OF ENTRY DUE REDACTED            REDA REDACTED            REF.JPM1584-15JANPA REDA JPMORGAN CHASEREF044210001FC REF.JOOI 10FC: 07: REDA REDACTED | | $3,000.00 |
| 01/16 | | DEPOSIT          2954 | | $3,282,439.38 |

| | 1 DAY FLOAT | 01/17 | $2,835,266.00 |
|---|---|---|---|
| | 2 DAY FLOAT | 01/18 | $424,951.65 |
| | 3 DAY FLOAT | 01/22 | $22,221.73 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

**Page 32 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $22,268,264.00 RATE=03.70% FOR INVESTMENT DATED 01/15/08. REF=CPSWP011508 TRN: 0161001052XP YOUR REF: 31Y9971052016 | | $2,288.68 |
| 01/16 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801600153AN YOUR REF: NC04894752011160801 | | $110,012,834.83 |
| 01/16 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 6525400016JK YOUR REF: M050440831670408 | $350,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: REDA REDACTED REDA YOUR REF: JODI | $1,500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: REDACTED REF: BNF-FFC-ACC-, 00119334 SORT CODE REDACTED TRN: 1635600016JO YOUR REF: REDACTED | $1,000,000.00 | |
| 01/16 | | CHIPS DEB REDACTED BS AG STAMFORD BRANCH/0799 A/C: UBS REDACTED SSN: RED YOUR REF: REDACTED | $1,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RED REDACTED IMAD: 0116B1QGC01C00220 RED REDACTED | $600,000.00 | |
| 01/16 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L. MADOFF REDACTED 1635900016JO YOUR REF: JODI | $500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDAC REDACTED SN: RED TRN: 1636000016JO YOUR REF: RED | $500,000.00 | |
| 01/16 | | FEDWIRE DE VIA: RED LA/122016066 A/C: RED REDACTED REF: TELEBE NTIME 11-18 IMAD: 0116B1QGC02C002658 TRN: 1636100016JO RED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: REDA REDACTED REF: TELEBEN IMAD: REDACTED TRN: 1636200016JO REDA | $25,000.00 | |

JPMSAB0004163

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 33 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801600413AN YOUR REF: ND050546760116080 1 | $110,000,000.00 | |
| 01/16 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $6,817,287.27 | |
| 01/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . YOUR REF: 31Y9996835016 | $25,495,835.00 | |
| 01/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$4,456,974.27** |
| 01/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.27** |
| 01/17 | | REDEMPTION OR CALL GIS REF: T308017ABLE CUSTODY ACT: G 13414 REDM TD: 01/17/08 SETTLE DATE: 01/17/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURY BILLS UNITED TRN: 0000075289ST | | $300,000,000.00 |
| 01/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . TRN: 0162003185XN YOUR REF: 31Y9996835016 | | $25,495,835.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9446000017JK YOUR REF: 04570573 | | $300,245,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REF: 1KW247-3-0 TR: REDACTED F: PHN OF 08/01/17 | | $10,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CHASE W YORK NY REDACTED -12-629990 OBI=/RFB/FBO ADLER ASSOC/RFB/AC 1-A0146-3 BBI=/IMAD: 0117B108983C001994 TRN: 0336713017FF YOUR REF: 12-629990 | | $4,750,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 B/O: RED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED RFB=O/B SIGNATURE BA OBI=B/O= REDACT RFB=F/B/O RF IMAD: 0117B6877 RN: 0555080017FF YOUR REF: REDACT RF | | $2,500,000.00 |

JPMSAB0004164

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 34 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REDACTED REDACTED REDACTE 4834/AC-000000001400 BNF= RED REDACTED | | $2,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: RED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=ISOS FUND OGB=SYCOBSN1XXX OBI=REF: REDACTED BBI=/OCMT/USD1000000./BNI REDACTED RN: 0318200017FC RED YOUR REF: 333554TRC409953 | | $1,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC REDACTED REF: NBNF=BERNARD L REDAC REDACTED 0000001400 ORG=/000551261339 REDACTED BBI=/REC/FBO REDACTE REDACTED 017FC REDACTE YOUR REF: 8011700757NY | | $1,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: KEY SERVICES CORPORATION/021300077 B/O: CHASE REDACTED REF: CHASE REDACTED 0000001400 RFB=O/B KEY BANK ALB OBI=FBO REDACTED IMAD: 0117I1B74P3C000240 TRN 0551314017FC RED YOUR REF: O/B KEY BANK ALB | | $500,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE REDACTED 4834/AC-000000001400 RFB=18377638 BBI=/BNF/FFC FUND FOR THE POOR INC AC 1 CM574 3 IMAD: 0117B5B7HU4R003396 TRN: 0551314017FF YOUR REF: 18377638 | | $500,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REDA ORG: REDA REDACTED TOB 0551314017FE REDACTED REDA. 10F REDACTED | | $250,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REF: REDACTED CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED FFC: ACCT # REDA REDACT IMAD: 0117I1B78O1C000281 RED TRN: 0395007017FF YOUR R: REDA REDACT REDA REDA | | $250,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬭

January 01, 2008 -
January 31, 2008

**Page 35 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF 4834/AC-000000001400 RFB=13455702 OBI=FBO REDACTED IMAD: 01 REDACTED 7FF YOUR REF: 13455702 | | $175,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: CH/ REDA 10022-4834/AC-000000001400 RFB=FW01396017261050 OBI=FBO REDACTED IMAD: 0117I1B7 REDACTED YOUR REF: FW01396017261050 | | $125,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-000000001400 RFB=FW09634017643640 OBI=FBO REDACTED IMAD: 0117I1B7 REDACTED YOUR REF: FW09634017643640 | | $72,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR REDACTED NEW YORK NY 10022-4834/AC-000000001400 RFB=MTD0011/006132 OBI=FBO REDACTED IMAD: 0117B20 REDACTED YOUR REF: MTD0011/006132 | | $1,136.68 |
| 01/17 | | DEPOSIT      2955 | | $2,583,500.00 |
| | | 1 DAY FLOAT     01/18     $1,015,500.00 | | |
| | | 2 DAY FLOAT     01/22     $846,000.00 | | |
| | | 3 DAY FLOAT     01/23     $54,000.00 | | |
| 01/17 | | DEPOSIT      2956 | | $225,037.65 |
| | | 1 DAY FLOAT     01/18     $225,000.00 | | |
| | | 2 DAY FLOAT     01/22     $37.27 | | |
| | | 3 DAY FLOAT     01/23     $.38 | | |
| 01/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $25,495,835.00 RATE=03.67% FOR INVESTMENT DATED 01/16/08. REF=CPSWP011608 TRN: 0171001074XP YOUR REF: 31Y9971074017 | | $2,599.16 |
| 01/17 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801700177AN YOUR REF: NC0505467601170801 | | $110,012,651.44 |

JPMSAB0004166

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 36 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9452800017JK YOUR REF: M05199026177O257 | $325,000,000.00 | |
| 01/17 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDAC U.S. GOV'T M/M FBEN: REDACTE SSN: 0( REDAC 1309300017JO REDACTE RE YOUR REF: ROSENEG | $1,000,000.00 | |
| 01/17 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA ORG: BERNARD REDACTED IN: REDA JO YOUR REF: JODI | $750,000.00 | |
| 01/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RE REDAC DA IMAD: 0117B1QGC06C002628 TRN: 130950 RE | $500,000.00 | |
| 01/17 | | FEDWIRE REDA IAN PRIVATE BK/067092200 A/C: RE REDACTED IMAD: 0117B1QGC02C002803 RE REDACTED YOUR REF: RE | $115,000.00 | |
| 01/17 | | JP MORGA RE + CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801700433AN YOUR REF: ND0520662201170801 | $120,000,000.00 | |
| 01/17 | | FUNDING XFER TO 0063014281511509 TRN: 0190000241RF | $1,046,641.48 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCB CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNTED TRN: 000007O435ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKQO CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNTED TRN: 0000070436ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKEG CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNTED TRN: 0000070440ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKE7 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNTED TRN: 0000071660ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKKP CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNTED TRN: 0000071661ST | $49,613,250.00 | |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 37 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKK1 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071662ST | $49,613,250.00 | |
| 01/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . YOUR REF: 31Y9996841017 | $16,376,627.00 | |
| 01/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,676,965.72 |
| 01/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.72 |
| 01/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . TRN 017200319XN YOUR REF: 31Y9996841017 | | $16,376,627.00 |
| 01/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2067600018JK YOUR REF: 04683587 | | $300,245,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK REDAC 10022-4834/AC-000000001400 BNF= R REDACTED RFB=O/B CITIBANI R YOUR REF: 07021018FF | | $1,400,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REF: CHASE NYC/CTR/BB C 0022-4834/AC-00000001400 BNF= R REDACTED RFB=O/B CITIBAIM P 011R8108023C006253 TRN 06R069018FF REDACTED | | $1,250,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REF: CHASE NYC/CTR/BB C REDACTED RENAC P REDACTED RFB=O/B CITIBAIMA R 011R8108023C006511 TRN 06106020186E | | $1,200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT D ATTN: SW YORK, N.Y. 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT R 2-4834/AC-000000001400 BNF= R REDACT RFB=O/B CITIBANK NYC DE MAD REDACT 011R8108021C006725 TRN 07029030 REDAC REDACT JANK NYC | | $1,200,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 38 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED BFF YOUR REF: O/B BK AMER NYC IMAD: | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED REF: CHASE NYC/CTR/BB REDAC R REDACTED 0022-4834/AC-000000001400 BNF=I R REDACTED RFB=O/B CITIBAIM R F YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA REDACT V YORK NY 10022-4834/AC-000000001400 BNF=I REDAC REDACT RFB=O/B CITIBANK REDAC REDACT 959 TRN: 069180101BFF REDAC YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/18 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDAC REDACTED REF: NB REDAC REDACTED 000000001400 RE ORG=/180091-1019537 CLIENT ID NUMBER 423041 OGB= RE REDACTE SSN: 0284877 TRN: 5140500018FC RE YOUR REF: /8 BANK | | $550,500.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REDAC REDACTED RFB=O/B CITIBANK I REDAC REDACT 0118B1092220005313 TRN: 0478309078FF YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED C=T551 18000275 OBI=FBO: REDACTED IMAD: 0118B20B921C001829 TRN: 0519780018FF YOUR REF: REDACTED | | $85,942.84 |
| 01/18 | | DEPOSIT     2957 | | $1,243,000.00 |
| | | 1 DAY FLOAT     01/22     $522,000.00 | | |
| | | 2 DAY FLOAT     01/23     $91,200.00 | | |
| | | 3 DAY FLOAT     01/24     $4,800.00 | | |

JPMSAB0004169

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 39 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $16,376,627.00 RATE = 03.67% FOR INVESTMENT DATED 01/17/08. REF = CPSWP011708 TRN: 01810010G8XP YOUR REF: 31Y9971068018 | | $1,669.51 |
| 01/18 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801800189AN YOUR REF: NC052066201180801 | | $120,013,801.57 |
| 01/18 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2071600018JK YOUR REF: M053168401869944 | $300,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC BEN: REFREDAC REDACTED REDACTED INC 1115900U18JU YOUR REF: CAP OF 08/01/18 | $2,500,000.00 | |
| 01/18 | | BOOK TRANSFER DEBIT A/C: REDACTED INBOUND TRN: 1115700018J REDACTED YOUR REF: RE | $2,000,000.00 | |
| 01/18 | | FEDWIRE D VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED BEN: IMAD: REDACT 1298R 3JO REDAC REDACT REDACT YOUR REF: RICHARDS | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACTED S.A. IMAD: 011881QGC08C002987 TRN: 1115900 REDACT YOUR REF: RE | $1,500,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RED BEN: REDACTED REF: RED REDACTED IMAD: 011881QGC07C002034 TRN: REDACTE REDACTE YOUR REF: JODI | $1,060,000.00 | |
| 01/18 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC NEW YORK, NEW YORK 10004 BEN: REDACTED REDACTE SSN: RED TRN: 1116300018JO YOUR REF: I IMAD | $1,000,000.00 | |
| 01/18 | | REDACTE CHOL RED NATIONAL ASSOCIA/0509 A/C: REDACTED BEN: REDACTED REF: BNF-FFC- ACC- REDACTED 1116200018JO YOUR REF: RE REDACTED RF RF | $750,000.00 | |

18-Dec-08                                                                                18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ◗**

January 01, 2008 -
January 31, 2008

**Page 40 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

### Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0801800417AN YOUR REF: N005316950011180801 | $115,000,000.00 | |
| 01/18 | | FUNDING XFER TO 005301428151509 TRN: 0190000243RF | $1,702,794.11 | |
| 01/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . YOUR REF: 31Y9996822018 | $21,190,454.00 | |
| 01/18 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,540,258.53 |
| 01/18 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.53 |
| 01/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . TRN: 0182003165XN YOUR REF: 31Y9996822018 | | $21,190,454.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6395000022JK YOUR REF: 04887979 | | $300,241,500.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CHASE ... REDACTED ...  /0022-4634/AC-000000001400 RFB=11 FR105510BMNY OBI=FFC REDACTED MAD: 0122B1O8983C004980 ... YOUR REF: O/B HSBC USBMNY | | $10,000,000.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: REDACTED DE REF: REF: ACT 1KW2... ... YOUR REF: PHN OF 08/01/22 | | $8,000,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHA ... REDACTED ...  ...-4834/AC REDACTED RFB=O/B MELLON BANK RFI=/OCMT IMAD: 0122D30C12DC002444 TRN: 0346030022I PF ... BANK | | $2,100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L REDACTED ... =O/B ... CREDIT REDACTED IMAD: 0122G1B76EAC000391 TRN: 069370202FF YOUR REF: REDAC ... REDAC | | $1,400,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 41 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC: REDACTED IK NY 10022-4834/AC-00000001400 RFB=/O/B CITY NB OF F OBI=FBO REDACTED -IMAD: 0122F6B7021C000080 TRN: REDACTED YOUR REF: O/B CITY NB OF F | | $1,000,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA VARD L LONDON LIMITED U CLIENT ID NUMBER 484593 RE REDA MADOFF NEW YORK NY 10022-2834/AC-00000001400 ORG=/180091-10378057 CLIENT ID NUMBER 484593 OGB= RE REDACTED SSN: RED 11-1L PED REDACTED TRN: 9839200022FC REDACTED | | $991,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RED RED 10022-4834/AC-00000001400 BNF= REDACTED REDACTE RFB=PB80122I REDACTED REDACTE | | $500,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: REDACTED REF: CHASE NYC: REDACTED RK NY 10022-4834 AL-0000000001400 RFB=080122019257 OBI=FBO 1 CM758 3 0 G SOUAID IRA BBI=/BNF/W2IMAD: 0122J1Q5040C002068 TRN: 047541402ZFF YOUR REF: 080122019257 | | $500,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDACT REDACT REF: NBNF=BERN REDACT 0000001400 ORG= REDA REDA CH- OBI= REDA REDA REDACTED REDACTED YOUR REF: 1C42249 | | $379,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MERCANTILE BANK/063113772 B/O: RED REDACTED REF: CHASE NYC: REDACTED NEW YORK NY 10022-4834/AC-00000001400 R=B=/O/B RED DA OBI=FBO: REDACTED IMAD: 0122F387491C000074 REDA REDACTED REDACTED REDA | | $236,286.44 |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 42 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D REDACTED REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB REDACTED REDACTED I01022FF YOUR REF: O/B BK OF NYC | | $100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: IRA FBO REDACTED REF: CHASE REDACTED YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB= REDACTED REDACTED 81907022FF YOUR REF: O/B BK OF NYC | | $20,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REF: NBNF=BERN/ REDACTED 00001400 ORG= REDACT REDACTED OBI= REDAC REDACTED REF: REDACTED REDACTED YOUR REF: 1242573 | | $9,000.00 |
| 01/22 | | DEPOSIT          2958 | | $1,547,040.39 |
| | | 1 DAY FLOAT          01/23          $652,589.61 | | |
| | | 2 DAY FLOAT          01/24          $756,693.73 | | |
| | | 3 DAY FLOAT          01/25          $47,757.05 | | |
| 01/22 | | DEPOSIT          2959 | | $1,500.00 |
| | | 1 DAY FLOAT          01/23          $1,500.00 | | |
| 01/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $21,190,454.00 RATE=03.65% FOR INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN: 0221001057XP YOUR REF: 31Y9971057022 | | $8,593.92 |
| 01/22 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0802200151AN YOUR REF: NC0531695001220801 | | $115,052,156.97 |
| 01/22 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDAC 22.JK YOUR REF: M0554415222270058 | $330,000,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC REF: TELEBEN IMAD: 0122B1QGC01C002947 TRN: 3074800022JO REDAC REDACTED | $1,000,000.00 | |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 43 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RE REDACTED BEN: REDACTE REF: RE REDACTED 012 REDACTE :N. 3074900022J0 YOUR REF: JODI | $775,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: F121000358/121000358 A/C: RED REDACTED REDACTED REDA 3022J0 YOUR REF: CAP OF 08/01/22 | $500,000.00 | |
| 01/22 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802200485AN YOUR REF: ND055454701220801 | $110,000,000.00 | |
| 01/22 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,669,049.41 | |
| 01/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . YOUR REF: 31Y9996843022 | $19,264,201.00 | |
| **01/22** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$1,608,539.84** |
| **01/22** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.84** |
| 01/23 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . TRN: 0222003214XN YOUR REF: 31Y9996843022 | | $19,264,201.00 |
| 01/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9401600023JK YOUR REF: 05044083 | | $350,285,833.33 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED REF: NBNF REDACTED RD L REDACTED REDACTED MADDE NEW YORK NY 10022-4834/AC-000000014000 OBI=FBO JP R REDACTED REDACTED 0400023FC YOUR REF: 010801230 REDACTED | | $4,750,000.00 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED REF: NBNF = BERNARD L MADDE NEW YORK NY 10022-4834/AC-0000000014000 BBI=/REC/FFC TO REDACTED DERIVATIV REDACTED REF: REDACTED 023FC A C 100015-3-0 OSSN: RED REDACTED YOUR REF: 0108012300 REDACTED RED | | $600,000.00 |

JPMSAB0004174

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 44 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED C/O REDACTED REF: REDACTED K NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK NYC OBI=Y BBI=/IN REDACTED TRN: 0379114023FF YOUR REF: O/B CITIBANK NYC | | $300,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHA REDACTED BNF= REDACTED 10022-4834/AC-000000001400 RFB= REDACTED 0213023FF YOUR REF: O/B MELLON TRUST | | $180,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED WASHINGTON DC 20007 REF: C REDACTED IARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080123350029 OBI=FBC REDACTED 1A0161 BIMAD: 0123E3875D9C REDACTED YOUR REF: 080123350029 | | $50,000.00 |
| 01/23 | | DEPOSIT 2960 | | $162,019.33 |
| | | 1 DAY FLOAT    01/24    $25,000.00 | | |
| | | 2 DAY FLOAT    01/25    $134,319.14 | | |
| | | 3 DAY FLOAT    01/28    $2,700.19 | | |
| 01/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $19,264,201.00 RATE=03.55% FOR INVESTMENT DATED 01/22/08. REF=CPSWP012208 TRN: 0231001109XP YOUR REF: 31Y9971109023 | | $1,899.66 |
| 01/23 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN YOUR REF: NC055545470123080 | | $110,010,573.23 |
| 01/23 | | ORIG CO NAME: RED    ORIG ID:1251823462 DESC DATE: CO ENTRY DESCP:PAYMENTS SEC:CCD    TRACE#:021000022484795 EED:080123 IN REDACTED OFF    IND NAME:BERNARD L MADOFF SEC.    NTE*FB2: REDACTED A CCOUNT #1-EM425-3-01 TRN: 02224847851C | | $120,400.00 |
| 01/23 | | BOOK TRANSFER DEBIT A/C: REDACTED    ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDAC 23JK YOUR REF: M057004102370158 | $375,000,000.00 | |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 45 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC<br>REDACTED      REDAC <br>REDACTED      100( REDA <br>RED  REDA | $2,000,000.00 | |
| 01/23 | | BOOK TRA  REDA  /C: REDACTED <br>REDACTED      REDACTED      5 <br>REDACTED    JE 56-00-20  REDACT <br>BRANCH TRN: 143120002310  REDACT <br>YOUR REF: D | $810,000.00 | |
| 01/23 | | FEDWIRE [  R  /IA: WACHOVIA BK NA FL/063000021 A/C: RED <br>REDACTED      RED <br>YOUR REF: MAGINS | $600,000.00 | |
| 01/23 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW<br>YORK NY 10019 TRN: 143140002310<br>YOUR REF: LOEBJ | $500,000.00 | |
| 01/23 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A/0959 A/C: RED <br>RE  SSN  RE    TRN: 143150002310 <br>RE  F: RE <br>RE RED | $500,000.00 | |
| 01/23 | | BOOK TRA  RED  [ A/C: REDACTED            15 <br>REDACTED    JE 56-00-20  REDACT <br>REL  TRN: 143160002310 <br>RE  R | $300,000.00 | |
| 01/23 | | FEDWIRE [  CI  /IA: NEW YORK COMM BK/226071004 A/C: NEW YORK<br>COMMUNI  BANK ABA/221471104 BEN: REDACTED <br>REDACTED    REF: TELEBEN IM/ <br>REDACTED     UN | $25,000.00 | |
| 01/23 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF<br>10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080123 TO 080124<br>RATE 3.4003 TRN: 0802300391AN<br>YOUR REF: ND0570870001230801 | $90,000,000.00 | |
| 01/23 | | FUNDING XFER TO 006301428151509 TRN: 0190000252RF | $3,179,993.80 | |
| 01/23 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO<br>COMMERCIAL PAPER. CPSWP012308 .<br>YOUR REF: 31Y9996806023 | $13,447,203.00 | |
| 01/23 | | **CLOSING LEDGER BALANCE** | *** **Balance** *** | $971,269.59 |
| 01/23 | | **CLOSING COLLECTED BALANCE** | *** **Balance** *** | $.59 |
| 01/24 | | REDEMPTION OR CALL GIS REF: T308024ABM3 CUSTODY ACT: G<br>13414 REDM TD: 01/24/08 SETTLE DATE: 01/24/08BKR:<br>REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C41 UNITED<br>STATES TREASURY BILLS UNITED TRN: 0000078546ST | | $300,000,000.00 |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 46 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . TRN: 0232003142XN YOUR REF: 31Y9996806023 | | $13,447,203.00 |
| 01/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2482200024JK YOUR REF: 0519026 | | $325,261,625.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNA RED )FF REDACTED )0000001400 ORG=/0000043245198 SYUSSET NY 11791 BBI=/REC/FBO: RE REDACTED SSN: RED TRN: 6783600024FC RE REDACTED )006: RED | | $5,000,000.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERNI REDACTED 00001400 ORG= REDACTED REDACTED OBI= BENA REDACT REDACTED REDACTED )24/346 | | $385,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED REF: CHASE RED REDACTED MADOFF NEW YORK NY 1022-0424AC-000000001400 RFB=FW09634024458B70 OBI=FBO REDACTED IMAD: 0124I1I87 REDACTED YOUR REF: REDACTED | | $200,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RE REDACTED REF: CHASE RE MADOFF NEW YORK NY 10022-0424AC-00000001400 BBI= REDACTED IMAD: 0124I1B70 REDACTED REDACTED TRN 0236407070FC REDACTED | | $50,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED REF: CHASE REDACTED ERNARD L MADOFF NEW YORK NY 10022- REDACTED REDACTED 10161 BIMAD: 0124E3B75D9C REDACTED REDACTED YOUR REF: 080124350017 REDACTED | | $50,000.00 |

JPMSAB0004177

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡



January 01, 2008 -
January 31, 2008

**Page 47 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN/ 00001400 ORG= REDACTED XBI= REDACTED YOUR REF: 1247547 | | $8,500.00 |
| 01/24 | | DEPOSIT 2961  1 DAY FLOAT 01/25 $223,750.00  2 DAY FLOAT 01/28 $491,250.00  3 DAY FLOAT 01/29 $10,000.00 | | $926,000.00 |
| 01/24 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $13,447,203.00 RATE=02.94% FOR INVESTMENT DATED 01/23/08. REF= CPSWP012308 TRN: 0241001051XP  YOUR REF: 31Y9971051024 | | $1,098.19 |
| 01/24 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802400157AN  YOUR REF: NC0570870001240801 | | $90,008,500.80 |
| 01/24 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10 A/C: TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2490Juuu24JK  YOUR REF: M058441042470523 | $325,000,000.00 | |
| 01/24 | | FEDWIRE DEBIT VIA: PARADISE BANK/067015795 A/C: REDACTED IMAD: 012401GGC07C0033 REDACTED YOUR REF: OFT | $3,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDACTED REF: TELEBEN SSN: REDACTED YOUR REF: 5UUU | $1,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: REDACTED BEN: REDACTED SSN: REDACTED YOUR REF: OFUUUUU0124 | $501,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE ZURICH-RIGIPLATZ SWITZERLAND BEN: REDACTED SSN: REDACTED TRN: 1617300024JO  ATTN: REDACTED YOUR REF: MADSEW | $350,000.00 | |
| 01/24 | | JP MORGAN CHASE DEP REDACTED A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802400415AN  YOUR REF: ND0585226301240801 | | $90,000,000.00 |

JPMSAB0004178

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 48 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,772,773.45 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOUF CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064596ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064597ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVP CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064598ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVV CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064599ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOW8 CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064600ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOYG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064602ST | $49,751,013.89 | |
| 01/24 | | END-OF-DAY SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . YOUR REF: 31Y9996813024 | $15,269,563.00 | |
| 01/24 | | CLOSING LEDGER BALANCE | *** Balance *** | $909,776.79 |
| 01/24 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.79 |
| 01/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . TRN: 0242003150XN YOUR REF: 31Y9996813024 | | $15,269,563.00 |
| 01/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5217700025JK YOUR REF: 05316840 | | $300,241,500.00 |
| 01/25 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR/BNF =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED -IES, LLC ACCT# 1-CM737-3-0 BBI=/TIME/16:14 IMAD: 0125B2Q8921C002282 TRN: 0708109025FF YOUR REF: SBB | | $700,000.00 |

JPMSAB0004179

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 49 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RE REDACTED REF: CHASE REDACTED YORK NY 10022-4834/AC-00000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0125I3B8431C000381 REDACTED YOUR REF: O/B NORTH FORK B | | $200,000.00 |
| 01/25 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDA REF: NBNF=BERNARD L M REDACTED REDA I/AC-00000001400 ORG=/000980172244 606114554 OGB= REDACTED BBI= RE SSN: RED TRN: 6 REDACTED RE RED YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/25 | | BOOK TRANSFER B/O: REDACTED ORG/000000000007 REDACTED 0604100025ES REDACTED YOUR REF: OS1 OF 08/01/25 | | $58,000.00 |
| 01/25 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000001400 RFB=13611129 BBI=/TIME/14:32 IMAD: 0125E3B75D5C001380 TRN: 0543002025FF YOUR REF: 13611129 | | $25,000.00 |
| 01/25 | | DEPOSIT      2962 | | $1,306,290.39 |
| | | 1 DAY FLOAT      01/28          $65,000.00 | | |
| | | 2 DAY FLOAT      01/29          $556,712.28 | | |
| | | 3 DAY FLOAT      01/30          $32,578.11 | | |
| 01/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,269,563.00 RATE=02.96% FOR INVESTMENT DATED 01/24/08. REF=CPSWP012408 TRN: 0251001059XP YOUR REF: 31Y9971059025 | | $1,255.50 |
| 01/25 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802500223AN YOUR REF: NC0585226301250801 | | $90,008,475.78 |
| 01/25 | | BOOK TRANSFER DEBIT A/C: D323522845 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB=SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 RE REDAC0u25JK YOUR REF: M059665832570295 | $300,000,000.00 | |
| 01/25 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED D SSN: RE TRN: 1416200025J0 YOUR REF: DE REDACTED D RE | $750,000.00 | |

JPMSAB0004180

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 50 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACT REDACTED REF: TE REDACTED RED YOUR REF: J0DI | $300,000.00 | |
| 01/25 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802500511AN YOUR REF: NO059741 7901250801 | $90,000,000.00 | |
| 01/25 | | FUNDING XFER TO 006301428151509 TRN: 0190000243RF | $2,153,890.82 | |
| 01/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . YOUR REF: 31Y9996821025 | $14,557,730.00 | |
| 01/25 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,158,240.64 |
| 01/25 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.64 |
| 01/28 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . TRN: 0252003193XN YOUR REF: 31Y9996821025 | | $14,557,730.00 |
| 01/28 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7494600028JK YOUR REF: 04771596 | | $300,476,000.00 |
| 01/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC REF: NBNF=BERNARD L MADOFF NEW YOR REDAC /AC-000000001400 ORG=/0001976096 23 BERA OGB=/0U0197609623 OJAI CA 93023 OBI=FOR BENEF DI REDA TRN: 7301500028FC YOUR REF: O108012801 3060NN | | $600,000.00 |
| 01/28 | | CR CREDIT VIA: CITIBANK/0008 B/O: RED REDACTE REF: NBBK=BERNARD MADOFF NEW YORK NY REDAC /AC-0000000001400 BNF= BERa REDACTE /172 650 ORG= RED REDA OGB= DISSN: DE REDACTED YOUR REF: O/B CITIBANK NYC REDACTED | | $400,000.00 |
| 01/28 | | DEPOSIT 85 1 DAY FLOAT          01/29          $131,083.00 2 DAY FLOAT          01/30          $588,000.00 3 DAY FLOAT          01/31          $12,000.00 | | $1,981,083.00 |
| 01/28 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $14,557,730.00 RATE=02.97% FOR INVESTMENT DATED 01/25/08. REF=CPSWP012508 TRN: 0281001057XP YOUR REF: 31Y9971057028 | | $3,603.03 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 51 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/28 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802800191AN YOUR REF: NC059741901280801 | | $90,025,432.13 |
| 01/28 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7497500028JK YOUR REF: M060738392870089 | $300,000,000.00 | |
| 01/28 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDA REDACTED REF: TELEBEN IMAD: REDACTED : 0838400028JO YOUR REF: RED | $8,000,000.00 | |
| 01/28 | | BOOK TRA RED A/C: REDACTED REDACTED REDACTED 581, DE ''''850002830 YOUR REF: DE | $500,000.00 | |
| 01/28 | | JP MORGAN CET'' & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802800471AN YOUR REF: ND060800290128001 | $85,000,000.00 | |
| 01/28 | | FUNDING XFER TO 0063014281511509 TRN: 019000024SRF | $1,319,718.73 | |
| 01/28 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01280B . TRN: 3IY9996834028 | $13,051,997.00 | |
| 01/28 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,330,373.07 |
| 01/28 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP01280B . TRN: 0282003192XN TRN: 3IY9996834028 | | $13,051,997.00 |
| 01/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9700300029JK YOUR REF: 05544152 | | $330,221,375.00 |
| 01/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC CTR/BNF=BERNARD L MADDFF NEW YORK NY 100 PEDACTED IMAD: REDACTED 0129E3B75J2C000523 TRN: 0138714029FF REDACTED | | $650,000.00 |

JPMSAB0004182

18-Dec-08                                                                              18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 52 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226- ORG:/8430046B AOL TIME WARNER CO REDACTED OGB: CITIGROUP GLOBAL IARD L MADOFF NEW YORK NY TRN: 1104200029JD YOUR REF: SWF OF 08/01/29 | | $95,970.56 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACTED 30001400 ORG= REDACTED REDACTED OBI=DAVID MAR REDACT RED : 1257414 | | $90,475.00 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT REDACTED 00001400 ORG= REDACT REDACTED OBI= REDAREDACT RED : 1255633 REDACTED | | $8,500.00 |
| 01/29 | | DEPOSIT    2964    1 DAY FLOAT    01/30    $1,260,658.40    2 DAY FLOAT    01/31    $152,500.00    3 DAY FLOAT    02/01    $2,000.00 | | $1,439,199.45 |
| 01/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $13,051,997.00 RATE=02.97% FOR INVESTMENT DATED 01/28/08. REF=CPSWP012808 TRN: 0291001051XP YOUR REF: 31Y9971051029 | | $1,076.79 |
| 01/29 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141AN YOUR REF: NC050800290129080 | | $85,008,004.90 |
| 01/29 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDACT SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDAC029JK YOUR REF: M061727412970203 | $320,000,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096 A/C: DE REDA FUND IMAD: 0129B1QGC08C003238 TRN 12124 0029J0 YOUR REF: DE | $3,000,000.00 | |
| 01/29 | | REDA IT VIA: CITIBANK FSB CT/221172610 A/C: RE REDARED IMAD: 0129B1QGC02C002811 TRN RE 1613500029J0 REDRA QEDAC REDAC | $1,592,910.05 | |

JPMorganChase ⬤

January 01, 2008 -
January 31, 2008

**Page 53 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0129B1QGC04C0 REDACTED YOUR REF: CAP OF 08/01/29 | $600,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED IMAD: 0129B1QGC08C003242 REDACTED YOUR REF: RE | $100,000.00 | |
| 01/29 | | JP MORGA RE      & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0802900409AN YOUR REF: ND0617784901290801 | $95,000,000.00 | |
| 01/29 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $1,507,304.83 | |
| 01/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . TRN: 3IY9996871029 YOUR REF: 3IY9996871029 | $8,049,020.00 | |
| 01/29 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $2,047,736.89 |
| 01/29 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.89 |
| 01/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . TRN: 0292003234XN YOUR REF: 3IY9996871029 | | $8,049,020.00 |
| 01/30 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1936700030JK YOUR REF: 05700410 | | $375,247,187.50 |
| 01/30 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REF: REDACTED MADESE NEW YORK NY 10022 4B2A/AC-000000001400 ORG: REDACTED OGB: HSBC INSTITUSH DE      TRN: 6541500030FC YOUR REF: 01/30/08 | | $15,900,000.00 |
| 01/30 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG: /C88198004 . REDACTED REF/ACC/A/C 140081703 NO NAME GIVEN TRN: 0313600030ES YOUR REF: OS1 OF 08/01/3 REDACTED | | $10,000,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RE REDACTED BW AMSTERDAM REF: CHASE NYC/CTR/BNF-REDACTED L MADOFF NEW YORK NY REDACTED 0 BNF= REDACTED REDACTED RFB=CF49IMAD: 0130R1Q898C002116 TRN: 0096909030FF REDACTED | | $1,950,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 54 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FED WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: REDACTED REF: CHASE OF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B EASTERN BANK OBI=FBO REDACTED IMAD: 0130A1B7AA1C000138 YOUR REF: O/B EASTERN BANK | | $1,900,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: R REDACTED REF: 10022-4834/AC-000000001400 BNF= REDACTED OFF REDACTED YOUR REF: CF20747005B | | $1,166,697.00 |
| 01/30 | | DEPOSIT      2966          1 DAY FLOAT      01/31     $35,000.00 | | $160,000.00 |
| 01/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $8,049,020.00 RATE=02.97% FOR INVESTMENT DATED 01/29/08. REF=CPSWP012908 TRN: 0301001093XP YOUR REF: 31Y9971093030 | | $664.04 |
| 01/30 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN YOUR REF: NC0617784901300801 | | $95,008,946.65 |
| 01/30 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1957100U30JK YOUR REF: M062570233070302 | $400,000,000.00 | |
| 01/30 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1797900030JO YOUR REF: BE REDACTED | $6,500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDACTED REF: IMAD: 0130B1QGC07C003572 TRN: 1798000030JO YOUR REF: BE REDACTED | $1,100,000.00 | |
| 01/30 | | REDACTED DEBIT A/C: REDACTED REDACTED REF: JERNARD MADOFF 88 E THIRD AVENUE NE TOB REDACTED P OF 08/01/30 | $500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC DED REF: TELEBEN IMAD: 0130B1QGC02C003125 TRN: 1798100030JO REDAC QED JODI | $500,000.00 | |

JPMSAB0004185

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 55 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED BEN: REDACTED 0030 REDACTED YOUR REF: CAP OF 08/01/30 | $350,000.00 | |
| 01/30 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803000393AN YOUR REF: ND062697440130080 | $75,000,000.00 | |
| 01/30 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $2,142,344.83 | |
| 01/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . YOUR REF: 31Y9996949030 | $25,136,407.00 | |
| 01/30 | | CLOSING LEDGER BALANCE | *** Balance *** | $201,500.25 |
| 01/30 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.25 |
| 01/31 | | REDEMPTION OR CALL GIS REF: T308031ABQV CUSTODY ACT: G 13414 REDM TD: 01/31/08 SETTLE DATE: 01/31/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C58 UNITED STATES TREASURY BILLS UNITED TRN: 0000073413ST | | $300,000,000.00 |
| 01/31 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . TRN: 0302000332SXN YOUR REF: 31Y9996949030 | | $25,136,407.00 |
| 01/31 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4935400031JK YOUR REF: 05844104 | | $325,214,229.17 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTED 10022-4834/AC-000000001400 BNF= REDACTED SPC/AC-1FR128 ORG=/GBHBEU67045C REDACTED OGB=HSBC BANK PLC LONDON OBI=RE REDACTED 6614500031FC YOUR REF: 4X31018H63118019 | | $30,500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REDACTED REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED ORG=/GBHBEU58762745 REDACTED RN FUND ISD OGB=HSBC BANK PLC LONDO REDACTED RN REDACTED RED YOUR REF: 4X31018H43118029 | | $4,500,000.00 |
| 01/31 | 01/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312000805XP YOUR REF: EEY9810805031 | | $1,700,000.00 |

JPMSAB0004186

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase ◑**

January 01, 2008 -
January 31, 2008

Page 56 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO REDACTED IMAD REDACTED 002365 YOUR REF: O/B REDACTED | | $1,100,000.00 |
| 01/31 | | FED WIRE CREDIT VIA BANK NA/051400549 B/O: DCA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13709783 OBI=FBO : DCA REDACTED BBI=/TIME/13:32 IMAD: F YOUR REF: 13709783 | | $900,000.00 |
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: REDACTED BBI=/IMAD: REDA 002037 REDACTED REDA YOUR REF: O/B SUNTRUST ATL | | $500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT 00001400 ORG= REDACT BERACTER OBI= REDACTER REDACTED REDACTED YOUR REF: 1259981 | | $348,691.00 |
| 01/31 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTP REDACTED 10022-4834/AC-00000001400 OBI=FBO REDACTED IMAD: 0131B2Q REDACTED YOUR REF REDACTED | | $144,843.57 |
| 01/31 | | FED WIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK/075000051 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED NP.O-N AC OBI=FFC: BERNARD L MADOFF FBO: RED IMAD: 0131G10926IC002370 TRN: 0925501031FF RED YOUR REF: O/B MARSHALL RED | | $122,874.00 |
| 01/31 | 01/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 031200018XP YOUR REF: EEY9810818031 | | $398.00 |

JPMSAB0004187

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 57 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312000819XP YOUR REF: EEY9810819031 | | $398.00 |
| 01/31 | 01/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312000820XP YOUR REF: EEY9810820031 | | $398.00 |
| 01/31 | 01/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312000821XP YOUR REF: EEY9810821031 | | $398.00 |
| 01/31 | 01/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312000823XP YOUR REF: EEY9810823031 | | $398.00 |
| 01/31 | 01/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312000807XP YOUR REF: EEY9810807031 | | $397.00 |
| 01/31 | 01/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312000810XP YOUR REF: EEY9810810031 | | $397.00 |
| 01/31 | 01/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312000811XP YOUR REF: EEY9810811031 | | $397.00 |
| 01/31 | 01/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312000812XP YOUR REF: EEY9810812031 | | $397.00 |
| 01/31 | 01/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312000813XP YOUR REF: EEY9810813031 | | $397.00 |
| 01/31 | 01/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312000814XP YOUR REF: EEY9810814031 | | $397.00 |
| 01/31 | 01/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312000815XP YOUR REF: EEY9810815031 | | $397.00 |

JPMSAB0004188

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 58 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312000816XP YOUR REF: EEY9810816031 | | $397.00 |
| 01/31 | 01/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312000817XP YOUR REF: EEY9810817031 | | $397.00 |
| 01/31 | 01/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312000822XP YOUR REF: EEY9810822031 | | $397.00 |
| 01/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312000824XP YOUR REF: EEY9810824031 | | $397.00 |
| 01/31 | 01/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312000806XP YOUR REF: EEY9810806031 | | $396.00 |
| 01/31 | 01/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312000808XP YOUR REF: EEY9810808031 | | $396.00 |
| 01/31 | 01/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312000809XP YOUR REF: EEY9810809031 | | $396.00 |
| 01/31 | | DEPOSIT      2967 | | $9,356,611.02 |
| | | 1 DAY FLOAT      02/01      $3,351,611.02 | | |
| | | 2 DAY FLOAT      02/04      $4,700.00 | | |
| | | 3 DAY FLOAT      02/05      $300.00 | | |
| 01/31 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $25,136,407.00 RATE=02.79% FOR INVESTMENT DATED 01/30/08. REF=CPSWP01300B TRN: 0311001153XP YOUR REF: 31Y9971153031 | | $1,948.07 |
| 01/31 | 01/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90 REFERENCE=EEY9810805031 TRN: 0312005020XP YOUR REF: EEY9810805031 | | $396.68 |
| 01/31 | 01/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $8,593.92 CURRENT AMT: $8,594.08 REFERENCE=EEY9810817031 TRN: 0312005032XP YOUR REF: EEY9810817031 | | $.16 |

JPMSAB0004189

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 59 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $13,705.53 CURRENT AMT: $13,705.65 REFERENCE=EEY9810807031 TRN: 0312005022XP YOUR REF: EEY9810807031 | | $.12 |
| 01/31 | 01/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02 REFERENCE=EEY9810812031 TRN: 0312005027XP YOUR REF: EEY9810812031 | | $.12 |
| 01/31 | 01/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15 REFERENCE=EEY9810821031 TRN: 0312005036XP YOUR REF: EEY9810821031 | | $.12 |
| 01/31 | 01/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76 REFERENCE=EEY9810806031 TRN: 0312005021XP YOUR REF: EEY9810806031 | | $.04 |
| 01/31 | 01/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14 REFERENCE=EEY9810808031 TRN: 0312005023XP YOUR REF: EEY9810808031 | | $.04 |
| 01/31 | 01/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $1,729.45 CURRENT AMT: $1,729.49 REFERENCE=EEY9810809031 TRN: 0312005024XP YOUR REF: EEY9810809031 | | $.04 |
| 01/31 | 01/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22 REFERENCE=EEY9810810031 TRN: 0312005025XP YOUR REF: EEY9810810031 | | $.04 |
| 01/31 | 01/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78 REFERENCE=EEY9810811031 TRN: 0312005026XP YOUR REF: EEY9810811031 | | $.04 |
| 01/31 | 01/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30 REFERENCE=EEY9810813031 TRN: 0312005028XP YOUR REF: EEY9810813031 | | $.04 |
| 01/31 | 01/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72 REFERENCE=EEY9810814031 TRN: 0312005029XP YOUR REF: EEY9810814031 | | $.04 |
| 01/31 | 01/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $2,599.16 CURRENT AMT: $2,599.20 REFERENCE=EEY9810815031 TRN: 0312005030XP YOUR REF: EEY9810815031 | | $.04 |

JPMSAB0004190

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 60 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $1,669.51 CURRENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005031XP YOUR REF: EEY9810816031 | | $.04 |
| 01/31 | 01/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $1,899.66 CURRENT AMT: $1,899.70 REFERENCE=EEY9810818031 TRN: 0312005033XP YOUR REF: EEY9810818031 | | $.04 |
| 01/31 | 01/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $664.04 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: 0312005038XP YOUR REF: EEY9810823031 | | $.04 |
| 01/31 | 01/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 TRN: 0312005034XP YOUR REF: EEY9810819031 | | $.03 |
| 01/31 | 01/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 TRN: 0312005035XP YOUR REF: EEY9810820031 | | $.03 |
| 01/31 | 01/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $1,076.79 CURRENT AMT: $1,076.82 REFERENCE=EEY9810822031 TRN: 0312005037XP YOUR REF: EEY9810822031 | | $.03 |
| 01/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 TRN: 0312005039XP YOUR REF: EEY9810824031 | | $.03 |
| 01/31 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803100269AN YOUR REF: NC0626974401310801 | | $75,006,167.17 |
| 01/31 | | BOOK TRANSFER DEBIT A/C: 0323522645  REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 10  REDAC  TERM DERIVATIVES (TUFFS)NEW YORK NY 1000  31JK YOUR REF: M064181833170424 | $325,000,000.00 | |
| 01/31 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE  RED  1809400031JO  REF: UINNDOWII | $1,000,000.00 | |
| 01/31 | | REDACTE  SSN  RED  REDACTE  REDACTE  BAN  RFD 3000096 A/C: ESTATE OF R  REF: BNF-FFC-ACC-  REDACTED OF REDACTED  R  1098741188 ESTATE OF  DER  REDACTED  i298 TRN: 1809500031JO  YOUR REF: NONREF  REDACTED | $737,679.81 | |

JPMSAB0004191

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 61 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 12/31 | CHANGE IN SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: EEY9810805031 | $1,700,000.00 | |
| 01/31 | 01/22 | CHANGE IN SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: EEY9810818031 | $398.00 | |
| 01/31 | 01/23 | CHANGE IN SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: EEY9810819031 | $398.00 | |
| 01/31 | 01/24 | CHANGE IN SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR REF: EEY9810820031 | $398.00 | |
| 01/31 | 01/25 | CHANGE IN SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: EEY9810821031 | $398.00 | |
| 01/31 | 01/29 | CHANGE IN SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: EEY9810823031 | $398.00 | |
| 01/31 | 01/04 | CHANGE IN SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: EEY9810807031 | $397.00 | |
| 01/31 | 01/09 | CHANGE IN SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: EEY9810810031 | $397.00 | |
| 01/31 | 01/10 | CHANGE IN SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: EEY9810811031 | $397.00 | |
| 01/31 | 01/11 | CHANGE IN SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: EEY9810812031 | $397.00 | |
| 01/31 | 01/14 | CHANGE IN SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312007346XP YOUR REF: EEY9810813031 | $397.00 | |
| 01/31 | 01/15 | CHANGE IN SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312007347XP YOUR REF: EEY9810814031 | $397.00 | |
| 01/31 | 01/16 | CHANGE IN SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: EEY9810815031 | $397.00 | |
| 01/31 | 01/17 | CHANGE IN SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312007349XP YOUR REF: EEY9810816031 | $397.00 | |
| 01/31 | 01/18 | CHANGE IN SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312007350XP YOUR REF: EEY9810817031 | $397.00 | |

JPMSAB0004192

18-Dec-08                                                                                18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬤**

January 01, 2008 -
January 31, 2008

**Page 62 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/28 | CHANGE IN SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: EEY9810822031 | $397.00 | |
| 01/31 | 01/30 | CHANGE IN SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: EEY9810824031 | $397.00 | |
| 01/31 | 01/03 | CHANGE IN SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: EEY9810806031 | $396.00 | |
| 01/31 | 01/07 | CHANGE IN SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312007341XP YOUR REF: EEY9810808031 | $396.00 | |
| 01/31 | 01/08 | CHANGE IN SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: EEY9810809031 | $396.00 | |
| 01/31 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: 0803100575AN YOUR REF: ND0642362201310B01 | $125,000,000.00 | |
| 01/31 | | FUNDING XFER TO 00630142815150 9 TRN: 019000024 9RF | $1,823,236.92 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064957ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064959ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064961ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFR8 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064964ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064966ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFS9 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064967ST | $49,719,416.67 | |

JPMSAB0004193

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 63 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01310B . YOUR REF: 31Y9996991031 | $17,795,141.00 | |
| 01/31 | | CHECK PAID # 15472 | $2,500.00 | |
| 01/31 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,358,611.26 |
| 01/31 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.26 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 15468 | 01/07 | $2,000.00 | 15470* | 01/10 | $2,500.00 | 15472* | 01/31 | $2,500.00 |

| **Total** | **3 check(s)** | | | | | | | **$7,000.00** |
|---|---|---|---|---|---|---|---|---|

* indicates gap in sequence

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMSAB0004194