# EXHIBIT 6

**Bankers Trust 599 Account Activity Summary**
**December 1, 1998 - May 31, 1999** [1]

| Source / Recipient | | # | Amount | | |
|---|---|---|---|---|---|
| **Beginning Balance (12/1/1998)** | | | | $ | 273,933 |
| | | | | | |
| *Incoming Check & Wire Payments* | | | | | |
| Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | 106 | 849,975,000 | | |
| | **Subtotal: Incoming Wires / Transfers** | **106** | **849,975,000** | **$** | **849,975,000** |
| | | | | | |
| **Total Incoming Check & Wire Payments** | | | | | |
| | | | | | |
| *Outgoing Check & Wire Payments* | | | | | |
| Outflows to BLMIS Customers | 1991 Family Trust - A/C #xxxxx1575 | 1 | (262,533) | | |
| | Albert H. Small | 1 | (920,000) | | |
| | Albert H. Small - A/C #xxxxx5625 | 3 | (4,500,000) | | |
| | Alternative Advisors Limited | 1 | (74,408) | | |
| | Andover Associates - A/C #xxxxx1693 | 1 | (850,000) | | |
| | Andrew Jaffe - A/C #xxxx8364 | 1 | (100,000) | | |
| | AndrwTST J.P. Morgan Florida, FSB Acct. | 1 | (2,505,143) | | |
| | Arthur Schlichter - A/C #xxxxx2451 | 1 | (200,000) | | |
| | Bank Leumi Jerusalem Zion Squa | 1 | (140,000) | | |
| | Bank Vontobel and Co. AG Zurich | 1 | (20,000) | | |
| | Banque L Industrie - A/C #xxxx4792 | 1 | (21,500) | | |
| | Banque National - A/C #xxxxxxxxxx0141 | 3 | (2,153,125) | | |
| | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | 18 | (98,959,907) | | |
| | Barbara Picower | 2 | (150,000) | | |
| | Bernard A. & Chris Marden - A/C #xxxxx8349 | 4 | (300,000) | | |
| | Bernard A. Marden - A/C #xxxxx8336 | 25 | (2,600,000) | | |
| | Bernard Marden - A/C #xxxx6708 | 19 | (6,514,712) | | |
| | BFI Business Finance | 1 | (1,000,000) | | |
| | BPI Multiadvisors 3040 | 3 | (28,000,000) | | |
| | BPI Multiadvisors 3043 | 1 | (9,925,000) | | |
| | Capital Growth Company | 2 | (164,250) | | |
| | CarlShap Morgan Florida, FSB Acct. No. 99 | 1 | (16,292,035) | | |
| | Carola M. Bruckner - A/C #xxxxxxxx0109 | 1 | (247,303) | | |
| | Carole & Irwin Lipkin - A/C #xxxxx4814 | 4 | (60,000) | | |
| | CCC Trust - A/C #xxxx-xx2-767 | 1 | (660,000) | | |
| | Chais Family Foundation - A/C #xxxxx5113 | 2 | (1,650,000) | | |
| | Citco Bank | 1 | (55,000,000) | | |
| | Clothmasters Inc. - A/C #xxxx7081 | 1 | (500,000) | | |
| | Community Realty Co., Inc. | 3 | (899,347) | | |
| | Cowen Company | 1 | (3,843,346) | | |
| | Credit Agricole Indosuez | 3 | (6,533,832) | | |
| | Credit Lyonnais | 2 | (850,000) | | |
| | Croul Trust - A/C #xxxx0247 | 2 | (2,551,250) | | |
| | Daniel H. Leeds & Sunita Leeds | 1 | (150,000) | | |
| | David & Diana Lance - A/C #xxxxxx0982 | 1 | (1,512,688) | | |
| | Decisions Incorporated | 4 | (272,364,085) | | |
| | Dorado Investment Company | 4 | (10,500,000) | | |
| | Douglas Johnson | 1 | (1,200,000) | | |
| | Drummers Inc. - A/C #xxxxxx0601 | 1 | (1,000,000) | | |
| | Edward Blumenfeld | 1 | (1,500,000) | | |
| | EllJaffe J.P. Morgan Florida, FSB Acct. | 1 | (13,292,250) | | |
| | Emily Chais - A/C #xxxxx5287 | 1 | (1,150,000) | | |
| | Erin Reardon - A/C #xxxxx1303 | 1 | (104,387) | | |
| | Estate of Irving B. - A/C #xxxxxx3414 | 1 | (10,200,000) | | |
| | Estate of Joy Ungerle - A/C #xxxx3617 | 1 | (7,516,191) | | |
| | Evangelos Sakellariou | 5 | (135,000) | | |
| | Family Swimmers Ltd. - A/C #xxxx7E05 | 1 | (600,000) | | |
| | For the Benefit of M - A/C #xxxxx3074 | 1 | (500,000) | | |
| | Gerard G. Leeds | 1 | (146,744) | | |
| | Goodman S.A.Nassau | 2 | (400,000) | | |
| | Greenwich Sentry LP | 1 | (1,000,000) | | |
| | Greenwich Sentry LP - A/C #xxxx1804 | 1 | (600,000) | | |
| | Haravey Werners - A/C #xxxxx2239 | 1 | (320,000) | | |
| | Harvey Werners - A/C #xxxxx2239 | 1 | (650,000) | | |
| | HS Divine Inc. Defined Benefit | 1 | (1,290,000) | | |
| | HSDevine Def. Contrib. Plan Trust | 1 | (503,000) | | |
| | Iris Zurawin & James - A/C #xxx-x4641 | 4 | (850,000) | | |
| | J F Partnership | 2 | (526,000) | | |
| | JAB Partnership | 2 | (496,209) | | |
| | Jack N. & Lorraine F - A/C #xxxxx4562 | 2 | (2,000,000) | | |
| | James P. Marden - A/C #xxxx6894 | 16 | (2,660,000) | | |
| | James P. Marden - A/C #xxxx3149 | 2 | (393,000) | | |

Bankers Trust 599 Account Activity Summary
December 1, 1998 - May 31, 1999 [1]

| Source / Recipient | # | Amount |
|---|---|---|
| Jeffry M Picower Special Co | 2 | (68,000) |
| JEMW Partnership | 2 | (102,650) |
| Jennifer J.P. Morgan Florida, FSB Acct. | 1 | (4,066,109) |
| Jeremiah Blither - A/C #xxxxx1729 | 1 | (496,625) |
| JLN Partnership | 2 | (1,123,806) |
| John C. Stoller | 2 | (70,000) |
| Jonathan H. Simon | 1 | (500,000) |
| JonSegal J.P. Morgan Florida, FSB Acct. | 3 | (4,209,310) |
| Kenneth & Rosalind Landis | 1 | (500,000) |
| Kurt J. Lance - A/C #xxxxxx6044 | 1 | (500,000) |
| Lagoon Investments | 1 | (15,000,000) |
| Lagoon Investments 1897 | 3 | (5,560,000) |
| Larry & Linda Elin - A/C #xxxx-xx4444 | 2 | (3,000,000) |
| Lilo J. Leeds | 1 | (146,744) |
| LindaFMY J.P. Morgan Florida, FSB Acct. | 1 | (2,458,587) |
| LindaStr J.P. Morgan Florida, FSB Acct. | 1 | (13,190,712) |
| Loeb, Block Partners LLP Trust | 1 | (490,000) |
| Magnify Inc. - A/C #xxx-xxx3199 | 1 | (100,000) |
| Marc B. Wolpow - A/C #xxxx4031 | 1 | (500,000) |
| Margaret and Gregory Gavlik | 2 | (274,000) |
| Mark Chais | 5 | (1,250,000) |
| Melvin B. Nessel - A/C #xxx-xxxxx-x-6-109 | 1 | (1,000,000) |
| Merritt Kevin & P - A/C #xxxxxx7152 | 1 | (1,915,000) |
| Meyer Brown | 1 | (8,000,000) |
| Mfamily - A/C #xxxxxx4402 | 1 | (602,000) |
| Michael C. Pascucci - A/C #xxxx9702 | 1 | (1,500,000) |
| Michael J.P. Morgan Florida, FSB Acct. | 2 | (3,269,241) |
| Michael Louise - A/C #xxxxxx3563 | 1 | (1,000,000) |
| Midland Bank PLC - A/C #xxxx8910 | 2 | (143,221) |
| Miles Q. Fiterman - A/C #xxx1448 | 1 | (6,000,000) |
| Milton S. Cohn - A/C #xxxxxxx7866 | 1 | (1,000,000) |
| Minnetonka Moccasin Profit Sharing | 1 | (955,000) |
| Nephrology Assoc PC Pen Plan | 1 | (500,000) |
| Nephrology Associates - A/C #xxxx5519 | 1 | (500,000) |
| Norman P. Rappaport - A/C #xxxxx3807 | 1 | (1,100,000) |
| Norsk Ltd - A/C #xxxx8601 | 1 | (1,000,000) |
| North Field Fund - A/C #xxxxxxxxx3253 | 1 | (1,245,381) |
| Pascucci Family Foundation - A/C #xxxx0822 | 1 | (500,000) |
| Patrice M Auld - A/C #xxxxxx3493 | 7 | (1,520,000) |
| Patrice Kevin Auld - A/C #xxxx4920 | 1 | (20,000) |
| Perry Finance Lim | 1 | (5,000) |
| Richard A. or Cathy Bro - A/C #xxx9875 | 1 | (750,000) |
| Richard A. or Cathy Broms | 2 | (3,410,000) |
| Ritco - A/C #xxxx5309 | 1 | (1,436,552) |
| Robert M. Potamkin - A/C #xxxxxx6725 | 1 | (700,000) |
| Ronald & Sheryl Wein - A/C #xxxxx9661 | 1 | (250,000) |
| RonSegal J.P. Morgan Florida, FSB Acct. | 1 | (13,090,000) |
| Rudy & Annette Bongio - A/C #xxxx7111 | 6 | (210,000) |
| RuthShap J.P. Morgan Florida, FSB Acct. | 1 | (12,487,800) |
| Samantha Strauss - A/C #xxxx0890 | 1 | (250,000) |
| Samantha Strauss - A/C #xxxx1422 | 1 | (62,236) |
| Samuel Salmanson - A/C #xxxxx1007 | 1 | (1,000,000) |
| Schiff Family Holdings - A/C #xxxxxxx5694 | 1 | (800,000) |
| Schiff Family Holdings Nevada | 1 | (550,000) |
| ShapFND - A/C #xxxxxxx8001 | 1 | (11,395,404) |
| Shapiro Partnership - A/C #xxxx9721 | 1 | (1,805,000) |
| Sidney Kimmel | 1 | (700,000) |
| SLF Partners IV - A/C #xxxxxx6654 | 1 | (500,000) |
| Sommer Associates, LLC - A/C #xxxxx7884 | 1 | (3,000,000) |
| Spirits of St. Louis - A/C #xxxxxx7759 | 1 | (1,500,000) |
| Stanley Chais 1991 - A/C #xxxx1575 | 1 | (16,886,259) |
| Stephen Glassman - A/C #xxxxxx9983 | 1 | (500,000) |
| Sterling Doubleday - A/C #xxx-xx5-313 | 5 | (13,000,000) |
| Sterling Equities Fund - A/C #xxxxx8076 | 1 | (1,000,000) |
| Sterling Equities Funding | 2 | (600,000) |
| Sterling Equities Funding - A/C #xxxxx8076 | 2 | (600,000) |
| Steven J.P. Morgan Florida, FSB Acct. | 2 | (3,269,256) |
| Strand International | 1 | (120,000) |
| Strickman Living Tst Dt 5/8/90 Arthur E Strickman Ttee | 1 | (500,000) |
| Susan Jane Stone | 1 | (500,000) |
| Suzi B. Lustgarten & Scott H. | 1 | (500,000) |

**Bankers Trust 599 Account Activity Summary**
**December 1, 1998 - May 31, 1999 [1]**

| | Source / Recipient | # | Amount | | |
|---|---|---|---|---|---|
| | Teresa Ann Wright - A/C #xxxxxxxxx0148 | 1 | (500,100) | | |
| | The Bank of Bermuda Ltd. | 1 | (2,000,000) | | |
| | The Brighton Company - A/C #xxxxx9352 | 4 | (6,374,254) | | |
| | The Kevin & Patrice Auld Foundation | 4 | (70,000) | | |
| | The Lambeth Company - A/C #xxxxx3864 | 4 | (12,561,255) | | |
| | The Marden Family Foundation - A/C #xxxxx4122 | 2 | (105,000) | | |
| | The Picower Foundation | 3 | (7,700,000) | | |
| | The Picower Institute For Medical Research | 6 | (4,200,000) | | |
| | The Popham Company - A/C #xxxxx9374 | 4 | (4,210,650) | | |
| | The Retirement Income Plan For Employees Of Monroe | 6 | (6,424,455) | | |
| | Theodore Jungreis - A/C #xxxx3226 | 1 | (2,548,427) | | |
| | Tremont - Broad Market - A/C #xxxxxx8624 | 1 | (300,000) | | |
| | Trust FBO Gabrielle H Picower Dec Inc | 1 | (5,000) | | |
| | Unicycle Trading Co. - A/C #xxxxx9173 | 2 | (1,000,000) | | |
| | Westwood Partner - A/C #xxxxxxxxx3608 | 1 | (950,000) | | |
| | Whitechapel Management - A/C #xxxxxx0147 | 2 | (300,000) | | |
| | William Chais - A/C #xxxxx5633 | 1 | (1,125,000) | | |
| | Yeshaya Horowitz Associates - A/C #xxxx9731 | 3 | (3,250,000) | | |
| | Various Chais Family IA Accounts | 1 | (16,308,125) | | |
| | **Subtotal: Outflows to BLMIS Customers** | **329** | **(828,693,401)** | | |
| Other Outgoing Checks / Wires | Banque Pour Industrie - Chase A/C #xxxxxx3231 - Non-IA | 1 | (43,010) | | |
| | Bernard L. Madoff - A/C #xxxxx1703 | 3 | (966,523) | | |
| | East Coast Estate Jewelry | 1 | (15,100) | | |
| | Gabinelli Co. - PNC Bk NJ NA A/C #xxxxx7944 | 1 | (200,000) | | |
| | George McFadden, Agent for Chemical Leaman Corp - First Union A/C #xxxxxxxxx6674 | 1 | (24,173) | | |
| | Mid-Atlantic / Central Carolina Bank & Trust Co A/C #xxxxx6303 | 1 | (806,726) | | |
| | MSIL / Dresdner Bank Frankfurt | 2 | (19,500,000) | | |
| | **Subtotal: Other Outgoing Checks / Wires** | **10** | **(21,555,532)** | **$** | **(850,248,933)** |
| **Total Outgoing Check & Wire Payments** | | | | | |
| **Total Activity: December 1, 1998 - May 31, 1999 [1]** | | **445** | **$ (273,933)** | | |
| **Ending Balance (7/31/2000) [1]** | | | | **$** | **-** |

**Note:**

[1]

May 1999 appears to be the last month of significant activity in this account. There was no activity during the months of June through August 1999, and the account statements for these months showed an ending balance of $26,523.  In October 1999, the only transaction in the account was to transfer the $26,523 remaining balance to the JPMC 703 Account and zero out the Bankers Trust 599 Account.  The December 1999 and July 2000 statements for this account both showed a zero balance.

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/1/1998 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 24 | | | | | | | |
| 2 | 12/1/1998 | (95,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | BNF REDACTED JAMES P. MARDEN PAT | | 274688 | 1A0044 | PATRICE M AULD | 12/1/1998 | (95,000.00) | CW | CHECK WIRE |
| 3 | 12/1/1998 | (74,408.04) | Outflows to BLMIS Customer | Alternative Advisors Limited | BNF ALTERNATIVE ADVISORS LIMITED | | 208382 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 12/1/1998 | (74,408.04) | CW | CHECK WIRE |
| 4 | 12/1/1998 | (55,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | BNF REDACTED JAMES P. MARDEN PAT | | 9924 | 1M0024 | JAMES P MARDEN | 12/1/1998 | (55,000.00) | CW | CHECK WIRE |
| 5 | 12/2/1998 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 44 | | | | | | | |
| 6 | 12/2/1998 | (100,000.00) | Outflows to BLMIS Customer | Patrice M Auld - A/C #xxxxxx3493 | BNF REDACTED NO NAME GIVEN BBK Y | | 236330 | 1A0044 | PATRICE M AULD | 12/2/1998 | (100,000.00) | CW | CHECK WIRE |
| 7 | 12/2/1998 | (35,000.00) | Outflows to BLMIS Customer | John C. Stoller | BNF JOHN C. STOLLER | | 163747 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 12/2/1998 | (35,000.00) | CW | CHECK WIRE |
| 8 | 12/2/1998 | (25,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BNF REDACTED BERNARD A MARDEN CHA | | 24223 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 12/2/1998 | (25,000.00) | CW | CHECK WIRE |
| 9 | 12/2/1998 | (25,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BNF REDACTED BERNARD A MARDEN CHA | | 269625 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/2/1998 | (25,000.00) | CW | CHECK WIRE |
| 10 | 12/3/1998 | 15,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 58 | | | | | | | |
| 11 | 12/3/1998 | (15,000,000.00) | Outflows to BLMIS Customer | Lagoon Investments | BNF LOGMG-1897 LAGOON INVESTMENTS | | 228610 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/3/1998 | (15,000,000.00) | CW | CHECK WIRE |
| 12 | 12/3/1998 | (10,000.00) | Outflows to BLMIS Customer | Margaret and Gregory Gavlik | BNF MARGARET AND GREGORY GAVLIK 9 | | 286880 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 12/3/1998 | (10,000.00) | CW | CHECK WIRE |
| 13 | 12/4/1998 | 1,400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 73 | | | | | | | |
| 14 | 12/4/1998 | (1,134,309.28) | Outflows to BLMIS Customer | Banque National - A/C #xxxxxxxxx0141 | BNF 20019280500141 BANQUE NATIONAL | | 170944 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/4/1998 | (1,134,309.28) | CW | CHECK WIRE |
| 15 | 12/4/1998 | (200,000.00) | Outflows to BLMIS Customer | Patrice M Auld - A/C #xxxxxx3493 | BNF REDACTED NO NAME GIVEN BBK Y | | 274702 | 1A0044 | PATRICE M AULD | 12/4/1998 | (200,000.00) | CW | CHECK WIRE |
| 16 | 12/7/1998 | 900,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 94 | | | | | | | |
| 17 | 12/7/1998 | (950,000.00) | Outflows to BLMIS Customer | Westwood Partner - A/C #xxxxxxxx3608 | BNF 0494002023608 WESTWOOD PARTNER | | 284019 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/7/1998 | (950,000.00) | CW | CHECK WIRE |
| 18 | 12/7/1998 | (30,000.00) | Outflows to BLMIS Customer | Rudy & Annette Bongio - A/C #xxxx7111 | BNF REDACTED RUDY ANNETTE BONGIO | | 14316 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 12/7/1998 | (30,000.00) | CW | CHECK WIRE |
| 19 | 12/7/1998 | (20,000.00) | Outflows to BLMIS Customer | Evangelos Sakellariou | BNF EVANGELOS SAKELLARIOU BBK GENE | | 200649 | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | 12/7/1998 | (20,000.00) | CW | CHECK WIRE |
| 20 | 12/8/1998 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 109 | | | | | | | |
| 21 | 12/8/1998 | (140,000.00) | Outflows to BLMIS Customer | Rudy & Annette Bongio - A/C #xxxx7111 | BNF REDACTED RUDY ANNETTE BONGIO | | 14323 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 12/8/1998 | (140,000.00) | CW | CHECK WIRE |
| 22 | 12/10/1998 | 700,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 135 | | | | | | | |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 12/10/1998 | (671,000.00) | Outflows to BLMIS Customer | The Picower Institute For Medical Research | EXCHANGE CHECK | | 256278 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/9/1998 | (671,000.00) | CW | CHECK |
| 24 | 12/10/1998 | (75,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BNF REDACTED BERNARD A MARDEN CHA | | 46072 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 12/10/1998 | (75,000.00) | CW | CHECK WIRE |
| 25 | 12/10/1998 | (75,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BNF REDACTED BERNARD A MARDEN CHA | | 28483 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/10/1998 | (75,000.00) | CW | CHECK WIRE |
| 26 | 12/11/1998 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 147 | | | | | | | |
| 27 | 12/11/1998 | (150,000.00) | Outflows to BLMIS Customer | Chais Family Foundation - A/C #xxxxx5113 | BNF 001925113 CHAIS FAMILY FOUNDAT | | 296338 | 1C1016 | CHAIS FAMILY FOUNDATION | 12/11/1998 | (150,000.00) | CW | CHECK WIRE |
| 28 | 12/11/1998 | (20,000.00) | Outflows to BLMIS Customer | Carole & Irwin Lipkin - A/C #xxxxxx4814 | BNF REDACTED CAROLE LIPKIN IRWIN | | 275905 | 1L0036 | IRWIN LIPKIN | 12/11/1998 | (20,000.00) | CW | CHECK WIRE |
| 29 | 12/15/1998 | 11,700,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 180 | | | | | | | |
| 30 | 12/15/1998 | (4,000,000.00) | Outflows to BLMIS Customer | The Lambeth Company - A/C #xxxxx3864 | BNF 001383864 THE LAMBETH COMPANY | | 302014 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 12/15/1998 | (4,000,000.00) | CW | CHECK WIRE |
| 31 | 12/15/1998 | (2,000,000.00) | Outflows to BLMIS Customer | The Brighton Company - A/C #xxxxx9352 | BNF 001379352 THE BRIGHTON COMPANY | | 290740 | 1B0061 | THE BRIGHTON COMPANY | 12/15/1998 | (2,000,000.00) | CW | CHECK WIRE |
| 32 | 12/15/1998 | (2,000,000.00) | Outflows to BLMIS Customer | The Popham Company - A/C #xxxxx9374 | BNF 001419374 THE POPHAM COMPANY | | 286764 | 1P0031 | THE POPHAM COMPANY | 12/15/1998 | (2,000,000.00) | CW | CHECK WIRE |
| 33 | 12/15/1998 | (100,000.00) | Outflows to BLMIS Customer | Bernard A. & Chris Marden - A/C #xxxxx8349 | BNF REDACTED BERNARD A AND CHRIS | | 279811 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC TWO NORTH BREAKERS ROW | 12/15/1998 | (100,000.00) | CW | CHECK WIRE |
| 34 | 12/15/1998 | (25,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BNF REDACTED BERNARD A MARDEN CHA | | 191087 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 12/15/1998 | (25,000.00) | CW | CHECK WIRE |
| 35 | 12/15/1998 | (25,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BNF REDACTED BERNARD A MARDEN CHA | | 46078 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/15/1998 | (25,000.00) | CW | CHECK WIRE |
| 36 | 12/15/1998 | (8,760.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BNF 1599810 BANQUE POUR INDUSTRIE | | 287871 | 1FN007 | BANQUE FINAMA 'B' ACCT ATTN: MRS SYLVIE DRINGENBERG | 12/15/1998 | (8,760.00) | CW | CHECK WIRE |
| 37 | 12/15/1998 | (2,490.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BNF 1599810 BANQUE POUR INDUSTRIE | | 197264 | 1FN075 | MELLE EMILIE APFELBAUM | 12/15/1998 | (2,490.00) | CW | CHECK WIRE |
| 38 | 12/16/1998 | 7,900,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 191 | | | | | | | |
| 39 | 12/16/1998 | (5,500,000.00) | Outflows to BLMIS Customer | The Picower Foundation | EXCHANGE CHECK | | 145647 | 1P0024 | THE PICOWER FOUNDATION | 12/15/1998 | (5,500,000.00) | CW | CHECK |
| 40 | 12/16/1998 | (3,539,158.00) | Outflows to BLMIS Customer | The Retirement Income Plan For Employees Of Monroe | EXCHANGE CHECK | | 105647 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 12/15/1998 | (3,539,158.00) | CW | CHECK |
| 41 | 12/16/1998 | (831,249.80) | Outflows to BLMIS Customer | Croul Trust - A/C #xxxx0247 | BNF 20760247 CROUL TRUST BBK MERRI | | 214205 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/16/1998 | (831,249.80) | CW | CHECK WIRE |
| 42 | 12/16/1998 | (800,000.00) | Outflows to BLMIS Customer | Schiff Family Holdings - A/C #xxxxxx5694 | BNF 6001635694 SCHIFF FAMILY HOLDI | | 243859 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 12/16/1998 | (800,000.00) | CW | CHECK WIRE |
| 43 | 12/16/1998 | (700,000.00) | Outflows to BLMIS Customer | Banque National - A/C #xxxxxxxxx0141 | BNF 20019280500141 BANQUE NATIONAL | | 47289 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/16/1998 | (700,000.00) | CW | CHECK WIRE |
| 44 | 12/16/1998 | (20,000.00) | Outflows to BLMIS Customer | Bank Vontobel and Co. AG Zurich | BNF BANK VONTOBEL AND CO AG ZURICH | | 200660 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/16/1998 | (20,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 12/17/1998 | (21,500.00) | Outflows to BLMIS Customer | Banque L Industrie - A/C #xxxx4792 | BNF 32554792 BANQUE L INDUSTRIE FR | | 200630 | 1FN075 | MELLE EMILIE APFELBAUM | 12/17/1998 | (21,500.00) | CW | CHECK WIRE |
| 46 | 12/18/1998 | 14,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 212 | | | | | | | |
| 47 | 12/18/1998 | (12,500,000.00) | Other Outgoing Checks / Wires | MSIL / Dresdner Bank Frankfurt | BNF DRESDNER BANK FRANKFURT | | | | | | | | |
| 48 | 12/18/1998 | (1,500,000.00) | Outflows to BLMIS Customer | Michael C. Pascucci - A/C #xxxx9702 | BNF REDACTED MICHAEL C. PASCUCCI 19 | | 112492 | 1CM539 | THE MICHAEL C PASCUCCI 1995 CHARITABLE REMAINDER TRUST UAD 11/7/95 | 12/18/1998 | (1,500,000.00) | CW | CHECK WIRE |
| 49 | 12/18/1998 | (500,000.00) | Outflows to BLMIS Customer | Pascucci Family Foundation - A/C #xxxx0822 | BNF 45100822 PASCUCCI FAMILY FOUND | | 132981 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 12/18/1998 | (500,000.00) | CW | CHECK WIRE |
| 50 | 12/18/1998 | (7,000.00) | Outflows to BLMIS Customer | Rudy & Annette Bongio - A/C #xxxx7111 | BNF REDACTED RUDY ANNETTE BONGIO | | 20215 | 1B0048 | ANNETTE BONGIORNO | 12/18/1998 | (7,000.00) | CW | CHECK WIRE |
| 51 | 12/21/1998 | 11,900,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 232 | | | | | | | |
| 52 | 12/21/1998 | 7,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 230 | | | | | | | |
| 53 | 12/21/1998 | (7,516,190.68) | Outflows to BLMIS Customer | Estate of Joy Ungerle - A/C #xxxx3617 | BNF REDACTED ESTATE OF JOY UNGERLE | | 308551 | 1U0014 | ESTATE OF JOY UNGERLEIDER MAYERSON C/O PANETH HABER&ZIMMERMAN LLP | 12/21/1998 | (7,516,190.68) | CW | CHECK WIRE |
| 54 | 12/21/1998 | (7,000,000.00) | Other Outgoing Checks / Wires | MSIL / Dresdner Bank Frankfurt | BNF DRESDNER BANK FRANKFURT | | | | | | | | |
| 55 | 12/21/1998 | (1,720,000.00) | Outflows to BLMIS Customer | Croul Trust - A/C #xxxx0247 | BNF 20760247 CROUL TRUST BBK MERRI | | 281076 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/21/1998 | (1,720,000.00) | CW | CHECK WIRE |
| 56 | 12/21/1998 | (1,500,000.00) | Outflows to BLMIS Customer | Spirits of St. Louis - A/C #xxxxxx7759 | BNF 2101667759 SPIRITS OF ST LOUIS | | 125018 | 1S0217 | SPIRITS OF ST LOUIS, LP ACCOUNT #1 | 12/21/1998 | (1,500,000.00) | CW | CHECK WIRE |
| 57 | 12/21/1998 | (1,000,000.00) | Outflows to BLMIS Customer | Drummers Inc. - A/C #xxxxxx0601 | BNF 0271130601 DRUMMERS INC BBK TH | | 32446 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 12/21/1998 | (1,000,000.00) | CW | CHECK WIRE |
| 58 | 12/21/1998 | (150,000.00) | Outflows to BLMIS Customer | Credit Lyonnais | CREDIT LYONNAIS 55 AVENUE DES CHAM | | 302806 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 12/21/1998 | (150,000.00) | CW | CHECK WIRE |
| 59 | 12/21/1998 | (10,000.00) | Outflows to BLMIS Customer | The Kevin & Patrice Auld Foundation | BNF THE KEVIN AND PATRICE AULD FOU | | 286348 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 12/21/1998 | (10,000.00) | CW | CHECK WIRE |
| 60 | 12/21/1998 | (8,000.00) | Outflows to BLMIS Customer | Rudy & Annette Bongio - A/C #xxxx7111 | BNF REDACTED RUDY ANNETTE BONGIO | | 272294 | 1B0048 | ANNETTE BONGIORNO | 12/21/1998 | (8,000.00) | CW | CHECK WIRE |
| 61 | 12/22/1998 | 100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ORG BERNARD L MADOFF 885 3RD AVE N | 242 | | | | | | | |
| 62 | 12/22/1998 | (100,000.00) | Outflows to BLMIS Customer | Iris Zurawin & James - A/C #xxx-x4641 | BNF REDACTED IRIS ZURAWIN JAMES | | 290774 | 1M0024 | JAMES P MARDEN | 12/22/1998 | (100,000.00) | CW | CHECK WIRE |
| 63 | 12/23/1998 | 16,600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 98/12/23//M055729IFD122398 ORG BERNARD L MADOFF 885 3RD AVE N | 258 | | | | | | | |
| 64 | 12/23/1998 | (9,925,000.00) | Outflows to BLMIS Customer | BPI Multiadvisors 3043 | N //C030172OFD122398 BNF 3043 BPI MULTIADVISORS-SUS SER | | 24181 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 12/23/1998 | (9,925,000.00) | CW | CHECK WIRE |
| 65 | 12/23/1998 | (6,000,000.00) | Outflows to BLMIS Customer | BPI Multiadvisors 3040 | BPINEW //C9361120FD122398 BNF 3040 BPI MULTIADVISORS SUB NO | | 260000 | 1FN091 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 12/23/1998 | (6,000,000.00) | CW | CHECK WIRE |
| 66 | 12/23/1998 | (500,000.00) | Outflows to BLMIS Customer | Kenneth & Rosalind Landis | N //C030171OFD122398 BNF KENNETH AND ROSALIND LANDIS | | 178789 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 12/23/1998 | (500,000.00) | CW | CHECK WIRE |
| 67 | 12/23/1998 | (45,912.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C9361130FD122398 BNF 1599810 BANQUE POUR INDUSTRIE | | 170794 | 1FN007 | BANQUE FINAMA 'B' ACCT ATTN: MRS SYLVIE DRINGENBERG | 12/23/1998 | (45,912.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 12/23/1998 | (24,657.50) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C9361140FD122398 BNF 1599810 BANQUE POUR INDUSTRIE | | 274718 | 1FN075 | MELLE EMILIE APFELBAUM | 12/23/1998 | (24,657.50) | CW | CHECK WIRE |
| 69 | 12/23/1998 | (12,242.50) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C9361160FD122398 BNF 1599810 BANQUE POUR INDUSTRIE | | 39214 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/23/1998 | (12,242.50) | CW | CHECK WIRE |
| 70 | 12/23/1998 | (5,965.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C9361150FD122398 BNF 1599810 BANQUE POUR INDUSTRIE | | 200703 | 1FN006 | MADAME DORIS IGOIN | 12/23/1998 | (5,965.00) | CW | CHECK WIRE |
| 71 | 12/24/1998 | 2,400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 98/12/24//M005809IFD122498 ORG BERNARD L MADOFF 885 3RD AVE N | 269 | | | | | | | |
| 72 | 12/24/1998 | (1,436,551.97) | Outflows to BLMIS Customer | Ritco - A/C #xxxx5309 | N //C040039OFD122498 BNF 10035309 RITCO 3510 BBK REPUBL | | 119594 | 1CM441 | EXCHANGE ASSOCIATES LLC ATTN MR STEVE WEIDMAN C/O BROAD WALL CORP | 12/24/1998 | (1,436,551.97) | CW | CHECK WIRE |
| 73 | 12/24/1998 | (1,000,000.00) | Outflows to BLMIS Customer | BFI Business Finance | N //C040038OFD122498 BNF BFI BUSINESS FINANCE | | 90142 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 12/24/1998 | (1,000,000.00) | CW | CHECK WIRE |
| 74 | 12/28/1998 | 14,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 98/12/28//M053810IFD122898 ORG BERNARD L MADOFF 885 3RD AVE N | 284 | | | | | | | |
| 75 | 12/28/1998 | 3,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 98/12/28//M060337IFD122898 ORG BERNARD L MADOFF 885 3RD AVE N | 282 | | | | | | | |
| 76 | 12/28/1998 | (16,886,259.00) | Outflows to BLMIS Customer | Stanley Chais 1991 - A/C #xxxx1575 | N." //C010063OFD122898 BNF REDACTED STANLEY CHAIS 1991 FA | | 204830 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 12/28/1998 | (16,886,259.00) | CW | CHECK WIRE |
| 77 | 12/28/1998 | (311,250.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C953706OFD122898 BNF REDACTED BERNARD MARDEN BBK YR | | 274649 | 1A0044 | PATRICE M AULD | 12/28/1998 | (311,250.00) | CW | CHECK WIRE |
| 78 | 12/28/1998 | (300,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD //C953705OFD122898 BNF REDACTED BERNARD A MARDEN CHA | | 246064 | 1M0070 | NTC & CO. FBO BERNARD A MARDEN (36748) | 12/28/1998 | (300,000.00) | CW | CHECK WIRE |
| 79 | 12/28/1998 | (150,000.00) | Outflows to BLMIS Customer | Daniel H. Leeds & Sunita Leeds | N //C010064OFD122898 BNF DANIEL H. LEEDS  SUNITA LEEDS | | 178777 | 1FR005 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 12/28/1998 | (150,000.00) | CW | CHECK WIRE |
| 80 | 12/28/1998 | (146,743.68) | Outflows to BLMIS Customer | Lilo J. Leeds | N          //S192180CP122898 LILO J. LEEDS | | 280006 | 1FR005 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 12/28/1998 | (146,743.68) | CW | CHECK WIRE |
| 81 | 12/28/1998 | (146,743.68) | Outflows to BLMIS Customer | Gerard G. Leeds | N          //S192109OCP122898 GERARD G. LEEDS | | 228614 | 1FR005 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 12/28/1998 | (146,743.68) | CW | CHECK WIRE |
| 82 | 12/28/1998 | (22,575.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C953704OFD122898 BNF 1599810 BANQUE POUR INDUSTRIE | | 264770 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/28/1998 | (22,575.00) | CW | CHECK WIRE |
| 83 | 12/28/1998 | (16,045.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C953703OFD122898 BNF 1599810 BANQUE POUR INDUSTRIE | | 256760 | 1FN006 | MADAME DORIS IGOIN | 12/28/1998 | (16,045.00) | CW | CHECK WIRE |
| 84 | 12/29/1998 | 1,400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 98/12/29//M034355IFD122998 ORG BERNARD L MADOFF 885 3RD AVE N | 299 | | | | | | | |
| 85 | 12/29/1998 | (578,500.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | . B.MARDEN//C9672980FD122998 BNF REDACTED BERNARD MARDEN BBK YR | | 62320 | 1M0024 | JAMES P MARDEN | 12/29/1998 | (578,500.00) | CW | CHECK WIRE |
| 86 | 12/29/1998 | (500,000.00) | Outflows to BLMIS Customer | Clothmasters Inc. - A/C #xxxx7081 | CLOTHMAS    //C9672990FD122998 BNF 55087081 CLOTHMASTERS, INC. | | 114866 | 1C1049 | CLOTHMASTERS INC | 12/29/1998 | (500,000.00) | CW | CHECK WIRE |
| 87 | 12/29/1998 | (200,000.00) | Outflows to BLMIS Customer | Goodman S.A.Nassau | GOODMAN//C967300OFD122998 BNF GOODMAN S.A.NASSAU | | 170763 | 1FN088 | DEL REY HOLDING LTD CHURUCH AND EAST BAY STREETS NASSAU BAHAMAS P O BOX SS6312 | 12/29/1998 | (200,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 12/29/1998 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD //C9673020FD122998 BNF REDACTED BERNARD A WARDEN CHA | | 89597 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 12/29/1998 | (50,000.00) | CW | CHECK WIRE |
| 89 | 12/29/1998 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD //C9673010FD122998 BNF REDACTED BERNARD A MARDEN CHA | | 105662 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/29/1998 | (50,000.00) | CW | CHECK WIRE |
| 90 | 12/29/1998 | (21,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C9672970FD122998 BNF REDACTED BERNARD MARDEN BBK YR | | 148015 | 1A0044 | PATRICE M AULD | 12/29/1998 | (21,000.00) | CW | CHECK WIRE |
| 91 | 12/30/1998 | 800,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 98/12/30//M014385IFD123098 ORG BERNARD L MADOFF 885 3RD AVE N | 312 | | | | | | | |
| 92 | 12/30/1998 | (262,533.42) | Outflows to BLMIS Customer | 1991 Family Trust - A/C #xxxxx1575 | N //C030037FD123098 BNF 001681575 1991 FAMILY TRUST'ST | | 117911 | 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 12/30/1998 | (262,533.42) | CW | CHECK WIRE |
| 93 | 12/30/1998 | (226,981.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C9164050FD123098 BNF REDACTED BERNARD MARDEN BBK YR | | 313289 | 1M0024 | JAMES P MARDEN | 12/30/1998 | (226,981.00) | CW | CHECK WIRE |
| 94 | 12/30/1998 | (226,981.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C9164060FD123098 BNF REDACTED BERNARD MARDEN BBK YR | | 238509 | 1A0044 | PATRICE M AULD | 12/30/1998 | (226,981.00) | CW | CHECK WIRE |
| 95 | 12/30/1998 | (100,000.00) | Outflows to BLMIS Customer | Whitechapel Management - A/C #xxxxxx0147 | WITECHAP //C9164040FD123098 BNF 1010640147 WHITECHAPEL MANAGEM | | 157448 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 12/30/1998 | (100,000.00) | CW | CHECK WIRE |
| 96 | 12/31/1998 | 2,200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 98/12/31//M030129IFD123198 ORG BERNARD. L MADOFF 885 3RD AVE N | 331 | | | | | | | |
| 97 | 12/31/1998 | (1,000,000.00) | Outflows to BLMIS Customer | Greenwich Sentry LP | N /-/C0402370FD123198 BNF GREENWICH SENTRY LP | | 206047 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/31/1998 | (1,000,000.00) | CW | CHECK WIRE |
| 98 | 12/31/1998 | (750,000.00) | Outflows to BLMIS Customer | Richard A. or Cathy Bro - A/C #xxx9875 | N //C0402380FD123198 BNF REDACTED RICHARD A OR CATHY BRO | | 3402 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 12/31/1998 | (750,000.00) | CW | CHECK WIRE |
| 99 | 1/4/1999 | 4,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/04//M009521IFD010499 ORG BERNARD L. MADOFF 885 3RD" AVE N | 378 | | | | | | | |
| 100 | 1/4/1999 | (1,500,000.00) | Outflows to BLMIS Customer | Edward Blumenfeld | , EDWARD//C9357160FD010499 BNF EDWARD BLUMENFELD | | 224115 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 1/4/1999 | (1,500,000.00) | CW | CHECK WIRE |
| 101 | 1/4/1999 | (1,100,000.00) | Outflows to BLMIS Customer | Norman P. Rappaport - A/C #xxxxx3807 | N //C0100720FD010499 BNF REDACTED NORMAN P.RAPPAPORT | | 307244 | 1C0020 | NORMAN P RAPPAPORT | 1/4/1999 | (1,100,000.00) | CW | CHECK WIRE |
| 102 | 1/4/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Yeshaya Horowitz Associates - A/C #xxxx9731 | YESHOR ... //C936088OFD010499 BNF REDACTED YESHAYA HOROWITZ ASSO | | 223545 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 1/4/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 103 | 1/4/1999 | (367,318.00) | Outflows to BLMIS Customer | The Retirement Income Plan For Employees Of Monroe | REDACTED //REDACTED EXCHANGE CHECK | | 240062 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 12/31/1998 | (367,318.00) | CW | CHECK |
| 104 | 1/4/1999 | (300,000.00) | Outflows to BLMIS Customer | Sterling Equities Funding | N //C0100710FD010499 BNF STERLING EQUITIES FUNDING | | 97082 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/4/1999 | (300,000.00) | CW | CHECK WIRE |
| 105 | 1/4/1999 | (300,000.00) | Outflows to BLMIS Customer | Sterling Equities Funding | N //C0100700FD010499 BNF.STERLING EQUITIES FUNDING | | 12957 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/4/1999 | (300,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 1/4/1999 | (253,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx3149 | ZIRAWOM//C935719OED010499 BNF REDACTED JAMES P. MARDER IRI | | 282007 | 1M0024 | JAMES P MARDEN | 1/4/1999 | (253,000.00) | CW | CHECK WIRE |
| 107 | 1/4/1999 | (95,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD    //C935718OFD010499 BNF REDACTED JAMES P. WARDEN PAT | | 241241 | 1A0044 | PATRICE M AULD | 1/4/1999 | (95,000.00) | CW | CHECK WIRE |
| 108 | 1/4/1999 | (55,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD    //C935717OFD010499 BNF REDACTED JAMES P., MARDEN PAT | | 279900 | 1M0024 | JAMES P MARDEN | 1/4/1999 | (55,000.00) | CW | CHECK WIRE |
| 109 | 1/5/1999 | 95,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | -TEBC OF 99/01/05//M035505IFD010599-ORG BERNARD L MADOFF 885 3RD AVE N | 413 | | | | | | | |
| 110 | 1/5/1999 | 53,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/05//M014129IFD010599 ORG BERNARD L MADOFF 885 3RD AVE N | 411 | | | | | | | |
| 111 | 1/5/1999 | (68,240,752.00) | Outflows to BLMIS Customer | Decisions Incorporated | REDACTED  //REDACTED EXCHANGE CHECK  ' | | 96683 | 1D0010 | DECISIONS INCORPORATED | 1/4/1999 | (68,240,752.00) | CW | CHECK |
| 112 | 1/5/1999 | (65,000,000.00) | Outflows to BLMIS Customer | Decisions Incorporated | REDACTED,  //REDACTED EXCHANGE CHECK | | 86456 | 1D0010 | DECISIONS INCORPORATED | 1/4/1999 | (65,000,000.00) | CW | CHECK |
| 113 | 1/5/1999 | (10,200,000.00) | Outflows to BLMIS Customer | Estate of Irving B. - A/C #xxxxxx3414 | KAHN//C948540OFD010599 BNF REDACTED ESTATE. OF IRVING B. | | 105965 | 1K0002 | THE ESTATE OF IRVING B KAHN | 1/5/1999 | (10,200,000.00) | CW | CHECK WIRE |
| 114 | 1/5/1999 | (1,500,000.00) | Outflows to BLMIS Customer | Larry & Linda Elin - A/C #xxxx-xx4444 | LL.ELINS  - //C948546OFD010599.9 BNF REDACTED LARRY  LINDA ELIN | | 239047 | 1E0126 | LINDA ELINS | 1/5/1999 | (1,500,000.00) | CW | CHECK WIRE |
| 115 | 1/5/1999 | (955,000.00) | Outflows to BLMIS Customer | Minnetonka Moccasin Profit Sharing | MINNMOCC    //C94S547OFD010599 BNF HINNETONKA MOCCASIN PROFIT SHA | | 114629 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 1/5/1999 | (955,000.00) | CW | CHECK WIRE |
| 116 | 1/5/1999 | (825,050.00) | Outflows to BLMIS Customer | JLN Partnership | REDACTED  //REDACTED EXCHANGE CHECK | | 268522 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 1/4/1999 | (825,050.00) | CW | CHECK |
| 117 | 1/5/1999 | (512,000.00) | Outflows to BLMIS Customer | J F Partnership | REDACTED  //REDACTED EXCHANGE CHECK | | 223692 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/4/1999 | (512,000.00) | CW | CHECK |
| 118 | 1/5/1999 | (500,000.00) | Outflows to BLMIS Customer | Nephrology Associates - A/C #xxxx5519 | N .       //C020059OFD010599 BNF 4AX95519 NEPHROLOGY ASSOCIATES | | 47165 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/5/1999 | (500,000.00) | CW | CHECK WIRE |
| 119 | 1/5/1999 | (300,000.00) | Outflows to BLMIS Customer | Tremont - Broad Market - A/C #xxxxxx8624 | TREFNG     //C948545OFD010599 BNF 1010728624 TREMONT-BROAD MARKE | | 152410 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 1/5/1999 | (300,000.00) | CW | CHECK WIRE |
| 120 | 1/5/1999 | (199,623.00) | Outflows to BLMIS Customer | JAB Partnership | REDACTED  //REDACTED EXCHANGE CHECK | | 9563 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 1/4/1999 | (199,623.00) | CW | CHECK |
| 121 | 1/5/1999 | (69,000.00) | Outflows to BLMIS Customer | Capital Growth Company | REDACTED  //REDACTED EXCHANGE CHECK | | 152070 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 1/4/1999 | (69,000.00) | CW | CHECK |
| 122 | 1/5/1999 | (60,000.00) | Outflows to BLMIS Customer | Barbara Picower | REDACTED  //REDACTED EXCHANGE: CHECK | | 13476 | 1P0019 | BARBARA PICOWER | 1/4/1999 | (60,000.00) | CW | CHECK |
| 123 | 1/5/1999 | (58,575.00) | Outflows to BLMIS Customer | JEMW Partnership | REDACTED  //REDACTED EXCHANGE CHECK | | 9572 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/4/1999 | (58,575.00) | CW | CHECK |
| 124 | 1/5/1999 | (30,000.00) | Outflows to BLMIS Customer | Jeffrey M Picower Special Co | REDACTED  //REDACTED EXCHANGE CHECK | | 183866 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 1/4/1999 | (30,000.00) | CW | CHECK |
| 125 | 1/5/1999 | (5,000.00) | Outflows to BLMIS Customer | Trust FBO Gabrielle H Picower Dec Inc | REDACTED  //REDACTED EXCHANGE.CHECK | | 13483 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 1/4/1999 | (5,000.00) | CW | CHECK |
| 126 | 1/6/1999 | 1,600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/06//M045730IFD010699 ORG BERNARD L MADOFF 885 3RD AVE N | 431 | | | | | | | |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 1/6/1999 | (850,000.00) | Outflows to BLMIS Customer | Andover Associates - A/C #xxxxx1693 | N        //C030100OFD010699 BNF 532491693' ANDOVER ASSOCIATES,L | | 236928 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 1/6/1999 | (850,000.00) | CW | CHECK WIRE |
| 128 | 1/6/1999 | (300,000.00) | Outflows to BLMIS Customer | Sterling Equities Funding - A/C #xxxxx8076 | FRIEDMAN/C957416OFD010699 BNF 201008076. STERLING EQUITIES FU | | 161242 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/6/1999 | (300,000.00) | CW | CHECK WIRE |
| 129 | 1/6/1999 | (300,000.00) | Outflows to BLMIS Customer | Sterling Equities Funding - A/C #xxxxx8076 | FRIEDMAN/C957415OFD010699 BNF 201008076 STERLING EQUITIES FU | | 105851 | 1KW024 | SAUL B KATZ | 1/6/1999 | (300,000.00) | CW | CHECK WIRE |
| 130 | 1/6/1999 | (200,000.00) | Outflows to BLMIS Customer | Patrice M Auld - A/C #xxxxxx3493 | PATRICE//C957417OFD010699 BNF REDACTED NONAME GIVEN BBK Y | | 224029 | 1A0044 | PATRICE M AULD | 1/6/1999 | (200,000.00) | CW | CHECK WIRE |
| 131 | 1/8/1999 | 3,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/08//M003633IFD010899 ORG BERNARD L MADOFF 885 3RD AVE N | 483 | | | | | | | |
| 132 | 1/8/1999 | 125,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/08//M036146IFD010899 ORG BERNARD L MADOFF 885 3RD AVE N | 481 | | | | | | | |
| 133 | 1/8/1999 | (3,000,000.00) | Outflows to BLMIS Customer | Sommer Associates, LLC - A/C #xxxxx7884 | N        //C050044OFD010899 BNF 967717884: SOMMER ASSOCIATES LL | | 96834 | 1E0153 | SOMMER ASSOCIATES LLC | 1/8/1999 | (3,000,000.00) | CW | CHECK WIRE |
| 134 | 1/8/1999 | (104,386.70) | Outflows to BLMIS Customer | Erin Reardon - A/C #xxxxx1303 | N        //C050108OFD010899 BNF REDACTED;- ERIN REARDON BBK RIC | | 204171 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 1/8/1999 | (104,386.70) | CW | CHECK WIRE |
| 135 | 1/8/1999 | (25,000.00) | Outflows to BLMIS Customer | The Kevin & Patrice Auld Foundation | PATFDN      //C913001OFD010899 BNF THE KEVIN AND PATRICE AULD FOU | | 92250 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/8/1999 | (25,000.00) | CW | CHECK WIRE |
| 136 | 1/11/1999 | 2,600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/11//M009745IFD011199 ORG BERNARD L MADOFF 885 3RD AVE N | 508 | | | | | | | |
| 137 | 1/11/1999 | 1,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/11//M056242IFD011199 ORG BERNARD L MADOFF 885 3RD AVE N | 507 | | | | | | | |
| 138 | 1/11/1999 | 900,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/11//M041729IFD011199 ORG BERNARD L MADOFF 885 3RD AVE N | 506 | | | | | | | |
| 139 | 1/11/1999 | (2,548,426.50) | Outflows to BLMIS Customer | Theodore Jungreis - A/C #xxxxx3226 | N        //C010296OFD011199 BNF REDACTED THEODORE JUNGREIS BBK | | 100439 | 1ZA882 | THEODORE JUNGREIS | 1/11/1999 | (2,548,426.50) | CW | CHECK WIRE |
| 140 | 1/11/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Jack N. & Lorraine F - A/C #xxxxx4562 | JACKFRIE.   //C921187OFD011199 BNF REDACTED JACK N.   LORRAINE F | | 260420 | 1F0083 | JACK N FRIEDMAN LORRAINE L FRIEDMAN TENANTS IN COMMON | 1/11/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 141 | 1/11/1999 | (806,726.00) | Other Outgoing Checks / Wires | Mid-Atlantic / Central Carolina Bank & Trust Co #xxxxx6303 | N        //C010297OFD011199 BNF MID-ATLANTIC 1322 AIRLIE ROAD | | | | | | | | |
| 142 | 1/11/1999 | (100,000.00) | Outflows to BLMIS Customer | Magnify Inc. - A/C #xxx-xxx3199 | MAGNIFY     //C924037OFD011199 BNF 122-0463199 MAGNIFY INC JERUSA | | 12845 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/11/1999 | (100,000.00) | CW | CHECK WIRE |
| 143 | 1/11/1999 | (20,000.00) | Outflows to BLMIS Customer | Rudy & Annette Bongio - A/C #xxxx7111 | BONG        //C922467OFD011199 BNF REDACTED RUDY  ANNETTE BONGIO | | 224109 | 1B0048 | ANNETTE BONGIORNO | 1/11/1999 | (20,000.00) | CW | CHECK WIRE |
| 144 | 1/12/1999 | 3,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OR 99/01/12//M022065IFD011299 ORG BERNARD L MADOFF 885 3RD AVE N | 534 | | | | | | | |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 1/12/1999 | (920,000.00) | Outflows to BLMIS Customer | Albert H. Small | N        //C020068OFD011299 BNF ALBERT H. SMALL | | 152190 | 1EM336 | COMMUNITY REALTY COMPANY INC AS AGENT FOR OTHERS | 1/12/1999 | (920,000.00) | CW | CHECK WIRE |
| 146 | 1/12/1999 | (899,347.00) | Outflows to BLMIS Customer | Community Realty Co., Inc. | N        //C020069OFD011299 BNF COMMUNITY REALTY CO.,INC. ACCO | | 273720 | 1EM336 | COMMUNITY REALTY COMPANY INC AS AGENT FOR OTHERS | 1/12/1999 | (899,347.00) | CW | CHECK WIRE |
| 147 | 1/12/1999 | (500,000.00) | Outflows to BLMIS Customer | Kurt J. Lance - A/C #xxxxxx6044 | KLANCE       //C931060OFD011299 BNF REDACTED KURT J LANCE BBK SU | | 9623 | 1L0116 | KURT J LANCE | 1/12/1999 | (500,000.00) | CW | CHECK WIRE |
| 148 | 1/12/1999 | (220,000.00) | Outflows to BLMIS Customer | Patrice M Auld - A/C #xxxxxx3493 | PATRICE//C931062OFD011299 BNF Y REDACTED NO NAME GIVEN BBK Y | | 236921 | 1A0044 | PATRICE M AULD | 1/12/1999 | (220,000.00) | CW | CHECK WIRE |
| 149 | 1/12/1999 | (140,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx3149 | ZIRAWOM//C931061OFD011299 BNF REDACTED JAMES P. MARDEN  IRI | | 182697 | 1M0024 | JAMES P MARDEN | 1/12/1999 | (140,000.00) | CW | CHECK WIRE |
| 150 | 1/12/1999 | (30,000.00) | Outflows to BLMIS Customer | Evangelos Sakellariou | SAKELLAR     //C931063OFD011299 BNF EVANGELOS SAKELLARIOU BBK GENE | | 152427 | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | 1/12/1999 | (30,000.00) | CW | CHECK WIRE |
| 151 | 1/13/1999 | (797,000.00) | Outflows to BLMIS Customer | The Picower Institute For Medical Research | REDACTED   //REDACTED EXCHANGE CHECK | | 114659 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 1/11/1999 | (797,000.00) | CW | CHECK |
| 152 | 1/14/1999 | 899,347.00 | Outflows to BLMIS Customer | Community Realty Co., Inc. | NONE       //C279056BAD011499 SUSPENSE ACCOUNT REDACTED BV=01-13-99 | | 273720 | 1EM336 | COMMUNITY REALTY COMPANY INC AS AGENT FOR OTHERS | 1/12/1999 | (899,347.00) | CW | CHECK WIRE |
| 153 | 1/14/1999 | 800,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/14//M031665IFDdll499 ORG BERNARD L MADOFF 885 3RD AVE N | 569 | | | | | | | |
| 154 | 1/14/1999 | (150,000.00) | Outflows to BLMIS Customer | Mark Chais | MARKCHAI//C947556OFD011499 BNF MARK CHAIS | | 252557 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 1/14/1999 | (150,000.00) | CW | CHECK WIRE |
| 155 | 1/14/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD //C947557OFD011499 BNF REDACTED BERNARD A MARDEN CHA | | 183785 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 1/14/1999 | (50,000.00) | CW | CHECK WIRE |
| 156 | 1/14/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD //C947558OFD011499 BNF REDACTED BERNARD A MARDEN CHA | | 169897 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 1/14/1999 | (50,000.00) | CW | CHECK WIRE |
| 157 | 1/15/1999 | 300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/15//M018481IFD011599 ORG BERNARD L MADOFF 885 3RD AVE N | 590 | | | | | | | |
| 158 | 1/15/1999 | (899,347.00) | Outflows to BLMIS Customer | Community Realty Co., Inc. | N ' //C050281OFD011599 BNF 218302201 COMMUNITY REALTY CO. | | 273720 | 1EM336 | COMMUNITY REALTY COMPANY INC AS AGENT FOR OTHERS | 1/12/1999 | (899,347.00) | CW | CHECK WIRE |
| 159 | 1/15/1999 | (500,000.00) | Outflows to BLMIS Customer | Susan Jane Stone | N //C050096OFD011599 BNF FN0031 SUSAN JANE STONE BBK DD | | 213924 | 1S0199 | SUSAN JANE STONE | 1/14/1999 | (500,000.00) | CW | CHECK WIRE |
| 160 | 1/15/1999 | (320,000.00) | Outflows to BLMIS Customer | Haravey Werners - A/C #xxxxx2239 | WERNER   //C050144OFD011599 BNF REDACTED HARAVEY WERNERS BBK | | 245818 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 1/15/1999 | (320,000.00) | CW | CHECK WIRE |
| 161 | 1/19/1999 | 72,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/19//M024289IFD011999 ORG BERNARD L MADOFF 885 3RD AVE N | 617 | | | | | | | |
| 162 | 1/19/1999 | 30,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/19//M064513IFD011999 ORG BERNARD L MADOFF 885 3RD AVE N | 614 | | | | | | | |
| 163 | 1/19/1999 | (16,292,035.25) | Outflows to BLMIS Customer | CarlShap Morgan Florida, FSB Acct. No. 99 | CARLSHAP //C968124OFD011999 BNF MORGAN FLORIDA,FSB ACCT NO. 99 | | 282055 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/19/1999 | (16,292,035.25) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | 1/19/1999 | (13,292,249.51) | Outflows to BLMIS Customer | EllJaffe J.P. Morgan Florida, FSB Acct. | ELLJAFFE //C968127OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 280000 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/19/1999 | (13,292,249.51) | CW | CHECK WIRE |
| 165 | 1/19/1999 | (13,190,711.94) | Outflows to BLMIS Customer | LindaStr J.P. Morgan Florida, FSB Acct. | LINDASTR //C968128OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 177682 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/19/1999 | (13,190,711.94) | CW | CHECK WIRE |
| 166 | 1/19/1999 | (13,090,000.00) | Outflows to BLMIS Customer | RonSegal J.P. Morgan Florida, FSB Acct. | RONSEGAL //C968126OFD011999 BNF J.P. MORGAN FLORDIA, FSB ACCT | | 27384 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/19/1999 | (13,090,000.00) | CW | CHECK WIRE |
| 167 | 1/19/1999 | (12,487,799.91) | Outflows to BLMIS Customer | RuthShap J.P. Morgan Florida, FSB Acct. | RUTHSHAP //C968125OFD011999 BNF J.P. MORGAN FLORIDA,FSB ACCT N | | 289758 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/19/1999 | (12,487,799.91) | CW | CHECK WIRE |
| 168 | 1/19/1999 | (11,395,403.61) | Outflows to BLMIS Customer | ShapFND - A/C #xxxxxx8001 | SHAPFND //C968137OFD011999 BNF PBD88618001 | | 289772 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 1/19/1999 | (11,395,403.61) | CW | CHECK WIRE |
| 169 | 1/19/1999 | (4,066,108.87) | Outflows to BLMIS Customer | Jennifer J.P. Morgan Florida, FSB Acct. | JENNIFER //C968129OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 27364 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/19/1999 | (4,066,108.87) | CW | CHECK WIRE |
| 170 | 1/19/1999 | (2,936,350.24) | Outflows to BLMIS Customer | JonSegal J.P. Morgan Florida, FSB Acct. | JONSEGAL //C968123OFD011999 BNF J.P. MORGAN FLORIDA,FSB ACCT N | | 27389 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/19/1999 | (2,936,350.24) | CW | CHECK WIRE |
| 171 | 1/19/1999 | (2,936,327.44) | Outflows to BLMIS Customer | Steven J.P. Morgan Florida, FSB Acct. | STEVEN //C968132OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 204139 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/19/1999 | (2,936,327.44) | CW | CHECK WIRE |
| 172 | 1/19/1999 | (2,936,312.99) | Outflows to BLMIS Customer | Michael J.P. Morgan Florida, FSB Acct. | MICHAEL //C968131OFD011999 BNF J.P. MORGAN FLORIDA,FSB ACCT N | | 170044 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/19/1999 | (2,936,312.99) | CW | CHECK WIRE |
| 173 | 1/19/1999 | (2,505,142.55) | Outflows to BLMIS Customer | AndrwTST J.P. Morgan, FSB Acct. | ANDRWTST //C968133OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 182865 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/19/1999 | (2,505,142.55) | CW | CHECK WIRE |
| 174 | 1/19/1999 | (2,458,587.07) | Outflows to BLMIS Customer | LindaFMY J.P. Morgan Florida, FSB Acct. | LINDAFMY //C968135OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 313096 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/19/1999 | (2,458,587.07) | CW | CHECK WIRE |
| 175 | 1/19/1999 | (1,805,000.00) | Outflows to BLMIS Customer | Shapiro Partnership - A/C #xxxx9721 | SHAPPTR //C968136OFD0U999 BNF PBD89721 SHAPIRO PARTNERSHIP | | 204147 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 1/19/1999 | (1,805,000.00) | CW | CHECK WIRE |
| 176 | 1/19/1999 | (859,114.83) | Outflows to BLMIS Customer | JonSegal J.P. Morgan Florida, FSB Acct. | JENSEG85 //C968138OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 73733 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/19/1999 | (859,114.83) | CW | CHECK WIRE |
| 177 | 1/19/1999 | (413,845.09) | Outflows to BLMIS Customer | JonSegal J.P. Morgan Florida, FSB Acct. | JONSEG89 //C968139OFD011999 BNF J.P. MORGAN FLORIDA,FSB ACCT N | | 114749 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/19/1999 | (413,845.09) | CW | CHECK WIRE |
| 178 | 1/19/1999 | (332,928.26) | Outflows to BLMIS Customer | Steven J.P. Morgan Florida, FSB Acct. | STVJAF89 //C968141OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 170049 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/19/1999 | (332,928.26) | CW | CHECK WIRE |
| 179 | 1/19/1999 | (332,928.26) | Outflows to BLMIS Customer | Michael J.P. Morgan Florida, FSB Acct. | MICJAF89 //C968140OFD011999 BNF J.P. MORGAN FLORIDA, FSB ACCT | | 13503 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/19/1999 | (332,928.26) | CW | CHECK WIRE |
| 180 | 1/19/1999 | (250,000.00) | Outflows to BLMIS Customer | Samantha Strauss - A/C #xxxx0890 | SAM85NEW: //C968134OFD011999 BNF PBD70890 SAMANTHA STRAUSS BBK | | 177676 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 1/19/1999 | (250,000.00) | CW | CHECK WIRE |
| 181 | 1/19/1999 | (200,000.00) | Outflows to BLMIS Customer | Goodman S.A.Nassau | GOODMAN//C968123OFD011999 BNF GOODMAN S.A.NASSAU | | 223626 | 1FR038 | ISADEX INC | 1/19/1999 | (200,000.00) | CW | CHECK WIRE |
| 182 | 1/19/1999 | (100,000.00) | Outflows to BLMIS Customer | Andrew Jaffe - A/C #xxxx8364 | ANJAF93 //C968142OFD011999 BNF PBD88364 ANDREW JAFFE BBK 9999 | | 313100 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 1/19/1999 | (100,000.00) | CW | CHECK WIRE |
| 183 | 1/19/1999 | (62,236.40) | Outflows to BLMIS Customer | Samantha Strauss - A/C #xxxx1422 | SAMSTRUG //C968148OFD011999 BNF PBD71422 SAMANTHA STRAUSS, BBK | | 313098 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 1/19/1999 | (62,236.40) | CW | CHECK WIRE |
| 184 | 1/21/1999 | (5,000.00) | Outflows to BLMIS Customer | Rudy & Annette Bongio - A/C #xxxx7111 | BONG //C926600OFDO12199 BNF REDACTED RUDY : ANNETTE BONGIO | | 240199 | 1B0048 | ANNETTE BONGIORNO | 1/21/1999 | (5,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 1/22/1999 | 4,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/22//M004913IFD012299 ORG BERNARD L MADOFF 885 3RD AVE N | 662 | | | | | | | |
| 186 | 1/22/1999 | (3,500,000.00) | Outflows to BLMIS Customer | Dorado Investment Company | DORADO. //C935128OFD012299 BNF DORADO INVESTMENT COMPANY | | 268307 | 1D0026 | DORADO INVESTMENT COMPANY | 1/22/1999 | (3,500,000.00) | CW | CHECK WIRE |
| 187 | 1/22/1999 | (264,000.00) | Outflows to BLMIS Customer | Margaret and Gregory Gavlik | GAVLIK //C935130OFD012299 BNF MARGARET AND GREGORY GAVLIK 9 | | 273608 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 1/22/1999 | (264,000.00) | CW | CHECK WIRE |
| 188 | 1/22/1999 | (248,825.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C935129OFD012299 BNF 1599810 BANQUE POUR INDUSTRIE | | 273425 | 1FN075 | MELLE EMILIE APFELBAUM | 1/22/1999 | (248,825.00) | CW | CHECK WIRE |
| 189 | 1/22/1999 | (200,000.00) | Outflows to BLMIS Customer | Patrice M Auld - A/C #xxxxxx3493 | PATRICE//C935133OFD012299 BNF REDACTED NO NAME GIVEN BBK Y | | 42041 | 1A0044 | PATRICE M AULD | 1/22/1999 | (200,000.00) | CW | CHECK WIRE |
| 190 | 1/22/1999 | (150,000.00) | Outflows to BLMIS Customer | Iris Zurawin & James - A/C #xxx-x4641 | JPMARDEN //C935132OFD012299 BNF REDACTED IRIS ZURAWIN' JAMES | | 13443 | 1M0024 | JAMES P MARDEN | 1/22/1999 | (150,000.00) | CW | CHECK WIRE |
| 191 | 1/22/1999 | (100,000.00) | Outflows to BLMIS Customer | Bernard A. & Chris Marden - A/C #xxxxx8349 | BERNFDN //C935131OFD012299 BNF REDACTED BERNARD A AND CHRIS | | 268110 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC TWO NORTH BREAKERS ROW | 1/22/1999 | (100,000.00) | CW | CHECK WIRE |
| 192 | 1/25/1999 | 1,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/25//M040625IFD012599 ORG BERNARD L MADOFF 885 3RD AVE N | 686 | | | | | | | |
| 193 | 1/25/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C943337OFD012599 BNF REDACTED BERNARD MARDEN BBK YR | | 169921 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 1/25/1999 | (500,000.00) | CW | CHECK WIRE |
| 194 | 1/25/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C943336OFD012599 BNF REDACTED BERNARD MARDEN BBK YR | | 279874 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 1/25/1999 | (500,000.00) | CW | CHECK WIRE |
| 195 | 1/26/1999 | 400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/26//M038578IFD012699 ORG BERNARD L MADOFF 885 3RD AVE N | 707 | | | | | | | |
| 196 | 1/26/1999 | (500,000.00) | Outflows to BLMIS Customer | Strickman Living Tst Dt 5/8/90 Arthur E Strickman Ttee | N //C020107OFD012699 BNF ATTN WDDA 4068001460 TRUST AC | | 213891 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 1/26/1999 | (500,000.00) | CW | CHECK WIRE |
| 197 | 1/27/1999 | 1,300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/27//M024497IFD012799 ORG BERNARD L MADOFF 885 3RD AVE N | 727 | | | | | | | |
| 198 | 1/27/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Sterling Equities Fund - A/C #xxxxx8076 | FRIEDMAN//C965595OFD012799 BNF 201008076 STERLING EQUITIES FU | | 249898 | 1KW220 | L THOMAS OSTERMAN ET AL SEF TIC | 1/27/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 199 | 1/27/1999 | (250,000.00) | Outflows to BLMIS Customer | Ronald & Sheryl Wein - A/C #xxxxx9661 | N //C03O097OFD012799 BNF REDACTED RONALD SHERYL WEIN | | 43968 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 1/27/1999 | (250,000.00) | CW | CHECK WIRE |
| 200 | 1/29/1999 | 1,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/01/29//M003633IFD012999 ORG BERNARD L MADOFF 885 3RD AVE N | 755 | | | | | | | |
| 201 | 1/29/1999 | (500,000.00) | Outflows to BLMIS Customer | Albert H. Small - A/C #xxxxx5625 | N //C050248OFD012999 BNF REDACTED ALBERT H.SMALL BBK C | | 191712 | 1S0195 | ALBERT H SMALL | 1/29/1999 | (500,000.00) | CW | CHECK WIRE |
| 202 | 1/29/1999 | (500,000.00) | Outflows to BLMIS Customer | For the Benefit of M - A/C #xxxxx3074 | N //C050249OFD012999 BNF JG5373074 FOR THE BENEFIT OF M | | 13513 | 1S0146 | MIKE STEIN | 1/29/1999 | (500,000.00) | CW | CHECK WIRE |
| 203 | 2/1/1999 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/01//M047153IFD020199 ORG BERNARD L MADOFF 885 3RD AVE N | 787 | | | | | | | |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 2/1/1999 | (682,785.00) | Outflows to BLMIS Customer | The Retirement Income Plan For Employees Of Monroe | REDACTED  //REDACTED EXCHANGE CHECK | | 289705 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 1/29/1999 | (682,785.00) | CW | CHECK |
| 205 | 2/1/1999 | (85,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD     //C933583OFD020199 BNF REDACTED JAMES P. HARDEN PAT | | 216986 | 1A0044 | PATRICE M AULD | 2/1/1999 | (85,000.00) | CW | CHECK WIRE |
| 206 | 2/1/1999 | (45,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD     //C933582OFD020199 BNF REDACTED JAMES P. WARDEN PAT | | 34903 | 1M0024 | JAMES P MARDEN | 2/1/1999 | (45,000.00) | CW | CHECK WIRE |
| 207 | 2/3/1999 | (43,010.00) | Other Outgoing Checks / Wires | Banque Pour Industrie - Chase A/C #xxxxxx3231 - Non-IA | BIF     //C954745OFD020399 BNF 1599810 BANQUE POUR INDUSTRIE | | | | | | | | |
| 208 | 2/5/1999 | 1,100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/05//M011937IFD020599 ORG BERNARD L MADOFF 885 3RD AVE N | 857 | | | | | | | |
| 209 | 2/5/1999 | 800,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/05//M038961IFD020599 ORG BERNARD L MADOFF 885 3RD AVE N | 856 | | | | | | | |
| 210 | 2/5/1999 | (800,000.00) | Other Outgoing Checks / Wires | Bernard L. Madoff - A/C #xxxxx1703 | ,AMET1//C914614OFD020599 BNF 140081703 BERNARD L MADOFF BBK | 850 | | | | | | | |
| 211 | 2/5/1999 | (300,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD     //C969062OFD020599 BNF REDACTED JAMES P. MARDEN PAT | | 207180 | 1M0024 | JAMES P MARDEN | 2/5/1999 | (300,000.00) | CW | CHECK WIRE |
| 212 | 2/5/1999 | (300,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD     //C969061OFD020599 BNF REDACTED JAMES P. MARDEN PAT | | 187542 | 1A0044 | PATRICE M AULD | 2/5/1999 | (300,000.00) | CW | CHECK WIRE |
| 213 | 2/5/1999 | (200,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C969060OFD020599 BNF REDACTED BERNARD MARDEN BBK YR | | 256813 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 2/5/1999 | (200,000.00) | CW | CHECK WIRE |
| 214 | 2/5/1999 | (200,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C969059OFD020599 BNF REDACTED BERNARD MARDEN BBK YR | | 34917 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 2/5/1999 | (200,000.00) | CW | CHECK WIRE |
| 215 | 2/5/1999 | (25,000.00) | Outflows to BLMIS Customer | Evangelos Sakellariou | SAKELLAR     //C969058OFD020599 BNF EVANGELOS SAKELLAR LOU BBK GENE | | 207067 | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | 2/5/1999 | (25,000.00) | CW | CHECK WIRE |
| 216 | 2/8/1999 | 1,100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/08//M051121IFD020899 ORG BERNARD L MADOFF 885 3RD AVE N | 872 | | | | | | | |
| 217 | 2/8/1999 | (400,000.00) | Outflows to BLMIS Customer | Patrice M Auld - A/C #xxxxxx3493 | PATRICE//C917342OFD020899 BNF REDACTED NO NAME GIVEN BBK Y | | 187556 | 1A0044 | PATRICE M AULD | 2/8/1999 | (400,000.00) | CW | CHECK WIRE |
| 218 | 2/10/1999 | (742,000.00) | Outflows to BLMIS Customer | The Picower Institute For Medical Research | REDACTED  //REDACTED EXCHANGE CHECK | | 129659 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 2/8/1999 | (742,000.00) | CW | CHECK |
| 219 | 2/11/1999 | 100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/11//M020529IFD021199 ORG BERNARD L MADOFF 885 3RD AVE N | 925 | | | | | | | |
| 220 | 2/11/1999 | (100,000.00) | Outflows to BLMIS Customer | Mark Chais | MARKCHAI     //C941577OFD021199 BNF MARK CHAIS | | 227979 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 2/11/1999 | (100,000.00) | CW | CHECK WIRE |
| 221 | 2/12/1999 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/12//M055473IFD021299 ORG BERNARD L MADOFF 885 3RD AVE N | 940 | | | | | | | |

Bankers Trust 599 Account Activity Detail
December 1, 1998 - May 31, 1999

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 2/12/1999 | (200,000.00) | Outflows to BLMIS Customer | Arthur Schlichter - A/C #xxxxx2451 | N        //C050039OFD021299 BNF REDACTED ARTHUR SCHLICHTER RE | | 102930 | 1S0284 | ARTHUR I SCHLICHTER REVOCABLE TRUST | 2/12/1999 | (200,000.00) | CW | CHECK WIRE |
| 223 | 2/16/1999 | 4,100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/16//M018049IFD021699 ORG BERNARD L MADOFF 88 5 3RD AVE N | 964 | | | | | | | |
| 224 | 2/16/1999 | (2,750,000.00) | Outflows to BLMIS Customer | Albert H. Small - A/C #xxxxx5625 | SMALLNEW      //C958536OFD021699 BNF REDACTED ALBERT H SMALL BBK C | | 268420 | 1S0195 | ALBERT H SMALL | 2/16/1999 | (2,750,000.00) | CW | CHECK WIRE |
| 225 | 2/16/1999 | (1,250,000.00) | Outflows to BLMIS Customer | Yeshaya Horowitz Associates - A/C #xxxx9731 | YESHOR        //C958537OFD021699 BNF REDACTED YESHAYA HOROWITZ ASSO | | 233561 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 2/16/1999 | (1,250,000.00) | CW | CHECK WIRE |
| 226 | 2/16/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD      //C958535OFD021699 BNF REDACTED BERNARD A WARDEN CHA | | 229510 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 2/16/1999 | (50,000.00) | CW | CHECK WIRE |
| 227 | 2/16/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD      //C95S534OFD021699 BNF REDACTED BERNARD A HARDEN CHA | | 123301 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 2/16/1999 | (50,000.00) | CW | CHECK WIRE |
| 228 | 2/17/1999 | 10,900,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | T^BC OF 99/02/17//M044850IFD021799 OR~G BERNARD L MADOFF 885 3RD AVE N | 980 | | | | | | | |
| 229 | 2/17/1999 | (5,050,351.03) | Outflows to BLMIS Customer | The Lambeth Company - A/C #xxxxx3864 | CITYNAT1//C968936OFD021799 BNF 001383864 THE LAMBETH COMPANY | | 34770 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 2/17/1999 | (5,050,351.03) | CW | CHECK WIRE |
| 230 | 2/17/1999 | (3,843,346.06) | Outflows to BLMIS Customer | Cowen Company | N        //C030051OFD021799 BNF COWEN  COMPANY | | 207077 | 1G0284 | JOYCE ZEGER GREENBERG TRUSTEE JZG TRUST U/A/D 7/14/95 | 2/17/1999 | (3,843,346.06) | CW | CHECK WIRE |
| 231 | 2/17/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Melvin B. Nessel - A/C #xxx-xxxxx-x-6-109 | MESSEL        //C968934OFD021799 BNF REDACTED MELVIN B. NE | | 244591 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/17/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 232 | 2/17/1999 | (672,000.00) | Outflows to BLMIS Customer | The Brighton Company - A/C #xxxxx9352 | CITYNAT2//C968935OFD021799 BNF 001379352 THE BRIGHTON COMPANY | | 10609 | 1B0061 | THE BRIGHTON COMPANY | 2/17/1999 | (672,000.00) | CW | CHECK WIRE |
| 233 | 2/17/1999 | (202,700.59) | Outflows to BLMIS Customer | The Popham Company - A/C #xxxxx9374 | CITYNAT3//C968937OFD021799 BNF 001419374 THE POPHAM COMPANY | | 36988 | 1P0031 | THE POPHAM COMPANY | 2/17/1999 | (202,700.59) | CW | CHECK WIRE |
| 234 | 2/17/1999 | (24,173.00) | Other Outgoing Checks / Wires | George McFadden, Agent for Chemical Leaman Corp - First Union A/C #xxxxxxxxx6674 | N        //C030050OFD021799 BNF REDACTED GEORGE MCFADDEN | | | | | | | | |
| 235 | 2/18/1999 | 300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/18//M038450IFD021899 ORG BERNARD L MADOFF 885 3RD AVE N | 994 | | | | | | | |
| 236 | 2/18/1999 | (200,000.00) | Outflows to BLMIS Customer | Patrice M Auld - A/C #xxxxxx3493 | PATRICE//C916900OFD021899 BNF REDACTED NO NAME GIVEN BBK Y | | 237123 | 1A0044 | PATRICE M AULD | 2/18/1999 | (200,000.00) | CW | CHECK WIRE |
| 237 | 2/18/1999 | (174,685.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF        //C916899OFD021899 BNF 1599810 BANQUE POUR INDUSTRIE | | 233550 | 1FN006 | MADAME DORIS IGOIN | 2/18/1999 | (174,685.00) | CW | CHECK WIRE |
| 238 | 2/19/1999 | 400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/19//M053041IFD021999 ORG BERNARD L MADOFF 885 3RD AVE N | 1008 | | | | | | | |
| 239 | 2/19/1999 | (425,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD      //C925035OFD021999 BNF REDACTED JAMES P. MARDEN PAT | | 49747 | 1A0044 | PATRICE M AULD | 2/19/1999 | (425,000.00) | CW | CHECK WIRE |
| 240 | 2/23/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD      //C941741OFD022399 BNF REDACTED A MARDEN CHA | | 280477 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 2/23/1999 | (50,000.00) | CW | CHECK WIRE |

Bankers Trust 599 Account Activity Detail
December 1, 1998 - May 31, 1999

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 2/23/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD    //C941740OFD022399 BNF REDACTED BERNARD A MARDEN CHA | | 10814 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 2/23/1999 | (50,000.00) | CW | CHECK WIRE |
| 242 | 2/25/1999 | 300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/25//M049841IFD022599 ORG BERNARD L MADOFF 885 3RD AVE N | 1056 | | | | | | | |
| 243 | 2/25/1999 | (200,000.00) | Outflows to BLMIS Customer | Whitechapel Management - A/C #xxxxxx0147 | WITECHAP    //C959008OFD022599 BNF 1010640147 WHITECHAPEL MAMAGEM | | 13272 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 2/25/1999 | (200,000.00) | CW | CHECK WIRE |
| 244 | 2/26/1999 | 600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/02/26//M011313IFD022699 ORG BERNARD L MADOFF 885 3RD AVE N | 1071 | | | | | | | |
| 245 | 3/1/1999 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/01//M051713IFD030199 ORG BERNARD L MADOFF 885 3RD AVE N | 1108 | | | | | | | |
| 246 | 3/1/1999 | (591,630.00) | Outflows to BLMIS Customer | The Retirement Income Plan For Employees Of Monroe | REDACTED   //REDACTED EXCHANGE CHECK | | 263069 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 2/26/1999 | (591,630.00) | CW | CHECK WIRE |
| 247 | 3/1/1999 | (90,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD    //C928734OFD030199 BNF REDACTED JAMES P. MARDEN PAT | | 280618 | 1A0044 | PATRICE M AULD | 3/1/1999 | (90,000.00) | CW | CHECK WIRE |
| 248 | 3/1/1999 | (50,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | WARDAULD    //C928733OFD030199 BNF REDACTED JAMES P. MARDEN PAT | | 239077 | 1M0024 | JAMES P MARDEN | 3/1/1999 | (50,000.00) | CW | CHECK WIRE |
| 249 | 3/1/1999 | (30,000.00) | Outflows to BLMIS Customer | The Marden Family Foundation - A/C #xxxx4122 | MARDEN89    //C928735OFD030199 BNF REDACTED THE MARDEN; FAMILY FOU | | 12886 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 3/1/1999 | (30,000.00) | CW | CHECK WIRE |
| 250 | 3/2/1999 | (35,000.00) | Outflows to BLMIS Customer | John C. Stoller | STOLLER    //C936567OFD030299 BNF JOHN C. STOLLER | | 273319 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 3/2/1999 | (35,000.00) | CW | CHECK WIRE |
| 251 | 3/2/1999 | (4,800.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF    //C936608OFD030299 BNF 1599810 BANQUE POUR INDUSTRIE | | 244848 | 1FN006 | MADAME DORIS IGOIN | 3/2/1999 | (4,800.00) | CW | CHECK WIRE |
| 252 | 3/2/1999 | (3,222.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF    //C936611OFD030299 BNF 1599810 BANQUE POUR INDUSTRIE | | 229557 | 1FN076 | MADAME LAURENCE APFELBAUM | 3/2/1999 | (3,222.00) | CW | CHECK WIRE |
| 253 | 3/2/1999 | (930.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF    //C936610OFD030299 BNF 1599810 BANQUE POUR INDUSTRIE | | 237156 | 1FN075 | MELLE EMILIE APFELBAUM | 3/2/1999 | (930.00) | CW | CHECK WIRE |
| 254 | 3/2/1999 | (720.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF    //C936609OFD030299 BNF 1599810 BANQUE POUR INDUSTRIE | | 37261 | 1FN007 | BANQUE FINAMA 'B' ACCT ATTN: MRS SYLVIE DRINGENBERG | 3/2/1999 | (720.00) | CW | CHECK WIRE |
| 255 | 3/3/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. & Chris Marden - A/C #xxxxx8349 | BERNFDN    //C944560OFD030399 BNF REDACTED BERNARD A AND CHRIS | | 273277 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC TWO NORTH BREAKERS ROW | 3/3/1999 | (50,000.00) | CW | CHECK WIRE |
| 256 | 3/8/1999 | 1,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | ;TEBC OF 99/03/08//M042530IFD030899 [ORG BERNARD L MADOFF 885 3RD AVE N | 1182 | | | | | | | |
| 257 | 3/8/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | |    B.MARDEN//C967928OFD030899 BNF REDACTED BERNARD MARDENi BBK YR | | 80962 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 3/8/1999 | (500,000.00) | CW | CHECK WIRE |
| 258 | 3/8/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C967929OFD030899 BNF REDACTED BERNARD MARDENiBBK YR | | 295456 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 3/8/1999 | (500,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 3/10/1999 | 1,300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/10//M041522IFD031099 ORG BERNARD L MADOFF 885 3RD AVE N | 1206 | | | | | | | |
| 260 | 3/10/1999 | (1,200,000.00) | Outflows to BLMIS Customer | The Picower Foundation | REDACTED   //REDACTED EXCHANGE CHECK | | 281178 | 1P0024 | THE PICOWER FOUNDATION | 3/9/1999 | (1,200,000.00) | CW | CHECK |
| 261 | 3/10/1999 | (37,500.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD      //C923405OFD031099 BNF REDACTED BERNARD A MARDEN CHA | | 249789 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 3/10/1999 | (37,500.00) | CW | CHECK WIRE |
| 262 | 3/10/1999 | (37,500.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD      //C923406OFD031099 BNF REDACTED BERNARD A MARDEN CHA | | 223588 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 3/10/1999 | (37,500.00) | CW | CHECK WIRE |
| 263 | 3/11/1999 | 3,800,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/11//M007857IFD031199 ORG BERNARD L MADOFF 885 3RD AVE N | 1217 | | | | | | | |
| 264 | 3/11/1999 | (3,000,000.00) | Outflows to BLMIS Customer | Sterling Doubleday - A/C #xxx-xx5313 | STERLING    //C931497OFD031199 BNF 144-065-313 STERLING DOUBLEDAY | | 147368 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/11/1999 | (3,000,000.00) | CW | CHECK WIRE |
| 265 | 3/11/1999 | (695,000.00) | Outflows to BLMIS Customer | The Picower Institute For Medical Research | REDACTED   //REDACTED EXCHANGE CHECK | | 281185 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 3/10/1999 | (695,000.00) | CW | CHECK |
| 266 | 3/12/1999 | 100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/12//M064049IFD031299 ORG BERNARD L MADOFF 885 3RD AVE N | 1231 | | | | | | | |
| 267 | 3/12/1999 | (131,012.22) | Outflows to BLMIS Customer | Midland Bank PLC - A/C #xxxx8910 | HUNTER     //C938983OFD031299 BNF 39018910 MIDLAND BANK PLC 140 | | 64314 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 3/12/1999 | (131,012.22) | CW | CHECK WIRE |
| 268 | 3/12/1999 | (40,000.00) | Outflows to BLMIS Customer | Evangelos Sakellariou | SAKELLAR    //C938982OFD031299 BNF EVANGELOS SAKELLARIOU BBK GENE | | 152324 | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | 3/12/1999 | (40,000.00) | CW | CHECK WIRE |
| 269 | 3/15/1999 | 100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/15//M032307IFD031599 ORG BERNARD L MADOFF 885 3RD AVE N | 1242 | | | | | | | |
| 270 | 3/15/1999 | (150,000.00) | Outflows to BLMIS Customer | Iris Zurawin & James - A/C #xxx-x4641 | JPMARDEN   //C947966OFD031599 BNF REDACTED IRIS ZURAWIN  JAMES | | 260375 | 1M0024 | JAMES P MARDEN | 3/15/1999 | (150,000.00) | CW | CHECK WIRE |
| 271 | 3/18/1999 | 600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/18//M043697IFD031899 ORG BERNARD L MADOFF 885 3RD AVE N | 1286 | | | | | | | |
| 272 | 3/18/1999 | (500,100.00) | Outflows to BLMIS Customer | Teresa Ann Wright - A/C #xxxxxxxx0148 | N      /    //C040043OFD031899 BNF REDACTED TERESA ANN WRIGH | | 179143 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 3/18/1999 | (500,100.00) | CW | CHECK WIRE |
| 273 | 3/18/1999 | (10,000.00) | Outflows to BLMIS Customer | The Kevin & Patrice Auld Foundation | PATFDN     //C9151230FD031899 BNF THE KEVIN AND PATRICE AULD FOU | | 280610 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/18/1999 | (10,000.00) | CW | CHECK WIRE |
| 274 | 3/19/1999 | 2,100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/19//M055217IFD031999 ORG BERNARD L MADOFF 885 3RD AVE N | 1299 | | | | | | | |
| 275 | 3/19/1999 | (2,000,000.00) | Outflows to BLMIS Customer | Dorado Investment Company | DORADO     //C924721OFD031999 BNF DORADO INVESTMENT COMPANY | | 286740 | 1D0026 | DORADO INVESTMENT COMPANY | 3/19/1999 | (2,000,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 3/19/1999 | (150,000.00) | Outflows to BLMIS Customer | Mark Chais | MARKCHAI    //C924720OFD031999 BNF MARK CHAIS | | 10838 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 3/19/1999 | (150,000.00) | CW | CHECK WIRE |
| 277 | 3/23/1999 | 1,300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/23//M046642IFD032399 ORG BERNARD L MADOFF 885 3RD AVE N | 1329 | | | | | | | |
| 278 | 3/23/1999 | 1,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/23//M036529IFD032399 ORG BERNARD L MADOFF 885 3RD AVE N | 1327 | | | | | | | |
| 279 | 3/23/1999 | (1,245,381.16) | Outflows to BLMIS Customer | North Star Fund - A/C #xxxxxxxxx3253 | N    //C020136OFD032399 BNF 4500608213253 NORTH STAR FUND | | 102829 | 1CM501 | NORTH STAR FUND INC FRANCES LEAR FUND | 3/23/1999 | (1,245,381.16) | CW | CHECK WIRE |
| 280 | 3/23/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN/C940621OFD032399 BNF REDACTED BERNARD MARDEN BBK YR | | 273497 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 3/23/1999 | (500,000.00) | CW | CHECK WIRE |
| 281 | 3/23/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C940622OFD032399 BNF REDACTED BERNARD MARDEN BBK YR | | 260411 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 3/23/1999 | (500,000.00) | CW | CHECK WIRE |
| 282 | 3/24/1999 | 13,700,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/24//M031537IFD032499 ORG BERNARD L MADOFF 885 3RD AVE N | 1344 | | | | | | | |
| 283 | 3/24/1999 | 2,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/24//M051041IFD032499 ORG BERNARD L MADOFF 885 3RD AVE N | 1343 | | | | | | | |
| 284 | 3/24/1999 | (10,000,000.00) | Outflows to BLMIS Customer | BPI Multiadvisors 3040 | BPINEW    //C948129OFD032499 BNF 3040 BPI MULTIADVISORS SUB NO | | 244854 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 3/24/1999 | (10,000,000.00) | CW | CHECK WIRE |
| 285 | 3/24/1999 | (3,300,000.00) | Outflows to BLMIS Customer | Lagoon Investments 1897 | LAGOONCD    //C9481280FD032499 BNF LOGMG-1897 LAGOON INVESTMENTS | | 177643 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/24/1999 | (3,300,000.00) | CW | CHECK WIRE |
| 286 | 3/24/1999 | (1,290,000.00) | Outflows to BLMIS Customer | HS Divine Inc. Defined Benefit | HSDIVINE    //C948127OFD032499 BNF HS DIVINE INC DEFINED BENEFIT | | 244818 | 1EM271 | H S DIVINE INC DEFINED BENEFIT PLAN | 3/24/1999 | (1,290,000.00) | CW | CHECK WIRE |
| 287 | 3/24/1999 | (700,000.00) | Outflows to BLMIS Customer | Credit Lyonnais | BABYLONE    //C948130BBK032499 CREDIT LYONNAIS 55 AV DES CHAMPS E | | 270104 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 3/24/1999 | (700,000.00) | CW | CHECK WIRE |
| 288 | 3/24/1999 | (503,000.00) | Outflows to BLMIS Customer | HSDevine Def. Contrib. Plan Trust | N    //C030042OFD032499 BNF HSDIVINE DEF CONTRIB PLAN TRU | | 183447 | 1EM373 | HS DIVINE DEFINED CONTRIBUTION PENSION PLAN AND TRUST | 3/24/1999 | (503,000.00) | CW | CHECK WIRE |
| 289 | 3/24/1999 | (500,000.00) | Outflows to BLMIS Customer | Jonathan H. Simon | N    //C030410OFD032499 BNF JONATHAN H. SIMON | | 177599 | 1CM174 | JONATHAN H SIMON | 3/24/1999 | (500,000.00) | CW | CHECK WIRE |
| 290 | 3/24/1999 | (15,100.00) | Other Outgoing Checks / Wires | East Coast Estate Jewelry | REDACTED    //REDACTED EXCHANGE CHECK | | | | | | | | |
| 291 | 3/25/1999 | 9,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/25//M051508IFD032599 ORG BERNARD L MADOFFi 885 3RD AVE N | 1357 | | | | | | | |
| 292 | 3/25/1999 | (3,500,000.00) | Outflows to BLMIS Customer | The Brighton Company - A/C #xxxxx9352 | CITYNAT2//C956900OFD032599 BNF 001379352 THE BRIGHTON COMPANY | | 257086 | 1B0061 | THE BRIGHTON COMPANY | 3/25/1999 | (3,500,000.00) | CW | CHECK WIRE |
| 293 | 3/25/1999 | (3,500,000.00) | Outflows to BLMIS Customer | The Lambeth Company - A/C #xxxxx3864 | CITYNAT1//C956901OFD032599 BNF 001383864 THE LAMBETH COMPANY | | 272842 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 3/25/1999 | (3,500,000.00) | CW | CHECK WIRE |
| 294 | 3/25/1999 | (2,000,000.00) | Outflows to BLMIS Customer | The Popham Company - A/C #xxxxx9374 | CITYNAT3//C956902OFD032599 BNF 001419374 THE POPHAM COMPANY | *Multiple - See Detail* | | | | | | | |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 3/26/1999 | 3,200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/26//M042545IFD032699 ORG BERNARD L MADOFF 885 3RD AVE N | 1374 | | | | | | | |
| 296 | 3/26/1999 | (3,000,000.00) | Outflows to BLMIS Customer | Sterling Doubleday - A/C #xxx-xx5 313 | STERLING      //C969401OFD032699 BNF 144-065-313 STERLING DOUBLEDAY | | 286985 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/26/1999 | (3,000,000.00) | CW | CHECK WIRE |
| 297 | 3/26/1999 | (200,000.00) | Other Outgoing Checks / Wires | Gabinelli Co. - PNC Bk NJ NA A/C #xxxxxx7944 | N      //C050043OFD032699 BNF 8001977944 GABINELLI  CO. BBK | | | | | | | | |
| 298 | 3/29/1999 | (10,000.00) | Outflows to BLMIS Customer | Carole & Irwin Lipkin - A/C #xxxxxx4814 | IRWIN      //C917383OFD032999 BNF REDACTED CAROLE LIPKIN IRWIN | | 82995 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 3/29/1999 | (10,000.00) | CW | CHECK WIRE |
| 299 | 3/29/1999 | (5,000.00) | Outflows to BLMIS Customer | Perry Finance Lim | N      //C010098OFD032999 BNF PERRFINAUSD1 PERRY FINANCE LIM | | 244577 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 3/29/1999 | (5,000.00) | CW | CHECK WIRE |
| 300 | 3/30/1999 | 1,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/30//M006193IFD033099 ORG BERNARD L MADOFF 885 3RD AVE N | 1397 | | | | | | | |
| 301 | 3/30/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Samuel Salmanson - A/C #xxxxx1007 | N      //C020082OFD033099 BNF REDACTED SAMUEL SALMANSON BBK | | 277714 | 1S0225 | SAMUEL SALMANSON REV TST 1988 | 3/30/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 302 | 3/31/1999 | 3,400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/31//M053891IFD033199 ORG BERNARD L MADOFF 885 3RD AVE N | 1414 | | | | | | | |
| 303 | 3/31/1999 | 1,100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/03/31//M059777IFD033199 ORG BERNARD L MADOFF 885 3RD AVE N | 1411 | | | | | | | |
| 304 | 3/31/1999 | (3,300,000.00) | Outflows to BLMIS Customer | Credit Agricole Indosuez | N //C030258BKM033199 CREDIT AGRICOLE INDOSUEZ | | 64325 | 1FR033 | PIGUET CONSISTENT GROWTH FUND | 3/31/1999 | (3,300,000.00) | CW | CHECK WIRE |
| 305 | 3/31/1999 | (500,000.00) | Outflows to BLMIS Customer | Nephrology Assoc PC Pen Plan | N //C030257OFD033199 MONEY TRANSFER PAYMENT | | 172009 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 3/31/1999 | (500,000.00) | CW | CHECK WIRE |
| 306 | 4/1/1999 | 1,300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/01//H047666IFD040199 ORG BERNARD L MADOFF 885 3RD AVE N | 1447 | | | | | | | |
| 307 | 4/1/1999 | (668,039.00) | Outflows to BLMIS Customer | The Retirement Income Plan For Employees Of Monroe | REDACTED   //REDACTED EXCHANGE CHECK | | 96889 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 3/31/1999 | (668,039.00) | CW | CHECK |
| 308 | 4/1/1999 | (600,000.00) | Outflows to BLMIS Customer | Greenwich Sentry LP - A/C #xxxx1804 | NEWGRWCH      //C945507OFD040199 BNF 00151804 GREENWICH SENTRY L.P. | | 233004 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/1/1999 | (600,000.00) | CW | CHECK WIRE |
| 309 | 4/1/1999 | (200,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD      //C945506OFD040199 BNF REDACTED BERNARD A HARDEN CHA | | 238749 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 4/1/1999 | (200,000.00) | CW | CHECK WIRE |
| 310 | 4/1/1999 | (200,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD      //C945505OFD040199 BNF REDACTED BERNARD A MARDEN CHA | | 269071 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 4/1/1999 | (200,000.00) | CW | CHECK WIRE |
| 311 | 4/1/1999 | (153,832.00) | Outflows to BLMIS Customer | Credit Agricole Indosuez | N      //C040036BKM040199 CREDIT AGRICOLE IMDOSUEZ | | 29065 | 1FR033 | PIGUET CONSISTENT GROWTH FUND | 4/1/1999 | (153,832.00) | CW | CHECK WIRE |
| 312 | 4/1/1999 | (80,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD      //C945504OFD040199 BNF REDACTED JAMES P. WARDEN PAT | | 91493 | 1A0044 | PATRICE M AULD | 4/1/1999 | (80,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 4/1/1999 | (50,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD   //C945503OFD040199 BNF REDACTED JAMES P. MARDEN PAT | | 14376 | 1M0024 | JAMES P MARDEN | 4/1/1999 | (50,000.00) | CW | CHECK WIRE |
| 314 | 4/2/1999 | 90,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/02//M036258IFD040299 ORG BERNARD L MADOFF 885 3RD AVE N | 1464 | | | | | | | |
| 315 | 4/2/1999 | 50,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/02//M007329IFD040299 ORG BERNARD L MADOFF 885 3RD AVE N | 1462 | | | | | | | |
| 316 | 4/2/1999 | (70,000,000.00) | Outflows to BLMIS Customer | Decisions Incorporated | REDACTED   //REDACTED EXCHANGE. CHECK | | 91843 | 1D0010 | DECISIONS INCORPORATED | 4/1/1999 | (70,000,000.00) | CW | CHECK |
| 317 | 4/2/1999 | (69,123,333.00) | Outflows to BLMIS Customer | Decisions Incorporated | REDACTED   //REDACTED EXCHANGE CHECK | | 24325 | 1D0010 | DECISIONS INCORPORATED | 4/1/1999 | (69,123,333.00) | CW | CHECK |
| 318 | 4/2/1999 | (298,756.00) | Outflows to BLMIS Customer | JLN Partnership | REDACTED   //REDACTED EXCHANGE CHECK | | 237005 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 4/1/1999 | (298,756.00) | CW | CHECK |
| 319 | 4/2/1999 | (296,586.00) | Outflows to BLMIS Customer | JAB Partnership | REDACTED   //REDACTED EXCHA'NGE CHECK | | 238638 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 4/1/1999 | (296,586.00) | CW | CHECK |
| 320 | 4/2/1999 | (95,250.00) | Outflows to BLMIS Customer | Capital Growth Company | REDACTED   //REDACTED EXCHANGE CHECK | | 24354 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 4/1/1999 | (95,250.00) | CW | CHECK |
| 321 | 4/2/1999 | (90,000.00) | Outflows to BLMIS Customer | Barbara Picower | REDACTED //REDACTED EXCHANGE CHECK | | 121497 | 1P0019 | BARBARA PICOWER | 4/1/1999 | (90,000.00) | CW | CHECK |
| 322 | 4/2/1999 | (44,075.00) | Outflows to BLMIS Customer | JEMW Partnership | REDACTED   //REDACTED EXCHANGE CHECK | | 238633 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 4/1/1999 | (44,075.00) | CW | CHECK |
| 323 | 4/2/1999 | (38,000.00) | Outflows to BLMIS Customer | Jeffry M Picower Special Co | REDACTED. //REDACTED EXCHANGE CHECK | | 269125 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 4/1/1999 | (38,000.00) | CW | CHECK |
| 324 | 4/2/1999 | (14,000.00) | Outflows to BLMIS Customer | J F Partnership | REDACTED. //REDACTED EXCHANGE CHECK | | 238609 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 4/1/1999 | (14,000.00) | CW | CHECK |
| 325 | 4/5/1999 | 3,600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/05//M048413IFD040599 ORG BERNARD L MADOFF 885 3RD AVE N | 1484 | | | | | | | |
| 326 | 4/5/1999 | (1,250,000.00) | Outflows to BLMIS Customer | Albert H. Small - A/C #xxxxx5625 | SMALLNEW   //C961896OFD040599 BNF REDACTED ALBERT H SMALL BBK C | | 309728 | 1S0195 | ALBERT H SMALL | 4/5/1999 | (1,250,000.00) | CW | CHECK WIRE |
| 327 | 4/5/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Milton S. Cohn - A/C #xxxxxx7866 | ■ C0HNMILT//C961897OFD040599 BNF REDACTED MILTON S.COHN BBK | | 212635 | 1C1071 | MILTON S COHN | 4/5/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 328 | 4/5/1999 | (500,000.00) | Outflows to BLMIS Customer | Stephen Glassman - A/C #xxxxxx9983 | N-   //C010073OFD040599 BNF REDACTED STEPHEN GLASSMAN - | | 259579 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/5/1999 | (500,000.00) | CW | CHECK WIRE |
| 329 | 4/5/1999 | (500,000.00) | Outflows to BLMIS Customer | SLF Partners IV - A/C #xxxxxx6654 | N   //C010074OFD040599 BNF REDACTED SLF PARTNERS IV - C | | 233053 | 1H0077 | WARREN M HELLER | 4/5/1999 | (500,000.00) | CW | CHECK WIRE |
| 330 | 4/5/1999 | (140,000.00) | Outflows to BLMIS Customer | Bank Leumi Jerusalem Zion Squa | PREMERO   //C961898OFD040599 BNF BANK LEUMI JERUSALEM ZION SQUA | | 218372 | 1FN097 | PREMERO INVESTMENT LTD II | 4/5/1999 | (140,000.00) | CW | CHECK WIRE |
| 331 | 4/5/1999 | (120,000.00) | Outflows to BLMIS Customer | Strand International | N   //C010072OFD040599 BNF 18520/38 STRAND INTERNATIONAL | | 230828 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 4/5/1999 | (120,000.00) | CW | CHECK WIRE |
| 332 | 4/6/1999 | 1,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/06//M008868IFD040699 ORG BERNARD L MADOFF 885 3RD AVE N | 1505 | | | | | | | |
| 333 | 4/6/1999 | (1,500,000.00) | Outflows to BLMIS Customer | Larry & Linda Elin - A/C #xxxx-xx4444 | LL.ELINS   //C969964OFD040699 BNF REDACTED LARRY  LINDA ELIN | | 172687 | 1E0126 | LINDA ELINS | 4/6/1999 | (1,500,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | 4/7/1999 | 700,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/07//M032033IFD040799 ORG BERNARD L MADOFF 885 3RD AVE N | 1519 | | | | | | | |
| 335 | 4/7/1999 | (660,000.00) | Outflows to BLMIS Customer | CCC Trust - A/C #xxxx-xx2-767 | CCC-TST     //C917278OFD040799 BNF 6647-322-767 CCC TRUST BBK YR | | 159547 | 1C1065 | CCC TRUST UNDER SETTLEMENT OF TST DTD 3/18/96 DENNIS A ROACH AND | 4/7/1999 | (660,000.00) | CW | CHECK WIRE |
| 336 | 4/8/1999 | 1,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/08//M022449IFD040899 ORG BERNARD L MADOFF 885 3RD AVE N | 1533 | | | | | | | |
| 337 | 4/8/1999 | (500,000.00) | Outflows to BLMIS Customer | Suzi B. Lustgarten & Scott H. | N      //C040040OFD040899 BNF SUZI B. LUSTGARTEN  SCOTT H. | | 257297 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 4/8/1999 | (500,000.00) | CW | CHECK WIRE |
| 338 | 4/8/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C925608OFD040899 BNF REDACTED.BERNARD MARDEN BBK YR | | 81444 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 4/8/1999 | (500,000.00) | CW | CHECK WIRE |
| 339 | 4/8/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C925607OFD040899 BNF REDACTED BERNARD MARDEN BBK YR | | 265947 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 4/8/1999 | (500,000.00) | CW | CHECK WIRE |
| 340 | 4/9/1999 | 55,600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/09//M048818IFD040999 ORG BERNARD L MADOFF 885 3RD AVE N | 1545 | | | | | | | |
| 341 | 4/9/1999 | (55,000,000.00) | Outflows to BLMIS Customer | Citco Bank | N      //S1954220CP040999 CITCO BANK NEDERLAND N.V. | | 212775 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 4/9/1999 | (55,000,000.00) | CW | CHECK WIRE |
| 342 | 4/12/1999 | 3,200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/12//M047025IFD041299 ORG BERNARD L MADOFF 885 3RD AVE N | 1565 | | | | | | | |
| 343 | 4/12/1999 | (2,000,000.00) | Outflows to BLMIS Customer | Sterling Doubleday - A/C #xxx-xx5313 | STERLING    //C941517OFD041299 BNF 144-065-313 STERLING DOUBLEDAY | | 262793 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/12/1999 | (2,000,000.00) | CW | CHECK WIRE |
| 344 | 4/12/1999 | (1,200,000.00) | Outflows to BLMIS Customer | Douglas Johnson | N      //C010026OFD041299 BNF DOUGLAS JOHNSON | | 215371 | 1J0022 | DOUGLAS D JOHNSON | 4/12/1999 | (1,200,000.00) | CW | CHECK WIRE |
| 345 | 4/12/1999 | (637,000.00) | Outflows to BLMIS Customer | The Picower Institute For Medical Research | REDACTED    //REDACTED EXCHANGE CHECK | | 258261 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 4/9/1999 | (637,000.00) | CW | CHECK |
| 346 | 4/13/1999 | 20,400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/13//M013873IFD041399 ORG BERNARD L MADOFF 885 3RD AVE N | 1593 | | | | | | | |
| 347 | 4/13/1999 | 8,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/13//M020625IFD041399 ORG BERNARD L MADOFF 885 3RD AVE N | 1591 | | | | | | | |
| 348 | 4/13/1999 | (16,308,125.00) | Outflows to BLMIS Customer | Various Chais Family IA Accounts | HALPERN    //C948556OFD041399 BNF 001306952 HALPERN AND MANTOUAN | | Multiple - See Detail | | | | | | |
| 349 | 4/13/1999 | (8,000,000.00) | Outflows to BLMIS Customer | Meyer Brown | N      //C021870OFD041399 BNF MEYER BROWN  PLATT | | 91565 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 4/13/1999 | (8,000,000.00) | CW | CHECK WIRE |
| 350 | 4/13/1999 | (1,150,000.00) | Outflows to BLMIS Customer | Emily Chais - A/C #xxxxx5287 | EMCHAIS    //C948554OFD041399 BNF REDACTED EMILY CHAIS BBK CITY | | 291958 | 1C1020 | EMILY CHAIS | 4/13/1999 | (1,150,000.00) | CW | CHECK WIRE |
| 351 | 4/13/1999 | (1,125,000.00) | Outflows to BLMIS Customer | William Chais - A/C #xxxxx5633 | WTLCHAIS    //C948553OFD041399 BNF REDACTED WILLIAM CHAIS BBK CI | | 63716 | 1C1034 | WILLIAM CHAIS | 4/13/1999 | (1,125,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | 4/13/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Jack N. & Lorraine F - A/C #xxxxx4562 | JACKFRIE    //C948552OFD041399 BNF REDACTED JACK N.  LORRAINE F | | 258093 | 1F0083 | JACK N FRIEDMAN LORRAINE L FRIEDMAN TENANTS IN COMMON | 4/13/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 353 | 4/13/1999 | (750,000.00) | Outflows to BLMIS Customer | Mark Chais | MARKCH&I    //C948555OFD041399 BNF MARK CHAIS | | 223934 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 4/13/1999 | (750,000.00) | CW | CHECK WIRE |
| 354 | 4/14/1999 | 1,400,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/14//M015905IFD041499 ORG BERNARD L MADOFF 885 3RD AVE N | 1604 | | | | | | | |
| 355 | 4/14/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Michael Louise - A/C #xxxxxx3563 | N    //C030015OFD041499 BNF REDACTED MICHAEL  LOUISE ST | | 224024 | 1S0146 | MIKE STEIN | 4/14/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 356 | 4/14/1999 | (500,000.00) | Outflows to BLMIS Customer | Unicycle Trading Co. - A/C #xxxxx9173 | UNICYCLE    //C957054OFD041499 BNF 001719173 UNICYCLE TRADING CO | | 258403 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/14/1999 | (500,000.00) | CW | CHECK WIRE |
| 357 | 4/15/1999 | 250,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/15//M048658IFD041599 ORG BERNARD L MADOFF 885 3RD AVE N | 1617 | | | | | | | |
| 358 | 4/15/1999 | (247,302.74) | Outflows to BLMIS Customer | Carola M. Bruckner - A/C #xxxxxxxx0109 | N    //C040249OFD041599 BNF REDACTED CAROLA M. BRUCKER | | 179751 | 1ZA813 | CAROLA M BRUCKER GANESHA | 4/15/1999 | (247,302.74) | CW | CHECK WIRE |
| 359 | 4/19/1999 | 13,900,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/19//M025011IFD041999 ORG BERNARD L MADOFF 885 3RD AVE N | 1645 | | | | | | | |
| 360 | 4/19/1999 | (3,000,000.00) | Outflows to BLMIS Customer | Dorado Investment Company | DORADO.    //C925128OFD041999 BNF DORADO INVESTMENT COMPANY | | 212647 | 1D0026 | DORADO INVESTMENT COMPANY | 4/19/1999 | (3,000,000.00) | CW | CHECK WIRE |
| 361 | 4/19/1999 | (2,000,000.00) | Outflows to BLMIS Customer | Sterling Doubleday - A/C #xxx-xx5313 | STERLING    //C925120OFD041999 BNF 144-065-313 STERLING DOUBLEDAY | | 258118 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/19/1999 | (2,000,000.00) | CW | CHECK WIRE |
| 362 | 4/19/1999 | (2,000,000.00) | Outflows to BLMIS Customer | Richard A. or Cathy Broms | BROMSRC    //C925127OFD041999 BNF RICHARD A OR CATHY BROMS | | 172370 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 4/19/1999 | (2,000,000.00) | CW | CHECK WIRE |
| 363 | 4/19/1999 | (1,915,000.00) | Outflows to BLMIS Customer | Merritt Kevin & P - A/C #xxxxxx7152 | MERRITT    //C925124OFD041999 BNF REDACTED MERRITT KEVIN AND P | | 206515 | 1A0044 | PATRICE M AULD | 4/19/1999 | (1,915,000.00) | CW | CHECK WIRE |
| 364 | 4/19/1999 | (1,512,688.00) | Outflows to BLMIS Customer | David & Diana Lance - A/C #xxxxxx0982 | LANCE    //C925129OFD041999 BNF REDACTED DAVID  DIANA LANCE | | 37265 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 4/19/1999 | (1,512,688.00) | CW | CHECK WIRE |
| 365 | 4/19/1999 | (800,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | ZIRAWOM//C925123OFD041999 BNF REDACTED JAMES P. HARDER  IRI | | 121595 | 1M0024 | JAMES P MARDEN | 4/19/1999 | (800,000.00) | CW | CHECK WIRE |
| 366 | 4/19/1999 | (602,000.00) | Outflows to BLMIS Customer | Mfamily - A/C #xxxxxx4402 | MFAMILY//C925125OFD041999 BNF REDACTED NO NAME GIVEN BK Y | | 258225 | 1M0021 | MARDEN FAMILY TRUST TWO NORTH BREAKERS ROW | 4/19/1999 | (602,000.00) | CW | CHECK WIRE |
| 367 | 4/19/1999 | (550,000.00) | Outflows to BLMIS Customer | Schiff Family Holdings Nevada | SCHIFFMY    //C925126OFD041999 BNF SCHIFF FAMILY HOLDINGS NEVADA | | 309764 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 4/19/1999 | (550,000.00) | CW | CHECK WIRE |
| 368 | 4/19/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD    //C925121OFD041999 BNF REDACTED BERNARD A MARDEN CHA | | 14097 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 4/19/1999 | (500,000.00) | CW | CHECK WIRE |
| 369 | 4/19/1999 | (500,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD    //C925122OFD041999 BNF REDACTED BERNARD A MARDEN | | 81434 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 4/19/1999 | (500,000.00) | CW | CHECK WIRE |
| 370 | 4/19/1999 | (500,000.00) | Outflows to BLMIS Customer | Marc B. Wolpow - A/C #xxxx4031 | WOLPOW    //C925130OFD041999 BNF REDACTED MARC B WOLPOW BBK BAN | | 19424 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/19/1999 | (500,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | 4/20/1999 | 1,100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/20//M043185IFD042099 ORG BERNARD L MADOFF 885 3RD AVE N | 1663 | | | | | | | |
| 372 | 4/20/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Norsk Ltd - A/C #xxxx8601 | N ■■    //C020119OFD042099 BNF 16028601 SUB ACCOUNT NORSK LTD | | 5422 | 1FN026 | MAYFAIR COPORATION POB 298 6/7 MULCASTER ST | 4/20/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 373 | 4/20/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD    //C934184OFD042099 BNF REDACTED BERNARD A MARDEN CHA | | 258214 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 4/20/1999 | (50,000.00) | CW | CHECK WIRE |
| 374 | 4/20/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD    //C934183OFD042099 BNF REDACTED BERNARD A MARDEN CHA | | 10114 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 4/20/1999 | (50,000.00) | CW | CHECK WIRE |
| 375 | 4/21/1999 | 6,700,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/21//M014513IFD042199 ORG BERNARD L MADOFF 885- 3RD AVE N | 1682 | | | | | | | |
| 376 | 4/21/1999 | (6,000,000.00) | Outflows to BLMIS Customer | Miles Q. Fiterman - A/C #xxx1448 | FITERMAN/C942061OFD042199 BNF REDACTED MILES Q.FITERMAN BBK Y | | 233034 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 4/21/1999 | (6,000,000.00) | CW | CHECK WIRE |
| 377 | 4/21/1999 | (700,000.00) | Outflows to BLMIS Customer | Robert M. Potamkin - A/C #xxxxxx6725 | N    //C030071OFD042199 BNF REDACTED ROBERT M. POTAMKIN | | 259481 | 1P0089 | ROBERT M POTAMKIN OCEANSIDE #4 | 4/21/1999 | (700,000.00) | CW | CHECK WIRE |
| 378 | 4/22/1999 | 2,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/22//M058113IFD042299 ORG BERNARD L MADOFF 885 3RD AVE N | 1695 | | | | | | | |
| 379 | 4/22/1999 | (2,000,000.00) | Outflows to BLMIS Customer | The Bank of Bermuda Ltd. | N    //C040147BBK042299 THE BANK OF BERMUDA LTD FRONT STRE | | 213080 | 1FN086 | KINGATE EURO FUND LTD | 4/22/1999 | (2,000,000.00) | CW | CHECK WIRE |
| 380 | 4/26/1999 | 3,300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/26//M023681IFD042699 ORG BERNARD L MADOFF 885 3RD AVE N | 1718 | | | | | | | |
| 381 | 4/26/1999 | (3,000,000.00) | Outflows to BLMIS Customer | Sterling Doubleday - A/C #xxx-xx5313 | STERLING    //C965369OFD042699 BNF 144-065-313 STERLING DOUBLEDAY | | 5443 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/26/1999 | (3,000,000.00) | CW | CHECK WIRE |
| 382 | 4/26/1999 | (318,815.64) | Outflows to BLMIS Customer | Banque National - A/C #xxxxxxxxxx0141 | BNPORD    //C965367OFD042699 BNF 20019280500141 BANQUE NATIONAL | | 71121 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/26/1999 | (318,815.64) | CW | CHECK WIRE |
| 383 | 4/26/1999 | (20,000.00) | Outflows to BLMIS Customer | Evangelos Sakellariou | SAKELLAR    //C965366OFD042699 BNF EVANGELOS SAKELLARIOU BBK GENE | | 29047 | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | 4/26/1999 | (20,000.00) | CW | CHECK WIRE |
| 384 | 4/26/1999 | (15,000.00) | Outflows to BLMIS Customer | Carole & Irwin Lipkin - A/C #xxxxxx4814 | IRWIN    //C965368OFD042699 BNF REDACTED CAROLE LIPKIN-IRWIN | | 81389 | 1L0036 | IRWIN LIPKIN | 4/26/1999 | (15,000.00) | CW | CHECK WIRE |
| 385 | 4/27/1999 | 1,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/27//M050321IFD042799 ORG BERNARD L MADOFF 885 3RD AVE N | 1730 | | | | | | | |
| 386 | 4/27/1999 | (1,000,000.00) | Outflows to BLMIS Customer | Yeshaya Horowitz Associates - A/C #xxxx9731 | YESHOR    //C919461OFD042799 BNF REDACTED YESHAYA HOROWITZ ASSO | | 218376 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 4/27/1999 | (1,000,000.00) | CW | CHECK WIRE |
| 387 | 4/28/1999 | 2,600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/28//M051122IFD042899 ORG BERNARD L MADOFF 885 3RD AVE N | 1746 | | | | | | | |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | 4/28/1999 | (2,000,000.00) | Outflows to BLMIS Customer | Dorado Investment Company | DORADO    //C927749OED042899 BNF DORADO INVESTMENT COMPANY | | 159590 | 1D0026 | DORADO INVESTMENT COMPANY | 4/28/1999 | (2,000,000.00) | CW | CHECK WIRE |
| 389 | 4/28/1999 | (496,624.92) | Outflows to BLMIS Customer | Jeremiah Blither - A/C #xxxxx1729 | N    //C030029OFD042899 BNF REDACTED JEREMIAH BLITHER BBK | | 57090 | 1CM027 | JEREMIAH BLITZER | 4/28/1999 | (496,624.92) | CW | CHECK WIRE |
| 390 | 4/28/1999 | (50,000.00) | Outflows to BLMIS Customer | Bernard A. & Chris Marden - A/C #xxxxx8349 | BERNFDN.    //C927740OFD042899 BNF REDACTED BERNARD A AND CHRIS . | | 212481 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC TWO NORTH BREAKERS ROW | 4/28/1999 | (50,000.00) | CW | CHECK WIRE |
| 391 | 4/30/1999 | 5,900,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/04/30//M059185IFD043099 ORG BERNARD L MADOFF 885 3RD AVE N | 1779 | | | | | | | |
| 392 | 4/30/1999 | (3,080,000.00) | Outflows to BLMIS Customer | Credit Agricole Indosuez | PIGUET    //C945959BBK043099 CREDIT AGRICOLE INDOSUEZ | | 5431 | 1FR033 | PIGUET CONSISTENT GROWTH FUND | 4/30/1999 | (3,080,000.00) | CW | CHECK WIRE |
| 393 | 4/30/1999 | (2,000,000.00) | Outflows to BLMIS Customer | Lagoon Investments 1897 | LAGOONCD    //C945958OFD043099 BNF LOGMG-1897 LAGOON INVESTMENTS | | 230770 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/30/1999 | (2,000,000.00) | CW | CHECK WIRE |
| 394 | 4/30/1999 | (260,000.00) | Outflows to BLMIS Customer | Lagoon Investments 1897 | LAGOONCD    //C945957OFD043099 BNF LOGMG-1897 LAGOON INVESTMENTS | | 218390 | 1FN096 | LAGOON INVESTMENT B C/O MRS R SCOTT BANK OF BERMUDA LUXEMBORG SA | 4/30/1999 | (260,000.00) | CW | CHECK WIRE |
| 395 | 5/3/1999 | 1,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/03//M042546IFD050399 ORG BERNARD L MADOFF 885 3RD AVE N | 1815 | | | | | | | |
| 396 | 5/3/1999 | (700,000.00) | Outflows to BLMIS Customer | Sidney Kimmel | KIMMEL    //C956172BBK050399 FBO SIDNEY KIMMEL | | 262167 | 1CM222 | RIP INVESTMENTS LP | 5/3/1999 | (700,000.00) | CW | CHECK WIRE |
| 397 | 5/3/1999 | (575,525.00) | Outflows to BLMIS Customer | The Retirement Income Plan For Employees Of Monroe | REDACTED    //REDACTED EXCHANGE CHECK | | 269007 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 4/30/1999 | (575,525.00) | CW | CHECK |
| 398 | 5/3/1999 | (85,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD    //C956174OFD050399 BNF REDACTED JAMES P. MARDEN PAT | | 5136 | 1A0044 | PATRICE M AULD | 5/3/1999 | (85,000.00) | CW | CHECK WIRE |
| 399 | 5/3/1999 | (50,000.00) | Outflows to BLMIS Customer | James P. Marden - A/C #xxxx6894 | MARDAULD    //C956173OFD050399 BNF REDACTED JAMES P. MARDEN PAT | | 277327 | 1M0024 | JAMES P MARDEN | 5/3/1999 | (50,000.00) | CW | CHECK WIRE |
| 400 | 5/4/1999 | 1,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/04//M031793IFD050499 ORG BERNARD L MADOFF 885 3RD AVE N | 1832 | | | | | | | |
| 401 | 5/4/1999 | (650,000.00) | Outflows to BLMIS Customer | Harvey Werners - A/C #xxxxx2239 | WERNER    //C966950OFD050499 BNF REDACTED HARVEY WERNERS BBK B | | 106651 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 5/4/1999 | (650,000.00) | CW | CHECK WIRE |
| 402 | 5/5/1999 | 100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/05//M006833IFD050599 ORG BERNARD L MADOFF 885 3RD AVE N | 1850 | | | | | | | |
| 403 | 5/5/1999 | (1,000,000.00) | Outflows to BLMIS Customer | The Picower Foundation | REDACTED    //REDACTED EXCHANGE CHECK | | 277388 | 1P0024 | THE PICOWER FOUNDATION | 5/4/1999 | (1,000,000.00) | CW | CHECK |
| 404 | 5/5/1999 | (100,000.00) | Outflows to BLMIS Customer | Mark Chais | MARKCHAI    //C914574OFD050599 BNF MARK CHAIS | | 5218 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/5/1999 | (100,000.00) | CW | CHECK WIRE |
| 405 | 5/5/1999 | (25,000.00) | Outflows to BLMIS Customer | The Kevin & Patrice Auld Foundation | PATFDN '    //C914573OFD050599 BNF THE KEVIN AND PATRICE AULD FOU | | 179925 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/5/1999 | (25,000.00) | CW | CHECK WIRE |

Bankers Trust 599 Account Activity Detail
December 1, 1998 - May 31, 1999

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 5/10/1999 | 500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/10//M020913IFD051099 ORG BERNARD L MADOFF 885 3RD AVE N | 1899 | | | | | | | |
| 407 | 5/10/1999 | (450,000.00) | Outflows to BLMIS Customer | Iris Zurawin & James - A/C #xxx-x4641 | JPMARDEN     //C939235OFD051099 BNF REDACTED IRIS ZURAWIN  JAMES | | 216089 | 1M0024 | JAMES P MARDEN | 5/10/1999 | (450,000.00) | CW | CHECK WIRE |
| 408 | 5/11/1999 | 600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/11//M001841IFD051199 ORG BERNARD L MADOFF 885 3RD AVE N | 1915 | | | | | | | |
| 409 | 5/12/1999 | 300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/12//M004385IFD051299 ORG BERNARD L MADOFF 885 3RD AVE N | 1929 | | | | | | | |
| 410 | 5/12/1999 | 200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/12//M046769IFD051299 ORG BERNARD L MADOFF 885 3RD AVE N | 1928 | | | | | | | |
| 411 | 5/12/1999 | (658,000.00) | Outflows to BLMIS Customer | The Picower Institute For Medical Research | REDACTED  //REDACTED EXCHANGE CHECK | | 22809 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 5/10/1999 | (658,000.00) | CW | CHECK |
| 412 | 5/12/1999 | (500,000.00) | Outflows to BLMIS Customer | Unicycle Trading Co. - A/C #xxxxx9173 | UNICYCLE     //C954498OFD051299 BNF 001719173 UNICYCLE TRADING CO | | 100605 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 5/12/1999 | (500,000.00) | CW | CHECK WIRE |
| 413 | 5/13/1999 | 300,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/13//M060082IFD051399 ORG BERNARD L MADOFF 885 3RD AVE N | 1943 | | | | | | | |
| 414 | 5/13/1999 | (125,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C962362OFD051399 BNF REDACTED BERNARD MARDEN BBK YR | | 261922 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 5/13/1999 | (125,000.00) | CW | CHECK WIRE |
| 415 | 5/13/1999 | (125,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C962361OFD051399 BNF REDACTED BERNARD MARDEN BBK YR | | 193132 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 5/13/1999 | (125,000.00) | CW | CHECK WIRE |
| 416 | 5/14/1999 | 1,600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/14//M017841IFD051499 ORG BERNARD L MADOFF 885 3RD AVE N | 1957 | | | | | | | |
| 417 | 5/14/1999 | (1,410,000.00) | Outflows to BLMIS Customer | Richard A. or Cathy Broms | BROMSRC     //C910108OFD051499 BNF RICHARD A OR CATHY BROMS | | 232616 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 5/14/1999 | (1,410,000.00) | CW | CHECK WIRE |
| 418 | 5/14/1999 | (202,253.70) | Outflows to BLMIS Customer | The Brighton Company - A/C #xxxxx9352 | CITYNAT2//C910105OFD051499 BNF 001379352 THE BRIGHTON COMPANY | | 5169 | 1B0061 | THE BRIGHTON COMPANY | 5/14/1999 | (202,253.70) | CW | CHECK WIRE |
| 419 | 5/14/1999 | (10,904.39) | Outflows to BLMIS Customer | The Lambeth Company - A/C #xxxxx3864 | CITYNAT1//C910106OFD051499 BNF 001383864 THE LAMBETH COMPANY | | 210095 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/14/1999 | (10,904.39) | CW | CHECK WIRE |
| 420 | 5/14/1999 | (7,949.06) | Outflows to BLMIS Customer | The Popham Company - A/C #xxxxx9374 | CITYNAT3//C910107OFD051499 BNF 001419374 THE POPHAM COMPANY | | 100506 | 1P0031 | THE POPHAM COMPANY | 5/14/1999 | (7,949.06) | CW | CHECK WIRE |
| 421 | 5/17/1999 | 1,500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/17//M062881IFD051799 ORG BERNARD L MADOFF 885 3RD AVE N | 1971 | | | | | | | |
| 422 | 5/17/1999 | 500,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/17//M058019IFD051799 ORG BERNARD L MADOFF 885 3RD AVE N | 1968 | | | | | | | |
| 423 | 5/17/1999 | (1,500,000.00) | Outflows to BLMIS Customer | Chais Family Foundation - A/C #xxxxx5113 | CITYNAT4//C9176330FD051799 BNF 001925113 CHAIS FAMILY FOUNDAT | | 262259 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/17/1999 | (1,500,000.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 5/17/1999 | (490,000.00) | Outflows to BLMIS Customer | Loeb, Block Partners LLP Trust | N //C010038OFD051799 BNF LOEB,BLOCK PARTNERS LLP TRUST | | 73029 | 1FR007 | LEISURE ENTERPRISES INC EDIFICIO PLAZA BANCOMER 50 ST | 5/17/1999 | (490,000.00) | CW | CHECK WIRE |
| 425 | 5/17/1999 | (20,000.00) | Outflows to BLMIS Customer | Patrice Kevin Auld - A/C #xxxx4920 | PKAULDFD //C917635OFD051799 BNF REDACTED PATRICE  KEVIN AUL | | 244504 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/17/1999 | (20,000.00) | CW | CHECK WIRE |
| 426 | 5/17/1999 | (12,208.32) | Outflows to BLMIS Customer | Midland Bank PLC - A/C #xxxx8910 | HUNTER //C917634OFD051799 BNF 39018910 MIDLAND BANK PLC 140 | | 184794 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 5/17/1999 | (12,208.32) | CW | CHECK WIRE |
| 427 | 5/18/1999 | 600,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/18//M007857IFD051899 ORG BERNARD L MADOFF 885 3RD AVE N | 1987 | | | | | | | |
| 428 | 5/18/1999 | (250,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C9297800FD051899 BNF REDACTED BERNARD MARDEN BBK YR | | 217571 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 5/18/1999 | (250,000.00) | CW | CHECK WIRE |
| 429 | 5/18/1999 | (250,000.00) | Outflows to BLMIS Customer | Bernard Marden - A/C #xxxx6708 | B.MARDEN//C929781OFD051899 BNF REDACTED BERNARD MARDEN BBK YR | | 277365 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 5/18/1999 | (250,000.00) | CW | CHECK WIRE |
| 430 | 5/18/1999 | (75,000.00) | Outflows to BLMIS Customer | The Marden Family Foundation - A/C #xxxx4122 | MARDEN89 //C929782OFD051899 BNF 43234122 THE MARDEN FAMILY FOU | | 22805 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 5/18/1999 | (75,000.00) | CW | CHECK WIRE |
| 431 | 5/20/1999 | 12,700,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/20//M050850IFD052099 ORG BERNARD L MADOFF 885 3RD AVE N | 2013 | | | | | | | |
| 432 | 5/20/1999 | (12,000,000.00) | Outflows to BLMIS Customer | BPI Multiadvisors 3040 | BPINEW //C945904OFD052099 BNF 3040 BPI MULTIADVISORS SUB NO | | 233710 | 1FN091 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 5/20/1999 | (12,000,000.00) | CW | CHECK WIRE |
| 433 | 5/20/1999 | (600,000.00) | Outflows to BLMIS Customer | Family Swimmers Ltd. - A/C #xxxx7E05 | N //C040069OFD052099 BNF 87007E05 FAMILY SWIMMERS LTD P | | 215632 | 1CM383 | FAMILY SWIMMERS LTD PTRSHIP RICHARD A SCHERR GENERAL PTR | 5/20/1999 | (600,000.00) | CW | CHECK WIRE |
| 434 | 5/20/1999 | (174,422.50) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C945905OFD052099 BNF 1599810 BANQUE POUR INDUSTRIE | | 215830 | 1FN006 | MADAME DORIS IGOIN | 5/20/1999 | (174,422.50) | CW | CHECK WIRE |
| 435 | 5/20/1999 | (1,830.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C945906OFD052099 BNF 1599810 BANQUE POUR INDUSTRIE | | 5334 | 1FN075 | MELLE EMILIE APFELBAUM | 5/20/1999 | (1,830.00) | CW | CHECK WIRE |
| 436 | 5/21/1999 | 72,200,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/21//M065458IFD052199 ORG BERNARD L MADOFF 885 3RD AVE N | 2027 | | | | | | | |
| 437 | 5/21/1999 | 26,000,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/21//M039586IFD052199 ORG BERNARD L MADOFF 885 3RD AVE N | 2025 | | | | | | | |
| 438 | 5/21/1999 | (98,194,650.50) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xxx9810 - IA Outflows | BIF //C954049OFD052199 BNF 1599810 BANQUE POUR INDUSTRIE | | 5245 | 1FN007 | BANQUE FINAMA 'B' ACCT ATTN: MRS SYLVIE DRINGENBERG | 5/21/1999 | (98,194,650.50) | CW | CHECK WIRE |
| 439 | 5/21/1999 | (15,000.00) | Outflows to BLMIS Customer | Carole & Irwin Lipkin - A/C #xxxxxx4814 | IRWIN //C954048OFD052199 BNF REDACTED CAROLE LIPKIN IRWIN | | 261836 | 1L0036 | IRWIN LIPKIN | 5/21/1999 | (15,000.00) | CW | CHECK WIRE |
| 440 | 5/24/1999 | 100,000.00 | Incoming Wires / Transfers | Bernard L. Madoff (JPMC '703) | TEBC OF 99/05/24//M006741IFD052499 ORG BERNARD L MADOFF 885 3RD AVE N | 2030 | | | | | | | |
| 441 | 5/24/1999 | (37,500.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD //C9616880FD052499 BNF REDACTED BERNARD A MARDEN CHA | | 49541 | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 5/24/1999 | (37,500.00) | CW | CHECK WIRE |

**Bankers Trust 599 Account Activity Detail**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) (As Redacted) | Description (per OCR of Bank Stmt and As Redacted) | JPMC 703 ID | CM ID[1] | CM Account No. | CM AccountName | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 5/24/1999 | (37,500.00) | Outflows to BLMIS Customer | Bernard A. Marden - A/C #xxxxx8336 | BCMARD        //C961687OFD052499 BNF REDACTED BERNARD A MARDEN CHA | | 216120 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 5/24/1999 | (37,500.00) | CW | CHECK WIRE |
| 443 | 5/24/1999 | (17,175.00) | Outflows to BLMIS Customer | Banque Pour Industrie - A/C #xx9810 - IA Outflows | BIF         //C961689OFD052499 BNF 1599810 BANQUE POUR INDUSTRIE | | 205849 | 1FN075 | MELLE EMILIE APFELBAUM | 5/24/1999 | (17,175.00) | CW | CHECK WIRE |
| 444 | 5/27/1999 | (140,000.00) | Other Outgoing Checks / Wires | Bernard L. Madoff - A/C #xxxxx1703 | ANET1//C931720OFD052799 BNF 140081703 BERNARD L MADOFF BBK | 2075 | | | | | | | |
| 445 | 10/20/1999 | (26,523.00) | Other Outgoing Checks / Wires | Bernard L. Madoff - A/C #xxxxx1703 | ANET1//C9128290FD102099 BNF 140081703 BERNARD L MADOFF BBK | 3801 | | | | | | | |

[1] CM ID is a unique identifier assigned to each transaction that appears on BLMIS customer statements, including customer cash deposit and withdrawal transactions.

**Bankers Trust 599 Account Activity Detail - Multiple Table**
**December 1, 1998 - May 31, 1999**

| BT 599 ID | CM ID | CM Account No. | CM Account Name | CM Date | CM Type | CM Amount | CM Description |
|---|---|---|---|---|---|---|---|
| 294 | 147832 | 1P0031 | THE POPHAM COMPANY | 3/25/1999 | CW | (1,328,462.35) | CHECK WIRE |
| 294 | 82999 | 1P0031 | THE POPHAM COMPANY | 3/25/1999 | CW | (671,537.65) | CHECK WIRE |
| 348 | 24329 | 1C1021 | EMILY CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (1,263,827.00) | CHECK WIRE |
| 348 | 212631 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (983,630.00) | CHECK WIRE |
| 348 | 199904 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (1,562,118.00) | CHECK WIRE |
| 348 | 98144 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (722,935.00) | CHECK WIRE |
| 348 | 36042 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (653,403.00) | CHECK WIRE |
| 348 | 212617 | 1C1028 | MARK CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (1,243,468.00) | CHECK WIRE |
| 348 | 91853 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (971,078.00) | CHECK WIRE |
| 348 | 291948 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (1,555,210.00) | CHECK WIRE |
| 348 | 180308 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (719,759.00) | CHECK WIRE |
| 348 | 291951 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (650,147.00) | CHECK WIRE |
| 348 | 24350 | 1C1035 | WILLIAM FREDERICK CHAIS TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (1,457,881.00) | CHECK WIRE |
| 348 | 206752 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (963,628.00) | CHECK WIRE |
| 348 | 199930 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (1,421,255.00) | CHECK WIRE |
| 348 | 199939 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (716,917.00) | CHECK WIRE |
| 348 | 98162 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/13/1999 | CW | (661,069.00) | CHECK WIRE |
| 348 | 212562 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 4/13/1999 | CW | (5,142.00) | CHECK WIRE |
| 348 | 206700 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 4/13/1999 | CW | (3,427.00) | CHECK WIRE |
| 348 | 35986 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 4/13/1999 | CW | (3,231.00) | CHECK WIRE |
| 348 | 199999 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/13/1999 | CW | (750,000.00) | CHECK WIRE |