# Exhibit 7

# Exhibit 7(a)

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Ryan P. Farley
Mark A. Kornfeld
Keith R. Murphy
Marc Skapof
Thomas L. Long
Catherine E. Woltering


*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>　　　　Plaintiff-Applicant,<br><br>　　v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>　　　　Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>　　　　Debtor. | **COMPLAINT**<br><br>**FILE UNDER SEAL** |

Subsequent Transfers." A chart setting forth the presently known Citibank Six Year Subsequent Transfers is below.

| Payment Date | Payee Name | Amount (USD) |
|---|---|---|
| 03/25/08 | Citibank or CNAI | $300,000,000.00 |

179.    The portion of the Prime Fund Two Year Initial Transfers that Prime Fund subsequently transferred to Citibank or CNAI will be referred to as the "Citibank Two Year Subsequent Transfers." A chart setting forth the presently known Citibank Two Year Subsequent Transfers is below.

| Payment Date | Payee Name | Amount (USD) |
|---|---|---|
| 03/25/08 | Citibank or CNAI | $300,000,000.00 |

180.    To the extent that any of the recovery counts may be inconsistent with each other, they are to be treated as being pled in the alternative.

181.    The Trustee's investigation is on-going and the Trustee reserves the right to (i) supplement the information on the Prime Fund Initial Transfers, Citibank Two Year and Citibank Six Year Subsequent Transfers and any additional transfers, and (ii) seek recovery of such additional transfers.

### C.    INITIAL TRANSFERS FROM BLMIS TO SENTRY

182.    The Trustee has filed an action against Sentry to avoid and recover initial transfers of BLMIS Customer Property. The Trustee incorporates by reference the allegations contained in the Fairfield Amended Complaint as if fully rewritten herein. A chart showing the initial transfers the Trustee seeks to avoid in the Fairfield Amended Complaint is attached hereto as Exhibit C, and a summary chart showing the initial transfers the Trustee seeks to avoid in the

# Exhibit 7(b)

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Ryan P. Farley
Mark A. Kornfeld
Keith R. Murphy
Marc Skapof
Thomas L. Long
Catherine E. Woltering

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>    Plaintiff-Applicant,<br><br>    v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>    Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>    Debtor. | **COMPLAINT**<br><br>**FILE UNDER SEAL** |

VII.    **THE TRANSFERS**

A.    **INITIAL TRANSFERS FROM BLMIS TO SENTRY**

128.    The Trustee has filed an action against Sentry to avoid and recover the initial transfers of Customer Property.  The Trustee incorporates by reference the allegations contained in the Fairfield Amended Complaint as if fully rewritten herein.  A chart setting forth the initial transfers to be avoided in the Fairfield Amended Complaint is attached hereto as Exhibit A, and a summary chart setting forth the initial transfers to be avoided in the Fairfield Amended Complaint is attached hereto as Exhibit B.

129.    Sentry invested approximately $4.2 billion with BLMIS through numerous separate transfers via check and wire directly into BLMIS's JPMorgan Chase bank account.

130.    During the six years preceding the Filing Date, BLMIS made transfers to Sentry of approximately $3.0 billion (the "Sentry Six Year Initial Transfers").  See Exhibits A and B. The Sentry Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4) and are avoidable, should be avoided, and are recoverable under sections 544, 550, and 551 of the Bankruptcy Code, applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3), and sections 273-279 of New York Debtor and Creditor Law.

131.    The Sentry Six Year Initial Transfers include approximately $1.6 billion that BLMIS transferred to Sentry during the two years preceding the Filing Date (the "Sentry Two-Year Initial Transfers").  See Exhibits A and B.  The Sentry Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4) and are avoidable, should be avoided, and are recoverable under sections 548(a), 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

132.    The Sentry Six Year Initial Transfers and Sentry Two Year Initial Transfers

# Exhibit 7(c)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NOMURA INTERNATIONAL PLC**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/16/2007 | (2,094,734) |
| 11/19/2007 | (6,581,009) |
| 3/26/2008 | (910,407) |
| 11/28/2008 | (5,399,113) |
| 11/28/2008 | (5,027,924) |
| **Total:** $ | **(20,013,186)** |

MADC1163_00000139

# Exhibit 7(d)

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Ryan P. Farley
Mark A. Kornfeld
Keith R. Murphy
Marc Skapof
Thomas L. Long
Catherine E. Woltering

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | **COMPLAINT** |
| Debtor. | **FILE UNDER SEAL** |

Transfers and the Sentry Six Year Initial Transfers (collectively, the "Sentry Initial Transfers")
pursuant to sections 544, 547, 548, 550 and 551 of the Bankruptcy Code and sections 273-279 of
the New York Debtor and Creditor Law.

143.    The Sentry Initial Transfers were subsequently transferred either directly or
indirectly to, or for the benefit of, BBVA (collectively, the "BBVA Subsequent Transfers").

144.    The BBVA Subsequent Transfers, or the value thereof, are recoverable from
BBVA pursuant to section 550 of the Bankruptcy Code.

145.    The portion of the Sentry Six Year Initial Transfers that Sentry subsequently
transferred to BBVA will be referred to as the "BBVA Six Year Subsequent Transfers."  A chart
setting forth the presently known BBVA Six Year Subsequent Transfers is below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 10/31/08 | 11/19/08 | Banco Bilbao Vizcaya Argentaria (BBVA) | Banco Bilbao Vizcaya Argentaria A/C BBVA Fairfield 2 | $45,000,000.00 |

146.    The portion of the Sentry Two Year Initial Transfers that Fairfield Sentry
subsequently transferred to BBVA will be referred to as the "BBVA Two Year Subsequent
Transfers."  A chart setting forth the presently known BBVA Two Year Subsequent Transfers is
below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 10/31/08 | 11/19/08 | Banco Bilbao Vizcaya Argentaria (BBVA) | Banco Bilbao Vizcaya Argentaria A/C BBVA Fairfield 2 | $45,000,000.00 |

147.    The portion of the Sentry Preference Period Initial Transfers that Fairfield Sentry
subsequently transferred to BBVA will be referred to as the "BBVA Preference Period
Subsequent Transfers."   A chart setting forth the presently known BBVA Preference Period

# Exhibit 7(e)

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York  10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Oren J. Warshavsky
John W. Moscow
Thomas L. Long
Robertson D. Beckerlegge
Deborah A. Kaplan

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | **COMPLAINT** |
| BERNARD L. MADOFF, | |
| Debtor. | |

92.     The Fairfield Six Year Initial Transfers, the Fairfield Two Year Initial Transfers, and the Fairfield Preference Period Initial Transfers are collectively defined as the "Fairfield Initial Transfers."  Charts setting forth these transfers are included as Exhibits M and N.

### 2.    SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE PICTET DEFENDANTS

93.     Based on the Trustee's investigation to date, approximately $50,386,685 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Pictet Defendants (the "Sentry-Pictet Subsequent Transfers").  A chart setting forth the presently known Sentry-Pictet Subsequent Transfers is attached as Exhibit O.

94.     The Fairfield Complaint seeks to avoid and recover the Fairfield Sentry Initial Transfers pursuant to sections 544, 547, 548, 550, and 551 of the Bankruptcy Code, sections 273-279 of the New York Debtor and Creditor Law, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

95.     As set forth in paragraph 93 of this Complaint, a portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, the Pictet Defendants and is recoverable from the Pictet Defendants pursuant to section 550 of the Bankruptcy Code.

96.     The Trustee's investigation is on-going and the Trustee reserves the right to:  (i) supplement the information on the Fairfield Initial Transfers, Sentry-Pictet Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

### 3.    SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA AND SUBSEQUENTLY TO THE PICTET DEFENDANTS

97.     Based on the Trustee's investigation to date, approximately $752,273,917 of money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield

# Exhibit 7(f)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 9/17/2003 | (130,664) |
| 9/17/2003 | (146,127) |
| 7/16/2004 | (149,324) |
| 8/13/2004 | (5,000,000) |
| 9/15/2004 | (6,582,271) |
| 2/17/2005 | (27,149,445) |
| 3/15/2005 | (117,162) |
| 3/15/2005 | (351,445) |
| 3/15/2005 | (1,077,355) |
| 3/15/2005 | (1,764,084) |
| 4/14/2005 | (100,000) |
| 4/14/2005 | (109,770) |
| 4/14/2005 | (119,088) |
| 4/14/2005 | (129,909) |
| 4/14/2005 | (199,100) |
| 4/14/2005 | (238,177) |
| 4/14/2005 | (261,894) |
| 5/19/2005 | (108,712) |
| 5/19/2005 | (808,696) |
| 11/17/2005 | (115,239) |
| 11/17/2005 | (141,543) |
| 11/17/2005 | (169,063) |
| 11/17/2005 | (367,546) |
| 12/19/2005 | (115,097) |
| 12/19/2005 | (210,040) |
| 12/19/2005 | (389,596) |
| 1/19/2006 | (50,603) |
| 1/19/2006 | (102,923) |
| 1/19/2006 | (113,143) |
| 1/19/2006 | (287,010) |
| 1/19/2006 | (404,080) |
| 2/15/2006 | (126,495) |
| 2/15/2006 | (154,544) |
| 2/15/2006 | (327,632) |
| 3/17/2006 | (115,434) |
| 3/17/2006 | (189,799) |
| 3/17/2006 | (190,121) |
| 3/17/2006 | (203,119) |
| 3/17/2006 | (273,411) |
| 4/20/2006 | (41,346) |
| 4/20/2006 | (106,305) |
| 4/20/2006 | (254,080) |
| 5/15/2006 | (113,505) |
| 5/15/2006 | (114,016) |
| 5/15/2006 | (153,391) |
| 5/15/2006 | (155,832) |
| 5/15/2006 | (221,086) |
| 5/15/2006 | (241,278) |
| 5/15/2006 | (400,549) |
| 6/16/2006 | (91,442) |

MADC1332_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/16/2006 | (91,442) |
| 6/16/2006 | (122,304) |
| 6/16/2006 | (237,510) |
| 6/16/2006 | (238,630) |
| 6/16/2006 | (316,378) |
| 6/16/2006 | (364,957) |
| 6/16/2006 | (595,517) |
| 7/20/2006 | (114,884) |
| 7/20/2006 | (122,926) |
| 7/20/2006 | (137,861) |
| 7/20/2006 | (252,504) |
| 7/20/2006 | (506,640) |
| 8/14/2006 | (61,595) |
| 8/14/2006 | (223,692) |
| 8/14/2006 | (278,645) |
| 9/14/2006 | (121,551) |
| 9/14/2006 | (154,814) |
| 9/14/2006 | (464,654) |
| 10/12/2006 | (141,283) |
| 10/12/2006 | (4,087,197) |
| 11/14/2006 | (82,804) |
| 11/14/2006 | (122,894) |
| 11/14/2006 | (129,577) |
| 11/14/2006 | (135,906) |
| 11/14/2006 | (139,537) |
| 11/14/2006 | (139,537) |
| 11/14/2006 | (142,861) |
| 11/14/2006 | (279,950) |
| 11/14/2006 | (376,547) |
| 11/14/2006 | (518,888) |
| 11/14/2006 | (529,617) |
| 11/14/2006 | (666,682) |
| 11/14/2006 | (1,084,962) |
| 12/15/2006 | (59,652) |
| 12/15/2006 | (102,757) |
| 12/15/2006 | (108,448) |
| 12/15/2006 | (112,934) |
| 12/15/2006 | (115,201) |
| 12/15/2006 | (169,413) |
| 12/15/2006 | (225,880) |
| 12/15/2006 | (255,229) |
| 12/15/2006 | (386,882) |
| 12/15/2006 | (2,264,883) |
| 1/16/2007 | (52,943) |
| 1/16/2007 | (143,248) |
| 1/16/2007 | (206,238) |
| 1/19/2007 | (165,195) |
| 2/15/2007 | (21,347) |
| 2/15/2007 | (125,655) |
| 2/15/2007 | (256,076) |

MADC1332_00000078

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
|:---:|:---:|
| <u>Date</u> | <u>Amount</u> |
| 2/15/2007 | (603,356) |
| 3/16/2007 | (58,460) |
| 3/16/2007 | (151,007) |
| 3/16/2007 | (163,217) |
| 3/16/2007 | (341,621) |
| 3/16/2007 | (365,282) |
| 3/16/2007 | (528,728) |
| 3/16/2007 | (809,936) |
| 4/17/2007 | (504,360) |
| 4/17/2007 | (3,754,997) |
| 5/16/2007 | (78,086) |
| 5/16/2007 | (159,636) |
| 5/16/2007 | (257,320) |
| 5/16/2007 | (460,203) |
| 5/16/2007 | (1,400,884) |
| 5/16/2007 | (1,521,279) |
| 6/15/2007 | (131,322) |
| 6/15/2007 | (150,616) |
| 6/15/2007 | (361,665) |
| 6/15/2007 | (412,797) |
| 7/19/2007 | (167,140) |
| 7/19/2007 | (50,057) |
| 7/19/2007 | (85,467) |
| 7/19/2007 | (142,826) |
| 7/19/2007 | (150,570) |
| 7/19/2007 | (255,019) |
| 7/19/2007 | (524,891) |
| 7/19/2007 | (551,966) |
| 8/17/2007 | (129,487) |
| 8/17/2007 | (167,419) |
| 8/17/2007 | (223,124) |
| 8/17/2007 | (245,069) |
| 8/17/2007 | (271,584) |
| 8/17/2007 | (363,238) |
| 8/17/2007 | (423,139) |
| 8/17/2007 | (474,589) |
| 8/17/2007 | (713,494) |
| 9/19/2007 | (113,166) |
| 9/19/2007 | (130,636) |
| 9/19/2007 | (167,939) |
| 10/16/2007 | (104,102) |
| 10/16/2007 | (406,251) |
| 10/16/2007 | (515,826) |
| 11/19/2007 | (51,016) |
| 11/19/2007 | (112,585) |
| 11/19/2007 | (150,595) |
| 11/19/2007 | (453,232) |
| 11/19/2007 | (1,060,091) |
| 11/19/2007 | (3,448,245) |
| 12/19/2007 | (256,474) |

MADC1332_00000079

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 12/19/2007 | (543,987) |
| 1/17/2008 | (97,310) |
| 1/17/2008 | (112,561) |
| 1/17/2008 | (120,121) |
| 1/17/2008 | (349,110) |
| 1/17/2008 | (632,295) |
| 1/17/2008 | (646,439) |
| 1/17/2008 | (748,519) |
| 3/18/2008 | (113,849) |
| 3/18/2008 | (126,156) |
| **Total:** | **$ (95,853,575)** |

MADC1332_00000080

# Exhibit 7(g)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANQUE SYZ**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/15/2006 | (332,185) |
| 1/16/2007 | (13,635,353) |
| 3/16/2007 | (193,278) |
| 3/16/2007 | (1,288,425) |
| **Total:** | **$ (15,449,241)** |

# Exhibit 7(h)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEFENDANT ADIA**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/4/2005 | (200,000,000) |
| 3/30/2006 | (100,000,000) |
| **Total:** $ | **(300,000,000)** |

MADC1364_00000087

# Exhibit 7(i)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ORBITA

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 2/16/2005 | (30,662,226) |
| **Total:** | $ (30,662,226) |

MADC1372_00000077

# Exhibit 7(j)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO QUILVEST DEFENDANTS**

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 2/14/2003 | (2,073,450) |
| 3/14/2003 | (198,696) |
| 4/14/2003 | (747,953) |
| 4/14/2003 | (581,721) |
| 5/14/2003 | (168,554) |
| 5/14/2003 | (210,313) |
| 5/14/2003 | (311,518) |
| 7/16/2003 | (54,186) |
| 7/16/2003 | (2,471,566) |
| 8/15/2003 | (113,360) |
| 9/17/2003 | (1,495,385) |
| 10/14/2003 | (178,309) |
| 10/14/2003 | (228,214) |
| 10/14/2003 | (424,544) |
| 11/19/2003 | (578,080) |
| 12/18/2003 | (1,374,582) |
| 1/21/2004 | (9,578) |
| 1/21/2004 | (502,350) |
| 1/21/2004 | (2,003,453) |
| 1/21/2004 | (2,456,944) |
| 2/18/2004 | (114,013) |
| 4/21/2004 | (414,182) |
| 5/17/2004 | (213,847) |
| 6/17/2004 | (296,957) |
| 7/16/2004 | (1,260,875) |
| 11/16/2004 | (293,383) |
| 12/13/2004 | (153,477) |
| 1/14/2005 | (140,214) |
| 1/14/2005 | (652,095) |
| 8/15/2005 | (85,148) |
| 5/15/2006 | (20,431) |
| 9/14/2006 | (168,199) |
| 9/14/2006 | (234,000) |
| 1/16/2007 | (1,296,425) |
| 3/16/2007 | (16,274,111) |

| | | |
|---:|:---:|---:|
| **Total:** | **$** | **(37,800,115)** |

MADC1342_00000081

# Exhibit 7(k)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MERITZ**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 8/17/2007 | (10,911,002) |
| 9/20/2007 | (10,944,896) |
| Total: | $ (21,855,898) |

MADC1346_00000077

# Exhibit 7(l)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LION GLOBAL**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 7/15/2005 | (505,479) |
| 7/15/2005 | (33,397,116) |
| 7/15/2005 | (2,527,405) |
| 7/15/2005 | (2,527,405) |
| 7/15/2005 | (10,109,600) |
| 7/15/2005 | (1,516,437) |
| **Total:** | $ (50,583,443) |

MADC1377_00000079

# Exhibit 7(m)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FIRST GULF**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/17/2008 | (2,626,363) |
| 10/15/2008 | (8,906,030) |
| Total: $ | (11,532,393) |

MADC1386_00000085

# Exhibit 7(n)

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO PARSON

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 4/14/2005 | (11,089,081) |
| **Total:** | **$    (11,089,081)** |

MADC1337_00000077

# Exhibit 7(o)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DELTA BANK**

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 1/17/2003 | (1,596,694) |
| 3/14/2003 | (439,515) |
| 4/14/2003 | (614,912) |
| 4/14/2003 | (1,093,512) |
| 5/14/2003 | (73,217) |
| 5/14/2003 | (100,952) |
| 5/14/2003 | (111,651) |
| 5/14/2003 | (696,496) |
| 7/16/2003 | (404,373) |
| 7/16/2003 | (2,493,614) |
| 9/17/2003 | (140,353) |
| 1/21/2004 | (801,964) |
| 2/18/2004 | (53,178) |
| 3/18/2004 | (65,000) |
| 4/21/2004 | (27,223) |
| 4/21/2004 | (244,144) |
| 9/15/2004 | (305,894) |
| 7/15/2005 | (59,790) |
| 7/15/2005 | (109,914) |
| 7/15/2005 | (272,699) |
| 7/15/2005 | (1,246,505) |
| 8/15/2005 | (21,155) |
| 8/15/2005 | (70,869) |
| 9/15/2005 | (119,929) |
| 10/19/2005 | (8,465) |
| 10/19/2005 | (142,458) |
| 10/19/2005 | (170,312) |
| 10/19/2005 | (415,669) |
| 11/17/2005 | (55,388) |
| 1/19/2006 | (22,002) |
| 2/15/2006 | (159,252) |
| 3/17/2006 | (51,057) |
| 5/15/2006 | (22,701) |
| 5/15/2006 | (103,926) |
| 5/15/2006 | (129,952) |
| 12/15/2006 | (67,527) |
| 1/16/2007 | (78,164) |
| 6/15/2007 | (199,539) |
| 9/19/2007 | (187,654) |
| 9/19/2007 | (397,494) |
| 9/19/2007 | (2,866,868) |
| 10/16/2007 | (82,520) |
| 11/19/2007 | (102,031) |
| 12/19/2007 | (30,928) |
| 1/17/2008 | (25,318) |
| 2/15/2008 | (129,974) |
| 3/18/2008 | (2,250,005) |
| 4/14/2008 | (1,302,053) |
| 8/18/2008 | (33,360) |
| 11/19/2008 | (76,397) |

MADC1371_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DELTA BANK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/19/2008 | (107,982) |
| 11/19/2008 | (252,409) |
| **Total:** $ | **(20,634,958)** |

MADC1371_00000080

# Exhibit 7(p)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNIFORTUNE DEFENDANTS**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 11/17/2005 | (6,096,986) |
| 11/17/2005 | (10,214,483) |
| 2/15/2006 | (22,111) |
| 2/15/2007 | (11,729) |
| 8/17/2007 | (6,850) |
| 10/16/2007 | (3,491) |
| **Total:** $ | **(16,355,651)** |

MADC1393_00000077

# Exhibit 7(q)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NBK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 9/19/2007 | (355,743) |
| 12/19/2007 | (36,000) |
| 12/19/2007 | (520,831) |
| 12/19/2007 | (1,051,823) |
| 1/17/2008 | (60,000) |
| 2/15/2008 | (525,315) |
| 3/18/2008 | (18,000) |
| 3/18/2008 | (265,391) |
| 3/18/2008 | (1,106,253) |
| 4/14/2008 | (520,602) |
| 5/15/2008 | (15,000) |
| 5/15/2008 | (106,301) |
| 5/15/2008 | (203,629) |
| 6/17/2008 | (50,000) |
| 6/17/2008 | (1,071,633) |
| 7/15/2008 | (38,000) |
| 8/18/2008 | (14,000) |
| 8/18/2008 | (26,000) |
| 8/18/2008 | (200,000) |
| 8/18/2008 | (300,000) |
| 9/16/2008 | (548,468) |
| 10/15/2008 | (1,000,000) |
| 11/19/2008 | (190,938) |
| 11/19/2008 | (322,411) |
| 11/19/2008 | (826,290) |
| 11/19/2008 | (1,082,316) |
| 11/19/2008 | (2,315,130) |
| 11/19/2008 | (4,364,312) |
| 11/19/2008 | (513,204) |
| 11/19/2008 | (1,076,809) |
| **Total:** | **$ (18,724,399)** |

MADC1353_00000103

# Exhibit 7(r)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CATHAY INSURANCE**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 8/19/2005 | (2,225,458) |
| 11/19/2008 | (22,271,340) |
| Total:    $ | (24,496,799) |

MADC1360_00000081

# Exhibit 7(s)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CATHAY BANK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 3/16/2007 | (2,049,099) |
| 3/16/2007 | (620,756) |
| 4/17/2007 | (162,946) |
| 5/16/2007 | (268,452) |
| 6/15/2007 | (321,757) |
| 6/15/2007 | (1,981,674) |
| 8/17/2007 | (323,404) |
| 9/19/2007 | (792,160) |
| 9/19/2007 | (1,391,938) |
| 9/19/2007 | (218,787) |
| 11/19/2007 | (331,099) |
| 11/19/2007 | (855,786) |
| 11/19/2007 | (221,918) |
| 12/19/2007 | (229,379) |
| 2/15/2008 | (152,070) |
| 3/18/2008 | (130,058) |
| 4/14/2008 | (40,392) |
| 5/15/2008 | (1,115,162) |
| 6/17/2008 | (71,589) |
| 6/17/2008 | (49,052) |
| 7/15/2008 | (113,944) |
| 8/18/2008 | (81,399) |
| 9/16/2008 | (172,021) |
| 10/15/2008 | (2,437,840) |
| 11/19/2008 | (630,346) |
| 11/19/2008 | (2,443,099) |
| **Total:** | **$ (17,206,126)** |

MADC1360_00000082

# Exhibit 7(t)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SPAIN**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 11/19/2003 | (301,681) |
| 5/17/2004 | (146,471) |
| 7/15/2005 | (2,685,870) |
| 10/14/2005 | (95,898) |
| 2/15/2006 | (225,673) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,942) |
| 11/14/2006 | (1,018,648) |
| 12/15/2006 | (74,208) |
| **Total:** | **$ (4,719,252)** |

MADC1336_00000109

# Exhibit 7(u)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE**

| Column 1 Date | Column 2 Amount |
|---|---|
| 8/15/2003 | (26,317) |
| 10/14/2003 | (268,887) |
| 3/18/2004 | (49,529) |
| 5/17/2004 | (107,412) |
| 8/13/2004 | (564,757) |
| 9/15/2004 | (519,454) |
| 9/15/2005 | (370,806) |
| 10/14/2005 | (258,269) |
| 10/14/2005 | (516,826) |
| 11/17/2005 | (279,110) |
| 11/17/2005 | (337,604) |
| 11/17/2005 | (434,413) |
| 11/17/2005 | (1,026,301) |
| 12/19/2005 | (113,675) |
| 12/19/2005 | (243,030) |
| 12/19/2005 | (357,908) |
| 12/19/2005 | (1,094,186) |
| 1/19/2006 | (63,265) |
| 1/19/2006 | (978,099) |
| 1/19/2006 | (1,046,249) |
| 1/19/2006 | (3,711,590) |
| 2/15/2006 | (110,776) |
| 2/15/2006 | (156,859) |
| 2/15/2006 | (1,334,212) |
| 3/17/2006 | (554,969) |
| 3/17/2006 | (289,672) |
| 4/20/2006 | (64,093) |
| 4/20/2006 | (522,002) |
| 5/15/2006 | (272,413) |
| 5/15/2006 | (388,381) |
| 6/16/2006 | (57,151) |
| 6/16/2006 | (108,702) |
| 6/16/2006 | (228,605) |
| 6/16/2006 | (552,082) |
| 7/20/2006 | (163,561) |
| 8/14/2006 | (193,411) |
| 9/14/2006 | (133,871) |
| 9/14/2006 | (386,954) |
| 10/16/2006 | (112,882) |
| 12/15/2006 | (115,308) |
| 12/28/2006 | (70,366) |
| 2/15/2007 | (115,639) |
| 3/16/2007 | (101,021) |
| 6/15/2007 | (56,183) |
| 8/17/2007 | (658,019) |
| 9/19/2007 | (168,743) |
| 9/19/2007 | (296,985) |
| 10/16/2007 | (932,698) |
| 11/19/2007 | (211,804) |
| 11/19/2007 | (366,687) |

MADC1336_00000112

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 12/19/2007 | (1,337,022) |
| 1/17/2008 | (293,571) |
| 1/17/2008 | (449,597) |
| 2/15/2008 | (103,862) |
| 3/18/2008 | (231,858) |
| 4/14/2008 | (526,624) |
| 4/14/2008 | (651,033) |
| 5/15/2008 | (266,021) |
| 5/15/2008 | (280,434) |
| 5/15/2008 | (6,837,053) |
| 6/17/2008 | (89,698) |
| 7/15/2008 | (52,997) |
| 7/15/2008 | (122,092) |
| 8/18/2008 | (91,325) |
| 10/15/2008 | (112,249) |
| 10/15/2008 | (235,545) |
| 10/15/2008 | (292,221) |
| 11/19/2008 | (30,734) |
| 11/19/2008 | (214,055) |
| 11/19/2008 | (230,731) |
| 11/19/2008 | (357,646) |
| 11/19/2008 | (415,813) |
| 11/19/2008 | (1,260,873) |
| 11/19/2008 | (2,398,382) |
| **Total:** | **$ (37,973,175)** |

MADC1336_00000113

# Exhibit 7(v)

Exhibit I

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS PRIVATE BANK**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/14/2003 | (73,352) |
| 7/15/2008 | (820,636) |
| Total: | $ (893,988) |

MADC1336_00000115

# Exhibit 7(w)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CARIGE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/16/2007 | (10,532,489) |
| **Total:** $ | **(10,532,489)** |

MADC1401_00000077

# Exhibit 7(x)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BPES

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 7/16/2004 | (209,054) |
| 7/16/2004 | (721,734) |
| 8/13/2004 | (104,614) |
| 10/19/2004 | (101,489) |
| 11/16/2004 | (144,154) |
| 12/13/2004 | (117,665) |
| 12/13/2004 | (122,781) |
| 1/14/2005 | (22,564) |
| 1/14/2005 | (51,281) |
| 2/16/2005 | (432,963) |
| 3/15/2005 | (403,508) |
| 4/14/2005 | (114,779) |
| 4/14/2005 | (193,037) |
| 4/14/2005 | (440,334) |
| 4/14/2005 | (584,329) |
| 5/13/2005 | (161,961) |
| 7/15/2005 | (105,636) |
| 12/19/2005 | (109,419) |
| 3/17/2006 | (41,068) |
| 3/17/2006 | (120,983) |
| 4/20/2006 | (115,818) |
| 5/15/2006 | (147,557) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (388,629) |
| 6/16/2006 | (645,810) |
| 8/14/2006 | (143,973) |
| 8/14/2006 | (174,160) |
| 8/14/2006 | (232,214) |
| 12/15/2006 | (596,524) |
| 12/15/2006 | (636,611) |
| 2/15/2007 | (108,604) |
| 3/16/2007 | (277,231) |
| 6/15/2007 | (87,298) |
| 6/15/2007 | (174,597) |
| 7/19/2007 | (125,141) |
| 10/16/2007 | (559,294) |
| 11/19/2007 | (39,537) |
| 11/19/2007 | (1,105,763) |
| 1/17/2008 | (133,036) |
| 4/14/2008 | (60,901) |
| 7/15/2008 | (52,997) |
| 8/18/2008 | (181,479) |
| 10/15/2008 | (56,725) |
| 11/19/2008 | (87,736) |
| 11/19/2008 | (132,278) |
| 11/19/2008 | (136,328) |
| 11/19/2008 | (155,224) |
| 11/19/2008 | (339,321) |

MADC1365_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BPES**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| Total: | $ (11,426,745) |

MADC1365_00000080

# Exhibit 7(y)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KEB**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 11/16/2004 | (33,460) |
| 2/16/2005 | (623,600) |
| 2/16/2005 | (1,870,791) |
| 3/15/2005 | (3,493,631) |
| 4/14/2005 | (1,426,547) |
| 5/13/2005 | (1,681,800) |
| 5/13/2005 | (1,235,990) |
| 6/15/2005 | (790,193) |
| 6/15/2005 | (610,212) |
| 6/15/2005 | (887,391) |
| 6/15/2005 | (648,633) |
| 6/15/2005 | (735,643) |
| 6/15/2005 | (729,670) |
| 6/15/2005 | (688,011) |
| 6/15/2005 | (684,993) |
| 6/15/2005 | (622,546) |
| 6/15/2005 | (1,210,856) |
| 11/17/2005 | (5,668,286) |
| 1/19/2006 | (650,959) |
| 7/20/2006 | (3,374,185) |
| 10/12/2006 | (1,916,445) |
| 4/14/2008 | (4,009,264) |
| **Total:** | **$  (33,593,108)** |

MADC1368_00000079

# Exhibit 7(z)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SUMITOMO**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 10/16/2007 | (54,253,642) |
| Total: | $ (54,253,642) |

MADC1379_00000082

# Exhibit 7(aa)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ASB**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 4/14/2003 | (513,267) |
| 12/30/2003 | (990,000) |
| 1/21/2004 | (1,000,000) |
| 3/18/2004 | (1,500,000) |
| 4/21/2004 | (1,000,000) |
| 7/16/2004 | (2,000,000) |
| 8/13/2004 | (2,000,000) |
| 10/19/2004 | (4,000,000) |
| 2/16/2005 | (22,700,784) |
| 3/15/2005 | (20,185,729) |
| 4/14/2005 | (20,000,000) |
| 5/13/2005 | (20,000,000) |
| 6/15/2005 | (24,278,911) |
| **Total:** | **$   (120,168,691)** |

MADC1361_00000093

# Exhibit 7(bb)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO TRINCASTER**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 1/21/2004 | (2,000,000) |
| 2/16/2005 | (2,000,000) |
| 11/17/2005 | (311,800) |
| 6/16/2006 | (2,000,000) |
| 7/19/2007 | (4,000,000) |
| 12/19/2007 | (3,000,000) |
| **Total:** $ | **(13,311,800)** |

MADC1343_00000079

# Exhibit 7(cc)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BLI**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 8/18/2008 | (42,123,406) |
| **Total:** | **$     (42,123,406)** |

MADC1367_00000077

# Exhibit 7(dd)

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NAIDOT

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 2/14/2003 | (1,000,000) |
| 6/16/2003 | (1,000,000) |
| 2/18/2004 | (5,900,000) |
| 6/24/2005 | (2,000,000) |
| 10/14/2005 | (3,754,907) |
| Total: $ | (13,654,907) |

MADC1398_00000077

# Exhibit 7(ee)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CACEIS BANK**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 10/16/2007 | (7,313,796) |
| 11/19/2007 | (3,543,031) |
| 12/19/2007 | (13,195,401) |
| **Total:** $ | **(24,052,229)** |

MADC1382_00000085

# Exhibit 7(ff)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ABN SWITZERLAND**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 3/15/2005 | (537,462) |
| 4/20/2006 | (10,120) |
| 5/15/2006 | (113,505) |
| 6/28/2006 | (100,000) |
| 9/14/2006 | (8,190) |
| 4/25/2007 | (250,000) |
| 8/17/2007 | (7,522) |
| 9/19/2007 | (254,095) |
| 9/26/2007 | (100,000) |
| 12/27/2007 | (125,000) |
| 4/14/2008 | (72,211) |
| 4/28/2008 | (140,000) |
| 4/28/2008 | (110,000) |
| 4/28/2008 | (100,000) |
| 7/29/2008 | (680,000) |
| 8/27/2008 | (200,000) |
| **Total:** | **$    (2,808,105)** |

MADC1403_00000077

# Exhibit 7(gg)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LIGHTHOUSE DIVERSIFIED**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (7,913,873) |
| **Total:** | **$ (7,913,873)** |

MADC1394_00000080

# Exhibit 7(hh)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LIGHTHOUSE SUPERCASH**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (3,251,378) |
| **Total:** $ | **(3,251,378)** |

MADC1394_00000081

# Exhibit 7(ii)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEFENDANT INTELIGO**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 7/16/2003 | (2,336,175) |
| 10/14/2003 | (28,470) |
| 11/19/2003 | (323,839) |
| 12/18/2003 | (112,664) |
| 4/21/2004 | (2,183,043) |
| 6/18/2004 | (111,040) |
| 6/15/2005 | (39,370) |
| 10/14/2005 | (28,955) |
| 10/14/2005 | (300,000) |
| 12/19/2005 | (142,364) |
| 12/19/2005 | (420,000) |
| 1/19/2006 | (20,000) |
| 1/19/2006 | (35,000) |
| 1/19/2006 | (209,410) |
| 2/15/2006 | (360,765) |
| 6/21/2007 | (235,000) |
| 9/19/2007 | (74,061) |
| 9/19/2007 | (323,094) |
| 10/16/2007 | (36,197) |
| 10/16/2007 | (55,442) |
| 11/19/2007 | (46,979) |
| 11/19/2007 | (100,000) |
| 12/19/2007 | (38,092) |
| 12/19/2007 | (53,075) |
| 12/19/2007 | (147,157) |
| 1/17/2008 | (28,250) |
| 1/17/2008 | (80,332) |
| 1/17/2008 | (500,000) |
| 2/15/2008 | (5,000) |
| 3/18/2008 | (332,059) |
| 5/15/2008 | (10,000) |
| 5/15/2008 | (104,109) |
| 5/15/2008 | (269,438) |
| 8/18/2008 | (32,359) |
| 8/18/2008 | (48,108) |
| 8/18/2008 | (320,996) |
| 9/16/2008 | (3,383) |
| 9/16/2008 | (47,353) |
| 9/16/2008 | (70,111) |
| 9/16/2008 | (103,209) |
| 10/30/2008 | (21,658) |
| 10/30/2008 | (28,607) |
| 10/30/2008 | (91,711) |
| 11/19/2008 | (17,117) |
| 11/19/2008 | (91,878) |
| 11/19/2008 | (101,366) |
| 11/19/2008 | (183,969) |
| 11/19/2008 | (493,955) |
| **Total:** | **$ (10,745,161)** |

MADC1341_00000097

# Exhibit 7(jj)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SOMERS DUBLIN**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/21/2004 | (1,055,648) |
| 7/16/2004 | (630,000) |
| 3/17/2006 | (300,000) |
| **Total:** | **$ (1,985,648)** |

MADC1375_00000079

# Exhibit 7(kk)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MLBS

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 4/14/2003 | (508,963) |
| 5/14/2003 | (504,029) |
| 5/14/2003 | (1,500,000) |
| 5/14/2003 | (2,498,558) |
| 6/16/2003 | (25,000) |
| 7/16/2003 | (1,529,000) |
| 8/15/2003 | (265,810) |
| 8/15/2003 | (300,750) |
| 8/15/2003 | (1,971,100) |
| 8/15/2003 | (6,386,104) |
| 9/17/2003 | (320,079) |
| 9/17/2003 | (964,543) |
| 10/14/2003 | (295,235) |
| 10/14/2003 | (370,819) |
| 11/19/2003 | (366,608) |
| 12/18/2003 | (2,915,888) |
| 2/18/2004 | (60,000) |
| 4/21/2004 | (1,236,101) |
| 4/21/2004 | (2,220,553) |
| 6/17/2004 | (304,703) |
| 6/17/2004 | (452,140) |
| 10/19/2004 | (60,893) |
| 11/16/2004 | (91,365) |
| 12/13/2004 | (178,033) |
| 12/13/2004 | (200,543) |
| 12/13/2004 | (201,566) |
| 12/13/2004 | (347,880) |
| 12/13/2004 | (404,155) |
| 12/13/2004 | (2,455,626) |
| 1/14/2005 | (338) |
| 1/14/2005 | (177,434) |
| 3/15/2005 | (162,293) |
| 4/14/2005 | (610,416) |
| 4/14/2005 | (1,898,820) |
| 5/13/2005 | (313,242) |
| 7/15/2005 | (128,876) |
| 7/15/2005 | (287,140) |
| 7/15/2005 | (848,257) |
| 9/15/2005 | (638,114) |
| 11/17/2005 | (52,130) |
| 11/17/2005 | (124,894) |
| 11/17/2005 | (205,260) |
| 1/19/2006 | (506,035) |
| 2/15/2006 | (110,776) |
| 3/17/2006 | (255,286) |
| 3/17/2006 | (443,975) |
| 3/17/2006 | (1,357,853) |
| 4/20/2006 | (5,454) |
| 4/20/2006 | (311,472) |
| 6/16/2006 | (387,395) |

MADC1358_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MLBS**

| Column 1 Date | Column 2 Amount |
|---|---|
| 6/16/2006 | (858,093) |
| 7/20/2006 | (102,247) |
| 7/20/2006 | (112,587) |
| 10/12/2006 | (51,830) |
| 4/17/2007 | (340,919) |
| 5/16/2007 | (459,968) |
| 6/15/2007 | (43,649) |
| 6/15/2007 | (122,218) |
| 6/15/2007 | (1,017,650) |
| 7/19/2007 | (202,729) |
| 8/17/2007 | (198,053) |
| 9/19/2007 | (110,777) |
| 2/15/2008 | (353,296) |
| 3/18/2008 | (89,740) |
| 4/14/2008 | (101,632) |
| 6/17/2008 | (66,922) |
| 6/17/2008 | (530,289) |
| 7/15/2008 | (791,341) |
| 8/18/2008 | (62,757) |
| 11/19/2008 | (193,018) |
| 11/19/2008 | (556,568) |
| **Total:** | **$ (44,127,785)** |

MADC1358_00000078

# Exhibit 7(ll)

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BJB

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 5/14/2003 | (1,954,536) |
| 6/16/2003 | (300,287) |
| 7/16/2003 | (610,990) |
| 9/17/2003 | (18,686) |
| 9/17/2003 | (1,595,815) |
| 10/14/2003 | (1,792,705) |
| 11/19/2003 | (19,110) |
| 11/19/2003 | (38,220) |
| 11/19/2003 | (217,855) |
| 11/19/2003 | (229,321) |
| 12/18/2003 | (150,000) |
| 1/21/2004 | (363,980) |
| 2/18/2004 | (560,784) |
| 2/18/2004 | (588,688) |
| 3/18/2004 | (1,491,200) |
| 4/21/2004 | (495,726) |
| 6/17/2004 | (235,899) |
| 6/17/2004 | (2,424,766) |
| 7/16/2004 | (167,154) |
| 7/16/2004 | (376,895) |
| 8/13/2004 | (157,858) |
| 8/13/2004 | (970,192) |
| 9/15/2004 | (225,685) |
| 9/15/2004 | (452,329) |
| 10/19/2004 | (71,042) |
| 10/19/2004 | (213,127) |
| 1/14/2005 | (275,894) |
| 1/14/2005 | (633,254) |
| 2/16/2005 | (451,611) |
| 3/15/2005 | (103,464) |
| 3/15/2005 | (181,785) |
| 4/14/2005 | (26,086) |
| 6/15/2005 | (735,296) |
| 7/15/2005 | (528,867) |
| 8/15/2005 | (53,850) |
| 8/15/2005 | (163,950) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (64,132) |
| 10/14/2005 | (85,509) |
| 10/14/2005 | (182,797) |
| 10/14/2005 | (205,221) |
| 11/17/2005 | (1,449,506) |
| 1/19/2006 | (96,422) |
| 1/19/2006 | (106,575) |
| 3/17/2006 | (216,438) |
| 4/20/2006 | (100,000) |
| 4/20/2006 | (202,400) |
| 4/20/2006 | (250,000) |
| 4/20/2006 | (449,565) |
| 5/15/2006 | (506,234) |

MADC1406_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BJB**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/16/2006 | (74,297) |
| 7/20/2006 | (129,635) |
| 7/20/2006 | (663,422) |
| 8/14/2006 | (204,348) |
| 8/14/2006 | (140,400) |
| 1/16/2007 | (122,082) |
| 3/16/2007 | (307,365) |
| 7/19/2007 | (51,308) |
| 7/19/2007 | (273,709) |
| 8/17/2007 | (2,168,560) |
| 11/19/2007 | (27,000) |
| 11/19/2007 | (81,000) |
| 12/19/2007 | (281,000) |
| 2/15/2008 | (145,558) |
| 3/18/2008 | (18,208) |
| 4/14/2008 | (427,247) |
| 5/15/2008 | (810,454) |
| 6/17/2008 | (30,000) |
| 6/17/2008 | (304,916) |
| 7/15/2008 | (93,269) |
| 7/15/2008 | (198,739) |
| 7/31/2008 | (59,341) |
| 8/18/2008 | (16,013) |
| 8/18/2008 | (153,243) |
| 8/18/2008 | (236,189) |
| 9/16/2008 | (27,510) |
| 10/15/2008 | (14,857) |
| 10/15/2008 | (27,647) |
| 10/15/2008 | (69,151) |
| 11/19/2008 | (7,463) |
| 11/19/2008 | (13,498) |
| 11/19/2008 | (83,774) |
| 11/19/2008 | (101,814) |
| 11/19/2008 | (104,744) |
| 11/19/2008 | (153,875) |
| 11/19/2008 | (195,718) |
| 11/19/2008 | (206,692) |
| 11/19/2008 | (399,696) |
| 11/19/2008 | (705,691) |
| 11/19/2008 | (3,087,478) |
| **Total:** | **$     (35,258,614)** |

MADC1406_00000078

# Exhibit 7(mm)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FALCON**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/18/2004 | (38,091,032) |
| 7/19/2007 | (584,097) |
| **Total:** $ | **(38,675,129)** |

MADC1354_00000077

# Exhibit 7(nn)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
| --- | --- | --- |
| Date | Transferee* | Amount |
| 1/17/2003 | Credit Suisse London Nominees Limited | (1,443,834) |
| 3/14/2003 | Credit Suisse AG, Nassau Branch | (128,508) |
| 4/14/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (1,028,696) |
| 4/14/2003 | Credit Suisse Nominees (Guernsey) Limited | (18) |
| 5/14/2003 | Credit Suisse London Nominees Limited | (2,159,026) |
| 5/14/2003 | Credit Suisse Nominees (Guernsey) Limited | (401,103) |
| 5/14/2003 | Credit Suisse London Nominees Limited | (36,000) |
| 5/20/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (93,029) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (100,000) |
| 6/16/2003 | Credit Suisse AG, Nassau Branch | (71,259) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (20,802) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (20,000) |
| 7/16/2003 | Credit Suisse London Nominees Limited | (1,684,206) |
| 7/16/2003 | Credit Suisse London Nominees Limited | (788,344) |
| 7/16/2003 | Credit Suisse Nominees (Guernsey) Limited | (693,868) |
| 8/15/2003 | Credit Suisse (Luxembourg) SA | (1,000,000) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (708,540) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (154,873) |
| 8/15/2003 | Credit Suisse AG, Nassau Branch | (149,727) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (93,224) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (56,410) |
| 9/17/2003 | Credit Suisse London Nominees Limited | (1,992,900) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (3,500,000) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (2,149,002) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (2,000,000) |
| 11/19/2003 | Credit Suisse London Nominees Limited | (519,354) |
| 11/19/2003 | Credit Suisse (Luxembourg) SA | (100,000) |
| 12/18/2003 | Credit Suisse London Nominees Limited | (782,707) |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) Limited | (354,222) |
| 12/18/2003 | Credit Suisse (Luxembourg) SA | (350,000) |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) Limited | (38,191) |
| 12/18/2003 | Credit Suisse AG, Nassau Branch | (25,000) |
| 1/21/2004 | Credit Suisse (Luxembourg) SA | (180,000) |
| 1/21/2004 | Credit Suisse Nominees (Guernsey) Limited | (38,314) |
| 2/18/2004 | Credit Suisse (Luxembourg) SA | (500,000) |
| 3/18/2004 | Credit Suisse London Nominees Limited | (1,994,006) |
| 5/17/2004 | Credit Suisse London Nominees Limited | (34,177) |
| 5/18/2004 | Credit Suisse London Nominees Limited | (728,448) |
| 5/18/2004 | Credit Suisse AG, Nassau Branch | (282,000) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (760,499) |
| 6/17/2004 | Credit Suisse Nominees (Guernsey) Limited | (211,100) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (180,079) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (19,658) |
| 7/16/2004 | Credit Suisse London Nominees Limited | (796,396) |
| 8/13/2004 | Credit Suisse London Nominees Limited | (344,519) |
| 8/13/2004 | Credit Suisse AG | (44,835) |
| 8/13/2004 | Credit Suisse AG | (43,918) |
| 9/15/2004 | Credit Suisse London Nominees Limited | (302,865) |
| 10/19/2004 | Credit Suisse Nominees (Guernsey) Limited | (131,936) |
| 10/19/2004 | Credit Suisse London Nominees Limited | (70,027) |
| 11/16/2004 | Credit Suisse Wealth Management Limited | (2,793,721) |
| 11/16/2004 | Credit Suisse Nominees (Guernsey) Limited | (40,607) |
| 12/13/2004 | Credit Suisse London Nominees Limited | (15,962) |
| 1/14/2005 | Credit Suisse London Nominees Limited | (653,326) |
| 1/14/2005 | Credit Suisse London Nominees Limited | (352,068) |
| 1/18/2005 | Credit Suisse London Nominees Limited | (89,425) |
| 2/28/2005 | Credit Suisse London Nominees Limited | (10,309) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (13,871,693) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (2,102,378) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (25,628) |
| 4/14/2005 | Credit Suisse London Nominees Limited | (2,746,745) |

MADC1413_00000320

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee\*** | **Amount** |
| 4/14/2005 | Credit Suisse AG, Nassau Branch | (110,887) |
| 5/13/2005 | Credit Suisse London Nominees Limited | (2,238,610) |
| 5/13/2005 | Credit Suisse AG | (111,230) |
| 5/13/2005 | Credit Suisse London Nominees Limited | (26,123) |
| 6/15/2005 | Credit Suisse London Nominees Limited | (449,253) |
| 7/15/2005 | Credit Suisse AG | (41,304) |
| 9/15/2005 | Credit Suisse London Nominees Limited | (5,191,098) |
| 10/14/2005 | Credit Suisse Nominees (Guernsey) Limited | (1,500,000) |
| 10/14/2005 | Credit Suisse London Nominees Limited | (868,075) |
| 10/14/2005 | Credit Suisse London Nominees Limited | (100,473) |
| 11/17/2005 | Credit Suisse London Nominees Limited | (2,013,515) |
| 11/17/2005 | Credit Suisse London Nominees Limited | (92,649) |
| 11/23/2005 | Credit Suisse London Nominees Limited | (250,000) |
| 12/19/2005 | Credit Suisse London Nominees Limited | (1,430,768) |
| 12/19/2005 | Credit Suisse London Nominees Limited | (601,802) |
| 12/19/2005 | Credit Suisse AG | (47,313) |
| 1/19/2006 | Credit Suisse London Nominees Limited | (3,408,156) |
| 1/19/2006 | Credit Suisse AG | (1,540,667) |
| 1/19/2006 | Credit Suisse London Nominees Limited | (1,111,077) |
| 1/19/2006 | Credit Suisse AG | (167,509) |
| 2/15/2006 | Credit Suisse London Nominees Limited | (2,302,064) |
| 2/16/2006 | Credit Suisse AG | (166,164) |
| 3/17/2006 | Credit Suisse London Nominees Limited | (2,844,304) |
| 4/20/2006 | Credit Suisse London Nominees Limited | (3,067,073) |
| 4/20/2006 | Credit Suisse (Luxembourg) SA | (3,000,000) |
| 4/20/2006 | Credit Suisse London Nominees Limited | (1,365,134) |
| 4/20/2006 | Credit Suisse Wealth Management Limited | (215,523) |
| 4/20/2006 | Credit Suisse Nominees (Guernsey) Limited | (44,978) |
| 5/15/2006 | Credit Suisse (Luxembourg) SA | (2,345,147) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (1,842,545) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (296,317) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (94,947) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (17,026) |
| 5/17/2006 | Credit Suisse London Nominees Limited | (120,622) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (4,807,776) |
| 6/16/2006 | Credit Suisse Wealth Management Limited | (541,017) |
| 6/16/2006 | Credit Suisse AG | (249,397) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (217,175) |
| 6/16/2006 | Credit Suisse Nominees (Guernsey) Limited | (183,947) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (182,884) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (6,625,330) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (118,331) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (30,651) |
| 8/14/2006 | Credit Suisse London Nominees Limited | (1,270,094) |
| 8/14/2006 | Credit Suisse Wealth Management Limited | (300,000) |
| 8/14/2006 | Credit Suisse Nominees (Guernsey) Limited | (116,107) |
| 9/14/2006 | Credit Suisse London Nominees Limited | (2,914,518) |
| 10/12/2006 | Credit Suisse London Nominees Limited | (492,558) |
| 10/12/2006 | Credit Suisse London Nominees Limited | (35,000) |
| 10/18/2006 | Credit Suisse AG | (459,999) |
| 11/14/2006 | Credit Suisse London Nominees Limited | (1,862,922) |
| 11/14/2006 | Credit Suisse London Nominees Limited | (210,000) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (4,746,852) |
| 12/15/2006 | Credit Suisse AG, Nassau Branch | (247,450) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (143,166) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (37,700) |
| 1/10/2007 | Credit Suisse AG | (178,957) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (2,329,300) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (1,777,066) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (30,000) |
| 2/15/2007 | Credit Suisse London Nominees Limited | (2,591,341) |

MADC1413_00000321

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee* | Amount |
| 2/15/2007 | Credit Suisse London Nominees Limited | (10,000) |
| 3/16/2007 | Credit Suisse London Nominees Limited | (1,115,879) |
| 3/16/2007 | Credit Suisse London Nominees Limited | (198,000) |
| 4/5/2007 | Credit Suisse Wealth Management Limited | (285,259) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (1,254,522) |
| 4/17/2007 | Credit Suisse Wealth Management Limited | (108,953) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (80,000) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (61,258) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (54,262) |
| 4/17/2007 | Credit Suisse Nominees (Guernsey) Limited | (30,629) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (3,812,550) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (623,526) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (317,986) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (185,566) |
| 5/16/2007 | Credit Suisse Nominees (Guernsey) Limited | (108,865) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (20,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (2,295,475) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (90,741) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (71,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (50,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (49,112) |
| 6/15/2007 | Credit Suisse AG | (12,471) |
| 6/15/2007 | Credit Suisse AG | (12,471) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (1,215,310) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (205,000) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (7,508) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (4,830,373) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (2,188,400) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (222,848) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (5,270,398) |
| 9/19/2007 | Credit Suisse Wealth Management Limited | (1,008,130) |
| 9/19/2007 | Credit Suisse Nominees (Guernsey) Limited | (107,885) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (40,000) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (35,710) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (10,059) |
| 10/16/2007 | Credit Suisse London Nominees Limited | (6,016,154) |
| 10/16/2007 | Credit Suisse London Nominees Limited | (747,000) |
| 10/16/2007 | Credit Suisse Nominees (Guernsey) Limited | (247,560) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (5,326,869) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (661,000) |
| 11/19/2007 | Credit Suisse Wealth Management Limited | (102,490) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (85,000) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (76,523) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,826,000) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,771,519) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,279,347) |
| 12/19/2007 | Credit Suisse Nominees (Guernsey) Limited | (206,183) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (5,367,126) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (1,020,000) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (210,533) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (156,285) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (8,198,102) |
| 2/15/2008 | Credit Suisse Nominees (Guernsey) Limited | (259,948) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (178,000) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (67,587) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (13,603,150) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (454,761) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (432,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (4,552,561) |
| 4/14/2008 | Credit Suisse AG | (188,085) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (161,870) |

MADC1413_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee\*** | **Amount** |
| 4/14/2008 | Credit Suisse London Nominees Limited | (148,425) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (100,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (50,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (38,503) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (32,574) |
| 5/1/2008 | Credit Suisse AG | (188,085) |
| 5/15/2008 | Credit Suisse London Nominees Limited | (1,769,199) |
| 5/15/2008 | Credit Suisse London Nominees Limited | (1,306,500) |
| 5/15/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (126,034) |
| 5/15/2008 | Credit Suisse AG | (47,342) |
| 5/31/2008 | Credit Suisse AG | (35,454) |
| 6/17/2008 | Credit Suisse London Nominees Limited | (540,603) |
| 6/17/2008 | Credit Suisse London Nominees Limited | (165,000) |
| 6/17/2008 | Credit Suisse Nominees (Guernsey) Limited | (132,572) |
| 6/17/2008 | Credit Suisse AG | (33,143) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (1,944,780) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (722,569) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (236,738) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (171,000) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (35,773) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (1,570,608) |
| 8/18/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (460,956) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (190,000) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (44,410) |
| 8/18/2008 | Credit Suisse Nominees (Guernsey) Limited | (26,688) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (1,619,945) |
| 9/16/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (1,188,062) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (283,000) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (67,196) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (31,770) |
| 10/15/2008 | Credit Suisse London Nominees Limited | (2,316,259) |
| 10/15/2008 | Credit Suisse London Nominees Limited | (1,076,485) |
| 10/31/2008 | Credit Suisse London Nominees Limited | (931,915) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (28,049,040) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (567,348) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (375,893) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (280,000) |
| 11/19/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (257,133) |
| 11/19/2008 | Credit Suisse Nominees (Guernsey) Limited | (148,476) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (111,856) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (105,472) |
| 11/19/2008 | Credit Suisse AG | (80,987) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (67,489) |
| 11/19/2008 | Credit Suisse AG | (39,193) |
| | | $    (256,629,645) |

\*As set forth in Paragraph 16 of the Complaint, subscription documents indicate that CS London may have provided custody services at times to CS AG or CS UK; and thus, as set forth in Paragraphs 8 and 17 of the Complaint, CS AG and CS UK may have received transfers from Fairfield Sentry, Fairfield Sigma, Fairfield Lambda or Kingate Global through CS London.

MADC1413_00000323

# Exhibit 7(oo)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LGT LIECHTENSTEIN**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 4/14/2003 | (384,086) |
| 5/14/2003 | (500,974) |
| 6/16/2003 | (72,797) |
| 3/18/2004 | (500,000) |
| 4/21/2004 | (1,186,156) |
| 10/14/2005 | (1,246,185) |
| 10/14/2005 | (267,215) |
| 11/17/2005 | (162,905) |
| 3/17/2006 | (114,401) |
| 3/16/2007 | (253,124) |
| 5/16/2007 | (61,855) |
| 5/16/2007 | (30,668) |
| 6/15/2007 | (70,662) |
| 10/16/2007 | (82,520) |
| 10/16/2007 | (82,520) |
| 1/17/2008 | (669,507) |
| 2/15/2008 | (73,617) |
| 3/18/2008 | (208,093) |
| 6/17/2008 | (560,356) |
| 7/15/2008 | (1,059,944) |
| 7/15/2008 | (132,493) |
| 9/16/2008 | (820,515) |
| 10/15/2008 | (22,960) |
| 11/19/2008 | (1,191,592) |
| 11/19/2008 | (554,480) |
| 11/19/2008 | (40,493) |
| **Total:** | **$ (10,350,118)** |

MADC1335_00000077

# Exhibit 7(pp)

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO PIFSS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2003 | (10,000,000) |
| 1/21/2004 | (20,000,000) |
| **Total:** | $ (30,000,000) |

MADC1412_00000077

# Exhibit 7(qq)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FULLERTON**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/14/2005 | (10,290,445) |
| **Total:** | **$            (10,290,445)** |

MADC1397_00000077

# Exhibit 7(rr)

Exhibit F

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SICO**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 1/17/2003 | (260,204) |
| 2/14/2003 | (49,894) |
| 3/14/2003 | (443,648) |
| 3/14/2003 | (551,933) |
| 4/14/2003 | (198,220) |
| 7/16/2003 | (73,522) |
| 7/16/2003 | (77,189) |
| 7/16/2003 | (82,428) |
| 8/15/2003 | (32,628) |
| 8/15/2003 | (237,721) |
| 8/15/2003 | (384,083) |
| 4/21/2004 | (272,233) |
| 6/15/2005 | (41,102) |
| 6/15/2005 | (218,244) |
| 7/15/2005 | (36,973) |
| 7/15/2005 | (151,736) |
| 8/15/2005 | (37,021) |
| 8/15/2005 | (62,576) |
| 9/15/2005 | (58,810) |
| 9/15/2005 | (60,388) |
| 9/15/2005 | (105,944) |
| 9/15/2005 | (1,003,146) |
| 10/14/2005 | (41,889) |
| 1/19/2006 | (26,468) |
| 1/19/2006 | (94,607) |
| 2/15/2006 | (366,670) |
| 3/17/2006 | (84,355) |
| 7/20/2006 | (41,163) |
| 8/14/2006 | (11,611) |
| 8/14/2006 | (34,344) |
| 9/14/2006 | (427,670) |
| 9/14/2006 | (781,338) |
| 10/12/2006 | (108,041) |
| 12/15/2006 | (3,400,000) |
| 3/16/2007 | (34,654) |
| 3/16/2007 | (86,785) |
| 4/17/2007 | (18,377) |
| 4/17/2007 | (605,312) |
| 6/15/2007 | (1,200,000) |
| 7/19/2007 | (2,384,922) |
| 7/19/2007 | (37,542) |
| 1/17/2008 | (109,934) |
| 2/15/2008 | (209,295) |
| **Total:** | **$ (14,544,621)** |

MADC1408_00000104

# Exhibit 7(ss)

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/14/2003 | (221,389) |
| 4/14/2003 | (164,786) |
| 5/17/2004 | (298,273) |
| 11/16/2004 | (25,000) |
| 11/16/2004 | (418,980) |
| 1/14/2005 | (263,792) |
| 3/15/2005 | (132,951) |
| 3/15/2005 | (144,704) |
| 3/15/2005 | (300,000) |
| 4/14/2005 | (908) |
| 4/14/2005 | (25,000) |
| 7/15/2005 | (118,365) |
| 11/17/2005 | (105,356) |
| 11/17/2005 | (121,038) |
| 12/19/2005 | (45,000) |
| 12/19/2005 | (217,174) |
| 3/17/2006 | (141,661) |
| 4/20/2006 | (229,000) |
| 4/20/2006 | (250,000) |
| 4/20/2006 | (337,334) |
| 4/20/2006 | (400,000) |
| 5/15/2006 | (110,112) |
| 5/15/2006 | (114,640) |
| 5/15/2006 | (600,000) |
| 6/16/2006 | (271,766) |
| 6/16/2006 | (585,401) |
| 6/16/2006 | (900,000) |
| 6/16/2006 | (900,000) |
| 7/20/2006 | (150,000) |
| 7/20/2006 | (200,000) |
| 7/20/2006 | (620,651) |
| 7/20/2006 | (666,329) |
| 8/14/2006 | (150,000) |
| 8/14/2006 | (250,000) |
| 9/14/2006 | (115,000) |
| 10/12/2006 | (150,000) |
| 10/12/2006 | (224,622) |
| 11/14/2006 | (179,993) |
| 12/15/2006 | (32,499) |
| 12/15/2006 | (115,738) |
| 12/15/2006 | (2,621,676) |
| 1/16/2007 | (116,728) |
| 2/15/2007 | (102,015) |
| 2/15/2007 | (126,681) |
| 4/17/2007 | (100,000) |
| 4/17/2007 | (219,903) |
| 5/16/2007 | (955,973) |
| 6/15/2007 | (380,000) |
| 7/19/2007 | (126,268) |

MADC1410_00000102

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 7/19/2007 | (260,006) |
| 9/19/2007 | (189,314) |
| 9/19/2007 | (221,880) |
| 9/19/2007 | (243,067) |
| 9/19/2007 | (635,551) |
| 10/16/2007 | (51,569) |
| 12/19/2007 | (300,000) |
| 12/19/2007 | (1,650,000) |
| 1/17/2008 | (70,000) |
| 1/17/2008 | (80,506) |
| 1/17/2008 | (285,136) |
| 2/15/2008 | (80,000) |
| 3/18/2008 | (5,000) |
| 3/18/2008 | (165,616) |
| 3/18/2008 | (800,638) |
| 4/14/2008 | (54,048) |
| 4/14/2008 | (113,072) |
| 4/14/2008 | (150,000) |
| 4/14/2008 | (175,000) |
| 4/14/2008 | (252,791) |
| 4/14/2008 | (1,862,529) |
| 4/14/2008 | (1,906,257) |
| 4/14/2008 | (2,079,710) |
| 5/15/2008 | (93,973) |
| 5/15/2008 | (100,000) |
| 5/15/2008 | (100,000) |
| 5/15/2008 | (107,832) |
| 5/15/2008 | (109,294) |
| 5/15/2008 | (150,000) |
| 5/15/2008 | (226,096) |
| 5/15/2008 | (250,000) |
| 5/15/2008 | (273,228) |
| 5/15/2008 | (279,658) |
| 5/15/2008 | (288,653) |
| 5/15/2008 | (328,026) |
| 5/15/2008 | (382,706) |
| 5/15/2008 | (500,000) |
| 5/15/2008 | (1,577,204) |
| 5/15/2008 | (2,176,354) |
| 5/15/2008 | (3,102,096) |
| 6/17/2008 | (86,662) |
| 6/17/2008 | (117,897) |
| 6/17/2008 | (138,790) |
| 6/17/2008 | (244,463) |
| 6/17/2008 | (431,377) |
| 6/17/2008 | (445,854) |
| 6/17/2008 | (500,871) |
| 6/17/2008 | (600,000) |
| 6/17/2008 | (602,793) |

MADC1410_00000103

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 7/15/2008 | (112,010) |
| 7/15/2008 | (128,531) |
| 7/15/2008 | (130,227) |
| 7/15/2008 | (182,377) |
| 7/15/2008 | (202,992) |
| 7/15/2008 | (207,325) |
| 7/15/2008 | (257,050) |
| 7/15/2008 | (1,614,599) |
| 8/18/2008 | (45,116) |
| 8/18/2008 | (57,459) |
| 8/18/2008 | (106,352) |
| 8/18/2008 | (113,277) |
| 8/18/2008 | (127,662) |
| 8/18/2008 | (128,103) |
| 8/18/2008 | (129,450) |
| 8/18/2008 | (137,444) |
| 8/18/2008 | (223,379) |
| 8/18/2008 | (237,350) |
| 8/18/2008 | (270,297) |
| 8/18/2008 | (392,835) |
| 8/18/2008 | (400,000) |
| 9/16/2008 | (111,491) |
| 9/16/2008 | (117,579) |
| 9/16/2008 | (171,443) |
| 9/16/2008 | (221,477) |
| 9/16/2008 | (263,004) |
| 9/16/2008 | (367,561) |
| 9/16/2008 | (819,063) |
| 9/16/2008 | (1,444,764) |
| 10/15/2008 | (200,376) |
| 10/15/2008 | (205,873) |
| 10/15/2008 | (262,031) |
| 10/15/2008 | (291,096) |
| 10/15/2008 | (345,836) |
| 10/15/2008 | (502,614) |
| 10/15/2008 | (645,157) |
| 10/15/2008 | (750,234) |
| 10/15/2008 | (972,070) |
| 11/19/2008 | (100,000) |
| 11/19/2008 | (152,903) |
| 11/19/2008 | (162,230) |
| 11/19/2008 | (178,036) |
| 11/19/2008 | (261,074) |
| 11/19/2008 | (282,239) |
| 11/19/2008 | (297,478) |
| 11/19/2008 | (313,351) |
| 11/19/2008 | (359,189) |
| 11/19/2008 | (445,616) |
| 11/19/2008 | (470,371) |

MADC1410_00000104

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2008 | (572,927) |
| 11/19/2008 | (628,376) |
| 11/19/2008 | (630,616) |
| 11/19/2008 | (649,918) |
| 11/19/2008 | (2,303,019) |
| **Total:** | **$ (60,595,069)** |

MADC1410_00000105

# Exhibit 7(tt)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ITAU INTERNATIONAL

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 2/15/2008 | (19,208) |
| 4/14/2008 | (10,111) |
| 4/14/2008 | (51,082) |
| 4/14/2008 | (77,592) |
| 4/14/2008 | (149,843) |
| 5/15/2008 | (149,843) |
| 5/15/2008 | (75,000) |
| 5/15/2008 | (102,049) |
| 5/15/2008 | (108,265) |
| 6/17/2008 | (255,122) |
| 6/17/2008 | (59,532) |
| 7/15/2008 | (100,000) |
| 7/15/2008 | (51,500) |
| 7/15/2008 | (54,020) |
| 7/31/2008 | (400,000) |
| 9/16/2008 | (207,102) |
| 9/16/2008 | (47,418) |
| 9/16/2008 | (263,433) |
| 10/15/2008 | (443) |
| 10/15/2008 | (6,000) |
| 10/15/2008 | (83,846) |
| 10/15/2008 | (180,026) |
| 10/15/2008 | (254,844) |
| 10/15/2008 | (423,543) |
| 11/19/2008 | (51,320) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (53,644) |
| 11/19/2008 | (54,990) |
| 11/19/2008 | (83,819) |
| 11/19/2008 | (89,032) |
| 11/19/2008 | (103,850) |
| 11/19/2008 | (104,503) |
| 11/19/2008 | (104,503) |
| 11/19/2008 | (104,744) |
| 11/19/2008 | (104,774) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (115,218) |
| 11/19/2008 | (133,981) |
| 11/19/2008 | (136,168) |
| 11/19/2008 | (151,879) |
| 11/19/2008 | (155,775) |
| 11/19/2008 | (157,116) |
| 11/19/2008 | (157,116) |
| 11/19/2008 | (166,160) |
| 11/19/2008 | (184,798) |
| 11/19/2008 | (207,393) |

MADC1410_00000106

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ITAU INTERNATIONAL**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/19/2008 | (207,393) |
| 11/19/2008 | (207,565) |
| 11/19/2008 | (211,665) |
| 11/19/2008 | (212,641) |
| 11/19/2008 | (264,582) |
| 11/19/2008 | (268,106) |
| 11/19/2008 | (314,232) |
| 11/19/2008 | (366,604) |
| 11/19/2008 | (400,000) |
| 11/19/2008 | (444,497) |
| 11/19/2008 | (1,047,439) |
| Total: | $ (9,969,942) |

MADC1410_00000107

# Exhibit 7(uu)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR AGGRESSIVE**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2003 | (4,191,288) |
| Total: | $ (4,191,288) |

MADC1355_00000077

# Exhibit 7(vv)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR BALANCED**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/15/2005 | (8,000,000) |
| 12/19/2005 | (5,000,000) |
| **Total:** | **$ (13,000,000)** |

MADC1355_00000078

# Exhibit 7(ww)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR PRIVATE**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (2,500,000) |
| 10/14/2005 | (500,000) |
| 12/19/2005 | (1,312,804) |
| 12/19/2005 | (5,000,000) |
| 3/17/2006 | (2,298) |
| 7/19/2007 | (5,000,000) |
| **Total:** $ | **(14,315,101)** |

MADC1355_00000079

# Exhibit 7(xx)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO AGRICOLE SUISSE**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2003 | (44,060) |
| 4/14/2003 | (205,307) |
| 6/16/2003 | (179,708) |
| 7/16/2003 | (186,572) |
| 5/17/2004 | (130,539) |
| 1/14/2005 | (182,388) |
| 5/13/2005 | (6,092) |
| 5/13/2005 | (173,977) |
| 5/13/2005 | (197,488) |
| 7/15/2005 | (251,414) |
| 8/15/2005 | (1,132) |
| 8/15/2005 | (35,963) |
| 8/15/2005 | (102,675) |
| 8/15/2005 | (110,048) |
| 9/15/2005 | (18,424) |
| 9/15/2005 | (63,418) |
| 9/15/2005 | (105,994) |
| 11/17/2005 | (57,581) |
| 12/19/2005 | (110,513) |
| 1/19/2006 | (241,786) |
| 3/17/2006 | (170,564) |
| 4/20/2006 | (51,601) |
| 4/20/2006 | (326,044) |
| 4/20/2006 | (723,491) |
| 4/20/2006 | (5,798,139) |
| 6/16/2006 | (40,006) |
| 6/16/2006 | (108,233) |
| 7/20/2006 | (152,796) |
| 7/20/2006 | (229,769) |
| 7/20/2006 | (764,107) |
| 12/15/2006 | (109,235) |
| 12/15/2006 | (325,977) |
| 2/15/2007 | (44,648) |
| 4/17/2007 | (171,938) |
| 7/19/2007 | (347,655) |
| 9/19/2007 | (6,287) |
| 9/19/2007 | (125,740) |
| 9/19/2007 | (138,477) |
| 9/19/2007 | (391,050) |
| 11/19/2007 | (393,994) |
| 1/17/2008 | (10,333) |
| 1/17/2008 | (134,031) |
| 1/17/2008 | (160,548) |
| 4/14/2008 | (5,212) |
| 6/17/2008 | (29,829) |
| 7/15/2008 | (7,950) |
| 8/18/2008 | (106,454) |
| 10/15/2008 | (6,753) |
| 10/15/2008 | (91,841) |
| 10/15/2008 | (188,423) |

MADC1409_00000126

Exhibit J

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO AGRICOLE SUISSE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2008 | (153,961) |
| 11/19/2008 | (219,137) |
| 11/19/2008 | (569,269) |
| 11/19/2008 | (569,269) |
| 11/19/2008 | (576,288) |
| **Total:** $ | **(15,654,127)** |

MADC1409_00000127

# Exhibit 7(yy)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ARDEN MANAGEMENT**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/19/2004 | (3,648,658) |
| 10/19/2004 | (4,765,137) |
| 2/11/2005 | (4,172,864) |
| **Total:** $ | **(12,586,659)** |

MADC1344_00000077

# Exhibit 7(zz)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SNS DEFENDANTS**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 1/17/2003 | 118,046 |
| 2/14/2003 | 37,959 |
| 2/14/2003 | 110,346 |
| 3/14/2003 | 404,960 |
| 4/14/2003 | 36,226 |
| 4/14/2003 | 939,045 |
| 5/14/2003 | 641,531 |
| 6/16/2003 | 170,654 |
| 7/16/2003 | 2,215,212 |
| 10/14/2003 | 26,405 |
| 11/19/2003 | 119,438 |
| 12/18/2003 | 27,689 |
| 12/18/2003 | 151,809 |
| 1/21/2004 | 157,029 |
| 2/18/2004 | 136,154 |
| 3/18/2004 | 770,617 |
| 4/21/2004 | 121,532 |
| 5/17/2004 | 179,222 |
| 10/19/2004 | 99,865 |
| 11/16/2004 | 159,128 |
| 1/14/2005 | 20,513 |
| 2/16/2005 | 23,710 |
| 2/16/2005 | 24,318 |
| 3/15/2005 | 385,402 |
| 4/14/2005 | 108,518 |
| 5/13/2005 | 135,995 |
| 6/15/2005 | 1,943,239 |
| 7/15/2005 | 201,564 |
| 8/15/2005 | 816,418 |
| 9/15/2005 | 98,846 |
| 10/14/2005 | 188,483 |
| 11/17/2005 | 555,278 |
| 12/19/2005 | 573,966 |
| 1/19/2006 | 663,929 |
| 2/15/2006 | 1,664,602 |
| 3/17/2006 | 214,029 |
| 4/20/2006 | 986,915 |
| 5/15/2006 | 1,879,559 |
| 6/16/2006 | 146,285 |
| 7/20/2006 | 44,805 |
| 8/14/2006 | 165,348 |
| 9/14/2006 | 11,349 |
| 10/12/2006 | 648,588 |
| 11/14/2006 | 268,641 |
| 12/15/2006 | 49,500 |
| 1/16/2007 | 1,137,126 |
| 2/15/2007 | 112,188 |
| 3/16/2007 | 33,834 |
| 4/17/2007 | 288,242 |
| 5/16/2007 | 54,467 |

MADC1405_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SNS DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/15/2007 | 91,060 |
| 11/19/2007 | 13,787 |
| 1/17/2008 | 150,886 |
| 3/18/2008 | 187,806 |
| 4/14/2008 | 26,735 |
| 7/15/2008 | 97,515 |
| 8/18/2008 | 400,321 |
| 10/15/2008 | 23,919 |
| **Total:** | **$    21,060,551** |

MADC1405_00000078

# Exhibit 7(aaa)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KOCH INVESTMENT**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 5/11/2005 | (5,000,000) |
| 9/20/2005 | (16,533,871) |
| Total: | $ (21,533,871) |

MADC1369_00000077

# Exhibit 7(bbb)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BG VALORES**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 6/17/2004 | (270,301) |
| 9/15/2004 | (666,162) |
| 10/19/2004 | (117,473) |
| 2/16/2005 | (223,491) |
| 3/15/2005 | (652,565) |
| 4/14/2005 | (901,380) |
| 9/15/2005 | (209,908) |
| 11/17/2005 | (1,185,100) |
| 1/19/2006 | (268,199) |
| 4/20/2006 | (16,867) |
| 6/16/2006 | (48,556) |
| 7/20/2006 | (26,423) |
| 7/20/2006 | (280,777) |
| 8/14/2006 | (48,869) |
| 11/14/2006 | (13,544) |
| 12/15/2006 | (462,533) |
| 10/16/2007 | (501,391) |
| 11/19/2007 | (36,731) |
| 12/19/2007 | (90,592) |
| 3/18/2008 | (52,023) |
| 4/14/2008 | (571,226) |
| 9/16/2008 | (1,113,058) |
| 11/19/2008 | (483,329) |
| **Total:** | **$ (8,240,499)** |

MADC1334_00000077

# Exhibit 7(ccc)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KOOKMIN BANK**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 1/14/2005 | (1,064,388) |
| 3/21/2005 | (1,483,698) |
| 3/21/2005 | (1,695,653) |
| 3/21/2005 | (741,854) |
| 4/14/2005 | (534,474) |
| 4/14/2005 | (641,375) |
| 4/14/2005 | (1,015,502) |
| 4/14/2005 | (748,265) |
| 4/14/2005 | (2,594,298) |
| 4/14/2005 | (641,281) |
| 4/14/2005 | (641,281) |
| 5/13/2005 | (1,066,537) |
| 5/13/2005 | (1,066,861) |
| 5/13/2005 | (1,119,545) |
| 5/13/2005 | (639,922) |
| 5/13/2005 | (639,922) |
| 5/13/2005 | (1,119,869) |
| 5/13/2005 | (1,226,523) |
| 5/13/2005 | (8,212,336) |
| 6/15/2005 | (640,148) |
| 6/15/2005 | (640,148) |
| 6/15/2005 | (5,547,965) |
| 7/15/2005 | (529,522) |
| 7/15/2005 | (754,769) |
| 7/15/2005 | (535,944) |
| 7/15/2005 | (686,000) |
| 7/15/2005 | (476,566) |
| 7/15/2005 | (423,611) |
| 7/15/2005 | (2,210,360) |
| 7/15/2005 | (476,566) |
| 7/15/2005 | (413,026) |
| 7/15/2005 | (1,397,924) |
| 1/19/2006 | (384,169) |
| **Total:** | **$ (42,010,303)** |

MADC1378_00000077

# Exhibit 7(ddd)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SIX SIS**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 10/16/2007 | (45,889) |
| 9/16/2008 | (22,847) |
| 11/19/2008 | (102,813) |
| 11/19/2008 | (207,700) |
| **Total:** $ | **(379,248)** |

MADC1348_00000077

# Exhibit 7(eee)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANK VONTOBEL**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 6/16/2003 | (227,490) |
| 12/13/2004 | (270,252) |
| 6/22/2005 | (403,787) |
| 7/15/2005 | (68,663) |
| 8/15/2005 | (1,004,231) |
| 9/15/2005 | (1,005,847) |
| 1/19/2006 | (147,938) |
| 1/19/2006 | (56,951) |
| 2/15/2006 | (476,648) |
| 3/17/2006 | (1,523,944) |
| 3/17/2006 | (146,589) |
| 4/20/2006 | (791,992) |
| 5/15/2006 | (45,402) |
| 5/15/2006 | (34,052) |
| 6/16/2006 | (184,553) |
| 6/16/2006 | (127,653) |
| 7/3/2006 | (29,673) |
| 7/20/2006 | (162,423) |
| 11/14/2006 | (269,706) |
| 1/16/2007 | (53,160) |
| 2/15/2007 | (107,397) |
| 4/17/2007 | (474,895) |
| 5/16/2007 | (19,837) |
| 6/15/2007 | (85,066) |
| 8/17/2007 | (81,478) |
| 9/19/2007 | (207,470) |
| 9/19/2007 | (40,237) |
| 10/16/2007 | (298,468) |
| 10/16/2007 | (111,872) |
| 10/16/2007 | (12,695) |
| **Total:** | **$ (8,470,371)** |

MADC1362_00000128

# Exhibit 7(fff)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MS FUND AND/OR CDP CAPITAL**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/15/2005 | (25,763,374) |
| **Total:** | **$       (25,763,374)** |

MADC1383_00000104

# Exhibit 7(ggg)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LLOYDS**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 2/14/2003 | (189,901) |
| 5/14/2003 | (2,093,660) |
| 5/14/2003 | (247,494) |
| 7/16/2003 | (336,843) |
| 11/19/2003 | (473,920) |
| 11/19/2003 | (369,904) |
| 11/19/2003 | (262,362) |
| 11/19/2003 | (239,315) |
| 11/28/2003 | (369,904) |
| 1/21/2004 | (28,735) |
| 3/18/2004 | (486,763) |
| 4/21/2004 | (243,512) |
| 4/21/2004 | (243,512) |
| 4/21/2004 | (133,491) |
| 5/18/2004 | (489,134) |
| 5/18/2004 | (149,916) |
| 3/15/2005 | (264,949) |
| 5/13/2005 | (107,030) |
| 9/15/2005 | (300,000) |
| 10/14/2005 | (535,414) |
| 10/14/2005 | (133,853) |
| 3/17/2006 | (623,896) |
| 4/20/2006 | (15,742) |
| 6/16/2006 | (128,979) |
| 6/16/2006 | (102,930) |
| 9/14/2006 | (100,000) |
| 2/15/2007 | (99,445) |
| 8/17/2007 | (591,215) |
| 1/17/2008 | (324,931) |
| 2/15/2008 | (244,533) |
| 5/15/2008 | (260,380) |
| 6/17/2008 | (132,572) |
| 7/15/2008 | (113,089) |
| 11/19/2008 | (411,377) |
| 11/19/2008 | (171,167) |
| 11/19/2008 | (114,704) |
| **Total:** | **$ (11,134,574)** |

MADC1396_00000077

# Exhibit 7(hhh)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 3/14/2003 | (83,488) |
| 3/14/2003 | (108,620) |
| 5/14/2003 | (191,989) |
| 5/14/2003 | (238,192) |
| 5/14/2003 | (266,369) |
| 5/14/2003 | (621,629) |
| 6/16/2003 | (113,745) |
| 6/16/2003 | (180,190) |
| 6/16/2003 | (255,335) |
| 7/16/2003 | (119,134) |
| 7/16/2003 | (148,763) |
| 7/16/2003 | (260,940) |
| 8/15/2003 | (183,894) |
| 8/15/2003 | (320,364) |
| 9/17/2003 | (14,015) |
| 10/14/2003 | (130,355) |
| 11/19/2003 | (225,317) |
| 2/18/2004 | (15,518) |
| 2/18/2004 | (34,807) |
| 3/18/2004 | (504,507) |
| 4/21/2004 | (58,336) |
| 4/21/2004 | (1,356,302) |
| 6/17/2004 | (152,892) |
| 8/13/2004 | (41,846) |
| 8/13/2004 | (129,522) |
| 8/13/2004 | (498,163) |
| 9/15/2004 | (132,877) |
| 9/15/2004 | (506,290) |
| 11/16/2004 | (130,276) |
| 3/15/2005 | (52,487) |
| 4/14/2005 | (50,085) |
| 4/14/2005 | (52,172) |
| 7/15/2005 | (21,127) |
| 7/15/2005 | (54,931) |
| 8/15/2005 | (17,982) |
| 8/15/2005 | (703,452) |
| 9/15/2005 | (30,724) |
| 10/14/2005 | (12,826) |
| 10/14/2005 | (46,410) |
| 10/14/2005 | (53,443) |
| 10/14/2005 | (678,962) |
| 12/19/2005 | (99,571) |
| 12/19/2005 | (399,378) |
| 1/19/2006 | (86,719) |
| 1/19/2006 | (935,065) |
| 2/15/2006 | (80,989) |
| 3/17/2006 | (55,497) |
| 3/17/2006 | (115,434) |
| 3/17/2006 | (126,133) |
| 4/20/2006 | (59,596) |

MADC1366_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/20/2006 | (103,449) |
| 4/20/2006 | (308,750) |
| 4/20/2006 | (1,739,012) |
| 5/15/2006 | (170,258) |
| 6/16/2006 | (22,861) |
| 6/16/2006 | (45,721) |
| 6/16/2006 | (136,020) |
| 6/16/2006 | (193,320) |
| 6/16/2006 | (255,306) |
| 8/14/2006 | (352,837) |
| 9/14/2006 | (45,630) |
| 9/14/2006 | (102,960) |
| 9/14/2006 | (109,769) |
| 11/14/2006 | (47,317) |
| 11/14/2006 | (49,612) |
| 11/14/2006 | (120,267) |
| 12/15/2006 | (107,696) |
| 12/15/2006 | (124,077) |
| 1/16/2007 | (71,883) |
| 3/16/2007 | (14,464) |
| 3/16/2007 | (26,518) |
| 3/16/2007 | (60,593) |
| 3/16/2007 | (122,548) |
| 4/17/2007 | (49,006) |
| 5/16/2007 | (62,189) |
| 5/16/2007 | (62,202) |
| 5/16/2007 | (351,338) |
| 6/15/2007 | (24,942) |
| 6/15/2007 | (29,420) |
| 6/15/2007 | (112,241) |
| 6/15/2007 | (618,397) |
| 7/19/2007 | (107,434) |
| 8/17/2007 | (251,703) |
| 9/19/2007 | (32,303) |
| 9/19/2007 | (293,250) |
| 9/19/2007 | (225,231) |
| 10/16/2007 | (99,862) |
| 11/19/2007 | (105,810) |
| 11/19/2007 | (127,539) |
| 11/19/2007 | (127,539) |
| 12/19/2007 | (21,036) |
| 12/19/2007 | (95,618) |
| 12/19/2007 | (2,811,774) |
| 1/17/2008 | (231,360) |
| 2/15/2008 | (64,987) |
| 3/18/2008 | (45,520) |
| 3/18/2008 | (630,808) |
| 4/14/2008 | (37,904) |
| 4/14/2008 | (54,725) |
| 4/14/2008 | (214,991) |

MADC1366_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 5/15/2008 | (21,467) |
| 5/15/2008 | (131,505) |
| 6/17/2008 | (40,594) |
| 6/17/2008 | (66,286) |
| 6/17/2008 | (98,899) |
| 6/17/2008 | (137,941) |
| 7/15/2008 | (998,997) |
| 8/18/2008 | (10,675) |
| 8/18/2008 | (313,881) |
| 8/18/2008 | (352,282) |
| 8/18/2008 | (691,221) |
| 10/15/2008 | (33,765) |
| 10/15/2008 | (631,344) |
| 11/19/2008 | (26,996) |
| 11/19/2008 | (30,346) |
| 11/19/2008 | (55,086) |
| 11/19/2008 | (102,811) |
| 11/19/2008 | (137,232) |
| 11/19/2008 | (275,429) |
| 11/19/2008 | (280,443) |
| 11/19/2008 | (292,902) |
| 11/19/2008 | (323,855) |
| 11/19/2008 | (421,526) |
| **Total:** | **$    (27,452,138)** |

MADC1366_00000079

# Exhibit 7(iii)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCA DEL GOTTARDO**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 3/14/2003 | (83,894) |
| 3/14/2003 | (482,169) |
| 3/14/2003 | (777,122) |
| 3/14/2003 | (1,737,043) |
| 5/14/2003 | (270,407) |
| 5/14/2003 | (1,401,608) |
| 11/19/2003 | (2,039,044) |
| 4/21/2004 | (2,135,081) |
| 1/14/2005 | (122,286) |
| 1/14/2005 | (536,927) |
| 7/15/2005 | (81,150) |
| 7/15/2005 | (107,812) |
| 7/15/2005 | (212,117) |
| 8/15/2005 | (33,372) |
| 8/15/2005 | (44,499) |
| 8/15/2005 | (473,350) |
| 8/15/2005 | (611,830) |
| 1/19/2006 | (53,068) |
| 1/19/2006 | (91,801) |
| 3/17/2006 | (113,691) |
| 3/17/2006 | (115,311) |
| 5/15/2006 | (26,776) |
| 5/15/2006 | (35,811) |
| 7/20/2006 | (1,193,073) |
| 10/12/2006 | (334,572) |
| 11/14/2006 | (9,818) |
| 11/14/2006 | (42,408) |
| 11/14/2006 | (113,229) |
| 12/15/2006 | (54,296) |
| 1/16/2007 | (63,773) |
| 1/16/2007 | (115,152) |
| 2/15/2007 | (86,545) |
| 4/17/2007 | (137,683) |
| 5/16/2007 | (147,723) |
| 6/15/2007 | (94,868) |
| 7/19/2007 | (130,009) |
| 9/19/2007 | (609,888) |
| 9/19/2007 | (121,150) |
| 9/19/2007 | (470,556) |
| 10/16/2007 | (38,289) |
| 11/19/2007 | (409,732) |
| 12/19/2007 | (72,216) |
| 2/15/2008 | (107,541) |
| 3/18/2008 | (81,143) |
| 5/15/2008 | (231,449) |
| 6/17/2008 | (57,908) |
| 6/17/2008 | (312,871) |
| 7/15/2008 | (110,115) |
| 11/19/2008 | (47,242) |
| 11/19/2008 | (104,503) |

MADC1366_00000080

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCA DEL GOTTARDO**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 11/19/2008 | (131,914) |
| 11/19/2008 | (140,242) |
| 11/19/2008 | (141,983) |
| 11/19/2008 | (214,169) |
| 11/19/2008 | (283,980) |
| 11/19/2008 | (587,440) |
| 11/19/2008 | (1,411,247) |
| 11/19/2008 | (263,841) |
| **Total:** | **$ (20,058,735)** |

MADC1366_00000081

# Exhibit 7(jjj)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SCHRODER & CO. BANK AG**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/14/2003 | (27,014) |
| 7/16/2004 | (29,865) |
| 9/15/2004 | (153,189) |
| 1/14/2005 | (2,443,798) |
| 3/15/2005 | (61,043) |
| 5/13/2005 | (167,185) |
| 7/15/2005 | (38,029) |
| 10/14/2005 | (11,757) |
| 10/14/2005 | (141,090) |
| 11/17/2005 | (55,388) |
| 11/17/2005 | (1,340,848) |
| 12/19/2005 | (139,728) |
| 12/19/2005 | (220,621) |
| 3/17/2006 | (159,565) |
| 5/15/2006 | (716,219) |
| 1/15/2007 | (13,889,216) |
| 1/16/2007 | (264,716) |
| 8/17/2007 | (152,890) |
| 10/16/2007 | (256,446) |
| 11/19/2007 | (139,017) |
| 11/19/2007 | (295,763) |
| 11/19/2007 | (1,014,309) |
| 1/17/2008 | (14,208) |
| 2/15/2008 | (133,704) |
| 3/18/2008 | (6,503) |
| 4/14/2008 | (169,635) |
| 4/14/2008 | (195,447) |
| 5/15/2008 | (35,914) |
| 8/18/2008 | (21,350) |
| 11/19/2008 | (13,498) |
| 11/19/2008 | (76,937) |
| 11/19/2008 | (83,686) |
| 11/19/2008 | (251,342) |
| 11/19/2008 | (2,423,894) |

|  | **Total:** | $ | **(25,143,816)** |

MADC1363_00000077

# Exhibit 7(kkk)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION GLOBAL FUND**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/16/2007 | (620,756) |
| 4/17/2007 | (162,946) |
| 5/16/2007 | (268,452) |
| 6/15/2007 | (1,981,674) |
| 8/17/2007 | (323,404) |
| 9/19/2007 | (218,787) |
| 11/19/2007 | (221,918) |
| 12/19/2007 | (229,379) |
| 4/14/2008 | (40,392) |
| 6/17/2008 | (49,052) |
| 7/15/2008 | (113,944) |
| 9/16/2008 | (172,021) |
| 10/15/2008 | (2,437,840) |
| 11/19/2008 | (2,443,099) |
| **Total:** | **$ (9,283,664)** |

MADC1417_00000077

# Exhibit 7(lll)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION GLOBAL A FUND**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 3/16/2007 | (2,049,099) |
| 9/19/2007 | (1,391,938) |
| 11/19/2007 | (855,786) |
| 2/15/2008 | (152,070) |
| 3/18/2008 | (130,058) |
| 5/15/2008 | (1,115,162) |
| 6/17/2008 | (71,589) |
| 8/18/2008 | (81,399) |
| 11/19/2008 | (630,346) |
| **Total:** | **$ (6,477,447)** |

MADC1417_00000078

# Exhibit 7(mmm)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION STRATEGY FUND**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/15/2007 | (321,757) |
| 9/19/2007 | (792,160) |
| 11/19/2007 | (331,099) |
| Total: | $ (1,445,016) |

MADC1417_00000079

# Exhibit 7(nnn)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO HAPOALIM SWITZERLAND**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 4/14/2005 | (106,880) |
| 8/17/2007 | (100,000) |
| 8/17/2007 | (259,987) |
| 9/19/2007 | (100,000) |
| 9/19/2007 | (190,608) |
| 10/16/2007 | (526,624) |
| 1/17/2008 | (51,542) |
| 2/15/2008 | (210,982) |
| 2/15/2008 | (525,315) |
| 3/18/2008 | (525,655) |
| 5/15/2008 | (274,891) |
| 6/17/2008 | (411,628) |
| 7/15/2008 | (107,062) |
| 7/15/2008 | (256,189) |
| 7/15/2008 | (1,459,560) |
| 7/15/2008 | (13,478,540) |
| 8/18/2008 | (81,312) |
| 8/18/2008 | (432,855) |
| 9/16/2008 | (3,162) |
| 10/15/2008 | (224,102) |
| 10/15/2008 | (21,536) |
| 10/15/2008 | (96,230) |
| 10/15/2008 | (108,232) |
| 10/15/2008 | (215,146) |
| 11/19/2008 | (279,071) |
| **Total:** | **$ (20,047,109)** |

MADC1370_00000104

# Exhibit 7(ooo)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO HAPOALIM B.M.**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 9/16/2008 | (167,613) |
| 10/15/2008 | (933,399) |
| 10/15/2008 | (611,088) |
| Total: $ | (1,712,100) |

MADC1370_00000105

# Exhibit 7(ppp)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ZCM**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 1/17/2003 | (619,036) |
| 3/14/2003 | (2,325,000) |
| 4/14/2003 | (300,000) |
| 5/14/2003 | (360,000) |
| 5/19/2003 | (1,300,000) |
| 6/16/2003 | (170,000) |
| 6/18/2003 | (750,000) |
| 8/15/2003 | (130,000) |
| 9/17/2003 | (380,000) |
| 10/14/2003 | (1,060,000) |
| 10/14/2003 | (150,000) |
| 10/14/2003 | (20,000) |
| 11/19/2003 | (135,000) |
| 1/21/2004 | (1,400,000) |
| 2/20/2004 | (100,000) |
| 2/20/2004 | (75,000) |
| 2/20/2004 | (75,000) |
| 4/21/2004 | (50,000) |
| 6/17/2004 | (110,000) |
| 7/16/2004 | (200,000) |
| 8/13/2004 | (120,000) |
| 12/13/2004 | (90,000) |
| 1/14/2005 | (50,000) |
| 2/16/2005 | (110,000) |
| 3/15/2005 | (70,000) |
| 4/14/2005 | (780,000) |
| 5/13/2005 | (50,000) |
| 6/15/2005 | (700,000) |
| 7/15/2005 | (660,000) |
| 8/15/2005 | (250,000) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (750,000) |
| 11/17/2005 | (800,000) |
| 12/19/2005 | (475,000) |
| 1/19/2006 | (325,000) |
| 4/20/2006 | (2,073,209) |
| 6/16/2006 | (2,110,587) |
| 8/14/2006 | (3,444,371) |
| 8/14/2006 | (1,674,588) |
| **Total:** | **$ (24,491,791)** |

MADC1374_00000104

# Exhibit 7(qqq)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CITIVIC**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/17/2003 | (7,081) |
| 5/14/2003 | (103,656) |
| 6/16/2003 | (496,838) |
| 8/15/2003 | (149,158) |
| 8/15/2003 | (24,238) |
| 10/14/2003 | (74,500) |
| 11/19/2003 | (139,503) |
| 5/17/2004 | (333,953) |
| 11/16/2004 | (166,487) |
| 6/15/2005 | (65,191) |
| 8/18/2005 | (597,624) |
| 9/15/2005 | (283,931) |
| 11/17/2005 | (22,151,805) |
| 11/17/2005 | (7,456,699) |
| 11/17/2005 | (2,193,786) |
| 11/17/2005 | (1,751,770) |
| 11/17/2005 | (1,384,691) |
| 11/17/2005 | (930,730) |
| 1/19/2006 | (8,184,565) |
| 1/19/2006 | (526,936) |
| 12/15/2006 | (20,282) |
| 4/17/2007 | (2,233,458) |
| 4/17/2007 | (507,214) |
| 7/19/2007 | (565,639) |
| 7/19/2007 | (282,819) |
| 11/19/2007 | (4,744,448) |
| 3/18/2008 | (2,636,278) |
| 3/18/2008 | (673,701) |
| 3/18/2008 | (211,995) |
| 4/14/2008 | (530,312) |
| 11/19/2008 | (49,942) |
| **Total:** | **$ (59,479,232)** |

MADC1357_00000077

# Exhibit 7(rrr)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/21/2004 | (23,743) |
| 8/15/2005 | (21,155) |
| 8/15/2005 | (7,474,315) |
| 10/14/2005 | (2,902,961) |
| 11/17/2005 | (55,616) |
| 11/17/2005 | (222,495) |
| 11/17/2005 | (280,631) |
| 11/17/2005 | (309,856) |
| 11/17/2005 | (516,430) |
| 12/19/2005 | (100,000) |
| 12/19/2005 | (112,077) |
| 12/19/2005 | (112,077) |
| 12/19/2005 | (237,000) |
| 12/19/2005 | (280,232) |
| 12/19/2005 | (280,232) |
| 12/19/2005 | (419,073) |
| 1/19/2006 | (50,000) |
| 1/19/2006 | (261,587) |
| 1/19/2006 | (500,403) |
| 2/15/2006 | (141,794) |
| 2/15/2006 | (283,709) |
| 2/15/2006 | (545,174) |
| 2/15/2006 | (567,407) |
| 2/17/2006 | (1,215,072) |
| 3/24/2006 | (9,723) |
| 3/24/2006 | (10,000) |
| 3/24/2006 | (200,000) |
| 4/20/2006 | (185,759) |
| 4/20/2006 | (310,550) |
| 4/20/2006 | (1,400,014) |
| 4/20/2006 | (2,270,212) |
| 4/20/2006 | (3,726,628) |
| 5/15/2006 | (263,957) |
| 5/15/2006 | (282,345) |
| 5/15/2006 | (1,201,477) |
| 6/16/2006 | (292,741) |
| 6/16/2006 | (541,017) |
| 6/16/2006 | (739,675) |
| 6/16/2006 | (799,879) |
| 7/20/2006 | (50,000) |
| 7/20/2006 | (130,000) |
| 7/20/2006 | (354,257) |
| 7/20/2006 | (358,175) |
| 7/20/2006 | (384,311) |
| 7/20/2006 | (590,965) |
| 7/20/2006 | (700,000) |
| 7/20/2006 | (1,065,264) |
| 8/14/2006 | (182,845) |
| 8/14/2006 | (413,120) |
| 9/14/2006 | (50,000) |

MADC1411_00000102

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 9/14/2006 | (158,114) |
| 9/14/2006 | (298,561) |
| 10/12/2006 | (54,000) |
| 10/12/2006 | (107,652) |
| 10/12/2006 | (159,505) |
| 11/14/2006 | (12,000) |
| 12/15/2006 | (578,306) |
| 1/16/2007 | (107,006) |
| 1/16/2007 | (538,265) |
| 2/15/2007 | (36,201) |
| 2/15/2007 | (744,191) |
| 4/17/2007 | (276,493) |
| 4/17/2007 | (316,617) |
| 7/19/2007 | (105,794) |
| 7/19/2007 | (221,788) |
| 7/19/2007 | (2,777,449) |
| 8/17/2007 | (65,000) |
| 8/17/2007 | (336,854) |
| 8/17/2007 | (1,199,627) |
| 8/17/2007 | (1,238,749) |
| 9/19/2007 | (50,000) |
| 9/19/2007 | (76,000) |
| 9/19/2007 | (1,639,931) |
| 9/19/2007 | (2,001,775) |
| 9/19/2007 | (3,080,131) |
| 9/19/2007 | (3,550,410) |
| 9/19/2007 | (3,723,277) |
| 9/19/2007 | (36,632,075) |
| 10/16/2007 | (242,000) |
| 10/16/2007 | (317,384) |
| 10/16/2007 | (330,000) |
| 10/16/2007 | (2,020,136) |
| 10/16/2007 | (4,660,609) |
| 10/16/2007 | (6,728,830) |
| 11/19/2007 | (56,400) |
| 11/19/2007 | (70,000) |
| 11/19/2007 | (150,000) |
| 11/19/2007 | (664,274) |
| 11/19/2007 | (958,238) |
| 11/19/2007 | (1,060,104) |
| 11/19/2007 | (2,068,866) |
| 11/19/2007 | (5,085,257) |
| 12/19/2007 | (20,000) |
| 12/19/2007 | (110,000) |
| 12/19/2007 | (854,875) |
| 12/19/2007 | (1,847,777) |
| 12/19/2007 | (2,197,861) |
| 12/19/2007 | (2,524,045) |
| 1/17/2008 | (50,000) |
| 1/17/2008 | (123,788) |

MADC1411_00000103

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/17/2008 | (232,736) |
| 1/17/2008 | (264,574) |
| 1/17/2008 | (1,508,591) |
| 1/17/2008 | (3,958,880) |
| 1/17/2008 | (6,514,834) |
| 2/15/2008 | (250,000) |
| 2/15/2008 | (389,922) |
| 2/15/2008 | (680,000) |
| 2/15/2008 | (1,210,426) |
| 2/15/2008 | (3,374,367) |
| 3/18/2008 | (103,434) |
| 3/18/2008 | (391,683) |
| 3/18/2008 | (1,037,557) |
| 3/18/2008 | (1,150,115) |
| 3/18/2008 | (1,944,635) |
| 3/18/2008 | (2,737,000) |
| 4/14/2008 | (500,000) |
| 4/14/2008 | (750,000) |
| 4/14/2008 | (1,080,994) |
| 4/14/2008 | (1,231,080) |
| 4/14/2008 | (1,692,650) |
| 5/15/2008 | (130,000) |
| 5/15/2008 | (383,983) |
| 5/15/2008 | (1,350,000) |
| 5/15/2008 | (1,659,977) |
| 5/15/2008 | (1,724,411) |
| 5/15/2008 | (3,570,761) |
| 6/17/2008 | (50,000) |
| 6/17/2008 | (200,000) |
| 6/17/2008 | (414,634) |
| 6/17/2008 | (551,009) |
| 6/17/2008 | (1,039,405) |
| 6/17/2008 | (1,183,300) |
| 7/15/2008 | (100,000) |
| 7/15/2008 | (230,000) |
| 7/15/2008 | (264,422) |
| 7/15/2008 | (1,197,722) |
| 7/15/2008 | (1,566,588) |
| 8/18/2008 | (264,351) |
| 8/18/2008 | (953,760) |
| 8/18/2008 | (1,313,602) |
| 8/18/2008 | (2,066,259) |
| 9/16/2008 | (150,000) |
| 9/16/2008 | (200,000) |
| 9/16/2008 | (242,160) |
| 9/16/2008 | (400,000) |
| 9/16/2008 | (500,000) |
| 9/16/2008 | (536,854) |
| 9/16/2008 | (840,372) |
| 9/16/2008 | (883,275) |

MADC1411_00000104

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 10/15/2008 | (130,000) |
| 10/15/2008 | (230,000) |
| 10/15/2008 | (379,074) |
| 10/15/2008 | (505,489) |
| 10/15/2008 | (567,651) |
| 10/15/2008 | (1,209,425) |
| 10/15/2008 | (6,289,943) |
| 11/19/2008 | (100,000) |
| 11/19/2008 | (1,115,743) |
| 11/19/2008 | (1,217,000) |
| 11/19/2008 | (8,020,000) |
| 11/19/2008 | (9,562,068) |
| 11/19/2008 | (9,727,680) |
| 11/19/2008 | (12,875,593) |
| 11/19/2008 | (42,715,822) |
| **Total:** | **$ (275,267,978)** |

MADC1411_00000105

# Exhibit 7(sss)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UKFP**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/14/2003 | (1,274,020) |
| 3/14/2003 | (1,263,414) |
| 3/14/2003 | (119,323) |
| 3/14/2003 | (24,956) |
| 4/14/2003 | (58,314) |
| 4/14/2003 | (46,374) |
| 4/14/2003 | (43,457) |
| 5/14/2003 | (125,144) |
| 6/16/2003 | (199,763) |
| 6/16/2003 | (46,180) |
| 7/16/2003 | (302,756) |
| 7/16/2003 | (167,640) |
| 7/16/2003 | (100,735) |
| 7/16/2003 | (76,224) |
| 7/16/2003 | (74,625) |
| 7/16/2003 | (56,787) |
| 7/16/2003 | (47,293) |
| 7/16/2003 | (35,153) |
| 8/15/2003 | (66,776) |
| 10/14/2003 | (1,342,152) |
| 10/14/2003 | (62,683) |
| 11/19/2003 | (38,010) |
| 11/19/2003 | (29,563) |
| 2/18/2004 | (26,105) |
| 3/18/2004 | (94,045) |
| 4/21/2004 | (517,699) |
| 5/17/2004 | (57,270) |
| 6/17/2004 | (144,242) |
| 6/17/2004 | (27,286) |
| 7/16/2004 | (129,484) |
| 7/16/2004 | (99,002) |
| 7/16/2004 | (64,647) |
| 7/16/2004 | (62,547) |
| 8/13/2004 | (126,543) |
| 8/13/2004 | (67,900) |
| 8/13/2004 | (58,435) |
| 8/13/2004 | (25,745) |
| 9/15/2004 | (203,707) |
| 10/19/2004 | (28,001) |
| 11/16/2004 | (98,004) |
| 11/16/2004 | (38,302) |
| 11/16/2004 | (30,049) |
| 12/13/2004 | (124,889) |
| 1/14/2005 | (51,774) |
| 5/13/2005 | (132,703) |
| 6/15/2005 | (13,196) |
| 7/15/2005 | (49,575) |
| 7/15/2005 | (21,782) |
| 9/15/2005 | (7,395) |
| 9/15/2005 | (7,384) |
| 10/14/2005 | (26,775) |
| 1/19/2006 | (37,117) |
| 8/14/2006 | (39,233) |
| **Total:** | **$ (8,012,183)** |

MADC1389_00000075

# Exhibit 7(ttt)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BNP PARIBAS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2005 | (26,086) |
| 6/15/2005 | (12,618) |
| 7/15/2005 | (10,564) |
| 11/17/2005 | (457,122) |
| 11/17/2005 | (41,269) |
| 5/15/2006 | (160,962) |
| 8/14/2006 | (67,865) |
| 11/14/2006 | (147,475) |
| 12/15/2006 | (212,363) |
| 6/15/2007 | (4,976) |
| 7/19/2007 | (554,213) |
| 10/16/2007 | (1,211,236) |
| 1/17/2008 | (311,976) |
| 4/30/2008 | (100,175) |
| 9/16/2008 | (104,290) |
| **Total:** | **$    (3,423,188)** |

MADC1422_00000075

# Exhibit 7(uuu)

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UBS DEUTSCHLAND**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/10/2004 | (869,312) |
| 6/15/2005 | (31,544) |
| 7/15/2005 | (6,105,509) |
| 11/17/2005 | (224,146) |
| **Total:** | **$ (7,230,511)** |

MADC1385_00000075

# Exhibit 7(vvv)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LGT SWITZERLAND**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/15/2005 | (10,914) |
| 8/15/2005 | (15,866) |
| 9/15/2005 | (26,486) |
| 10/14/2005 | (149,683) |
| 12/19/2005 | (24,455) |
| 3/17/2006 | (155,391) |
| 6/16/2006 | (80,378) |
| 12/15/2006 | (59,652) |
| Total: | $ (522,826) |

MADC1385_00000076

# Exhibit 7(www)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARFIELD DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/17/2005 | (4,912,440) |
| 6/15/2007 | (2,772,024) |
| 2/15/2008 | (415,917) |
| 7/15/2008 | (3,000,000) |
| 8/18/2008 | (2,000,000) |
| 10/15/2008 | (3,077,948) |
| **Total:**   $ | (16,178,329) |

# Exhibit 7(xxx)

Exhibit C

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/17/2004 | (110,312) |
| 7/16/2004 | (258,062) |
| 1/17/2005 | (235,899) |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 6/16/2006 | (278,681) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 10/16/2007 | (583,783) |
| 10/16/2007 | (122,701) |
| 11/19/2007 | (135,366) |
| 12/19/2007 | (80,334) |
| 2/15/2008 | (185,746) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| 3/18/2008 | (97,544) |
| 4/14/2008 | (113,359) |
| 4/14/2008 | (19,545) |
| 4/14/2008 | (15,636) |
| 4/14/2008 | (14,333) |
| 5/15/2008 | (6,575) |
| 5/15/2008 | (3,945) |
| 7/15/2008 | (136,468) |
| 7/15/2008 | (40,715) |
| 7/15/2008 | (22,524) |
| 8/18/2008 | (221,413) |
| 9/16/2008 | (750,322) |
| 9/16/2008 | (524,127) |
| 9/16/2008 | (349,628) |
| 9/16/2008 | (187,619) |
| 9/16/2008 | (131,704) |
| 9/16/2008 | (103,142) |
| 9/16/2008 | (40,425) |
| 10/15/2008 | (519,567) |
| 10/15/2008 | (87,789) |

Exhibit C

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 10/15/2008 | (43,319) |
| 10/15/2008 | (27,012) |
| 10/15/2008 | (10,805) |
| 10/15/2008 | (4,052) |
| 11/19/2008 | (4,734,973) |
| 11/19/2008 | (3,689,185) |
| 11/19/2008 | (1,082,985) |
| 11/19/2008 | (752,326) |
| 11/19/2008 | (678,634) |
| 11/19/2008 | (365,763) |
| 11/19/2008 | (361,675) |
| 11/19/2008 | (320,100) |
| 11/19/2008 | (318,953) |
| 11/19/2008 | (272,770) |
| 11/19/2008 | (254,412) |
| 11/19/2008 | (247,725) |
| 11/19/2008 | (233,440) |
| 11/19/2008 | (155,867) |
| 11/19/2008 | (155,224) |
| 11/19/2008 | (115,459) |
| 11/19/2008 | (93,999) |
| 11/19/2008 | (61,685) |
| 11/19/2008 | (22,946) |
| **Total:** | **$ (26,121,583)** |

# Exhibit 7(yyy)

Exhibit D

## SUBSEQUENT TRANSFERS FROM BBH TO CREDIT AGRICOLE MIAMI

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| **Total:** | **$ (6,741,013)** |

# Exhibit 7(zzz)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 5/14/2003 | Clariden [1] | (84,331) |
| 6/16/2003 | Bank Leu [2] | (51,868) |
| 8/15/2003 | Clariden | (63,113) |
| 9/17/2003 | Clariden | (750,000) |
| 9/17/2003 | Clariden | (46,398) |
| 9/17/2003 | Clariden | (35,000) |
| 10/14/2003 | Clariden | (100,000) |
| 10/14/2003 | Clariden | (99,961) |
| 1/21/2004 | Clariden | (36,000) |
| 3/18/2004 | Clariden | (401,444) |
| 3/18/2004 | Clariden | (333,442) |
| 6/17/2004 | Bank Leu | (184,787) |
| 6/17/2004 | Clariden | (168,157) |
| 6/17/2004 | Clariden | (132,693) |
| 7/16/2004 | Clariden | (55,698) |
| 10/19/2004 | Bank Leu | (507,445) |
| 10/19/2004 | Bank Leu | (304,467) |
| 11/16/2004 | Clariden | (50,718) |
| 7/15/2005 | Clariden | (44,071) |
| 9/15/2005 | Clariden | (30,830) |
| 11/17/2005 | Clariden | (636,415) |
| 11/17/2005 | Bank Leu | (520,405) |
| 11/17/2005 | Clariden | (488,552) |
| 1/19/2006 | Clariden | (171,689) |
| 2/15/2006 | Clariden | (321,207) |
| 2/15/2006 | Clariden | (83,082) |
| 3/17/2006 | Clariden | (624,484) |
| 3/17/2006 | Clariden | (62,157) |
| 4/20/2006 | Clariden | (204,998) |
| 4/20/2006 | Clariden | (106,935) |
| 4/20/2006 | Clariden | (105,743) |
| 4/20/2006 | Clariden | (101,200) |
| 5/15/2006 | Clariden | (181,609) |
| 5/15/2006 | Bank Leu | (128,522) |
| 6/16/2006 | Clariden | (205,745) |
| 6/16/2006 | Bank Leu | (108,199) |
| 6/16/2006 | Clariden | (53,619) |
| 7/20/2006 | Clariden | (109,140) |
| 7/20/2006 | Clariden | (103,396) |
| 9/14/2006 | Clariden | (121,551) |
| 9/14/2006 | Clariden | (31,613) |
| 10/12/2006 | Bank Leu | (161,037) |
| 10/12/2006 | Bank Leu | (34,160) |
| 11/14/2006 | Clariden | (712,615) |
| 11/14/2006 | Clariden | (459,008) |
| 11/14/2006 | Clariden | (132,487) |
| 11/14/2006 | Clariden | (40,740) |
| 2/15/2007 | Clariden | (463,100) |
| 2/15/2007 | Clariden | (301,678) |
| 2/15/2007 | Clariden | (108,604) |
| 4/17/2007 | Clariden | (200,925) |
| 4/17/2007 | Clariden | (117,419) |

MADC1345_00000760

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 5/16/2007 | Clariden | (854,976) |
| 5/16/2007 | Clariden | (432,987) |
| 6/15/2007 | Clariden | (6,273,490) |
| 6/15/2007 | Clariden | (588,017) |
| 6/15/2007 | Clariden | (305,545) |
| 7/19/2007 | Clariden | (1,129,676) |
| 7/19/2007 | Clariden | (707,048) |
| 7/19/2007 | Clariden | (125,141) |
| 7/19/2007 | Clariden | (73,383) |
| 7/19/2007 | Clariden | (55,062) |
| 8/17/2007 | Clariden | (1,053,882) |
| 8/17/2007 | Clariden | (117,829) |
| 8/17/2007 | Clariden | (82,731) |
| 8/17/2007 | Clariden | (68,316) |
| 8/17/2007 | Clariden | (43,873) |
| 8/17/2007 | Clariden | (10,028) |
| 9/19/2007 | Clariden | (369,297) |
| 9/19/2007 | Clariden | (346,614) |
| 9/19/2007 | Clariden | (127,425) |
| 9/19/2007 | Clariden | (65,234) |
| 9/19/2007 | Clariden | (52,459) |
| 9/19/2007 | Clariden | (47,781) |
| 9/19/2007 | Clariden | (26,669) |
| 9/19/2007 | Clariden | (10,059) |
| 10/16/2007 | Clariden | (32,234) |
| 11/19/2007 | Clariden | (537,717) |
| 11/19/2007 | Clariden | (441,553) |
| 11/19/2007 | Clariden | (132,513) |
| 11/19/2007 | Clariden | (40,812) |
| 11/19/2007 | Clariden | (5,102) |
| 11/23/2007 | Clariden | (600,000) |
| 12/19/2007 | Clariden | (61,017) |
| 1/17/2008 | Clariden | (55,492) |
| 2/15/2008 | Clariden | (55,551) |
| 3/18/2008 | Clariden | (110,549) |
| 3/18/2008 | Clariden | (39,017) |
| 3/18/2008 | Clariden | (36,416) |
| 4/14/2008 | Clariden | (200,000) |
| 5/15/2008 | Clariden | (394,515) |
| 5/15/2008 | Clariden | (79,324) |
| 5/15/2008 | Clariden | (70,921) |
| 5/15/2008 | Clariden | (64,021) |
| 6/17/2008 | Clariden | (840,997) |
| 6/17/2008 | Clariden | (106,721) |
| 6/17/2008 | Clariden | (103,406) |
| 7/15/2008 | Clariden | (239,653) |
| 7/15/2008 | Clariden | (193,731) |
| 8/18/2008 | Clariden | (26,688) |
| 9/16/2008 | Clariden | (161,270) |
| 9/16/2008 | Clariden | (149,242) |
| 9/16/2008 | Clariden | (23,209) |
| 10/15/2008 | Clariden | (1,091,753) |

MADC1345_00000761

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 10/15/2008 | Clariden | (821,628) |
| 10/15/2008 | Clariden | (18,031) |
| 11/19/2008 | Clariden | (663,092) |
| 11/19/2008 | Clariden | (642,913) |
| 11/19/2008 | Clariden | (590,191) |
| 11/19/2008 | Clariden | (436,424) |
| 11/19/2008 | Clariden | (318,467) |
| 11/19/2008 | Clariden | (274,801) |
| 11/19/2008 | Clariden | (247,057) |
| 11/19/2008 | Clariden | (236,061) |
| 11/19/2008 | Clariden | (215,965) |
| 11/19/2008 | Clariden | (192,933) |
| 11/19/2008 | Clariden | (183,791) |
| 11/19/2008 | Clariden | (153,472) |
| 11/19/2008 | Clariden | (128,364) |
| 11/19/2008 | Clariden | (112,032) |
| 11/19/2008 | Clariden | (108,185) |
| 11/19/2008 | Clariden | (105,832) |
| 11/19/2008 | Clariden | (105,742) |
| 11/19/2008 | Clariden | (103,591) |
| 11/19/2008 | Clariden | (102,583) |
| 11/19/2008 | Clariden | (101,875) |
| 11/19/2008 | Clariden | (100,073) |
| 11/19/2008 | Clariden | (69,433) |
| 11/19/2008 | Clariden | (62,913) |
| 11/19/2008 | Clariden | (52,371) |
| 11/19/2008 | Clariden | (50,937) |
| 11/19/2008 | Clariden | (36,377) |
| 11/19/2008 | Clariden | (33,744) |
| 11/19/2008 | Clariden | (26,125) |
| **Total:** | | **$ (35,838,401)** |

[1] All of the transfers to Clariden were also to, or for the benefit of, the Defendant.  See Complaint ¶ 58.

[2] All of the transfers to Bank Leu were also to, or for the benefit of, the Defendant.  See Complaint ¶ 58.

MADC1345_00000762

# Exhibit 7(aaaa)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SG SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| **Date** | **Transferee** | **Amount** |
| 7/16/2003 | SG Equilibrium | (32,270,698) |
| 7/16/2003 | Lyxor Premium [1] | (8,580,866) |
| 7/16/2003 | SG Audace | (1,223,229) |
| 7/16/2003 | SG Premium [2] | (973,253) |
| 8/15/2003 | SG Suisse | (2,865,901) |
| 9/17/2003 | SG Suisse | (633,000) |
| 10/14/2003 | SG Suisse | (205,713) |
| 10/14/2003 | SG Suisse | (188,201) |
| 11/19/2003 | SG Suisse | (143,326) |
| 3/18/2004 | SG Suisse | (367,647) |
| 4/21/2004 | SG UK | (3,822,408) |
| 4/21/2004 | SG Suisse | (194,452) |
| 4/21/2004 | SG Suisse | (27,466) |
| 6/9/2004 | SG Suisse | (4,057,014) |
| 6/17/2004 | SG Suisse | (917,263) |
| 7/16/2004 | SG Suisse | (3,597,810) |
| 7/16/2004 | SG Suisse | (546,099) |
| 7/16/2004 | SG Suisse | (84,926) |
| 8/13/2004 | SG Suisse | (399,935) |
| 8/31/2004 | SG UK | (39,820) |
| 9/15/2004 | SG Suisse | (98,825) |
| 10/19/2004 | SG Suisse | (37,287) |
| 1/14/2005 | SG Suisse | (1,285,534) |
| 2/16/2005 | SG Suisse | (93,860) |
| 3/15/2005 | SG Suisse | (90,706) |
| 4/14/2005 | SGBT | (14,546,016) |
| 6/15/2005 | SG Suisse | (1,883,610) |
| 6/15/2005 | SG Suisse | (284,266) |
| 7/15/2005 | SG Suisse | (232,315) |
| 8/15/2005 | SG Suisse | (527,380) |
| 9/15/2005 | SG Suisse | (59,265) |
| 10/14/2005 | SG Suisse | (268,712) |
| 11/17/2005 | SG Suisse | (429,689) |
| 12/19/2005 | SGBT Lux/Palmares | (13,732,259) |
| 12/19/2005 | SG Suisse | (312,116) |
| 12/19/2005 | SG Suisse | (208,661) |
| 12/19/2005 | SG Suisse | (74,000) |
| 1/19/2006 | SG Suisse | (18,833) |
| 2/15/2006 | SGBT Lux/OFI | (5,845,555) |
| 2/15/2006 | SG Suisse | (200,000) |
| 4/20/2006 | SG Suisse | (62,418) |
| 5/15/2006 | SG Suisse | (548,685) |
| 5/15/2006 | SG Suisse | (180,000) |
| 6/16/2006 | SG Suisse | (110,851) |
| 8/14/2006 | SG Suisse | (330,000) |
| 8/14/2006 | SG Suisse | (294,482) |
| 9/14/2006 | SG Suisse | (20,000) |
| 10/12/2006 | SG Lugano | (72,338) |
| 11/14/2006 | SG Suisse | (120,327) |
| 11/14/2006 | SG Lugano | (23,658) |
| 12/15/2006 | SG Suisse | (10,737) |
| 1/16/2007 | SG Suisse | (273,272) |
| 1/16/2007 | SG Suisse | (246,547) |
| 3/16/2007 | SGBT Lux/UMR | (7,113,675) |
| 3/16/2007 | SGBT Lux/OFI | (6,026,761) |
| 3/16/2007 | SG Suisse | (1,201,061) |
| 3/16/2007 | SG Suisse | (38,692) |
| 5/16/2007 | SGBT | (237,116) |
| 5/16/2007 | SG Suisse | (205,978) |

MADC1376_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SG SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee | Amount |
| 7/19/2007 | SG Suisse | (100,113) |
| 9/19/2007 | SG Suisse | (121,251) |
| 11/19/2007 | SG Suisse | (814,223) |
| 11/19/2007 | SG Suisse | (38,262) |
| 4/14/2008 | SG Suisse | (105,085) |
| 4/14/2008 | SG Lugano | (38,881) |
| 7/15/2008 | SG Suisse | (46,426) |
| 8/18/2008 | Barep [3] | (8,006,419) |
| 8/18/2008 | SG Suisse | (218,869) |
| 8/18/2008 | SG Lugano | (34,694) |
| 10/15/2008 | SG Suisse | (471,617) |
| 10/15/2008 | SG Lugano | (20,879) |
| 11/19/2008 | SG Suisse | (152,813) |
| 11/19/2008 | SG Lugano | (16,197) |
| 11/19/2008 | SG Lugano | (7,894) |
| **Total:** | | **$ (128,678,138)** |

[1] This transfer was also to, or for the benefit of, SG as trustee for Lyxor Premium. See Complaint ¶ 73.

[2] This transfer was also to, or for the benefit of, Lyxor Asset as general partner of SG Premium. See Complaint ¶ 73.

[3] This transfer was also to, or for the benefit of, Lyxor SA and SG Holding as successors in interest to Barep. See Complaint ¶ 73.

MADC1376_00000323

# Exhibit 7(bbb)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BG VALORES**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 6/17/2004 | (270,301) |
| 9/15/2004 | (666,162) |
| 10/19/2004 | (117,473) |
| 2/16/2005 | (223,491) |
| 3/15/2005 | (652,565) |
| 4/14/2005 | (901,380) |
| 9/15/2005 | (209,908) |
| 11/17/2005 | (1,185,100) |
| 1/19/2006 | (268,199) |
| 4/20/2006 | (16,867) |
| 6/16/2006 | (48,556) |
| 7/20/2006 | (26,423) |
| 7/20/2006 | (280,777) |
| 8/14/2006 | (48,869) |
| 11/14/2006 | (13,544) |
| 12/15/2006 | (462,533) |
| 10/16/2007 | (501,391) |
| 11/19/2007 | (36,731) |
| 12/19/2007 | (90,592) |
| 3/18/2008 | (52,023) |
| 4/14/2008 | (571,226) |
| 9/16/2008 | (1,113,058) |
| 11/19/2008 | (483,329) |
| **Total:** | **$ (8,240,499)** |

MADC1334_00000077

# Exhibit 7(cccc)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MEDIUM VOLATILITY**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 9/15/2004 | (3,740,436) |
| **Total:** | **$      (3,740,436)** |

# Exhibit 7(dddd)

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/14/2003 | (57,344) |
| 4/14/2003 | (11,088,144) |
| 4/14/2003 | (4,678,000) |
| 4/14/2003 | (1,117,464) |
| 4/14/2003 | (786,470) |
| 4/14/2003 | (720,375) |
| 4/14/2003 | (645,339) |
| 4/14/2003 | (509,666) |
| 4/14/2003 | (323,638) |
| 4/14/2003 | (306,160) |
| 4/14/2003 | (171,683) |
| 4/14/2003 | (150,000) |
| 4/14/2003 | (124,472) |
| 4/14/2003 | (112,442) |
| 4/14/2003 | (111,415) |
| 4/14/2003 | (74,739) |
| 4/14/2003 | (67,535) |
| 4/14/2003 | (58,098) |
| 4/14/2003 | (56,730) |
| 4/14/2003 | (56,730) |
| 4/14/2003 | (33,831) |
| 4/14/2003 | (27,014) |
| 5/14/2003 | (10,440,439) |
| 5/14/2003 | (5,803,800) |
| 5/14/2003 | (285,234) |
| 5/14/2003 | (279,420) |
| 5/14/2003 | (207,312) |
| 5/14/2003 | (170,077) |
| 5/14/2003 | (72,108) |
| 6/16/2003 | (1,968,406) |
| 6/16/2003 | (655,000) |
| 6/16/2003 | (505,273) |
| 6/16/2003 | (382,274) |
| 6/16/2003 | (133,882) |
| 6/16/2003 | (120,169) |
| 6/16/2003 | (90,996) |
| 6/16/2003 | (82,688) |
| 6/16/2003 | (42,859) |
| 6/16/2003 | (38,983) |
| 7/16/2003 | (1,594,867) |
| 7/16/2003 | (1,447,307) |
| 7/16/2003 | (476,480) |
| 7/16/2003 | (476,480) |
| 7/16/2003 | (266,886) |
| 7/16/2003 | (238,240) |
| 7/16/2003 | (51,015) |
| 7/16/2003 | (35,024) |
| 8/15/2003 | (150,000) |
| 10/14/2003 | (210,928) |
| 3/18/2004 | (82,598) |
| 3/18/2004 | (25,246) |
| 4/21/2004 | (63,012) |
| 4/21/2004 | (32,969) |
| 4/21/2004 | (18,949) |
| 6/17/2004 | (1,210,014) |
| 7/16/2004 | (376,457) |
| 12/13/2004 | (216,914) |
| 2/16/2005 | (304,631) |
| 4/14/2005 | (1,105,405) |
| 4/14/2005 | (500,000) |
| 4/14/2005 | (95,287) |
| 4/14/2005 | (87,576) |
| 5/13/2005 | (48,348) |
| 5/13/2005 | (44,837) |
| 6/15/2005 | (1,071,126) |
| 6/15/2005 | (152,464) |
| 6/15/2005 | (26,928) |
| 6/15/2005 | (21,944) |
| 6/23/2005 | (381,853) |
| 7/15/2005 | (950,724) |
| 7/15/2005 | (714,638) |

MADC1423_00000107

SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 7/15/2005 | (472,161) |
| 7/15/2005 | (403,656) |
| 7/15/2005 | (255,734) |
| 7/15/2005 | (227,952) |
| 7/15/2005 | (120,636) |
| 7/15/2005 | (111,129) |
| 7/15/2005 | (60,286) |
| 7/15/2005 | (41,177) |
| 7/15/2005 | (31,691) |
| 7/15/2005 | (26,842) |
| 8/15/2005 | (2,163,337) |
| 8/15/2005 | (401,942) |
| 8/15/2005 | (232,957) |
| 8/15/2005 | (201,000) |
| 8/15/2005 | (102,813) |
| 8/15/2005 | (100,000) |
| 8/15/2005 | (64,998) |
| 8/15/2005 | (26,507) |
| 8/15/2005 | (22,000) |
| 9/15/2005 | (736,134) |
| 9/15/2005 | (700,134) |
| 9/15/2005 | (426,638) |
| 9/15/2005 | (343,419) |
| 9/15/2005 | (339,711) |
| 9/15/2005 | (300,000) |
| 9/15/2005 | (172,478) |
| 9/15/2005 | (110,881) |
| 9/15/2005 | (105,944) |
| 9/15/2005 | (60,420) |
| 9/15/2005 | (58,058) |
| 9/15/2005 | (20,000) |
| 9/15/2005 | (12,000) |
| 10/14/2005 | (2,137,721) |
| 10/14/2005 | (400,000) |
| 10/14/2005 | (376,731) |
| 10/14/2005 | (350,000) |
| 10/14/2005 | (202,731) |
| 10/14/2005 | (179,173) |
| 10/14/2005 | (170,889) |
| 10/14/2005 | (150,000) |
| 10/14/2005 | (125,922) |
| 10/14/2005 | (60,925) |
| 10/28/2005 | (122,406) |
| 10/28/2005 | (90,949) |
| 11/17/2005 | (6,628,849) |
| 11/17/2005 | (1,400,000) |
| 11/17/2005 | (717,248) |
| 11/17/2005 | (640,000) |
| 11/17/2005 | (201,568) |
| 11/17/2005 | (200,000) |
| 11/17/2005 | (199,146) |
| 11/17/2005 | (199,026) |
| 11/17/2005 | (186,027) |
| 11/17/2005 | (173,678) |
| 11/17/2005 | (170,496) |
| 11/17/2005 | (154,933) |
| 11/17/2005 | (141,097) |
| 11/17/2005 | (112,708) |
| 11/17/2005 | (103,933) |
| 11/17/2005 | (100,000) |
| 11/17/2005 | (80,366) |
| 11/17/2005 | (66,346) |
| 11/17/2005 | (61,383) |
| 11/17/2005 | (39,173) |
| 11/17/2005 | (25,000) |
| 11/17/2005 | (20,000) |
| 12/19/2005 | (1,203,604) |
| 12/19/2005 | (823,944) |
| 12/19/2005 | (465,105) |
| 12/19/2005 | (279,882) |
| 12/19/2005 | (273,546) |

MADC1423_00000108

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 12/19/2005 | (250,623) |
| 12/19/2005 | (179,446) |
| 12/19/2005 | (142,157) |
| 12/19/2005 | (142,157) |
| 12/19/2005 | (127,473) |
| 12/19/2005 | (104,867) |
| 12/19/2005 | (67,139) |
| 12/19/2005 | (62,478) |
| 12/19/2005 | (56,920) |
| 12/19/2005 | (56,843) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (25,166) |
| 12/20/2005 | (2,522,098) |
| 12/20/2005 | (725,478) |
| 1/19/2006 | (1,350,112) |
| 1/19/2006 | (974,150) |
| 1/19/2006 | (250,000) |
| 1/19/2006 | (168,433) |
| 1/19/2006 | (143,747) |
| 1/19/2006 | (67,578) |
| 1/19/2006 | (57,424) |
| 1/19/2006 | (15,000) |
| 2/15/2006 | (726,393) |
| 2/15/2006 | (682,936) |
| 2/15/2006 | (305,344) |
| 2/15/2006 | (194,191) |
| 2/15/2006 | (130,000) |
| 2/15/2006 | (125,177) |
| 3/17/2006 | (1,344,623) |
| 3/17/2006 | (1,190,000) |
| 3/17/2006 | (487,806) |
| 3/17/2006 | (268,216) |
| 3/17/2006 | (263,899) |
| 3/17/2006 | (211,221) |
| 3/17/2006 | (184,805) |
| 3/17/2006 | (105,555) |
| 3/17/2006 | (100,000) |
| 3/17/2006 | (88,795) |
| 3/17/2006 | (67,807) |
| 3/17/2006 | (26,084) |
| 4/20/2006 | (1,326,442) |
| 4/20/2006 | (600,000) |
| 4/20/2006 | (292,570) |
| 4/20/2006 | (233,390) |
| 4/20/2006 | (220,000) |
| 4/20/2006 | (150,181) |
| 4/20/2006 | (116,999) |
| 4/20/2006 | (108,678) |
| 4/20/2006 | (108,678) |
| 4/20/2006 | (100,000) |
| 4/20/2006 | (50,960) |
| 4/20/2006 | (31,000) |
| 4/20/2006 | (28,000) |
| 4/20/2006 | (10,000) |
| 5/2/2006 | (111,376) |
| 5/15/2006 | (500,000) |
| 5/15/2006 | (259,235) |
| 5/15/2006 | (77,842) |
| 5/15/2006 | (75,000) |
| 5/15/2006 | (50,124) |
| 6/15/2006 | (45,721) |
| 6/16/2006 | (5,530,546) |
| 6/16/2006 | (2,590,716) |
| 6/16/2006 | (300,000) |
| 6/16/2006 | (260,724) |
| 6/16/2006 | (163,453) |
| 6/16/2006 | (129,505) |
| 6/16/2006 | (65,000) |
| 7/20/2006 | (370,479) |
| 7/20/2006 | (344,653) |

MADC1423_00000109

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 7/20/2006 | (97,652) |
| 7/20/2006 | (86,692) |
| 7/20/2006 | (80,419) |
| 7/20/2006 | (65,047) |
| 7/20/2006 | (62,466) |
| 7/20/2006 | (45,954) |
| 7/20/2006 | (11,488) |
| 8/14/2006 | (225,000) |
| 8/14/2006 | (200,000) |
| 8/14/2006 | (124,234) |
| 8/14/2006 | (97,576) |
| 8/14/2006 | (96,706) |
| 8/14/2006 | (31,349) |
| 8/14/2006 | (18,220) |
| 8/14/2006 | (13,000) |
| 8/21/2006 | (2,432,824) |
| 8/29/2006 | (150,486) |
| 9/14/2006 | (335,919) |
| 9/14/2006 | (200,969) |
| 9/14/2006 | (96,268) |
| 9/14/2006 | (65,602) |
| 9/14/2006 | (10,000) |
| 9/14/2006 | (1,170) |
| 9/14/2006 | (585) |
| 10/12/2006 | (406,356) |
| 10/12/2006 | (319,011) |
| 10/12/2006 | (298,892) |
| 10/12/2006 | (212,666) |
| 10/12/2006 | (91,000) |
| 10/12/2006 | (12,604) |
| 10/12/2006 | (9,424) |
| 10/12/2006 | (5,000) |
| 10/16/2006 | (15,890) |
| 11/14/2006 | (2,500,000) |
| 11/14/2006 | (170,045) |
| 11/14/2006 | (113,205) |
| 11/14/2006 | (112,508) |
| 11/14/2006 | (100,000) |
| 11/14/2006 | (39,096) |
| 11/14/2006 | (10,000) |
| 12/15/2006 | (272,277) |
| 12/15/2006 | (192,319) |
| 12/15/2006 | (70,000) |
| 12/15/2006 | (57,648) |
| 12/15/2006 | (20,000) |
| 1/15/2007 | (114,839) |
| 1/16/2007 | (533,656) |
| 1/16/2007 | (304,424) |
| 1/16/2007 | (277,892) |
| 1/16/2007 | (261,985) |
| 1/16/2007 | (115,320) |
| 1/16/2007 | (91,189) |
| 1/16/2007 | (50,000) |
| 1/16/2007 | (13,585) |
| 1/16/2007 | (7,220) |
| 2/15/2007 | (666,105) |
| 2/15/2007 | (319,779) |
| 2/15/2007 | (248,221) |
| 2/15/2007 | (8,568) |
| 3/16/2007 | (3,000,000) |
| 3/16/2007 | (2,026,000) |
| 3/16/2007 | (1,500,000) |
| 3/16/2007 | (200,000) |
| 3/16/2007 | (100,000) |
| 3/16/2007 | (93,535) |
| 3/16/2007 | (73,526) |
| 3/16/2007 | (40,000) |
| 3/16/2007 | (39,849) |
| 3/16/2007 | (20,000) |
| 4/17/2007 | (2,500,000) |
| 4/17/2007 | (300,000) |

MADC1423_00000110

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/17/2007 | (275,660) |
| 4/17/2007 | (178,277) |
| 4/17/2007 | (114,626) |
| 4/17/2007 | (69,356) |
| 4/17/2007 | (50,942) |
| 4/17/2007 | (36,559) |
| 4/17/2007 | (20,864) |
| 5/16/2007 | (247,421) |
| 5/16/2007 | (169,768) |
| 5/16/2007 | (117,649) |
| 5/16/2007 | (50,000) |
| 5/16/2007 | (50,000) |
| 5/16/2007 | (50,000) |
| 6/15/2007 | (345,622) |
| 6/15/2007 | (303,050) |
| 6/15/2007 | (124,712) |
| 6/15/2007 | (33,672) |
| 6/15/2007 | (12,471) |
| 6/15/2007 | (12,000) |
| 6/15/2007 | (10,000) |
| 7/19/2007 | (602,897) |
| 7/19/2007 | (169,642) |
| 7/19/2007 | (100,000) |
| 7/19/2007 | (93,856) |
| 7/19/2007 | (51,571) |
| 7/30/2007 | (31,285) |
| 8/17/2007 | (2,423,071) |
| 8/17/2007 | (841,176) |
| 8/17/2007 | (315,155) |
| 8/17/2007 | (299,077) |
| 8/17/2007 | (231,697) |
| 8/17/2007 | (181,956) |
| 8/17/2007 | (122,752) |
| 8/17/2007 | (119,083) |
| 8/17/2007 | (87,745) |
| 8/17/2007 | (85,000) |
| 8/17/2007 | (50,000) |
| 8/17/2007 | (20,000) |
| 9/19/2007 | (930,000) |
| 9/19/2007 | (375,031) |
| 9/19/2007 | (318,360) |
| 9/19/2007 | (314,349) |
| 9/19/2007 | (276,000) |
| 9/19/2007 | (142,888) |
| 9/19/2007 | (122,596) |
| 9/19/2007 | (105,395) |
| 9/19/2007 | (73,933) |
| 9/19/2007 | (30,000) |
| 10/16/2007 | (8,304,978) |
| 10/16/2007 | (212,952) |
| 10/16/2007 | (38,086) |
| 10/16/2007 | (25,391) |
| 10/16/2007 | (15,000) |
| 10/17/2007 | (111,059) |
| 11/19/2007 | (625,839) |
| 11/19/2007 | (140,795) |
| 12/19/2007 | (1,477,000) |
| 12/19/2007 | (390,846) |
| 12/19/2007 | (251,413) |
| 12/19/2007 | (224,791) |
| 12/19/2007 | (95,476) |
| 1/17/2008 | (1,087,204) |
| 1/17/2008 | (579,380) |
| 1/17/2008 | (317,595) |
| 1/17/2008 | (140,000) |
| 2/15/2008 | (3,622,664) |
| 2/15/2008 | (596,778) |
| 2/15/2008 | (511,267) |
| 2/15/2008 | (129,974) |
| 2/15/2008 | (111,089) |
| 2/15/2008 | (103,979) |

MADC1423_00000111

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 2/15/2008 | (90,990) |
| 2/15/2008 | (24,100) |
| 3/18/2008 | (617,235) |
| 3/18/2008 | (108,670) |
| 3/18/2008 | (20,000) |
| 4/14/2008 | (2,508,233) |
| 4/14/2008 | (1,953,676) |
| 4/14/2008 | (598,523) |
| 4/14/2008 | (235,600) |
| 5/15/2008 | (2,523,580) |
| 5/15/2008 | (1,635,201) |
| 5/15/2008 | (1,446,372) |
| 5/15/2008 | (1,100,000) |
| 5/15/2008 | (373,658) |
| 5/15/2008 | (131,505) |
| 5/15/2008 | (62,925) |
| 6/17/2008 | (265,145) |
| 6/17/2008 | (104,242) |
| 6/17/2008 | (5,000) |
| 7/15/2008 | (4,847,653) |
| 7/15/2008 | (632,124) |
| 7/15/2008 | (433,000) |
| 7/15/2008 | (350,179) |
| 7/15/2008 | (168,000) |
| 7/15/2008 | (20,000) |
| 8/18/2008 | (864,512) |
| 8/18/2008 | (390,873) |
| 8/18/2008 | (253,091) |
| 8/18/2008 | (40,000) |
| 9/16/2008 | (329,017) |
| 9/16/2008 | (30,000) |
| 9/16/2008 | (18,815) |
| 10/15/2008 | (670,000) |
| 10/15/2008 | (443,183) |
| 10/15/2008 | (24,311) |
| 11/19/2008 | (7,350,447) |
| 11/19/2008 | (3,966,859) |
| 11/19/2008 | (1,655,542) |
| 11/19/2008 | (1,352,654) |
| 11/19/2008 | (281,888) |
| 11/19/2008 | (272,482) |
| 11/19/2008 | (130,000) |
| 11/19/2008 | (50,000) |
| **Total:** | **$ (201,594,824)** |

MADC1423_00000112

# Exhibit 7(eeee)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEGROOF**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 5/27/2005 | (58,473) |
| **Total:** | $ (58,473) |

MADC1442_00000079

# Exhibit 7(ffff)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BD LUX**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 12/13/2004 | (115,906) |
| 6/15/2007 | (1,091,380) |
| 3/18/2008 | (95,918) |
| **Total:** | $ (1,303,203) |

MADC1442_00000080

# Exhibit 7(gggg)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 2/14/2003 | (53,919) |
| 5/14/2003 | (345,219) |
| 5/14/2003 | (135,203) |
| 7/16/2003 | (6,027,000) |
| 7/16/2003 | (5,615,477) |
| 8/15/2003 | (1,598,288) |
| 8/15/2003 | (1,584,808) |
| 9/17/2003 | (725,171) |
| 9/17/2003 | (140,148) |
| 10/14/2003 | (33,006) |
| 11/24/2003 | (287,177) |
| 12/18/2003 | (530,149) |
| 12/18/2003 | (28,643) |
| 1/21/2004 | (1,155,302) |
| 1/21/2004 | (17,241) |
| 7/16/2004 | (853,110) |
| 5/13/2005 | (10,817,249) |
| 7/15/2005 | (4,753,516) |
| 7/15/2005 | (1,115,728) |
| 8/15/2005 | (3,942,915) |
| 8/15/2005 | (380,015) |
| 9/15/2005 | (1,305,183) |
| 9/15/2005 | (151,362) |
| 10/14/2005 | (4,891,373) |
| 10/14/2005 | (966,688) |
| 10/14/2005 | (648,627) |
| 10/14/2005 | (115,362) |
| 11/17/2005 | (1,664,888) |
| 11/17/2005 | (415,657) |
| 11/17/2005 | (204,174) |
| 11/17/2005 | (181,367) |
| 11/17/2005 | (110,450) |
| 11/17/2005 | (97,743) |
| 11/17/2005 | (86,883) |
| 11/17/2005 | (82,625) |
| 11/17/2005 | (74,936) |
| 11/17/2005 | (74,817) |
| 11/17/2005 | (31,495) |
| 11/17/2005 | (11,251) |
| 12/19/2005 | (7,527,953) |
| 12/19/2005 | (250,000) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (21,884) |
| 1/19/2006 | (487,037) |
| 1/19/2006 | (27,502) |
| 2/15/2006 | (572,891) |
| 2/15/2006 | (437,566) |
| 2/15/2006 | (27,694) |
| 3/17/2006 | (290,437) |
| 3/17/2006 | (280,814) |

MADC1407_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/17/2006 | (122,093) |
| 3/17/2006 | (122,093) |
| 3/17/2006 | (92,225) |
| 3/17/2006 | (33,298) |
| 4/20/2006 | (2,614,753) |
| 5/15/2006 | (192,959) |
| 5/15/2006 | (56,753) |
| 5/15/2006 | (34,279) |
| 5/15/2006 | (34,052) |
| 5/15/2006 | (19,795) |
| 6/16/2006 | (809,091) |
| 6/16/2006 | (276,772) |
| 6/16/2006 | (171,454) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (80,012) |
| 7/20/2006 | (2,722,056) |
| 8/14/2006 | (232,214) |
| 8/14/2006 | (58,053) |
| 10/12/2006 | (1,000,311) |
| 10/12/2006 | (533,503) |
| 10/12/2006 | (409,842) |
| 10/12/2006 | (102,481) |
| 11/14/2006 | (59,146) |
| 12/15/2006 | (268,436) |
| 12/15/2006 | (107,374) |
| 1/16/2007 | (71,883) |
| 2/15/2007 | (1,694,923) |
| 2/15/2007 | (1,026,936) |
| 2/15/2007 | (679,379) |
| 3/16/2007 | (3,503,609) |
| 3/16/2007 | (231,464) |
| 3/16/2007 | (114,111) |
| 3/16/2007 | (69,910) |
| 4/17/2007 | (269,546) |
| 4/17/2007 | (64,933) |
| 5/16/2007 | (1,085,194) |
| 6/15/2007 | (1,203,588) |
| 6/15/2007 | (256,923) |
| 6/15/2007 | (214,823) |
| 6/15/2007 | (37,154) |
| 7/19/2007 | (1,251,492) |
| 7/19/2007 | (99,047) |
| 7/19/2007 | (30,284) |
| 8/17/2007 | (2,263,266) |
| 8/17/2007 | (296,500) |
| 8/17/2007 | (225,681) |
| 8/17/2007 | (108,685) |
| 8/17/2007 | (83,993) |
| 8/17/2007 | (55,158) |
| 9/16/2007 | (25,148) |

MADC1407_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 9/19/2007 | (163,796) |
| 10/16/2007 | (209,473) |
| 10/16/2007 | (101,563) |
| 10/16/2007 | (45,579) |
| 11/19/2007 | (1,350,137) |
| 12/19/2007 | (758,239) |
| 12/19/2007 | (579,928) |
| 12/19/2007 | (32,216) |
| 1/17/2008 | (68,253) |
| 2/15/2008 | (174,165) |
| 2/15/2008 | (129,982) |
| 4/14/2008 | (782,452) |
| 4/14/2008 | (327,412) |
| 4/14/2008 | (104,245) |
| 4/14/2008 | (91,208) |
| 4/14/2008 | (71,664) |
| 4/14/2008 | (28,666) |
| 4/14/2008 | (27,574) |
| 5/15/2008 | (163,614) |
| 5/15/2008 | (84,767) |
| 7/15/2008 | (49,022) |
| 8/18/2008 | (40,032) |
| 8/18/2008 | (20,016) |
| 9/16/2008 | (13,439) |
| 10/15/2008 | (749,989) |
| 11/19/2008 | (590,393) |
| 11/19/2008 | (345,565) |
| 7/29/2008 | (200,000) |
| 4/28/2008 | (120,000) |
| 7/29/2008 | (1,150,000) |
| 7/29/2008 | (560,000) |
| 11/19/2008 | (20,247) |
| **Total:** | **$    (95,595,385)** |

MADC1407_00000079

# Exhibit 7(hhhh)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BCV**

| Column 1 Date | Column 2 Amount |
|---|---|
| 5/16/2007 | (9,769,927) |
| **Total:** | **$ (9,769,927)** |

MADC1339_00000077

# Exhibit 7(iiii)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BORDIER**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/16/2003 | (1,144,165) |
| 7/16/2003 | (1,497,385) |
| 8/15/2003 | (203,079) |
| 9/17/2003 | (3,272,168) |
| 9/17/2003 | (127,067) |
| 1/14/2005 | (6,872) |
| 3/16/2007 | (180,803) |
| 4/17/2007 | (1,299,742) |
| 10/16/2007 | (136,627) |
| 5/15/2008 | (60,545) |
| Total: | $ (7,928,454) |

MADC1340_00000075

# Exhibit 7(jjjj)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ABN AMRO DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/21/2004 | (750,000) |
| 3/18/2004 | (2,000,000) |
| 7/16/2004 | (1,000,000) |
| 8/13/2004 | (1,000,000) |
| 3/15/2005 | (1,000,000) |
| 4/14/2005 | (1,000,000) |
| 8/15/2005 | (1,500,000) |
| 9/15/2005 | (1,000,000) |
| 1/19/2006 | (500,000) |
| 1/19/2006 | (1,000,000) |
| 2/15/2006 | (1,000,000) |
| 3/17/2006 | (1,000,000) |
| 10/12/2006 | (2,000,000) |
| 12/15/2006 | (646,883) |
| 12/15/2006 | (2,000,000) |
| 9/19/2007 | (5,000,000) |
| 9/19/2007 | (10,000,000) |
| 11/19/2007 | (2,000,000) |
| 12/19/2007 | (10,000,000) |
| 1/17/2008 | (10,000,000) |
| 5/15/2008 | (3,000,000) |
| 6/17/2008 | (36,000,000) |
| 7/15/2008 | (27,541,099) |
| 11/19/2008 | (1,063,953) |
| **Total:** | **$ (122,001,935)** |

MADC1438_00000079

# Exhibit 7(kkkk)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEXIA FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 2/14/2003 | Dexia Banque | (1,997,638) |
| 11/16/2004 | Dexia Banque | (46,627) |
| 3/15/2005 | Dexia Banque Suisse | (7,408) |
| 4/14/2005 | Dexia Banque Suisse | (22,225) |
| 11/17/2005 | Dexia Banque | (6,331,569) |
| 12/19/2005 | Dexia Banque Suisse | (315,311) |
| 12/19/2005 | Dexia Banque Suisse | (109,419) |
| 1/19/2006 | Dexia Banque Suisse | (911,138) |
| 3/17/2006 | Dexia Banque Suisse | (4,440) |
| 5/15/2006 | Dexia Banque Suisse | (70,169) |
| 2/15/2007 | RBC-Dexia Espana | (32,000) |
| 4/17/2007 | Dexia Banque | (39,846,392) |
| 4/17/2007 | RBC-Dexia | (5,146,594) |
| 8/17/2007 | Dexia Banque | (3,964,353) |
| 11/19/2007 | Dexia Banque Suisse | (183,656) |
| 12/19/2007 | Dexia Banque Suisse | (246,003) |
| 4/14/2008 | Dexia Banque Suisse | (130,298) |
| 8/18/2008 | Dexia Banque | (15,532) |
| 11/19/2008 | RBC-Dexia Espana | (1,160,810) |
| 11/19/2008 | RBC-Dexia Espana | (247,050) |
| 11/19/2008 | RBC-Dexia Espana | (226,277) |
| 11/19/2008 | RBC-Dexia Espana | (223,964) |
| 11/19/2008 | RBC-Dexia Espana | (147,072) |
| 11/19/2008 | Dexia Banque | (129,579) |
| **Total:** | | **$ (61,515,524)** |

MADC1395_00000322

# Exhibit 7(llll)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO RBC FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee | Amount |
| 4/14/2003 | RBC-Jersey | (25,000) |
| 7/16/2003 | RBC-Dominion | (367,180) |
| 8/15/2003 | RBC-Dominion | (88,507) |
| 8/15/2003 | RBC-Jersey | (50,000) |
| 1/21/2004 | Guernroy or RBC-CI | (50,000) |
| 3/18/2004 | RBC | (1,108,287) |
| 7/16/2004 | RBC-Jersey | (128,459) |
| 7/22/2004 | Guernroy or RBC-CI | (24,965) |
| 10/19/2004 | Guernroy or RBC-CI | (25,000) |
| 11/16/2004 | RBC-Suisse | (441,537) |
| 12/13/2004 | RBC-Suisse | (146,765) |
| 3/15/2005 | RBC-Suisse | (17,082) |
| 4/14/2005 | Guernroy or RBC-CI | (6,186,328) |
| 5/13/2005 | RBC | (308,000) |
| 6/15/2005 | RBC | (380,634) |
| 6/15/2005 | RBC | (200,000) |
| 7/15/2005 | RBC-Suisse | (105,044) |
| 8/15/2005 | RBC-Suisse | (165,325) |
| 9/15/2005 | Guernroy or RBC-CI | (25,000) |
| 11/17/2005 | RBC | (598,404) |
| 12/19/2005 | RBC-Dominion | (150,000) |
| 1/19/2006 | RBC | (888,861) |
| 2/15/2006 | Guernroy or RBC-CI | (121,743) |
| 4/20/2006 | Guernroy or RBC-CI | (500,000) |
| 6/16/2006 | Guernroy or RBC-CI | (733,823) |
| 6/16/2006 | Guernroy or RBC-CI | (70,000) |
| 7/20/2006 | Guernroy or RBC-CI | (50,000) |
| 7/20/2006 | Guernroy or RBC-CI | (25,000) |
| 9/14/2006 | Guernroy or RBC-CI | (50,000) |
| 9/14/2006 | Guernroy or RBC-CI | (24,827) |
| 10/12/2006 | RBC-Dominion | (58,897) |
| 10/16/2006 | RBC-Suisse | (37,694) |
| 11/14/2006 | RBC-Dominion | (59,146) |
| 12/15/2006 | RBC-Dominion | (100,000) |
| 12/15/2006 | Guernroy or RBC-CI | (66,524) |
| 12/15/2006 | RBC-Dominion | (48,706) |
| 1/16/2007 | RBC-Asia | (326,756) |
| 1/16/2007 | Guernroy or RBC-CI | (25,000) |
| 3/16/2007 | RBC | (5,324,041) |
| 3/16/2007 | Guernroy or RBC-CI | (313,199) |
| 3/16/2007 | RBC-Dominion | (124,621) |
| 5/16/2007 | RBC-Suisse | (38,350) |
| 6/15/2007 | Guernroy or RBC-CI | (249,424) |
| 6/15/2007 | Guernroy or RBC-CI | (135,799) |
| 7/19/2007 | Guernroy or RBC-CI | (710,302) |
| 8/17/2007 | RBC-Dominion | (93,812) |
| 9/19/2007 | Guernroy or RBC-CI | (184,334) |
| 9/19/2007 | RBC-Asia | (106,879) |
| 9/19/2007 | RBC-Asia | (103,275) |
| 9/19/2007 | RBC-Asia | (101,862) |
| 10/16/2007 | RBC-Asia | (107,911) |
| 11/19/2007 | Guernroy or RBC-CI | (756,268) |
| 12/19/2007 | Guernroy or RBC-CI | (585,703) |
| 12/19/2007 | RBC-Suisse | (253,863) |
| 12/19/2007 | RBC-Dominion | (157,266) |
| 12/19/2007 | RBC-Asia | (111,442) |
| 12/19/2007 | RBC-Dominion | (100,000) |
| 2/15/2008 | RBC-Dominion | (38,992) |

MADC1400_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO RBC FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| **Date** | **Transferee** | **Amount** |
| 3/18/2008 | RBC | (922,009) |
| 4/14/2008 | RBC-Asia | (673,197) |
| 4/14/2008 | RBC-Suisse | (29,969) |
| 4/14/2008 | RBC-Suisse | (29,969) |
| 5/15/2008 | Guernroy or RBC-CI | (30,000) |
| 6/17/2008 | RBC | (3,654,705) |
| 6/17/2008 | RBC-Suisse | (50,377) |
| 7/15/2008 | Guernroy or RBC-CI | (136,296) |
| 7/15/2008 | Guernroy or RBC-CI | (52,000) |
| 8/18/2008 | RBC | (805,979) |
| 8/18/2008 | Guernroy or RBC-CI | (200,000) |
| 9/16/2008 | Guernroy or RBC-CI | (121,531) |
| 10/15/2008 | Guernroy or RBC-CI | (336,679) |
| 10/15/2008 | RBC-Asia | (108,298) |
| 10/15/2008 | Guernroy or RBC-CI | (58,076) |
| 10/15/2008 | Guernroy or RBC-CI | (54,024) |
| 11/19/2008 | RBC | (2,267,627) |
| 11/19/2008 | RBC-Suisse | (839,865) |
| 11/19/2008 | RBC-Suisse | (822,771) |
| 11/19/2008 | RBC-Dominion | (571,078) |
| 11/19/2008 | RBC-Asia | (541,145) |
| 11/19/2008 | Guernroy or RBC-CI | (500,000) |
| 11/19/2008 | RBC-Asia | (414,367) |
| 11/19/2008 | Guernroy or RBC-CI | (369,056) |
| 11/19/2008 | Guernroy or RBC-CI | (254,811) |
| 11/19/2008 | RBC-Suisse | (237,831) |
| 11/19/2008 | RBC-Suisse | (155,388) |
| 11/19/2008 | RBC-Suisse | (143,103) |
| 11/19/2008 | RBC-Suisse | (124,288) |
| 11/19/2008 | RBC-Suisse | (117,491) |
| 11/19/2008 | RBC-Asia | (103,592) |
| 11/19/2008 | RBC-Asia | (81,292) |
| **Total:** | | **$ (38,182,649)** |

MADC1400_00000323