**Hearing Date: July 13, 2022**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | |
| Plaintiff-Applicant, | Adv. Pro. No. 08-01789 (CGM) |
| v. | SIPA Liquidation |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | (Substantively Consolidated) |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff, | Adv. Pro. No. 12-01694 (CGM) |
| Plaintiff, | |
| v. | |
| BANQUE CANTONALE VAUDOISE, | |
| Defendant. | |

**DECLARATION OF DAVID A. SHAIMAN**
**IN FURTHER SUPPORT OF DEFENDANT'S MOTION TO**
**DISMISS THE COMPLAINT**

I, DAVID A. SHAIMAN, hereby declare under penalty of perjury as follows:

1.     I am a member of the bar of this Court and a partner in Allegaert Berger &

Vogel LLP, attorneys for Defendant Banque Cantonale Vaudoise ("Defendant" or "BCV").  I

respectfully submit this Declaration in further support of Defendant's motion to dismiss the

Complaint (the "Complaint") filed by plaintiff Irving H. Picard, Trustee (the "Trustee" or

"Plaintiff") for the Liquidation of Bernard L. Madoff Investment Securities LLC in this

adversary proceeding.

      2.     In my opening declaration, filed March 7, 2022 (ECF No. 93. "Opening

Declaration"),[1] I provided certain calculations which relied upon information alleged in

complaints filed by the Trustee as of March 7, 2022.  *See e.g.*, Opening Decl. ¶ 9.  True and

correct copies of excerpts of the pleadings from which the Trustee's allegations were gathered

were attached to the Opening Declaration as Exhibit 6.

      3.     Because the Trustee has filed pleadings either dismissing or amending

certain of his allegations in the time since the Opening Declaration was filed, it is necessary to

provide the Court with excerpts from the pleadings reflecting the Trustee's current allegations,

and revised calculations based on the allegations in his current pleadings.

      4.     Accordingly, attached hereto as Exhibit 1 are true and correct copies of the

following documents, which supersede and replace Opening Decl. Ex. 6:

| 1(a) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citibank N.A. et al., Adv. Pro. No. 10-05345 (Bankr. S.D.N.Y.), Docket No. 214-3 |
|------|------|
| 1(b) | Excerpts from the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch International, Adv. Pro. No. 10-05346 (Bankr. S.D.N.Y.), Docket No. 1-1, pages 1, 43 |
| 1(c) | Exhibit D to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Nomura International PLC, Adv. Pro. No. 10-05348 (Bankr. S.D.N.Y.), Docket No. 42-4 |

---

[1] Capitalized terms not defined herein shall have the meaning ascribed to them in BCV's Memorandum of Law in Support of its Motion to Dismiss, filed March 7, 2022 [ECF No. 94].

| 1(d) | Excerpts from the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Bilbao Vizcaya Argentaria, S.A., Adv. Pro. No. 10-05351 (Bankr. S.D.N.Y.), Docket No. 1-1, pages 1, 44 |
|---|---|
| 1(e) | Excerpts from the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Pictet at Cie, Adv. Pro. No. 11-01724 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 24 |
| 1(f) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Safra National Bank of New York, Adv. Pro. No. 11-01885 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(g) | Exhibit K to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque SYZ & Co., S.A., Adv. Pro. No. 11-02149 (Bankr. S.D.N.Y.), Docket No. 1-11 |
| 1(h) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Abu Dhabi Investment Authority, Adv. Pro. No. 11-02493 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(i) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Orbita Capital Return Strategy Limited, Adv. Pro. No. 11-02537  (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(j) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance Ltd., Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(k) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Meritz Fire & Marine Insurance Co. Ltd., Adv. Pro. No. 11-02539 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(l) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lion Global Investors Limited, Adv. Pro. No. 11-02540 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(m) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. First Gulf Bank, Adv. Pro. No. 11-02541 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(n) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Parson Finance Panama S.A., Adv. Pro. No. 11-02542 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 1(o) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Delta National Bank and Trust Company, Adv. Pro. No. 11-02551 (Bankr. S.D.N.Y.), Docket No. 1-4 |
|---|---|
| 1(p) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Unifortune Asset Management SGR SPA et ano., Adv. Pro. No. 11-02553 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(q) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K., Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(r) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(s) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(t) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al., Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(u) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al., Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 1(v) | Exhibit I to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al., Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 1(w) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banca Carige S.P.A., Adv. Pro. No. 11-02570 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(x) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Privee Espirito Santo S.A. formerly known as Compagnie Bancaire Espirito Santo S.A., Adv. Pro. No. 11-02571 (Bankr. S.D.N.Y.), Docket No. 1-4 |

| 1(y) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and for Tams Rainbow Trust III, Adv. Pro. No. 11-02572 (Bankr. S.D.N.Y.), Docket No. 1-3 |
|---|---|
| 1(z) | Exhibit D to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Sumitomo Trust and Banking Co., Ltd., Adv. Pro. No. 11-02573 (Bankr. S.D.N.Y.), Docket No. 8-4 |
| 1(aa) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ASB Bank Corp., Adv. Pro. No. 11-02730 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(bb) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Trincaster Corporation, Adv. Pro. No. 11-02731 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(cc) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bureau of Labor Insurance, Adv. Pro. No. 11-02732 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(dd) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Naidot & Co., Adv. Pro. No. 11-02733 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ee) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Caceis Bank, Caceis Bank Luxembourg, Adv. Pro. No. 11-02758 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(ff) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Bank N.V. (now known as The Royal Bank of Scotland, N.V.), Adv. Pro. No. 11-02760 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(gg) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(hh) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(ii) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Inteligo Bank LTD. formerly known as Blubank LTD. Panama Branch, Adv. Pro. No. 11-02763 (Bankr. S.D.N.Y.), Docket No. 1-4 |

| 1(jj) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al., Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| --- | --- |
| 1(kk) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al., Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(ll) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch Bank (Suisse) SA, Adv. Pro. No. 11-02910 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(mm) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Julius Baer & Co. Ltd., Adv. Pro. No. 11-02922 (Bankr. S.D.N.Y.), Docket No. 110-3 |
| 1(nn) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Falcon Private Bank Ltd. (formerly known as AIG Privat Bank AG), Adv. Pro. No. 11-02923 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(oo) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG et al., Adv. Pro. No. 11-02925 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(pp) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank in Liechtenstein Ltd., Adv. Pro. No. 11-02929 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(qq) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security., Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(rr) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Fullerton Capital PTE Ltd., Adv. Pro. No. 12-01004 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ss) | Exhibit F to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SICO Limited, Adv. Pro. No. 12-01005 (Bankr. S.D.N.Y.), Docket No. 14-6 |
| 1(tt) | Exhibit F to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano., Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-6 |

| 1(uu) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano., Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-7 |
|---|---|
| 1(vv) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al., Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ww) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al., Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(xx) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al., Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(yy) | Exhibit J to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al., Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 1-10 |
| 1(zz) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Arden Asset Management Inc. et al., Adv. Pro. No. 12-01023 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(aaa) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SNS Bank N.V. et ano., Adv. Pro. No. 12-01046 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(bbb) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company, Adv. Pro. No. 12-01047 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ccc) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco General S.A. et ano., Adv. Pro. No. 12-01048 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ddd) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Kookmin Bank, Adv. Pro. No. 12-01194 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(eee) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Six Sis AG, Adv. Pro. No. 12-01195 (Bankr. S.D.N.Y.), Docket No. 115-3 |

| | |
|---|---|
| 1(fff) | Exhibit I to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 1(ggg) | Exhibit J to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-10 |
| 1(hhh) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Multi-Strategy Fund Limited et ano., Adv. Pro. No. 12-01205 (Bankr. S.D.N.Y.), Docket No. 97-3 |
| 1(iii) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lloyds TSB Bank PLC, Adv. Pro. No. 12-01207 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(jjj) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 116-3 |
| 1(kkk) | Exhibit D to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 116-4 |
| 1(lll) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 1-14 |
| 1(mmm) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al., Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(nnn) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al., Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(ooo) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al., Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(ppp) | Exhibit F to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al., Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-6 |

| 1(qqq) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al., Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-7 |
|---|---|
| 1(rrr) | Exhibit F to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ZCM Asset Holding Company (Bermuda) LLC, Adv. Pro. No. 12-01512 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| 1(sss) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citivic Nominees Ltd., Adv. Pro. No. 12-01513 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ttt) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. AEB Lux, Adv. Pro. No. 12-01565 (Bankr. S.D.N.Y.), Docket No. 147-3 |
| 1(uuu) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UKFP (Asia) Nominees Limited, Adv. Pro. No. 12-01566 (Bankr. S.D.N.Y.), Docket No. 1-2 |
| 1(vvv) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BNP Paribas S.A., Adv. Pro. No. 12-01576 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(www) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano., Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(xxx) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG et ano., Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(yyy) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barfield Nominees Limited, Adv. Pro. No. 12-01669 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 1(zzz) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A., Adv. Pro. No. 12-01670 (Bankr. S.D.N.Y.), Docket No. 1-9 |

| 1(aaaa) | Exhibit E to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, as successor in interest to Clariden Leu AG and Bank Leu AG, Adv. Pro. No. 12-01676 (Bankr. S.D.N.Y.), Docket No. 12-5 |
|---|---|
| 1(bbbb) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Societe Generale Private Banking (Suisse) S.A. formerly known as SG Private Banking Suisse S.A. et al., Adv. Pro. No. 12-01677 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(cccc) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al., Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(dddd) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al., Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(eeee) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al., Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 1(ffff) | Exhibit L to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al., Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-12 |
| 1(gggg) | Exhibit M to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al., Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-13 |
| 1(hhhh) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al., Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(iiii) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al., Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(jjjj) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 1(kkkk) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Cantonale Vaudoise, Adv. Pro. No. 12-01694 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(llll) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bordier & Cie, Adv. Pro. No. 12-01695 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(mmmm) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Fund Services (Isle of Man) Nominees Limited, formerly known as Fortis (Isle Of Man) Nominees Limited et al., Adv. Pro. No. 12-01697 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(nnnn) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Internationale a Luxembourg S.A. (formerly known as Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. et al., Adv. Pro. No. 12-01698 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(oooo) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Royal Bank of Canada et al., Adv. Pro. No. 12-01699 (Bankr. S.D.N.Y.), Docket No. 145-3, pages 2-4 |

5.     Set forth below is a chart calculating the sum total of amounts claimed by the Trustee as subsequent transfers from Sentry after May 9, 2003, in the complaints and/or exhibits thereto which are set forth at Exhibit 1 hereto.[2]  This chart supersedes and replaces the

---

[2] Where applicable, the numbers in this chart have been adjusted to reflect the dismissal of certain claims set forth in the Stipulation and Order entered on February 14, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 122, and in the Stipulation and Order entered on January 27, 2022, in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA*, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 87; the Stipulation and Order entered on February 22, 2022 in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG*, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 89; the Stipulation and Order entered on February 24, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 110; the Stipulation and Order entered on March 1, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff*

chart set out at Paragraph 9 of the Opening Declaration:

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 10-05345 | Citibank, N.A., et al | ($100,000,000) |
| 10-05346 | Merrill Lynch International | ($14,200,000) |
| 10-05348 | Nomura International PLC | ($20,013,187) |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | ($45,000,000) |
| 11-01724 | Pictet et Cie. | ($50,386,685) |
| 11-01885 | Safra New York | ($95,853,574) |
| 11-02149 | Banque Syz & Co., SA | ($15,449,241) |
| 11-02493 | Abu Dhabi Investment Authority | ($300,000,000) |
| 11-02537 | Orbita | ($30,662,226) |
| 11-02538 | Quilvest Finance Ltd. | ($34,198,293) |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | ($21,855,898) |
| 11-02540 | Lion Global Investors Limited | ($50,583,442) |
| 11-02541 | First Gulf Bank | ($11,532,393) |
| 11-02542 | Parson Finance Panama S.A. | ($11,089,081) |
| 11-02551 | Delta National Bank and Trust Company | ($20,634,958) |
| 11-02553 | Unifortune Asset Management SGR SpA, et al. | ($16,355,650) |
| 11-02554 | National Bank of Kuwait S.A.K. | ($18,724,399) |
| 11-02568 | Cathay Life Insurance Co. LTD. | ($24,496,799) |
| 11-02568 | Cathay Bank | ($17,206,126) |
| 11-02569 | Barclays Private Bank | ($820,636) |
| 11-02569 | Barclays Spain | ($4,719,252) |
| 11-02569 | Barclays Bank (Suisse) S.A. et al. | ($37,973,172) |
| 11-02570 | Banca Carige S.P.A. | ($10,532,489) |
| 11-02571 | BPES | ($11,426,745) |
| 11-02572 | Korea Exchange Bank | ($33,593,106) |

---

*Investment Securities LLC v. Quilvest Finance Ltd.*, Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 105; and the Stipulation and Order entered on April 25, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG f/k/a Bank J. Vontobel & Co. AG,* Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 109. This chart also corrects certain immaterial errors contained in the chart at Paragraph 9 of the Opening Declaration.

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | ($54,253,642) |
| 11-02730 | Atlantic Security Bank | ($119,655,424) |
| 11-02731 | Trincaster Corporation | ($13,311,800) |
| 11-02732 | Bureau of Labor Insurance | ($42,123,406) |
| 11-02733 | Naidot & Co. | ($13,654,907) |
| 11-02758 | Caceis Bank Luxembourg, et al. | ($24,052,228) |
| 11-02760 | ABN Amro Bank N.V., et al. | ($2,808,105) |
| 11-02762 | Lighthouse Diversified | ($7,913,873) |
| 11-02762 | Lighthouse Supercash | ($3,251,378) |
| 11-02763 | Inteligo Bank LTD. | ($10,745,160) |
| 11-02784 | Somers Dublin Limited et al. | ($6,439,891) |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | ($44,127,787) |
| 11-02922 | Bank Julius Baer & Co. Ltd. | ($52,949,944) |
| 11-02923 | Falcon Private Bank Ltd. | ($38,675,129) |
| 11-02925 | Credit Suisse AG et al. | ($256,629,647) |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | ($10,350,118) |
| 12-01002 | The Public Institution For Social Security | ($30,000,000) |
| 12-01004 | Fullerton Capital PTE Ltd. | ($10,290,445) |
| 12-01005 | SICO LIMITED | ($14,544,620) |
| 12-01019 | Banco Itau Europa Luxembourg S.A., et al. | ($60,595,070) |
| 12-01019 | Banco Itau International | ($9,969,944) |
| 12-01021 | Grosvenor Aggressive | ($4,191,288) |
| 12-01021 | Grosvenor Balanced | ($13,000,000) |
| 12-01021 | Grosvenor Private | ($14,315,102) |
| 12-01022 | Credit Agricole (Suisse) SA | ($15,404,760) |
| 12-01023 | Arden Asset Management, et al. | ($12,586,659) |
| 12-01046 | SNS Bank N.V. et al. | ($21,060,551) |
| 12-01047 | KOCH INDUSTRIES, INC., | ($21,533,871) |
| 12-01048 | Banco General S.A. et al. | ($8,240,498) |
| 12-01194 | Kookmin Bank | ($42,010,302) |
| 12-01195 | Six Sis AG | ($18,754,162) |
| 12-01202 | Bank Vontobel AG et. al. | ($25,737,377) |
| 12-01205 | Multi Strategy Fund Ltd., et al. | ($25,763,374) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01207 | Lloyds TSB Bank PLC | ($11,134,572) |
| 12-01209 | BSI AG | ($27,315,638) |
| 12-01209 | Banca del Gottardo | ($20,270,860) |
| 12-01210 | Schroder & Co. | ($25,116,802) |
| 12-01211 | Union Securities Investment Trust Co., Ltd., et al. | ($6,477,447) |
| 12-01211 | Union Global Fund | ($9,283,664) |
| 12-01211 | Union Strategy Fund | ($1,445,016) |
| 12-01216 | Bank Hapoalim B.M. | ($20,047,109) |
| 12-01216 | Bank Hapoalim B.M. | ($1,712,100) |
| 12-01512 | ZCM Asset Holding Co (Bermuda) LLC | ($24,491,791) |
| 12-01513 | CITIVIC | ($59,479,230) |
| 12-01565 | Standard Chartered Financial Services (Luxembourg) SA, et al. | ($274,029,164) |
| 12-01566 | UKFP (Asia) Nominees | ($5,182320) |
| 12-01576 | BNP Paribas S.A. et al | ($3,423,190) |
| 12-01577 | UBS Deutschland AG, et al. | ($7,230,511) |
| 12-01577 | LGT Switzerland | ($522,825) |
| 12-01669 | Barfield Nominees Limited et al | ($16,178,329) |
| 12-01670 | Credit Agricole Corporate and Investment Bank/BBH | ($26,121,588) |
| 12-01676 | Clariden Leu AG | ($35,838,406) |
| 12-01677 | Societe General Private Banking (Suisse) SA, et al. | ($128,678,137) |
| 12-01680 | Intesa Sanpaolo SpA-Low Volatility | ($7,913,079) |
| 12-01680 | Intesa Sanpaolo SpA-Medium Volatility | ($3,740,436) |
| 12-01690 | EFG Bank S.A., et al. | ($302,552,620) |
| 12-01691 | Banque Degroof Luxembourg | ($1,303,204) |
| 12-01691 | Banque Degroof | ($58,473) |
| 12-01693 | Banque Lombard Odier & Cie | ($93,511,466) |
| 12-01694 | Banque Cantonale Vaudoise | ($9,769,927) |
| 12-01695 | Bordier & Cie | ($7,928,453) |
| 12-01697 | ABN AMRO Fund Services (Isle of Man) Nominees Limited, et al. | ($122,001,935) |
| 12-01698 | Banque International a Luxembourg SA/Dexia | ($61,515,524) |

14

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01699 | Royal Bank of Canada, et al. | ($38,019,770) |
| | **Total Sentry Six-Year Transfers to Investors** | **($3,398,541,400)** |
| | Less Pre-May 9, 2003 transfers | $69,620,214 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($3,328,921,186)** |

6.      Set forth below is a chart of the redemptions from Sentry between May 9, 2003 and May 15, 2007, alleged in the complaints and/or exhibits listed in Exhibits 4, 5, and 6 to the Opening Declaration and Exhibit 1 hereto.  This chart supersedes and replaces the chart set out at Paragraph 11[3] of the Opening Declaration:

| Defendant | Adv. Pro. No. | Date | **Amount** |
|---|---|---|---|
| Quilvest | 11-02538 | 5/14/2003 | (168,554) |
| Quilvest | 11-02538 | 5/14/2003 | (210,313) |
| Quilvest | 11-02538 | 5/14/2003 | (311,518) |
| Delta Bank | 11-02551 | 5/14/2003 | (73,217) |
| Delta Bank | 11-02551 | 5/14/2003 | (100,952) |
| Delta Bank | 11-02551 | 5/14/2003 | (111,651) |
| Delta Bank | 11-02551 | 5/14/2003 | (696,496) |
| MLBS | 11-02910 | 5/14/2003 | (504,029) |
| MLBS | 11-02910 | 5/14/2003 | (1,500,000) |
| MLBS | 11-02910 | 5/14/2003 | (2,498,558) |
| BJB | 11-02922 | 5/14/2003 | (1,954,536) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | (2,159,026) |

---

[3] The description of the chart at Paragraph 11 in the Opening Declaration omitted that, in addition to the amounts claimed by the Trustee as subsequent transfers from Sentry in the complaints and/or exhibits listed in Exhibits 5 and 6 to the Opening Declaration, it was also based on the amounts claimed by the Trustee as subsequent transfers from Sentry listed in Exhibit 4 to the Opening Declaration.  Paragraph 11 of the Opening Declaration incidentally failed to include a reference to Exhibit 4.

| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 5/14/2003 | (401,103) |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | (36,000) |
| LGT Liechtenstein | 11-02929 | 5/14/2003 | (500,974) |
| SNS Defendents | 12-01046 | 5/14/2003 | (641,531) |
| Bank Vontobel | 12-01202 | 5/14/2003 | (270,000) |
| Lloyds | 12-01207 | 5/14/2003 | (2,093,660) |
| Lloyds | 12-01207 | 5/14/2003 | (247,494) |
| BSI | 12-01209 | 5/14/2003 | (191,989) |
| BSI | 12-01209 | 5/14/2003 | (238,192) |
| BSI | 12-01209 | 5/14/2003 | (266,369) |
| BSI | 12-01209 | 5/14/2003 | (621,629) |
| Banco Del Gottardo | 12-01209 | 5/14/2003 | (270,407) |
| Banco Del Gottardo | 12-01209 | 5/14/2003 | (1,401,608) |
| ZCM | 12-01512 | 5/14/2003 | (360,000) |
| Citivic | 12-01513 | 5/14/2003 | (103,656) |
| UKFP | 12-01566 | 5/14/2003 | (125,144) |
| Clariden | 12-01676 | 5/14/2003 | (84,331) |
| EFG Bank | 12-01690 | 5/14/2003 | (10,440,439) |
| EFG Bank | 12-01690 | 5/14/2003 | (5,803,800) |
| EFG Bank | 12-01690 | 5/14/2003 | (285,234) |
| EFG Bank | 12-01690 | 5/14/2003 | (279,420) |
| EFG Bank | 12-01690 | 5/14/2003 | (207,312) |
| EFG Bank | 12-01690 | 5/14/2003 | (170,077) |
| EFG Bank | 12-01690 | 5/14/2003 | (72,108) |
| Lombard Odier | 12-01693 | 5/14/2003 | (345,219) |
| Lombard Odier | 12-01693 | 5/14/2003 | (135,203) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/14/2003 | (6,525,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/14/2003 | (3,200,000) |
| ZCM | 12-01512 | 5/19/2003 | (1,300,000) |
| Credit Suisse, Nassau Branch LATAM Investment Banking | 11-02925 | 5/20/2003 | (93,029) |
| Naidot | 11-02733 | 6/16/2003 | (1,000,000) |
| MLBS | 11-02910 | 6/16/2003 | (25,000) |
| BJB | 11-02922 | 6/16/2003 | (300,287) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (100,000) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 6/16/2003 | (71,259) |

| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (20,802) |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (20,000) |
| LGT Liechtenstein | 11-02929 | 6/16/2003 | (72,797) |
| Agricole Suisee | 12-01022 | 6/16/2003 | (179,708) |
| SNS Defendents | 12-01046 | 6/16/2003 | (170,654) |
| Bank Vontobel | 12-01202 | 6/16/2003 | (227,490) |
| Bank Vontobel | 12-01202 | 6/16/2003 | (2,805,000) |
| BSI | 12-01209 | 6/16/2003 | (113,745) |
| BSI | 12-01209 | 6/16/2003 | (180,190) |
| BSI | 12-01209 | 6/16/2003 | (255,335) |
| ZCM | 12-01512 | 6/16/2003 | (170,000) |
| Citivic | 12-01513 | 6/16/2003 | (496,838) |
| UKFP | 12-01566 | 6/16/2003 | (199,763) |
| UKFP | 12-01566 | 6/16/2003 | (46,180) |
| Bank Leu | 12-01676 | 6/16/2003 | (51,868) |
| Low Volatility | 12-01680 | 6/16/2003 | (1,000,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (1,968,406) |
| EFG Bank | 12-01690 | 6/16/2003 | (655,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (505,273) |
| EFG Bank | 12-01690 | 6/16/2003 | (382,274) |
| EFG Bank | 12-01690 | 6/16/2003 | (133,882) |
| EFG Bank | 12-01690 | 6/16/2003 | (120,169) |
| EFG Bank | 12-01690 | 6/16/2003 | (90,996) |
| EFG Bank | 12-01690 | 6/16/2003 | (82,688) |
| EFG Bank | 12-01690 | 6/16/2003 | (42,859) |
| EFG Bank | 12-01690 | 6/16/2003 | (38,983) |
| Bordier | 12-01695 | 6/16/2003 | (1,144,165) |
| ZCM | 12-01512 | 6/18/2003 | (750,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/14/2003 | (1,041,213) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/15/2003 | (13,000,000) |
| Quilvest | 11-02538 | 7/16/2003 | (54,186) |
| Quilvest | 11-02538 | 7/16/2003 | (2,471,566) |
| Delta Bank | 11-02551 | 7/16/2003 | (404,373) |
| Delta Bank | 11-02551 | 7/16/2003 | (2,493,614) |
| Inteligo | 11-02763 | 7/16/2003 | (2,336,175) |
| MLBS | 11-02910 | 7/16/2003 | (1,529,000) |
| BJB | 11-02922 | 7/16/2003 | (610,990) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | (1,684,206) |

| | | | |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | (788,344) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 7/16/2003 | (693,868) |
| Sico | 12-01005 | 7/16/2003 | (73,522) |
| Sico | 12-01005 | 7/16/2003 | (77,189) |
| Sico | 12-01005 | 7/16/2003 | (82,428) |
| Agricole Suisee | 12-01022 | 7/16/2003 | (186,572) |
| SNS Defendents | 12-01046 | 7/16/2003 | (2,215,212) |
| Lloyds | 12-01207 | 7/16/2003 | (336,843) |
| BSI | 12-01209 | 7/16/2003 | (119,134) |
| BSI | 12-01209 | 7/16/2003 | (148,763) |
| BSI | 12-01209 | 7/16/2003 | (260,940) |
| UKFP | 12-01566 | 7/16/2003 | (302,756) |
| UKFP | 12-01566 | 7/16/2003 | (167,640) |
| UKFP | 12-01566 | 7/16/2003 | (100,735) |
| UKFP | 12-01566 | 7/16/2003 | (76,224) |
| UKFP | 12-01566 | 7/16/2003 | (74,625) |
| UKFP | 12-01566 | 7/16/2003 | (56,787) |
| UKFP | 12-01566 | 7/16/2003 | (47,293) |
| UKFP | 12-01566 | 7/16/2003 | (35,153) |
| SG Equilibrium | 12-01677 | 7/16/2003 | (32,270,698) |
| Lyxor Premium | 12-01677 | 7/16/2003 | (8,580,866) |
| SG Audace | 12-01677 | 7/16/2003 | (1,223,229) |
| SG Premium | 12-01677 | 7/16/2003 | (973,253) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,594,867) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,447,307) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (266,886) |
| EFG Bank | 12-01690 | 7/16/2003 | (238,240) |
| EFG Bank | 12-01690 | 7/16/2003 | (51,015) |
| EFG Bank | 12-01690 | 7/16/2003 | (35,024) |
| Lombard Odier | 12-01693 | 7/16/2003 | (6,027,000) |
| Lombard Odier | 12-01693 | 7/16/2003 | (5,615,477) |
| Bordier | 12-01695 | 7/16/2003 | (1,497,385) |
| RBC-Dominion | 12-01699 | 7/16/2003 | (367,180) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/23/2003 | (220,611) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 8/4/2003 | (2,345,087) |
| Quilvest | 11-02538 | 8/15/2003 | (113,360) |
| Barclays Suisse | 11-02569 | 8/15/2003 | (26,317) |

| MLBS | 11-02910 | 8/15/2003 | (265,810) |
| MLBS | 11-02910 | 8/15/2003 | (300,750) |
| MLBS | 11-02910 | 8/15/2003 | (1,971,100) |
| MLBS | 11-02910 | 8/15/2003 | (6,386,104) |
| Credit Suisse (Luxembourg)SA | 11-02925 | 8/15/2003 | (1,000,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (708,540) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (154,873) |
| Credit Suisse AG ,Nassau Branch | 11-02925 | 8/15/2003 | (149,727) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (93,224) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (56,410) |
| Sico | 12-01005 | 8/15/2003 | (32,628) |
| Sico | 12-01005 | 8/15/2003 | (237,721) |
| Sico | 12-01005 | 8/15/2003 | (384,083) |
| BSI | 12-01209 | 8/15/2003 | (183,894) |
| BSI | 12-01209 | 8/15/2003 | (320,364) |
| ZCM | 12-01512 | 8/15/2003 | (130,000) |
| Citivic | 12-01513 | 8/15/2003 | (149,158) |
| Citivic | 12-01513 | 8/15/2003 | (24,238) |
| UKFP | 12-01566 | 8/15/2003 | (66,776) |
| Clariden | 12-01676 | 8/15/2003 | (63,113) |
| SG Suisse | 12-01677 | 8/15/2003 | (2,865,901) |
| EFG Bank | 12-01690 | 8/15/2003 | (150,000) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,598,288) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,584,808) |
| Bordier | 12-01695 | 8/15/2003 | (203,079) |
| RBC-Dominion | 12-01699 | 8/15/2003 | (88,507) |
| RBC-Jersey | 12-01699 | 8/15/2003 | (50,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/15/2003 | (1,100,000) |
| Safra | 11-01885 | 9/17/2003 | (130,664) |
| Safra | 11-01885 | 9/17/2003 | (146,127) |
| Quilvest | 11-02538 | 9/17/2003 | (1,495,385) |
| Delta Bank | 11-02551 | 9/17/2003 | (140,353) |
| MLBS | 11-02910 | 9/17/2003 | (320,079) |
| MLBS | 11-02910 | 9/17/2003 | (964,543) |
| BJB | 11-02922 | 9/17/2003 | (18,686) |
| BJB | 11-02922 | 9/17/2003 | (1,595,815) |

| | | | |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 9/17/2003 | (1,992,900) |
| BSI | 12-01209 | 9/17/2003 | (14,015) |
| ZCM | 12-01512 | 9/17/2003 | (380,000) |
| Clariden | 12-01676 | 9/17/2003 | (750,000) |
| Clariden | 12-01676 | 9/17/2003 | (46,398) |
| Clariden | 12-01676 | 9/17/2003 | (35,000) |
| SG Suisse | 12-01677 | 9/17/2003 | (633,000) |
| EFG Bank | 12-01690 | 9/17/2003 | (13,766,474) |
| Lombard Odier | 12-01693 | 9/17/2003 | (725,171) |
| Lombard Odier | 12-01693 | 9/17/2003 | (140,148) |
| Bordier | 12-01695 | 9/17/2003 | (3,272,168) |
| Bordier | 12-01695 | 9/17/2003 | (127,067) |
| Sentry to Lambda | Lambda Redemption | 9/17/2003 | (1,300,000) |
| Sentry to Lambda | Lambda Redemption | 9/17/2003 | (2,100,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/17/2003 | (800,000) |
| Sentry to Sigma | Sigma Redemption | 9/18/2003 | (2,600,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/10/2003 | (1,059,116) |
| Quilvest | 11-02538 | 10/14/2003 | (178,309) |
| Quilvest | 11-02538 | 10/14/2003 | (228,214) |
| Quilvest | 11-02538 | 10/14/2003 | (424,544) |
| Barclays Suisse | 11-02569 | 10/14/2003 | (268,887) |
| Inteligo | 11-02763 | 10/14/2003 | (28,470) |
| MLBS | 11-02910 | 10/14/2003 | (295,235) |
| MLBS | 11-02910 | 10/14/2003 | (370,819) |
| BJB | 11-02922 | 10/14/2003 | (1,792,705) |
| Credit Suisse(Luxembourg)SA | 11-02925 | 10/14/2003 | (3,500,000) |
| Credit Suisse(Luxembourg)SA | 11-02925 | 10/14/2003 | (2,149,002) |
| Credit Suisse(Luxembourg)SA | 11-02925 | 10/14/2003 | (2,000,000) |
| SNS Defendents | 12-01046 | 10/14/2003 | (26,405) |
| Bank Vontobel | 12-01202 | 10/14/2003 | (500,000) |
| BSI | 12-01209 | 10/14/2003 | (130,355) |
| ZCM | 12-01512 | 10/14/2003 | (1,060,000) |
| ZCM | 12-01512 | 10/14/2003 | (150,000) |
| ZCM | 12-01512 | 10/14/2003 | (20,000) |
| Citivic | 12-01513 | 10/14/2003 | (74,500) |
| UKFP | 12-01566 | 10/14/2003 | (1,342,152) |
| UKFP | 12-01566 | 10/14/2003 | (62,683) |

| Clariden | 12-01676 | 10/14/2003 | (100,000) |
| Clariden | 12-01676 | 10/14/2003 | (99,961) |
| SG Suisse | 12-01677 | 10/14/2003 | (205,713) |
| SG Suisse | 12-01677 | 10/14/2003 | (188,201) |
| EFG Bank | 12-01690 | 10/14/2003 | (210,928) |
| EFG Bank | 12-01690 | 10/14/2003 | (11,493,909) |
| Lombard Odier | 12-01693 | 10/14/2003 | (33,006) |
| Sentry to Lambda | Lambda Redemption | 10/14/2003 | (250,000) |
| Sentry to Sigma | Sigma Redemption | 10/14/2003 | (600,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/14/2003 | (4,000,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/14/2003 | (1,900,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/14/2003 | (18,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/30/2003 | (977,540) |
| Quilvest | 11-02538 | 11/19/2003 | (578,080) |
| Barclays Spain | 11-02569 | 11/19/2003 | (301,681) |
| Inteligo | 11-02763 | 11/19/2003 | (323,839) |
| MLBS | 11-02910 | 11/19/2003 | (366,608) |
| BJB | 11-02922 | 11/19/2003 | (19,110) |
| BJB | 11-02922 | 11/19/2003 | (38,220) |
| BJB | 11-02922 | 11/19/2003 | (217,855) |
| BJB | 11-02922 | 11/19/2003 | (229,321) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/19/2003 | (519,354) |
| Credit Suisse (Luxembourg)SA | 11-02925 | 11/19/2003 | (100,000) |
| SNS Defendents | 12-01046 | 11/19/2003 | (119,438) |
| Lloyds | 12-01207 | 11/19/2003 | (473,920) |
| Lloyds | 12-01207 | 11/19/2003 | (369,904) |
| Lloyds | 12-01207 | 11/19/2003 | (262,362) |
| Lloyds | 12-01207 | 11/19/2003 | (239,315) |
| BSI | 12-01209 | 11/19/2003 | (225,317) |
| Banco Del Gottardo | 12-01209 | 11/19/2003 | (2,039,044) |
| ZCM | 12-01512 | 11/19/2003 | (135,000) |
| Citivic | 12-01513 | 11/19/2003 | (139,503) |
| UKFP | 12-01566 | 11/19/2003 | (38,010) |
| UKFP | 12-01566 | 11/19/2003 | (29,563) |
| SG Suisse | 12-01677 | 11/19/2003 | (143,326) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 11/19/2003 | (800,000) |
| Sentry to Sigma | Sigma Redemption | 11/21/2003 | (2,150,000) |
| EFG Bank | 12-01690 | 11/21/2003 | (8,791,185) |
| Lombard Odier | 12-01693 | 11/24/2003 | (287,177) |
| Lloyds | 12-01207 | 11/28/2003 | (369,904) |
| Quilvest | 11-02538 | 12/18/2003 | (1,374,582) |
| Inteligo | 11-02763 | 12/18/2003 | (112,664) |
| MLBS | 11-02910 | 12/18/2003 | (2,915,888) |
| BJB | 11-02922 | 12/18/2003 | (150,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/18/2003 | (782,707) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 12/18/2003 | (354,222) |
| Credit Suisse (Luxembourg)SA | 11-02925 | 12/18/2003 | (350,000) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 12/18/2003 | (38,191) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 12/18/2003 | (25,000) |
| SNS Defendents | 12-01046 | 12/18/2003 | (27,689) |
| SNS Defendents | 12-01046 | 12/18/2003 | (151,809) |
| Bank Vontobel | 12-01202 | 12/18/2003 | (200,000) |
| Lombard Odier | 12-01693 | 12/18/2003 | (530,149) |
| Lombard Odier | 12-01693 | 12/18/2003 | (28,643) |
| Sentry to Lambda | Lambda Redemption | 12/18/2003 | (175,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 12/18/2003 | (1,000,000) |
| ASB | 11-02730 | 12/30/2003 | (990,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/31/2003 | (80,515,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/31/2003 | (5,221,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/14/2004 | (11,500,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/15/2004 | (900,000) |
| Quilvest | 11-02538 | 1/21/2004 | (9,578) |
| Quilvest | 11-02538 | 1/21/2004 | (502,350) |
| Quilvest | 11-02538 | 1/21/2004 | (2,003,453) |
| Quilvest | 11-02538 | 1/21/2004 | (2,456,944) |
| Delta Bank | 11-02551 | 1/21/2004 | (801,964) |
| ASB | 11-02730 | 1/21/2004 | (1,000,000) |
| Trincaster | 11-02731 | 1/21/2004 | (2,000,000) |

| | | | |
|---|---|---|---|
| Somers Dublin | 11-02784 | 1/21/2004 | (1,055,648) |
| Somers Dublin | 11-02784 | 1/21/2004 | (1,013,910) |
| BJB | 11-02922 | 1/21/2004 | (363,980) |
| Credit Suisse (Luxembourg)SA | 11-02925 | 1/21/2004 | (180,000) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 1/21/2004 | (38,314) |
| PIFSS | 12-01002 | 1/21/2004 | (20,000,000) |
| SNS Defendents | 12-01046 | 1/21/2004 | (157,029) |
| Lloyds | 12-01207 | 1/21/2004 | (28,735) |
| ZCM | 12-01512 | 1/21/2004 | (1,400,000) |
| Clariden | 12-01676 | 1/21/2004 | (36,000) |
| Lombard Odier | 12-01693 | 1/21/2004 | (1,155,302) |
| Lombard Odier | 12-01693 | 1/21/2004 | (17,241) |
| ABN AMRO Defendants | 12-01697 | 1/21/2004 | (750,000) |
| Guernroy or RBC-CI | 12-01699 | 1/21/2004 | (50,000) |
| Sentry to Lambda | Lambda Redemption | 1/21/2004 | (275,000) |
| Sentry to Sigma | Sigma Redemption | 1/21/2004 | (8,650,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 2/4/2004 | (972,204) |
| Sentry to Sigma | Sigma Redemption | 2/4/2004 | (253,391) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 2/5/2004 | (202,263) |
| Quilvest | 11-02538 | 2/18/2004 | (114,013) |
| Delta Bank | 11-02551 | 2/18/2004 | (53,178) |
| Naidot | 11-02733 | 2/18/2004 | (5,900,000) |
| MLBS | 11-02910 | 2/18/2004 | (60,000) |
| BJB | 11-02922 | 2/18/2004 | (560,784) |
| BJB | 11-02922 | 2/18/2004 | (588,688) |
| Credit Suisse (Luxembourg)SA | 11-02925 | 2/18/2004 | (500,000) |
| SNS Defendents | 12-01046 | 2/18/2004 | (136,154) |
| BSI | 12-01209 | 2/18/2004 | (15,518) |
| BSI | 12-01209 | 2/18/2004 | (34,807) |
| UKFP | 12-01566 | 2/18/2004 | (26,105) |
| EFG Bank | 12-01690 | 2/18/2004 | (1,199,758) |
| Sentry to Lambda | Lambda Redemption | 2/18/2004 | (100,000) |
| Sentry to Sigma | Sigma Redemption | 2/19/2004 | (2,150,000) |
| ZCM | 12-01512 | 2/20/2004 | (100,000) |
| ZCM | 12-01512 | 2/20/2004 | (75,000) |
| ZCM | 12-01512 | 2/20/2004 | (75,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/27/2004 | (345,000) |
| Delta Bank | 11-02551 | 3/18/2004 | (65,000) |
| Barclays Suisse | 11-02569 | 3/18/2004 | (49,529) |
| ASB | 11-02730 | 3/18/2004 | (1,500,000) |
| BJB | 11-02922 | 3/18/2004 | (1,491,200) |
| Falcon | 11-02923 | 3/18/2004 | (38,091,032) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/18/2004 | (1,994,006) |
| LGT Liechtenstein | 11-02929 | 3/18/2004 | (500,000) |
| SNS Defendents | 12-01046 | 3/18/2004 | (770,617) |
| Lloyds | 12-01207 | 3/18/2004 | (486,763) |
| BSI | 12-01209 | 3/18/2004 | (504,507) |
| UKFP | 12-01566 | 3/18/2004 | (94,045) |
| Clariden | 12-01676 | 3/18/2004 | (401,444) |
| Clariden | 12-01676 | 3/18/2004 | (333,442) |
| SG Suisse | 12-01677 | 3/18/2004 | (367,647) |
| EFG Bank | 12-01690 | 3/18/2004 | (82,598) |
| EFG Bank | 12-01690 | 3/18/2004 | (25,246) |
| EFG Bank | 12-01690 | 3/18/2004 | (701,954) |
| ABN AMRO Defendants | 12-01697 | 3/18/2004 | (2,000,000) |
| RBC | 12-01699 | 3/18/2004 | (1,108,287) |
| Sentry to Lambda | Lambda Redemption | 3/18/2004 | (750,000) |
| Sentry to Sigma | Sigma Redemption | 3/24/2004 | (7,350,000) |
| Sentry to Lambda | Lambda Redemption | 4/21/2004 | (3,170,000) |
| Sentry to Sigma | Sigma Redemption | 4/21/2004 | (4,700,000) |
| Sentry to Sigma | Sigma Redemption | 4/21/2004 | (8,400,000) |
| Quilvest | 11-02538 | 4/21/2004 | (414,182) |
| Delta Bank | 11-02551 | 4/21/2004 | (27,223) |
| Delta Bank | 11-02551 | 4/21/2004 | (244,144) |
| ASB | 11-02730 | 4/21/2004 | (1,000,000) |
| Inteligo | 11-02763 | 4/21/2004 | (2,183,043) |
| MLBS | 11-02910 | 4/21/2004 | (1,236,101) |
| MLBS | 11-02910 | 4/21/2004 | (2,220,553) |
| BJB | 11-02922 | 4/21/2004 | (495,726) |
| LGT Liechtenstein | 11-02929 | 4/21/2004 | (1,186,156) |
| Sico | 12-01005 | 4/21/2004 | (272,233) |
| SNS Defendents | 12-01046 | 4/21/2004 | (121,532) |
| Lloyds | 12-01207 | 4/21/2004 | (243,512) |

| Lloyds | 12-01207 | 4/21/2004 | (243,512) |
| Lloyds | 12-01207 | 4/21/2004 | (133,491) |
| BSI | 12-01209 | 4/21/2004 | (58,336) |
| BSI | 12-01209 | 4/21/2004 | (1,356,302) |
| Banco Del Gottardo | 12-01209 | 4/21/2004 | (2,135,081) |
| ZCM | 12-01512 | 4/21/2004 | (50,000) |
| UKFP | 12-01566 | 4/21/2004 | (517,699) |
| SG UK | 12-01677 | 4/21/2004 | (3,822,408) |
| SG Suisse | 12-01677 | 4/21/2004 | (194,452) |
| SG Suisse | 12-01677 | 4/21/2004 | (27,466) |
| EFG Bank | 12-01690 | 4/21/2004 | (63,012) |
| EFG Bank | 12-01690 | 4/21/2004 | (32,969) |
| EFG Bank | 12-01690 | 4/21/2004 | (18,949) |
| EFG Bank | 12-01690 | 4/21/2004 | (210,659) |
| Sentry to FIF Advanced Ltd | 286-8 | 4/21/2004 | (700,000) |
| UBS Deutschland | 12-01577 | 5/10/2004 | (869,312) |
| Quilvest | 11-02538 | 5/17/2004 | (213,847) |
| Barclays Spain | 11-02569 | 5/17/2004 | (146,471) |
| Barclays Suisse | 11-02569 | 5/17/2004 | (107,412) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/17/2004 | (34,177) |
| Banco Itau | 12-01019 | 5/17/2004 | (298,273) |
| Agricole Suisee | 12-01022 | 5/17/2004 | (130,539) |
| SNS Defendents | 12-01046 | 5/17/2004 | (179,222) |
| Citivic | 12-01513 | 5/17/2004 | (333,953) |
| UKFP | 12-01566 | 5/17/2004 | (57,270) |
| BBH | 12-01670 | 5/17/2004 | (110,312) |
| EFG Bank | 12-01690 | 5/17/2004 | (1,521,684) |
| Sentry to Lambda | Lambda Redemption | 5/17/2004 | (4,700,000) |
| Sentry to Sigma | Sigma Redemption | 5/17/2004 | (7,700,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/17/2004 | (1,700,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/18/2004 | (728,448) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 5/18/2004 | (282,000) |
| Lloyds | 12-01207 | 5/18/2004 | (489,134) |
| Lloyds | 12-01207 | 5/18/2004 | (149,916) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 5/20/2004 | (988,206) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 6/4/2004 | (696,166) |
| SG Suisse | 12-01677 | 6/9/2004 | (4,057,014) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 6/10/2004 | (246,708) |
| Quilvest | 11-02538 | 6/17/2004 | (296,957) |
| MLBS | 11-02910 | 6/17/2004 | (304,703) |
| MLBS | 11-02910 | 6/17/2004 | (452,140) |
| BJB | 11-02922 | 6/17/2004 | (235,899) |
| BJB | 11-02922 | 6/17/2004 | (2,424,766) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2004 | (760,499) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 6/17/2004 | (211,100) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2004 | (180,079) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/17/2004 | (19,658) |
| BG Valores | 12-01048 | 6/17/2004 | (270,301) |
| BSI | 12-01209 | 6/17/2004 | (152,892) |
| ZCM | 12-01512 | 6/17/2004 | (110,000) |
| UKFP | 12-01566 | 6/17/2004 | (144,242) |
| UKFP | 12-01566 | 6/17/2004 | (27,286) |
| Bank Leu | 12-01676 | 6/17/2004 | (184,787) |
| Clariden | 12-01676 | 6/17/2004 | (168,157) |
| Clariden | 12-01676 | 6/17/2004 | (132,693) |
| SG Suisse | 12-01677 | 6/17/2004 | (917,263) |
| EFG Bank | 12-01690 | 6/17/2004 | (1,210,014) |
| EFG Bank | 12-01690 | 6/17/2004 | (1,027,625) |
| Sentry to Lambda | Lambda Redemption | 6/17/2004 | (850,000) |
| Sentry to Sigma | Sigma Redemption | 6/17/2004 | (2,500,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 6/17/2004 | (1,000,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 6/17/2004 | (1,000,000) |
| Inteligo | 11-02763 | 6/18/2004 | (111,040) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/12/2004 | (14,875,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/12/2004 | (2,625,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/12/2004 | (1,250,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/12/2004 | (972,000) |

| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/12/2004 | (180,000) |
|---|---|---|---|
| Safra | 11-01885 | 7/16/2004 | (149,324) |
| Quilvest | 11-02538 | 7/16/2004 | (1,260,875) |
| BPES | 11-02571 | 7/16/2004 | (209,054) |
| BPES | 11-02571 | 7/16/2004 | (721,734) |
| ASB | 11-02730 | 7/16/2004 | (2,000,000) |
| Somers Dublin | 11-02784 | 7/16/2004 | (630,000) |
| Somers Dublin | 11-02784 | 7/16/2004 | (3,126,161) |
| BJB | 11-02922 | 7/16/2004 | (167,154) |
| BJB | 11-02922 | 7/16/2004 | (376,895) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2004 | (796,396) |
| Schroder & Co. Bank AG | 12-01210 | 7/16/2004 | (29,865) |
| ZCM | 12-01512 | 7/16/2004 | (200,000) |
| UKFP | 12-01566 | 7/16/2004 | (129,484) |
| UKFP | 12-01566 | 7/16/2004 | (99,002) |
| UKFP | 12-01566 | 7/16/2004 | (64,647) |
| UKFP | 12-01566 | 7/16/2004 | (62,547) |
| BBH | 12-01670 | 7/16/2004 | (258,062) |
| Clariden/Bank Leu | 12-01676 | 7/16/2004 | (55,698) |
| SG Suisse | 12-01677 | 7/16/2004 | (3,597,810) |
| SG Suisse | 12-01677 | 7/16/2004 | (546,099) |
| SG Suisse | 12-01677 | 7/16/2004 | (84,926) |
| EFG Bank | 12-01690 | 7/16/2004 | (376,457) |
| EFG Bank | 12-01690 | 7/16/2004 | (705,368) |
| EFG Bank | 12-01690 | 7/16/2004 | (196,819) |
| Lombard Odier | 12-01693 | 7/16/2004 | (853,110) |
| ABN AMRO Defendants | 12-01697 | 7/16/2004 | (1,000,000) |
| RBC-Jersey | 12-01699 | 7/16/2004 | (128,459) |
| Guernroy or RBC-CI | 12-01699 | 7/22/2004 | (24,965) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/29/2004 | (48,998) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/3/2004 | (586,170) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 8/3/2004 | (1,279,005) |
| Safra | 11-01885 | 8/13/2004 | (5,000,000) |
| Barclays Suisse | 11-02569 | 8/13/2004 | (564,757) |
| BPES | 11-02571 | 8/13/2004 | (104,614) |
| ASB | 11-02730 | 8/13/2004 | (2,000,000) |
| BJB | 11-02922 | 8/13/2004 | (157,858) |
| BJB | 11-02922 | 8/13/2004 | (970,192) |

| | | | |
|---|---|---|---|
| Credit Suisse London Nominees Limited | 11-02925 | 8/13/2004 | (344,519) |
| Credit Suisse AG | 11-02925 | 8/13/2004 | (44,835) |
| Credit Suisse AG | 11-02925 | 8/13/2004 | (43,918) |
| BSI | 12-01209 | 8/13/2004 | (41,846) |
| BSI | 12-01209 | 8/13/2004 | (129,522) |
| BSI | 12-01209 | 8/13/2004 | (498,163) |
| ZCM | 12-01512 | 8/13/2004 | (120,000) |
| UKFP | 12-01566 | 8/13/2004 | (126,543) |
| UKFP | 12-01566 | 8/13/2004 | (67,900) |
| UKFP | 12-01566 | 8/13/2004 | (58,435) |
| UKFP | 12-01566 | 8/13/2004 | (25,745) |
| SG Suisse | 12-01677 | 8/13/2004 | (399,935) |
| EFG Bank | 12-01690 | 8/13/2004 | (722,496) |
| ABN AMRO Defendants | 12-01697 | 8/13/2004 | (1,000,000) |
| Sentry to Lambda | Lambda Redemption | 8/13/2004 | (900,000) |
| Sentry to Sigma | Sigma Redemption | 8/13/2004 | (3,200,000) |
| SG UK | 12-01677 | 8/31/2004 | (39,820) |
| Safra | 11-01885 | 9/15/2004 | (6,582,271) |
| Delta Bank | 11-02551 | 9/15/2004 | (305,894) |
| Barclays Suisse | 11-02569 | 9/15/2004 | (519,454) |
| BJB | 11-02922 | 9/15/2004 | (225,685) |
| BJB | 11-02922 | 9/15/2004 | (452,329) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/15/2004 | (302,865) |
| BG Valores | 12-01048 | 9/15/2004 | (666,162) |
| BSI | 12-01209 | 9/15/2004 | (132,877) |
| BSI | 12-01209 | 9/15/2004 | (506,290) |
| Schroder & Co. Bank AG | 12-01210 | 9/15/2004 | (153,189) |
| UKFP | 12-01566 | 9/15/2004 | (203,707) |
| SG Suisse | 12-01677 | 9/15/2004 | (98,825) |
| Medium Volatility | 12-01680 | 9/15/2004 | (3,740,436) |
| EFG Bank | 12-01690 | 9/15/2004 | (1,245,786) |
| Sentry to Lambda | Lambda Redemption | 9/15/2004 | (115,000) |
| Sentry to Sigma | Sigma Redemption | 9/15/2004 | (850,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 9/15/2004 | (2,400,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/15/2004 | (2,000,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2004 | (13,350,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2004 | (3,160,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2004 | (1,500,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/12/2004 | (900,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/12/2004 | (215,000) |
| BPES | 11-02571 | 10/19/2004 | (101,489) |
| ASB | 11-02730 | 10/19/2004 | (4,000,000) |
| MLBS | 11-02910 | 10/19/2004 | (60,893) |
| BJB | 11-02922 | 10/19/2004 | (71,042) |
| BJB | 11-02922 | 10/19/2004 | (213,127) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 10/19/2004 | (131,936) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/19/2004 | (70,027) |
| Arden Management | 12-01023 | 10/19/2004 | (3,648,658) |
| Arden Management | 12-01023 | 10/19/2004 | (4,765,137) |
| SNS Defendents | 12-01046 | 10/19/2004 | (99,865) |
| BG Valores | 12-01048 | 10/19/2004 | (117,473) |
| UKFP | 12-01566 | 10/19/2004 | (28,001) |
| Bank Leu | 12-01676 | 10/19/2004 | (507,445) |
| Bank Leu | 12-01676 | 10/19/2004 | (304,467) |
| SG Suisse | 12-01677 | 10/19/2004 | (37,287) |
| EFG Bank | 12-01690 | 10/19/2004 | (914,374) |
| Guernroy or RBC-CI | 12-01699 | 10/19/2004 | (25,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 10/19/2004 | (500,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/20/2004 | (505,610) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/20/2004 | (482,790) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/26/2004 | (133,326) |
| Quilvest | 11-02538 | 11/16/2004 | (293,383) |
| BPES | 11-02571 | 11/16/2004 | (144,154) |
| KEB | 11-02572 | 11/16/2004 | (33,460) |
| MLBS | 11-02910 | 11/16/2004 | (91,365) |
| Credit Suisse Wealth Management Limited | 11-02925 | 11/16/2004 | (2,793,721) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 11/16/2004 | (40,607) |
| Banco Itau | 12-01019 | 11/16/2004 | (25,000) |

| | | | |
|---|---|---|---|
| Banco Itau | 12-01019 | 11/16/2004 | (418,980) |
| SNS Defendents | 12-01046 | 11/16/2004 | (159,128) |
| BSI | 12-01209 | 11/16/2004 | (130,276) |
| Citivic | 12-01513 | 11/16/2004 | (166,487) |
| UKFP | 12-01566 | 11/16/2004 | (98,004) |
| UKFP | 12-01566 | 11/16/2004 | (38,302) |
| UKFP | 12-01566 | 11/16/2004 | (30,049) |
| Clariden | 12-01676 | 11/16/2004 | (50,718) |
| EFG Bank | 12-01690 | 11/16/2004 | (16,867,008) |
| EFG Bank | 12-01690 | 11/16/2004 | (281,455) |
| Dexia Banque | 12-01698 | 11/16/2004 | (46,627) |
| RBC-Suisse | 12-01699 | 11/16/2004 | (441,537) |
| Sentry to Sigma | Sigma Redemption | 11/22/2004 | (94,261) |
| Quilvest | 11-02538 | 12/13/2004 | (153,477) |
| BPES | 11-02571 | 12/13/2004 | (117,665) |
| BPES | 11-02571 | 12/13/2004 | (122,781) |
| MLBS | 11-02910 | 12/13/2004 | (178,033) |
| MLBS | 11-02910 | 12/13/2004 | (200,543) |
| MLBS | 11-02910 | 12/13/2004 | (201,566) |
| MLBS | 11-02910 | 12/13/2004 | (347,880) |
| MLBS | 11-02910 | 12/13/2004 | (404,155) |
| MLBS | 11-02910 | 12/13/2004 | (2,455,626) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/13/2004 | (15,962) |
| Bank Vontobel | 12-01202 | 12/13/2004 | (270,252) |
| ZCM | 12-01512 | 12/13/2004 | (90,000) |
| UKFP | 12-01566 | 12/13/2004 | (124,889) |
| EFG Bank | 12-01690 | 12/13/2004 | (216,914) |
| EFG Bank | 12-01690 | 12/13/2004 | (4,422,173) |
| BD Lux | 12-01691 | 12/13/2004 | (115,906) |
| RBC-Suisse | 12-01699 | 12/13/2004 | (146,765) |
| Sentry to FIF Advanced Ltd | 286-8 | 12/13/2004 | (880,000) |
| Sentry to Sigma | Sigma Redemption | 12/13/2004 | (5,008) |
| Sentry to Sigma | Sigma Redemption | 12/13/2004 | (85,190) |
| Sentry to Sigma | Sigma Redemption | 12/31/2004 | (633,980) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/12/2005 | (9,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/12/2005 | (8,750,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/12/2005 | (1,550,000) |
| Quilvest | 11-02538 | 1/14/2005 | (140,214) |

| | | | |
|---|---|---|---|
| Quilvest | 11-02538 | 1/14/2005 | (652,095) |
| BPES | 11-02571 | 1/14/2005 | (22,564) |
| BPES | 11-02571 | 1/14/2005 | (51,281) |
| MLBS | 11-02910 | 1/14/2005 | (338) |
| MLBS | 11-02910 | 1/14/2005 | (177,434) |
| BJB | 11-02922 | 1/14/2005 | (275,894) |
| BJB | 11-02922 | 1/14/2005 | (633,254) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/14/2005 | (653,326) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/14/2005 | (352,068) |
| Banco Itau | 12-01019 | 1/14/2005 | (263,792) |
| Agricole Suisee | 12-01022 | 1/14/2005 | (182,388) |
| SNS Defendents | 12-01046 | 1/14/2005 | (20,513) |
| Kookmin Bank | 12-01194 | 1/14/2005 | (1,064,388) |
| Banco Del Gottardo | 12-01209 | 1/14/2005 | (122,286) |
| Banco Del Gottardo | 12-01209 | 1/14/2005 | (536,927) |
| Schroder & Co. Bank AG | 12-01210 | 1/14/2005 | (2,443,798) |
| ZCM | 12-01512 | 1/14/2005 | (50,000) |
| UKFP | 12-01566 | 1/14/2005 | (51,774) |
| SG Suisse | 12-01677 | 1/14/2005 | (1,285,534) |
| EFG Bank | 12-01690 | 1/14/2005 | (1,102,829) |
| Bordier | 12-01695 | 1/14/2005 | (6,872) |
| Sentry to Sigma | Sigma Redemption | 1/14/2005 | (34,967) |
| BBH | 12-01670 | 1/17/2005 | (235,899) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/18/2005 | (89,425) |
| Sentry to Sigma | Sigma Redemption | 1/18/2005 | (89,425) |
| Sentry to Sigma | Sigma Redemption | 1/18/2005 | (170,254) |
| Sentry to Sigma | Sigma Redemption | 1/20/2005 | (521,328) |
| Sentry to Lambda | Lambda Redemption | 1/20/2005 | (74,317) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/20/2005 | (1,053,717) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/20/2005 | (47,820) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/20/2005 | (36,705) |
| Arden Management | 12-01023 | 2/11/2005 | (4,172,864) |
| Orbita | 11-02537 | 2/16/2005 | (30,662,226) |
| BPES | 11-02571 | 2/16/2005 | (432,963) |

| | | | |
|---|---|---|---|
| KEB | 11-02572 | 2/16/2005 | (623,600) |
| KEB | 11-02572 | 2/16/2005 | (1,870,791) |
| ASB | 11-02730 | 2/16/2005 | (22,700,784) |
| Trincaster | 11-02731 | 2/16/2005 | (2,000,000) |
| BJB | 11-02922 | 2/16/2005 | (451,611) |
| SNS Defendents | 12-01046 | 2/16/2005 | (23,710) |
| SNS Defendents | 12-01046 | 2/16/2005 | (24,318) |
| BG Valores | 12-01048 | 2/16/2005 | (223,491) |
| ZCM | 12-01512 | 2/16/2005 | (110,000) |
| SG Suisse | 12-01677 | 2/16/2005 | (93,860) |
| EFG Bank | 12-01690 | 2/16/2005 | (304,631) |
| EFG Bank | 12-01690 | 2/16/2005 | (914,345) |
| Sentry to Lambda | Lambda Redemption | 2/16/2005 | (1,400,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/16/2005 | (4,580,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/16/2005 | (200,000) |
| Safra | 11-01885 | 2/17/2005 | (27,149,445) |
| Sentry to Sigma | Sigma Redemption | 2/25/2005 | (53,187) |
| Sentry to Sigma | Sigma Redemption | 2/25/2005 | (66,594) |
| Sentry to Sigma | Sigma Redemption | 2/25/2005 | (84,466) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/28/2005 | (10,309) |
| Grosvenor | 12-01021 | 3/5/2005 | (8,000,000) |
| Safra | 11-01885 | 3/15/2005 | (117,162) |
| Safra | 11-01885 | 3/15/2005 | (351,445) |
| Safra | 11-01885 | 3/15/2005 | (1,077,355) |
| Safra | 11-01885 | 3/15/2005 | (1,764,084) |
| BPES | 11-02571 | 3/15/2005 | (403,508) |
| KEB | 11-02572 | 3/15/2005 | (3,493,631) |
| ASB | 11-02730 | 3/15/2005 | (20,185,729) |
| ABN Switzerland | 11-02760 | 3/15/2005 | (537,462) |
| MLBS | 11-02910 | 3/15/2005 | (162,293) |
| BJB | 11-02922 | 3/15/2005 | (103,464) |
| BJB | 11-02922 | 3/15/2005 | (181,785) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/15/2005 | (13,871,693) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/15/2005 | (2,102,378) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/15/2005 | (25,628) |
| Banco Itau | 12-01019 | 3/15/2005 | (132,951) |

| | | | |
|---|---|---|---|
| Banco Itau | 12-01019 | 3/15/2005 | (144,704) |
| Banco Itau | 12-01019 | 3/15/2005 | (300,000) |
| SNS Defendents | 12-01046 | 3/15/2005 | (385,402) |
| BG Valores | 12-01048 | 3/15/2005 | (652,565) |
| MS Fund and/or CDP Capital | 12-01205 | 3/15/2005 | (25,763,374) |
| Lloyds | 12-01207 | 3/15/2005 | (264,949) |
| BSI | 12-01209 | 3/15/2005 | (52,487) |
| Schroder & Co. Bank AG | 12-01210 | 3/15/2005 | (61,043) |
| ZCM | 12-01512 | 3/15/2005 | (70,000) |
| SG Suisse | 12-01677 | 3/15/2005 | (90,706) |
| Low Volatility | 12-01680 | 3/15/2005 | (6,913,079) |
| EFG Bank | 12-01690 | 3/15/2005 | (2,094,101) |
| ABN AMRO Defendants | 12-01697 | 3/15/2005 | (1,000,000) |
| Dexia Banque Suisse | 12-01698 | 3/15/2005 | (7,408) |
| RBC-Suisse | 12-01699 | 3/15/2005 | (17,082) |
| Sentry to Sigma | Sigma Redemption | 3/15/2005 | (3,004) |
| Sentry to Sigma | Sigma Redemption | 3/15/2005 | (3,761) |
| Sentry to Sigma | Sigma Redemption | 3/15/2005 | (4,771) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (1,483,698) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (1,695,653) |
| Kookmin Bank | 12-01194 | 3/21/2005 | (741,854) |
| ADIA | 11-02493 | 4/4/2005 | (200,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/12/2005 | (13,600,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/12/2005 | (7,500,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/12/2005 | (1,500,000) |
| Safra | 11-01885 | 4/14/2005 | (100,000) |
| Safra | 11-01885 | 4/14/2005 | (109,770) |
| Safra | 11-01885 | 4/14/2005 | (119,088) |
| Safra | 11-01885 | 4/14/2005 | (129,909) |
| Safra | 11-01885 | 4/14/2005 | (199,100) |
| Safra | 11-01885 | 4/14/2005 | (238,177) |
| Safra | 11-01885 | 4/14/2005 | (261,894) |
| Parson | 11-02542 | 4/14/2005 | (11,089,081) |
| BPES | 11-02571 | 4/14/2005 | (114,779) |
| BPES | 11-02571 | 4/14/2005 | (193,037) |
| BPES | 11-02571 | 4/14/2005 | (440,334) |
| BPES | 11-02571 | 4/14/2005 | (584,329) |
| KEB | 11-02572 | 4/14/2005 | (1,426,547) |
| ASB | 11-02730 | 4/14/2005 | (20,000,000) |

| | | | |
|---|---|---|---|
| MLBS | 11-02910 | 4/14/2005 | (610,416) |
| MLBS | 11-02910 | 4/14/2005 | (1,898,820) |
| BJB | 11-02922 | 4/14/2005 | (26,086) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/14/2005 | (2,746,745) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 4/14/2005 | (110,887) |
| Banco Itau | 12-01019 | 4/14/2005 | (908) |
| Banco Itau | 12-01019 | 4/14/2005 | (25,000) |
| SNS Defendents | 12-01046 | 4/14/2005 | (108,518) |
| BG Valores | 12-01048 | 4/14/2005 | (901,380) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (534,474) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,375) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (1,015,502) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (748,265) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (2,594,298) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,281) |
| Kookmin Bank | 12-01194 | 4/14/2005 | (641,281) |
| Bank Vontobel | 12-01202 | 4/14/2005 | (200,000) |
| BSI | 12-01209 | 4/14/2005 | (50,085) |
| BSI | 12-01209 | 4/14/2005 | (52,172) |
| Hapoalim Switzerland | 12-01216 | 4/14/2005 | (106,880) |
| ZCM | 12-01512 | 4/14/2005 | (780,000) |
| BNP Paribas | 12-01576 | 4/14/2005 | (26,086) |
| SGBT | 12-01677 | 4/14/2005 | (14,546,016) |
| EFG Bank | 12-01690 | 4/14/2005 | (1,105,405) |
| EFG Bank | 12-01690 | 4/14/2005 | (500,000) |
| EFG Bank | 12-01690 | 4/14/2005 | (95,287) |
| EFG Bank | 12-01690 | 4/14/2005 | (87,576) |
| EFG Bank | 12-01690 | 4/14/2005 | (2,345,436) |
| ABN AMRO Defendants | 12-01697 | 4/14/2005 | (1,000,000) |
| Dexia Banque Suisse | 12-01698 | 4/14/2005 | (22,225) |
| Guernroy or RBC-CI | 12-01699 | 4/14/2005 | (6,186,328) |
| Sentry to Lambda | Lambda Redemption | 4/14/2005 | (1,300,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/14/2005 | (7,000,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/27/2005 | (1,588,403) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/27/2005 | (63,486) |

| | | | |
|---|---|---|---|
| Sentry to Lambda | Lambda Redemption | 4/27/2005 | (102,100) |
| Sentry to Sigma | Sigma Redemption | 4/27/2005 | (795,219) |
| Koch Investment | 12-01047 | 5/11/2005 | (5,000,000) |
| BPES | 11-02571 | 5/13/2005 | (161,961) |
| KEB | 11-02572 | 5/13/2005 | (1,681,800) |
| KEB | 11-02572 | 5/13/2005 | (1,235,990) |
| ASB | 11-02730 | 5/13/2005 | (20,000,000) |
| MLBS | 11-02910 | 5/13/2005 | (313,242) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/13/2005 | (2,238,610) |
| Credit Suisse AG | 11-02925 | 5/13/2005 | (111,230) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/13/2005 | (26,123) |
| Agricole Suisee | 12-01022 | 5/13/2005 | (6,092) |
| Agricole Suisee | 12-01022 | 5/13/2005 | (173,977) |
| Agricole Suisee | 12-01022 | 5/13/2005 | (197,488) |
| SNS Defendents | 12-01046 | 5/13/2005 | (135,995) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,066,537) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,066,861) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,119,545) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (639,922) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (639,922) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,119,869) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (1,226,523) |
| Kookmin Bank | 12-01194 | 5/13/2005 | (8,212,336) |
| Lloyds | 12-01207 | 5/13/2005 | (107,030) |
| Schroder & Co. Bank AG | 12-01210 | 5/13/2005 | (167,185) |
| ZCM | 12-01512 | 5/13/2005 | (50,000) |
| UKFP | 12-01566 | 5/13/2005 | (132,703) |
| EFG Bank | 12-01690 | 5/13/2005 | (48,348) |
| EFG Bank | 12-01690 | 5/13/2005 | (44,837) |
| EFG Bank | 12-01690 | 5/13/2005 | (1,815,151) |
| Lombard Odier | 12-01693 | 5/13/2005 | (10,817,249) |
| RBC | 12-01699 | 5/13/2005 | (308,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/13/2005 | (4,000,000) |
| Safra | 11-01885 | 5/19/2005 | (108,712) |
| Safra | 11-01885 | 5/19/2005 | (808,696) |
| Degroof | 12-01691 | 5/27/2005 | (58,473) |
| KEB | 11-02572 | 6/15/2005 | (790,193) |

| | | | |
|---|---|---|---|
| KEB | 11-02572 | 6/15/2005 | (610,212) |
| KEB | 11-02572 | 6/15/2005 | (887,391) |
| KEB | 11-02572 | 6/15/2005 | (648,633) |
| KEB | 11-02572 | 6/15/2005 | (735,643) |
| KEB | 11-02572 | 6/15/2005 | (729,670) |
| KEB | 11-02572 | 6/15/2005 | (688,011) |
| KEB | 11-02572 | 6/15/2005 | (684,993) |
| KEB | 11-02572 | 6/15/2005 | (622,546) |
| KEB | 11-02572 | 6/15/2005 | (1,210,856) |
| ASB | 11-02730 | 6/15/2005 | (24,278,911) |
| Inteligo | 11-02763 | 6/15/2005 | (39,370) |
| BJB | 11-02922 | 6/15/2005 | (71,637) |
| BJB | 11-02922 | 6/15/2005 | (735,296) |
| BJB | 11-02922 | 6/15/2005 | (1,572,837) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/15/2005 | (449,253) |
| Sico | 12-01005 | 6/15/2005 | (41,102) |
| Sico | 12-01005 | 6/15/2005 | (218,244) |
| SNS Defendents | 12-01046 | 6/15/2005 | (1,943,239) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (640,148) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (640,148) |
| Kookmin Bank | 12-01194 | 6/15/2005 | (5,547,965) |
| Bank Vontobel | 12-01202 | 6/15/2005 | (250,000) |
| ZCM | 12-01512 | 6/15/2005 | (700,000) |
| Citivic | 12-01513 | 6/15/2005 | (65,191) |
| UKFP | 12-01566 | 6/15/2005 | (13,196) |
| BNP Paribas | 12-01576 | 6/15/2005 | (12,618) |
| UBS Deutschland | 12-01577 | 6/15/2005 | (31,544) |
| LGT Switzerland | 12-01577 | 6/15/2005 | (10,914) |
| SG Suisse | 12-01677 | 6/15/2005 | (1,883,610) |
| SG Suisse | 12-01677 | 6/15/2005 | (284,266) |
| EFG Bank | 12-01690 | 6/15/2005 | (1,071,126) |
| EFG Bank | 12-01690 | 6/15/2005 | (152,464) |
| EFG Bank | 12-01690 | 6/15/2005 | (26,928) |
| EFG Bank | 12-01690 | 6/15/2005 | (21,944) |
| EFG Bank | 12-01690 | 6/15/2005 | (2,221,491) |
| RBC | 12-01699 | 6/15/2005 | (380,634) |
| RBC | 12-01699 | 6/15/2005 | (200,000) |
| Sentry to Lambda | Lambda Redemption | 6/15/2005 | (3,050,000) |
| Sentry to Sigma | Sigma Redemption | 6/15/2005 | (9,450,000) |

| | | | |
|---|---|---|---|
| Sentry to FIF Advanced Ltd | 286-8 | 6/15/2005 | (5,000,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 6/15/2005 | (32,000,000) |
| Bank Vontobel | 12-01202 | 6/22/2005 | (403,787) |
| EFG Bank | 12-01690 | 6/23/2005 | (381,853) |
| Naidot | 11-02733 | 6/24/2005 | (2,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/13/2005 | (10,815,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/13/2005 | (6,175,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/13/2005 | (1,340,000) |
| Sentry to Sigma | Sigma Redemption | 7/13/2005 | (63,382) |
| Lion Global | 11-02540 | 7/15/2005 | (505,479) |
| Lion Global | 11-02540 | 7/15/2005 | (33,397,116) |
| Lion Global | 11-02540 | 7/15/2005 | (2,527,405) |
| Lion Global | 11-02540 | 7/15/2005 | (2,527,405) |
| Lion Global | 11-02540 | 7/15/2005 | (10,109,600) |
| Lion Global | 11-02540 | 7/15/2005 | (1,516,437) |
| Delta Bank | 11-02551 | 7/15/2005 | (59,790) |
| Delta Bank | 11-02551 | 7/15/2005 | (109,914) |
| Delta Bank | 11-02551 | 7/15/2005 | (272,699) |
| Delta Bank | 11-02551 | 7/15/2005 | (1,246,505) |
| Barclays Spain | 11-02569 | 7/15/2005 | (2,685,870) |
| BPES | 11-02571 | 7/15/2005 | (105,636) |
| MLBS | 11-02910 | 7/15/2005 | (128,876) |
| MLBS | 11-02910 | 7/15/2005 | (287,140) |
| MLBS | 11-02910 | 7/15/2005 | (848,257) |
| BJB | 11-02922 | 7/15/2005 | (528,867) |
| Credit Suisse AG | 11-02925 | 7/15/2005 | (41,304) |
| Sico | 12-01005 | 7/15/2005 | (36,973) |
| Sico | 12-01005 | 7/15/2005 | (151,736) |
| Banco Itau | 12-01019 | 7/15/2005 | (118,365) |
| Agricole Suisee | 12-01022 | 7/15/2005 | (251,414) |
| SNS Defendents | 12-01046 | 7/15/2005 | (201,564) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (529,522) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (754,769) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (535,944) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (686,000) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (476,566) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (423,611) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (2,210,360) |

| | | | |
|---|---|---|---|
| Kookmin Bank | 12-01194 | 7/15/2005 | (476,566) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (413,026) |
| Kookmin Bank | 12-01194 | 7/15/2005 | (1,397,924) |
| Bank Vontobel | 12-01202 | 7/15/2005 | (68,663) |
| BSI | 12-01209 | 7/15/2005 | (21,127) |
| BSI | 12-01209 | 7/15/2005 | (54,931) |
| Banco Del Gottardo | 12-01209 | 7/15/2005 | (81,150) |
| Banco Del Gottardo | 12-01209 | 7/15/2005 | (107,812) |
| Banco Del Gottardo | 12-01209 | 7/15/2005 | (212,117) |
| Schroder & Co. Bank AG | 12-01210 | 7/15/2005 | (38,029) |
| ZCM | 12-01512 | 7/15/2005 | (660,000) |
| UKFP | 12-01566 | 7/15/2005 | (49,575) |
| UKFP | 12-01566 | 7/15/2005 | (21,782) |
| BNP Paribas | 12-01576 | 7/15/2005 | (10,564) |
| UBS Deutschland | 12-01577 | 7/15/2005 | (6,105,509) |
| Clariden/Bank Leu | 12-01676 | 7/15/2005 | (44,071) |
| SG Suisse | 12-01677 | 7/15/2005 | (232,315) |
| EFG Bank | 12-01690 | 7/15/2005 | (950,724) |
| EFG Bank | 12-01690 | 7/15/2005 | (714,638) |
| EFG Bank | 12-01690 | 7/15/2005 | (472,161) |
| EFG Bank | 12-01690 | 7/15/2005 | (403,656) |
| EFG Bank | 12-01690 | 7/15/2005 | (255,734) |
| EFG Bank | 12-01690 | 7/15/2005 | (227,952) |
| EFG Bank | 12-01690 | 7/15/2005 | (120,636) |
| EFG Bank | 12-01690 | 7/15/2005 | (111,129) |
| EFG Bank | 12-01690 | 7/15/2005 | (60,286) |
| EFG Bank | 12-01690 | 7/15/2005 | (41,177) |
| EFG Bank | 12-01690 | 7/15/2005 | (31,691) |
| EFG Bank | 12-01690 | 7/15/2005 | (26,842) |
| EFG Bank | 12-01690 | 7/15/2005 | (2,768,699) |
| Lombard Odier | 12-01693 | 7/15/2005 | (4,753,516) |
| Lombard Odier | 12-01693 | 7/15/2005 | (1,115,728) |
| RBC-Suisse | 12-01699 | 7/15/2005 | (105,044) |
| Sentry to Lambda | Lambda Redemption | 7/15/2005 | (4,125,000) |
| Sentry to Sigma | Sigma Redemption | 7/15/2005 | (8,300,000) |
| Sentry to Sigma | Sigma Redemption | 7/25/2005 | (752,664) |
| BSI | 12-01209 | 7/25/2005 | (10,815) |
| Sentry to Lambda | Lambda Redemption | 7/25/2005 | (81,202) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 7/25/2005 | (1,224,060) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 7/25/2005 | (40,597) |
| Quilvest | 11-02538 | 8/15/2005 | (85,148) |
| Delta Bank | 11-02551 | 8/15/2005 | (21,155) |
| Delta Bank | 11-02551 | 8/15/2005 | (70,869) |
| BJB | 11-02922 | 8/15/2005 | (53,850) |
| BJB | 11-02922 | 8/15/2005 | (163,950) |
| Sico | 12-01005 | 8/15/2005 | (37,021) |
| Sico | 12-01005 | 8/15/2005 | (62,576) |
| Agricole Suisee | 12-01022 | 8/15/2005 | (1,132) |
| Agricole Suisee | 12-01022 | 8/15/2005 | (35,963) |
| Agricole Suisee | 12-01022 | 8/15/2005 | (102,675) |
| Agricole Suisee | 12-01022 | 8/15/2005 | (110,048) |
| SNS Defendents | 12-01046 | 8/15/2005 | (816,418) |
| Bank Vontobel | 12-01202 | 8/15/2005 | (1,004,231) |
| BSI | 12-01209 | 8/15/2005 | (17,982) |
| BSI | 12-01209 | 8/15/2005 | (703,452) |
| Banco Del Gottardo | 12-01209 | 8/15/2005 | (33,372) |
| Banco Del Gottardo | 12-01209 | 8/15/2005 | (44,499) |
| Banco Del Gottardo | 12-01209 | 8/15/2005 | (473,350) |
| Banco Del Gottardo | 12-01209 | 8/15/2005 | (611,830) |
| ZCM | 12-01512 | 8/15/2005 | (250,000) |
| The Standard Chartered Defendants | 12-01565 | 8/15/2005 | (21,155) |
| The Standard Chartered Defendants | 12-01565 | 8/15/2005 | (7,474,315) |
| LGT Switzerland | 12-01577 | 8/15/2005 | (15,866) |
| SG Suisse | 12-01677 | 8/15/2005 | (527,380) |
| EFG Bank | 12-01690 | 8/15/2005 | (2,163,337) |
| EFG Bank | 12-01690 | 8/15/2005 | (401,942) |
| EFG Bank | 12-01690 | 8/15/2005 | (232,957) |
| EFG Bank | 12-01690 | 8/15/2005 | (201,000) |
| EFG Bank | 12-01690 | 8/15/2005 | (102,813) |
| EFG Bank | 12-01690 | 8/15/2005 | (100,000) |
| EFG Bank | 12-01690 | 8/15/2005 | (64,998) |
| EFG Bank | 12-01690 | 8/15/2005 | (26,507) |
| EFG Bank | 12-01690 | 8/15/2005 | (22,000) |
| EFG Bank | 12-01690 | 8/15/2005 | (4,132,674) |
| Lombard Odier | 12-01693 | 8/15/2005 | (3,942,915) |
| Lombard Odier | 12-01693 | 8/15/2005 | (380,015) |
| ABN AMRO Defendants | 12-01697 | 8/15/2005 | (1,500,000) |

| | | | |
|---|---|---|---|
| RBC-Suisse | 12-01699 | 8/15/2005 | (165,325) |
| Sentry to FIF Advanced Ltd | 286-8 | 8/15/2005 | (1,500,000) |
| Sentry to Lambda | Lambda Redemption | 8/17/2005 | (1,400,000) |
| Citivic | 12-01513 | 8/18/2005 | (597,624) |
| Cathay Insurance | 11-02568 | 8/19/2005 | (2,225,458) |
| Delta Bank | 11-02551 | 9/15/2005 | (119,929) |
| Barclays Suisse | 11-02569 | 9/15/2005 | (370,806) |
| Somers Dublin | 11-02784 | 9/15/2005 | (314,172) |
| MLBS | 11-02910 | 9/15/2005 | (638,114) |
| BJB | 11-02922 | 9/15/2005 | (4,238) |
| BJB | 11-02922 | 9/15/2005 | (250,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/15/2005 | (5,191,098) |
| Sico | 12-01005 | 9/15/2005 | (58,810) |
| Sico | 12-01005 | 9/15/2005 | (60,388) |
| Sico | 12-01005 | 9/15/2005 | (105,944) |
| Sico | 12-01005 | 9/15/2005 | (1,003,146) |
| Agricole Suisee | 12-01022 | 9/15/2005 | (18,424) |
| Agricole Suisee | 12-01022 | 9/15/2005 | (63,418) |
| Agricole Suisee | 12-01022 | 9/15/2005 | (105,994) |
| SNS Defendents | 12-01046 | 9/15/2005 | (98,846) |
| BG Valores | 12-01048 | 9/15/2005 | (209,908) |
| Bank Vontobel | 12-01202 | 9/15/2005 | (1,005,847) |
| Lloyds | 12-01207 | 9/15/2005 | (300,000) |
| BSI | 12-01209 | 9/15/2005 | (30,724) |
| ZCM | 12-01512 | 9/15/2005 | (250,000) |
| Citivic | 12-01513 | 9/15/2005 | (283,931) |
| UKFP | 12-01566 | 9/15/2005 | (7,395) |
| UKFP | 12-01566 | 9/15/2005 | (7,384) |
| LGT Switzerland | 12-01577 | 9/15/2005 | (26,486) |
| Clariden/Bank Leu | 12-01676 | 9/15/2005 | (30,830) |
| SG Suisse | 12-01677 | 9/15/2005 | (59,265) |
| EFG Bank | 12-01690 | 9/15/2005 | (736,134) |
| EFG Bank | 12-01690 | 9/15/2005 | (700,134) |
| EFG Bank | 12-01690 | 9/15/2005 | (426,638) |
| EFG Bank | 12-01690 | 9/15/2005 | (343,419) |
| EFG Bank | 12-01690 | 9/15/2005 | (339,711) |
| EFG Bank | 12-01690 | 9/15/2005 | (300,000) |
| EFG Bank | 12-01690 | 9/15/2005 | (172,478) |
| EFG Bank | 12-01690 | 9/15/2005 | (110,881) |

| | | | |
|---|---|---|---|
| EFG Bank | 12-01690 | 9/15/2005 | (105,944) |
| EFG Bank | 12-01690 | 9/15/2005 | (60,420) |
| EFG Bank | 12-01690 | 9/15/2005 | (58,058) |
| EFG Bank | 12-01690 | 9/15/2005 | (20,000) |
| EFG Bank | 12-01690 | 9/15/2005 | (12,000) |
| EFG Bank | 12-01690 | 9/15/2005 | (1,386,368) |
| Lombard Odier | 12-01693 | 9/15/2005 | (1,305,183) |
| Lombard Odier | 12-01693 | 9/15/2005 | (151,362) |
| ABN AMRO Defendants | 12-01697 | 9/15/2005 | (1,000,000) |
| Guernroy or RBC-CI | 12-01699 | 9/15/2005 | (25,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 9/15/2005 | (1,750,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/15/2005 | (5,570,000) |
| Koch Investment | 12-01047 | 9/20/2005 | (16,533,871) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 9/26/2005 | (3,124,599) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 9/26/2005 | (1,026,575) |
| Grosvenor Private | 12-01021 | 10/4/2005 | (500,000) |
| Barclays Spain | 11-02569 | 10/14/2005 | (95,898) |
| Barclays Suisse | 11-02569 | 10/14/2005 | (258,269) |
| Barclays Suisse | 11-02569 | 10/14/2005 | (516,826) |
| Naidot | 11-02733 | 10/14/2005 | (3,754,907) |
| Inteligo | 11-02763 | 10/14/2005 | (28,955) |
| Inteligo | 11-02763 | 10/14/2005 | (300,000) |
| BJB | 11-02922 | 10/14/2005 | (64,132) |
| BJB | 11-02922 | 10/14/2005 | (85,509) |
| BJB | 11-02922 | 10/14/2005 | (103,348) |
| BJB | 11-02922 | 10/14/2005 | (182,797) |
| BJB | 11-02922 | 10/14/2005 | (205,221) |
| BJB | 11-02922 | 10/14/2005 | (362,183) |
| BJB | 11-02922 | 10/14/2005 | (1,647,691) |
| Credit Suisse Nominees(Guernsey)Limited | 11-02925 | 10/14/2005 | (1,500,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/14/2005 | (868,075) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/14/2005 | (100,473) |
| LGT Liechtenstein | 11-02929 | 10/14/2005 | (1,246,185) |
| LGT Liechtenstein | 11-02929 | 10/14/2005 | (267,215) |
| Fullerton | 12-01004 | 10/14/2005 | (10,290,445) |
| Sico | 12-01005 | 10/14/2005 | (41,889) |

| | | | |
|---|---|---|---|
| SNS Defendents | 12-01046 | 10/14/2005 | (188,483) |
| Lloyds | 12-01207 | 10/14/2005 | (535,414) |
| Lloyds | 12-01207 | 10/14/2005 | (133,853) |
| BSI | 12-01209 | 10/14/2005 | (12,826) |
| BSI | 12-01209 | 10/14/2005 | (46,410) |
| BSI | 12-01209 | 10/14/2005 | (53,443) |
| BSI | 12-01209 | 10/14/2005 | (678,962) |
| Schroder & Co. Bank AG | 12-01210 | 10/14/2005 | (11,757) |
| Schroder & Co. Bank AG | 12-01210 | 10/14/2005 | (141,090) |
| ZCM | 12-01512 | 10/14/2005 | (750,000) |
| The Standard Chartered Defendants | 12-01565 | 10/14/2005 | (2,902,961) |
| UKFP | 12-01566 | 10/14/2005 | (26,775) |
| LGT Switzerland | 12-01577 | 10/14/2005 | (149,683) |
| BBH | 12-01670 | 10/14/2005 | (418,384) |
| SG Suisse | 12-01677 | 10/14/2005 | (268,712) |
| EFG Bank | 12-01690 | 10/14/2005 | (2,137,721) |
| EFG Bank | 12-01690 | 10/14/2005 | (400,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (376,731) |
| EFG Bank | 12-01690 | 10/14/2005 | (350,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (202,731) |
| EFG Bank | 12-01690 | 10/14/2005 | (179,173) |
| EFG Bank | 12-01690 | 10/14/2005 | (170,889) |
| EFG Bank | 12-01690 | 10/14/2005 | (150,000) |
| EFG Bank | 12-01690 | 10/14/2005 | (125,922) |
| EFG Bank | 12-01690 | 10/14/2005 | (60,925) |
| EFG Bank | 12-01690 | 10/14/2005 | (5,045,022) |
| EFG Bank | 12-01690 | 10/14/2005 | (3,015,983) |
| Lombard Odier | 12-01693 | 10/14/2005 | (4,891,373) |
| Lombard Odier | 12-01693 | 10/14/2005 | (966,688) |
| Lombard Odier | 12-01693 | 10/14/2005 | (648,627) |
| Lombard Odier | 12-01693 | 10/14/2005 | (115,362) |
| Sentry to Sigma | Sigma Redemption | 10/14/2005 | (16,450,000) |
| Sentry to Lambda | Lambda Redemption | 10/14/2005 | (1,850,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 10/14/2005 | (2,250,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/14/2005 | (33,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/14/2005 | (5,150,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/14/2005 | (3,550,000) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/14/2005 | (625,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/17/2005 | (5,150,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/17/2005 | (3,550,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/17/2005 | (625,000) |
| Delta Bank | 11-02551 | 10/19/2005 | (8,465) |
| Delta Bank | 11-02551 | 10/19/2005 | (142,458) |
| Delta Bank | 11-02551 | 10/19/2005 | (170,312) |
| Delta Bank | 11-02551 | 10/19/2005 | (415,669) |
| Sentry to Lambda | Lambda Redemption | 10/21/2005 | (68,116) |
| Sentry to Lambda | Lambda Redemption | 10/21/2005 | (738,393) |
| BSI | 12-01209 | 10/24/2005 | (4,038) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/24/2005 | (1,075,140) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/24/2005 | (11,487) |
| Sentry to Sigma | Sigma Redemption | 10/24/2005 | (137,750) |
| Sentry to Sigma | Sigma Redemption | 10/26/2005 | (7,250) |
| EFG Bank | 12-01690 | 10/28/2005 | (122,406) |
| EFG Bank | 12-01690 | 10/28/2005 | (90,949) |
| Sentry to FIF Advanced Ltd | 286-8 | 11/3/2005 | (3,650,000) |
| Safra | 11-01885 | 11/17/2005 | (115,239) |
| Safra | 11-01885 | 11/17/2005 | (141,543) |
| Safra | 11-01885 | 11/17/2005 | (169,063) |
| Safra | 11-01885 | 11/17/2005 | (367,546) |
| Delta Bank | 11-02551 | 11/17/2005 | (55,388) |
| Unifortune | 11-02553 | 11/17/2005 | (6,096,986) |
| Unifortune | 11-02553 | 11/17/2005 | (10,214,483) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (279,110) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (337,604) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (434,413) |
| Barclays Suisse | 11-02569 | 11/17/2005 | (1,026,301) |
| KEB | 11-02572 | 11/17/2005 | (5,668,286) |
| Trincaster | 11-02731 | 11/17/2005 | (311,800) |
| MLBS | 11-02910 | 11/17/2005 | (52,130) |
| MLBS | 11-02910 | 11/17/2005 | (124,894) |
| MLBS | 11-02910 | 11/17/2005 | (205,260) |
| BJB | 11-02922 | 11/17/2005 | (155,574) |

| | | | |
|---|---|---|---|
| BJB | 11-02922 | 11/17/2005 | (1,449,506) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/17/2005 | (2,013,515) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/17/2005 | (92,649) |
| LGT Liechtenland | 11-02929 | 11/17/2005 | (162,905) |
| Banco Itau | 12-01019 | 11/17/2005 | (105,356) |
| Banco Itau | 12-01019 | 11/17/2005 | (121,038) |
| Agricole Suisee | 12-01022 | 11/17/2005 | (57,581) |
| SNS Defendents | 12-01046 | 11/17/2005 | (555,278) |
| BG Valores | 12-01048 | 11/17/2005 | (1,185,100) |
| Schroder & Co. Bank AG | 12-01210 | 11/17/2005 | (55,388) |
| Schroder & Co. Bank AG | 12-01210 | 11/17/2005 | (1,340,848) |
| ZCM | 12-01512 | 11/17/2005 | (800,000) |
| Citivic | 12-01513 | 11/17/2005 | (22,151,805) |
| Citivic | 12-01513 | 11/17/2005 | (7,456,699) |
| Citivic | 12-01513 | 11/17/2005 | (2,193,786) |
| Citivic | 12-01513 | 11/17/2005 | (1,751,770) |
| Citivic | 12-01513 | 11/17/2005 | (1,384,691) |
| Citivic | 12-01513 | 11/17/2005 | (930,730) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (55,616) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (222,495) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (280,631) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (309,856) |
| The Standard Chartered Defendants | 12-01565 | 11/17/2005 | (516,430) |
| BNP Paribas | 12-01576 | 11/17/2005 | (457,122) |
| BNP Paribas | 12-01576 | 11/17/2005 | (41,269) |
| UBS Deutschland | 12-01577 | 11/17/2005 | (224,146) |
| Barfield Defendants | 12-01669 | 11/17/2005 | (4,912,440) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (636,415) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (520,405) |
| Clariden/Bank Leu | 12-01676 | 11/17/2005 | (488,552) |
| SG Suisse | 12-01677 | 11/17/2005 | (429,689) |
| EFG Bank | 12-01690 | 11/17/2005 | (6,628,849) |
| EFG Bank | 12-01690 | 11/17/2005 | (1,400,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (717,248) |
| EFG Bank | 12-01690 | 11/17/2005 | (640,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (201,568) |
| EFG Bank | 12-01690 | 11/17/2005 | (200,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (199,146) |
| EFG Bank | 12-01690 | 11/17/2005 | (199,026) |

| EFG Bank | 12-01690 | 11/17/2005 | (186,027) |
| EFG Bank | 12-01690 | 11/17/2005 | (173,678) |
| EFG Bank | 12-01690 | 11/17/2005 | (170,496) |
| EFG Bank | 12-01690 | 11/17/2005 | (154,933) |
| EFG Bank | 12-01690 | 11/17/2005 | (141,097) |
| EFG Bank | 12-01690 | 11/17/2005 | (112,708) |
| EFG Bank | 12-01690 | 11/17/2005 | (103,933) |
| EFG Bank | 12-01690 | 11/17/2005 | (100,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (80,366) |
| EFG Bank | 12-01690 | 11/17/2005 | (66,346) |
| EFG Bank | 12-01690 | 11/17/2005 | (61,383) |
| EFG Bank | 12-01690 | 11/17/2005 | (39,173) |
| EFG Bank | 12-01690 | 11/17/2005 | (25,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (20,000) |
| EFG Bank | 12-01690 | 11/17/2005 | (1,539,581) |
| Lombard Odier | 12-01693 | 11/17/2005 | (1,664,888) |
| Lombard Odier | 12-01693 | 11/17/2005 | (415,657) |
| Lombard Odier | 12-01693 | 11/17/2005 | (204,174) |
| Lombard Odier | 12-01693 | 11/17/2005 | (181,367) |
| Lombard Odier | 12-01693 | 11/17/2005 | (110,450) |
| Lombard Odier | 12-01693 | 11/17/2005 | (97,743) |
| Lombard Odier | 12-01693 | 11/17/2005 | (86,883) |
| Lombard Odier | 12-01693 | 11/17/2005 | (82,625) |
| Lombard Odier | 12-01693 | 11/17/2005 | (74,936) |
| Lombard Odier | 12-01693 | 11/17/2005 | (74,817) |
| Lombard Odier | 12-01693 | 11/17/2005 | (31,495) |
| Lombard Odier | 12-01693 | 11/17/2005 | (11,251) |
| Dexia Banque | 12-01698 | 11/17/2005 | (6,331,569) |
| RBC | 12-01699 | 11/17/2005 | (598,404) |
| Sentry to Lambda | Lambda Redemption | 11/17/2005 | (2,900,000) |
| Sentry to Sigma | Sigma Redemption | 11/17/2005 | (19,200,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 11/17/2005 | (26,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 11/18/2005 | (250,386) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/23/2005 | (250,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 12/13/2005 | (7,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 12/15/2005 | (2,350,000) |

| | | | |
|---|---|---|---|
| Sentry to Lambda | Lambda Redemption | 12/19/2005 | (875,000) |
| Safra | 11-01885 | 12/19/2005 | (115,097) |
| Safra | 11-01885 | 12/19/2005 | (210,040) |
| Safra | 11-01885 | 12/19/2005 | (389,596) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (113,675) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (243,030) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (357,908) |
| Barclays Suisse | 11-02569 | 12/19/2005 | (1,094,186) |
| BPES | 11-02571 | 12/19/2005 | (109,419) |
| Inteligo | 11-02763 | 12/19/2005 | (142,364) |
| Inteligo | 11-02763 | 12/19/2005 | (420,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/19/2005 | (1,430,768) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/19/2005 | (601,802) |
| Credit Suisse AG | 11-02925 | 12/19/2005 | (47,313) |
| Banco Itau | 12-01019 | 12/19/2005 | (45,000) |
| Banco Itau | 12-01019 | 12/19/2005 | (217,174) |
| Grosvenor | 12-01021 | 12/19/2005 | (5,000,000) |
| Grosvenor Private | 12-01021 | 12/19/2005 | (5,000,000) |
| Grosvenor Private | 12-01021 | 12/19/2005 | (1,312,804) |
| Agricole Suisee | 12-01022 | 12/19/2005 | (110,513) |
| SNS Defendents | 12-01046 | 12/19/2005 | (573,966) |
| Bank Vontobel | 12-01202 | 12/19/2005 | (600,000) |
| BSI | 12-01209 | 12/19/2005 | (99,571) |
| BSI | 12-01209 | 12/19/2005 | (399,378) |
| Schroder & Co. Bank AG | 12-01210 | 12/19/2005 | (139,728) |
| Schroder & Co. Bank AG | 12-01210 | 12/19/2005 | (220,621) |
| ZCM | 12-01512 | 12/19/2005 | (475,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (100,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (112,077) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (112,077) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (237,000) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (280,232) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (280,232) |
| The Standard Chartered Defendants | 12-01565 | 12/19/2005 | (419,073) |
| LGT Switzerland | 12-01577 | 12/19/2005 | (24,455) |
| SGBT Lux/Palmares | 12-01677 | 12/19/2005 | (13,732,259) |
| SG Suisse | 12-01677 | 12/19/2005 | (312,116) |
| SG Suisse | 12-01677 | 12/19/2005 | (208,661) |

| SG Suisse | 12-01677 | 12/19/2005 | (74,000) |
|---|---|---|---|
| EFG Bank | 12-01690 | 12/19/2005 | (1,203,604) |
| EFG Bank | 12-01690 | 12/19/2005 | (823,944) |
| EFG Bank | 12-01690 | 12/19/2005 | (465,105) |
| EFG Bank | 12-01690 | 12/19/2005 | (279,882) |
| EFG Bank | 12-01690 | 12/19/2005 | (273,546) |
| EFG Bank | 12-01690 | 12/19/2005 | (250,623) |
| EFG Bank | 12-01690 | 12/19/2005 | (179,446) |
| EFG Bank | 12-01690 | 12/19/2005 | (142,157) |
| EFG Bank | 12-01690 | 12/19/2005 | (142,157) |
| EFG Bank | 12-01690 | 12/19/2005 | (127,473) |
| EFG Bank | 12-01690 | 12/19/2005 | (104,867) |
| EFG Bank | 12-01690 | 12/19/2005 | (67,139) |
| EFG Bank | 12-01690 | 12/19/2005 | (62,478) |
| EFG Bank | 12-01690 | 12/19/2005 | (56,920) |
| EFG Bank | 12-01690 | 12/19/2005 | (56,843) |
| EFG Bank | 12-01690 | 12/19/2005 | (32,826) |
| EFG Bank | 12-01690 | 12/19/2005 | (32,826) |
| EFG Bank | 12-01690 | 12/19/2005 | (25,166) |
| EFG Bank | 12-01690 | 12/19/2005 | (2,040,076) |
| Lombard Odier | 12-01693 | 12/19/2005 | (7,527,953) |
| Lombard Odier | 12-01693 | 12/19/2005 | (250,000) |
| Lombard Odier | 12-01693 | 12/19/2005 | (32,826) |
| Lombard Odier | 12-01693 | 12/19/2005 | (21,884) |
| Dexia Banque Suisse | 12-01698 | 12/19/2005 | (315,311) |
| Dexia Banque Suisse | 12-01698 | 12/19/2005 | (109,419) |
| RBC-Dominion | 12-01699 | 12/19/2005 | (150,000) |
| Sentry to Sigma | Sigma Redemption | 12/19/2005 | (8,250,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 12/19/2005 | (20,000,000) |
| EFG Bank | 12-01690 | 12/20/2005 | (2,522,098) |
| EFG Bank | 12-01690 | 12/20/2005 | (725,478) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/28/2005 | (60,408) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/28/2005 | (53,385) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2006 | (22,100,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2006 | (6,100,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/10/2006 | (1,200,000) |

| Sentry to Lambda | Lambda Redemption | 1/19/2006 | (700,000) |
|---|---|---|---|
| Safra | 11-01885 | 1/19/2006 | (50,603) |
| Safra | 11-01885 | 1/19/2006 | (102,923) |
| Safra | 11-01885 | 1/19/2006 | (113,143) |
| Safra | 11-01885 | 1/19/2006 | (287,010) |
| Safra | 11-01885 | 1/19/2006 | (404,080) |
| Delta Bank | 11-02551 | 1/19/2006 | (22,002) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (63,265) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (978,099) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (1,046,249) |
| Barclays Suisse | 11-02569 | 1/19/2006 | (3,711,590) |
| KEB | 11-02572 | 1/19/2006 | (650,959) |
| Inteligo | 11-02763 | 1/19/2006 | (20,000) |
| Inteligo | 11-02763 | 1/19/2006 | (35,000) |
| Inteligo | 11-02763 | 1/19/2006 | (209,410) |
| MLBS | 11-02910 | 1/19/2006 | (506,035) |
| BJB | 11-02922 | 1/19/2006 | (96,422) |
| BJB | 11-02922 | 1/19/2006 | (106,575) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/19/2006 | (3,408,156) |
| Credit Suisse AG | 11-02925 | 1/19/2006 | (1,540,667) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/19/2006 | (1,111,077) |
| Credit Suisse AG | 11-02925 | 1/19/2006 | (167,509) |
| Sico | 12-01005 | 1/19/2006 | (26,468) |
| Sico | 12-01005 | 1/19/2006 | (94,607) |
| Agricole Suisee | 12-01022 | 1/19/2006 | (241,786) |
| SNS Defendents | 12-01046 | 1/19/2006 | (663,929) |
| BG Valores | 12-01048 | 1/19/2006 | (268,199) |
| Kookmin Bank | 12-01194 | 1/19/2006 | (384,169) |
| Bank Vontobel | 12-01202 | 1/19/2006 | (147,938) |
| Bank Vontobel | 12-01202 | 1/19/2006 | (56,951) |
| BSI | 12-01209 | 1/19/2006 | (86,719) |
| BSI | 12-01209 | 1/19/2006 | (935,065) |
| Banco Del Gottardo | 12-01209 | 1/19/2006 | (53,068) |
| Banco Del Gottardo | 12-01209 | 1/19/2006 | (91,801) |
| ZCM | 12-01512 | 1/19/2006 | (325,000) |
| Citivic | 12-01513 | 1/19/2006 | (8,184,565) |
| Citivic | 12-01513 | 1/19/2006 | (526,936) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (50,000) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (261,587) |
| The Standard Chartered Defendants | 12-01565 | 1/19/2006 | (500,403) |
| UKFP | 12-01566 | 1/19/2006 | (37,117) |
| Clariden/Bank Leu | 12-01676 | 1/19/2006 | (171,689) |
| SG Suisse | 12-01677 | 1/19/2006 | (18,833) |
| EFG Bank | 12-01690 | 1/19/2006 | (1,350,112) |
| EFG Bank | 12-01690 | 1/19/2006 | (974,150) |
| EFG Bank | 12-01690 | 1/19/2006 | (250,000) |
| EFG Bank | 12-01690 | 1/19/2006 | (168,433) |
| EFG Bank | 12-01690 | 1/19/2006 | (143,747) |
| EFG Bank | 12-01690 | 1/19/2006 | (67,578) |
| EFG Bank | 12-01690 | 1/19/2006 | (57,424) |
| EFG Bank | 12-01690 | 1/19/2006 | (15,000) |
| EFG Bank | 12-01690 | 1/19/2006 | (1,832,066) |
| Lombard Odier | 12-01693 | 1/19/2006 | (487,037) |
| Lombard Odier | 12-01693 | 1/19/2006 | (27,502) |
| ABN AMRO Defendants | 12-01697 | 1/19/2006 | (500,000) |
| ABN AMRO Defendants | 12-01697 | 1/19/2006 | (1,000,000) |
| Dexia Banque Suisse | 12-01698 | 1/19/2006 | (911,138) |
| RBC | 12-01699 | 1/19/2006 | (888,861) |
| Sentry to Sigma | Sigma Redemption | 1/19/2006 | (1,500,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/19/2006 | (15,000,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 1/27/2006 | (1,448,064) |
| Sentry to Sigma | Sigma Redemption | 1/27/2006 | (1,146,308) |
| Sentry to Sigma | Sigma Redemption | 1/30/2006 | (1,294,511) |
| BSI | 12-01209 | 1/30/2006 | (9,109) |
| Safra | 11-01885 | 2/15/2006 | (126,495) |
| Safra | 11-01885 | 2/15/2006 | (154,544) |
| Safra | 11-01885 | 2/15/2006 | (327,632) |
| Delta Bank | 11-02551 | 2/15/2006 | (159,252) |
| Unifortune | 11-02553 | 2/15/2006 | (22,111) |
| Barclays Spain | 11-02569 | 2/15/2006 | (225,673) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (110,776) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (156,859) |
| Barclays Suisse | 11-02569 | 2/15/2006 | (1,334,212) |
| Inteligo | 11-02763 | 2/15/2006 | (360,765) |
| MLBS | 11-02910 | 2/15/2006 | (110,776) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2006 | (2,302,064) |

| | | | |
|---|---|---|---|
| Sico | 12-01005 | 2/15/2006 | (366,670) |
| SNS Defendents | 12-01046 | 2/15/2006 | (1,664,602) |
| Bank Vontobel | 12-01202 | 2/15/2006 | (476,648) |
| BSI | 12-01209 | 2/15/2006 | (80,989) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (141,794) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (283,709) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (545,174) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2006 | (567,407) |
| Clariden/Bank Leu | 12-01676 | 2/15/2006 | (321,207) |
| Clariden/Bank Leu | 12-01676 | 2/15/2006 | (83,082) |
| SGBT Lux/OFI | 12-01677 | 2/15/2006 | (5,845,555) |
| SG Suisse | 12-01677 | 2/15/2006 | (200,000) |
| EFG Bank | 12-01690 | 2/15/2006 | (726,393) |
| EFG Bank | 12-01690 | 2/15/2006 | (682,936) |
| EFG Bank | 12-01690 | 2/15/2006 | (305,344) |
| EFG Bank | 12-01690 | 2/15/2006 | (194,191) |
| EFG Bank | 12-01690 | 2/15/2006 | (130,000) |
| EFG Bank | 12-01690 | 2/15/2006 | (125,177) |
| EFG Bank | 12-01690 | 2/15/2006 | (674,240) |
| Lombard Odier | 12-01693 | 2/15/2006 | (572,891) |
| Lombard Odier | 12-01693 | 2/15/2006 | (437,566) |
| Lombard Odier | 12-01693 | 2/15/2006 | (27,694) |
| ABN AMRO Defendants | 12-01697 | 2/15/2006 | (1,000,000) |
| Guernroy or RBC-CI | 12-01699 | 2/15/2006 | (121,743) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/15/2006 | (3,400,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/15/2006 | (8,335,000) |
| BJB | 11-02922 | 2/15/2006 | (326,690) |
| Sentry to Sigma | Sigma Redemption | 2/15/2006 | (68,764) |
| Credit Suisse AG | 11-02925 | 2/16/2006 | (166,164) |
| Sentry to Sigma | Sigma Redemption | 2/22/2006 | (274,649) |
| Safra | 11-01885 | 3/17/2006 | (115,434) |
| Safra | 11-01885 | 3/17/2006 | (189,799) |
| Safra | 11-01885 | 3/17/2006 | (190,121) |
| Safra | 11-01885 | 3/17/2006 | (203,119) |
| Safra | 11-01885 | 3/17/2006 | (273,411) |
| Delta Bank | 11-02551 | 3/17/2006 | (51,057) |
| Barclays Suisse | 11-02569 | 3/17/2006 | (554,969) |
| Barclays Suisse | 11-02569 | 3/17/2006 | (289,672) |
| BPES | 11-02571 | 3/17/2006 | (41,068) |

| BPES | 11-02571 | 3/17/2006 | (120,983) |
| Somers Dublin | 11-02784 | 3/17/2006 | (300,000) |
| MLBS | 11-02910 | 3/17/2006 | (255,286) |
| MLBS | 11-02910 | 3/17/2006 | (443,975) |
| MLBS | 11-02910 | 3/17/2006 | (1,357,853) |
| BJB | 11-02922 | 3/17/2006 | (216,438) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/17/2006 | (2,844,304) |
| LGT Liechtenstein | 11-02929 | 3/17/2006 | (114,401) |
| Sico | 12-01005 | 3/17/2006 | (84,355) |
| Banco Itau | 12-01019 | 3/17/2006 | (141,661) |
| Grosvenor Private | 12-01021 | 3/17/2006 | (2,298) |
| Agricole Suisee | 12-01022 | 3/17/2006 | (170,564) |
| SNS Defendents | 12-01046 | 3/17/2006 | (214,029) |
| Bank Vontobel | 12-01202 | 3/17/2006 | (1,523,944) |
| Bank Vontobel | 12-01202 | 3/17/2006 | (146,589) |
| Lloyds | 12-01207 | 3/17/2006 | (623,896) |
| BSI | 12-01209 | 3/17/2006 | (55,497) |
| BSI | 12-01209 | 3/17/2006 | (115,434) |
| BSI | 12-01209 | 3/17/2006 | (126,133) |
| Banco Del Gottardo | 12-01209 | 3/17/2006 | (113,691) |
| Banco Del Gottardo | 12-01209 | 3/17/2006 | (115,311) |
| Banco Del Gottardo | 12-01209 | 3/17/2006 | (63,511) |
| Schroder & Co. Bank AG | 12-01210 | 3/17/2006 | (159,565) |
| LGT Switzerland | 12-01577 | 3/17/2006 | (155,391) |
| BBH | 12-01670 | 3/17/2006 | (160,919) |
| BBH | 12-01670 | 3/17/2006 | (103,513) |
| BBH | 12-01670 | 3/17/2006 | (53,832) |
| Clariden/Bank Leu | 12-01676 | 3/17/2006 | (624,484) |
| Clariden/Bank Leu | 12-01676 | 3/17/2006 | (62,157) |
| EFG Bank | 12-01690 | 3/17/2006 | (1,344,623) |
| EFG Bank | 12-01690 | 3/17/2006 | (1,190,000) |
| EFG Bank | 12-01690 | 3/17/2006 | (487,806) |
| EFG Bank | 12-01690 | 3/17/2006 | (268,216) |
| EFG Bank | 12-01690 | 3/17/2006 | (263,899) |
| EFG Bank | 12-01690 | 3/17/2006 | (211,221) |
| EFG Bank | 12-01690 | 3/17/2006 | (184,805) |
| EFG Bank | 12-01690 | 3/17/2006 | (105,555) |
| EFG Bank | 12-01690 | 3/17/2006 | (100,000) |
| EFG Bank | 12-01690 | 3/17/2006 | (88,795) |

| | | | |
|---|---|---|---|
| EFG Bank | 12-01690 | 3/17/2006 | (67,807) |
| EFG Bank | 12-01690 | 3/17/2006 | (26,084) |
| EFG Bank | 12-01690 | 3/17/2006 | (611,798) |
| Lombard Odier | 12-01693 | 3/17/2006 | (290,437) |
| Lombard Odier | 12-01693 | 3/17/2006 | (280,814) |
| Lombard Odier | 12-01693 | 3/17/2006 | (122,093) |
| Lombard Odier | 12-01693 | 3/17/2006 | (122,093) |
| Lombard Odier | 12-01693 | 3/17/2006 | (92,225) |
| Lombard Odier | 12-01693 | 3/17/2006 | (33,298) |
| ABN AMRO Defendants | 12-01697 | 3/17/2006 | (1,000,000) |
| Dexia Banque Suisse | 12-01698 | 3/17/2006 | (4,440) |
| Sentry to Lambda | Lambda Redemption | 3/17/2006 | (1,300,000) |
| Sentry to Sigma | Sigma Redemption | 3/17/2006 | (15,023) |
| Sentry to Sigma | Sigma Redemption | 3/17/2006 | (24,350,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 3/17/2006 | (250,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 3/17/2006 | (5,000,000) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (9,723) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (10,000) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (200,000) |
| The Standard Chartered Defendants | 12-01565 | 3/24/2006 | (3,494,624) |
| Sentry to Sigma | Sigma Redemption | 3/24/2006 | (190,000) |
| ADIA | 11-02493 | 3/30/2006 | (100,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/7/2006 | (5,044,757) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/7/2006 | (784,822) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/7/2006 | (1,338,312) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/13/2006 | (20,500,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/13/2006 | (6,000,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/13/2006 | (1,190,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 4/18/2006 | (2,000,000) |
| Sentry to Lambda | Lambda Redemption | 4/19/2006 | (200,000) |
| Safra | 11-01885 | 4/20/2006 | (41,346) |
| Safra | 11-01885 | 4/20/2006 | (106,305) |
| Safra | 11-01885 | 4/20/2006 | (254,080) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |

| | | | |
|---|---|---|---|
| Barclays Spain | 11-02569 | 4/20/2006 | (56,931) |
| Barclays Spain | 11-02569 | 4/20/2006 | (56,942) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (64,093) |
| Barclays Suisse | 11-02569 | 4/20/2006 | (522,002) |
| BPES | 11-02571 | 4/20/2006 | (115,818) |
| ABN Switzerland | 11-02760 | 4/20/2006 | (10,120) |
| MLBS | 11-02910 | 4/20/2006 | (5,454) |
| MLBS | 11-02910 | 4/20/2006 | (311,472) |
| BJB | 11-02922 | 4/20/2006 | (100,000) |
| BJB | 11-02922 | 4/20/2006 | (202,400) |
| BJB | 11-02922 | 4/20/2006 | (250,000) |
| BJB | 11-02922 | 4/20/2006 | (449,565) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/20/2006 | (3,067,073) |
| Credit Suisse(Luxembourg)SA | 11-02925 | 4/20/2006 | (3,000,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/20/2006 | (1,365,134) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/20/2006 | (215,523) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 4/20/2006 | (44,978) |
| Banco Itau | 12-01019 | 4/20/2006 | (229,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (250,000) |
| Banco Itau | 12-01019 | 4/20/2006 | (337,334) |
| Banco Itau | 12-01019 | 4/20/2006 | (400,000) |
| Agricole Suisee | 12-01022 | 4/20/2006 | (51,601) |
| Agricole Suisee | 12-01022 | 4/20/2006 | (326,044) |
| Agricole Suisee | 12-01022 | 4/20/2006 | (723,491) |
| Agricole Suisee | 12-01022 | 4/20/2006 | (5,798,139) |
| SNS Defendents | 12-01046 | 4/20/2006 | (986,915) |
| BG Valores | 12-01048 | 4/20/2006 | (16,867) |
| Bank Vontobel | 12-01202 | 4/20/2006 | (791,992) |
| Lloyds | 12-01207 | 4/20/2006 | (15,742) |
| BSI | 12-01209 | 4/20/2006 | (59,596) |
| BSI | 12-01209 | 4/20/2006 | (103,449) |
| BSI | 12-01209 | 4/20/2006 | (308,750) |
| BSI | 12-01209 | 4/20/2006 | (1,739,012) |
| ZCM | 12-01512 | 4/20/2006 | (2,073,209) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (185,759) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (232,004) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (310,550) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (1,400,014) |
| The Standard Chartered Defendants | 12-01565 | 4/20/2006 | (2,270,212) |
| BBH | 12-01670 | 4/20/2006 | (1,265,733) |
| BBH | 12-01670 | 4/20/2006 | (218,154) |
| BBH | 12-01670 | 4/20/2006 | (197,352) |
| BBH | 12-01670 | 4/20/2006 | (57,392) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (204,998) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (106,935) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (105,743) |
| Clariden/Bank Leu | 12-01676 | 4/20/2006 | (101,200) |
| SG Suisse | 12-01677 | 4/20/2006 | (62,418) |
| EFG Bank | 12-01690 | 4/20/2006 | (1,326,442) |
| EFG Bank | 12-01690 | 4/20/2006 | (600,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (292,570) |
| EFG Bank | 12-01690 | 4/20/2006 | (233,390) |
| EFG Bank | 12-01690 | 4/20/2006 | (220,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (150,181) |
| EFG Bank | 12-01690 | 4/20/2006 | (116,999) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (108,678) |
| EFG Bank | 12-01690 | 4/20/2006 | (100,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (50,960) |
| EFG Bank | 12-01690 | 4/20/2006 | (31,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (28,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (10,000) |
| EFG Bank | 12-01690 | 4/20/2006 | (1,885,134) |
| EFG Bank | 12-01690 | 4/20/2006 | (663,423) |
| Lombard Odier | 12-01693 | 4/20/2006 | (2,614,753) |
| Guernroy or RBC-CI | 12-01699 | 4/20/2006 | (500,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 4/20/2006 | (30,000,000) |
| Sentry to Sigma | Sigma Redemption | 4/20/2006 | (1,600,000) |
| Sentry to Sigma | Sigma Redemption | 4/20/2006 | (10,000) |
| Sentry to Sigma | Sigma Redemption | 4/21/2006 | (113,520) |
| Sentry to Sigma | Sigma Redemption | 4/21/2006 | (164,239) |
| Sentry to Sigma | Sigma Redemption | 4/21/2006 | (1,828,554) |
| EFG Bank | 12-01690 | 5/2/2006 | (111,376) |
| Sentry to Sigma | Sigma Redemption | 5/4/2006 | (1,053,135) |
| Sentry to Lambda | Lambda Redemption | 5/4/2006 | (83,110) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 5/5/2006 | (794,796) |
| BSI | 12-01209 | 5/5/2006 | (6,473) |
| Safra | 11-01885 | 5/15/2006 | (113,505) |
| Safra | 11-01885 | 5/15/2006 | (114,016) |
| Safra | 11-01885 | 5/15/2006 | (153,391) |
| Safra | 11-01885 | 5/15/2006 | (155,832) |
| Safra | 11-01885 | 5/15/2006 | (221,086) |
| Safra | 11-01885 | 5/15/2006 | (241,278) |
| Safra | 11-01885 | 5/15/2006 | (400,549) |
| Banque SYZ | 11-02149 | 5/15/2006 | (332,185) |
| Quilvest | 11-02538 | 5/15/2006 | (20,431) |
| Delta Bank | 11-02551 | 5/15/2006 | (22,701) |
| Delta Bank | 11-02551 | 5/15/2006 | (103,926) |
| Delta Bank | 11-02551 | 5/15/2006 | (129,952) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (272,413) |
| Barclays Suisse | 11-02569 | 5/15/2006 | (388,381) |
| BPES | 11-02571 | 5/15/2006 | (147,557) |
| ABN Switzerland | 11-02760 | 5/15/2006 | (113,505) |
| BJB | 11-02922 | 5/15/2006 | (506,234) |
| Credit Suisse (Luxembourg)SA | 11-02925 | 5/15/2006 | (2,345,147) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (1,842,545) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (296,317) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (94,947) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/15/2006 | (17,026) |
| Banco Itau | 12-01019 | 5/15/2006 | (110,112) |
| Banco Itau | 12-01019 | 5/15/2006 | (114,640) |
| Banco Itau | 12-01019 | 5/15/2006 | (600,000) |
| SNS Defendents | 12-01046 | 5/15/2006 | (1,879,559) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (45,402) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (34,052) |
| Bank Vontobel | 12-01202 | 5/15/2006 | (400,000) |
| BSI | 12-01209 | 5/15/2006 | (170,258) |
| Banco Del Gottardo | 12-01209 | 5/15/2006 | (26,776) |
| Banco Del Gottardo | 12-01209 | 5/15/2006 | (35,811) |
| Schroder & Co. Bank AG | 12-01210 | 5/15/2006 | (716,219) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (263,957) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (282,345) |
| The Standard Chartered Defendants | 12-01565 | 5/15/2006 | (1,201,477) |
| BNP Paribas | 12-01576 | 5/15/2006 | (160,962) |
| BBH | 12-01670 | 5/15/2006 | (326,362) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (181,609) |
| Clariden/Bank Leu | 12-01676 | 5/15/2006 | (128,522) |
| SG Suisse | 12-01677 | 5/15/2006 | (548,685) |
| SG Suisse | 12-01677 | 5/15/2006 | (180,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (500,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (259,235) |
| EFG Bank | 12-01690 | 5/15/2006 | (77,842) |
| EFG Bank | 12-01690 | 5/15/2006 | (75,000) |
| EFG Bank | 12-01690 | 5/15/2006 | (50,124) |
| EFG Bank | 12-01690 | 5/15/2006 | (99,068) |
| Lombard Odier | 12-01693 | 5/15/2006 | (192,959) |
| Lombard Odier | 12-01693 | 5/15/2006 | (56,753) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,279) |
| Lombard Odier | 12-01693 | 5/15/2006 | (34,052) |
| Lombard Odier | 12-01693 | 5/15/2006 | (19,795) |
| Dexia Banque Suisse | 12-01698 | 5/15/2006 | (70,169) |
| Sentry to Sigma | Sigma Redemption | 5/15/2006 | (7,102) |
| Sentry to Sigma | Sigma Redemption | 5/15/2006 | (10,275) |
| Sentry to Sigma | Sigma Redemption | 5/15/2006 | (114,398) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/17/2006 | (120,622) |
| BBH | 12-01670 | 6/15/2006 | (219,084) |
| BBH | 12-01670 | 6/15/2006 | (154,594) |
| EFG Bank | 12-01690 | 6/15/2006 | (45,721) |
| Safra | 11-01885 | 6/16/2006 | (91,442) |
| Safra | 11-01885 | 6/16/2006 | (91,442) |
| Safra | 11-01885 | 6/16/2006 | (122,304) |
| Safra | 11-01885 | 6/16/2006 | (237,510) |
| Safra | 11-01885 | 6/16/2006 | (238,630) |
| Safra | 11-01885 | 6/16/2006 | (316,378) |
| Safra | 11-01885 | 6/16/2006 | (364,957) |
| Safra | 11-01885 | 6/16/2006 | (595,517) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (57,151) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (108,702) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (228,605) |
| Barclays Suisse | 11-02569 | 6/16/2006 | (552,082) |

| | | | |
|---|---|---|---|
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (114,303) |
| BPES | 11-02571 | 6/16/2006 | (388,629) |
| BPES | 11-02571 | 6/16/2006 | (645,810) |
| Trincaster | 11-02731 | 6/16/2006 | (2,000,000) |
| MLBS | 11-02910 | 6/16/2006 | (387,395) |
| MLBS | 11-02910 | 6/16/2006 | (858,093) |
| BJB | 11-02922 | 6/16/2006 | (74,297) |
| BJB | 11-02922 | 6/16/2006 | (2,681,083) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (4,807,776) |
| Credit Suisse Wealth Management Limited | 11-02925 | 6/16/2006 | (541,017) |
| Credit Suisse AG | 11-02925 | 6/16/2006 | (249,397) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (217,175) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 6/16/2006 | (183,947) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2006 | (182,884) |
| Banco Itau | 12-01019 | 6/16/2006 | (271,766) |
| Banco Itau | 12-01019 | 6/16/2006 | (585,401) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Banco Itau | 12-01019 | 6/16/2006 | (900,000) |
| Agricole Suisee | 12-01022 | 6/16/2006 | (40,006) |
| Agricole Suisee | 12-01022 | 6/16/2006 | (108,233) |
| SNS Defendents | 12-01046 | 6/16/2006 | (146,285) |
| BG Valores | 12-01048 | 6/16/2006 | (48,556) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (184,553) |
| Bank Vontobel | 12-01202 | 6/16/2006 | (127,653) |
| Lloyds | 12-01207 | 6/16/2006 | (128,979) |
| Lloyds | 12-01207 | 6/16/2006 | (102,930) |
| BSI | 12-01209 | 6/16/2006 | (22,861) |
| BSI | 12-01209 | 6/16/2006 | (45,721) |
| BSI | 12-01209 | 6/16/2006 | (136,020) |
| BSI | 12-01209 | 6/16/2006 | (193,320) |
| BSI | 12-01209 | 6/16/2006 | (255,306) |
| ZCM | 12-01512 | 6/16/2006 | (2,110,587) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (292,741) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (541,017) |
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (739,675) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 6/16/2006 | (799,879) |
| LGT Switzerland | 12-01577 | 6/16/2006 | (80,378) |
| BBH | 12-01670 | 6/16/2006 | (278,681) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (205,745) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (108,199) |
| Clariden/Bank Leu | 12-01676 | 6/16/2006 | (53,619) |
| SG Suisse | 12-01677 | 6/16/2006 | (110,851) |
| EFG Bank | 12-01690 | 6/16/2006 | (5,530,546) |
| EFG Bank | 12-01690 | 6/16/2006 | (2,590,716) |
| EFG Bank | 12-01690 | 6/16/2006 | (300,000) |
| EFG Bank | 12-01690 | 6/16/2006 | (260,724) |
| EFG Bank | 12-01690 | 6/16/2006 | (163,453) |
| EFG Bank | 12-01690 | 6/16/2006 | (129,505) |
| EFG Bank | 12-01690 | 6/16/2006 | (65,000) |
| EFG Bank | 12-01690 | 6/16/2006 | (94,677) |
| EFG Bank | 12-01690 | 6/16/2006 | (87,567) |
| Lombard Odier | 12-01693 | 6/16/2006 | (809,091) |
| Lombard Odier | 12-01693 | 6/16/2006 | (276,772) |
| Lombard Odier | 12-01693 | 6/16/2006 | (171,454) |
| Lombard Odier | 12-01693 | 6/16/2006 | (114,303) |
| Lombard Odier | 12-01693 | 6/16/2006 | (80,012) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (733,823) |
| Guernroy or RBC-CI | 12-01699 | 6/16/2006 | (70,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 6/16/2006 | (50,000) |
| Sentry to Sigma | Sigma Redemption | 6/26/2006 | (11,850,000) |
| ABN Switzerland | 11-02760 | 6/28/2006 | (100,000) |
| Bank Vontobel | 12-01202 | 7/3/2006 | (29,673) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/7/2006 | (16,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 7/7/2006 | (6,450,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 7/7/2006 | (1,300,000) |
| Safra | 11-01885 | 7/20/2006 | (114,884) |
| Safra | 11-01885 | 7/20/2006 | (122,926) |
| Safra | 11-01885 | 7/20/2006 | (137,861) |
| Safra | 11-01885 | 7/20/2006 | (252,504) |
| Safra | 11-01885 | 7/20/2006 | (506,640) |
| Barclays Suisse | 11-02569 | 7/20/2006 | (163,561) |
| KEB | 11-02572 | 7/20/2006 | (3,374,185) |
| MLBS | 11-02910 | 7/20/2006 | (102,247) |
| MLBS | 11-02910 | 7/20/2006 | (112,587) |

| | | | |
|---|---|---|---|
| BJB | 11-02922 | 7/20/2006 | (129,635) |
| BJB | 11-02922 | 7/20/2006 | (663,422) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (6,625,330) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (118,331) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/20/2006 | (30,651) |
| Sico | 12-01005 | 7/20/2006 | (41,163) |
| Banco Itau | 12-01019 | 7/20/2006 | (150,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (200,000) |
| Banco Itau | 12-01019 | 7/20/2006 | (620,651) |
| Banco Itau | 12-01019 | 7/20/2006 | (666,329) |
| Agricole Suisee | 12-01022 | 7/20/2006 | (152,796) |
| Agricole Suisee | 12-01022 | 7/20/2006 | (229,769) |
| Agricole Suisee | 12-01022 | 7/20/2006 | (764,107) |
| SNS Defendents | 12-01046 | 7/20/2006 | (44,805) |
| BG Valores | 12-01048 | 7/20/2006 | (26,423) |
| BG Valores | 12-01048 | 7/20/2006 | (280,777) |
| Bank Vontobel | 12-01202 | 7/20/2006 | (162,423) |
| Bank Vontobel | 12-01202 | 7/20/2006 | (12,042,008) |
| Banco Del Gottardo | 12-01209 | 7/20/2006 | (1,193,073) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (130,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (354,257) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (358,175) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (384,311) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (590,965) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (700,000) |
| The Standard Chartered Defendants | 12-01565 | 7/20/2006 | (1,065,264) |
| BBH | 12-01670 | 7/20/2006 | (108,428) |
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (109,140) |
| Clariden/Bank Leu | 12-01676 | 7/20/2006 | (103,396) |
| EFG Bank | 12-01690 | 7/20/2006 | (370,479) |
| EFG Bank | 12-01690 | 7/20/2006 | (344,653) |
| EFG Bank | 12-01690 | 7/20/2006 | (97,652) |
| EFG Bank | 12-01690 | 7/20/2006 | (86,692) |
| EFG Bank | 12-01690 | 7/20/2006 | (80,419) |
| EFG Bank | 12-01690 | 7/20/2006 | (65,047) |
| EFG Bank | 12-01690 | 7/20/2006 | (62,466) |
| EFG Bank | 12-01690 | 7/20/2006 | (45,954) |

| EFG Bank | 12-01690 | 7/20/2006 | (11,488) |
|---|---|---|---|
| EFG Bank | 12-01690 | 7/20/2006 | (508,937) |
| Lombard Odier | 12-01693 | 7/20/2006 | (2,722,056) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 7/20/2006 | (25,000) |
| Sentry to Lambda | Lambda Redemption | 7/20/2006 | (1,100,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (564,486) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (60,696) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 8/10/2006 | (22,486) |
| Sentry to Sigma | Sigma Redemption | 8/10/2006 | (1,132,566) |
| Sentry to Lambda | Lambda Redemption | 8/10/2006 | (86,119) |
| BSI | 12-01209 | 8/10/2006 | (6,753) |
| Merrill Lynch International | 10-05346 | 8/14/2006 | (1,200,000) |
| Safra | 11-01885 | 8/14/2006 | (61,595) |
| Safra | 11-01885 | 8/14/2006 | (223,692) |
| Safra | 11-01885 | 8/14/2006 | (278,645) |
| Barclays Suisse | 11-02569 | 8/14/2006 | (193,411) |
| BPES | 11-02571 | 8/14/2006 | (143,973) |
| BPES | 11-02571 | 8/14/2006 | (174,160) |
| BPES | 11-02571 | 8/14/2006 | (232,214) |
| BJB | 11-02922 | 8/14/2006 | (204,348) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/14/2006 | (1,270,094) |
| Credit Suisse Wealth Management Limited | 11-02925 | 8/14/2006 | (300,000) |
| Credit Suisse Nominees (Guernsey)Limited | 11-02925 | 8/14/2006 | (116,107) |
| Sico | 12-01005 | 8/14/2006 | (11,611) |
| Sico | 12-01005 | 8/14/2006 | (34,344) |
| Banco Itau | 12-01019 | 8/14/2006 | (150,000) |
| Banco Itau | 12-01019 | 8/14/2006 | (250,000) |
| SNS Defendents | 12-01046 | 8/14/2006 | (165,348) |
| BG Valores | 12-01048 | 8/14/2006 | (48,869) |
| BSI | 12-01209 | 8/14/2006 | (352,837) |
| ZCM | 12-01512 | 8/14/2006 | (3,444,371) |
| ZCM | 12-01512 | 8/14/2006 | (1,674,588) |
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (182,845) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 8/14/2006 | (413,120) |
| UKFP | 12-01566 | 8/14/2006 | (39,233) |
| BNP Paribas | 12-01576 | 8/14/2006 | (67,865) |
| SG Suisse | 12-01677 | 8/14/2006 | (330,000) |
| SG Suisse | 12-01677 | 8/14/2006 | (294,482) |
| EFG Bank | 12-01690 | 8/14/2006 | (225,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (200,000) |
| EFG Bank | 12-01690 | 8/14/2006 | (124,234) |
| EFG Bank | 12-01690 | 8/14/2006 | (97,576) |
| EFG Bank | 12-01690 | 8/14/2006 | (96,706) |
| EFG Bank | 12-01690 | 8/14/2006 | (31,349) |
| EFG Bank | 12-01690 | 8/14/2006 | (18,220) |
| EFG Bank | 12-01690 | 8/14/2006 | (13,000) |
| Lombard Odier | 12-01693 | 8/14/2006 | (232,214) |
| Lombard Odier | 12-01693 | 8/14/2006 | (58,053) |
| Sentry to Lambda | Lambda Redemption | 8/15/2006 | (150,000) |
| EFG Bank | 12-01690 | 8/21/2006 | (2,432,824) |
| EFG Bank | 12-01690 | 8/29/2006 | (150,486) |
| BJB | 11-02922 | 9/14/2006 | (140,400) |
| Safra | 11-01885 | 9/14/2006 | (121,551) |
| Safra | 11-01885 | 9/14/2006 | (154,814) |
| Safra | 11-01885 | 9/14/2006 | (464,654) |
| Quilvest | 11-02538 | 9/14/2006 | (168,199) |
| Quilvest | 11-02538 | 9/14/2006 | (234,000) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (133,871) |
| Barclays Suisse | 11-02569 | 9/14/2006 | (386,954) |
| ABN Switzerland | 11-02760 | 9/14/2006 | (8,190) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/14/2006 | (2,914,518) |
| Sico | 12-01005 | 9/14/2006 | (427,670) |
| Sico | 12-01005 | 9/14/2006 | (781,338) |
| Banco Itau | 12-01019 | 9/14/2006 | (115,000) |
| SNS Defendents | 12-01046 | 9/14/2006 | (11,349) |
| Lloyds | 12-01207 | 9/14/2006 | (100,000) |
| BSI | 12-01209 | 9/14/2006 | (45,630) |
| BSI | 12-01209 | 9/14/2006 | (102,960) |
| BSI | 12-01209 | 9/14/2006 | (109,769) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (50,000) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (158,114) |
| The Standard Chartered Defendants | 12-01565 | 9/14/2006 | (298,561) |

| | | | |
|---|---|---|---|
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (121,551) |
| Clariden/Bank Leu | 12-01676 | 9/14/2006 | (31,613) |
| SG Suisse | 12-01677 | 9/14/2006 | (20,000) |
| EFG Bank | 12-01690 | 9/14/2006 | (335,919) |
| EFG Bank | 12-01690 | 9/14/2006 | (200,969) |
| EFG Bank | 12-01690 | 9/14/2006 | (96,268) |
| EFG Bank | 12-01690 | 9/14/2006 | (65,602) |
| EFG Bank | 12-01690 | 9/14/2006 | (10,000) |
| EFG Bank | 12-01690 | 9/14/2006 | (1,170) |
| EFG Bank | 12-01690 | 9/14/2006 | (585) |
| EFG Bank | 12-01690 | 9/14/2006 | (10,401) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (50,000) |
| Guernroy or RBC-CI | 12-01699 | 9/14/2006 | (24,827) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 9/14/2006 | (5,100,000) |
| Sentry to Sigma | Sigma Redemption | 9/22/2006 | (300,805) |
| Safra | 11-01885 | 10/12/2006 | (141,283) |
| Safra | 11-01885 | 10/12/2006 | (4,087,197) |
| KEB | 11-02572 | 10/12/2006 | (1,916,445) |
| MLBS | 11-02910 | 10/12/2006 | (51,830) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/12/2006 | (492,558) |
| Credit Suisse London Nominees Limited | 11-02925 | 10/12/2006 | (35,000) |
| Sico | 12-01005 | 10/12/2006 | (108,041) |
| Banco Itau | 12-01019 | 10/12/2006 | (150,000) |
| Banco Itau | 12-01019 | 10/12/2006 | (224,622) |
| SNS Defendents | 12-01046 | 10/12/2006 | (648,588) |
| Banco Del Gottardo | 12-01209 | 10/12/2006 | (334,572) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (54,000) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (107,652) |
| The Standard Chartered Defendants | 12-01565 | 10/12/2006 | (159,505) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (161,037) |
| Clariden/Bank Leu | 12-01676 | 10/12/2006 | (34,160) |
| SG Lugano | 12-01677 | 10/12/2006 | (72,338) |
| EFG Bank | 12-01690 | 10/12/2006 | (406,356) |
| EFG Bank | 12-01690 | 10/12/2006 | (319,011) |
| EFG Bank | 12-01690 | 10/12/2006 | (298,892) |
| EFG Bank | 12-01690 | 10/12/2006 | (212,666) |
| EFG Bank | 12-01690 | 10/12/2006 | (91,000) |
| EFG Bank | 12-01690 | 10/12/2006 | (12,604) |

| EFG Bank | 12-01690 | 10/12/2006 | (9,424) |
|---|---|---|---|
| EFG Bank | 12-01690 | 10/12/2006 | (5,000) |
| Lombard Odier | 12-01693 | 10/12/2006 | (1,000,311) |
| Lombard Odier | 12-01693 | 10/12/2006 | (533,503) |
| Lombard Odier | 12-01693 | 10/12/2006 | (409,842) |
| Lombard Odier | 12-01693 | 10/12/2006 | (102,481) |
| ABN AMRO Defendants | 12-01697 | 10/12/2006 | (2,000,000) |
| RBC-Dominion | 12-01699 | 10/12/2006 | (58,897) |
| Sentry to FIF Advanced Ltd | 286-8 | 10/12/2006 | (65,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/12/2006 | (3,000,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2006 | (23,750,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 10/12/2006 | (8,800,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 10/12/2006 | (1,645,000) |
| BJB | 11-02922 | 10/12/2006 | (59,215) |
| Sentry to Sigma | Sigma Redemption | 10/12/2006 | (17,982) |
| Barclays Suisse | 11-02569 | 10/16/2006 | (112,882) |
| EFG Bank | 12-01690 | 10/16/2006 | (15,890) |
| RBC-Suisse | 12-01699 | 10/16/2006 | (37,694) |
| Credit Suisse AG | 11-02925 | 10/18/2006 | (459,999) |
| BSI | 12-01209 | 10/27/2006 | (7,846) |
| Sentry to Sigma | Sigma Redemption | 10/27/2006 | (1,378,578) |
| Sentry to Lambda | Lambda Redemption | 10/27/2006 | (95,959) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 10/27/2006 | (827,975) |
| Safra | 11-01885 | 11/14/2006 | (82,804) |
| Safra | 11-01885 | 11/14/2006 | (122,894) |
| Safra | 11-01885 | 11/14/2006 | (129,577) |
| Safra | 11-01885 | 11/14/2006 | (135,906) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (139,537) |
| Safra | 11-01885 | 11/14/2006 | (142,861) |
| Safra | 11-01885 | 11/14/2006 | (279,950) |
| Safra | 11-01885 | 11/14/2006 | (376,547) |
| Safra | 11-01885 | 11/14/2006 | (518,888) |
| Safra | 11-01885 | 11/14/2006 | (529,617) |
| Safra | 11-01885 | 11/14/2006 | (666,682) |
| Safra | 11-01885 | 11/14/2006 | (1,084,962) |

| | | | |
|---|---|---|---|
| Barclays Spain | 11-02569 | 11/14/2006 | (1,018,648) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/14/2006 | (1,862,922) |
| Credit Suisse London Nominees Limited | 11-02925 | 11/14/2006 | (210,000) |
| Banco Itau | 12-01019 | 11/14/2006 | (179,993) |
| SNS Defendents | 12-01046 | 11/14/2006 | (268,641) |
| BG Valores | 12-01048 | 11/14/2006 | (13,544) |
| Bank Vontobel | 12-01202 | 11/14/2006 | (269,706) |
| BSI | 12-01209 | 11/14/2006 | (47,317) |
| BSI | 12-01209 | 11/14/2006 | (49,612) |
| BSI | 12-01209 | 11/14/2006 | (120,267) |
| Banco Del Gottardo | 12-01209 | 11/14/2006 | (9,818) |
| Banco Del Gottardo | 12-01209 | 11/14/2006 | (42,408) |
| Banco Del Gottardo | 12-01209 | 11/14/2006 | (113,229) |
| The Standard Chartered Defendants | 12-01565 | 11/14/2006 | (12,000) |
| BNP Paribas | 12-01576 | 11/14/2006 | (147,475) |
| BBH | 12-01670 | 11/14/2006 | (21,293) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (712,615) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (459,008) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (132,487) |
| Clariden/Bank Leu | 12-01676 | 11/14/2006 | (40,740) |
| SG Suisse | 12-01677 | 11/14/2006 | (120,327) |
| SG Lugano | 12-01677 | 11/14/2006 | (23,658) |
| EFG Bank | 12-01690 | 11/14/2006 | (2,500,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (170,045) |
| EFG Bank | 12-01690 | 11/14/2006 | (113,205) |
| EFG Bank | 12-01690 | 11/14/2006 | (112,508) |
| EFG Bank | 12-01690 | 11/14/2006 | (100,000) |
| EFG Bank | 12-01690 | 11/14/2006 | (39,096) |
| EFG Bank | 12-01690 | 11/14/2006 | (10,000) |
| Lombard Odier | 12-01693 | 11/14/2006 | (59,146) |
| RBC-Dominion | 12-01699 | 11/14/2006 | (59,146) |
| Sentry to Lambda | Lambda Redemption | 11/14/2006 | (800,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 11/14/2006 | (50,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 11/14/2006 | (10,000,000) |
| BJB | 11-02922 | 11/14/2006 | (64,516) |
| BJB | 11-02922 | 11/15/2006 | (74,063) |

| | | | |
|---|---|---|---|
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 11/15/2006 | (350,702) |
| Sentry to Amit Vijayvergiya | 286-21 | 11/29/2006 | (899,986) |
| Sentry to Sigma | Sigma Redemption | 11/29/2006 | (66,280) |
| Sentry to Sigma | Sigma Redemption | 11/29/2006 | (168,566) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 12/1/2006 | (175,139) |
| Sentry to Sigma | Sigma Redemption | 12/14/2006 | (650,000) |
| Safra | 11-01885 | 12/15/2006 | (59,652) |
| Safra | 11-01885 | 12/15/2006 | (102,757) |
| Safra | 11-01885 | 12/15/2006 | (108,448) |
| Safra | 11-01885 | 12/15/2006 | (112,934) |
| Safra | 11-01885 | 12/15/2006 | (115,201) |
| Safra | 11-01885 | 12/15/2006 | (169,413) |
| Safra | 11-01885 | 12/15/2006 | (225,880) |
| Safra | 11-01885 | 12/15/2006 | (255,229) |
| Safra | 11-01885 | 12/15/2006 | (386,882) |
| Safra | 11-01885 | 12/15/2006 | (2,264,883) |
| Delta Bank | 11-02551 | 12/15/2006 | (67,527) |
| Barclays Spain | 11-02569 | 12/15/2006 | (74,208) |
| Barclays Suisse | 11-02569 | 12/15/2006 | (115,308) |
| BPES | 11-02571 | 12/15/2006 | (596,524) |
| BPES | 11-02571 | 12/15/2006 | (636,611) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (4,746,852) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 12/15/2006 | (247,450) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (143,166) |
| Credit Suisse London Nominees Limited | 11-02925 | 12/15/2006 | (37,700) |
| Sico | 12-01005 | 12/15/2006 | (3,400,000) |
| Banco Itau | 12-01019 | 12/15/2006 | (32,499) |
| Banco Itau | 12-01019 | 12/15/2006 | (115,738) |
| Banco Itau | 12-01019 | 12/15/2006 | (2,621,676) |
| Agricole Suisee | 12-01022 | 12/15/2006 | (109,235) |
| Agricole Suisee | 12-01022 | 12/15/2006 | (325,977) |
| SNS Defendents | 12-01046 | 12/15/2006 | (49,500) |
| BG Valores | 12-01048 | 12/15/2006 | (462,533) |
| BSI | 12-01209 | 12/15/2006 | (107,696) |
| BSI | 12-01209 | 12/15/2006 | (124,077) |
| Banco Del Gottardo | 12-01209 | 12/15/2006 | (54,296) |
| Citivic | 12-01513 | 12/15/2006 | (20,282) |

| | | | |
|---|---|---|---|
| The Standard Chartered Defendants | 12-01565 | 12/15/2006 | (578,306) |
| BNP Paribas | 12-01576 | 12/15/2006 | (212,363) |
| LGT Switzerland | 12-01577 | 12/15/2006 | (59,652) |
| BBH | 12-01670 | 12/15/2006 | (58,531) |
| SG Suisse | 12-01677 | 12/15/2006 | (10,737) |
| EFG Bank | 12-01690 | 12/15/2006 | (272,277) |
| EFG Bank | 12-01690 | 12/15/2006 | (192,319) |
| EFG Bank | 12-01690 | 12/15/2006 | (70,000) |
| EFG Bank | 12-01690 | 12/15/2006 | (57,648) |
| EFG Bank | 12-01690 | 12/15/2006 | (20,000) |
| Lombard Odier | 12-01693 | 12/15/2006 | (268,436) |
| Lombard Odier | 12-01693 | 12/15/2006 | (107,374) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (646,883) |
| ABN AMRO Defendants | 12-01697 | 12/15/2006 | (2,000,000) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (100,000) |
| Guernroy or RBC-CI | 12-01699 | 12/15/2006 | (66,524) |
| RBC-Dominion | 12-01699 | 12/15/2006 | (48,706) |
| Sentry to Amit Vijayvergiya | 286-21 | 12/15/2006 | (55,479) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/27/2006 | (4,165,570) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/27/2006 | (364,922) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 12/27/2006 | (1,334,079) |
| Barclays Suisse | 11-02569 | 12/28/2006 | (70,366) |
| Sentry to Sigma | Sigma Redemption | 12/28/2006 | (4,086) |
| Sentry to Sigma | Sigma Redemption | 12/28/2006 | (8,872) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 12/29/2006 | (273,000) |
| Sentry to Sigma | Sigma Redemption | 1/8/2007 | (1,519) |
| CreditSuisseAG | 11-02925 | 1/10/2007 | (178,957) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2007 | (18,825,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 1/10/2007 | (8,150,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 1/10/2007 | (1,500,000) |
| Schroder & Co. Bank AG | 12-01210 | 1/15/2007 | (13,889,216) |
| EFG Bank | 12-01690 | 1/15/2007 | (114,839) |
| Safra | 11-01885 | 1/16/2007 | (52,943) |
| Safra | 11-01885 | 1/16/2007 | (143,248) |
| Safra | 11-01885 | 1/16/2007 | (206,238) |
| Banque SYZ | 11-02149 | 1/16/2007 | (13,635,353) |

| | | | |
|---|---|---|---|
| Quilvest | 11-02538 | 1/16/2007 | (1,296,425) |
| Delta Bank | 11-02551 | 1/16/2007 | (78,164) |
| BJB | 11-02922 | 1/16/2007 | (122,082) |
| BJB | 11-02922 | 1/16/2007 | (201,894) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (2,329,300) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (1,777,066) |
| Credit Suisse London Nominees Limited | 11-02925 | 1/16/2007 | (30,000) |
| Banco Itau | 12-01019 | 1/16/2007 | (116,728) |
| SNS Defendents | 12-01046 | 1/16/2007 | (1,137,126) |
| Bank Vontobel | 12-01202 | 1/16/2007 | (53,160) |
| BSI | 12-01209 | 1/16/2007 | (71,883) |
| Banco Del Gottardo | 12-01209 | 1/16/2007 | (74,915) |
| Banco Del Gottardo | 12-01209 | 1/16/2007 | (252,624) |
| Schroder & Co. Bank AG | 12-01210 | 1/16/2007 | (264,716) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (107,006) |
| The Standard Chartered Defendants | 12-01565 | 1/16/2007 | (538,265) |
| SG Suisse | 12-01677 | 1/16/2007 | (273,272) |
| SG Suisse | 12-01677 | 1/16/2007 | (246,547) |
| EFG Bank | 12-01690 | 1/16/2007 | (533,656) |
| EFG Bank | 12-01690 | 1/16/2007 | (304,424) |
| EFG Bank | 12-01690 | 1/16/2007 | (277,892) |
| EFG Bank | 12-01690 | 1/16/2007 | (261,985) |
| EFG Bank | 12-01690 | 1/16/2007 | (115,320) |
| EFG Bank | 12-01690 | 1/16/2007 | (91,189) |
| EFG Bank | 12-01690 | 1/16/2007 | (50,000) |
| EFG Bank | 12-01690 | 1/16/2007 | (13,585) |
| EFG Bank | 12-01690 | 1/16/2007 | (7,220) |
| RBC-Asia | 12-01699 | 1/16/2007 | (326,756) |
| Guernroy or RBC-CI | 12-01699 | 1/16/2007 | (25,000) |
| Safra | 11-01885 | 1/19/2007 | (165,195) |
| Sentry to Sigma | Sigma Redemption | 1/25/2007 | (9,581,287) |
| Sentry to Sigma | Sigma Redemption | 1/31/2007 | (1,483,987) |
| Sentry to Lambda | Lambda Redemption | 1/31/2007 | (83,154) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/6/2007 | (645,211) |
| BSI | 12-01209 | 2/6/2007 | (4,223) |
| BJB | 11-02922 | 2/15/2007 | (82,274) |

| | | | |
|---|---|---|---|
| Safra | 11-01885 | 2/15/2007 | (21,347) |
| Safra | 11-01885 | 2/15/2007 | (125,655) |
| Safra | 11-01885 | 2/15/2007 | (256,076) |
| Safra | 11-01885 | 2/15/2007 | (603,356) |
| Unifortune | 11-02553 | 2/15/2007 | (11,729) |
| Barclays Suisse | 11-02569 | 2/15/2007 | (115,639) |
| BPES | 11-02571 | 2/15/2007 | (108,604) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2007 | (2,591,341) |
| Credit Suisse London Nominees Limited | 11-02925 | 2/15/2007 | (10,000) |
| Banco Itau | 12-01019 | 2/15/2007 | (102,015) |
| Banco Itau | 12-01019 | 2/15/2007 | (126,681) |
| Agricole Suisee | 12-01022 | 2/15/2007 | (44,648) |
| SNS Defendents | 12-01046 | 2/15/2007 | (112,188) |
| Bank Vontobel | 12-01202 | 2/15/2007 | (107,397) |
| Lloyds | 12-01207 | 2/15/2007 | (99,445) |
| Banco Del Gottardo | 12-01209 | 2/15/2007 | (86,545) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (36,201) |
| The Standard Chartered Defendants | 12-01565 | 2/15/2007 | (744,191) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (463,100) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (301,678) |
| Clariden/Bank Leu | 12-01676 | 2/15/2007 | (108,604) |
| EFG Bank | 12-01690 | 2/15/2007 | (666,105) |
| EFG Bank | 12-01690 | 2/15/2007 | (319,779) |
| EFG Bank | 12-01690 | 2/15/2007 | (248,221) |
| EFG Bank | 12-01690 | 2/15/2007 | (8,568) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,694,923) |
| Lombard Odier | 12-01693 | 2/15/2007 | (1,026,936) |
| Lombard Odier | 12-01693 | 2/15/2007 | (679,379) |
| RBC-Dexia Espana | 12-01698 | 2/15/2007 | (32,000) |
| Sentry to Sigma | Sigma Redemption | 2/15/2007 | (533,239) |
| Sentry to Lambda | Lambda Redemption | 2/15/2007 | (1,000,000) |
| Sentry to FIF Advanced Ltd | 286-8 | 2/23/2007 | (950,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 2/26/2007 | (9,500,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 3/2/2007 | (999,942) |
| Safra | 11-01885 | 3/16/2007 | (58,460) |
| Safra | 11-01885 | 3/16/2007 | (151,007) |

| Safra | 11-01885 | 3/16/2007 | (163,217) |
|---|---|---|---|
| Safra | 11-01885 | 3/16/2007 | (341,621) |
| Safra | 11-01885 | 3/16/2007 | (365,282) |
| Safra | 11-01885 | 3/16/2007 | (528,728) |
| Safra | 11-01885 | 3/16/2007 | (809,936) |
| Banque SYZ | 11-02149 | 3/16/2007 | (193,278) |
| Banque SYZ | 11-02149 | 3/16/2007 | (1,288,425) |
| Quilvest | 11-02538 | 3/16/2007 | (16,274,111) |
| Cathay Bank | 11-02568 | 3/16/2007 | (2,049,099) |
| Cathay Bank | 11-02568 | 3/16/2007 | (620,756) |
| Barclays Suisse | 11-02569 | 3/16/2007 | (101,021) |
| BPES | 11-02571 | 3/16/2007 | (277,231) |
| BJB | 11-02922 | 3/16/2007 | (307,365) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/16/2007 | (1,115,879) |
| Credit Suisse London Nominees Limited | 11-02925 | 3/16/2007 | (198,000) |
| LGT Liechtenstein | 11-02929 | 3/16/2007 | (253,124) |
| Sico | 12-01005 | 3/16/2007 | (34,654) |
| Sico | 12-01005 | 3/16/2007 | (86,785) |
| SNS Defendents | 12-01046 | 3/16/2007 | (33,834) |
| BSI | 12-01209 | 3/16/2007 | (14,464) |
| BSI | 12-01209 | 3/16/2007 | (26,518) |
| BSI | 12-01209 | 3/16/2007 | (60,593) |
| BSI | 12-01209 | 3/16/2007 | (122,548) |
| Union Global A Fund | 12-01211 | 3/16/2007 | (2,049,099) |
| Union Global Fund | 12-01211 | 3/16/2007 | (620,756) |
| SGBT Lux/UMR | 12-01677 | 3/16/2007 | (7,113,675) |
| SGBT Lux/OFI | 12-01677 | 3/16/2007 | (6,026,761) |
| SG Suisse | 12-01677 | 3/16/2007 | (1,201,061) |
| SG Suisse | 12-01677 | 3/16/2007 | (38,692) |
| EFG Bank | 12-01690 | 3/16/2007 | (3,000,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (2,026,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (1,500,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (200,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (100,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (93,535) |
| EFG Bank | 12-01690 | 3/16/2007 | (73,526) |
| EFG Bank | 12-01690 | 3/16/2007 | (40,000) |
| EFG Bank | 12-01690 | 3/16/2007 | (39,849) |
| EFG Bank | 12-01690 | 3/16/2007 | (20,000) |

| Lombard Odier | 12-01693 | 3/16/2007 | (3,503,609) |
|---|---|---|---|
| Lombard Odier | 12-01693 | 3/16/2007 | (231,464) |
| Lombard Odier | 12-01693 | 3/16/2007 | (114,111) |
| Lombard Odier | 12-01693 | 3/16/2007 | (69,910) |
| Bordier | 12-01695 | 3/16/2007 | (180,803) |
| RBC | 12-01699 | 3/16/2007 | (5,324,041) |
| Guernroy or RBC-CI | 12-01699 | 3/16/2007 | (313,199) |
| RBC-Dominion | 12-01699 | 3/16/2007 | (124,621) |
| Sentry to FIF Advanced Ltd | 286-8 | 3/16/2007 | (50,000) |
| Sentry to Fairfield Investment Fund Ltd | 286-10 | 3/16/2007 | (500,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 3/27/2007 | (863,800) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/5/2007 | (285,259) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/11/2007 | (22,200,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 4/11/2007 | (9,490,000) |
| Sentry to Fairfield Greenwich Advisors | 286-14 | 4/11/2007 | (1,690,000) |
| BJB | 11-02922 | 4/17/2007 | (213,790) |
| BJB | 11-02922 | 4/17/2007 | (335,521) |
| Safra | 11-01885 | 4/17/2007 | (504,360) |
| Safra | 11-01885 | 4/17/2007 | (3,754,997) |
| Cathay Bank | 11-02568 | 4/17/2007 | (162,946) |
| MLBS | 11-02910 | 4/17/2007 | (340,919) |
| Credit Suisse London Nominees Limited | 11-02925 | 4/17/2007 | (1,254,522) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/17/2007 | (108,953) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/17/2007 | (80,000) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/17/2007 | (61,258) |
| Credit Suisse Wealth Management Limited | 11-02925 | 4/17/2007 | (54,262) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 4/17/2007 | (30,629) |
| Sico | 12-01005 | 4/17/2007 | (18,377) |
| Sico | 12-01005 | 4/17/2007 | (605,312) |
| Banco Itau | 12-01019 | 4/17/2007 | (100,000) |
| Banco Itau | 12-01019 | 4/17/2007 | (219,903) |

| Agricole Suisee | 12-01022 | 4/17/2007 | (171,938) |
| SNS Defendents | 12-01046 | 4/17/2007 | (288,242) |
| Bank Vontobel | 12-01202 | 4/17/2007 | (474,895) |
| BSI | 12-01209 | 4/17/2007 | (49,006) |
| Banco Del Gottardo | 12-01209 | 4/17/2007 | (137,683) |
| Union Global Fund | 12-01211 | 4/17/2007 | (162,946) |
| Citivic | 12-01513 | 4/17/2007 | (2,233,458) |
| Citivic | 12-01513 | 4/17/2007 | (507,214) |
| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (276,493) |
| The Standard Chartered Defendants | 12-01565 | 4/17/2007 | (316,617) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (200,925) |
| Clariden/Bank Leu | 12-01676 | 4/17/2007 | (117,419) |
| EFG Bank | 12-01690 | 4/17/2007 | (2,500,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (300,000) |
| EFG Bank | 12-01690 | 4/17/2007 | (275,660) |
| EFG Bank | 12-01690 | 4/17/2007 | (178,277) |
| EFG Bank | 12-01690 | 4/17/2007 | (114,626) |
| EFG Bank | 12-01690 | 4/17/2007 | (69,356) |
| EFG Bank | 12-01690 | 4/17/2007 | (50,942) |
| EFG Bank | 12-01690 | 4/17/2007 | (36,559) |
| EFG Bank | 12-01690 | 4/17/2007 | (20,864) |
| Lombard Odier | 12-01693 | 4/17/2007 | (269,546) |
| Lombard Odier | 12-01693 | 4/17/2007 | (64,933) |
| Bordier | 12-01695 | 4/17/2007 | (1,299,742) |
| Dexia Banque | 12-01698 | 4/17/2007 | (39,846,392) |
| RBC-Dexia | 12-01698 | 4/17/2007 | (5,146,594) |
| ABN Switzerland | 11-02760 | 4/25/2007 | (250,000) |
| Sentry to Fairfield Greenwich (Bermuda) Ltd | 286-13 | 5/4/2007 | (1,923,068) |
| **TOTAL transfers from Sentry** | | | **(2,915,267,666)** |
| **Less BLMIS transfers to Sentry** | | | **1,315,000,000** |
| **TOTAL** | | | **(1,600,267,666)** |

7.   Attached hereto as Exhibit 2 are true and correct copies of the following documents:

| 2(a) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance LTD,* Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 1, pages 1 and 12 |

| 2(b) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Delta National Bank and Trust Company,* Adv. Pro. No. 11-02551 (Bankr. S.D.N.Y.), Docket No. 1, pages 1 and 11 |
|---|---|
| 2(c) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch Bank (Suisse) SA,* Adv. Pro. No. 11-02910 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, and 13 |
| 2(d) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, et al.,* Adv. Pro. No. 11-02925 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15 |
| 2(e) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank in Liechtenstein LTD.*, Adv. Pro. No. 11-02929 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(f) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG*, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 16, 17 |
| 2(g) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lloyds TSB Bank PLC*, Adv. Pro. No. 12-01207 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(h) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ZCM Asset Holding Company (Bermuda) LLC*, Adv. Pro. No. 12-01512 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 14 |
| 2(i) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UKFP (Asia) Nominees Limited*, Adv. Pro. No. 12-01566 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
| 2(j) | Excerpts from the First Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, as successor-in-interest to Clariden Leu AG and Bank Leu AG,* Adv. Pro. No. 12-01676 (Bankr. S.D.N.Y.), Docket No. 12, pages 1, 14, 15 |
| 2(k) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 16-19 |
| 2(l) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Inteligo Bank LTD. Panama Branch.*, Adv. Pro. No. 11-02763 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |

| 2(m) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Naidot & Co.*, Adv. Pro. No. 11-02733 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
|---|---|
| 2(n) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Crédit Agricole (Suisse) S.A., et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 17, 18 |
| 2(o) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SNS Bank N.V., et al.*, Adv. Pro. No. 12-01046 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(p) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SPA (as Successor in Interest to Banca Intesa SPA), et al.*, Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15, 16 |
| 2(q) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bordier & CIE*, Adv. Pro. No. 12-01695 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(r) | Excerpts from the First Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SICO Limited*, Adv. Pro. No. 12-01005 (Bankr. S.D.N.Y.), Docket No. 14, pages 1, 13, 14 |
| 2(s) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A., et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-10, pages 1, 12-15 |
| 2(t) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Safra National Bank of New York*, Adv. Pro. No. 11-01885 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 2, 12, 13 |
| 2(u) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citivic Nominees LTD.*, Adv. Pro. No. 12-01513 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(v) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Royal Bank of Canada, et al.*, Adv. Pro. No. 12-01699 (Bankr. S.D.N.Y.), Docket No. 145, pages 1, 40 |
| 2(w) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Atlantic Security Bank*, Adv. Pro. No. 11-02730 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |

| 2(x) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, Individually and as Successor in Interest to Banco Del Gottardo AG,* Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 116, pages 1, 19, 21-23 |
|---|---|
| 2(y) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Julius Baer & Co. LTD.,* Adv. Pro. No. 11-02922 (Bankr. S.D.N.Y.), Docket No. 110, pages 1, 18-20 |
| 2(z) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citibank N.A.et al.,* Adv. Pro. No. 10-05345 (Bankr. S.D.N.Y.), Docket No. 214, pages 1, 37, 38,40 |
| 2(aa) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merril Lynch International & CO. C.V.,* Adv. Pro. No. 10-05346 (Bankr. S.D.N.Y.), Docket No. 1-1, pages 1, 2, 42, 44 |
| 2(bb) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Nomura Bank International PLC and Nomura International PLC,* Adv. Pro. No. 10-05348 (Bankr. S.D.N.Y.), Docket No. 42, pages 1, 38, 40 |
| 2(cc) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Bilbao Vizcaya Argentaria, S.A.,* Adv. Pro. No. 10-05351 (Bankr. S.D.N.Y.), Docket No. 1-1, pages 1, 2, 43 |
| 2(dd) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque SYZ & Co., SA,* Adv. Pro. No. 11-02149 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 2, 18 |
| 2(ee) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Abu Dhabi Investment Authority,* Adv. Pro. No. 11-02493 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(ff) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Orbita Capital Return Strategy Limited,* Adv. Pro. No. 11-02537 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(gg) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Meritz Fire & Marine Insurance Co. LTD.,* Adv. Pro. No. 11-02539 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |

| 2(hh) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lion Global Investors Limited,* Adv. Pro. No. 11-02540 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
|---|---|
| 2(ii) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. First Gulf Bank,* Adv. Pro. No. 11-02541 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(jj) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Parson Finance Panama S.A.,* Adv. Pro. No. 11-02542 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(kk) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Unifortune Asset Management SGR SPA, et al.,* Adv. Pro. No. 11-02553 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(ll) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K.,* Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(mm) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance CO. LTD., et al..,* Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No.1, pages 1, 12, 13 |
| 2(nn) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banca Carige S.P.A.,* Adv. Pro. No. 11-02570 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
| 2(oo) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Privée Espirito Santo S.A.,* Adv. Pro. No. 11-02571 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(pp) | Excerpts from the First Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and as Trustee for Tams Rainbow Trust III, and Korea Investment Trust Management Company,* Adv. Pro. No. 11-02572 (Bankr. S.D.N.Y.), Docket No. 30, pages 1, 2, 12 |
| 2(qq) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Sumitomo Trust and Banking CO., LTD.,* Adv. Pro. No. 11-02573 (Bankr. S.D.N.Y.), Docket No. 8, pages 1, 11, 12 |

| 2(rr) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Trincaster Corporation,* Adv. Pro. No. 11-02731 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
|---|---|
| 2(ss) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bureau of Labor Insurance,* Adv. Pro. No. 11-02732 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(tt) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. CACEIS Bank Luxembourg and CACEIS Bank,* Adv. Pro. No. 11-02758 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13, 14 |
| 2(uu) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Bank N.V. (presently known as Natwest Markets N.V.),* Adv. Pro. No. 11-02760 (Bankr. S.D.N.Y.), Docket No. 111, pages 1, 48-52 |
| 2(vv) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC,* Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(ww) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited, et al.,* Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(xx) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Falcon Private Bank LTD.,* Adv. Pro. No. 11-02923 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
| 2(yy) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security,* Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(zz) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Fullerton Capital PTE LTD.,* Adv. Pro. No. 12-01004 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
| 2(aaa) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itaú Europa Luxembourg S.A., and Banco Itaú Europa International,* Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15, 16 |
| 2(bbb) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management LTD., et al.,* Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |

| 2(ccc) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Arden Asset Management Inc., et al.,* Adv. Pro. No. 12-01023 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
|---|---|
| 2(ddd) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company,* Adv. Pro. No. 12-01047 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(eee) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco General S.A., et al.,* Adv. Pro. No. 12-01048 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(fff) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Kookmin Bank,* Adv. Pro. No. 12-01194 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(ggg) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SIX SIS,* Adv. Pro. No. 12-01195 (Bankr. S.D.N.Y.), Docket No. 115, pages 1, 16, 17 |
| 2(hhh) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Multi-Strategy Fund Limited,* Adv. Pro. No. 12-01205 (Bankr. S.D.N.Y.), Docket No. 97, pages 1, 24, 25 |
| 2(iii) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG,* Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(jjj) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim B.M. and Bank Hapoalim (Switzerland) LTD.),* Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15 |
| 2(kkk) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. AEB Lux,* Adv. Pro. No. 12-01565 (Bankr. S.D.N.Y.), Docket No. 147, pages 1, 26, 27, 28 |
| 2(lll) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG, et al.,* Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12-14 |

| 2(mmm) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barfield Nominees Limited, et al.,* Adv. Pro. No. 12-01669 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| --- | --- |
| 2(nnn) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Crédit Agricole Corporate and Investment Bank*, Adv. Pro. No. 12-01670 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(ooo) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Societe Generale Private Banking (Suisse) S.A.,* Adv. Pro. No. 12-01677 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 18, 19 |
| 2(ppp) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV, et al.,* Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 23, 24, 25 |
| 2(qqq) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lombard Odier Darier Hentsch & CIE,* Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(rrr) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Contonale Vaudoise,* Adv. Pro. No. 12-01694 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(sss) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Fund Services (Isle of Man) Nominees Limited,* Adv. Pro. No. 12-01697 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11-13 |
| 2(ttt) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Internationale À Luxembourg,* Adv. Pro. No. 12-01698 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 16, 17 |

8.      Set forth below is a chart of specific allegations by the Trustee against each defendant he alleges is a subsequent transferee of customer property received by Fairfield Sentry from BLMIS alleging that all monies received from Fairfield Sentry by each defendant is made up entirely of BLMIS customer property, as set forth in the documents attached as Exhibit 2 hereto:

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| 11-02538 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $37,800,115 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Quilvest . . . ." |
| 11-02551 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $20,634,958 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Delta Bank . . . ." |
| 11-02910 | ¶¶ 42, 44 | "Based on the Trustee's investigation to date, approximately $44,127,785 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant MLBS . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $1,906,620 was transferred by Fairfield Sigma to Defendant MLBS . . . ." (¶ 44.) |
| 11-02925 | ¶¶ 62, 63 | "Based on the Trustee's investigation to date, $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma…. Fairfield Sigma, in turn, transferred the equivalent of $73,182,103 of the money it received from Fairfield Sentry to, or for the benefit of, the CS Sigma Transferees . . . ." (¶ 62.)<br><br>"Based on the Trustee's investigation to date, $52,935,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Lambda…. Fairfield Lambda, in turn, transferred the equivalent of $3,485,823 of the money it received from Fairfield Sentry to, or for the benefit of, the CS Lambda Transferees . . . ." (¶ 63.) |
| 11-02929 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $10,350,118 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant LGT Liechtenstein . . . ." |
| 12-01202 | ¶¶ 58, 60, 62 | "Based on the Trustee's investigation to date, approximately $8,470,371 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Bank Vontobel . . . ." (¶ 58.)<br><br>"Based on the Trustee's investigation to date, approximately |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | $17,922,008 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Vontobel Fund and/or Vontobel Management . . . ." (¶ 60.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $1,163,932 was transferred by Fairfield Sigma to Bank Vontobel . . . ." (¶ 62.) |
| 12-01207 | ¶¶ 42, 44, | "Based on the Trustee's investigation to date, approximately $11,134,574 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lloyds . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $48,836 was transferred by Fairfield Sigma to Defendant Lloyds . . . ." (¶ 44.) |
| 12-01512 | ¶ 49 | "Based on the Trustee's investigation to date, approximately $24,491,791 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant ZCM . . . ." |
| 12-01566 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $8,012,183 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant UKFP . . . ." |
| 12-01676 | ¶¶ 58, 59, 60 | Based on the Trustee's investigation to date, $35,838,401 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to, or for the benefit of, the Defendant . . . ." (¶ 58.)<br><br>Based on the Trustee's investigation to date, $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma…. Fairfield Sigma, in turn, transferred the equivalent of $10,992,932 of the money it received from Fairfield Sentry to, or for the benefit of, the Defendant . . . ." (¶ 59.)<br><br>Based on the Trustee's investigation to date, $52,935,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
|  |  | Lambda…. Fairfield Lambda, in turn, transferred the equivalent of $68,983 it received from Fairfield Sentry to, or for the benefit of, the Defendant . . . .” (¶ 60.) |
| 11-02763 | ¶¶ 41, 43 | “Based on the Trustee's investigation to date, approximately $10,745,161 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Inteligo . . . .” (¶ 41.)<br><br>“Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $72,944 was transferred by Fairfield Sigma to Defendant Inteligo . . . .” (¶ 43.) |
| 11-02733 | ¶ 40 | “Based on the Trustee's investigation to date, approximately $13,654,907 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Naidot . . . .” |
| 12-01022 | ¶¶ 63, 65 | “Based on the Trustee's investigation to date, approximately $15,654,127 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Agricole Suisse . . . .” (¶ 63.)<br><br>“Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $597,664 was transferred by Fairfield Sigma to Defendant Agricole Suisse . . . .” (¶ 65.) |
| 12-01046 | ¶¶ 42, 44, 46 | “Based on the Trustee's investigation to date, approximately $21,060,551 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the SNS Defendants . . . .” (¶ 42.)<br><br>“Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $41,540,842 was transferred by Fairfield Sigma to the SNS Defendants . . . .” (¶ 44.)<br><br>“Based on the Trustee's investigation to date, approximately $52,935,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Fairfield Lambda. Thereafter, the equivalent of approximately $11,867,009 was transferred by Fairfield Lambda to the SNS Defendants (the "Fairfield Lambda Subsequent Transfers")." (¶ 46.) |
| 12-01680 | ¶¶ 50, 51 | "Based on the Trustee's investigation to date, approximately $7,913,079 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Low Volatility . . . ." (¶ 50.)<br><br>"Based on the Trustee's investigation to date, approximately $3,740,436 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Medium Volatility . . . ." (¶ 51.) |
| 12-01695 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $7,928,454 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Bordier . . . ." |
| 12-01005 | ¶ 48 | "Based on the Trustee's investigation to date, approximately $14,544,621 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant SICO . . . ." |
| 11-02569 | ¶¶ 43, 45, 48, 50, 53 | "Based on the Trustee's investigation to date, approximately $4,719,252 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Spain . . . ." (¶ 43.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma, which in turn transferred the equivalent of approximately $16,105,498 to Defendant Barclays Spain . . . . (¶ 45.)<br><br>"Based on the Trustee's investigation to date, approximately $37,973,175 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Suisse . . . ." (¶ 48.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma, which in turn transferred the equivalent of approximately $7,704,754 to Defendant Barclays Suisse . . . ." (¶ 50.) |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | "Based on the Trustee's investigation to date, approximately $893,988 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Private Bank . . . ." (¶ 53.) |
| 11-01885 | ¶¶ 39, 43 | "Based on the Trustee's investigation to date, approximately $95,853,575 of the money transferred from BLMIS to Sentry was subsequently transferred by Sentry to Defendant Safra New York . . . ." (¶ 39.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of money transferred from BLMIS to Sentry was subsequently transferred by Sentry to Sigma. Thereafter, the equivalent of approximately $5,701,407 was transferred by Sigma to Defendant Safra New York . . . ." (¶ 43.) |
| 12-01513 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $59,479,232 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Citivic . . . ." |
| 12-01699 | ¶ 160 | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of theFairfield Sentry Initial Transfers to the Fairfield Sentry Transferee Defendants. Based on the Trustee's investigation to date, the subsequent transfers to the Fairfield Sentry Transferee Defendants total at least $38,019,770 (the "Fairfield Sentry Subsequent Transfers")." |
| 11-02730 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $120,168,691 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant ASB . . . ." |
| 12-01209 | ¶¶ 85, 89, 92, 93, 96[4] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to BSI (the "Fairfield Sentry-BSI Subsequent Transfers"). Based on the Trustee's investigation to date, the Fairfield Sentry-BSI Subsequent Transfers total at least $27,315,638." (¶ 85.)<br><br>"Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to BDG (the "Fairfield Sentry-BDG Subsequent Transfers"). Based on the Trustee's investigation to date, the Subsequent Transfers total at least $20,270,860." (¶ 89.) |

---

[4] "Fairfield Sentry Initial Transfers" are defined in the complaint in Adv. Proc. 12-01209 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Compl. ¶ 78.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
|  |  | "Prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly to Fairfield Sigma…. Thereafter, Fairfield Sigma transferred at least $8,695,673 to BSI (the "Sigma-BSI Subsequent Transfers")." (¶¶ 92-93.)<br><br>"Fairfield Sigma transferred at least $4,622,074 of the Fairfield Sigma Subsequent Transfers to BDG . . . ." (¶ 96.) |
| 11-02922 | ¶¶ 79, 83, 84, 87, 88 | "Based on the Trustee's investigation to date, the subsequent transfers to BJB total at least $52,949,944. . . ." (¶ 79.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly to Fairfield Sigma (the "Fairfield Sigma Subsequent Transfers"). . . . Thereafter, Fairfield Sigma transferred at least $11,262,340 to BJB. . . ." (¶¶ 83-84.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $51,991,017 of the Fairfield Sentry Initial Transfers directly to Fairfield Lambda (the "Fairfield Lambda Subsequent Transfers"). . . . Thereafter, Fairfield Lambda transferred at least $363,949 to BJB . . . ." (¶¶ 87-88.) |
| 10-05345 | ¶¶ 169, 178[5] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to CGML. Based on the Trustee's investigation to date, the subsequent transfers to CGML total at least $130,000,000, of which the Trustee seeks to recover $100,000,000 . . . ." (¶ 169.)<br><br>"Based on the Trustee's investigation to date, the subsequent transfers from Prime Fund to Citibank and Citicorp total $343,084,590 . . . ." (¶ 178.) |
| 10-05346 | ¶¶ 133, 142 | "A sizeable portion of the money transferred from BLMIS to Sentry was subsequently transferred by Sentry to MLI, in an amount equal to approximately $14.2 million." (¶ 133.)<br><br>"A sizeable portion constituting at least EUR 1.5 million of the |

[5] "Fairfield Sentry Initial Transfers" are defined in the complaint in Adv. Proc. 10-05345 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Compl. ¶ 162.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
|  |  | money transferred from BLMIS to Sentry was subsequently transferred by Sentry to Sigma, and then by Sigma to MLI." (¶ 142.) |
| 10-05348 | ¶¶ 127, 136 | "A sizeable portion of the money transferred from BLMIS to Sentry was subsequently transferred by Sentry to Nomura International, in an amount equal to approximately $20 million."  (¶ 127.) <br><br> "A sizeable portion constituting at least EUR 9.7 million of the money transferred from BLMIS to Sentry was subsequently transferred by Sentry to Sigma, and then by Sigma to Nomura International."  (¶ 136.) |
| 10-05351 | ¶ 141 | "A sizeable portion of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to BBVA, in an amount equal to approximately $45 million." |
| 11-02149 | ¶¶ 67, 71 | "Based on the Trustee's investigation to date, approximately $15,449,241 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Banque Syz . . . ." (¶ 67.) <br><br> "Based on the Trustee's investigation to date, approximately $752,273,917 of money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma.  Thereafter, the equivalent of approximately $404,588 was transferred by Fairfield Sigma to Banque Syz . . . ." (¶ 71.) |
| 11-02493 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $300,000,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant ADIA . . . ." |
| 11-02537 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $30,662,226 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Orbita . . . ." |
| 11-02539 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $21,855,898 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Meritz . . . ." |
| 11-02540 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $50,583,443 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lion Global . . . ." |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| 11-02541 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $11,532,393 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant First Gulf . . . ." |
| 11-02542 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $11,089,081 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Parson . . . ." |
| 11-02553 | ¶¶ 42, 44 | "Based on the Trustee's investigation to date, approximately $16,355,651 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Unifortune Defendants . . . ."  (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $10,417,327 was transferred by Fairfield Sigma to the Unifortune Defendants . . . ."  (¶ 44.) |
| 11-02554 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $18,724,399 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant NBK . . . ." |
| 11-02568 | ¶¶ 42, 44 | "Based on the Trustee's investigation to date, approximately $24,496,799 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Cathay Insurance . . . ."  (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $17,206,126 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Cathay Bank . . . ."  (¶ 44.) |
| 11-02570 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $10,532,489 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Carige . . . ." |
| 11-02571 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $11,426,745 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BPES . . . ." |
| 11-02572 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $33,593,108 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Sentry to Defendants . . . .” |
| 11-02573 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $54,253,642 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Sumitomo . . . ." |
| 11-02731 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $13,311,800 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Trincaster . . . ." |
| 11-02732 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $42,123,406 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BLI . . . ." |
| 11-02758 | ¶¶ 44, 46, 49 | "Based on the Trustee's investigation to date, approximately $24,052,229 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant CACEIS Bank . . . ." (¶ 44.)<br><br>"Based on the Trustee's investigation to date, approximately $627,991 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant CACEIS Bank Luxembourg . . . . (¶ 46.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $19,352,471 was transferred by Fairfield Sigma to Defendant CACEIS Bank Luxembourg . . . ." (¶ 49.) |
| 11-02760 | ¶¶ 199, 202, 203, 204, 207, 208, 214, 215, 216, 217 | "The Trustee seeks to recover at least $189,080,573 in subsequent transfers of customer property to Defendant in connection with the 2006 Tremont Transaction." (¶ 199.)<br><br>"XL Portfolio Limited transferred to Defendant at least $217,000,000 in collateral pursuant to the 2006 Tremont Transaction. . . . XL Portfolio Limited received at least $84,616,573 in customer property from Rye Portfolio Limited and Rye Insurance LDC…." (¶ 202.)<br><br>"… Defendant redeemed from Rye Portfolio Limited at least $104,464,000 (the "Rye Portfolio Limited Subsequent Transfers"). . . . This is a portion of the $609 million of customer property that Rye Portfolio Limited received from |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | BLMIS during the six years preceding the Filing Date." (¶ 203.)<br><br>"The Trustee seeks to recover at least $97,233,333 in subsequent transfers of customer property to Defendant in connection with the 2007 Tremont Transaction." (¶ 204.)<br><br>"Using the funds received from Rye Broad Market and Rye Prime Fund, XL Broad Market transferred to Defendant at least $95,833,333 in collateral pursuant to the 2007 Transaction, *see* Exhibit O, all of which constituted customer property...." (¶ 207.)<br><br>"On November 3, 2008, Defendant received from Rye Broad Market a subsequent transfer of customer property totaling at least $1,400,000 (the "Rye Broad Market Subsequent Transfers"). . . . This is a portion of the $252 million of customer property that Rye Broad Market received from BLMIS during the six years preceding the Filing Date." (¶ 208.)<br><br>"During the six years preceding the Filing Date, $1,072,800,000 was transferred to Harley, Account Number 1FN094 (the "Harley Six Year Initial Transfers")." (¶ 214.)<br><br>"Of the Harley Six Year Initial Transfers, approximately $1,066,800,000 was transferred to Harley during the two years preceding the Filing Date (the "Harley Two Year Initial Transfers"). . . . The Harley Six Year Initial Transfers and Harley Two Year Initial Transfers are collectively defined as the "Harley Initial Transfers." (¶¶ 215-16.)<br><br>"Prior to the Filing Date, a portion of the Harley Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant. Based on the Trustee's investigation to date, the subsequent transfer to, or for the benefit of, Defendant total $21,799,920. . . ." (¶ 217.) |
| 11-02762 | ¶¶ 44, 46 | "Based on the Trustee's investigation to date, approximately $7,913,873 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lighthouse Diversified . . . ." (¶ 44.) |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | "Based on the Trustee's investigation to date, approximately $3,251,378 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lighthouse Supercash . . . ."   (¶ 46.) |
| 11-02784 | ¶¶ 44, 46 | "Based on the Trustee's investigation to date, approximately $1,985,648 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Somers Dublin . . . ."  (¶ 44.)<br><br>"Based on the Trustee's investigation to date, approximately $4,454,242 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Nominees Nominees . . . ."  (¶ 46.) |
| 11-02923 | ¶¶ 41, 43 | "Based on the Trustee's investigation to date, approximately $38,675,129 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Falcon . . . ."  (¶ 41.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $70,288 was transferred by Fairfield Sigma to Defendant Falcon . . . ."  (¶ 43.) |
| 12-01002 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $30,000,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant PIFSS . . . ." |
| 12-01004 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $10,290,445 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Fullerton . . . ." |
| 12-01019 | ¶¶ 51, 53, 56 | "Based on the Trustee's investigation to date, approximately $60,595,069 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Banco Itaú . . . ."  (¶ 51.)<br><br>"Based on the Trustee's investigation to date, approximately $9,969,942 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Itaú International . . . ."  (¶ 53.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, approximately $3,140,261 was transferred by Fairfield Sigma to Defendant Banco Itaú . . . ." (¶ 56.) |
| 12-01021 | ¶¶ 44, 46, 48 | "Based on the Trustee's investigation to date, approximately $4,191,288 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Grosvenor Aggressive and/or Grosvenor Management . . . ." (¶ 44.) "Based on the Trustee's investigation to date, approximately $13,000,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Grosvenor Balanced and/or Grosvenor Management . . . ." (¶ 46.) "Based on the Trustee's investigation to date, approximately $14,315,101 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Grosvenor Private and Grosvenor Management . . . ." (¶ 48.) |
| 12-01023 | ¶ 46 | "Based on the Trustee's investigation to date, approximately $12,586,659 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Arden Management and/or Arden Inc." |
| 12-01047 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $21,533,871 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Koch Investment . . . ." |
| 12-01048 | ¶¶ 43, 45 | "Based on the Trustee's investigation to date, approximately $8,240,499 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BG Valores . . . ." (¶ 43.) "Based on the Trustee's investigation to date, approximately $1,182,457 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Banco General . . . ." (¶ 45.) |
| 12-01194 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $42,010,303 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Kookmin Bank . . . ." |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| 12-01195 | ¶¶ 67, 71, 72[6] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to SIX SIS. Based on the Trustee's investigation to date, the subsequent transfers to SIX SIS total $18,754,162 . . . ." (¶ 67.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly to Sigma . . . ." (¶ 71.)<br><br>"Thereafter, Sigma transferred at least $899,747 to SIX SIS (the "Sigma Subsequent Transfers") . . . ." (¶ 72.) |
| 12-01205 | ¶ 120[7] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to Defendant (the "Fairfield Sentry Subsequent Transfer"). Based on the Trustee's investigation to date, the Fairfield Sentry Subsequent Transfer totaled $25,763,374." |
| 12-01210 | ¶¶ 41, 43 | "Based on the Trustee's investigation to date, approximately $25,143,816 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Schroder . . . ." (¶ 41.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $3,419,198 was transferred by Fairfield Sigma to Defendant Schroder . . . ." (¶ 43.) |
| 12-01216 | ¶ 52 | "Based on the Trustee's investigation to date, approximately $1,712,100 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Hapoalim B.M. . . ." |
| 12-01565 | ¶ 109, 113, 114[8] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to |

---

[6] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 12-01195 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Am. Compl. ¶ 60.

[7] "Fairfield Sentry Initial Transfers" are defined in the complaint in Adv. Proc. 12-01205 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Compl. ¶ 114.

[8] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 12--01565 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Defendants. Based on the Trustee's investigation to date, the subsequent transfers to AEB Lux, which received those transfers collectively for all the Defendants, total $274,029,164 ("Subsequent Transfers")." (¶ 109.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Six Year Transfers directly to Fairfield Sigma ("Fairfield Sentry-Fairfield Sigma Subsequent Transfers"). . . .Thereafter, Fairfield Sigma transferred at least $15,203,270 to AEB Lux, which received those transfers on behalf of the other Defendants (the "Fairfield Sigma Subsequent Transfers")." (¶¶ 113, 114.) |
| 12-01577 | ¶¶ 42, 44, 46 | "Based on the Trustee's investigation to date, approximately $7,230,511 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant UBS Deutschland . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $522,826 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant LGT Switzerland . . . ." (¶ 44.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $1,860,228 was transferred by Fairfield Sigma to Defendant UBS Deutschland . . . ." (¶ 46.) |

approximate amount of $3,000,000,000." Am. Compl. ¶ 102. "The Fairfield Sentry Six Year Initial Transfers" are defined as "[o]f the Judgment Amount, approximately $2,895,000,000 was transferred to Fairfield Sentry during the six years preceding the Filing Date" (Am. Compl. ¶ 107). The amended complaint in Adv. Proc. 12-01195 alleges that the Trustee is "seeking in part recovery of the Fairfield Sentry Initial Transfers in satisfaction of the Judgment Amount and entry of a declaratory judgment that *the Fairfield Sentry Initial Transfers comprising the Judgment Amount* are avoided." Am. Compl. ¶ 105 (emphasis added).

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| 12-01669 | ¶ 69 | "Based on the Trustee's investigation to date, approximately $16,178,329 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Barfield Defendants . . . ." |
| 12-01670 | ¶¶ 41, 42 | "Based on the Trustee's investigation to date, approximately $26,121,583 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred either directly by Fairfield Sentry to BBH or indirectly from Fairfield Sentry to BBH through Six Sis AG, a corporate entity functioning as a securities depository and specializing in securities settlement and custody services . . . ." (¶ 41.) <br><br> "Based on the Trustee's investigation to date, approximately $6,741,013 of the money transferred from BLMIS to Fairfield Sentry and from Fairfield Sentry to BBH was subsequently transferred to Defendant Credit Agricole Miami . . . ." (¶ 42.) |
| 12-01677 | ¶¶ 73, 74 75 | "A portion of the Fairfield Sentry Initial Transfers was subsequently transferred to, or for the benefit of, Defendants SG Suisse; SG Lugano; SG UK; Lyxor SA and SG Holding through their predecessor Barep; SG Premium; Lyxor Asset as the general partner of SG Premium; SG Audace; SG Equilibrium; Lyxor Premium; SG as trustee for Lyxor Premium; SGBT; OFI; Palmares; and UMR. These parties are referred to below as the "SG Sentry Defendants." … Based on the Trustee's investigation to date, $128,678,138 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to, or for the benefit of, the SG Sentry Defendants . . . ." (¶ 73.) <br><br> "A portion of the Fairfield Sentry Initial Transfers was subsequently transferred through Fairfield Sigma to, or for the benefit of, Defendants SG Suisse, SG Lugano and SGBT (the "SG Sigma Defendants"), and is recoverable from them pursuant to Section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma…. Sigma, in turn, transferred the equivalent of $2,090,254 of the money it received from Fairfield Sentry to, or for the benefit of, the SG Sigma Defendants . . . ." (¶ 74.) <br><br> "Based on the Trustee's investigation to date, $52,935,000 of |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Lambda."  (¶ 75.) |
| 12-01691 | ¶¶ 67, 69, 71, 73 | "Based on the Trustee's investigation to date, at least $58,473 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Degroof . . . ." (¶ 67.)

"Based on the Trustee's investigation to date, at least $1,303,203 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BD Lux . . . ."  (¶ 69.)

"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, at least $1,686,846 was transferred by Fairfield Sigma to Defendant Degroof . . . ."  (¶ 71.)

"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, at least $305,308 was transferred by Fairfield Sigma to Defendant BD Lux . . . ."  (¶ 73.) |
| 12-01693 | ¶¶ 41, 43 | "Based on the Trustee's investigation to date, approximately $95,595,385 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lombard Odier . . . ."  (¶ 41.)

"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $1,279,986 was transferred by Fairfield Sigma to Defendant Lombard Odier . . . ."  (¶ 43.) |
| 12-01694 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $9,769,927 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BCV . . . ." |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| 12-01697 | ¶¶ 42, 44[9] | "A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, the ABN AMRO Defendants . . . . Based on the Trustee's investigation to date, the Fairfield Sentry Subsequent Transfers total approximately $122,001,935 . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $214,813 was transferred by Fairfield Sigma to Defendant ABN AMRO Isle of Man . . . ." (¶ 44.) |
| 12-01698 | ¶¶ 65, 66 | "Based on the Trustee's investigation to date, $61,515,524 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry directly or indirectly to, or for the benefit of, the Dexia Fairfield Sentry Defendants . . . ." (65.)<br><br>"Based on the Trustee's investigation to date, $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma…. Fairfield Sigma, in turn, transferred the equivalent of $2,051,538 of the money it received from Fairfield Sentry to, or for the benefit of, the Dexia Fairfield Sigma Defendants . . . ." ¶ (66.) |

9.      Set forth below is a chart calculating the sum total of amounts claimed by the

Trustee as subsequent transfers from Fairfield Sentry after May 9, 2003, in the complaints and/or

exhibits thereto set forth at Exhibit 1 hereto, and in the complaints and/or exhibits set forth at

Exhibits 4 and 5 to the Opening Declaration:

---

[9] "Fairfield Sentry Initial Transfers" are defined in the complaint in Adv. Proc. 12-01697 as "The Fairfield Sentry Six Year Initial Transfers, the Fairfield Sentry Two Year Initial Transfers, and the Fairfield Sentry Preference Period Initial Transfers."  Compl. ¶ 40.  "The Fairfield Sentry Six Year Initial Transfers" are defined as "BLMIS [ ] transfers to Fairfield Sentry of approximately $3 billion."  Compl. ¶ 37.

| Recipient(s) of Transfer from Sentry | Amount |
|---|---|
| Sentry Redeemer Action Defendants | ($3,328,921,186) |
| Fairfield Sigma Limited | ($772,690,257) |
| Fairfield Lambda Limited | ($51,991,017) |
| FGG Defendants | ($1,035,259,311) |
| **TOTAL** | **($5,188,861,771)** |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on June 6, 2022
New York, New York

_____/s/ David A. Shaiman_____
David A. Shaiman