# EXHIBIT 1

**Baker & Hostetler LLP**

45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and the Chapter 7 Estate of Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (CGM) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Chapter 7 Estate of Bernard L. Madoff, | Adv. Pro. No. 12-01209 (CGM) |
| Plaintiff, | **AMENDED COMPLAINT** |
| v. | |
| BSI AG, individually and as successor in interest to BANCO DEL GOTTARDO AG, | |
| Defendant. | |

Irving H. Picard, as trustee ("Trustee") for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS") under the Securities Investor Protection Act, 15 U.S.C. §§ 78aaa-*lll* ("SIPA"), substantively consolidated with the chapter 7 estate of Bernard L. Madoff ("Madoff"), by and through his undersigned counsel, for his Amended Complaint against defendant BSI AG ("BSI"), individually and as successor in interest to Banca del Gottardo AG ("BDG"), alleges the following:

## I.   NATURE OF THE ACTION

1.      This adversary proceeding is part of the Trustee's continuing efforts to recover BLMIS customer property, as defined by SIPA § 78*lll*(4), stolen as part of the massive Ponzi scheme perpetrated by Madoff and others.

2.      With this Amended Complaint, the Trustee seeks to recover at least $60,904,246 in subsequent transfers of BLMIS customer property made to BSI, both directly and as the successor in interest to BDG from 2003 through 2008 (the "Transfers").  The Trustee seeks to recover all of the Transfers from BSI, as BDG was acquired by and integrated into BSI in 2008.

3.      At all relevant times, BSI and BDG each were multi-billion-dollar private banks, employing sophisticated and experienced investment management specialists and offering services in, among other areas, alternative investments, including the selection of hedge funds.

4.      BSI, beginning at least as early as 1996, and BDG, beginning at least as early as 2003, each invested in BLMIS feeder funds Fairfield Sentry Limited ("Fairfield Sentry"), Fairfield Sigma Limited ("Fairfield Sigma" and, together with Fairfield Sentry, the "Fairfield Funds"), Kingate Global Fund, Ltd. ("Kingate Global"), and Kingate Euro Fund, Ltd. ("Kingate Euro" and, together with Kingate Global, the "Kingate Funds") (collectively, the "BLMIS Feeder Funds").  Each of these BLMIS Feeder Funds invested all or substantially all of its assets

2

with BLMIS's investment advisory business (the "IA Business"). Fairfield Sigma invested all its assets in Fairfield Sentry, which in turn invested these assets with BLMIS.

5.      The Trustee now seeks to recover subsequent transfers to BSI and BDG from the Fairfield Funds.[1]

## II.   SUBJECT MATTER JURISDICTION AND VENUE

6.      This is an adversary proceeding commenced in this Court, in which the main underlying SIPA proceeding, No. 08-01789 (CGM) (the "SIPA Proceeding"), is pending. The SIPA Proceeding was originally brought in the United States District Court for the Southern District of New York as *Securities Exchange Commission v. Bernard L. Madoff Investment Securities LLC et al.*, No. 08 CV 10791 (the "District Court Proceeding") and has been referred to this Court. This Court has jurisdiction over this adversary proceeding under 28 U.S.C. § 1334(b) and (e)(1), and 15 U.S.C. § 78eee(b)(2)(A) and (b)(4).

7.      This is a core proceeding under 28 U.S.C. §§ 157(b)(2)(A), (F), (H) and (O). The Trustee consents to the entry of final orders or judgment by this Court if it is determined that consent of the parties is required for this Court to enter final orders or judgment consistent with Article III of the U.S. Constitution.

8.      Venue in this judicial district is proper under 28 U.S.C. § 1409.

9.      This adversary proceeding is brought under SIPA §§ 78fff(b) and 78fff-2(c)(3), 11 U.S.C. §§ 105(a) and 550, and other applicable law.

---

[1] BSI and BDG also received approximately $24 million in transfers of BLMIS customer property from the Kingate Funds. The Trustee is not seeking to recover those transfers in light of the settlement in the Kingate case. *See* Adv. Pro. No. 09-1161, Dkt. 413, 417.

## III.   **BACKGROUND, THE TRUSTEE AND STANDING**

10.     On December 11, 2008 (the "Filing Date"), Madoff was arrested by federal agents for criminal violations of federal securities laws, including securities fraud, investment advisor fraud, and mail and wire fraud.  Contemporaneously, the Securities and Exchange Commission (the "SEC") commenced the District Court Proceeding.

11.     On December 15, 2008, under SIPA § 78eee(a)(4)(A), the SEC consented to combining its action with an application by the Securities Investor Protection Corporation ("SIPC").  Thereafter, under SIPA § 78eee(a)(4)(B), SIPC filed an application in the District Court alleging, among other things, that BLMIS could not meet its obligations to securities customers as they came due and its customers needed the protections afforded by SIPA.

12.     Also on December 15, 2008, Judge Stanton granted SIPC's application and entered an order pursuant to SIPA, which, in pertinent part:

a.     appointed the Trustee for the liquidation of the business of BLMIS pursuant to SIPA § 78eee(b)(3);

b.     appointed Baker & Hostetler LLP as counsel to the Trustee pursuant to SIPA § 78eee(b)(3); and

c.     removed the case to this Court pursuant to SIPA § 78eee(b)(4).

13.     By orders dated December 23, 2008 and February 4, 2009, respectively, this Court approved the Trustee's bond and found that the Trustee was a disinterested person. Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate.

14.     On April 13, 2009, an involuntary bankruptcy petition was filed against Madoff, and on June 9, 2009, this Court substantively consolidated the chapter 7 estate of Madoff into the SIPA Proceeding.

15.     At a plea hearing on March 12, 2009, in the case captioned *United States v. Madoff*, Case No. 09-CR-213(DC), Madoff pleaded guilty to an 11-count criminal information filed against him by the United States Attorney for the Southern District of New York.  At the plea hearing, Madoff admitted he "operated a Ponzi scheme through the investment advisory side of [BLMIS]."

16.     At a plea hearing on August 11, 2009, in the case captioned *United States v. DiPascali*, Case No. 09-CR-764 (RJS), Frank DiPascali, a former BLMIS employee, pleaded guilty to a ten-count criminal information charging him with participating in and conspiring to perpetuate the Ponzi scheme. DiPascali admitted that no purchases or sales of securities took place in connection with BLMIS customer accounts and that the Ponzi scheme had been ongoing at BLMIS since at least the 1980s.

17.     At a plea hearing on November 21, 2011, in the case captioned *United States v. Kugel*, Case No. 10-CR-228 (LTS), David Kugel, a former BLMIS trader and manager, pleaded guilty to a six-count criminal information charging him with securities fraud, falsifying the records of BLMIS, conspiracy, and bank fraud. Kugel admitted to helping create false, backdated trades in BLMIS customer accounts beginning in the early 1970s.

18.     On March 24, 2014, Daniel Bonventre, Annette Bongiorno, JoAnn Crupi, George Perez, and Jerome O'Hara were convicted of fraud and other crimes in connection with their participation in the Ponzi scheme as employees of BLMIS.

19.     As the Trustee appointed under SIPA, the Trustee is charged with assessing claims, recovering and distributing customer property to BLMIS's customers holding allowed customer claims, and liquidating any remaining BLMIS assets for the benefit of the estate and its

creditors.  The Trustee is using his authority under SIPA and the Bankruptcy Code to avoid and recover payouts of fictitious profits and/or other transfers made by the Debtors to customers and others to the detriment of defrauded, innocent customers whose money was consumed by the Ponzi scheme.  Absent this and other recovery actions, the Trustee will be unable to satisfy the claims described in subparagraphs (A) through (D) of SIPA § 78fff-2(c)(1).

20.     Pursuant to SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy trustee in a case under the Bankruptcy Code in addition to the powers granted by SIPA pursuant to SIPA § 78fff(b).  Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy Code apply to this proceeding to the extent consistent with SIPA pursuant to SIPA § 78fff(b).

21.     The Trustee has standing to bring the avoidance and recovery claims under SIPA § 78fff-1(a) and applicable provisions of the Bankruptcy Code, including 11 U.S.C. §§ 323(b), 544, and 704(a)(1), because the Trustee has the power and authority to avoid and recover transfers under Bankruptcy Code sections 544, 547, 548, 550(a), and 551, and SIPA §§ 78fff-1(a) and 78fff-2(c)(3).

## IV.    BLMIS, THE PONZI SCHEME, AND MADOFF'S INVESTMENT STRATEGY

### A.  BLMIS

22.     Madoff founded BLMIS in 1960 as a sole proprietorship and registered it as a broker dealer with the SEC.  In 2001, Madoff changed the corporate form of BLMIS from a sole proprietorship to a New York limited liability company.  At all relevant times, Madoff controlled BLMIS first as its sole member, and thereafter as its chairman and chief executive.

23.     In compliance with SIPA § 78o(b)(1) and SEC Rule 15b1-3, and regardless of its business form, BLMIS operated as a broker-dealer from 1960 through 2008. Public records obtained from the Central Registration Depository of the Financial Industry Regulatory

6

Authority Inc. reflect BLMIS's continuous registration as a securities broker-dealer during its operation. At all times, BLMIS was assigned CRD No. 2625. SIPC's Membership Management System database also reflects BLMIS's registration with the SEC as a securities broker-dealer beginning in January 19, 1960. On December 30, 1970, BLMIS became a member of SIPC when SIPC was created and continued its membership after 2001 without any change in status. SIPC membership is contingent on registration of the broker-dealer with the SEC.

24.     For most of its existence, BLMIS's principal place of business was 885 Third Avenue in New York City, where Madoff operated three principal business units: a proprietary trading desk, a broker dealer operation, and the IA Business.

25.     BLMIS's website publicly boasted about the sophistication and success of its proprietary trading desk and broker-dealer operations, which were well known in the financial industry. BLMIS's website omitted the IA Business entirely. BLMIS did not register as an investment adviser with the SEC until 2006, following an investigation by the SEC, which forced Madoff to register.

26.     For more than 20 years preceding that registration, the financial reports BLMIS filed with the SEC fraudulently omitted the existence of billions of dollars of customer funds BLMIS managed through its IA Business.

27.     In 2006, BLMIS filed its first Form ADV (Uniform Application for Investment Adviser Registration) with the SEC, reporting that BLMIS had 23 customer accounts with total assets under management ("AUM") of $11.7 billion. BLMIS filed its last Form ADV in January 2008, reporting that its IA Business still had only 23 customer accounts with total AUM of $17.1 billion. In reality, Madoff grossly understated these numbers. In December 2008, BLMIS had

7

over 4,900 active customer accounts with a purported value of approximately $68 billion in AUM.  At all times, BLMIS's Form ADVs were publicly available.

### B.  THE PONZI SCHEME

28.    At all relevant times, Madoff operated the IA Business as a Ponzi scheme using money deposited by customers that BLMIS claimed to invest in securities.  The IA Business had no legitimate business operations and produced no profits or earnings.  Madoff was assisted by several family members and a few employees, including Frank DiPascali, Irwin Lipkin, David Kugel, Annette Bongiorno, JoAnn Crupi, and others, who pleaded to, or were found guilty of, assisting Madoff in carrying out the fraud.

29.    BLMIS's proprietary trading desk was also engaged in pervasive fraudulent activity.  It was funded, in part, by money taken from the BLMIS customer deposits, but fraudulently reported that funding as trading revenues and/or commissions on BLMIS's financial statements and other regulatory reports filed by BLMIS.  The proprietary trading business was incurring significant net losses beginning in at least mid-2002 and thereafter, and thus required fraudulent infusions of cash from the IA Business to continue operating.

30.    To provide cover for BLMIS's fraudulent IA Business, BLMIS employed Friehling & Horowitz, CPA, P.C. ("Friehling & Horowitz") as its auditor, which accepted BLMIS's fraudulently reported trading revenues and/or commissions on its financial statements and other regulatory reports that BLMIS filed.  Friehling & Horowitz was a three-person accounting firm based out of a strip mall in Rockland County, New York.  Of the three employees at the firm, one was a licensed CPA, one was an administrative assistant, and one was a semi-retired accountant living in Florida.

8

31.     On or about November 3, 2009, David Friehling, the sole proprietor of Friehling & Horowitz, pleaded guilty to filing false audit reports for BLMIS and filing false tax returns for Madoff and others.  BLMIS's publicly available SEC Form X-17A-5 included copies of these fictitious annual audited financial statements prepared by Friehling & Horowitz.

### C.  MADOFF'S INVESTMENT STRATEGY

32.     In general, BLMIS purported to execute two primary investment strategies for BLMIS customers:  the convertible arbitrage strategy and the split strike conversion strategy ("SSC Strategy").  For a limited group of BLMIS customers, primarily consisting of Madoff's close friends and their families, Madoff also purportedly purchased securities that were held for a certain time and then purportedly sold for a profit.  At all relevant times, Madoff conducted no legitimate business operations using any of these strategies.

33.     All funds received from BLMIS customers were commingled in a single BLMIS account maintained at JPMorgan Chase Bank.  These commingled funds were not used to trade securities, but rather to make distributions to, or payments for, other customers, to benefit Madoff and his family personally, and to prop up Madoff's proprietary trading business.

34.     The convertible arbitrage investment strategy was supposed to generate profits by taking advantage of the pricing mismatches that can occur between the equity and bond/preferred equity markets.  Investors were told they would gain profits from a change in the expectations for the stock or convertible security over time.  In the 1970s this strategy represented a significant portion of the total BLMIS accounts, but by the early 1990s the strategy was purportedly used in only a small percentage of BLMIS accounts.

9

35.    From the early 1990s, Madoff began telling BLMIS customers that he employed the SSC Strategy for their accounts, even though in reality BLMIS never traded any securities for its BLMIS customers.

36.    BLMIS reported falsified trades using backdated trade data on monthly account statements sent to BLMIS customers that typically reflected impossibly consistent gains on the customers' principal investments.

37.    By 1992, the SSC Strategy purported to involve: (i) the purchase of a group or basket of equities intended to highly correlate to the S&P 100 Index, (ii) the purchase of out-of-the-money S&P 100 Index put options, and (iii) the sale of out-of-the-money S&P 100 Index call options.

38.    The put options were to limit the downside risk of sizable price changes in the basket.  The exercise of put options could not turn losses into gains, but rather could only put a floor on losses. By definition, the exercise of a put option should have entailed a loss for BLMIS.

39.    The sale of call options would partially offset the costs associated with acquiring puts but would have the detrimental effect of putting a ceiling on gains.  The call options would make it difficult, if not impossible, for BLMIS to perform as well as the market, let alone outperform the market, because in a rising market, calls would have been expected to be exercised by the counterparty.

40.    The simultaneous purchase of puts and sale of calls to hedge a securities position is commonly referred to as a "collar."  The collar provides downside protection while limiting the upside.

10

41.     If Madoff was putting on the same baskets of equities across all BLMIS accounts, as he claimed, the total notional value of the puts purchased and of the calls sold had to equal the market value of the equities in the basket.  For example, to properly implement a collar to hedge the $11.7 billion of AUM that Madoff publicly reported in 2006 would have required the purchase/sale of call and put options with a notional value (for each) of $11.7 billion.  There are no records to substantiate Madoff's sale of call options or purchase of put options in any amount, much less in billions of notional dollars.

42.     Moreover, at all times that BLMIS reported its total AUM, publicly available information about the volume of exchange-traded options showed that there was simply not enough put and call option notional value to support the Madoff SSC strategy.

43.     Madoff could not have been using the SSC Strategy because his returns drastically outperformed the market.  BLMIS showed only 16 months of negative returns over the course of its existence compared to 82 months of negative returns in the S&P 100 Index over the same time period.  Not only did BLMIS post gains that exceeded (at times, significantly) the S&P 100 Index's performance, it would also regularly show gains when the S&P 100 Index was down (at times significantly).  Such results were impossible if BLMIS had actually been implementing the SSC Strategy.

*BLMIS's Fee Structure*

44.     BLMIS charged commissions on purportedly executed trades rather than industry-standard management and performance fees based on AUM or profits. By using a commission-based structure instead, Madoff inexplicably walked away from hundreds of millions of dollars in fees.

*BLMIS's Market Timing*

45.     Madoff also lied to customers when he told them that he carefully timed securities purchases and sales to maximize value. Madoff explained that he succeeded at market timing by intermittently entering and exiting the market. During the times when Madoff purported to be out of the market, he purported to invest BLMIS customer funds in Treasury Bills or mutual funds invested in Treasury Bills.

46.     As a registered broker-dealer, BLMIS was required, pursuant to section 240.17a-5 of the Securities Exchange Act of 1934, to file quarterly and annual reports with the SEC that showed, among other things, financial information on customer activity, cash on hand, and assets and liabilities at the time of reporting. BLMIS's reported quarterly and year-end exits were undertaken to avoid these SEC requirements.  But these exits also meant that BLMIS was stuck with the then-prevailing market conditions. It would be impossible to automatically sell all positions at fixed times, independent of market conditions, and win almost every time. Yet this is precisely what BLMIS's customer statements reported.

47.     BLMIS's practice of exiting the market at fixed times, regardless of market conditions, was completely at odds with the opportunistic nature of the SSC Strategy, which does not depend on exiting the market in a particular month.

*BLMIS Execution*

48.     BLMIS's execution, as reported on its BLMIS customer statements, showed a consistent ability to buy low and sell high, an ability so uncanny that it was statistically impossible.

12

*No Evidence of BLMIS Trading*

49.     There is no record of BLMIS clearing a single purchase or sale of securities in connection with the SSC Strategy at The Depository Trust & Clearing Corporation, the clearing house for such transactions, its predecessors, or any other trading platform on which BLMIS could have traded securities.  There are no other BLMIS records that demonstrate that BLMIS traded securities using the SSC Strategy.

50.     All exchange-listed options relating to the companies within the S&P 100 Index, including options based upon the S&P 100 Index itself, clear through the Options Clearing Corporation ("OCC").  The OCC has no records showing that BLMIS cleared any trades in any exchange-listed options

*The Collapse of the Ponzi Scheme*

51.     The Ponzi scheme collapsed in December 2008, when BLMIS customers' requests for redemptions overwhelmed the flow of new investments.

52.     At their plea hearings, Madoff and DiPascali admitted that BLMIS purchased none of the securities listed on the BLMIS customers' fraudulent statements, and that BLMIS through its IA Business operated as a Ponzi scheme.

53.     At all relevant times, BLMIS was insolvent because (i) its assets were worth less than the value of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at the time of the transfers alleged herein, BLMIS was left with insufficient capital.

## V.     THE DEFENDANT AND BDG, ITS PREDECESSOR IN INTEREST

54.     BSI is a *société anonyme*, a type of joint stock corporation, with a place of business at Palazzo Botta, Viale Franscini 8, 6901 Lugano, Switzerland.

13

55. Founded in 1873 as Banca della Svizzera Italiana, BSI is now a wholly owned subsidiary of EFG International AG, a global private banking group headquartered in Zurich, Switzerland. EFG International AG acquired BSI in 2016 from Brazilian bank Grupo BTG Pactual SA, which acquired BSI in 2015 from Assicurazioni Generali SpA ("Generali"), a major Italian insurance and financial services company. During the relevant time period of this action, BSI was a wholly owned subsidiary of Generali.

56. Prior to its acquisition by BSI, BDG was also a *société anonyme* with a place of business in Lugano, Switzerland and was one of Switzerland's largest private banks.[2] BDG was similarly a leading international private bank, with over a thousand employees, billions of dollars of assets under management, and expertise in alternative investments. BDG was a 100%-owned subsidiary of the Swiss Life Group—Switzerland's largest life insurance company and a leading European provider of pensions and financial security products—and it managed its own capital-protected hedge fund for high-net-worth clients.

57. In March 2008, BSI acquired BDG. In order to complete the acquisition BSI created a new *société anonyme*, retained the BSI AG name, assumed all of the rights and liabilities of BDG, and integrated BDG's operations with BSI's operations.

58. The 2008 acquisition of BDG by BSI consolidated the two largest private banks in Italian-speaking Switzerland into the surviving BSI entity.

## VI. PERSONAL JURISDICTION

59. BSI (individually and as successor in interest to BDG) is subject to personal jurisdiction in this judicial district because it purposely availed itself of the laws and protections

---

[2] PUBLIC0617633-634 at 633 (Securiton.ch Website page re: BSI) (it appears that BSI adopted BDG's headquarters as its own after the acquisition).

of the United States and the State of New York by, among other things, knowingly directing funds to be invested with New York-based BLMIS through Fairfield Sentry.

60.     Through their employees and agents, BSI and BDG each operated in the United States and the State of New York with respect to the transactions relating to the Transfers.  For example, at least six BSI employees located in New York communicated with the Fairfield Greenwich Group ("FGG"), which operated the Fairfield Funds, with respect to BSI's investments in the Fairfield Funds.

61.     BSI's asset manager subsidiary Thalia SA ("Thalia")—which was charged with evaluating hedge fund investments for BSI's asset management and private banking businesses—had an advisory office in New York that provided BSI with advice with respect to the BLMIS Funds.  FGG referred to New York-based Bob Puccio as influential and an "excellent contact."

62.     Similarly, BDG communicated with New York-based FGG employees regularly and BDG employees met with a number of FGG personnel, including FGG co-founder, Jeffrey Tucker in New York, regarding BDG's investments in the Fairfield Funds.

63.     Like BSI, BDG also used U.S.-based advisers in connection with its investments in the Fairfield Funds. After meeting with BDG on November 24, 2004, FGG Partner Yanko Della Schiava ("Della Schiava") reported that BDG had appointed "Richecourt" as an additional due diligence adviser regarding the Fairfield Funds, and that previously BDG's adviser regarding hedge fund investments had been "Towers in NY."  "Richcourt" is an apparent reference to New York-based Richcourt Fund Advisors Inc., and "Towers in NY" is an apparent reference to New York-based Towers Perrin.

64.     Moreover, by directing their investments through Fairfield Sentry—a fund primarily managed in New York that invested with BLMIS, also in New York—BSI and BDG knowingly accepted the rights, benefits, and privileges of conducting business and/or transactions in the United States and New York.

65.     BSI and BDG each subjected itself to U.S. law and jurisdiction in connection with its Fairfield Fund investments.  Each time BSI and BDG invested in Fairfield Sentry or Fairfield Sigma, it signed a subscription agreement through which it submitted to venue in New York, the jurisdiction of the New York courts, the service of process out of the New York courts, and the application of New York law.  Specifically, BSI and BDG each (i) "agree[d] that any suit, action or proceeding . . . with respect to this Agreement and the Fund may be brought in New York," (ii) "irrevocably submit[ted] to the jurisdiction of the New York courts with respect to any [p]roceeding," (iii) "consent[ed] to the service of process out of any New York court," and (iv) agreed that "[t]his Agreement shall be governed and enforced in accordance with the laws of New York . . . ."

66.     In the subscription agreements, BSI and BDG each affirmed that they received and read the relevant Fairfield Fund's information memo or Private Placement Memoranda ("PPM"). Based on these documents, BSI and BDG each knew that BLMIS acted as the investment adviser, broker-dealer, and custodian for Fairfield Sentry. At least one PPM applicable to BSI's and BDG's investments specifically mentioned that BLMIS would serve as sub-custodians for certain assets of Fairfield Sentry and that BLMIS held approximately 95% of the fund's assets.

16

67.     At all relevant times, Fairfield Sentry was operated from FGG's New York headquarters. FGG's New York personnel monitored Fairfield Sentry's investments; managed Fairfield Sentry's relationship with BLMIS, Madoff, clients, and potential clients; created marketing and performance materials for Fairfield Sentry; marketed Fairfield Sentry; performed administrative functions required by Fairfield Sentry; negotiated confidentiality agreements and other service provider contracts on behalf of Fairfield Sentry; directed investments into and out of BLMIS; and conducted various other due diligence and risk management activities. Until Fairfield Sentry's liquidation, FGG maintained Fairfield Sentry's books and records in New York.

68.     Based on the information contained in the PPM, BSI and BDG each also knew the following facts indicating that they were transacting in New York:

- Fairfield Sentry invested at least 95% of its assets with New York-based BLMIS, and Fairfield Sigma invested 100% of its assets with Fairfield Sentry;

- BLMIS was the executing broker for Fairfield Sentry's investments, and purportedly operated and executed the SSC Strategy on Fairfield Sentry's behalf;

- BLMIS's SSC Strategy purportedly involved the purchase of U.S. equities, U.S. options, and U.S. Treasury securities ("Treasury Bills") traded on U.S. exchanges, and the decisions regarding which U.S. securities to purportedly purchase, and when to make such purchases, were made by BLMIS in New York;

- BLMIS was registered with the SEC;

- BLMIS was the custodian of the Fairfield Funds' investments with BLMIS; and

- BLMIS was "essential to the continued operation of" Fairfield Sentry.

69.     In addition, BSI and BDG received at least 195 Fairfield Sentry redemption payments into correspondent accounts at HSBC USA in New York.

17

70. BSI and BDG each directed subscription payments to Fairfield Sentry's designated U.S. bank accounts, from which the funds were then ultimately deposited into BLMIS's account at JPMorgan Chase Bank NA in New York.

71. In addition, BSI and BDG each entered into a distribution and fee-sharing agreement with Fairfield Greenwich Limited ("FG Limited"), which compensated BSI and BDG for bringing investments into BLMIS. FG Limited served as an investment management and placement agent for certain FGG-created funds, was registered to do business in New York and listed its principal executive office as that of FGG in New York. FG Limited's typical fee-sharing agreements with respect to the Fairfield Funds expressly stated that they were governed by New York law. BSI also received fees from FGG pursuant to a verbal agreement made by FGG partners Philip Toub and Lourdes Barreneche, both of whom were based in New York.

72. Through these FGG fee arrangements, BSI and BDG each received fees in connection with Fairfield Sentry investments from FGG entities at least every quarter from the first quarter of 2003 through the third quarter of 2008.

73. FG Limited also signed a similar fee-sharing agreement with Genesis Investment Advisors LLC (f/k/a BSI Investment Advisors LLC) ("Genesis"). Genesis was founded as a Delaware corporation registered in New York in May 2000 and in Florida in December 2002, and was spun off from BSI in 2005.

74. Genesis executive Harvey Glover worked closely with FGG regarding BSI's investments in the Fairfield Funds. In 2005 Glover left Genesis for FGG, continuing to focus on the FGG/BSI relationship.

75.     Lastly, both BSI's and BDG's primary contacts at FGG were New York-based FGG executives.

76.     BSI and BDG each transacted business within New York, and the Trustee's claims against BSI arise from those business activities.  BSI and BDG each derived significant revenue from New York and maintained minimum contacts and/or general business contacts with the United States and New York in connection with the claims alleged herein.

77.     BSI (individually and as successor in interest to BDG) should reasonably expect to be subject to New York jurisdiction and is subject to personal jurisdiction pursuant to NYCPLR § 302 (McKinney 2001) and Bankruptcy Rule 7004.

## VII.     RECOVERY OF TRANSFERS TO BSI AND BDG

### A.     INITIAL TRANSFERS FROM BLMIS TO FAIRFIELD SENTRY

78.     The Trustee commenced a separate adversary proceeding against Fairfield Sentry and other defendants in this Court under the caption, *Picard v. Fairfield Investment Fund Limited, et al.*, Adv. Pro. No. 09-01239, seeking to avoid and recover initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000 (the "Fairfield Sentry Initial Transfers").

79.     By orders dated June 7 and June 10, 2011, this Court approved a settlement among the Trustee, Fairfield Sentry, and others, and on July 13, 2011, entered a consent judgment in favor of the Trustee and against Fairfield Sentry in the amount of $3,054,000,000 ("Judgment Amount") [ECF No. 109].

80.     The Fairfield Sentry Initial Transfers are set forth in the attached Exhibits A and B.  The Fairfield Sentry Initial Transfers were and continue to be customer property within the meaning of SIPA § 78lll(4).

19

81.     On August 28, 2020, the Trustee filed a second amended complaint in the *Fairfield Investment Fund Ltd.* proceeding ("Second Amended Complaint") [ECF No. 286] seeking in part recovery of the Fairfield Sentry Initial Transfers in satisfaction of the Judgment Amount and entry of a declaratory judgment that the Fairfield Sentry Initial Transfers comprising the Judgment Amount are avoided.

82.     As alleged in the Second Amended Complaint, Fairfield Sentry received each of the Fairfield Sentry Initial Transfers with actual knowledge of fraud at BLMIS, or, at a minimum, while aware of suspicious facts that would have led Fairfield Sentry to inquire further into the BLMIS fraud.  The Trustee incorporates by reference the allegations contained in the Second Amended Complaint as if fully set forth herein, including but not limited to paragraphs 1-10, 79-313, and 315-16.

83.     Of the Judgment Amount, $2,895,000,000 was transferred to Fairfield Sentry during the six years preceding to the Filing Date (the "Fairfield Sentry Six Year Transfers"). Each of the Fairfield Sentry Six Year Transfers is avoidable under section 544 of the Bankruptcy Code and applicable provisions of the N.Y. Debt. & Cred. Law, particularly §§ 273-279, and of SIPA, particularly § 78fff-2(c)(3).

84.     Of the Fairfield Sentry Six Year Transfers, $1,580,000,000 was transferred to Fairfield Sentry during the two years preceding the Filing Date (the "Fairfield Sentry Two Year Transfers").  Each of the Fairfield Sentry Two Year Transfers is avoidable under section 548 of the Bankruptcy Code and applicable provisions of SIPA, particularly § 78fff-2(c)(3).

## B. SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI AND BDG

### 1. Transfers to BSI

85. Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to BSI (the "Fairfield Sentry-BSI Subsequent Transfers"). Based on the Trustee's investigation to date, the Fairfield Sentry-BSI Subsequent Transfers total at least $27,315,638. A chart setting forth the presently known Fairfield Sentry-BSI Subsequent Transfers by date and amount is attached as Exhibit C.

86. On March 23, 2012, the Trustee filed this action seeking recovery of subsequent transfers.

87. The Fairfield Sentry-BSI Subsequent Transfers are recoverable from BSI under section 550(a) of the Bankruptcy Code and applicable provisions of SIPA, particularly § 78fff-2(c)(3).

88. The Fairfield Sentry-BSI Subsequent Transfers represent a redemption of equity interests by BSI as a shareholder in Fairfield Sentry. Because Fairfield Sentry invested all or substantially all of its assets into the BLMIS Ponzi scheme, Fairfield Sentry was insolvent when it made the Fairfield Sentry-BSI Subsequent Transfers upon redemption of BSI's interests.

### 2. Transfers to BDG

89. Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to BDG (the "Fairfield Sentry-BDG Subsequent Transfers"). Based on the Trustee's investigation to date, the Subsequent Transfers total at least $20,270,860. A chart setting forth the presently known Fairfield Sentry-BDG Subsequent Transfers by date and amount is attached as Exhibit D.

21

90.     The Fairfield Sentry-BDG Subsequent Transfers are recoverable from BSI, as the

successor to BDG, under section 550(a) of the Bankruptcy Code and applicable provisions of

SIPA, particularly § 78fff-2(c)(3).

91.     The Fairfield Sentry-BDG Subsequent Transfers represent a redemption of equity

interests by BDG as a shareholder in Fairfield Sentry. Because Fairfield Sentry invested all or

substantially all of its assets into the BLMIS Ponzi scheme, Fairfield Sentry was insolvent when

it made the Fairfield Sentry-BDG Subsequent Transfers upon redemption of BDG's interests.

### C.     SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA AND SUBSEQUENTLY TO BSI AND BDG

#### 1.     Transfers to BSI

92.     Prior to the Filing Date, Fairfield Sentry subsequently transferred at least

$772,690,257 of the Fairfield Sentry Initial Transfers directly to Fairfield Sigma. A chart setting

forth the presently known such transfers by date and amount is attached as Exhibit E.

93.     Thereafter, Fairfield Sigma transferred at least $8,695,673 to BSI (the "Sigma-

BSI Subsequent Transfers"). A chart setting forth the presently known Sigma-BSI Subsequent

Transfers is attached as Exhibit F.

94.     The Sigma-BSI Subsequent Transfers are recoverable from BSI under section

550(a) of the Bankruptcy Code and applicable provisions of SIPA, particularly § 78fff-2(c)(3).

95.     The Sigma-BSI Subsequent Transfers represent a redemption of equity interests

by BSI as a shareholder in Fairfield Sigma. Because Fairfield Sigma invested all or substantially

all of its assets into the BLMIS Ponzi scheme via Fairfield Sentry, Fairfield Sigma was insolvent

when it made the Sigma-BSI Subsequent Transfers upon redemption of BSI's interests.

22

### 2. Transfers to BDG

96. Fairfield Sigma transferred at least $4,622,074 of the Fairfield Sigma Subsequent Transfers to BDG (the "Sigma-BDG Subsequent Transfers").[3] A chart setting forth the presently known Sigma-BDG Subsequent Transfers is attached as Exhibit G.

97. The Sigma-BDG Subsequent Transfers are recoverable from BSI under section 550(a) of the Bankruptcy Code and applicable provisions of SIPA, particularly § 78fff-2(c)(3).

98. The Sigma-BDG Subsequent Transfers represent a redemption of equity interests by BDG as a shareholder in Fairfield Sigma. Because Fairfield Sigma invested all or substantially all of its assets into the BLMIS Ponzi scheme via Fairfield Sentry, Fairfield Sigma was insolvent when it made the Sigma-BDG Subsequent Transfers upon redemption of BDG's interests.

### COUNT ONE

### RECOVERY OF SUBSEQUENT TRANSFERS
### 11 U.S.C. §§ 105(a) AND 550(a)

99. The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Amended Complaint as if fully rewritten herein.

100. The Transfers are recoverable from BSI under section 550(a) of the Bankruptcy Code and SIPA § 78fff-2(c)(3).

101. BSI and BDG are immediate or mediate transferees of the Transfers.

102. As a result of the foregoing, pursuant to sections 105(a) and 550(a) of the Bankruptcy Code, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against BSI: (a)

---

[3] The Fairfield Sentry-BSI Subsequent Transfers, the Fairfield Sentry-BDG Subsequent Transfers, the Sigma-BSI Subsequent Transfers and the Sigma-BDG Subsequent Transfers are collectively, and as defined above, the "Transfers".

recovering the Transfers, or the value thereof, from BSI for the benefit of the estate of BLMIS; and (b) awarding any other relief as the Court deems appropriate.

103.    The Trustee's discovery and investigation are ongoing, and the Trustee reserves the right to: (i) supplement the information on the initial and subsequent transfers discussed herein, and any additional subsequent transfers; and (ii) seek avoidance and recovery of such transfers.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment on Count One in favor of the Trustee and against BSI as follows:

a)    Recovering the Transfers, or the value thereof, from BSI for the benefit of the estate;

b)    If BSI challenges the avoidability of the Fairfield Sentry Initial Transfers, the Trustee seeks a judgment under Fed. R. Bankr. P. 7001(1) and (9) declaring that such transfers are avoidable pursuant to SIPA § 78fff-2(c)(3), sections 105(a), 544(b), 547(b), 548(a) and 551 of the Bankruptcy Code, and §§ 273-279 of the N.Y. Debt. & Cred. Law, as applicable, and as necessary to recover the Transfers pursuant to section 550(b) and SIPA § 78fff-2(c)(3);

c)    Awarding the Trustee prejudgment interest from the date on which the Transfers were received by BSI or BDG; and

d)    Awarding the Trustee fees and all applicable costs and disbursements, and such other, further, and different relief as the Court deems just, proper, and equitable.

Dated: April 8, 2022                       /s/ David J. Sheehan
New York, New York

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com
Robertson D. Beckerlegge
Email: rbeckerlegge@bakerlaw.com
Eric R. Fish
Email: efish@bakerlaw.com
Jonathan A. Forman
Email: jforman@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for
the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff
Investment Securities LLC and the Chapter
7 Estate of Bernard L. Madoff*

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN012 |
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN045 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP | 1FN069 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP | 1FN070 |

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 1 of 73

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CHAIS INVESTMENT LTD C/O DAVID J CUSTODY IN PRO FUND PERSON ESTRB LTD

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 11/30/1990 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 1/22/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | - | - | - | 12,513,000 | - | - | - |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 13,813,000 | - | - | - |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 14,263,000 | - | - | - |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 19,013,000 | - | - | - |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 23,513,000 | - | - | - |
| 10/15/1991 | W/H TAX DIV BMY | (5,886) | - | (5,886) | - | - | 23,507,114 | - | - | - |
| 11/15/1991 | W/H TAX DIV AT & T | (535) | - | (535) | - | - | 23,506,579 | - | - | - |
| 11/15/1991 | W/H TAX DIV BELL ATL | (510) | - | (510) | - | - | 23,506,069 | - | - | - |
| 12/16/1991 | W/H TAX DIV DU PONT | (3,223) | - | (3,223) | - | - | 23,502,846 | - | - | - |
| 12/16/1991 | W/H TAX DIV BOEING | (1,073) | - | (1,073) | - | - | 23,501,774 | - | - | - |
| 12/16/1991 | W/H TAX DIV JOHNSON & JOHNSON | (1,535) | - | (1,535) | - | - | 23,500,239 | - | - | - |
| 12/16/1991 | W/H TAX DIV MOBIL | (2,746) | - | (2,746) | - | - | 23,497,493 | - | - | - |
| 12/16/1991 | W/H TAX DIV IBM | (6,229) | - | (6,229) | - | - | 23,491,264 | - | - | - |
| 12/16/1991 | W/H TAX DIV GEN MOTORS | (3,070) | - | (3,070) | - | - | 23,488,194 | - | - | - |
| 12/16/1991 | W/H TAX DIV AMOCO | (2,360) | - | (2,360) | - | - | 23,485,835 | - | - | - |
| 12/16/1991 | W/H TAX DIV EXXON | (7,984) | - | (7,984) | - | - | 23,477,851 | - | - | - |
| 1/10/1992 | CHECK WIRE | 5,100,000 | 5,100,000 | - | - | - | 28,577,851 | - | - | - |
| 2/18/1992 | W/H TAX DIV AT & T | (4,356) | - | (4,356) | - | - | 28,573,495 | - | - | - |
| 2/18/1992 | W/H TAX DIV BRISTOL MYERS | (4,968) | - | (4,968) | - | - | 28,568,527 | - | - | - |
| 3/16/1992 | W/H TAX DIV EXXON | (12,542) | - | (12,542) | - | - | 28,555,985 | - | - | - |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (16,416) | - | (16,416) | - | - | 28,539,569 | - | - | - |
| 3/16/1992 | W/H TAX DIV BOEING | (1,080) | - | (1,080) | - | - | 28,538,489 | - | - | - |
| 3/16/1992 | W/H TAX DIV DU PONT | (16,834) | - | (16,834) | - | - | 28,521,655 | - | - | - |
| 3/16/1992 | W/H DIV IBM | (12,197) | - | (12,197) | - | - | 28,509,458 | - | - | - |
| 3/16/1992 | W/H TAX DIV MOBIL | (4,608) | - | (4,608) | - | - | 28,504,850 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (762) | - | (762) | - | - | 28,504,089 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (2) | - | (2) | - | - | 28,504,087 | - | - | - |
| 4/10/1992 | CHECK WIRE | 4,299,980 | 4,299,980 | - | - | - | 32,804,067 | - | - | - |
| 4/15/1992 | W/H TAX DIV EASTMAN KODAK DIV | (3,360) | - | (3,360) | - | - | 32,800,707 | - | - | - |
| 4/5/1992 | W/H TAX DIV COCA COLA DIV | (2,923) | - | (2,923) | - | - | 32,797,784 | - | - | - |
| 4/15/1992 | W/H TAX DIV GENL ELECTRIC DIV | (7,128) | - | (7,128) | - | - | 32,790,656 | - | - | - |
| 4/15/1992 | W/H TAX WALMART DIV | (869) | - | (869) | - | - | 32,789,786 | - | - | - |
| 5/15/1992 | W/H TAX DIV BRISTOL MYERS | (4,037) | - | (4,037) | - | - | 32,785,750 | - | - | - |
| 5/15/1992 | W/H TAX DIV DISNEY | (113) | - | (113) | - | - | 32,785,636 | - | - | - |
| 5/15/1992 | W/H TAX DIV AMER EXP | (975) | - | (975) | - | - | 32,784,661 | - | - | - |
| 5/20/1992 | W/H TAX DIV AT&T | (5,346) | - | (5,346) | - | - | 32,779,315 | - | - | - |
| 6/15/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (207) | - | (207) | - | - | 32,779,109 | - | - | - |
| 6/15/1992 | W/H TAX DIV EXXON | (14,256) | - | (14,256) | - | - | 32,764,853 | - | - | - |
| 6/15/1992 | W/H TAX DIV MOB | (4,824) | - | (4,824) | - | - | 32,759,929 | - | - | - |
| 6/15/1992 | W/H TAX DIV BA | (1,125) | - | (1,125) | - | - | 32,758,804 | - | - | - |
| 6/15/1992 | W/H TAX DIV F | (4,680) | - | (4,680) | - | - | 32,754,124 | - | - | - |
| 6/15/1992 | W/H TAX DIV GM | (1,238) | - | (1,238) | - | - | 32,752,886 | - | - | - |
| 6/30/1992 | W/H TAX DIV AMER EXP | (28) | - | (28) | - | - | 32,736,857 | - | - | - |
| 7/15/1992 | W/H TAX DIV WMT | (893) | - | (893) | - | - | 32,735,964 | - | - | - |
| 7/15/1992 | W/H TAX DIV BA | (3,855) | - | (3,855) | - | - | 32,732,109 | - | - | - |
| 7/15/1992 | W/H TAX DIV DD | (7,689) | - | (7,689) | - | - | 32,724,420 | - | - | - |
| 7/15/1992 | W/H TAX DIV KO | (2,986) | - | (2,986) | - | - | 32,721,434 | - | - | - |
| 7/7/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | - | - | - | 41,521,419 | - | - | - |
| 7/21/1992 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 41,421,419 | - | - | - |
| 7/29/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (580) | - | (580) | - | - | 41,420,839 | - | - | - |
| 8/17/1992 | W/H TAX DIV T | (5,495) | - | (5,495) | - | - | 41,415,344 | - | - | - |
| 8/17/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,415,231 | - | - | - |
| 8/17/1992 | W/H TAX DIV BMY | (4,140) | - | (4,140) | - | - | 41,411,091 | - | - | - |
| 8/17/1992 | W/H TAX DIV AXP | (1,050) | - | (1,050) | - | - | 41,410,041 | - | - | - |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (22) | - | (22) | - | - | 41,410,019 | - | - | - |
| 9/15/1992 | W/H TAX DIV MOB | (6,288) | - | (6,288) | - | - | 41,403,731 | - | - | - |
| 9/15/1992 | W/H TAX DIV BA | (1,508) | - | (1,508) | - | - | 41,402,223 | - | - | - |
| 9/15/1992 | W/H TAX DIV DD | (4,292) | - | (4,292) | - | - | 41,397,931 | - | - | - |
| 9/15/1992 | W/H TAX DIV AIG | (1,346) | - | (1,346) | - | - | 41,396,585 | - | - | - |
| 9/30/1992 | W/H TAX DIV XON | (18,274) | - | (18,274) | - | - | 41,378,311 | - | - | - |
| 9/30/1992 | W/H TAX DIV AIG | (321) | - | (321) | - | - | 41,377,990 | - | - | - |
| 10/15/1992 | W/H TAX DIV GE | (10,691) | - | (10,691) | - | - | 41,367,299 | - | - | - |
| 10/15/1992 | W/H TAX DIV WMT | (1,110) | - | (1,110) | - | - | 41,366,189 | - | - | - |
| 10/15/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,362,430 | - | - | - |
| 10/15/1992 | W/H TAX DIV T | (6,270) | - | (6,270) | - | - | 41,356,160 | - | - | - |
| 11/16/1992 | W/H TAX DIV EK | (6,044) | - | (6,044) | - | - | 41,350,116 | - | - | - |
| 11/16/1992 | W/H TAX DIV BMY | (6,861) | - | (6,861) | - | - | 41,343,255 | - | - | - |
| 11/16/1992 | W/H TAX DIV AXP | (1,568) | - | (1,568) | - | - | 41,341,687 | - | - | - |
| 11/16/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,341,574 | - | - | - |
| 12/15/1992 | W/H TAX DIV JNJ | (7,583) | - | (7,583) | - | - | 41,333,991 | - | - | - |
| 12/15/1992 | W/H TAX DIV F | (5,724) | - | (5,724) | - | - | 41,328,267 | - | - | - |

Exhibit B

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100323) - CUSTODY A/C FOR MORRIS FISHER, ESTATE LTD

Pg 2 of 73

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/15/1992 | W/H TAX DIV XON | (26,287) | | (26,287) | | | 41,301,980 | | | |
| 12/15/1992 | W/H TAX DIV MOB | (65,288) | | (65,288) | | | 41,236,692 | | | |
| 12/15/1992 | W/H TAX DIV DO | (4,145) | | (4,145) | | | 41,291,547 | | | |
| 12/15/1992 | W/H TAX DIV BA | (2,303) | | (2,303) | | | 41,289,244 | | | |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (588) | | (588) | | | 41,288,656 | | | |
| 12/31/1992 | W/H TAX DIV AIG | (989) | | (989) | | | 41,288,667 | | | |
| 12/31/1992 | W/H TAX DIV KO | (3,759) | | (3,759) | | | 41,283,908 | | | |
| 1/15/1993 | W/H TAX DIV WMT | (1,611) | | (1,611) | | | 41,282,297 | | | |
| 1/15/1993 | W/H TAX DIV EK | (11,835) | | (11,835) | | | 41,270,462 | | | |
| 1/15/1993 | W/H TAX DIV MRK | (1,988) | | (1,988) | | | 41,268,475 | | | |
| 1/15/1993 | W/H TAX DIV GE | (17,426) | | (17,426) | | | 41,251,049 | | | |
| 2/16/1993 | W/H TAX DIV T | (9,484) | | (9,484) | | | 41,241,565 | | | |
| 2/16/1993 | W/H TAX DIV BMY | (12,031) | | (12,031) | | | 41,229,533 | | | |
| 3/1/1993 | W/H TAX DIV F | (2,256) | | (2,256) | | | 41,227,277 | | | |
| 3/5/1993 | W/H TAX DIV BA | (2,316) | | (2,316) | | | 41,224,961 | | | |
| 3/9/1993 | W/H TAX DIV JNJ | (7,608) | | (7,608) | | | 41,213,853 | | | |
| 3/10/1993 | W/H TAX DIV MOB | (6,331) | | (6,331) | | | 41,207,522 | | | |
| 3/10/1993 | W/H TAX DIV IBM | (44) | | (44) | | | 41,207,478 | | | |
| 3/10/1993 | W/H TAX DIV XON | (26,423) | | (26,423) | | | 41,183,035 | | | |
| 3/10/1993 | W/H TAX DIV GM | (22) | | (22) | | | 41,181,033 | | | |
| 3/15/1993 | W/H TAX DIV DD | (4,180) | | (4,180) | | | 41,176,853 | | | |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (600) | | (600) | | | 41,176,252 | | | |
| 3/10/1993 | W/H TAX DIV AAG | (1,181) | | (1,181) | | | 41,175,071 | | | |
| 3/31/1993 | W/H TAX DIV PEP | (454) | | (454) | | | 41,174,617 | | | |
| 4/1/1993 | W/H TAX DIV EK | (12,870) | | (12,870) | | | 41,161,747 | | | |
| 4/1/1993 | W/H TAX DIV KO | (5,511) | | (5,511) | | | 41,156,236 | | | |
| 4/1/1993 | W/H TAX DIV S | (559) | | (559) | | | 41,155,677 | | | |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 47,155,677 | | | |
| 4/12/1993 | W/H TAX DIV WMT | (1,178) | | (1,178) | | | 47,154,499 | | | |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (69) | | (69) | | | 47,154,430 | | | |
| 4/26/1993 | W/H TAX DIV GE | (19,628) | | (19,628) | | | 47,134,802 | | | |
| 5/3/1993 | W/H TAX DIV T | (11,321) | | (11,321) | | | 47,123,481 | | | |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (134) | | (134) | | | 47,123,348 | | | |
| 5/20/1993 | W/H TAX DIV DIS | (173) | | (173) | | | 47,123,175 | | | |
| 6/1/1993 | W/H TAX DIV AXP | (324) | | (324) | | | 47,122,851 | | | |
| 6/1/1993 | W/H TAX DIV F | (6,832) | | (6,832) | | | 47,115,839 | | | |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (191) | | (191) | | | 47,115,625 | | | |
| 6/14/1993 | W/H TAX DIV MMM | (3,884) | | (3,884) | | | 47,111,744 | | | |
| 6/18/1993 | W/H TAX DIV MED | (355) | | (355) | | | 47,110,989 | | | |
| 6/18/1993 | W/H TAX DIV PEP | (2,995) | | (2,995) | | | 47,107,994 | | | |
| 7/1/1993 | W/H TAX DIV KO | (5,236) | | (5,236) | | | 47,102,758 | | | |
| 7/1/1993 | W/H TAX DIV EK | (3,510) | | (3,510) | | | 47,099,248 | | | |
| 7/1/1993 | W/H TAX DIV MRK | (5,850) | | (5,850) | | | 47,093,398 | | | |
| 7/1/1993 | W/H TAX DIV S | (2,808) | | (2,808) | | | 47,093,590 | | | |
| 7/2/1993 | W/H TAX DIV SLB | (2,106) | | (2,106) | | | 47,088,484 | | | |
| 7/9/1993 | W/H TAX DIV WMT | (1,693) | | (1,693) | | | 47,086,791 | | | |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (426) | | (426) | | | 47,086,365 | | | |
| 7/26/1993 | W/H TAX DIV GE | (19,319) | | (19,319) | | | 47,079,045 | | | |
| 8/2/1993 | W/H TAX DIV T | (391) | | (391) | | | 47,066,654 | | | |
| 8/2/1993 | W/H TAX DIV BMY | (6,817) | | (6,817) | | | 47,059,837 | | | |
| 8/2/1993 | W/H TAX DIV AIT | (4,355) | | (4,355) | | | 47,055,482 | | | |
| 8/10/1993 | W/H TAX DIV MOB | (6,344) | | (6,344) | | | 47,049,138 | | | |
| 8/10/1993 | W/H TAX DIV SEL | (2,360) | | (2,360) | | | 47,046,778 | | | |
| 8/10/1993 | W/H TAX DIV AXP | (33) | | (33) | | | 47,046,745 | | | |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (740) | | (740) | | | 47,046,005 | | | |
| 8/20/1993 | W/H TAX DIV DIS | (414) | | (414) | | | 47,045,591 | | | |
| 8/20/1993 | W/H TAX DIV ARC | (21,228) | | (21,228) | | | 47,019,863 | | | |
| 9/1/1993 | W/H TAX DIV AIG | (6,757) | | (6,757) | | | 47,013,106 | | | |
| 9/10/1993 | W/H TAX DIV XON | (3,071) | | (3,071) | | | 47,010,035 | | | |
| 9/10/1993 | W/H TAX DIV AN | (4,884) | | (4,884) | | | 46,984,756 | | | |
| 9/10/1993 | W/H TAX DIV IBM | (3,850) | | (3,850) | | | 46,977,383 | | | |
| 9/10/1993 | W/H TAX DIV MOB | (2,873) | | (2,873) | | | 46,972,499 | | | |
| 9/13/1993 | W/H TAX DIV DD | (1,400) | | (1,400) | | | 46,995,686 | | | |
| 9/13/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6,596) | | (6,596) | | | 46,989,090 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (718) | | (718) | | | 46,988,372 | | | |
| 10/1/1993 | W/H TAX DIV MRK | (772) | | (772) | | | 46,987,599 | | | |
| 10/1/1993 | W/H TAX DIV KO | (162) | | (162) | | | 46,987,437 | | | |
| 10/1/1993 | W/H TAX DIV EK | (2,681) | | (2,681) | | | 46,984,756 | | | |
| 10/1/1993 | W/H TAX DIV S | (7,374) | | (7,374) | | | 46,977,383 | | | |
| 10/4/1993 | W/H TAX DIV WMT | (4,884) | | (4,884) | | | 46,966,635 | | | |
| 10/13/1993 | W/H TAX DIV HWP | (1,197) | | (1,197) | | | 46,963,438 | | | |
| 10/25/1993 | W/H TAX DIV GE | (12,066) | | (12,066) | | | 46,951,372 | | | |

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 3 of 73

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CUSTODY A/B/O NORFOLK RETIREMENT SYSTEM, LTD

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/1/1993 | W/H TAX DIV BEL | (6,444) | | (6,444) | | | 46,944,928 | - | - | - |
| 11/1/1993 | W/H TAX DIV AIT | (6,617) | | (6,617) | | | 46,938,311 | - | - | - |
| 11/1/1993 | W/H TAX DIV T | (9,522) | | (9,522) | | | 46,928,789 | - | - | - |
| 11/1/1993 | W/H TAX DIV BMY | (8,656) | | (8,656) | | | 46,920,133 | - | - | - |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (443) | | (443) | | | 46,919,690 | - | - | - |
| 11/10/1993 | W/H TAX DIV DIS | (75) | | (75) | | | 46,919,615 | - | - | - |
| 12/1/1993 | W/H TAX DIV F | (483) | | (483) | | | 46,919,132 | - | - | - |
| 2/1/1993 | W/H TAX DIV INTC | (4,833) | | (4,833) | | | 46,914,299 | - | - | - |
| 12/7/1993 | W/H TAX DIV NJ | (4,398) | | (4,398) | | | 46,909,901 | - | - | - |
| 12/10/1993 | W/H TAX DIV XON | (10,189) | | (10,189) | | | 46,899,712 | - | - | - |
| 12/10/1993 | W/H TAX DIV GM | (1,936) | | (1,936) | | | 46,897,776 | - | - | - |
| 12/10/1993 | W/H TAX DIV S | (2,921) | | (2,921) | | | 46,894,855 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (8,216) | | (8,216) | | | 46,886,639 | - | - | - |
| 12/10/1993 | W/H TAX DIV IBM | (3,021) | | (3,021) | | | 46,883,618 | - | - | - |
| 12/10/1993 | W/H TAX DIV BMY | (5,316) | | (5,316) | | | 46,878,302 | - | - | - |
| 12/15/1993 | W/H TAX DIV ARC | (4,056) | | (4,056) | | | 46,874,246 | - | - | - |
| 12/23/1993 | W/H TAX DIV MMM | (38) | | (38) | | | 46,874,208 | - | - | - |
| 12/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (7,443) | | (7,443) | | | 46,866,765 | - | - | - |
| 12/24/1993 | W/H TAX DIV DD | (4,985) | | (4,985) | | | 46,861,780 | - | - | - |
| 1/3/1994 | W/H TAX DIV KO | (3,360) | | (3,360) | | | 46,858,420 | - | - | - |
| 1/3/1994 | W/H TAX DIV S | (788) | | (788) | | | 46,857,632 | - | - | - |
| 1/3/1994 | W/H TAX DIV EK | (733) | | (733) | | | 46,856,899 | - | - | - |
| 1/3/1994 | W/H TAX DIV MRK | (202) | | (202) | | | 46,856,697 | - | - | - |
| 1/3/1994 | W/H TAX DIV PEP | (3,665) | | (3,665) | | | 46,853,032 | - | - | - |
| 1/3/1994 | W/H TAX DIV WMT | (7,526) | | (7,526) | | | 46,845,506 | - | - | - |
| 1/10/1994 | W/H TAX DIV MRK | (2,737) | | (2,737) | | | 46,842,769 | - | - | - |
| 1/10/1994 | W/H TAX DIV WMT | (1,429) | | (1,429) | | | 46,841,340 | - | - | - |
| 1/11/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 55,828,894 | - | - | - |
| 1/20/1994 | FIDELITY CASH RESERVES SBI | (101) | | (101) | | | 56,328,894 | - | - | - |
| 1/20/1994 | CHECK WIRE | 500,000 | 500,000 | | | | 56,331,815 | - | - | - |
| 1/31/1994 | CSI | (921) | | (921) | | | 56,325,373 | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,443) | | (6,443) | | | 56,325,373 | - | - | - |
| 2/1/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 58,825,358 | - | - | - |
| 2/10/1994 | FIDELITY CASH RESERVES SBI | (15) | | (15) | | | 58,825,373 | - | - | - |
| 2/15/1994 | W/H TAX DIV DIS | (64) | | (64) | | | 58,824,693 | - | - | - |
| 2/18/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (519) | | (519) | | | 58,824,174 | - | - | - |
| 3/1/1994 | W/H TAX DIV INTC | 4,615 | | 4,615 | | | 58,819,559 | - | - | - |
| 3/1/1994 | W/H TAX DIV F | (4,050) | | (4,050) | | | 58,815,509 | - | - | - |
| 3/8/1994 | W/H TAX DIV NJ | (148) | | (148) | | | 58,815,361 | - | - | - |
| 3/10/1994 | W/H TAX DIV DOW | (6,346) | | (6,346) | | | 58,809,015 | - | - | - |
| 3/10/1994 | W/H TAX DIV XON | (21,184) | | (21,184) | | | 58,787,832 | - | - | - |
| 3/10/1994 | W/H TAX DIV DCMOB | (3,146) | | (3,146) | | | 58,779,986 | - | - | - |
| 3/10/1994 | W/H TAX DIV GM | (3,373) | | (3,373) | | | 58,776,640 | - | - | - |
| 3/10/1994 | W/H TAX DIV IBM | (3,381) | | (3,381) | | | 58,773,467 | - | - | - |
| 3/10/1994 | W/H TAX DIV BAC | (4,719) | | (4,719) | | | 58,770,086 | - | - | - |
| 3/14/1994 | W/H TAX DIV T | (6,854) | | (6,854) | | | 58,765,367 | - | - | - |
| 3/14/1994 | W/H TAX DIV DD | (4,935) | | (4,935) | | | 58,758,514 | - | - | - |
| 3/14/1994 | W/H TAX DIV ARC | (775) | | (775) | | | 58,753,898 | - | - | - |
| 3/18/1994 | W/H TAX DIV AIG | (961) | | (961) | | | 58,752,824 | - | - | - |
| 3/18/1994 | W/H TAX DIV MCD | (3,146) | | (3,146) | | | 58,751,863 | - | - | - |
| 3/31/1994 | W/H TAX DIV MRK | (6,077) | | (6,077) | | | 58,748,717 | - | - | - |
| 3/31/1994 | W/H TAX DIV PEP | (8,508) | | (8,508) | | | 58,742,640 | - | - | - |
| 4/1/1994 | W/H TAX DIV XON | (3,813) | | (3,813) | | | 58,734,132 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | | | | | | 58,730,319 | - | - | - |
| 4/4/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 61,730,319 | - | - | - |
| 4/8/1994 | W/H TAX DIV HWP | (1,529) | | (1,529) | | | 61,728,790 | - | - | - |
| 4/13/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 64,228,790 | - | - | - |
| 4/18/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | | (108) | | | 64,228,683 | - | - | - |
| 4/20/1994 | CHECK | 350,000 | 350,000 | | | | 64,578,683 | - | - | - |
| 4/25/1994 | W/H TAX DIV GE | (14,585) | | (14,585) | | | 64,564,097 | - | - | - |
| 4/28/1994 | W/H TAX DIV DOW | (4,751) | | (4,751) | | | 64,559,346 | - | - | - |
| 4/29/1994 | W/H TAX DIV BMY | (9,858) | | (9,858) | | | 64,549,488 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (8,884) | | (8,884) | | | 64,541,404 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,796) | | (11,796) | | | 64,531,969 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (6,482) | | (6,482) | | | 64,523,127 | - | - | - |
| 5/2/1994 | W/H TAX DIV AXP | (3,139) | | (3,139) | | | 64,519,988 | - | - | - |
| 5/10/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 64,519,927 | - | - | - |
| 5/19/1994 | W/H TAX DIV DIS | (988) | | (988) | | | 64,518,939 | - | - | - |
| 5/20/1994 | W/H TAX DIV F | (6,565) | | (6,565) | | | 64,512,374 | - | - | - |
| 6/1/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 67,762,394 | - | - | - |
| 6/1/1994 | W/H TAX DIV BA | (347) | | (347) | | | 67,762,048 | - | - | - |
| 6/3/1994 | W/H TAX DIV NJ | (5,555) | | (5,555) | | | 67,756,493 | - | - | - |
| 6/7/1994 | W/H TAX DIV MOB | (9,621) | | (9,621) | | | 67,746,871 | - | - | - |

Exhibit B — Exhibit 11

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) – CUSTODY X PARTNERS, LTD.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/10/1994 | W/H TAX DIV IBM | (4,044) | | (4,044) | | | 67,742,827 | | | |
| 6/10/1994 | W/H TAX DIV GM | (4,168) | | (4,168) | | | 67,738,659 | | | |
| 6/10/1994 | W/H TAX DIV AN | (7,861) | | (7,861) | | | 67,730,798 | | | |
| 6/10/1994 | W/H TAX XON | (26,368) | | (26,368) | | | 67,704,430 | | | |
| 6/13/1994 | W/H TAX DIV DD | (8,516) | | (8,516) | | | 67,695,914 | | | |
| 6/13/1994 | W/H TAX DIV MMM | (493) | | (493) | | | 67,695,421 | | | |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,460) | | (4,460) | | | 67,690,961 | | | |
| 6/14/1994 | W/H TAX DIV BAC | (4,054) | | (4,054) | | | 67,686,907 | | | |
| 6/15/1994 | W/H TAX DIV ARC | (5,868) | | (5,868) | | | 67,681,039 | | | |
| 6/15/1994 | W/H TAX DIV MCD | (1,286) | | (1,286) | | | 67,679,753 | | | |
| 6/17/1994 | W/H TAX DIV AIG | (923) | | (923) | | | 67,678,830 | | | |
| 6/30/1994 | W/H TAX DIV PEP | (4,253) | | (4,253) | | | 67,674,577 | | | |
| 7/1/1994 | W/H TAX DIV KO | (7,219) | | (7,219) | | | 67,667,358 | | | |
| 7/1/1994 | W/H TAX DIV MCIC | (6,699) | | (6,699) | | | 67,660,659 | | | |
| 7/1/1994 | W/H TAX DIV DOW | (594) | | (594) | | | 67,660,065 | | | |
| 7/1/1994 | W/H TAX DIV MRK | (4,418) | | (4,418) | | | 67,655,647 | | | |
| 7/1/1994 | W/H TAX DIV S | (4,486) | | (4,486) | | | 67,651,161 | | | |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 70,651,161 | | | |
| 7/11/1994 | WIRE TAX DIV WMT | (3,235) | | (3,235) | | | 70,647,926 | | | |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (115) | | (115) | | | 70,647,811 | | | |
| 7/13/1994 | W/H TAX DIV HWP | (2,173) | | (2,173) | | | 70,645,638 | | | |
| 7/25/1994 | W/H TAX DIV GE | (18,488) | | (18,488) | | | 70,627,150 | | | |
| 7/29/1994 | W/H TAX DIV DOW | (3,667) | | (3,667) | | | 70,623,483 | | | |
| 8/1/1994 | W/H TAX DIV BMY | (11,804) | | (11,804) | | | 70,611,679 | | | |
| 8/1/1994 | W/H TAX DIV AIT | (7,796) | | (7,796) | | | 70,603,883 | | | |
| 8/1/1994 | W/H TAX DIV BEL | (9,824) | | (9,824) | | | 70,594,059 | | | |
| 8/1/1994 | WIRE TAX DIV T | (14,234) | | (14,234) | | | 70,579,825 | | | |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (83) | | (83) | | | 70,579,742 | | | |
| 8/17/1994 | W/H TAX DIV CCI | (2,097) | | (2,097) | | | 70,577,645 | | | |
| 8/19/1994 | W/H TAX DIV DIS | (1,187) | | (1,187) | | | 70,576,458 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (5) | | (5) | | | 70,576,453 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (58) | | (58) | | | 70,576,395 | | | |
| 9/2/1994 | W/H TAX DIV BA | (7,363) | | (7,363) | | | 70,569,032 | | | |
| 9/6/1994 | W/H TAX DIV F | (612) | | (612) | | | 70,568,420 | | | |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 74,068,420 | | | |
| 9/8/1994 | WIRE TAX DIV NJ | (6,184) | | (6,184) | | | 74,062,236 | | | |
| 9/12/1994 | W/H TAX DIV XON | (29,371) | | (29,371) | | | 74,032,865 | | | |
| 9/12/1994 | W/H TAX DIV AN | (8,778) | | (8,778) | | | 74,024,087 | | | |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (45) | | (45) | | | 74,024,042 | | | |
| 9/12/1994 | W/H TAX DIV GM | (10,219) | | (10,219) | | | 74,013,823 | | | |
| 9/12/1994 | W/H TAX DIV DD | (4,701) | | (4,701) | | | 74,009,122 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (4,565) | | (4,565) | | | 74,004,557 | | | |
| 9/12/1994 | W/H TAX DIV MMM | (5,342) | | (5,342) | | | 73,999,215 | | | |
| 9/12/1994 | W/H TAX DIV MOB | (10,508) | | (10,508) | | | 73,988,707 | | | |
| 9/15/1994 | W/H TAX DIV ARC | (6,756) | | (6,756) | | | 73,981,951 | | | |
| 9/15/1994 | W/H TAX DIV BAC | (4,478) | | (4,478) | | | 73,977,473 | | | |
| 9/16/1994 | W/H TAX DIV AIG | (1,173) | | (1,173) | | | 73,976,300 | | | |
| 9/16/1994 | W/H TAX DIV MCD | (678) | | (678) | | | 73,975,622 | | | |
| 9/30/1994 | W/H TAX DIV PEP | (4,138) | | (4,138) | | | 73,971,484 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (12,543) | | (12,543) | | | 73,958,941 | | | |
| 10/3/1994 | W/H TAX DIV EK | (1,072) | | (1,072) | | | 73,957,869 | | | |
| 10/3/1994 | W/H TAX DIV WMT | (3,584) | | (3,584) | | | 73,954,285 | | | |
| 10/3/1994 | W/H TAX DIV KO | (8,090) | | (8,090) | | | 73,946,195 | | | |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | | (119) | | | 73,946,076 | | | |
| 10/12/1994 | W/H TAX DIV HWP | (2,556) | | (2,556) | | | 73,943,520 | | | |
| 10/28/1994 | W/H TAX DIV HEL | (32) | | (32) | | | 73,943,488 | | | |
| 10/28/1994 | W/H TAX DIV GE | (21,013) | | (21,013) | | | 73,922,475 | | | |
| 10/28/1994 | CHECK WIRE A/O 10/26/94 | 500,000 | 500,000 | | | | 74,422,475 | | | |
| 11/1/1994 | W/H TAX DIV AIT | (6,159) | | (6,159) | | | 74,416,316 | | | |
| 11/1/1994 | W/H TAX DIV C | (11,205) | | (11,205) | | | 74,405,111 | | | |
| 11/1/1994 | W/H TAX DIV S | (8,795) | | (8,795) | | | 74,396,316 | | | |
| 11/1/1994 | W/H TAX DIV T | (4,954) | | (4,954) | | | 74,391,362 | | | |
| 11/1/1994 | W/H TAX DIV GE | (15,989) | | (15,989) | | | 74,375,373 | | | |
| 11/1/1994 | W/H TAX DIV DVT | (13,185) | | (13,185) | | | 74,362,188 | | | |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (78) | | (78) | | | 74,362,110 | | | |
| 11/17/1994 | W/H TAX DIV CCI | (1,784) | | (1,784) | | | 74,360,326 | | | |
| 12/1/1994 | W/H TAX DIV DVINTC | (762) | | (762) | | | 74,359,564 | | | |
| 12/1/1994 | W/H TAX DIV NJ | (7,833) | | (7,833) | | | 74,351,731 | | | |
| 12/6/1994 | W/H TAX DIV MOB | (7,749) | | (7,749) | | | 74,343,982 | | | |
| 12/12/1994 | W/H TAX DIV GM | (8,783) | | (8,783) | | | 74,335,199 | | | |
| 12/12/1994 | W/H TAX DIV F | (4,599) | | (4,599) | | | 74,330,600 | | | |
| 12/12/1994 | W/H TAX DIV XON | (27,950) | | (27,950) | | | 74,302,650 | | | |
| 12/12/1994 | W/H TAX DVMMM | (5,618) | | (5,618) | | | 74,297,032 | | | |

Exhibit B

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 32 of 107

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33
BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) - CUSTODY N/O NORTHEAST INVESTORS TRUST
Pg 5 of 73

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/12/1994 | W/H TAX DIV MCIC | (496) | | (496) | | | 74,296,537 | | | |
| 12/12/1994 | W/H TAX DIV AN | (8,286) | | (8,286) | | | 74,288,251 | | | |
| 12/12/1994 | W/H TAX DIV IBM | (4,361) | | (4,361) | | | 74,283,890 | | | |
| 12/14/1994 | W/H TAX DIV DD | (11,553) | | (11,553) | | | 74,272,337 | | | |
| 12/14/1994 | W/H TAX DIV BAC | (4,469) | | (4,469) | | | 74,267,868 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (17) | | (17) | | | 74,267,851 | | | |
| 12/15/1994 | W/H TAX DIV ARC | (6,541) | | (6,541) | | | 74,261,310 | | | |
| 12/15/1994 | W/H TAX DIV KO | (7,777) | | (7,777) | | | 74,253,534 | | | |
| 12/16/1994 | W/H TAX DIV AIG | (1,101) | | (1,101) | | | 74,252,433 | | | |
| 12/16/1994 | W/H TAX DIV MCD | (1,292) | | (1,292) | | | 74,251,141 | | | |
| 1/3/1995 | W/H TAX DIV EK | (4,152) | | (4,152) | | | 74,246,989 | | | |
| 1/3/1995 | W/H TAX DIV MRK | (11,725) | | (11,725) | | | 74,235,264 | | | |
| 1/3/1995 | W/H TAX DIV S | (4,150) | | (4,150) | | | 74,231,114 | | | |
| 1/3/1995 | W/H TAX DIV PEP | (2,407) | | (2,407) | | | 74,228,408 | | | |
| 1/3/1995 | W/H TAX DIV WMT | (2,916) | | (2,916) | | | 74,223,892 | | | |
| 1/12/1995 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 69,223,892 | | | |
| 1/31/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | | (30) | | | 69,223,861 | | | |
| 1/31/1995 | W/H TAX DIV GE | (1,378) | | (1,378) | | | 69,222,483 | | | |
| 1/31/1995 | W/H TAX DIV GE | (9,507) | | (9,507) | | | 69,212,977 | | | |
| 1/25/1995 | CHECK WIRE | (1,000,000) | | (1,000,000) | | | 68,212,977 | | | |
| 1/30/1995 | W/H TAX DIV DOW | (2,299) | | (2,299) | | | 68,210,678 | | | |
| 1/31/1995 | TRANS TO 1FN0/040 (1FN069) | (1,197,585) | | | | (1,197,585) | 67,013,093 | | | |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 350,000 | | | 350,000 | | 67,363,093 | | | |
| 2/1/1995 | W/H TAX DIV T | 50,263 | | (7,263) | | | 67,355,830 | | | |
| 2/1/1995 | W/H TAX DIV BEL | (4,339) | | (4,339) | | | 67,351,491 | | | |
| 2/1/1995 | W/H TAX DIV AIT | (3,734) | | (3,734) | | | 67,347,758 | | | |
| 2/3/1995 | W/H TAX DIV BMY | (5,526) | | (5,526) | | | 67,342,232 | | | |
| 2/8/1995 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 73,342,232 | | | |
| 2/8/1995 | CHECK WIRE | 550,000 | 550,000 | | | | 73,892,232 | | | |
| 2/10/1995 | W/H TAX DIV AXP | (1,592) | | (1,592) | | | 73,890,641 | | | |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 73,890,632 | | | |
| 2/17/1995 | W/H TAX DIV CCI | (301) | | (301) | | | 73,887,330 | | | |
| 2/17/1995 | W/H TAX DIV DIS | (560) | | (560) | | | 73,886,770 | | | |
| 2/17/1995 | TRANS TO 1FN04530 (1FN045) | (500,000) | | | | (500,000) | 73,386,770 | | | |
| 2/28/1995 | TRANS TO 1FN0/040 (1FN069) | (1,256,608) | | | | (1,256,608) | 72,130,162 | | | |
| 3/1/1995 | W/H TAX DIV INTC | (755) | | (755) | | | 72,129,408 | | | |
| 3/1/1995 | W/H TAX DIV F | (7,970) | | (7,970) | | | 72,121,438 | | | |
| 3/3/1995 | W/H TAX DIV BA | (2,358) | | (2,358) | | | 72,119,080 | | | |
| 3/3/1995 | W/H TAX DIV SO | (5,593) | | (5,593) | | | 72,113,487 | | | |
| 3/3/1995 | CHECK WIRE | (1,800,000) | | (1,800,000) | | | 70,313,487 | | | |
| 3/7/1995 | W/H TAX DIV INJ | (5,243) | | (5,243) | | | 70,307,844 | | | |
| 3/10/1995 | W/H TAX DIV AN | (8,489) | | (8,489) | | | 70,299,355 | | | |
| 3/10/1995 | W/H TAX DIV IBM | (4,127) | | (4,127) | | | 70,295,229 | | | |
| 3/10/1995 | W/H TAX DIV GM | (4,402) | | (4,402) | | | 70,290,827 | | | |
| 3/10/1995 | W/H TAX DIV XON | (27,117) | | (27,117) | | | 70,263,710 | | | |
| 3/10/1995 | W/H TAX DIV MOB | (10,022) | | (10,022) | | | 70,253,689 | | | |
| 3/13/1995 | W/H TAX DIV MMM | (5,798) | | (5,798) | | | 70,247,891 | | | |
| 3/14/1995 | W/H TAX DIV DD | (9,236) | | (9,236) | | | 70,238,656 | | | |
| 3/14/1995 | W/H TAX DIV BAC | (4,921) | | (4,921) | | | 70,233,734 | | | |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | | (53) | | | 70,233,681 | | | |
| 3/15/1995 | W/H TAX DIV ARC | (6,485) | | (6,485) | | | 70,227,197 | | | |
| 3/17/1995 | W/H TAX DIV MCD | (1,282) | | (1,282) | | | 70,225,915 | | | |
| 3/3/1995 | W/H TAX DIV PEP | (4,146) | | (4,146) | | | 70,221,769 | | | |
| 3/31/1995 | TRANS TO 1FN0/040 (1FN069) | (1,617,935) | | | | (1,617,935) | 68,603,834 | | | |
| 4/3/1995 | W/H TAX DIV KO | (8,676) | | (8,676) | | | 68,595,158 | | | |
| 4/3/1995 | W/H TAX DIV EK | (3,950) | | (3,950) | | | 68,591,207 | | | |
| 4/3/1995 | W/H TAX DIV AIG | (1,042) | | (1,042) | | | 68,590,166 | | | |
| 4/3/1995 | W/H TAX DIV S | (4,279) | | (4,279) | | | 68,585,887 | | | |
| 4/3/1995 | W/H TAX DIV MRK | (11,350) | | (11,350) | | | 68,574,537 | | | |
| 4/11/1995 | W/H TAX DIV SLB | (2,246) | | (2,246) | | | 68,572,290 | | | |
| 4/11/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | | | | 70,522,290 | | | |
| 4/12/1995 | W/H TAX DIV HWP | (2,235) | | (2,235) | | | 70,520,056 | | | |
| 4/17/1995 | W/H TAX DIV GE | (4,265) | | (4,265) | | | 70,515,792 | | | |
| 4/17/1995 | W/H TAX DIV BEL | (3,611) | | (3,611) | | | 70,512,181 | | | |
| 4/24/1995 | W/H TAX DIV WMT | (492) | | (492) | | | 70,512,689 | | | |
| 4/25/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (19,967) | | (19,967) | | | 70,492,722 | | | |
| 4/28/1995 | W/H TAX DIV DOW | (4,848) | | (4,848) | | | 70,487,274 | | | |
| 4/28/1995 | TRANS TO 1FN0/040 (1FN069) | (4,314,000) | | | | (4,314,000) | 66,173,214 | | | |
| 5/1/1995 | W/H TAX DIV BEL | (9,197) | | (9,197) | | | 66,164,017 | | | |
| 5/1/1995 | W/H TAX DIV AIT | (7,819) | | (7,819) | | | 66,156,198 | | | |
| 5/1/1995 | W/H TAX DIV T | (15,244) | | (15,244) | | | 66,140,954 | | | |
| 5/1/1995 | W/H TAX DIV BMY | (11,571) | | (11,571) | | | 66,129,383 | | | |
| 5/12/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | | | | 69,229,383 | | | |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CUSTODY A/C FOR NORMAN F. LEVY C/O FORM..., CUSTODY A/C FOR NORMAN F LEVY EXTRA 1FN012

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/17/1995 | W/H TAX DIV CCI | (3,294) | | (3,294) | | | 69,226,089 | | | |
| 5/18/1995 | W/H TAX DIV DIS | (1,414) | | (1,414) | | | 69,224,675 | | | |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FDRXX | (41) | | (41) | | | 69,224,635 | | | |
| 5/31/1995 | TRANS TO 1FN06940 (1FN069) | (2,163,460) | | | | (2,163,460) | 67,061,175 | | | |
| 6/1/1995 | W/H TAX DIV INTC | (703) | | (703) | | | 67,060,472 | | | |
| 6/1/1995 | W/H TAX DIV F | (907) | | (907) | | | 67,059,565 | | | |
| 6/2/1995 | W/H TAX DIV BA | (2,379) | | (2,379) | | | 67,043,434 | | | |
| 6/6/1995 | W/H TAX DIV SD | (5,582) | | (5,582) | | | 67,037,395 | | | |
| 6/6/1995 | W/H TAX DIV INJ | (6,039) | | (6,039) | | | 67,037,395 | | | |
| 6/9/1995 | CHECK WIRE | 2,700,000 | 2,700,000 | | | | 69,737,395 | | | |
| 6/12/1995 | W/H TAX DIV AN | (8,345) | | (8,345) | | | 69,729,051 | | | |
| 6/12/1995 | W/H TAX DIV MMM | (5,505) | | (5,505) | | | 69,723,546 | | | |
| 6/12/1995 | W/H TAX DIV XON | (26,352) | | (26,352) | | | 69,697,194 | | | |
| 6/12/1995 | W/H TAX DIV MOB | (10,357) | | (10,357) | | | 69,686,838 | | | |
| 6/12/1995 | W/H TAX DIV GM | (6,588) | | (6,588) | | | 69,680,669 | | | |
| 6/12/1995 | W/H TAX DIV IBM | (4,209) | | (4,209) | | | 69,676,460 | | | |
| 6/12/1995 | W/H TAX DIV DD | (7,993) | | (7,993) | | | 69,668,467 | | | |
| 6/14/1995 | W/H TAX DIV BAC | (4,714) | | (4,714) | | | 69,663,753 | | | |
| 6/15/1995 | W/H TAX DIV ARC | (6,039) | | (6,039) | | | 69,657,714 | | | |
| 6/16/1995 | W/H TAX DIV MCD | (1,405) | | (1,405) | | | 69,656,309 | | | |
| 6/16/1995 | W/H TAX DIV AIG | (1,066) | | (1,066) | | | 69,655,242 | | | |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FDRXX | (21) | | (21) | | | 69,655,221 | | | |
| 6/23/1995 | W/H TAX DIV MDC | (519) | | (519) | | | 69,654,702 | | | |
| 6/30/1995 | W/H TAX DIV PEP | (4,778) | | (4,778) | | | 69,649,923 | | | |
| 6/30/1995 | TRANS TO 1FN06940 (1FN069) | (3,467,241) | | | | (3,467,241) | 66,182,682 | | | |
| 7/3/1995 | W/H TAX DIV KO | (8,481) | | (8,481) | | | 66,174,201 | | | |
| 7/3/1995 | W/H TAX DIV SLB | (2,041) | | (2,041) | | | 66,172,160 | | | |
| 7/3/1995 | W/H TAX DIV MRK | (11,554) | | (11,554) | | | 66,160,037 | | | |
| 7/10/1995 | W/H TAX DIV WMT | (3,503) | | (3,503) | | | 66,156,533 | | | |
| 7/12/1995 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 61,156,533 | | | |
| 7/14/1995 | W/H TAX DIV C | (235) | | (235) | | | 61,156,147 | | | |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21,704) | | (21,704) | | | 61,150,012 | | | |
| 7/25/1995 | W/H TAX DIV GE | (5,955) | | (5,955) | | | 61,129,209 | | | |
| 7/28/1995 | W/H TAX DIV DOW | (1,094,562) | | | | (1,094,562) | 61,123,253 | | | |
| 7/31/1995 | TRANS FROM 1FN06940 (1FN069) | (9,382) | | (9,382) | | | 60,019,691 | | | |
| 8/1/1995 | W/H TAX DIV BEL | (11,696) | | (11,696) | | | 60,019,339 | | | |
| 8/1/1995 | W/H TAX DIV BMY | (15,920) | | (15,920) | | | 60,007,613 | | | |
| 8/1/1995 | W/H TAX DIV T | (9,306) | | (9,306) | | | 59,991,693 | | | |
| 8/1/1995 | W/H TAX DIV AIT | (700,000) | | (700,000) | | | 59,983,387 | | | |
| 8/8/1995 | CHECK WIRE | (3,383) | | (3,383) | | | 59,283,387 | | | |
| 8/10/1995 | W/H TAX DIV AXP | (108) | | (108) | | | 59,280,004 | | | |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1,426) | | (1,426) | | | 59,279,895 | | | |
| 8/18/1995 | W/H TAX DIV DIS | | | | | | 59,278,470 | | | |
| 8/28/1995 | TRANS FROM 1FN06940 (1FN045) | 150,000 | | | 150,000 | | 59,834,383 | | | |
| 8/28/1995 | TRANS FROM 1FN06940 (1FN069) | 5,913 | | | 5,913 | | 59,834,383 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (1,015) | | (1,015) | | | 59,833,367 | | | |
| 9/1/1995 | W/H TAX DIV BA | (2,576) | | (2,576) | | | 59,830,791 | | | |
| 9/1/1995 | W/H TAX DIV F | (9,360) | | (9,360) | | | 59,821,171 | | | |
| 9/5/1995 | W/H TAX DIV INJ | (6,523) | | (6,523) | | | 59,814,469 | | | |
| 9/6/1995 | CHECK WIRE | 3,600,000 | 3,600,000 | | | | 63,014,469 | | | |
| 9/6/1995 | W/H TAX DIV SO | (6,029) | | (6,029) | | | 63,008,440 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (10,074) | | (10,074) | | | 62,997,766 | | | |
| 9/11/1995 | W/H TAX DIV IBM | (4,547) | | (4,547) | | | 62,992,019 | | | |
| 9/11/1995 | W/H TAX DIV MCD | (28,467) | | (28,467) | | | 62,964,452 | | | |
| 9/11/1995 | W/H TAX DIV XON | (9,022) | | (9,022) | | | 62,955,430 | | | |
| 9/11/1995 | W/H TAX DIV AN | (459) | | (459) | | | 62,951,571 | | | |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6,887) | | (6,887) | | | 62,948,484 | | | |
| 9/11/1995 | W/H TAX DIV GM | (8,639) | | (8,639) | | | 62,939,845 | | | |
| 9/12/1995 | W/H TAX DIV DD | (5,964) | | (5,964) | | | 62,933,881 | | | |
| 9/12/1995 | W/H TAX DIV MMM | | | | | | 62,933,881 | | | |
| 9/14/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | | | | 66,033,881 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (473) | | (473) | | | 66,033,408 | | | |
| 9/15/1995 | W/H TAX DIV MOB | (6,504) | | (6,504) | | | 66,026,904 | | | |
| 9/15/1995 | W/H TAX DIV MCD | (1,439) | | (1,439) | | | 66,025,464 | | | |
| 9/15/1995 | W/H TAX DIV AIG | (1,213) | | (1,213) | | | 66,024,251 | | | |
| 9/22/1995 | W/H TAX DIV PEP | (3,591) | | (3,591) | | | 66,020,353 | | | |
| 9/29/1995 | TRANS TO 1FN06940 (1FN069) | (2,373,896) | | | | (2,373,896) | 66,019,355 | | | |
| 9/29/1995 | W/H TAX DIV MRK | (13,416) | | (13,416) | | | 63,645,460 | | | |
| 10/2/1995 | W/H TAX DIV SLB | (2,675) | | (2,675) | | | 63,632,044 | | | |
| 10/2/1995 | W/H TAX DIV KO | (8,837) | | (8,837) | | | 63,629,369 | | | |
| 10/3/1995 | W/H TAX DIV AIG | (3,591) | | (3,591) | | | 63,616,842 | | | |
| 10/12/1995 | CHECK WIRE | (10,390,000) | | (10,390,000) | | | 53,316,842 | | | |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 53,316,839 | | | |
| 10/16/1995 | TRANS FROM 1FN06940 (1FN045) | 5,000,000 | | | 5,000,000 | | 58,316,839 | | | |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
BLMIS ACCOUNT NO. 1FN069 (FORMERLY 100383) - CUSTODY N/B FORWARD FUNDS EXTRA LTD
Pg 7 of 73

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 34 of 107

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/25/1995 | W/H TAX DIV GE | (20,585) | | (20,585) | | | 58,296,334 | - | - | - |
| 10/23/1995 | TRANS TO 1FN069/40 (1FN069) | (271,194) | | | | (271,194) | 58,025,140 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | | (5,811) | | | 58,019,329 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (15,342) | | (15,342) | | | 58,003,987 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | | (10,946) | | | 57,993,040 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (15,065) | | (15,065) | | | 57,977,975 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (875) | | (875) | | | 57,977,100 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (8,101) | | (8,101) | | | 57,968,999 | - | - | - |
| 11/8/1995 | CHECK WIRE | 400,000 | 400,000 | | | | 58,368,999 | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (3,170) | | (3,170) | | | 58,365,829 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (1,331) | | (1,331) | | | 58,364,498 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,381) | | (3,381) | | | 58,361,117 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVES W/H TAX DIV FRCXX | (4) | | (4) | | | 58,361,113 | - | - | - |
| 11/24/1995 | TRANS TO 1FN04530 (1FN069) | (487,914) | | | | (487,914) | 57,873,199 | - | - | - |
| 11/24/1995 | TRANS TO 1FN04530 (1FN045) | (125,000) | | | | (125,000) | 57,748,199 | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,848) | | (10,848) | | | 57,737,352 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | (2,465) | | (2,465) | | | 57,734,886 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (930) | | (930) | | | 57,733,956 | - | - | - |
| 12/1/1995 | W/H TAX DIV NJ | (6,044) | | (6,044) | | | 57,727,913 | - | - | - |
| 12/7/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | | | | 63,227,913 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,425) | | (10,425) | | | 63,217,488 | - | - | - |
| 12/11/1995 | W/H TAX DIV IBM | (4,050) | | (4,050) | | | 63,213,438 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (6,540) | | (6,540) | | | 63,206,898 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 63,206,895 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (26,043) | | (26,043) | | | 63,180,852 | - | - | - |
| 12/11/1995 | W/H TAX DIV AN | (8,453) | | (8,453) | | | 63,172,399 | - | - | - |
| 12/14/1995 | W/H TAX DIV MMM | (5,628) | | (5,628) | | | 63,166,771 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (8,425) | | (8,425) | | | 63,158,346 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (4,860) | | (4,860) | | | 63,153,486 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (1,331) | | (1,331) | | | 63,152,155 | - | - | - |
| 12/15/1995 | W/H TAX DIV NJ | (8,213) | | (8,213) | | | 63,143,942 | - | - | - |
| 12/22/1995 | W/H TAX DIV AIG | (1,138) | | (1,138) | | | 63,142,804 | - | - | - |
| 12/29/1995 | TRANS TO 1FN06940 (1FN069) | (5,770,514) | | | | (5,770,514) | 57,372,290 | - | - | - |
| 12/29/1995 | W/H TAX DIV EK | (3,045) | | (3,045) | | | 57,369,245 | - | - | - |
| 12/29/1995 | W/H TAX DIV PEP | (4,649) | | (4,649) | | | 57,364,596 | - | - | - |
| 1/2/1996 | W/H TAX DIV MRK | (12,454) | | (12,454) | | | 57,352,142 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,346) | | (3,346) | | | 57,348,796 | - | - | - |
| 1/5/1996 | CHECK WIRE | (6,400,000) | | (6,400,000) | | | 50,948,796 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (6,619) | | (6,619) | | | 50,942,177 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | | (6) | | | 50,942,171 | - | - | - |
| 1/22/1996 | CHECK WIRE | 229,998 | 229,998 | | | | 51,172,169 | - | - | - |
| 1/25/1996 | CANCEL CHECK WIRE 1/22/96 | (229,598) | | (229,598) | | | 50,942,571 | - | - | - |
| 1/31/1996 | TRANS TO 1FN06940 (1FN069) | (66,792) | | | | (66,792) | 50,875,779 | - | - | - |
| 2/1/1996 | CHECK WIRE | (3,100,000) | | (3,100,000) | | | 47,775,779 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (5,136) | | (5,136) | | | 47,770,643 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | | (50) | | | 47,770,593 | - | - | - |
| 2/29/1996 | TRANS TO 1FN06940 (1FN069) | (7,803,681) | | | | (7,803,681) | 39,966,912 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (342) | | (342) | | | 39,966,570 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (9,865) | | (9,865) | | | 39,956,705 | - | - | - |
| 3/1/1996 | W/H TAX DIV IBM | (1,795) | | (1,795) | | | 39,954,910 | - | - | - |
| 3/11/1996 | W/H TAX DIV MOB | (7,734) | | (7,734) | | | 39,947,176 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (24,400) | | (24,400) | | | 39,922,776 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (9,768) | | (9,768) | | | 39,913,008 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (8,273) | | (8,273) | | | 39,904,735 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,346) | | (5,346) | | | 39,899,389 | - | - | - |
| 3/12/1996 | W/H TAX DIV NJ | (5,919) | | (5,919) | | | 39,893,470 | - | - | - |
| 3/14/1996 | W/H TAX DIV C | (7,550) | | (7,550) | | | 39,885,920 | - | - | - |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | | | | 41,478,735 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (439) | | (439) | | | 41,478,296 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | | (5,445) | | | 41,472,851 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | | (34) | | | 41,472,817 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (728) | | (728) | | | 41,472,089 | - | - | - |
| 3/22/1996 | W/H TAX DIV PEP | (2,857) | | (2,857) | | | 41,469,232 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN06940 (1FN069) | 1,851,654 | | | 1,851,654 | | 43,320,885 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,660) | | (7,660) | | | 43,313,286 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (7,690) | | (7,690) | | | 43,305,596 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (831) | | (831) | | | 43,304,765 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,253) | | (1,253) | | | 43,303,512 | - | - | - |
| 4/2/1996 | W/H TAX DIV C | (5,482) | | (5,482) | | | 43,298,030 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (2,932) | | (2,932) | | | 43,295,097 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,501) | | (2,501) | | | 43,292,596 | - | - | - |

08-01789-cgm Doc 21787-1 Filed 06/24/22 Entered 06/24/22 22:57:38 Exhibit 1
Pg 35 of 107

12-01209-cgm Doc 116-2 Filed 04/08/22 Entered 04/08/22 14:42:33 Exhibit B
Pg 8 of 73

Exhibit B
BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CONSOLIDATED PRO FORMA RECORDS AS OF 11/30/08

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/15/1996 | CHECK WIRE | (450,000) | | (450,000) | | | 42,842,596 | | | |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (120) | | (120) | | | 42,842,477 | | | |
| 4/25/1996 | W/H TAX DIV GE | (7,203) | | (7,203) | | | 42,835,374 | | | |
| 4/30/1996 | W/H TAX DIV DOW | (4,826) | | (4,826) | | | 42,830,547 | | | |
| 4/30/1996 | TRANS FROM 1FN0940 (1FN069) | 883,204 | | | 883,204 | | 43,713,751 | | | |
| 5/1/1996 | W/H TAX DIV AIT | (7,162) | | (7,162) | | | 43,706,589 | | | |
| 5/1/1996 | W/H TAX DIV BEL | (7,756) | | (7,756) | | | 43,698,833 | | | |
| 5/1/1996 | W/H TAX DIV T | (13,082) | | (13,082) | | | 43,685,751 | | | |
| 5/1/1996 | W/H TAX DIV NYN | (6,075) | | (6,075) | | | 43,679,676 | | | |
| 5/1/1996 | W/H TAX DIV BMY | (9,458) | | (9,458) | | | 43,670,218 | | | |
| 5/2/1996 | W/H TAX DIV PNU | (3,365) | | (3,365) | | | 43,666,853 | | | |
| 5/8/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 50,666,853 | | | |
| 5/10/1996 | W/H TAX DIV AXP | (2,747) | | (2,747) | | | 50,664,106 | | | |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 50,664,046 | | | |
| 5/17/1996 | W/H TAX DIV CCI | (5,318) | | (5,318) | | | 50,658,728 | | | |
| 5/17/1996 | W/H TAX DIV DIS | (1,428) | | (1,428) | | | 50,657,300 | | | |
| 5/21/1996 | W/H TAX DIV AIG | (985) | | (985) | | | 50,656,315 | | | |
| 5/31/1996 | TRANS FROM 1FN0940 (1FN069) | 1,795,328 | | | 1,795,328 | | 52,451,643 | | | |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX $.0796/AIG | 985 | | 985 | | | 52,452,627 | | | |
| 6/3/1996 | W/H TAX DIV INTC | (823) | | (823) | | | 52,451,804 | | | |
| 6/3/1996 | W/H TAX DIV COL | (324) | | (324) | | | 52,451,481 | | | |
| 6/5/1996 | W/H TAX DIV F | (9,280) | | (9,280) | | | 52,442,201 | | | |
| 6/7/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | | | | 65,742,201 | | | |
| 6/7/1996 | W/H TAX DIV BA | (1,201) | | (1,201) | | | 65,740,999 | | | |
| 6/10/1996 | W/H TAX DIV MOB | (9,671) | | (9,671) | | | 65,731,329 | | | |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | | (7,935) | | | 65,723,393 | | | |
| 6/10/1996 | W/H TAX DIV IBM | (5,837) | | (5,837) | | | 65,717,556 | | | |
| 6/11/1996 | W/H TAX DIV JNJ | (3,260) | | (3,260) | | | 65,715,696 | | | |
| 6/12/1996 | W/H TAX DIV MMM | (4,674) | | (4,674) | | | 65,710,422 | | | |
| 6/12/1996 | W/H TAX DIV BAC | (2,495) | | (2,495) | | | 65,707,927 | | | |
| 6/14/1996 | W/H TAX DIV MCD | (1,293) | | (1,293) | | | 65,706,634 | | | |
| 6/21/1996 | W/H TAX DIV AIG | (958) | | (958) | | | 65,705,676 | | | |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | | (18) | | | 65,705,658 | | | |
| 6/28/1996 | W/H TAX DIV PEP | (4,575) | | (4,575) | | | 65,701,083 | | | |
| 6/28/1996 | TRANS FROM 1FN0940 (1FN069) | 93,190 | | | 93,190 | | 65,794,273 | | | |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | | (10,595) | | | 65,783,679 | | | |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | | (3,028) | | | 65,780,650 | | | |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | | (8,122) | | | 65,772,529 | | | |
| 7/2/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | | | | 100,772,529 | | | |
| 7/2/1996 | W/H TAX DIV SLB | (2,238) | | (2,238) | | | 100,770,291 | | | |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | | (3,182) | | | 100,767,109 | | | |
| 7/15/1996 | W/H TAX DIV C | (6,497) | | (6,497) | | | 100,760,611 | | | |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | | (44) | | | 100,760,568 | | | |
| 7/23/1996 | CHECK WIRE | 2,250,000 | 2,250,000 | | | | 103,010,568 | | | |
| 7/25/1996 | W/H TAX DIV GE | (21,113) | | (21,113) | | | 102,989,455 | | | |
| 7/30/1996 | W/H TAX DIV DD | (4,475) | | (4,475) | | | 102,984,980 | | | |
| 7/31/1996 | TRANS FROM 1FN0940 (1FN069) | 8,597,785 | | | 8,597,785 | | 111,582,764 | | | |
| 8/1/1996 | W/H TAX DIV DIS | (3,448) | | (3,448) | | | 111,579,317 | | | |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | | (8,427) | | | 111,570,889 | | | |
| 8/1/1996 | W/H TAX DIV T | (14,645) | | (14,645) | | | 111,556,245 | | | |
| 8/1/1996 | W/H TAX DIV NYN | (6,906) | | (6,906) | | | 111,549,339 | | | |
| 8/1/1996 | W/H TAX DIV PNU | (3,749) | | (3,749) | | | 111,545,590 | | | |
| 8/1/1996 | W/H TAX DIV AIT | (7,746) | | (7,746) | | | 111,537,844 | | | |
| 8/1/1996 | W/H TAX DIV BMY | (10,367) | | (10,367) | | | 111,527,477 | | | |
| 8/9/1996 | W/H TAX DIV AXP | (2,961) | | (2,961) | | | 111,524,516 | | | |
| 8/12/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 114,524,516 | | | |
| 8/16/1996 | W/H TAX DIV DIS | (2,008) | | (2,008) | | | 114,522,508 | | | |
| 8/19/1996 | W/H TAX DIV CCI | (8,010) | | (8,010) | | | 114,514,499 | | | |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (54) | | (54) | | | 114,514,444 | | | |
| 8/30/1996 | TRANS TO 1FN0940 (1FN069) | (5,922,892) | | | | (5,922,892) | 108,591,552 | | | |
| 9/3/1996 | W/H TAX DIV F | (16,673) | | (16,673) | | | 108,574,879 | | | |
| 9/3/1996 | W/H TAX DIV INTC | (1,555) | | (1,555) | | | 108,573,324 | | | |
| 9/3/1996 | W/H TAX DIV COL | (503) | | (503) | | | 108,572,821 | | | |
| 9/3/1996 | W/H TAX DIV BA | (3,605) | | (3,605) | | | 108,569,216 | | | |
| 9/10/1996 | W/H TAX DIV XON | (36,516) | | (36,516) | | | 108,532,700 | | | |
| 9/10/1996 | W/H TAX DIV IBM | (7,374) | | (7,374) | | | 108,525,326 | | | |
| 9/10/1996 | W/H TAX DIV MOB | (14,820) | | (14,820) | | | 108,510,506 | | | |
| 9/10/1996 | W/H TAX DIV AN | (12,117) | | (12,117) | | | 108,498,389 | | | |
| 9/10/1996 | W/H TAX DIV GM | (11,557) | | (11,557) | | | 108,486,832 | | | |
| 9/10/1996 | W/H TAX DIV AXP | (9,635) | | (9,635) | | | 108,477,217 | | | |
| 9/12/1996 | W/H TAX DIV DD | (12,185) | | (12,185) | | | 108,465,032 | | | |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | | (12) | | | 108,465,020 | | | |
| 9/12/1996 | W/H TAX DIV BAC | (7,478) | | (7,478) | | | 108,457,542 | | | |

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 36 of 107

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 9 of 73

Exhibit B

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/13/1996 | W/H TAX DIV ARC | (2,015) | - | (2,015) | - | - | 108,455,527 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,983) | - | (1,983) | - | - | 108,453,544 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,754) | - | (1,754) | - | - | 108,451,790 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (6,944) | - | (6,944) | - | - | 108,444,847 | - | - | - |
| 9/30/1996 | TRANS TO IFN0940 (1FN069) | (4,241,880) | - | - | - | (4,241,880) | 104,202,967 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (18,981) | - | (18,981) | - | - | 104,183,986 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (12,212) | - | (12,212) | - | - | 104,171,774 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (5,288) | - | (5,288) | - | - | 104,166,486 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (4,613) | - | (4,613) | - | - | 104,161,873 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 104,161,871 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (9) | - | (9) | - | - | 104,161,862 | - | - | - |
| 10/31/1996 | TRANS TO IFN0940 (1FN069) | (1,019,940) | - | - | - | (1,019,940) | 103,141,922 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (20,257) | - | (20,257) | - | - | 103,121,665 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (32) | - | (32) | - | - | 103,121,633 | - | - | - |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | - | - | - | 114,421,633 | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (3,919) | - | (3,919) | - | - | 114,417,713 | - | - | - |
| 11/29/1996 | TRANS TO IFN0940 (1FN069) | (3,469,645) | - | - | - | (3,469,645) | 110,948,068 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (825) | - | (825) | - | - | 110,947,243 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (8,471) | - | (8,471) | - | - | 110,938,772 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (3,530) | - | (3,530) | - | - | 110,935,242 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (7,334) | - | (7,334) | - | - | 110,927,907 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,369) | - | (3,369) | - | - | 110,924,538 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (10,814) | - | (10,814) | - | - | 110,913,724 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (5,959) | - | (5,959) | - | - | 110,907,765 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (35,574) | - | (35,574) | - | - | 110,872,191 | - | - | - |
| 12/10/1996 | W/H TAX DIV INJ | (9,153) | - | (9,153) | - | - | 110,863,038 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (11,143) | - | (11,143) | - | - | 110,851,895 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 110,851,890 | - | - | - |
| 12/20/1996 | W/H TAX DIV AIG | (1,711) | - | (1,711) | - | - | 135,320,460 | - | - | - |
| 12/20/1996 | W/H TAX DIV MRK | - | - | - | - | - | 135,320,455 | - | - | - |
| 12/31/1996 | TRANS TO IFN0940 (1FN069) | (606,404) | - | - | - | (606,404) | 134,713,744 | - | - | - |
| 1/2/1997 | W/H TAX DIV BAC | (7,056) | - | (7,056) | - | - | 134,712,340 | - | - | - |
| 1/2/1997 | W/H TAX DIV MMM | (17,829) | - | (17,829) | - | - | 134,694,511 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (6,474) | - | (6,474) | - | - | 134,688,037 | - | - | - |
| 1/2/1997 | W/H TAX DIV T | (5,043) | - | (5,043) | - | - | 134,682,994 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 134,682,992 | - | - | - |
| 1/13/1997 | W/H TAX DIV C | (10,637) | - | (10,637) | - | - | 134,672,355 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (4,350) | - | (4,350) | - | - | 134,668,005 | - | - | - |
| 1/31/1997 | TRANS TO IFN0940 (1FN069) | (4,329,623) | - | - | - | (4,329,623) | 130,338,382 | - | - | - |
| 2/18/1997 | W/H TAX DIV AIG | (15) | - | (15) | - | - | 163,088,368 | - | - | - |
| 2/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10,076) | - | (10,076) | - | - | 163,078,292 | - | - | - |
| 2/28/1997 | TRANS TO IFN0940 (1FN069) | (3,442,160) | - | - | - | (3,442,160) | 159,636,132 | - | - | - |
| 3/3/1997 | W/H TAX DIV GM | (1,632) | - | (1,632) | - | - | 159,634,500 | - | - | - |
| 3/3/1997 | W/H TAX DIV AN | (18,278) | - | (18,278) | - | - | 159,616,223 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (532) | - | (532) | - | - | 159,615,691 | - | - | - |
| 3/5/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | - | - | - | 199,115,691 | - | - | - |
| 3/7/1997 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 198,715,691 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (3,960) | - | (3,960) | - | - | 198,711,732 | - | - | - |
| 3/10/1997 | W/H TAX DIV IBM | (7,291) | - | (7,291) | - | - | 198,704,440 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (17,131) | - | (17,131) | - | - | 198,687,309 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (3,604) | - | (3,604) | - | - | 198,683,705 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (14,141) | - | (14,141) | - | - | 198,669,564 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (39,350) | - | (39,350) | - | - | 198,630,214 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 198,630,212 | - | - | - |
| 3/10/1997 | W/H TAX DIV JNJ | (11,405) | - | (11,405) | - | - | 198,607,608 | - | - | - |
| 3/12/1997 | W/H TAX DIV BAC | (9,925) | - | (9,925) | - | - | 198,597,683 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (9,832) | - | (9,832) | - | - | 198,587,851 | - | - | - |
| 3/14/1997 | W/H TAX DIV DD | (12,846) | - | (12,846) | - | - | 198,575,005 | - | - | - |
| 3/19/1997 | CHECK WIRE | 91,552 | 91,552 | - | 2,575,151 | - | 198,666,557 | - | - | - |
| 3/19/1997 | W/H TAX DIV C | (2,269) | - | (2,269) | - | - | 198,664,288 | - | - | - |
| 3/31/1997 | TRANS FROM IFN0940 (1FN069) | 2,575,151 | 2,575,151 | - | - | - | 201,239,439 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (4,392) | - | (4,392) | - | - | 201,235,047 | - | - | - |
| 4/4/1997 | W/H TAX DIV SLB | (4,274) | - | (4,274) | - | - | 201,230,773 | - | - | - |
| 4/4/1997 | W/H TAX DIV WMT | (1,965) | - | (1,965) | - | - | 201,228,808 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (3,751) | - | (3,751) | - | - | 201,225,057 | - | - | - |
| 4/16/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 218,225,057 | - | - | - |
| 4/16/1997 | W/H TAX DIV PEP | (3,419) | - | (3,419) | - | - | 218,221,639 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 218,221,622 | - | - | - |

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 110 of 173

BLMIS ACCOUNT NO. 1FN023 (FORMERLY 100328) - THE LAMBETH CO. C/O RICHARD M. GLANTZ, ESQ.

Exhibit B

| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| 4/30/1997 | TRANS FROM 1FN06940 (1FN069) | 10,483,139 | | | 10,483,139 | | 228,704,760 | | | |
| 5/1/1997 | W/H TAX DIV IBM | (10,973) | | (10,973) | | | 228,693,787 | | | |
| 5/1/1997 | W/H TAX DIV AIT | (8,853) | | (8,853) | | | 228,684,934 | | | |
| 5/1/1997 | W/H TAX DIV F | (14,913) | | (14,913) | | | 228,670,021 | | | |
| 5/1/1997 | W/H TAX DIV BEL | (8,959) | | (8,959) | | | 228,661,061 | | | |
| 5/9/1997 | W/H TAX DIV AXP | (3,045) | | (3,045) | | | 228,658,016 | | | |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | | (28) | | | 228,657,989 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,548) | | (2,548) | | | 228,655,441 | | | |
| 5/19/1997 | W/H TAX DIV CCI | (3,141) | | (3,141) | | | 228,652,300 | | | |
| 5/30/1997 | TRANS TO 1FN06940 (1FN069) | (3,868,028) | | | | (3,868,028) | 224,784,272 | | | |
| 6/2/1997 | W/H TAX DIV COL | (180) | | (180) | | | 224,784,092 | | | |
| 6/2/1997 | W/H TAX DIV F | (6,562) | | (6,562) | | | 224,777,531 | | | |
| 6/2/1997 | W/H TAX DIV INTC | (548) | | (548) | | | 224,776,982 | | | |
| 6/4/1997 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 249,776,982 | | | |
| 6/10/1997 | W/H TAX DIV IBM | (2,025) | | (2,025) | | | 249,774,957 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (5,285) | | (5,285) | | | 249,769,672 | | | |
| 6/10/1997 | W/H TAX DIV AN | (4,421) | | (4,421) | | | 249,765,251 | | | |
| 6/11/1997 | W/H TAX DIV XON | (63) | | (63) | | | 249,765,188 | | | |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | | (28) | | | 249,764,236 | | | |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 1,200,000 | 1,200,000 | | | | 250,964,236 | | | |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 45,000 | 45,000 | | | | 251,009,236 | | | |
| 6/13/1997 | CHECK WIRE | 4,750,000 | 4,750,000 | | | | 255,759,236 | | | |
| 6/30/1997 | TRANS TO 1FN06940 (1FN069) | (4,530,779) | | | | (4,530,779) | 251,228,457 | | | |
| 7/8/1997 | W/H TAX DIV HWP | (7,580) | | (7,580) | | | 251,220,877 | | | |
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | | | | 251,945,877 | | | |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | | | | 252,395,877 | | | |
| 7/14/1997 | W/H TAX DIV WMT | (8,389) | | (8,389) | | | 252,387,488 | | | |
| 7/25/1997 | W/H TAX DIV GE | (45,850) | | (45,850) | | | 252,341,638 | | | |
| 7/31/1997 | TRANS TO 1FN06940 (1FN069) | (7,291,554) | | | | (7,291,554) | 245,050,084 | | | |
| 8/1/1997 | W/H TAX DIV T | (28,639) | | (28,639) | | | 245,021,445 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (10,470) | | (10,470) | | | 245,010,975 | | | |
| 8/1/1997 | W/H TAX DIV AIT | (23,476) | | (23,476) | | | 244,987,499 | | | |
| 8/1/1997 | W/H TAX DIV BMY | (20,314) | | (20,314) | | | 244,967,185 | | | |
| 8/5/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 274,967,185 | | | |
| 8/8/1997 | W/H TAX DIV AXP | (5,624) | | (5,624) | | | 274,961,561 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (121) | | (121) | | | 274,961,440 | | | |
| 8/22/1997 | W/H TAX DIV DIS | (4,784) | | (4,784) | | | 274,956,656 | | | |
| 8/29/1997 | TRANS FROM 1FN06940 (1FN069) | 67,056 | | | 67,056 | | 275,023,712 | | | |
| 9/12/1997 | W/H TAX DIV MCD | (3,097) | | (3,097) | | | 275,020,614 | | | |
| 9/12/1997 | W/H TAX DIV MMM | (7,985) | | (7,985) | | | 275,012,629 | | | |
| 9/19/1997 | W/H TAX DIV AIG | (2,816) | | (2,816) | | | 275,009,813 | | | |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | | (5) | | | 275,009,808 | | | |
| 9/26/1997 | W/H TAX DIV NB | (12,872) | | (12,872) | | | 274,996,936 | | | |
| 9/30/1997 | TRANS TO 1FN06940 (1FN069) | (363,475) | | | | (363,475) | 274,633,461 | | | |
| 10/1/1997 | W/H TAX DIV KO | (18,007) | | (18,007) | | | 274,615,454 | | | |
| 10/1/1997 | W/H TAX DIV S | (4,140) | | (4,140) | | | 274,611,314 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (28,940) | | (28,940) | | | 274,582,374 | | | |
| 10/7/1997 | W/H TAX DIV PEP | (10,163) | | (10,163) | | | 274,572,212 | | | |
| 10/1/1997 | W/H TAX DIV SLB | (4,933) | | (4,933) | | | 274,567,279 | | | |
| 10/14/1997 | W/H TAX DIV WMT | (8,090) | | (8,090) | | | 274,559,189 | | | |
| 10/15/1997 | W/H TAX DIV HWP | (7,366) | | (7,366) | | | 274,551,823 | | | |
| 10/15/1997 | W/H TAX DIV C | (14,616) | | (14,616) | | | 274,537,206 | | | |
| 10/21/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | | | | 286,537,093 | | | |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (114) | | (114) | | | 286,537,093 | | | |
| 10/27/1997 | W/H TAX DIV GE | (44,556) | | (44,556) | | | 286,492,537 | | | |
| 10/31/1997 | TRANS FROM 1FN06940 (1FN069) | 1,865,080 | | | 1,865,080 | | 288,357,617 | | | |
| 10/31/1997 | W/H TAX DIV T | (28,412) | | (28,412) | | | 288,329,205 | | | |
| 11/3/1997 | W/H TAX DIV AIT | (16,682) | | (16,682) | | | 288,312,522 | | | |
| 11/3/1997 | W/H TAX DIV BEL | (31,852) | | (31,852) | | | 288,280,671 | | | |
| 11/3/1997 | W/H TAX DIV BMY | (20,207) | | (20,207) | | | 288,260,464 | | | |
| 11/20/1997 | W/H TAX DIV AXP | (5,650) | | (5,650) | | | 288,254,814 | | | |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | (3) | | | 288,254,810 | | | |
| 11/21/1997 | W/H TAX DIV DIS | (4,699) | | (4,699) | | | 288,250,112 | | | |
| 11/21/1997 | TRANS TO 1FN06940 (1FN069) | (5,861,410) | | | | (5,861,410) | 282,388,702 | | | |
| 11/28/1997 | CHECK WIRE | 16,000,000 | 16,000,000 | | | | 298,388,702 | | | |
| 12/12/1997 | W/H TAX DIV MCD | (2,388) | | (2,388) | | | 298,386,314 | | | |
| 12/15/1997 | W/H TAX DIV KO | (14,591) | | (14,591) | | | 298,371,722 | | | |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | (3) | | | 298,371,720 | | | |
| 12/19/1997 | W/H TAX DIV AIG | (2,173) | | (2,173) | | | 298,369,548 | | | |
| 12/24/1997 | W/H TAX DIV NB | (11,441) | | (11,441) | | | 298,358,107 | | | |
| 12/31/1997 | TRANS FROM 1FN06940 (1FN069) | 4,085,810 | | | 4,085,810 | | 302,443,917 | | | |
| 1/2/1998 | W/H TAX DIV MRK | (22,928) | | (22,928) | | | 302,420,989 | | | |
| 1/2/1998 | W/H TAX DIV PEP | (8,106) | | (8,106) | | | 302,412,883 | | | |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 11 of 73
BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CHAIS INVESTMENT NV INC/JEANNE LEVY HODERA & CHAIS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/15/1998 | W/H TAX DIV C | (11,117) | - | (11,117) | - | - | 302,401,766 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 302,010,764 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN0640 (1FN069) | 1,767,892 | - | - | 1,767,892 | - | 304,169,655 | - | - | - |
| 2/4/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 349,169,655 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,172) | - | (10,172) | - | - | 349,159,483 | - | - | - |
| 2/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1,045) | - | (1,045) | - | - | 349,158,438 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (2,654) | - | (2,654) | - | - | 349,156,785 | - | - | - |
| 2/27/1998 | TRANS TO 1FN06940 (1FN069) | (24,537,558) | - | - | - | (24,537,558) | 324,619,226 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (19,969) | - | (19,969) | - | - | 324,599,257 | - | - | - |
| 3/3/1998 | W/H TAX DIV INTC | (1,957) | - | (1,957) | - | - | 324,597,300 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (8,789) | - | (8,789) | - | - | 324,588,512 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (39,894) | - | (39,894) | - | - | 324,548,618 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (7,518) | - | (7,518) | - | - | 324,541,099 | - | - | - |
| 3/10/1998 | W/H TAX DIV J NJ | (18,414) | - | (18,414) | - | - | 324,522,685 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (23,541) | - | (23,541) | - | - | 324,499,145 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (22,669) | - | (22,669) | - | - | 324,476,476 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,646) | - | (17,646) | - | - | 324,458,830 | - | - | - |
| 3/11/1998 | CHECK WIRE | 8,300,000 | 8,300,000 | - | - | - | 332,758,830 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (15,261) | - | (15,261) | - | - | 332,743,569 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (13,427) | - | (13,427) | - | - | 332,730,142 | - | - | - |
| 3/13/1998 | W/H TAX DIV ARC | (9,453) | - | (9,453) | - | - | 332,720,689 | - | - | - |
| 3/16/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21,971) | - | (21,971) | - | - | 332,698,718 | - | - | - |
| 3/31/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | (41) | - | - | 332,698,676 | - | - | - |
| 3/31/1998 | TRANS TO 1FN06940 (1FN069) | (4,469,534) | - | - | - | (4,469,534) | 328,229,143 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,885) | - | (5,885) | - | - | 328,223,257 | - | - | - |
| 4/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 368,223,257 | - | - | - |
| 4/9/1998 | W/H TAX DIV WMT | (6,219) | - | (6,219) | - | - | 368,217,038 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (8,488) | - | (8,488) | - | - | 368,209,551 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 368,209,536 | - | - | - |
| 4/30/1998 | TRANS TO 1FN06940 (1FN069) | (16,781,901) | - | - | - | (16,781,901) | 351,427,635 | - | - | - |
| 5/1/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (98) | - | (98) | - | - | 351,195,733 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (20,154) | - | (20,154) | - | - | 351,375,579 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (35,325) | - | (35,325) | - | - | 351,340,254 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | - | - | - | - | - | 351,317,250 | - | - | - |
| 5/7/1998 | W/H TAX DIV BMY | (23,004) | - | (23,004) | - | - | 381,317,250 | - | - | - |
| 5/8/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | (3) | - | - | 381,310,982 | - | - | - |
| 5/19/1998 | W/H TAX DIV AXP | (6,268) | - | (6,268) | - | - | 381,310,939 | - | - | - |
| 5/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 381,310,746 | - | - | - |
| 5/27/1998 | W/H TAX DIV DIS | (6,193) | - | (6,193) | - | - | 381,304,746 | - | - | - |
| 5/29/1998 | TRANS FROM 1FN0640 (1FN069) | 2,274,650 | - | - | 2,274,650 | (1,456) | 381,304,386 | - | - | - |
| 6/1/1998 | TRANS TO 1FN06940 (1FN069) | 30,000,000 | 30,000,000 | - | - | - | 383,577,940 | - | - | - |
| 6/5/1998 | CHECK WIRE | (9,117) | - | (9,117) | - | - | 413,577,940 | - | - | - |
| 6/9/1998 | W/H TAX DIV BA | (21,794) | - | (21,794) | - | - | 413,568,822 | - | - | - |
| 6/10/1998 | W/H TAX DIV NJ | (32,241) | - | (32,241) | - | - | 413,547,118 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | (9,097) | - | (9,097) | - | - | 413,524,877 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (4,514) | - | (4,514) | - | - | 413,505,580 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (44,974) | - | (44,974) | - | - | 413,500,866 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (16,285) | - | (16,285) | - | - | 413,455,892 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 413,439,608 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (15,760) | - | (15,760) | - | - | 413,439,684 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (13,929) | - | (13,929) | - | - | 413,423,924 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (26,892) | - | (26,892) | - | - | 413,409,995 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (4,019) | - | (4,019) | - | - | 413,383,103 | - | - | - |
| 6/26/1998 | W/H TAX DIV AIG | (3,536) | - | (3,536) | - | - | 413,379,384 | - | - | - |
| 6/29/1998 | W/H TAX DIV NB | (23,427) | - | (23,427) | - | - | 413,375,849 | - | - | - |
| 6/30/1998 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 413,352,422 | - | - | - |
| 7/1/1998 | TRANS FROM 1FN06940 (1FN069) | 7,877,200 | - | - | 7,877,200 | - | 421,216,892 | - | - | - |
| 7/1/1998 | W/H TAX DIV PEP | (12,730) | - | (12,730) | - | - | 421,214,812 | - | - | - |
| 7/1/1998 | W/H TAX DIV NT | (2,081) | - | (2,081) | - | - | 471,171,943 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 32,641 | - | 32,641 | - | - | 471,174,023 | - | - | - |
| 7/15/1998 | W/H TAX DIV KO | (23,407) | - | (23,407) | - | - | 471,163,263 | - | - | - |
| 7/15/1998 | W/H TAX DIV MRK | (34,882) | - | (34,882) | - | - | 471,116,623 | - | - | - |
| 7/20/1998 | AMOCO CORP W/H TAX DIV | (16,320) | - | (16,320) | - | - | 471,154,493 | - | - | - |
| 7/20/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 471,137,537 | - | - | - |
| 7/27/1998 | W/H TAX DIV SLB | (6,120) | - | (6,120) | - | - | 481,126,512 | - | - | - |
| 7/29/1998 | W/H TAX DIV WMT | (11,330) | - | (11,330) | - | - | 481,115,182 | - | - | - |
| 8/3/1998 | W/H TAX DIV C | (16,957) | - | (16,957) | - | - | 481,098,508 | - | - | - |
| 8/3/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11,024) | - | (11,024) | - | - | 481,062,660 | - | - | - |
| 8/3/1998 | W/H TAX DIV GE | (5) | - | (5) | - | - | 431,090,868 | - | - | - |
| 8/3/1998 | TRANS TO 1FN06940 (1FN069) | (49,971,792) | - | - | - | (49,971,792) | 431,065,411 | - | - | - |
| 8/3/1998 | W/H TAX DIV HWP | (63,848) | - | (63,848) | - | - | 431,043,990 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (21,421) | - | (21,421) | - | - | - | - | - | - |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B

BLMIS ACCOUNT NO. 1FN069 (FORMERLY 100328) - JAMES M NEW YORK UNIV DEV DORIAN LLC

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/3/1998 | W/H TAX DIV BEL | (39,093) | | (39,093) | | | 431,084,897 | | | |
| 8/3/1998 | W/H TAX DIV PEP | (34,707) | | (34,707) | | | 431,050,190 | | | |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | (3) | | | 431,050,187 | | | |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 470,070,187 | | | |
| 8/10/1998 | W/H TAX DIV AMT | (7,085) | | (7,085) | | | 470,063,102 | | | |
| 8/31/1998 | TRANS TO 1FN06940 (1FN069) | (1,478,466) | | | | (1,478,466) | 469,484,636 | | | |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | (0) | | | 469,484,636 | | | |
| 9/8/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 486,484,636 | | | |
| 9/11/1998 | W/H TAX DIV MCD | (3,628) | | (3,628) | | | 486,481,008 | | | |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | | (4,085) | | | 486,476,922 | | | |
| 9/30/1998 | TRANS FROM 1FN06940 (1FN069) | 68,798,924 | | | 68,798,924 | | 555,275,846 | | | |
| 10/8/1998 | CHECK WIRE | (35,000,000) | | (35,000,000) | | | 520,275,846 | | | |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | | (14) | | | 520,275,832 | | | |
| 11/12/1998 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 465,275,832 | | | |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | | (15) | | | 465,275,817 | | | |
| 11/30/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | | | | (45,246,050) | 420,029,768 | | | |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 440,029,768 | | | |
| 12/11/1998 | W/H TAX DIV MCD | (2,285) | | (2,285) | | | 440,027,483 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 447,027,483 | | | |
| 12/15/1998 | W/H TAX DIV KO | (13,493) | | (13,493) | | | 447,013,989 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,133) | | (2,133) | | | 447,011,857 | | | |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | | (21) | | | 447,011,835 | | | |
| 12/23/1998 | W/H TAX DIV BMC | (28,565) | | (28,565) | | | 446,983,271 | | | |
| 12/31/1998 | TRANS FROM 1FN06540 (1FN045) | 5,538,063 | | | 5,538,063 | | 452,521,334 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (23,991) | | (23,991) | | | 452,497,342 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (16,081) | | (16,081) | | | 452,481,262 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,017) | | (7,017) | | | 452,474,244 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 482,474,244 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (6,231) | | (6,231) | | | 482,468,013 | | | |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | (0) | | | 482,468,013 | | | |
| 1/29/1999 | TRANS FROM 1FN06940 (1FN069) | (124,848) | | | | (124,848) | 482,343,165 | | | |
| 1/29/1999 | TRANS TO 1FN04530 (1FN045) | (20,000) | | | | (20,000) | 482,323,165 | | | |
| 2/1/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 495,323,165 | | | |
| 2/16/1999 | W/H TAX DIV PG | (19,380) | | (19,380) | | | 495,303,785 | | | |
| 2/16/1999 | W/H TAX DIV DD | (2,376) | | (2,376) | | | 495,301,408 | | | |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | | (21) | | | 495,301,387 | | | |
| 2/24/1999 | TRANS FROM 1FN06940 (1FN069) | 10,177,298 | | | 10,177,298 | | 505,478,685 | | | |
| 2/26/1999 | W/H TAX DIV C | (28,090) | | (28,090) | | | 505,450,595 | | | |
| 3/1/1999 | W/H TAX DIV INTC | (4,389) | | (4,389) | | | 505,446,205 | | | |
| 3/1/1999 | W/H TAX DIV PEP | (3,502) | | (3,502) | | | 505,442,703 | | | |
| 3/1/1999 | W/H TAX DIV WFC | (20,461) | | (20,461) | | | 505,422,242 | | | |
| 3/3/1999 | W/H TAX DIV BA | (9,256) | | (9,256) | | | 505,412,986 | | | |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | | (31) | | | 505,412,955 | | | |
| 3/9/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | | | 359,492 | | 505,772,447 | | | |
| 3/9/1999 | W/H TAX DIV JNJ | (22,727) | | (22,727) | | | 505,749,720 | | | |
| 3/10/1999 | W/H TAX DIV GM | (22,727) | | (22,727) | | | 505,726,993 | | | |
| 3/10/1999 | W/H TAX DIV IBM | (14,678) | | (14,678) | | | 505,712,314 | | | |
| 3/10/1999 | W/H TAX DIV XON | (43,634) | | (43,634) | | | 505,668,680 | | | |
| 3/10/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | | | | (2,093,212) | 503,575,468 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 543,540,468 | | | |
| 3/11/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | | | 2,057,094 | | 545,597,562 | | | |
| 3/15/1999 | W/H TAX DIV DD | (26,623) | | (26,623) | | | 545,570,940 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 550,570,940 | | | |
| 3/26/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | | | | (26,060,708) | 524,509,932 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (4,290) | | (4,290) | | | 524,505,641 | | | |
| 3/31/1999 | W/H TAX DIV PEP | (3,200) | | (3,200) | | | 524,502,441 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (33,427) | | (33,427) | | | 524,459,014 | | | |
| 4/1/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 524,432,936 | | | |
| 4/1/1999 | W/H TAX DIV KO | (26,478) | | (26,478) | | | 524,432,909 | | | |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15,292) | | (15,292) | | | 524,417,617 | | | |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | | | | (475,508) | 523,942,109 | | | |
| 4/26/1999 | W/H TAX DIV GE | (13,517) | | (13,517) | | | 523,928,592 | | | |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | | | | (3,067,262) | 520,861,330 | | | |
| 5/3/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | | (8) | | | 520,861,322 | | | |
| 5/7/1999 | TRANS FROM 1FN06940 (1FN069) | 5,532,468 | | | 5,532,468 | | 526,393,790 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 571,393,790 | | | |
| 5/13/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | | | | (887,476) | 570,506,314 | | | |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | | (4,227) | | | 570,502,087 | | | |
| 5/24/1999 | W/H TAX DIV XON | (360) | | (360) | | | 570,501,727 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 579,501,727 | | | |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | | | 4,377,813 | | 583,879,540 | | | |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 583,874,201 | | | |
| 6/1/1999 | W/H TAX DIV F | (6,172) | | (6,172) | | | 583,868,029 | | | |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B

BLMIS ACCOUNT NO. 1FN069 (FORMERLY 100189) - JASON N FROHLICH PERSONAL PROPERTY TRUST

Pg 13 of 73

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/1/1999 | W/H TAX DIV WFC | (11,065) | | (11,065) | | | 583,836,964 | - | - | - |
| 6/1/1999 | W/H TAX DIV LLL | (3,430) | | (3,430) | | | 583,833,534 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (3,447) | | (3,447) | | | 583,830,087 | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (9,070) | | (9,070) | | | 583,821,017 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (24,839) | | (24,839) | | | 583,796,178 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (21,632) | | (21,632) | | | 583,774,546 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (30,107) | | (30,107) | | | 583,744,439 | - | - | - |
| 6/10/1999 | W/H TAX DIV IBM | (7,491) | | (7,491) | | | 583,736,948 | - | - | - |
| 6/10/1999 | W/H TAX DIV DD | (66,687) | | (66,687) | | | 583,670,261 | - | - | - |
| 6/14/1999 | W/H TAX DIV DIS | (27,347) | | (27,347) | | | 583,665,013 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN069/30 (1FN069) | 15,000,000 | | | 15,000,000 | | 598,665,013 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | | (30) | | | 598,664,983 | - | - | - |
| 6/16/1999 | TRANS TO 1FN06940 (1FN069) | (14,400,796) | | | | (14,400,796) | 584,264,187 | - | - | - |
| 6/30/1999 | W/H TAX DIV WMT | (8,396) | | (8,396) | | | 584,255,791 | - | - | - |
| 7/12/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 596,755,791 | - | - | - |
| 7/13/1999 | W/H TAX DIV HWP | (6,141) | | (6,141) | | | 596,749,650 | - | - | - |
| 7/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | | (16) | | | 596,749,634 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44,498) | | (44,498) | | | 596,705,136 | - | - | - |
| 7/26/1999 | TRANS TO 1FN06940 (1FN069) | (35,014,484) | | | | (35,014,484) | 561,690,652 | - | - | - |
| 7/28/1999 | TRANS TO 1FN06940 (1FN069) | (431,292) | | | | (431,292) | 561,259,360 | - | - | - |
| 7/30/1999 | W/H TAX DIV BEL | (23,088) | | (23,088) | | | 561,236,272 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,948) | | (12,948) | | | 561,223,324 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (26,387) | | (26,387) | | | 561,196,937 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (15,988) | | (15,988) | | | 561,180,949 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 574,180,949 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,778) | | (3,778) | | | 574,177,171 | - | - | - |
| 8/10/1999 | W/H TAX DIV TXN | (3,519) | | (3,519) | | | 574,173,652 | - | - | - |
| 8/20/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 583,173,652 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (183) | | (183) | | | 583,173,469 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (7,417) | | (7,417) | | | 583,166,052 | - | - | - |
| 8/24/1999 | CHECK WIRE | (8,336,760) | | | | (8,336,760) | 574,832,292 | - | - | - |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 582,832,292 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 582,826,994 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | | (1,650) | | | 582,825,344 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (978) | | (978) | | | 582,824,365 | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (8,904) | | (8,904) | | | 582,815,661 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | | (2,139) | | | 582,813,322 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | | (12,203) | | | 582,801,118 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (15,373) | | (15,373) | | | 582,785,745 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (6,909) | | (6,909) | | | 582,778,277 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | | (5,094) | | | 582,773,183 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | | (3,423) | | | 582,769,760 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | | (6,973) | | | 582,762,786 | - | - | - |
| 9/13/1999 | W/H TAX DIV DIS | (6,618) | | (6,618) | | | 582,756,168 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (4,809) | | (4,809) | | | 582,751,159 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,751,259 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,728) | | (5,728) | | | 591,745,830 | - | - | - |
| 9/17/1999 | W/H TAX DIV HWP | (57,553) | | (57,553) | | | 591,688,278 | - | - | - |
| 9/23/1999 | W/H TAX DIV DAL | (15) | | (15) | | | 591,688,262 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14,586) | | (14,586) | | | 591,673,676 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (6,338,833) | | | 6,338,833 | | 598,012,509 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN06940 (1FN069) | 6,338,833 | | | 6,338,833 | | 598,012,509 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,177) | | (51,177) | | | 597,961,332 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (35,339) | | (35,339) | | | 597,925,993 | - | - | - |
| 10/7/1999 | W/H TAX DIV KO | (29,151) | | (29,151) | | | 597,896,842 | - | - | - |
| 10/8/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 605,896,842 | - | - | - |
| 10/13/1999 | W/H TAX DIV WMT | (16,342) | | (16,342) | | | 605,880,501 | - | - | - |
| 10/18/1999 | W/H TAX DIV HWP | (12,026) | | (12,026) | | | 605,868,475 | - | - | - |
| 10/20/1999 | TRANS FROM 1FN06940 (1FN069) | 75,554,675 | | | 75,554,675 | | 681,423,150 | - | - | - |
| 10/25/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | | (5) | | | 681,423,145 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (84,582) | | (84,582) | | | 681,358,663 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (43,814) | | (43,814) | | | 681,294,749 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (25,356) | | (25,356) | | | 681,269,393 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (31,530) | | (31,530) | | | 681,237,863 | - | - | - |
| 11/1/1999 | W/H TAX DIV AXP | (51,099) | | (51,099) | | | 681,186,765 | - | - | - |
| 11/10/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 694,186,765 | - | - | - |
| 11/10/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7,399) | | (7,399) | | | 694,179,366 | - | - | - |
| 11/22/1999 | CHECK WIRE | (177,606) | | | | (177,606) | 694,001,760 | - | - | - |
| 11/29/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 705,001,760 | - | - | - |
| 12/1/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | | (31) | | | 705,002,729 | - | - | - |
| 12/1/1999 | TRANS FROM 1FN06940 (1FN069) | 842,304 | | | 842,304 | | 706,344,033 | - | - | - |
| 12/1/1999 | TRANS FROM 1FN06940 (1FN069) | 1,031,662 | | | 1,031,662 | | 707,375,695 | - | - | - |
| 12/1/1999 | TRANS TO 1FN06940 (1FN069) | (30,479,600) | | | | (30,479,600) | 676,896,095 | - | - | - |
| 12/1/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 679,896,095 | - | - | - |

Exhibit B

Exhibit 11

BLMIS ACCOUNT NO. 1FN012

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/31/1999 | W/H TAX DIV BA | (3,868) | | (3,868) | | | 679,806,227 | | | |
| 12/31/1999 | W/H TAX DIV RJ | (181) | | (181) | | | 679,806,046 | | | |
| 12/10/1999 | W/H TAX DIV GM | (9,867) | | (9,867) | | | 679,796,179 | | | |
| 12/10/1999 | W/H TAX DIV XON | (32,127) | | (32,127) | | | 679,764,052 | | | |
| 12/10/1999 | W/H TAX DIV MOB | (13,498) | | (13,498) | | | 679,750,554 | | | |
| 12/10/1999 | W/H TAX DIV IBM | (6,331) | | (6,331) | | | 679,744,223 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (6,753) | | (6,753) | | | 679,737,470 | | | |
| 12/14/1999 | W/H TAX DIV DD | (10,360) | | (10,360) | | | 679,727,110 | | | |
| 12/17/1999 | W/H TAX DIV DIS | (12,432) | | (12,432) | | | 679,714,678 | | | |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | | (17) | | | 679,714,661 | | | |
| 1/31/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | (1) | | | 679,714,660 | | | |
| 1/18/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 694,714,660 | | | |
| 1/25/2000 | TRANS TO 1FN045J0 (1FN045) | (1,564,379) | | | | (1,564,379) | 693,150,281 | | | |
| 1/31/2000 | TRANS TO 1FN069 (1FN069) | (14,385,564) | | | | (14,385,564) | 678,764,717 | | | |
| 2/1/2000 | W/H TAX DIV BEL | (17,103) | | (17,103) | | | 678,747,614 | | | |
| 2/14/2000 | W/H TAX DIV TXN | (2,474) | | (2,474) | | | 678,745,140 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 691,745,140 | | | |
| 2/15/2000 | W/H TAX DIV PG | (30,735) | | (30,735) | | | 691,714,405 | | | |
| 2/25/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | | (44) | | | 691,714,361 | | | |
| 2/25/2000 | W/H TAX DIV C | (39,430) | | (39,430) | | | 691,674,931 | | | |
| 2/25/2000 | TRANS FROM 1FN069 (1FN069) | 82,963,688 | | | 82,963,688 | | 774,638,619 | | | |
| 3/1/2000 | W/H TAX DIV F | (44,587) | | (44,587) | | | 774,594,032 | | | |
| 3/1/2000 | W/H TAX DIV LU | (44,371) | | (44,371) | | | 774,549,661 | | | |
| 3/1/2000 | W/H TAX DIV INTC | (7,305) | | (7,305) | | | 774,542,356 | | | |
| 3/3/2000 | W/H TAX DIV BA | (26,041) | | (26,041) | | | 774,516,315 | | | |
| 3/3/2000 | W/H TAX DIV RJ | (9,507) | | (9,507) | | | 774,506,808 | | | |
| 3/10/2000 | W/H TAX DIV DNJ | (28,320) | | (28,320) | | | 774,478,488 | | | |
| 3/10/2000 | W/H TAX DIV IBM | (15,367) | | (15,367) | | | 774,463,121 | | | |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | | (17) | | | 774,463,104 | | | |
| 3/10/2000 | W/H TAX DIV GM | (23,263) | | (23,263) | | | 774,439,841 | | | |
| 3/10/2000 | W/H TAX DIV DIS | (10,063) | | (10,063) | | | 774,429,778 | | | |
| 3/14/2000 | W/H TAX DIV DD | (26,827) | | (26,827) | | | 774,402,951 | | | |
| 3/14/2000 | TRANS FROM 1FN069 (1FN069) | 9,411,572 | | | 9,411,572 | | 783,814,523 | | | |
| 3/23/2000 | W/H TAX DIV HD | (2,268) | | (2,268) | | | 783,812,255 | | | |
| 3/28/2000 | TRANS FROM 1FN069 (1FN069) | (41,660,628) | | | | (41,660,628) | 742,151,627 | | | |
| 3/31/2000 | W/H TAX DIV PEP | (9,974) | | (9,974) | | | 742,141,653 | | | |
| 4/3/2000 | W/H TAX DIV KO | (31,319) | | (31,319) | | | 742,110,334 | | | |
| 4/10/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 722,110,334 | | | |
| 4/10/2000 | W/H TAX DIV WMT | (20,234) | | (20,234) | | | 722,090,100 | | | |
| 4/25/2000 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 717,090,100 | | | |
| 5/1/2000 | TRANS FROM 1FN069 (1FN069) | 23,954,634 | | | 23,954,634 | | 741,044,734 | | | |
| 4/25/2000 | W/H TAX DIV GE | (33,812) | | (33,812) | | | 741,010,922 | | | |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | | (39) | | | 741,010,883 | | | |
| 4/25/2000 | W/H TAX DIV INTC | (4,136) | | (4,136) | | | 741,006,747 | | | |
| 5/24/2000 | TRANS FROM 1FN069 (1FN069) | 20,052,096 | | | 20,052,096 | | 761,058,843 | | | |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | | (25) | | | 761,058,818 | | | |
| 7/31/2000 | TRANS FROM 1FN069 (1FN069) | 1,874,736 | | | 1,874,736 | | 762,933,554 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | | (25) | | | 762,933,529 | | | |
| 6/1/2000 | W/H TAX DIV INTC | (3,140) | | (3,140) | | | 762,930,389 | | | |
| 6/1/2000 | W/H TAX DIV WFC | (11,513) | | (11,513) | | | 762,918,876 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 792,918,876 | | | |
| 6/12/2000 | W/H TAX DIV DD | (26,982) | | (26,982) | | | 792,891,894 | | | |
| 6/12/2000 | W/H TAX DIV IBM | (7,394) | | (7,394) | | | 792,884,500 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (112,389) | | (112,389) | | | 792,772,111 | | | |
| 6/12/2000 | W/H TAX DIV GM | (10,238) | | (10,238) | | | 792,761,873 | | | |
| 6/13/2000 | W/H TAX DIV DNJ | (17,780) | | (17,780) | | | 792,744,093 | | | |
| 8/15/2000 | CHECK WIRE | (2,189,589) | | | | (2,189,589) | 790,554,504 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,554,504 | | | |
| 7/10/2000 | W/H TAX DIV DD | (5,829) | | (5,829) | | | 805,548,675 | | | |
| 7/10/2000 | W/H TAX DIV WMT | (17) | | (17) | | | 805,548,658 | | | |
| 8/3/2000 | CHECK WIRE | 6,484,782 | 6,484,782 | | | | 812,033,440 | | | |
| 8/8/2000 | W/H TAX DIV AIG | (12) | | (12) | | | 812,033,428 | | | |
| 8/3/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 832,033,428 | | | |
| 8/15/2000 | W/H TAX DIV | (20) | | (20) | | | 832,033,408 | | | |
| 8/15/2000 | W/H TAX DIV | (16,422) | | (16,422) | | | 832,016,986 | | | |
| 8/15/2000 | TRANS FROM 1FN069 (1FN069) | 430,348 | | | 430,348 | | 832,447,334 | | | |
| 8/21/2000 | W/H TAX DIV TXN | (2,325) | | (2,325) | | | 832,445,009 | | | |
| 8/24/2000 | W/H TAX DIV MER | (8,338) | | (8,338) | | | 832,436,671 | | | |
| 8/25/2000 | W/H TAX DIV C | (43,800) | | (43,800) | | | 832,392,871 | | | |
| 9/1/2000 | W/H TAX DIV INTC | (9,276) | | (9,276) | | | 832,383,595 | | | |
| 9/1/2000 | W/H TAX DIV LU | (4,742) | | (4,742) | | | 832,378,853 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (24,648) | | (24,648) | | | 832,354,205 | | | |
| 9/1/2000 | W/H TAX DIV XOM | (59,269) | | (59,269) | | | 832,294,936 | | | |

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - UNISYN N PARTNERS EXTRA LTD

Pg 15 of 73

Exhibit B

| | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | | | | | | | | | | |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/11/2000 | W/H TAX DIV IBM | (16,258) | | (16,258) | | | 832,283,871 | | | |
| 9/18/2000 | W/H TAX DIV X0M40 (1FN069) | (911) | | (911) | | | 832,283,161 | | | |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (122) | | (122) | | | 832,185,039 | | | |
| 9/18/2000 | TRANS FROM 1FN06940 (1FN069) | 21,979,842 | | | 21,979,842 | | 854,164,881 | | | |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 880,164,881 | | | |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | | (17,402) | | | 880,147,479 | | | |
| 10/5/2000 | W/H TAX DIV AV | (2) | | (2) | | | 880,147,477 | | | |
| 10/10/2000 | W/H TAX DIV WMT | (11,145) | | (11,145) | | | 880,136,332 | | | |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | | (11,562) | | | 880,124,770 | | | |
| 10/16/2000 | TRANS FROM 1FN06940 (1FN069) | 125,504,546 [1] | | | 7,220,660 | | 887,345,430 | | | |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (5) | | (5) | | | 887,345,425 | | | |
| 10/25/2000 | W/H TAX DIV GE | (98,132) | | (98,132) | | | 887,247,293 | | | |
| 10/27/2000 | W/H TAX DIV MWD | (16,582) | | (16,582) | | | 887,230,710 | | | |
| 10/31/2000 | TRANS TO 1FN06940 (1FN069) | (9,804,037) | | | | (9,804,037) | 877,826,673 | | | |
| 11/1/2000 | W/H TAX DIV BMY | (35,223) | | (35,223) | | | 877,391,451 | | | |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | | (11,136) | | | 877,380,314 | | | |
| 11/1/2000 | W/H TAX DIV VZ | (76,139) | | (76,139) | | | 877,304,175 | | | |
| 11/1/2000 | W/H TAX DIV T | (60,748) | | (60,748) | | | 877,243,428 | | | |
| 11/1/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 903,243,428 | | | |
| 11/10/2000 | W/H TAX DIV AXP | (7,728) | | (7,728) | | | 903,235,700 | | | |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 929,235,700 | | | |
| 11/17/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | 439,340 | | | 439,340 | | 929,675,040 | | | |
| 12/12/2000 | W/H TAX DIV JNJ | 26,000,000 | 26,000,000 | | | | 955,675,040 | | | |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (385) | | (7,285) | | | 955,667,755 | | | |
| 12/29/2000 | TRANS FROM 1FN06940 (1FN069) | (83) | | (83) | | | 955,667,672 | | | |
| 1/8/2001 | CHECK WIRE | 8,553,224 | | | 8,553,224 | | 964,220,896 | | | |
| 1/30/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | 15,000,000 | 15,000,000 | | | | 979,220,896 | | | |
| 1/30/2001 | W/H TAX DIV MWD | (7) | | (7) | | | 979,212,889 | | | |
| 1/30/2001 | W/H TAX DIV VZ | (9,464) | | (9,464) | | | 979,211,425 | | | |
| 2/1/2001 | W/H TAX DIV VZ | 2,334,215 [1] | | | 811,473 | | 980,022,898 | | | |
| 2/1/2001 | W/H TAX DIV PHA | (39,604) | | (39,604) | | | 979,983,294 | | | |
| 2/12/2001 | W/H TAX DIV TXN | (5,996) | | (5,996) | | | 979,977,298 | | | |
| 2/15/2001 | W/H TAX DIV PG | (3,364) | | (3,364) | | | 979,973,934 | | | |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (24,956) | | (24,956) | | | 979,948,978 | | | |
| 2/23/2001 | W/H TAX DIV C | (3) | | (3) | | | 979,948,975 | | | |
| 2/26/2001 | TRANS FROM 1FN06940 (1FN069) | (62,643) | | (62,643) | | | 979,886,332 | | | |
| 3/1/2001 | W/H TAX DIV INTC | 47,006,233 [2] | | | 470,968 | | 979,597,300 | | | |
| 3/1/2001 | W/H TAX DIV WFC | (12,465) | | (12,465) | | | 979,873,867 | | | |
| 3/1/2001 | W/H TAX DIV LU | (35,931) | | (35,931) | | | 979,837,936 | | | |
| 3/8/2001 | W/H TAX DIV PFE | (3,461) | | (3,461) | | | 979,834,475 | | | |
| 3/9/2001 | W/H TAX DIV XOM | (64,488) | | (64,488) | | | 979,769,987 | | | |
| 3/12/2001 | W/H TAX DIV HWP | (13,243) | | (13,243) | | | 979,758,223 | | | |
| 3/13/2001 | W/H TAX DIV IBM | (21,267) | | (21,267) | | | 979,532,772 | | | |
| 3/13/2001 | W/H TAX DIV JNJ | (17,163) | | (17,163) | | | 979,532,756 | | | |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (15) | | (15) | | | 896,357,906 | | | |
| 3/22/2001 | W/H TAX DIV HD | (1,780) | | (1,780) | | | 896,338,443 | | | |
| 3/30/2001 | W/H TAX DIV PEP | (4,081) | | (4,081) | | | 896,290,906 | | | |
| 3/30/2001 | TRANS FROM 1FN06940 (1FN069) | 36,491,978 [2] | | | 3,496,736 | | 896,279,236 | | | |
| 4/2/2001 | W/H TAX DIV KO | (8,561) | | (8,561) | | | 896,200,937 | | | |
| 4/2/2001 | W/H TAX DIV MRK | (14,606) | | (14,606) | | | 896,150,812 | | | |
| 4/3/2001 | W/H TAX DIV AV | (23,292) | | (23,292) | | | 896,150,814 | | | |
| 4/4/2001 | W/H TAX DIV T | (12,209) | | (12,209) | | | 896,148,743 | | | |
| 4/11/2001 | W/H TAX DIV HWP | (16) | | (16) | | | 896,140,841 | | | |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (83,174,850) | | | | (83,174,850) | 896,116,604 | | | |
| 4/25/2001 | TRANS TO 1FN ACCT (1FN069) | (19,463) | | (19,463) | | | 896,106,755 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (47,937) | | (47,937) | | | 899,603,491 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (11,670) | | (11,670) | | | 899,584,087 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (78,239) | | (78,239) | | | 899,572,881 | | | |
| 5/1/2001 | W/H TAX DIV T | (10,174) | | (10,174) | | | 896,575,992 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | | (39,949) | | | 895,551,768 | | | |
| 5/10/2001 | W/H TAX DIV TYC | (1,671) | | (1,671) | | | 896,148,743 | | | |
| 5/15/2001 | W/H TAX DIV AXP | (7,903) | | (7,903) | | | 899,392,669 | | | |
| 5/15/2001 | W/H TAX DIV PG | (34,637) | | (34,637) | | | 899,392,652 | | | |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (49) | | (49) | | | 913,391,088 | | | |
| 6/29/2001 | TRANS FROM 1FN06940 (1FN069) | 3,496,736 | | | 3,496,736 | | | | | |
| 7/9/2001 | W/H TAX DIV WMT | (19,404) | | (19,404) | | | | | | |
| 7/11/2001 | W/H TAX DIV X0M40 | (1,885) | | (1,885) | | | | | | |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | | (4,209) | | | | | | |
| 7/23/2001 | W/H TAX DIV GE | (26,224) | | (26,224) | | | | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (159,099) | | (159,099) | | | | | | |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN069) | 15,998,436 | | (17) | 15,998,436 | | | | | |

Exhibit B

08-01789-cgm   Doc 21787-1   Filed 06/24/22   Entered 06/24/22 22:57:38   Exhibit 1
Pg 43 of 107

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
BLMIS ACCOUNT NO. 1FN069 (FORMERLY 100328) - LINDSAY W. POZNER REVOCABLE TRUST, LTD
Pg 16 of 73

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | | (68,160) | | | 915,322,928 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (103,038) | | (103,038) | | | 915,219,890 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (17,799) | | (17,799) | | | 915,201,310 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,345) | | (2,345) | | | 915,198,965 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | | (52,345) | | | 915,146,620 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (10,786) | | (10,786) | | | 915,135,834 | | | |
| 8/15/2001 | W/H TAX DIV PG | (22,597) | | (22,597) | | | 915,113,237 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FIDXX | (1) | | (1) | | | 915,113,237 | | | |
| 8/31/2001 | TRANS FROM 1FN069040 (1FN069) | (13,885,633) | | | | (13,885,633) | 901,227,604 | | | |
| 9/13/2001 | W/H TAX DIV HD | (10,188) | | (10,188) | | | 901,217,416 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (97,208) | | (97,208) | | | 901,120,208 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | | (28,118) | | | 901,092,090 | | | |
| 9/28/2001 | TRANS FROM 1FN069040 (1FN069) | 249,318,951 [1] | | | 77,565,311 | | 978,657,401 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | | (88,095) | | | 978,569,306 | | | |
| 10/1/2001 | W/H TAX DIV HD | (48,430) | | (48,430) | | | 978,520,876 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (34,232) | | (34,232) | | | 978,486,644 | | | |
| 10/10/2001 | W/H TAX DIV HWP | (17,141) | | (17,141) | | | 978,469,503 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FIDXX | (16) | | (16) | | | 978,469,487 | | | |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | | (175,017) | | | 978,294,469 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (28,635) | | (28,635) | | | 978,265,835 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | | (73,774) | | | 978,192,061 | | | |
| 10/31/2001 | TRANS TO 1FN069040 (1FN069) | (103,803,788) | | | | (103,803,788) | 874,388,273 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | | (2,678) | | | 874,385,594 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (18,747) | | (18,747) | | | 874,366,847 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | | (113,612) | | | 874,253,235 | | | |
| 11/1/2001 | W/H TAX DIV T | (14,219) | | (14,219) | | | 874,239,016 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (58,848) | | (58,848) | | | 874,180,168 | | | |
| 11/1/2001 | W/H TAX DIV AXP | (10,586) | | (10,586) | | | 874,169,582 | | | |
| 11/15/2001 | W/H TAX DIV PG | (52,770) | | (52,770) | | | 874,116,812 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FIDXX | (9) | | (9) | | | 874,115,803 | | | |
| 11/19/2001 | W/H TAX DIV TXN | (4,121) | | (4,121) | | | 874,111,682 | | | |
| 11/21/2001 | W/H TAX DIV C | (88,441) | | (88,441) | | | 874,023,241 | | | |
| 11/26/2001 | TRANS TO 1FN069040 (1FN069) | (84,767,207) | | | | (84,767,207) | 789,256,034 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | | (48,938) | | | 789,207,096 | | | |
| 12/3/2001 | W/H TAX DIV MCD | (30,594) | | (30,594) | | | 789,176,502 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (16,993) | | (16,993) | | | 789,159,509 | | | |
| 12/6/2001 | W/H TAX DIV PFE | (49,996) | | (49,996) | | | 789,111,513 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (175,101) | | (175,101) | | | 788,936,412 | | | |
| 12/10/2001 | W/H TAX DIV IBM | (26,732) | | (26,732) | | | 788,909,680 | | | |
| 12/28/2001 | W/H TAX DIV DD | (38,608) | | (38,608) | | | 788,871,072 | | | |
| 12/28/2001 | TRANS FROM 1FN069040 (1FN069) | 2,773,386 | | | 2,773,386 | | 791,644,398 | | | |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FIDXX | (16) | | (16) | | | 791,644,382 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (6,331) | | (6,331) | | | 791,638,051 | | | |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FIDXX | (3) | | (3) | | | 791,638,048 | | | |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | | (20,392) | | | 791,617,656 | | | |
| 1/31/2002 | TRANS FROM 1FN069040 (1FN069) | 42,571,270 | | | 42,571,270 | | 834,188,926 | | | |
| 2/1/2002 | W/H TAX DIV PHA | (13,811) | | (13,811) | | | 834,175,115 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (82,978) | | (82,978) | | | 834,092,137 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (65,488) | | (65,488) | | | 834,026,649 | | | |
| 2/11/2002 | W/H TAX DIV TXN | (3,918) | | (3,918) | | | 834,019,531 | | | |
| 2/15/2002 | W/H TAX DIV DD | (51,958) | | (51,958) | | | 833,967,573 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FIDXX | (14) | | (14) | | | 833,967,559 | | | |
| 2/22/2002 | TRANS FROM 1FN069040 (1FN069) | 34,813,654 | | | 34,813,654 | | 868,781,213 | | | |
| 2/28/2002 | W/H TAX DIV C | (86,638) | | (86,638) | | | 868,694,575 | | | |
| 2/28/2002 | TRANS TO 1FN069040 (1FN069) | (3,582,374) | | | | (3,582,374) | 865,112,201 | | | |
| 3/1/2002 | W/H TAX DIV INTC | (14,618) | | (14,618) | | | 865,097,583 | | | |
| 3/1/2002 | W/H TAX DIV PFE | (47,401) | | (47,401) | | | 865,050,182 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FIDXX | (0) | | (0) | | | 865,050,182 | | | |
| 3/7/2002 | W/H TAX DIV PFE | (86,890) | | (86,890) | | | 864,963,292 | | | |
| 3/11/2002 | W/H TAX DIV XOM | (167,310) | | (167,310) | | | 864,795,982 | | | |
| 3/11/2002 | W/H TAX DIV BUD | (17,683) | | (17,683) | | | 864,778,298 | | | |
| 3/11/2002 | W/H TAX DIV IBM | (25,523) | | (25,523) | | | 864,752,775 | | | |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | | (36,392) | | | 864,715,383 | | | |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | | (38,285) | | | 864,677,098 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (5,306) | | (5,306) | | | 864,671,792 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (46,323) | | (46,323) | | | 864,625,468 | | | |
| 3/25/2002 | TRANS FROM 1FN069040 (1FN069) | (68,101,206) | | | | (68,101,206) | 796,524,262 | | | |
| 3/28/2002 | W/H TAX DIV HD | (12,981) | | (12,981) | | | 796,511,282 | | | |
| 4/1/2002 | W/H TAX DIV KO | (54,562) | | (54,562) | | | 796,456,720 | | | |
| 4/1/2002 | W/H TAX DIV SBC | (28,181) | | (28,181) | | | 796,428,539 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (15,197) | | (15,197) | | | 796,411,542 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (90,357) | | (90,357) | | | 796,321,185 | | | |
| 4/10/2002 | W/H TAX DIV MO | (140,905) | | (140,905) | | | 796,180,279 | | | |

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 44 of 107

Exhibit B

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 117 of 173

Exhibit B

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - JANET JAFFE AND STEVEN B. JAFFE J/T WROS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/12/2002 | TRANS FROM 1FN0940 (1FN069) | 51,497,008 | | | 51,497,008 | | 847,077,287 | - | - | - |
| 4/18/2002 | W/H TAX DIV MMT | (37,692) | | (37,692) | | | 847,039,596 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | | (10) | | | 847,039,586 | - | - | - |
| 4/23/2002 | TRANS FROM 1FN0940 (1FN069) | 58,627,549 | | | 58,627,549 | | 906,267,135 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (88,181) | | (88,181) | | | 906,178,954 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (28,410) | | (28,410) | | | 906,150,544 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (7,823) | | (7,823) | | | 906,142,721 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (75,992) | | (75,992) | | | 906,066,729 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (19,678) | | (19,678) | | | 906,047,051 | - | - | - |
| 5/1/2002 | W/H TAX DIV TNY | (42,846) | | (42,846) | | | 906,004,205 | - | - | - |
| 5/1/2002 | W/H TAX DIV DNY | (61,415) | | (61,415) | | | 905,982,790 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (14,941) | | (14,941) | | | 905,967,850 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (102,706) | | (102,706) | | | 905,865,144 | - | - | - |
| 5/7/2002 | W/H TAX DIV WFC | (118,658) | | (118,658) | | | 905,746,486 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | (0) | | | 905,746,486 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (29,248) | | (29,248) | | | 905,717,237 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (57,863) | | (57,863) | | | 905,659,374 | - | - | - |
| 5/29/2002 | TRANS TO 1FN0940 (1FN069) | (48,624,357) | | | | (48,624,357) | 857,035,017 | - | - | - |
| 5/31/2002 | W/H TAX DIV WFC | (9,784) | | (9,784) | | | 857,025,233 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (8,207) | | (8,207) | | | 857,017,026 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (104,104) | | (104,104) | | | 856,912,921 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (33,262) | | (33,262) | | | 856,829,659 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | | (14,678) | | | 856,814,981 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (198,890) | | (198,890) | | | 856,616,091 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (28,557) | | (28,557) | | | 856,587,534 | - | - | - |
| 6/12/2002 | W/H TAX DIV JNJ | (33,147) | | (33,147) | | | 856,554,387 | - | - | - |
| 6/28/2002 | TRANS TO 1FN0940 (1FN069) | (2,608,492) | | (4) | | (2,608,492) | 853,945,891 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (24,100) | | (24,100) | | | 853,921,791 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (7,765) | | (7,765) | | | 853,914,026 | - | - | - |
| 7/19/2002 | TRANS FROM 1FN0940 (1FN069) | 23,707,268 | | | 23,707,268 | | 877,621,294 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | | (6) | | | 877,621,288 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | | (37,084) | | | 877,584,204 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (5,177) | | (5,177) | | | 877,579,027 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | (2) | | | 877,579,025 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,515) | | (1,515) | | | 877,577,510 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (14,127) | | (14,127) | | | 877,563,383 | - | - | - |
| 7/31/2002 | TRANS TO 1FN0940 (1FN069) | (11,956,702) | | | | (11,956,702) | 865,606,681 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (18,231) | | (18,231) | | | 865,588,450 | - | - | - |
| 8/1/2002 | W/H TAX DIV DNY | (11,150) | | (11,150) | | | 865,577,300 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (2,922) | | (2,922) | | | 865,574,379 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (3,506) | | (3,506) | | | 865,570,873 | - | - | - |
| 8/2/2002 | W/H TAX DIV VZ | (21,330) | | (21,330) | | | 865,549,543 | - | - | - |
| 8/19/2002 | W/H TAX DIV AXP | (2,078) | | (2,078) | | | 865,547,466 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (2) | | (2) | | | 865,547,463 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (5,904) | | (5,904) | | | 865,541,559 | - | - | - |
| 8/21/2002 | TRANS TO 1FN0940 (1FN069) | (227,903,245) | | | | (227,903,245) | 637,638,314 | - | - | - |
| 8/23/2002 | W/H TAX DIV SBC | (153,876) | | (153,876) | | | 637,484,438 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | | (8) | | | 637,484,430 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (77,794) | | (77,794) | | | 637,406,636 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (21,641) | | (21,641) | | | 637,384,995 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (27,089) | | (27,089) | | | 637,357,906 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (132,507) | | (132,507) | | | 637,225,399 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (22,759) | | (22,759) | | | 637,202,641 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (27,089) | | (27,089) | | | 637,175,552 | - | - | - |
| 9/9/2002 | W/H TAX DIV IBM | (41,919) | | (41,919) | | | 637,133,633 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | | (7) | | | 636,884,247 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | | (250,379) | | | 636,884,247 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (32,342) | | (32,342) | | | 636,851,904 | - | - | - |
| 9/10/2002 | W/H TAX DIV MER | (55,298) | | (55,298) | | | 636,796,607 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | | (23) | | | 636,796,584 | - | - | - |
| 10/29/2002 | TRANS TO 1FN0940 (1FN069) | (40,110,476) | | | | (40,110,476) | 596,686,108 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | | (9,217) | | | 596,676,891 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (13,976) | | (13,976) | | | 596,644,915 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (3,272) | | (3,272) | | | 596,641,644 | - | - | - |
| 11/18/2002 | TRANS TO 1FN0940 (1FN069) | (11,639,472) | | | | (11,639,472) | 585,002,172 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (81,541) | | (81,541) | | | 584,920,631 | - | - | - |
| 11/25/2002 | W/H TAX DIV PG | (5,120) | | (5,120) | | | 584,915,511 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (12,763) | | (12,763) | | | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | * | | * | [4] | | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (15,489) | | * | [4] | | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (23,093) | | | | | | - | - | - |
| 1/6/2003 | W/H TAX DIV DVG | (15,681) | | | | | | - | - | - |

BLMIS ACCOUNT NO. 1FN012

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/6/2003 | W/H TAX DIV PFE | (51,990) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (12,184) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (43,746) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (32) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (7,423) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (21,676) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV INJ | (14,954) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV PG | (1,024) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (9,271) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (141,247) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (3) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/22/2003 | TRANS FROM 1FN0640 (1FN069) | 17,086,180 | - | - | 17,086,180 | - | 601,988,928 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (24,873) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (71,836) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (8,223) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (75,541) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (132,236) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/14/2003 | W/H TAX DIV CVL | (14,173) | - | * [4] | - | - | 601,988,928 | - | - | - |
| 2/24/2003 | TRANS FROM 1FN0640 (1FN069) | 115,334,062 | - | - | 115,334,062 | - | 717,322,990 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (148,119) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (19,071) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (72,984) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/5/2003 | W/H I3/I0/G | (24,493) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (96,055) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (23,099) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (36,074) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (231,611) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV INJ | (86,903) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/11/2003 | W/H TAX DIV MMM | (27,113) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/12/2003 | W/H TAX DIV DD | (50,676) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (46) | - | * [4] | - | - | 717,322,990 | - | - | - |
| 3/17/2003 | TRANS FROM 1FN0640 (1FN069) | 1,886,554 | - | - | 1,886,554 | - | 719,209,544 | - | - | - |
| 3/18/2003 | TRANS TO 1FN0640 (1FN069) | (153,207,842) | - | - | - | (153,207,842) | 566,001,702 | - | - | - |
| 3/24/2003 | W/H TAX DIV WMT | (65,644) | - | * [4] | - | - | 566,001,702 | - | - | - |
| 4/2/2003 | W/H TAX DIV HPQ | (40,133) | - | * [4] | - | - | 566,001,702 | - | - | - |
| 4/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (24) | - | * [4] | - | - | 566,001,702 | - | - | - |
| 5/9/2003 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 526,001,702 | - | - | (40,000,000) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (23) | - | * [4] | - | - | 526,001,702 | - | - | - |
| 5/9/2003 | TRANS TO 1FN0640 (1FN069) | (3,098,704) | - | - | - | (3,098,704) | 522,902,998 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (1) | - | * [4] | - | - | 522,902,998 | - | - | - |
| 5/21/2003 | TRANS TO 1FN0640 (1FN069) | (12,730,124) | - | - | - | (12,730,124) | 510,072,874 | - | - | - |
| 5/28/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (15,678) | - | * [4] | - | - | 510,072,874 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDIXX | (0) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 5/30/2003 | TRANS TO 1FN0640 (1FN069) | (2,839,638) | - | - | - | (2,839,638) | 507,333,236 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (8,484) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (140,766) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/10/2003 | W/H TAX DIV INJ | (83,647) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (14,698) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/12/2003 | W/H TAX DIV IBM | (31,356) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (44,917) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/19/2003 | W/H TAX DIV MAN | (26,743) | - | * [4] | - | - | 507,333,236 | - | - | - |
| 6/19/2003 | TRANS TO 1FN0640 (1FN069) | (55,138,378) | - | - | - | (55,138,378) | 452,194,858 | - | - | - |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - UNSKY & ...ERS, KESTRI, LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/20/2003 | W/H TAX DIV AIG | (17,269) | | [4] | | | 452,194,858 | | | |
| 6/20/2003 | TRANS TO 1FN069 40 (1FN069) | (16,056,865) | | | | (16,056,865) | 436,137,993 | | | |
| 6/25/2003 | TRANS FROM 1FN069 40 (1FN069) | (20,093,123) | | | | (20,093,123) | 416,044,870 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | | [4] | | | 416,044,870 | | | |
| 6/26/2003 | W/H TAX DIV HD | (19,723) | | [4] | | | 416,044,870 | | | |
| 6/27/2003 | W/H TAX DIV BAC | (134,744) | | [4] | | | 416,044,870 | | | |
| 6/30/2003 | W/H TAX DIV PEP | (39,003) | | [4] | | | 416,044,870 | | | |
| 7/1/2003 | W/H TAX DIV KO | (77,552) | | [4] | | | 416,044,870 | | | |
| 7/1/2003 | W/H TAX DIV ALL | (20,033) | | [4] | | | 416,044,870 | | | |
| 7/1/2003 | W/H TAX DIV ONE | (34,930) | | [4] | | | 416,044,870 | | | |
| 7/1/2003 | W/H TAX DIV MRK | (112,964) | | [4] | | | 416,044,870 | | | |
| 7/3/2003 | W/H TAX DIV SLB | (12,249) | | [4] | | | 416,044,870 | | | |
| 7/7/2003 | W/H TAX DIV WMT | (26,141) | | [4] | | | 416,044,870 | | | |
| 7/8/2003 | W/H TAX DIV MO | (186,943) | | [4] | | | 416,044,870 | | | |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | | [4] | | | 416,044,870 | | | |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | | [4] | | | 417,097,458 | | | |
| 7/10/2003 | TRANS FROM 1FN069 40 (1FN069) | 1,052,588 | | | 1,052,588 | | 417,097,458 | | | |
| 7/11/2003 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 362,097,458 | | | (55,000,000) |
| 7/15/2003 | TRANS FROM 1FN069 40 (1FN069) | 13,269,798 | | | 13,269,798 | | 375,367,256 | | | |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | [4] | | | 375,367,256 | | | |
| 7/21/2003 | TRANS TO 1FN069 40 (1FN069) | (15,852,973) | | | | (15,852,973) | 359,514,282 | | | |
| 7/22/2003 | CHECK WIRE | (25,000,000) | | (25,000,000) | | | 334,614,282 | | | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | [4] | | | 334,614,282 | | | |
| 7/31/2003 | W/H TAX DIV MWD | (33,315) | | [4] | | | 334,614,282 | | | |
| 8/1/2003 | W/H TAX DIV SBC | (166,215) | | [4] | | | 334,614,282 | | | |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | | [4] | | | 334,614,282 | | | |
| 8/15/2003 | W/H TAX DIV PG | (76,891) | | [4] | | | 334,614,282 | | | |
| 8/15/2003 | W/H TAX DIV CL | (17,382) | | [4] | | | 334,614,282 | | | |
| 8/15/2003 | TRANS FROM 1FN069 40 (1FN069) | 25,229,678 | | | 25,229,678 | | 359,843,960 | | | |
| 8/18/2003 | W/H TAX DIV TXN | (4,798) | | [4] | | | 359,843,960 | | | |
| 8/22/2003 | W/H TAX DIV C | (237,977) | | [4] | | | 359,843,960 | | | |
| 8/27/2003 | W/H TAX DIV MER | (19,313) | | [4] | | | 359,843,960 | | | |
| 8/28/2003 | W/H TAX DIV GS | (15,089) | | [4] | | | 359,843,960 | | | |
| 9/2/2003 | W/H TAX DIV WFC | (97,773) | | [4] | | | 359,843,960 | | | |
| 9/2/2003 | W/H TAX DIV INTC | (17,288) | | [4] | | | 359,843,960 | | | |
| 9/4/2003 | W/H TAX DIV PFE | (55,941) | | [4] | | | 359,843,960 | | | |
| 9/5/2003 | W/H TAX DIV BA | (11,450) | | [4] | | | 359,843,960 | | | |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | | [4] | | | 359,843,960 | | | |
| 9/5/2003 | W/H TAX DIV G | (21,577) | | [4] | | | 359,843,960 | | | |
| 9/5/2003 | TRANS TO 1FN069 40 (1FN069) | (6,434,520) | | | | (6,434,520) | 353,409,440 | | | |
| 9/9/2003 | W/H TAX DIV BUD | (23,900) | | [4] | | | 353,409,440 | | | |
| 9/10/2003 | W/H TAX DIV G | (209,560) | | [4] | | | 353,409,440 | | | |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | [4] | | | 353,409,440 | | | |
| 9/10/2003 | W/H TAX DIV IBM | (36,695) | | [4] | | | 353,409,440 | | | |
| 9/10/2003 | TRANS TO 1FN069 40 (1FN069) | (647,856) | | | | (647,856) | 352,761,584 | | | |
| 9/12/2003 | W/H TAX DIV DD | (28,813) | | [4] | | | 352,761,584 | | | |
| 9/19/2003 | W/H TAX DIV AIG | (7,237) | | [4] | | | 352,761,584 | | | |
| 9/22/2003 | TRANS TO 1FN069 40 (1FN069) | (4,359,818) | | | | (4,359,818) | 348,401,766 | | | |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | | [4] | | | 348,401,766 | | | |
| 9/26/2003 | W/H TAX DIV BAC | (52,212) | | [4] | | | 348,401,766 | | | |
| 9/30/2003 | W/H TAX DIV PEP | (28,266) | | [4] | | | 348,401,766 | | | |
| 10/1/2003 | W/H TAX DIV KO | (56,074) | | [4] | | | 348,401,766 | | | |
| 10/1/2003 | W/H TAX DIV VIA.B | (6,532) | | [4] | | | 348,401,766 | | | |
| 10/1/2003 | W/H TAX DIV ONE | (30,238) | | [4] | | | 348,401,766 | | | |
| 10/1/2003 | W/H TAX DIV MRK | (35,512) | | [4] | | | 348,401,766 | | | |
| 10/6/2003 | TRANS TO 1FN069 40 (1FN069) | (2,136,968) | | | | (2,136,968) | 346,264,798 | | | |
| 10/8/2003 | W/H TAX DIV DD | (25,290) | | [4] | | | 346,264,798 | | | |
| 10/9/2003 | W/H TAX DIV HPQ | (145,419) | | [4] | | | 346,264,798 | | | |
| 10/10/2003 | W/H TAX DIV MO | (3,271,212) | | | | (3,271,212) | 342,993,586 | | | |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | | [4] | | | 342,993,586 | | | |
| 10/16/2003 | TRANS TO 1FN069 40 (1FN069) | (680,368) | | | | (680,368) | 342,312,218 | | | |
| 10/17/2003 | TRANS FROM 1FN069 40 (1FN069) | 316,624 | | | 316,624 | | 342,629,842 | | | |

**BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - JEROME GOODMAN C/O STANLEY CHAIS / LUSDFN NV PROFIT SHARING... XTRA LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | | * [a] | | | 342,629,842 | | | |
| 11/3/2003 | W/H TAX DIV SBC | (84,791) | | * [a] | | | 342,629,842 | | | |
| 11/3/2003 | W/H TAX DIV VZ | (96,817) | | * [a] | | | 342,629,842 | | | |
| 11/3/2003 | W/H TAX DIV SBC | (30,014) | | * [a] | | | 342,629,842 | | | |
| 11/7/2003 | W/H TAX DIV MSFT | (253,992) | | * [a] | | | 342,629,842 | | | |
| 11/14/2003 | W/H TAX DIV PG | (78,449) | | * [a] | | | 342,629,842 | | | |
| 11/17/2003 | W/H TAX DIV TXN | (4,032) | | * [a] | | | 342,629,842 | | | |
| 11/18/2003 | TRANS FROM 1FN0940 (1FN069) | 7,640,784 | | | 7,640,784 | | 350,270,626 | | | |
| 11/19/2003 | TRANS FROM 1FN0940 (1FN069) | 5,343,966 | | | 5,343,966 | | 355,614,592 | | | |
| 11/20/2003 | TRANS FROM 1FN0940 (1FN069) | 4,885,971 | | | 4,885,971 | | 360,500,563 | | | |
| 11/21/2003 | TRANS FROM 1FN0940 (1FN069) | 4,579,536 | | | 4,579,536 | | 365,080,099 | | | |
| 11/24/2003 | W/H TAX DIV GS | (15,047) | | * [a] | | | 365,080,099 | | | |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | | * [a] | | | 365,080,099 | | | |
| 11/26/2003 | W/H TAX DIV C | (242,879) | | * [a] | | | 365,080,099 | | | |
| 11/26/2003 | W/H TAX DIV MER | (20,557) | | * [a] | | | 365,080,099 | | | |
| 12/1/2003 | W/H TAX DIV INTC | (17,911) | | * [a] | | | 365,080,099 | | | |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | | * [a] | | | 365,080,099 | | | |
| 12/1/2003 | W/H TAX DIV MCD | (67,408) | | * [a] | | | 365,080,099 | | | |
| 12/4/2003 | W/H TAX DIV PFE | (156,453) | | * [a] | | | 365,080,099 | | | |
| 12/5/2003 | W/H TAX DIV G | (21,517) | | * [a] | | | 365,080,099 | | | |
| 12/9/2003 | W/H TAX DIV BUD | (23,834) | | * [a] | | | 365,080,099 | | | |
| 12/9/2003 | W/H TAX DIV NJ | (95,335) | | * [a] | | | 365,080,099 | | | |
| 12/10/2003 | W/H TAX DIV IBM | (36,593) | | * [a] | | | 365,080,099 | | | |
| 12/10/2003 | W/H TAX DIV XOM | (223,662) | | * [a] | | | 365,080,099 | | | |
| 12/10/2003 | W/H TAX DIV UTX | (21,065) | | * [a] | | | 365,080,099 | | | |
| 12/12/2003 | W/H TAX DIV MMM | (18,994) | | * [a] | | | 365,080,099 | | | |
| 12/12/2003 | TRANS FROM 1FN0940 (1FN069) | 329,916 | | | 329,916 | | 365,410,015 | | | |
| 12/15/2003 | W/H TAX DIV DD | (46,343) | | * [a] | | | 365,410,015 | | | |
| 12/22/2003 | TRANS TO 1FN0940 (1FN069) | (8,083,452) | | | | (8,083,452) | 357,326,563 | | | |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | * [a] | | | 357,326,563 | | | |
| 1/2/2004 | W/H TAX DIV PEP | (7,918) | | * [a] | | | 357,326,563 | | | |
| 1/2/2004 | W/H TAX DIV ONE | (7,814) | | * [a] | | | 357,326,563 | | | |
| 1/5/2004 | W/H TAX DIV WMT | (11,252) | | * [a] | | | 357,326,563 | | | |
| 1/6/2004 | W/H TAX DIV DIS | (12,580) | | * [a] | | | 357,326,563 | | | |
| 1/9/2004 | W/H TAX DIV UTX | (7,085) | | * [a] | | | 357,326,563 | | | |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | * [a] | | | 357,326,563 | | | |
| 1/8/2004 | TRANS TO 1FN0940 (1FN069) | (890,072) | | | | (890,072) | 356,436,491 | | | |
| 1/9/2004 | W/H TAX DIV MO | (40,736) | | * [a] | | | 356,436,491 | | | |
| 1/9/2004 | TRANS TO 1FN0940 (1FN069) | (2,155,062) | | | | (2,155,062) | 354,281,429 | | | |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | * [a] | | | 354,281,429 | | | |
| 1/15/2004 | TRANS TO 1FN0940 (1FN069) | (616,616) | | | | (616,616) | 353,664,813 | | | |
| 1/20/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 403,904,813 | | | |
| 1/22/2004 | TRANS TO 1FN0940 (1FN069) | (10,739,925) | | | | (10,739,925) | 392,924,888 | | | |
| 1/30/2004 | W/H TAX DIV MWD | (12,920) | | * [a] | | | 392,924,888 | | | |
| 2/2/2004 | W/H TAX DIV SBC | (40,797) | | * [a] | | | 392,924,888 | | | |
| 2/2/2004 | W/H TAX DIV VZ | (51,402) | | * [a] | | | 392,924,888 | | | |
| 2/17/2004 | W/H TAX DIV PG | (77,918) | | * [a] | | | 392,924,888 | | | |
| 2/24/2004 | TRANS TO 1FN0940 (1FN069) | (6,352,435) | | | | (6,352,435) | 386,572,453 | | | |
| 2/26/2004 | W/H TAX DIV GS | (14,271) | | * [a] | | | 386,572,453 | | | |
| 2/27/2004 | W/H TAX DIV C | (204,803) | | * [a] | | | 386,572,453 | | | |
| 2/27/2004 | W/H TAX DIV MER | (20,493) | | * [a] | | | 386,572,453 | | | |
| 3/1/2004 | W/H TAX DIV WFC | (97,611) | | * [a] | | | 386,572,453 | | | |
| 3/1/2004 | W/H TAX DIV INTC | (33,194) | | * [a] | | | 386,572,453 | | | |
| 3/5/2004 | W/H TAX DIV G | (20,407) | | * [a] | | | 386,572,453 | | | |
| 3/5/2004 | W/H TAX DIV BA | (17,467) | | * [a] | | | 386,572,453 | | | |
| 3/5/2004 | W/H TAX DIV PFE | (165,572) | | * [a] | | | 386,572,453 | | | |
| 3/9/2004 | W/H TAX DIV BUD | (22,665) | | * [a] | | | 386,572,453 | | | |
| 3/9/2004 | W/H TAX DIV NJ | (91,272) | | * [a] | | | 386,572,453 | | | |
| 3/9/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 436,572,453 | | | |
| 3/10/2004 | W/H TAX DIV XOM | (212,093) | | * [a] | | | 436,572,453 | | | |
| 3/10/2004 | W/H TAX DIV UTX | (12,387) | | * [a] | | | 436,572,453 | | | |
| 3/10/2004 | W/H TAX DIV IBM | (34,706) | | * [a] | | | 436,572,453 | | | |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33
Pg 21 of 73

BLMIS ACCOUNT NO. 1FN012 - LUXALPHA SICAV C/O ACCESS INTERNATIONAL ADVISORS EXTRL LTD

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/12/2004 | W/H TAX DIV MMM | (23,303) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (43,954) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 4/6/2004 | W/H TAX DIV TXN | (68) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | 0 | - | * [4] | - | - | 436,572,453 | - | - | - |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,800) | - | - | - | (3,437,800) | 433,134,653 | - | - | - |
| 4/19/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,430 | - | - | 3,852,430 | - | 436,987,083 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | - | - | 9,618,770 | - | 446,605,853 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (28,823) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,135) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (109,179) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (110,967) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (84,872) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (449) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | - | - | 99,542,145 | - | 546,147,998 | - | - | - |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | - | - | - | (2,534,880) | 543,613,118 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,339) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (15,156) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (276,439) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (34,534) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (103,664) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (21,673) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (172,657) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (50,907) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (113,224) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (11,281,522) | - | - | - | (11,281,522) | 532,331,596 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,007) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (17,314) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (235,700) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (14,840) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (26,713) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN06940 (1FN069) | 23,618,608 | - | - | 23,618,608 | - | 555,949,604 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 555,949,604 | - | - | - |
| 6/18/2004 | TRANS TO 1FN06940 (1FN069) | (9,522,049) | - | - | - | (9,522,049) | 546,427,555 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,508) | - | * [4] | - | - | 546,427,555 | - | - | - |
| 6/24/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | - | - | 892,934 | - | 547,320,489 | - | - | - |
| 6/25/2004 | TRANS TO 1FN06940 (1FN069) | (1,668,096) | - | - | - | (1,668,096) | 545,652,393 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,313) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (56,202) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (33,030) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (192,130) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (31,245) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (65) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 8/18/2004 | TRANS TO 1FN06940 (1FN069) | (2,743,400) | - | - | - | (2,743,400) | 542,908,993 | - | - | - |
| 8/19/2004 | TRANS FROM 1FN06940 (1FN069) | 1,292,976 | - | - | 1,292,976 | - | 544,201,969 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 544,201,969 | - | - | - |
| 8/25/2004 | TRANS TO 1FN06940 (1FN069) | (23,690,004) | - | - | - | (23,690,004) | 520,511,965 | - | - | - |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 620,511,965 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (66,643) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (20,409) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (31,488) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (127,191) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (28,284) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (28,349) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/20/2004 | TRANS TO 1FN06940 (1FN069) | (21,179,685) | - | - | - | (21,179,685) | 599,332,280 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (273,519) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (58,165) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 10/1/2004 | W/H TAX DIV UTX | (126,446) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (89,843) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,613) | - | * [4] | - | - | 599,332,280 | - | - | - |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 22 of 73

Exhibit B

BLMIS ACCOUNT NO. 1FN069 (FORMERLY 100328) - UNSTON NV 180 FAMILIERS-STRL LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/6/2004 | W/H TAX DIV HPQ | (36,203) | | * [4] | | | 599,332,280 | | | |
| 10/12/2004 | W/H TAX DIV MO | (223,477) | | * [4] | | | 599,332,280 | | | |
| 11/3/2004 | W/H TAX DIV WFC | (77) | | * [4] | | | 599,332,280 | | | |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | * [4] | | | 599,332,280 | | | |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2,962,832) | | * | | (2,962,832) | 596,369,448 | | | |
| 11/5/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | | | 112,728 | | 596,482,176 | | | |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | * | | | 596,482,176 | | | |
| 11/15/2004 | TRANS TO 1FN06940 (1FN069) | (42,036,784) | | | | (42,036,784) | 554,445,392 | | | |
| 11/24/2004 | W/H TAX DIV MER | (11,867) | | * [4] | | | 554,445,392 | | | |
| 12/1/2004 | W/H TAX DIV WFC | (61,494) | | * [4] | | | 554,445,392 | | | |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | | * [4] | | | 554,445,392 | | | |
| 12/3/2004 | W/H TAX DIV PFE | (157,989) | | * [4] | | | 554,445,392 | | | |
| 12/3/2004 | W/H TAX DIV BA | (19,746) | | * [4] | | | 554,445,392 | | | |
| 12/9/2004 | W/H TAX DIV JNJ | (39,726) | | * [4] | | | 554,445,392 | | | |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | | * [4] | | | 554,445,392 | | | |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | | * [4] | | | 554,445,392 | | | |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | | * [4] | | | 554,445,392 | | | |
| 12/14/2004 | W/H TAX DIV DD | (42,235) | | * [4] | | | 554,445,392 | | | |
| 12/14/2004 | TRANS FROM 1FN06940 (1FN069) | 90,648 | | | 90,648 | | 554,536,040 | | | |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | * [4] | | | 554,536,040 | | | |
| 12/20/2004 | TRANS TO 1FN06940 (1FN069) | (4,430,421) | | | | (4,430,421) | 550,105,619 | | | |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | | * [4] | | | 550,105,619 | | | |
| 1/3/2005 | W/H TAX DIV WFC | (2,112) | | * [4] | | | 550,105,619 | | | |
| 1/28/2005 | TRANS FROM 1FN06940 (1FN069) | (4,587,226) | | | | (4,587,226) | 545,518,393 | | | |
| 1/28/2005 | TRANS FROM 1FN06940 (1FN069) | 90,968 | | | 90,968 | | 545,609,361 | | | |
| 2/14/2005 | W/H TAX DIV TXN | (6,454) | | * [4] | | | 545,609,361 | | | |
| 2/16/2005 | TRANS FROM 1FN06940 (1FN069) | (58,943,400) | | | | (58,943,400) | 486,665,961 | | | |
| 2/24/2005 | W/H TAX DIV GS | (2,690) | | * [4] | | | 486,665,961 | | | |
| 2/25/2005 | W/H TAX DIV C | (340,792) | | * [4] | | | 486,665,961 | | | |
| 2/28/2005 | W/H TAX DIV MER | (21,741) | | * [4] | | | 486,665,961 | | | |
| 3/1/2005 | W/H TAX DIV INTC | (75,821) | | * [4] | | | 486,665,961 | | | |
| 3/1/2005 | W/H TAX DIV WFC | (123,924) | | * [4] | | | 486,665,961 | | | |
| 3/4/2005 | W/H TAX DIV G | (24,289) | | * [4] | | | 486,665,961 | | | |
| 3/4/2005 | W/H TAX DIV BA | (30,573) | | * [4] | | | 486,665,961 | | | |
| 3/8/2005 | W/H TAX DIV JNJ | (126,825) | | * [4] | | | 486,665,961 | | | |
| 3/8/2005 | W/H TAX DIV PFE | (214,286) | | * [4] | | | 486,665,961 | | | |
| 3/9/2005 | TRANS FROM 1FN06940 (1FN069) | 9,874,092 | | | 9,874,092 | | 496,540,053 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | | * [4] | | | 496,540,053 | | | |
| 3/10/2005 | W/H TAX DIV UTX | (35,873) | | * [4] | | | 496,540,053 | | | |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | | * [4] | | | 496,540,053 | | | |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | | * [4] | | | 496,540,053 | | | |
| 3/10/2005 | W/H TAX DIV MSFT | (129,901) | | * [4] | | | 496,540,053 | | | |
| 3/14/2005 | W/H TAX DIV DD | (5,215) | | * [4] | | | 496,540,053 | | | |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | | * [4] | | | 496,540,053 | | | |
| 3/14/2005 | TRANS FROM 1FN06940 (1FN069) | 6,271,556 | | | 6,271,556 | | 502,811,609 | | | |
| 3/15/2005 | TRANS FROM 1FN06940 (1FN069) | 4,246,471 | | | 4,246,471 | | 507,058,080 | | | |
| 3/17/2005 | TRANS FROM 1FN06940 (1FN069) | 3,328,560 | | | 3,328,560 | | 510,386,640 | | | |
| 3/18/2005 | W/H TAX DIV AIG | (49,257) | | * [4] | | | 510,386,640 | | | |
| 3/24/2005 | W/H TAX DIV HD | (32,612) | | * [4] | | | 510,386,640 | | | |
| 3/28/2005 | W/H TAX DIV BAC | (272,094) | | * [4] | | | 510,386,640 | | | |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | | * [4] | | | 510,386,640 | | | |
| 4/1/2005 | CHECK WIRE | (175,000,000) | | (175,000,000) | | | 335,386,640 | | | (175,000,000) |
| 4/1/2005 | W/H TAX DIV MRK | (123,924) | | * [4] | | | 335,386,640 | | | |
| 4/1/2005 | W/H TAX DIV KO | (80,127) | | * [4] | | | 335,386,640 | | | |
| 4/1/2005 | W/H TAX DIV VIA.B | (18,072) | | * [4] | | | 335,386,640 | | | |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (151) | | * [4] | | | 335,386,640 | | | |
| 4/7/2005 | W/H TAX DIV HPQ | (17,908) | | * [4] | | | 335,386,640 | | | |
| 4/11/2005 | W/H TAX DIV MO | (277,954) | | * [4] | | | 335,386,640 | | | |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | | * [4] | | | 335,386,640 | | | |
| 4/25/2005 | W/H TAX DIV GE | (347,510) | | * [4] | | | 335,386,640 | | | |
| 5/23/2005 | TRANS FROM 1FN06940 (1FN069) | (1,873,088) | | | | (1,873,088) | 333,513,552 | | | |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | | * [4] | | | 333,513,552 | | | |

Exhibit B

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 23 of 73

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - LAGOON INVESTMENT C/O UNISON V PRO (NOMINEE) EUROPE XVI PRO (NORDERRUSTERN) Ltd

Page 23 of 32 - 1FN012

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/23/2005 | TRANS TO 1FN06940 (1FN069) | (7,249,018) | - | - | - | (7,249,018) | 326,264,534 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (20,919) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (9,951) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (24,848) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (34,728) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (23,264) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (193,999) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/24/2005 | TRANS FROM 1FN06940 (1FN069) | 232,432 | - | - | 232,432 | - | 326,496,966 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN06940 (1FN069) | 10,030,316 | - | - | 10,030,316 | - | 336,527,282 | - | - | - |
| 6/29/2005 | TRANS FROM 1FN06940 (1FN069) | 8,731,968 | - | - | 8,731,968 | - | 345,259,250 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (47,326) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (67,061) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (12,742) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (23,533) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/6/2005 | W/H TAX DIV HD | (25,044) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/8/2005 | W/H TAX DIV HPQ | (14,083) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (160,852) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (248,020) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 9/2/2005 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 315,259,250 | - | - | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (288) | - | * [4] | - | - | 315,259,250 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 315,259,250 | - | - | - |
| 9/8/2005 | TRANS FROM 1FN06940 (1FN069) | 470,608 | - | - | 470,608 | - | 315,729,858 | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 315,729,858 | - | - | - |
| 9/9/2005 | TRANS TO 1FN06940 (1FN069) | (1,678,644) | - | - | - | (1,678,644) | 314,051,214 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 314,051,214 | - | - | - |
| 9/13/2005 | TRANS TO 1FN06940 (1FN069) | (1,354,848) | - | - | - | (1,354,848) | 312,696,366 | - | - | - |
| 9/19/2005 | TRANS FROM 1FN06940 (1FN069) | 1,948,164 | - | - | 1,948,164 | - | 314,644,530 | - | - | - |
| 9/22/2005 | TRANS FROM 1FN06940 (1FN069) | 10,720,645 | - | - | 10,720,645 | - | 325,365,175 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 16,778,475 | - | - | 16,778,475 | - | 342,143,650 | - | - | - |
| 9/27/2005 | TRANS FROM 1FN06940 (1FN069) | 11,399,736 | - | - | 11,399,736 | - | 353,543,386 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (33,191) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (5,543) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (92,073) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (33,389) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 10/7/2005 | TRANS FROM 1FN06940 (1FN069) | 3,035,448 | - | - | 3,035,448 | - | 356,578,834 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (237,481) | - | * [4] | - | - | 356,578,834 | - | - | - |
| 10/11/2005 | TRANS FROM 1FN06940 (1FN069) | 927,968 | - | - | 927,968 | - | 357,506,802 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (193) | - | * [4] | - | - | 357,506,802 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 357,506,802 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 357,506,802 | - | - | - |
| 10/17/2005 | TRANS TO 1FN06940 (1FN069) | (107,160) | - | - | - | (107,160) | 357,399,642 | - | - | - |
| 10/17/2005 | TRANS FROM 1FN06940 (1FN069) | 2,661,812 | - | - | 2,661,812 | - | 360,061,454 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 360,061,454 | - | - | - |
| 10/21/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 360,061,454 | - | - | - |
| 10/21/2005 | TRANS FROM 1FN06940 (1FN069) | 11,377,356 | - | - | 11,377,356 | - | 371,438,810 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (246,958) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (29,172) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (44,588) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (147,389) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 11/16/2005 | CHECK WIRE | (185,000,000) | - | (185,000,000) | - | - | 186,438,810 | - | - | (185,000,000) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [4] | - | - | 186,438,810 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33,005,044) | - | - | - | (33,005,044) | 153,433,766 | - | - | - |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (635,694) | - | - | - | (635,694) | 152,798,072 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (16,862) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (7,564) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (344,280) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/2/2005 | W/H TAX DIV MER | (26,760) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/1/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (73,772) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (133,279) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (36,352) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | | - | * [4] | - | - | 152,798,072 | - | - | - |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33
BLMIS ACCOUNT NO. 1FN069 (FORMERLY 100328) - UNSINN V. 1NO VORRIEDER ESTATE LTD
Pg 24 of 73

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/6/2005 | W/H TAX DIV PFE | (214,445) | | * [4] | | | 152,798,072 | | | |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | | * [4] | | | 152,798,072 | | | |
| 12/9/2005 | W/H TAX DIV XOM | (278,730) | | * [4] | | | 152,798,072 | | | |
| 12/12/2005 | W/H TAX DIV MMM | (47,422) | | * [4] | | | 152,798,072 | | | |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | | * [4] | | | 152,798,072 | | | |
| 12/12/2005 | W/H TAX DIV IBM | (48,563) | | * [4] | | | 152,798,072 | | | |
| 12/12/2005 | W/H TAX DIV UTX | (32,202) | | * [4] | | | 152,798,072 | | | |
| 12/13/2005 | W/H TAX DIV JNJ | (140,306) | | * [4] | | | 152,798,072 | | | |
| 12/15/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 67,798,072 | | | (85,000,000) |
| 12/15/2005 | W/H TAX DIV HD | (30,169) | | * [4] | | | 67,798,072 | | | |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | | * [4] | | | 67,798,072 | | | |
| 12/15/2005 | W/H TAX DIV TWX | (33,087) | | * [4] | | | 67,798,072 | | | |
| 12/16/2005 | W/H TAX DIV AIG | (54,573) | | * [4] | | | 67,798,072 | | | |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | | * [4] | | | 67,798,072 | | | |
| 12/16/2005 | TRANS TO 1FN06940 (1FN069) | (32,110,560) | | | | (32,110,560) | 35,687,512 | | | |
| 12/16/2005 | TRANS TO 1FN06941 (1FN069) | (8,333,073) | | | | (8,333,073) | 27,354,439 | | | |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | | * [4] | | | 27,354,439 | | | |
| 12/23/2005 | W/H TAX DIV BAC | (282,274) | | * [4] | | | 27,354,439 | | | |
| 12/30/2005 | TRANS TO 1FN06940 (1FN069) | (11) | | | | | 27,354,439 | | | |
| 12/30/2005 | W/H TAX DIV S | (10,350) | | * [4] | | | 27,354,439 | | | |
| 1/3/2006 | W/H TAX DIV VIA.B | (15,807) | | * [4] | | | 27,354,439 | | | |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | | * [4] | | | 27,354,439 | | | |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | | * [4] | | | 27,354,439 | | | |
| 1/3/2006 | W/H TAX DIV MRK | (119,182) | | * [4] | | | 27,354,439 | | | |
| 1/4/2006 | W/H TAX DIV HPQ | (32,477) | | * [4] | | | 27,354,439 | | | |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | | * [4] | | | 27,354,439 | | | |
| 1/10/2006 | TRANS FROM 1FN06940 (1FN069) | 3,584,938 | | | 3,584,938 | | 30,939,377 | | | |
| 1/11/2006 | TRANS TO 1FN06941 (1FN069) | (1,234,334) | | | | (1,234,334) | 29,705,043 | | | |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | | * [4] | | | 29,705,043 | | | |
| 1/13/2006 | TRANS FROM 1FN06940 (1FN069) | (3,297) | | | | (3,297) | 29,701,746 | | | |
| 1/23/2006 | TRANS FROM 1FN06940 (1FN069) | 13,497,124 | | | 13,497,124 | | 43,198,870 | | | |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | | * [4] | | | 43,198,870 | | | |
| 1/31/2006 | W/H TAX DIV MS | (38,477) | | * [4] | | | 43,198,870 | | | |
| 1/31/2006 | TRANS FROM 1FN06940 (1FN069) | 6,452,192 | | | 6,452,192 | | 49,651,062 | | | |
| 2/1/2006 | W/H TAX DIV T | (39,993) | | * [4] | | | 49,651,062 | | | |
| 2/1/2006 | W/H TAX DIV VZ | (34,795) | | * [4] | | | 49,651,062 | | | |
| 2/13/2006 | W/H TAX DIV TXN | (6,280) | | * [4] | | | 49,651,062 | | | |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | | * [4] | | | 49,651,062 | | | |
| 2/16/2006 | TRANS FROM 1FN06940 (1FN069) | 14,685,664 | | | 14,685,664 | | 64,336,726 | | | |
| 2/23/2006 | W/H TAX DIV GS | (14,836) | | * [4] | | | 64,336,726 | | | |
| 2/24/2006 | W/H TAX DIV C | (322,360) | | * [4] | | | 64,336,726 | | | |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | | * [4] | | | 64,336,726 | | | |
| 2/28/2006 | W/H TAX DIV MER | (29,690) | | * [4] | | | 64,336,726 | | | |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | | * [4] | | | 64,336,726 | | | |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | | * [4] | | | 64,336,726 | | | |
| 3/3/2006 | W/H TAX DIV BA | (32,046) | | * [4] | | | 64,336,726 | | | |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | | * [4] | | | 64,336,726 | | | |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | | * [4] | | | 64,336,726 | | | |
| 3/8/2006 | TRANS FROM 1FN06940 (1FN069) | 4,195,904 | | | 4,195,904 | | 68,532,630 | | | |
| 3/9/2006 | W/H TAX DIV PG | (107,695) | | * [4] | | | 68,532,630 | | | |
| 3/10/2006 | W/H TAX DIV MSFT | (4) | | * [4] | | | 68,532,630 | | | |
| 3/10/2006 | W/H TAX DIV XOM | (257,788) | | * [4] | | | 68,532,630 | | | |
| 3/10/2006 | W/H TAX DIV UTX | (28,723) | | * [4] | | | 68,532,630 | | | |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | | * [4] | | | 68,532,630 | | | |
| 3/10/2006 | W/H TAX DIV TGT | (11,840) | | * [4] | | | 68,532,630 | | | |
| 3/10/2006 | W/H TAX DIV CVX | (131,663) | | * [4] | | | 68,532,630 | | | |
| 3/10/2006 | TRANS FROM 1FN06940 (1FN069) | 34,176 | | | 34,176 | | 68,566,806 | | | |
| 3/13/2006 | W/H TAX DIV MMM | (43,678) | | * [4] | | | 68,566,806 | | | |
| 3/14/2006 | W/H TAX DIV JNJ | (129,329) | | * [4] | | | 68,566,806 | | | |
| 3/15/2006 | W/H TAX DIV TWX | (30,401) | | * [4] | | | 68,566,806 | | | |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | | * [4] | | | 68,566,806 | | | |

Page 24 of 32 - 1FN012

Exhibit B

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CLORINDA V. PROFET REVOCABLE TRUST U/D

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/16/2006 | TRANS TO 1FN06940 (1FN069) | (886,512) | - | - | - | (886,512) | 67,680,294 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (50,229) | - | * [4] | - | - | 67,680,294 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (40,972) | - | * [4] | - | - | 67,680,294 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (302,240) | - | * [4] | - | - | 67,680,294 | - | - | - |
| 3/27/2006 | TRANS TO 1FN06940 (1FN069) | (7,019,942) | - | - | - | (7,019,942) | 60,660,352 | - | - | - |
| 3/28/2006 | TRANS TO 1FN06940 (1FN069) | (7,394,926) | - | - | - | (7,394,926) | 53,265,426 | - | - | - |
| 3/29/2006 | TRANS TO 1FN06940 (1FN069) | (6,928,176) | - | - | - | (6,928,176) | 46,337,250 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 46,337,250 | - | - | - |
| 3/30/2006 | TRANS TO 1FN06940 (1FN069) | (2,955,558) | - | - | - | (2,955,558) | 43,381,692 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (9,874) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (56,664) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (84,928) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (56,349) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (110,379) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (30,405) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/5/2006 | TRANS TO 1FN06940 (1FN069) | (3,410,568) | - | - | - | (3,410,568) | 39,971,124 | - | - | - |
| 4/6/2006 | TRANS TO 1FN06940 (1FN069) | (3,601,566) | - | - | - | (3,601,566) | 36,369,558 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (18,397) | - | (18,397) | - | - | 36,351,159 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 36,351,159 | - | - | - |
| 4/7/2006 | TRANS TO 1FN06940 (1FN069) | (3,121,480) | - | - | - | (3,121,480) | 33,229,679 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (222,705) | - | * [4] | - | - | 33,229,679 | - | - | - |
| 4/13/2006 | CANCEL CHECK WIRE | 120,000 | - | 120,000 | - | - | 33,349,679 | - | - | - |
| 4/13/2006 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | (86,650,321) | - | - | (120,000,000) |
| 4/13/2006 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (86,770,321) | - | - | - |
| 4/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (86,770,321) | - | - | - |
| 4/13/2006 | TRANS FROM 1FN06940 (1FN069) | 757,134 | - | - | 757,134 | - | (86,013,187) | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (86,013,187) | - | - | - |
| 4/21/2006 | TRANS FROM 1FN06940 (1FN069) | 27,818,065 | - | - | 27,818,065 | - | (58,195,122) | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (343,909) | - | * [4] | - | - | (58,195,122) | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 18,397 | - | 18,397 | - | - | (58,176,725) | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (15,229) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (36,688) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (170,489) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (157,725) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/4/2006 | TRANS TO 1FN06940 (1FN069) | (68,586) [3] | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (20,037) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/10/2006 | TRANS FROM 1FN06940 (1FN069) | (10,342,130) [3] | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (129,881) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/19/2006 | TRANS TO 1FN06940 (1FN069) | (879,244) [3] | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (21,782) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,366,972 | - | * [4] | 34,366,972 | - | (23,809,753) | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (28,671) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (19,816) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (310,717) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (52,296) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (113,268) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (74,545) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (30,065) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (53,787) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (225,698) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (73,454) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (102,183) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (250,579) | - | * [4] | - | - | (23,809,753) | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN069 - LUSTIG NY PROFIT SHARING RETIREMENT TRUST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/12/2006 | W/H TAX DIV MMM | (42,294) | | * [4] | | | (23,809,753) | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (16,715) | | * [4] | | | (23,809,753) | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (59,929) | | * [4] | | | (23,809,753) | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (141,921) | | * [4] | | | (23,809,753) | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (28,678) | | * [4] | | | (23,809,753) | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | - | | | (23,809,753) | - | - | - |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,300 | | | 22,017,300 | | (1,792,453) | - | - | - |
| 6/16/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | | | 33,017,592 | | 31,225,139 | - | - | - |
| 6/19/2006 | TRANS FROM 1FN06940 (1FN069) | 33,404,902 | | | 33,404,902 | | 64,630,041 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (41,286) | | * [4] | | | 64,630,041 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (298,178) | | * [4] | | | 64,630,041 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (98) | | - | | | 64,630,041 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (961) | | * [4] | | | 64,630,041 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (61,973) | | * [4] | | | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (56,421) | | * [4] | | | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (104,592) | | * [4] | | | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (49,888) | | * [4] | | | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (149,089) | | * [4] | | | 64,630,041 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (29,103) | | * [4] | | | 64,630,041 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (20,052) | | (20,052) | | | 64,609,989 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (145,603) | | * [4] | | | 64,609,989 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | | - | | | 64,609,989 | - | - | - |
| 7/14/2006 | TRANS TO 1FN06940 (1FN069) | (2,734,112) | | | | (2,734,112) | 61,875,877 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | - | | | 61,875,877 | - | - | - |
| 7/21/2006 | TRANS FROM 1FN06940 (1FN069) | 19,839,884 | | | 19,839,884 | | 81,715,761 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (15,451) | | * [4] | | | 81,715,761 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | | - | | | 81,715,761 | - | - | - |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | | | | 241,715,761 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,052 | | 20,052 | | | 241,735,813 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | | * [4] | | | 241,735,813 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (23,546) | | * [4] | | | 241,735,813 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | | - | | | 241,735,813 | - | - | - |
| 8/17/2006 | TRANS TO 1FN06940 (1FN069) | (38,509,970) | | | | (38,509,970) | 203,225,843 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (4,414) | | * [4] | | | 203,225,843 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,014) | | * [4] | | | 203,225,843 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (21,098) | | * [4] | | | 203,225,843 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (14,768) | | * [4] | | | 203,225,843 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (229,768) | | * [4] | | | 203,225,843 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55,221) | | - | | | 203,225,843 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (6) | | * [4] | | | 203,225,843 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (22,785) | | * [4] | | | 203,225,843 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (89,791) | | * [4] | | | 203,225,843 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (66,343) | | * [4] | | | 203,225,843 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (38,482) | | * [4] | | | 203,225,843 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (109,707) | | * [4] | | | 203,225,843 | - | - | - |
| 9/10/2006 | W/H TAX DIV CVX | (182,107) | | * [4] | | | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (43,039) | | * [4] | | | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (24,600) | | * [4] | | | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (31,086) | | * [4] | | | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV MMM | (104,433) | | * [4] | | | 203,225,843 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (74,861) | | * [4] | | | 203,225,843 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (1) | | * [4] | | | 203,225,843 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22,541) | | - | | | 203,225,843 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (40,381) | | * [4] | | | 203,225,843 | - | - | - |
| 9/15/2006 | TRANS TO 1FN06940 (1FN069) | (24,585,620) | | | | (24,585,620) | 178,640,223 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,115) | | * [4] | | | 178,640,223 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (241,018) | | * [4] | | | 178,640,223 | - | - | - |
| 9/26/2006 | TRANS TO 1FN06940 (1FN069) | (9,592,330) | | | | (9,592,330) | 169,047,893 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | | - | | | 169,047,893 | - | - | - |
| 9/27/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,880) | | | | (4,950,880) | 164,097,013 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (46,672) | | * [4] | | | 164,097,013 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - UNSINN VA 180 MORTGAGE - STRICT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/29/2006 | W/H TAX DIV S | (7,081) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (66,170) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (76,564) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (20,929) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/5/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 264,097,013 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (245,923) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/26/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | - | - | - | (3,616,086) | 260,480,927 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 260,480,927 | - | - | - |
| 10/27/2006 | TRANS TO 1FN06940 (1FN069) | (778,700) | - | - | - | (778,700) | 259,702,227 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 259,702,227 | - | - | - |
| 10/30/2006 | TRANS FROM 1FN0940 (1FN069) | 933,300 | - | - | 933,300 | - | 260,635,527 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 260,635,527 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 260,635,527 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (8,471) | - | * [4] | - | - | 260,635,527 | - | - | - |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | - | - | - | (15,521,987) | 245,313,540 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (323,586) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/30/2006 | TRANS FROM 1FN0940 (1FN069) | 4,080 | - | - | 4,080 | - | 245,317,620 | - | - | - |
| 12/26/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | - | - | - | (17,335,418) | 227,982,202 | - | - | - |
| 12/27/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | - | - | - | (8,941,332) | 219,040,870 | - | - | - |
| 12/28/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,288) | - | - | - | (4,950,288) | 214,090,582 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (116,672) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (68,093) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (56,276) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (33,634) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (36,312) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (61,940) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (13,453) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (237,261) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (66,947) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (86,000) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (77,617) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (237,261) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (86,000) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (77,617) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (10,083) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (148,207) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (29,922) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (149,483) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (58,258) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (155,462) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/4/2007 | W/H TAX DIV HD | (126,643) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (62,419) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (56,803) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (67,055) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/22/2007 | W/H TAX DIV GE | (88,585) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/25/2007 | W/H TAX DIV C | (227,936) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 2/2/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 2/12/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 2/12/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | - | - | - | 389,090,582 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - LINDSAY A. ROSENWALD, M.D. INDIVIDUAL RETIREMENT ACCOUNT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 389,090,582 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 389,090,582 | - | - | - |
| 2/16/2007 | TRANS TO 1FN06940 (1FN069) | (1,917,300) | - | * [4] | - | (1,917,300) | 387,173,282 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 387,173,282 | - | - | - |
| 2/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,395,070) | - | * [4] | - | (1,395,070) | 385,778,212 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 385,778,212 | - | - | - |
| 2/22/2007 | TRANS TO 1FN06940 (1FN069) | (2,231,635) | - | * [4] | - | (2,231,635) | 383,496,577 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 383,496,577 | - | - | - |
| 2/23/2007 | TRANS TO 1FN06940 (1FN069) | (1,008,928) | - | * [4] | - | (1,008,928) | 382,487,649 | - | - | - |
| 2/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (52,547) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (34,830) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/9/2007 | TRANS FROM 1FN06940 (1FN069) | 92,721,384 | - | * [4] | 92,721,384 | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (8,142) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (11,976) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (41,124) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (49,138) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,796 | - | * [4] | 22,235,796 | - | 497,444,829 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (136,551) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (25,942) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (125,778) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (50,031) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/19/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | - | * [4] | 17,581,608 | - | 515,026,437 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | 515,026,437 | - | - | - |
| 3/20/2007 | TRANS TO 1FN06940 (1FN069) | (12,165,052) | - | * [4] | - | (12,165,052) | 502,861,385 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (55,589) | - | * [4] | - | - | 502,861,385 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (295,579) | - | * [4] | - | - | 502,861,385 | - | - | - |
| 3/26/2007 | TRANS TO 1FN06940 (1FN069) | (31,851,227) | - | * [4] | - | (31,851,227) | 471,010,158 | - | - | - |
| 3/27/2007 | TRANS FROM 1FN06940 (1FN069) | 3,716,001 | - | * [4] | 3,716,001 | - | 474,726,159 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 474,726,159 | - | - | - |
| 3/28/2007 | TRANS FROM 1FN06940 (1FN069) | 3,516,480 | - | * [4] | 3,516,480 | - | 478,242,639 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (9,956) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (116,412) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (47,522) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (75,755) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (30,901) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (252,003) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/19/2007 | TRANS TO 1FN06940 (1FN069) | (1,128,240) | - | * [4] | - | (1,128,240) | 477,114,399 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 477,114,399 | - | - | - |
| 4/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,334,235) | - | * [4] | - | (1,334,235) | 475,780,164 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (342,746) | - | * [4] | - | - | 475,780,164 | - | - | - |
| 4/25/2007 | TRANS FROM 1FN06940 (1FN069) | 11,421,944 | - | * [4] | 11,421,944 | - | 487,202,108 | - | - | - |
| 5/3/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 587,202,108 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (159,536) | - | * [4] | - | - | 587,202,108 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | | - | * [4] | - | - | 587,202,108 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [4] | - | - | 587,202,108 | - | - | - |
| 5/21/2007 | TRANS TO 1FN06940 (1FN069) | (37,493,232) | - | * [4] | - | (37,493,232) | 549,708,876 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (42,230) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (12,359) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (376,452) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (38,982) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (135,137) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (76,685) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (295,477) | - | * [4] | - | - | 549,708,876 | - | - | - |

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 56 of 107

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 29 of 73

Exhibit B
BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - LINDSAY A. ROSENWALD FBO ROBERT I. SCHATTNER, ARA 14TH

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/5/2007 | W/H TAX DIV UPS | (61,938) | - | * [a] | - | - | 549,708,876 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (28,566) | - | (28,566) [a] | - | - | 549,680,310 | - | - | - |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (284,624) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (85,801) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (39,680) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (51,481) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (170,761) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/14/2007 | W/H TAX DIV AIG | (124,222) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (61,938) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (150,152) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/15/2007 | W/H TAX DIV VWX | (12) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/15/2007 | W/H TAX DIV MS | (30,458) | - | * [a] | - | - | 649,680,310 | - | - | - |
| 6/15/2007 | W/H TAX DIV HD | (4,647,552) | - | * [a] | - | (4,647,552) | 645,032,758 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (66,362) | - | * [a] | - | - | 645,032,758 | - | - | - |
| 6/21/2007 | TRANS TO 1FN0940 (1FN069) | (14,977,242) | - | - | - | (14,977,242) | 630,055,516 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN0940 (1FN069) | 14,977,242 | - | - | 14,977,242 | - | 630,055,516 | - | - | - |
| 6/21/2007 | CXL TRANS FR 1FN0940 (1FN069) | (14,977,242) | - | - | - | (14,977,242) | 630,055,516 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (59,844) | - | * [a] | - | - | 630,055,516 | - | - | - |
| 6/22/2007 | TRANS TO 1FN0940 (1FN069) | (10,313,424) | - | - | - | (10,313,424) | 619,742,092 | - | - | - |
| 6/25/2007 | TRANS TO 1FN0940 (1FN069) | (13,833,270) | - | - | - | (13,833,270) | 605,908,822 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | - | * [a] | - | - | 605,908,822 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (10,390) | - | * [a] | - | - | 605,908,822 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (22) | - | * [a] | - | - | 605,908,822 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (117,172) | - | * [a] | - | - | 605,908,822 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (97,320) | - | * [a] | - | - | 605,908,822 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (31,103) | - | * [a] | - | - | 605,908,822 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (206,356) | - | * [a] | - | - | 605,908,822 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 28,566 | - | 28,566 [a] | - | - | 605,908,822 | - | - | - |
| 7/17/2007 | TRANS TO 1FN0940 (1FN069) | (7) | - | - | - | - | 665,937,388 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (42) | - | * [a] | - | - | 705,937,388 | - | - | - |
| 8/6/2007 | TRANS TO 1FN0940 (1FN069) | (5,453,034) | - | - | - | (5,453,034) | 705,937,388 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN0940 (1FN069) | 45,035,873 | - | - | 45,035,873 | - | 700,484,354 | - | - | - |
| 8/21/2007 | W/H TAX DIV C | (166,073) | - | * [a] | - | - | 745,520,227 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (64,740) | - | * [a] | - | - | 745,520,227 | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (41,115) | - | * [a] | - | - | 745,520,227 | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (33,182) | - | * [a] | - | - | 745,520,227 | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (52,790) | - | * [a] | - | - | 745,520,227 | - | - | - |
| 9/5/2007 | W/H TAX DIV MSFT | (127,856) | - | * [a] | - | - | 745,520,227 | - | - | - |
| 9/6/2007 | CHECK WIRE | (65,000,000) | - | (65,000,000) | - | - | 680,520,227 | - | (65,000,000) | (65,000,000) |
| 9/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (29) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (16,243) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (123,853) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (34,807) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (77,387) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (20,420) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (52,790) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (18) | - | * [a] | - | - | 680,520,227 | - | - | - |
| 9/14/2007 | TRANS FROM 1FN0940 (1FN069) | (5) | - | - | 4,242,624 | - | 684,762,851 | - | - | - |
| 9/17/2007 | TRANS TO 1FN0940 (1FN069) | 4,242,624 | - | - | - | (2,942,534) | 681,820,317 | - | - | - |
| 9/18/2007 | TRANS TO 1FN0940 (1FN069) | (2,942,534) | - | - | - | - | 681,820,317 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | 3,268,762 | - | - | 3,268,762 | - | 685,089,079 | - | - | - |
| 9/18/2007 | TRANS FROM 1FN0940 (1FN069) | (42,426,389) | - | - | - | (42,426,389) | 642,630,690 | - | - | - |
| 9/25/2007 | TRANS TO 1FN0940 (1FN069) | (30,404,772) | - | - | - | (30,404,772) | 612,207,918 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (18) | - | * [a] | - | - | 612,207,918 | - | - | - |
| 9/26/2007 | TRANS TO 1FN0940 (1FN069) | (28,915,450) | - | - | - | (28,915,450) | 583,292,468 | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (39,858) | - | * [a] | - | - | 583,292,468 | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (92,110) | - | * [a] | - | - | 583,292,468 | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (243,244) | - | * [a] | - | - | 583,292,468 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (85) | - | * [a] | - | - | 583,292,468 | - | - | - |
| 10/31/2007 | TRANS FROM 1FN0940 (1FN069) | 470,972 | - | - | 470,972 | - | 583,763,440 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (15) | - | * [a] | - | - | 583,763,440 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - UNSDNV PROFIT SHARING PLAN, KVA LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/7/2007 | TRANS TO 1FN06940 (1FN069) | (6,333,334) | | | | (6,333,334) | 577,430,106 | - | - | - |
| 11/8/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | | | 21,057,406 | | 598,487,512 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | | [4] | | | 598,487,512 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | | [4] | | | 598,487,512 | - | - | - |
| 11/15/2007 | TRANS TO 1FN06940 (1FN069) | (5,374,844) | | | | (5,374,844) | 593,112,668 | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (13,014) | | [4] | | | 593,112,668 | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (110,431) | | [4] | | | 593,112,668 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | [4] | | | 593,112,668 | - | - | - |
| 11/21/2007 | TRANS FROM 1FN06940 (1FN069) | 5,214,610 | | | 5,214,610 | | 598,327,278 | - | - | - |
| 11/29/2007 | TRANS TO 1FN06940 (1FN069) | (24,491,805) | | | | (24,491,805) | 573,835,473 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | | [4] | | | 573,835,473 | - | - | - |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | | | 79,064,709 | | 652,900,182 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (107,681) | | [4] | | | 652,900,182 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (27,440) | | [4] | | | 652,900,182 | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (17,008) | | [4] | | | 652,900,182 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (73,665) | | [4] | | | 652,900,182 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (19,438) | | [4] | | | 652,900,182 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (139,301) | | [4] | | | 652,900,182 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | | [4] | | | 652,900,182 | - | - | - |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | | | | (1,702,722) | 651,197,460 | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | 1,702,722 | | | | | 651,197,460 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (41,579) | | [4] | | | 651,197,460 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (53,454) | | [4] | | | 651,197,460 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | [4] | | | 651,197,460 | - | - | - |
| 12/20/2007 | TRANS TO 1FN06940 (1FN069) | 12,326,748 | | | 12,326,748 | | 663,524,208 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | | [4] | | | 663,524,208 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (8,058) | | [4] | | | 663,524,208 | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (20,577) | | [4] | | | 663,524,208 | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (25,512) | | [4] | | | 663,524,208 | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | | [4] | | | 663,524,208 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN06940 (1FN069) | (7,077,370) | | | | (7,077,370) | 656,446,838 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | [4] | | | 656,446,838 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN06940 (1FN069) | (32,855,870) | | | | (32,855,870) | 623,590,968 | - | - | - |
| 2/21/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,980 | | | 7,217,980 | | 630,808,948 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (121,487) | | [4] | | | 630,808,948 | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (9,843) | | [4] | | | 630,808,948 | - | - | - |
| 2/28/2008 | W/H TAX DIV COP | (56,174) | | [4] | | | 630,808,948 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (56,472) | | [4] | | | 630,808,948 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (80,640) | | [4] | | | 630,808,948 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (34,801) | | [4] | | | 630,808,948 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (161,983) | | [4] | | | 630,808,948 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (22,146) | | [4] | | | 630,808,948 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (22,498) | | [4] | | | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (24,747) | | [4] | | | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (42,183) | | [4] | | | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (93,787) | | [4] | | | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (147,641) | | [4] | | | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (24,667) | | [4] | | | 630,808,948 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (90,447) | | [4] | | | 630,808,948 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (28,122) | | [4] | | | 630,808,948 | - | - | - |
| 3/13/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | | | | 690,808,948 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (67,282) | | [4] | | | 690,808,948 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (17,137) | | [4] | | | 690,808,948 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (34,274) | | [4] | | | 690,808,948 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (98,889) | | [4] | | | 690,808,948 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | [4] | | | 720,055,828 | - | - | - |
| 3/19/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | | | 29,246,880 | | 720,055,828 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (39,371) | | [4] | | | 720,055,828 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (28,474) | | [4] | | | 720,055,828 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (215,977) | | [4] | | | 720,055,828 | - | - | - |

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/31/2008 | W/H TAX DIV PEP | (44,819) | - | * | [a] | - | 720,055,828 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (58,775) | - | * | [a] | - | 720,055,828 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (64,118) | - | * | [a] | - | 720,055,828 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (15,748) | - | * | [a] | - | 720,055,828 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | - | * | [a] | - | 720,055,828 | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * | [a] | - | 720,055,828 | - | - | - |
| 4/4/2008 | TRANS TO IFN06940 (1FN069) | (18,562,670) | - | - | - | (18,562,670) | 701,493,158 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,744) | - | * | [a] | - | 701,493,158 | - | - | - |
| 4/7/2008 | TRANS FROM IFN06940 (1FN069) | 36,640,730 | - | - | 36,640,730 | - | 738,133,888 | - | - | - |
| 4/23/2008 | W/H TAX DIV BK | (6) | - | * | [a] | - | 738,133,888 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (84,280) | - | - | - | (84,280) | 738,049,608 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (9,482) | - | * | [a] | - | 738,049,608 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,561) | - | * | [a] | - | 738,049,608 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (84,472) | - | * | [a] | - | 738,049,608 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (18,773) | - | * | [a] | - | 738,049,608 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (84,259) | - | * | [a] | - | 738,049,608 | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (164,346) | - | * | [a] | - | 738,049,608 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (18,204) | - | * | [a] | - | 738,049,608 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (6,868) | - | * | [a] | - | 738,049,608 | - | - | - |
| 5/5/2008 | CHECK WIRE | (80,000,000) | - | (80,000,000) | - | - | 658,049,608 | - | (80,000,000) | (80,000,000) |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | - | * | [a] | - | 658,049,608 | - | - | - |
| 5/9/2008 | TRANS TO IFN06940 (1FN069) | (881,140) | - | - | - | (881,140) | 657,168,468 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (85,986) | - | * | [a] | - | 657,168,468 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (38,685) | - | * | [a] | - | 657,168,468 | - | - | - |
| 5/16/2008 | TRANS TO IFN06940 (1FN069) | (22,355,270) | - | - | - | (22,355,270) | 634,813,198 | - | - | - |
| 5/19/2008 | TRANS FROM IFN06940 (1FN069) | 12,278,930 | - | - | 12,278,930 | - | 647,092,128 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | - | * | [a] | - | 647,092,128 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (109,227) | - | * | [a] | - | 647,092,128 | - | - | - |
| 5/23/2008 | TRANS FROM IFN06940 (1FN069) | (18,119,599) | - | - | - | (18,119,599) | 628,972,529 | - | - | - |
| 5/28/2008 | TRANS FROM IFN06940 (1FN069) | 57,883,559 | - | - | 57,883,559 | - | 686,856,088 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (8,849) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (55,751) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (30,982) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (125,315) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (70,423) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (270,059) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (56,452) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (36,494) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (267,113) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (40,144) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (55,294) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (63,534) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (39,916) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (170,497) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV MSFT | (109,141) | - | * | [a] | - | 686,856,088 | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (45,618) | - | * | [a] | - | 686,856,088 | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * | [a] | - | 686,856,088 | - | - | - |
| 7/21/2008 | TRANS TO IFN06940 (1FN069) | (13,277,313) | - | - | - | (13,277,313) | 673,578,775 | - | - | - |
| 7/22/2008 | TRANS FROM IFN06940 (1FN069) | 31,153,617 | - | - | 31,153,617 | - | 704,732,392 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * | [a] | - | 704,732,392 | - | - | - |
| 7/23/2008 | TRANS TO IFN06940 (1FN069) | (38,922,534) | - | - | - | (38,922,534) | 665,809,858 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,606) | - | * | [a] | - | 665,809,858 | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * | [a] | - | 665,809,858 | - | - | - |
| 8/8/2008 | TRANS TO IFN06940 (1FN069) | (20,812,383) | - | - | - | (20,812,383) | 644,997,475 | - | - | - |
| 8/11/2008 | W/H TAX DIV MMM | 38,948,517 | - | - | 38,948,517 | - | 683,945,992 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * | [a] | - | 683,945,992 | - | - | - |
| 8/18/2008 | TRANS TO IFN06940 (1FN069) | (1,738,696) | - | - | - | (1,738,696) | 682,207,296 | - | - | - |
| 8/18/2008 | TRANS TO IFN06940 (1FN069) | (26,006,133) | - | - | - | (26,006,133) | 654,201,163 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | - | * | [a] | - | 654,201,163 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (147,168) | - | * | [a] | - | 654,201,163 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (10,913) | - | * | [a] | - | 654,201,163 | - | - | - |
| 9/10/2008 | TRANS TO IFN06940 (1FN069) | (4,024,396) | - | - | - | (4,024,396) | 650,176,767 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) — SONJA KOHN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/11/2008 | TRANS FROM 1FN0940 *(1FN069)* [1] | 19,324,694 | - | - | 19,324,694 | - | 669,501,461 | - | - | - |
| 9/15/2008 | TRANS FROM 1FN0940 *(1FN069)* [1] | 57,001,728 | - | - | 57,001,728 | - | 726,503,189 | - | - | - |
| 9/19/2008 | TRANS FROM 1FN0940 *(1FN069)* [1] | 56,776,950 | - | - | 56,776,950 | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (24,944) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (8) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (39,864) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (18) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (354,496) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (28,212) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (160,765) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (10,353) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (56,380) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (62,291) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (184,983) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (262,805) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (52,602) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (1) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (167,941) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (82,158) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (15,368) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (67,660) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (67,627) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (23,073) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (62,281) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (45,559) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (73,458) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (40,092) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (109,855) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (54,462) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/3/2008 | CHECK WIRE | (150,000,000) | - | (150,000,000) | - | - | 633,280,139 | (150,000,000) | (150,000,000) | (150,000,000) |
| 10/3/2008 | CHECK WIRE | (450,000,000) | - | (450,000,000) | - | - | 183,280,139 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (0) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (30,470) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (24,314) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (99,547) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (45,268) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (1) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (17,241) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (1) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (18,359) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/6/2008 | TRANS TO 1FN0940 *(1FN069)* | (578,138) | - | - | - | (578,138) | 182,702,001 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN0940 *(1FN069)* [1] | 14,881,874 | - | - | 14,881,874 | - | 197,583,875 | - | - | - |
| 11/10/2008 | TRANS TO 1FN0940 *(1FN069)* | (9,848,202) | - | - | - | (9,848,202) | 187,735,673 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN0940 *(1FN069)* [1] | 295,937,598 | - | - | 295,937,598 | - | 483,673,271 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN0940 *(1FN069)* [1] | 11,384,758 | - | - | 11,384,758 | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (1) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (1) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDX.XX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| | **Total:** | | $ 2,113,474,517 | $ (1,622,755,206) | $ 2,383,923,515 | $ (2,379,584,797) | $ 495,058,029 | $ (600,000,000) | $ (745,000,000) | $ (1,440,000,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[4] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (FORMERLY 100185) - TED D. LOKOFF REV TR U/A/D 04/01/2005
(UPDATED THROUGH MAY 31, 2016)

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/2/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 11/5/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FDRXX | (5) | - | (5) | - | - | 20,799,980 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | - | (6,843) | - | - | 20,793,137 | - | - | - |
| 12/15/1992 | W/H TAX DIV DD | (2,091) | - | (2,091) | - | - | 20,791,046 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (394) | - | (394) | - | - | 20,790,652 | - | - | - |
| 12/15/1992 | W/H TAX DIV JNJ | (2,459) | - | (2,459) | - | - | 20,787,993 | - | - | - |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 20,787,940 | - | - | - |
| 12/31/1992 | W/H TAX DIV AIG | (499) | - | (499) | - | - | 20,787,441 | - | - | - |
| 1/15/1993 | W/H TAX DIV WMT | (374) | - | (374) | - | - | 20,787,067 | - | - | - |
| 1/15/1993 | W/H TAX DIV MRK | (1,485) | - | (1,485) | - | - | 20,785,582 | - | - | - |
| 1/15/1993 | W/H TAX DIV EK | (3,564) | - | (3,564) | - | - | 20,782,018 | - | - | - |
| 1/15/1993 | W/H TAX DIV GE | (4,491) | - | (4,491) | - | - | 20,777,527 | - | - | - |
| 1/22/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 22,877,527 | - | - | - |
| 1/22/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | - | - | - | 24,627,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 14,807 | 14,807 | - | - | - | 24,642,334 | - | - | - |
| 2/16/1993 | W/H TAX DIV BMY | (4,277) | - | (4,277) | - | - | 24,638,057 | - | - | - |
| 2/16/1993 | W/H TAX DIV T | (1,960) | - | (1,960) | - | - | 24,636,097 | - | - | - |
| 3/1/1993 | W/H TAX DIV F | (4,653) | - | (4,653) | - | - | 24,631,444 | - | - | - |
| 3/5/1993 | W/H TAX DIV BA | (960) | - | (960) | - | - | 24,630,504 | - | - | - |
| 3/9/1993 | W/H TAX DIV JNJ | (3,133) | - | (3,133) | - | - | 24,627,371 | - | - | - |
| 3/10/1993 | W/H TAX DIV GM | (386) | - | (386) | - | - | 24,626,786 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (1,186) | - | (1,186) | - | - | 24,625,668 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (10,532) | - | (10,532) | - | - | 24,615,068 | - | - | - |
| 3/10/1993 | W/H TAX DIV MOB | (1,171) | - | (1,171) | - | - | 24,613,897 | - | - | - |
| 4/1/1993 | TRANS TO 1G00920 (1G0920) | (14,807) | - | - | - | (14,807) | 24,587,349 | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (494) | - | (494) | - | - | 24,586,855 | - | - | - |
| 4/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (35) | - | (35) | - | - | 24,609,238 | - | - | - |
| 4/22/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | - | - | - | 24,609,753 | - | - | - |
| 4/26/1993 | W/H TAX DIV GE | (716) | - | (716) | - | - | 24,609,038 | - | - | - |
| 5/3/1993 | W/H TAX DIV T | (7,959) | - | (7,959) | - | - | 24,678,846 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,625) | - | (4,625) | - | - | 24,674,221 | - | - | - |
| 5/20/1993 | W/H TAX DIV T | (72) | - | (72) | - | - | 24,673,149 | - | - | - |
| 5/20/1993 | W/H TAX DIV DIS | (230) | - | (230) | - | - | 24,673,920 | - | - | - |
| 6/1/1993 | W/H TAX DIV F | (5,746) | - | (5,746) | - | - | 24,668,174 | - | - | - |
| 6/8/1993 | W/H TAX DIV AXP | (826) | - | (826) | - | - | 24,667,348 | - | - | - |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (66) | - | (66) | - | - | 24,667,282 | - | - | - |
| 6/14/1993 | W/H TAX DIV MMM | (1,773) | - | (1,773) | - | - | 24,665,509 | - | - | - |
| 6/18/1993 | W/H TAX DIV MCD | (344) | - | (344) | - | - | 24,665,165 | - | - | - |
| 6/30/1993 | W/H TAX DIV PEP | (1,367) | - | (1,367) | - | - | 24,663,798 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (2,670) | - | (2,670) | - | - | 24,661,128 | - | - | - |
| 7/1/1993 | W/H TAX DIV KO | (2,382) | - | (2,382) | - | - | 24,658,746 | - | - | - |
| 7/1/1993 | W/H TAX DIV S | (1,282) | - | (1,282) | - | - | 24,657,465 | - | - | - |
| 7/1/1993 | W/H TAX DIV EK | (1,602) | - | (1,602) | - | - | 24,655,863 | - | - | - |
| 7/1/1993 | TRANS FROM 1FN0130 (1FN011) | 2,857,020 [3] | - | - | 42,195 | - | 26,998,057 | - | - | - |
| 7/2/1993 | W/H TAX DIV SLB | (961) | - | (961) | - | - | 26,997,096 | - | - | - |
| 7/9/1993 | W/H TAX DIV WMT | (770) | - | (770) | - | - | 26,996,326 | - | - | - |
| 7/13/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 43,996,326 | - | - | - |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 44,996,311 | - | - | - |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (201) | - | (201) | - | - | 44,996,110 | - | - | - |
| 7/26/1993 | W/H TAX DIV GE | (4,710) | - | (4,710) | - | - | 44,991,400 | - | - | - |
| 7/28/1993 | TRANS FROM 1FN01130 (1FN011) | 912 [2] | - | - | - | - | 44,991,400 | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (1,982) | - | (1,982) | - | - | 44,989,418 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (3,404) | - | (3,404) | - | - | 44,986,014 | - | - | - |
| 8/2/1993 | W/H TAX DIV BEL | (3,168) | - | (3,168) | - | - | 44,982,846 | - | - | - |
| 8/2/1993 | W/H TAX DIV T | (4,271) | - | (4,271) | - | - | 44,978,575 | - | - | - |
| 8/10/1993 | W/H TAX DIV AXP | (1,179) | - | (1,179) | - | - | 44,977,396 | - | - | - |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 44,977,382 | - | - | - |
| 8/20/1993 | W/H TAX DIV DIS | (369) | - | (369) | - | - | 44,977,012 | - | - | - |
| 8/31/1993 | TRANS FROM 1FN0130 (1FN011) | 3,260 [3] | - | - | - | - | 44,977,012 | - | - | - |
| 9/1/1993 | W/H TAX DIV F | (3,807) | - | (3,807) | - | - | 44,973,205 | - | - | - |
| 9/9/1993 | W/H TAX DIV MOB | (6,091) | - | (6,091) | - | - | 44,967,114 | - | - | - |
| 9/10/1993 | W/H TAX DIV XON | (5,235) | - | (5,235) | - | - | 44,961,880 | - | - | - |
| 9/10/1993 | W/H TAX DIV GM | (6,446) | - | (6,446) | - | - | 44,945,433 | - | - | - |
| 9/10/1993 | W/H TAX DIV IBM | (2,379) | - | (2,379) | - | - | 44,943,054 | - | - | - |
| 9/13/1993 | W/H TAX DIV DD | (5,025) | - | (5,025) | - | - | 44,938,029 | - | - | - |

Page 1 of 31 - 1FN045

BLMIS ACCOUNT NO. 1FN045

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | | (4,228) | | | 44,033,801 | | | |
| 9/17/1993 | W/H TAX DIV AIG | (664) | | (664) | | | 44,033,237 | | | |
| 9/17/1993 | W/H TAX DIV MCD | (606) | | (606) | | | 44,032,631 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (123) | | (123) | | | 44,032,507 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (2,105) | | (2,105) | | | 44,030,402 | | | |
| 10/1/1993 | W/H TAX DIV GE | (2,019) | | (2,019) | | | 44,028,383 | | | |
| 10/1/1993 | W/H TAX DIV S | (2,255) | | (2,255) | | | 44,025,128 | | | |
| 10/1/1993 | W/H TAX DIV KO | (3,834) | | (3,834) | | | 44,021,494 | | | |
| 10/1/1993 | W/H TAX DIV MRK | (5,789) | | (5,789) | | | 44,015,705 | | | |
| 10/4/1993 | W/H TAX DIV WMT | (1,100) | | (1,100) | | | 44,014,605 | | | |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 53,014,605 | | | |
| 10/31/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | | | | 57,814,605 | | | |
| 10/31/1993 | W/H TAX DIV HWP | (940) | | (940) | | | 57,813,665 | | | |
| 11/1/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | | (79) | | | 57,813,586 | | | |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | | | | 63,613,586 | | | |
| 10/25/1993 | W/H TAX DIV GE | (9,473) | | (9,473) | | | 63,604,114 | | | |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | | (5,057) | | | 63,599,057 | | | |
| 11/1/1993 | W/H TAX DIV T | (7,473) | | (7,473) | | | 63,591,584 | | | |
| 11/1/1993 | W/H TAX DIV F | (5,793) | | (5,793) | | | 63,585,790 | | | |
| 11/1/1993 | W/H TAX DIV AIT | (5,194) | | (5,194) | | | 63,579,596 | | | |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | | (27) | | | 63,579,570 | | | |
| 11/19/1993 | W/H TAX DIV DIS | (590) | | (590) | | | 63,578,980 | | | |
| 12/1/1993 | W/H TAX DIV F | (5,530) | | (5,530) | | | 63,573,700 | | | |
| 2/1/1993 | W/H TAX DIV INTC | (528) | | (528) | | | 63,573,172 | | | |
| 2/1/1993 | W/H TAX DIV NJ | (4,805) | | (4,805) | | | 63,568,367 | | | |
| 12/7/1993 | W/H TAX DIV GM | (2,263) | | (2,263) | | | 63,566,105 | | | |
| 12/10/1993 | W/H TAX DIV S | (3,178) | | (3,178) | | | 63,562,327 | | | |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | | (5,808) | | | 63,557,119 | | | |
| 12/10/1993 | W/H TAX DIV XON | (20,909) | | (20,909) | | | 63,536,210 | | | |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | | (3,300) | | | 63,532,910 | | | |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | | (8,976) | | | 63,523,934 | | | |
| 12/20/1993 | W/H TAX DIV MMM | (4,402) | | (4,402) | | | 63,519,932 | | | |
| 2/13/1993 | W/H TAX DIV DD | (8,131) | | (8,131) | | | 63,511,401 | | | |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | | (29) | | | 63,511,372 | | | |
| 12/15/1993 | W/H TAX DIV KO | (3,647) | | (3,647) | | | 63,511,726 | | | |
| 2/15/1993 | W/H TAX DIV NJ | (5,410) | | (5,410) | | | 63,502,315 | | | |
| 12/17/1993 | W/H TAX DIV GM | (796) | | (796) | | | 63,501,520 | | | |
| 12/17/1993 | W/H TAX DIV MCD | (855) | | (855) | | | 63,500,665 | | | |
| 12/7/1993 | W/H TAX DIV PEP | (2,970) | | (2,970) | | | 63,497,694 | | | |
| 1/3/1994 | W/H TAX DIV MRK | (8,168) | | (8,168) | | | 63,489,526 | | | |
| 1/3/1994 | W/H TAX DIV S | (3,978) | | (3,978) | | | 63,485,548 | | | |
| 1/3/1994 | W/H TAX DIV EK | (3,178) | | (3,178) | | | 63,482,371 | | | |
| 1/5/1994 | W/H TAX DIV S | (1,551) | | (1,551) | | | 63,483,019 | | | |
| 1/5/1994 | W/H TAX DIV WMT | (4,637) | | (4,637) | | | 63,491,839 | | | |
| 1/11/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 67,480,761 | | | |
| 1/31/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | | (58) | | | 67,483,939 | | | |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | 3,178 | 3,178 | | | | 67,485,111 | | | |
| 1/31/1994 | CXL 12/10/93 | 3,178 | 3,178 | | | | 67,483,939 | | | |
| 2/1/1994 | CXL DIV ADJ 12/10 S | (3,178) | | (3,178) | | | 67,476,969 | | | |
| 2/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6,970) | | (6,970) | | | 67,476,955 | | | |
| 2/18/1994 | W/H TAX DIV DIS | (14) | | (14) | | | 67,476,236 | | | |
| 2/18/1994 | W/H TAX DIV INTC | (719) | | (719) | | | 67,471,715 | | | |
| 3/1/1994 | W/H TAX DIV F | (522) | | (522) | | | 67,471,078 | | | |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | | | | 70,921,078 | | | |
| 3/8/1994 | W/H TAX DIV NJ | (4,069) | | (4,069) | | | 70,917,009 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (141) | | (141) | | | 70,913,868 | | | |
| 3/10/1994 | W/H TAX DIV MOB | (7,883) | | (7,883) | | | 70,908,986 | | | |
| 3/10/1994 | W/H TAX DIV IBM | (3,188) | | (3,188) | | | 70,905,798 | | | |
| 3/10/1994 | W/H TAX DIV XON | (21,283) | | (21,283) | | | 70,884,515 | | | |
| 3/10/1994 | W/H TAX DIV GM | (3,362) | | (3,362) | | | 70,880,153 | | | |
| 3/10/1994 | W/H TAX DIV AN | (6,376) | | (6,376) | | | 70,874,778 | | | |
| 3/14/1994 | W/H TAX DIV DIS | (4,593) | | (4,593) | | | 70,870,185 | | | |
| 3/14/1994 | W/H TAX DIV MMM | (6,886) | | (6,886) | | | 70,863,299 | | | |
| 3/14/1994 | W/H TAX DIV BAC | (3,248) | | (3,248) | | | 70,860,051 | | | |
| 3/18/1994 | W/H TAX DIV DD | (4,784) | | (4,784) | | | 70,855,267 | | | |
| 3/18/1994 | W/H TAX DIV ARC | (754) | | (754) | | | 70,854,513 | | | |
| 3/18/1994 | W/H TAX DIV AIG | (935) | | (935) | | | 70,853,578 | | | |
| 3/31/1994 | W/H TAX DIV PEP | (3,062) | | (3,062) | | | 70,850,436 | | | |
| 4/1/1994 | W/H TAX DIV XON | (6,168) | | (6,168) | | | 70,844,148 | | | |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | | (8,281) | | | 70,836,067 | | | |
| 4/4/1994 | W/H TAX DIV S | (3,711) | | (3,711) | | | 70,832,356 | | | |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 73,832,356 | | | |
| 4/13/1994 | W/H TAX DIV HWP | (1,553) | | (1,553) | | | 73,830,803 | | | |

08-01789-cgm   Doc 21787-1   Filed 06/24/22   Entered 06/24/22 22:57:38   Exhibit 1
Pg 62 of 107

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
BLMIS ACCOUNT NO. 1FN045 - CITY OF STAMFORD (VEBA) HEALTH REIMBURSEMENT PLAN
Pg 35 of 73

Exhibit B

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | | (107) | | | 73,830,696 | - | - | - |
| 4/25/1994 | W/H TAX DIV GE | (4,196) | | (4,196) | | | 73,826,500 | - | - | - |
| 4/29/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV DOW | (4,817) | | (4,817) | | | 73,821,683 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (8,228) | | (8,228) | | | 73,803,455 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (9,975) | | (9,975) | | | 73,793,481 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (6,659) | | (6,659) | | | 73,786,822 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,996) | | (11,996) | | | 73,774,926 | - | - | - |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | | | | 74,074,926 | - | - | - |
| 5/10/1994 | W/H TAX DIV AXP | (2,562) | | (2,562) | | | 74,072,364 | - | - | - |
| 5/10/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | | (104) | | | 74,072,259 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (981) | | (981) | | | 74,071,278 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,531) | | (6,531) | | | 74,064,747 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 77,314,747 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (284) | | (284) | | | 77,314,464 | - | - | - |
| 6/7/1994 | W/H TAX DIV JNJ | (5,480) | | (5,480) | | | 77,308,984 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (9,565) | | (9,565) | | | 77,299,420 | - | - | - |
| 6/10/1994 | W/H TAX DIV AN | (7,768) | | (7,768) | | | 77,291,651 | - | - | - |
| 6/10/1994 | W/H TAX DIV MCD | (4,035) | | (4,035) | | | 77,287,616 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (20,610) | | (20,610) | | | 77,267,006 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (4,121) | | (4,121) | | | 77,262,885 | - | - | - |
| 6/13/1994 | W/H TAX DIV MMM | (4,991) | | (4,991) | | | 77,257,479 | - | - | - |
| 6/13/1994 | W/H TAX DIV DD | (8,449) | | (8,449) | | | 77,252,487 | - | - | - |
| 6/13/1994 | W/H TAX DIV BAC | (3,974) | | (3,974) | | | 77,244,038 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | | (41) | | | 77,240,064 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,764) | | (5,764) | | | 77,240,023 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (904) | | (904) | | | 77,234,260 | - | - | - |
| 6/17/1994 | W/H TAX DIV CCI | (194) | | (194) | | | 77,233,355 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,271) | | (1,271) | | | 77,233,161 | - | - | - |
| 6/30/1994 | W/H TAX DIV PEP | (4,185) | | (4,185) | | | 77,231,890 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,357) | | (10,357) | | | 77,227,705 | - | - | - |
| 7/1/1994 | W/H TAX DIV DIS | (4,437) | | (4,437) | | | 77,217,347 | - | - | - |
| 7/1/1994 | W/H TAX DIV GM | (7,109) | | (7,109) | | | 77,212,910 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (607) | | (607) | | | 77,205,801 | - | - | - |
| 7/1/1994 | W/H TAX DIV MCIC | (486) | | (486) | | | 77,205,194 | - | - | - |
| 7/1/1994 | W/H TAX DIV EK | | | | | | 77,204,708 | - | - | - |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 80,204,708 | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,179) | | (3,179) | | | 80,201,529 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | | (95) | | | 80,201,434 | - | - | - |
| 7/13/1994 | W/H TAX DIV HWP | (2,143) | | (2,143) | | | 80,199,291 | - | - | - |
| 7/25/1994 | W/H TAX DIV GE | (8,134) | | (8,134) | | | 80,191,157 | - | - | - |
| 7/29/1994 | W/H TAX DIV DOW | (5,593) | | (5,593) | | | 80,185,564 | - | - | - |
| 8/1/1994 | W/H TAX DIV BMY | (11,621) | | (11,621) | | | 80,163,943 | - | - | - |
| 8/1/1994 | W/H TAX DIV T | (14,056) | | (14,056) | | | 80,149,887 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (7,668) | | (7,668) | | | 80,142,219 | - | - | - |
| 8/15/1994 | W/H TAX DIV BEL | (9,707) | | (9,707) | | | 80,132,512 | - | - | - |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (75) | | (75) | | | 80,132,437 | - | - | - |
| 8/17/1994 | W/H TAX DIV CCI | (366) | | (366) | | | 80,132,071 | - | - | - |
| 8/18/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | | | | 81,332,071 | - | - | - |
| 8/18/1994 | W/H TAX DIV DIS | (1,166) | | (1,166) | | | 81,330,905 | - | - | - |
| 8/19/1994 | W/H TAX DIV F | (7,310) | | (7,310) | | | 81,323,595 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (58) | | (58) | | | 81,323,537 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (5) | | (5) | | | 81,323,532 | - | - | - |
| 9/6/1994 | W/H TAX DIV BA | (260) | | (260) | | | 81,323,272 | - | - | - |
| 9/6/1994 | W/H TAX DIV JNJ | (6,095) | | (6,095) | | | 81,317,177 | - | - | - |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | | (48) | | | 81,317,129 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (28,953) | | (28,953) | | | 81,288,175 | - | - | - |
| 9/12/1994 | W/H TAX DIV AN | (8,866) | | (8,866) | | | 81,279,310 | - | - | - |
| 9/12/1994 | W/H TAX DIV MCD | (4,545) | | (4,545) | | | 81,274,964 | - | - | - |
| 9/12/1994 | W/H TAX DIV IBM | (5,438) | | (5,438) | | | 81,269,526 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (4,641) | | (4,641) | | | 81,264,885 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (104,123) | | (104,123) | | | 81,244,136 | - | - | - |
| 9/12/1994 | W/H TAX DIV MOB | (10,626) | | (10,626) | | | 81,237,698 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (6,437) | | (6,437) | | | 81,233,308 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | | (4,390) | | | 81,232,146 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (1,162) | | (1,162) | | | 81,232,054 | - | - | - |
| 9/16/1994 | W/H TAX DIV MCD | (92) | | (92) | | | 81,227,336 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | | (4,718) | | | 81,226,334 | - | - | - |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | | (1,002) | | | 81,218,270 | - | - | - |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | | (8,065) | | | 81,205,698 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | | (12,572) | | | 82,205,698 | - | - | - |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | | | | 82,202,140 | - | - | - |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | | (3,558) | | | 82,202,033 | - | - | - |
| 10/7/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | | (107) | | | 82,199,557 | - | - | - |
| 10/11/1994 | W/H TAX DIV HWP | (2,475) | | (2,475) | | | | - | - | - |

Exhibit B

Column 11

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
BLMIS ACCOUNT NO. 1FN045 (CONT'D)    Pg 36 of 73

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 63 of 107

| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/1994 | W/H TAX DIV C | (359) | | (359) | | | 82,199,198 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | | (20,034) | | | 82,179,164 | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,130) | | (6,130) | | | 82,173,035 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,957) | | (4,957) | | | 82,168,077 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | | (10,702) | | | 82,157,376 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | | (12,771) | | | 82,144,605 | - | - | - |
| 11/1/1994 | W/H TAX DIV T | (15,464) | | (15,464) | | | 82,129,140 | - | - | - |
| 11/1/1994 | W/H TAX DIV AIT | (8,497) | | (8,497) | | | 82,120,643 | - | - | - |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | | | | 84,960,643 | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | | (95) | | | 84,960,549 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | | (1,736) | | | 84,958,812 | - | - | - |
| 12/1/1994 | W/H TAX DIV INTC | (741) | | (741) | | | 84,958,072 | - | - | - |
| 12/1/1994 | W/H TAX DIV F | (7,623) | | (7,623) | | | 84,950,448 | - | - | - |
| 12/6/1994 | W/H TAX DIV NJ | (5,584) | | (5,584) | | | 84,944,864 | - | - | - |
| 12/9/1994 | W/H TAX DIV MCIC | (482) | | (482) | | | 84,944,372 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (10,494) | | (10,494) | | | 84,933,878 | - | - | - |
| 12/12/1994 | W/H TAX DIV IBM | (4,244) | | (4,244) | | | 84,929,634 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,475) | | (4,475) | | | 84,925,159 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (5,560) | | (5,560) | | | 84,919,599 | - | - | - |
| 12/12/1994 | W/H TAX DIV XON | (27,199) | | (27,199) | | | 84,892,360 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,063) | | (8,063) | | | 84,884,297 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,242) | | (11,242) | | | 84,873,054 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | | (4,456) | | | 84,868,598 | - | - | - |
| 12/15/1994 | W/H TAX DIV KO | (7,738) | | (7,738) | | | 84,860,860 | - | - | - |
| 12/15/1994 | W/H TAX DIV ARC | (6,366) | | (6,366) | | | 84,854,495 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 84,854,485 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (1,096) | | (1,096) | | | 84,853,389 | - | - | - |
| 12/16/1994 | W/H TAX MCD | (1,284) | | (1,284) | | | 84,852,106 | - | - | - |
| 12/19/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 87,852,106 | - | - | - |
| 1/3/1995 | W/H TAX DIV S | (4,138) | | (4,138) | | | 87,847,967 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (11,667) | | (11,667) | | | 87,836,301 | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (4,147) | | (4,147) | | | 87,832,154 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | | (4,284) | | | 87,827,870 | - | - | - |
| 1/5/1995 | W/H TAX DIV WMT | (2,904) | | (2,904) | | | 87,824,965 | - | - | - |
| 1/13/1995 | W/H TAX DIV C | (1,366) | | (1,366) | | | 87,823,599 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 87,823,596 | - | - | - |
| 1/25/1995 | W/H TAX DIV GE | (9,216) | | (9,216) | | | 87,814,380 | - | - | - |
| 1/30/1995 | W/H TAX DIV DOW | (2,229) | | (2,229) | | | 87,812,151 | - | - | - |
| 1/31/1995 | TRANS TO 1FN01240 (1FN012) | (350,000) | | | | (350,000) | 87,462,151 | - | - | - |
| 1/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,249,275) | | | | (1,249,275) | 86,212,876 | - | - | - |
| 2/1/1995 | W/H TAX DIV BMY | (5,357) | | (5,357) | | | 86,207,519 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (4,206) | | (4,206) | | | 86,203,313 | - | - | - |
| 2/1/1995 | W/H TAX DIV T | (7,041) | | (7,041) | | | 86,196,272 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (3,820) | | (3,820) | | | 86,192,453 | - | - | - |
| 2/10/1995 | W/H TAX DIV AXP | (1,543) | | (1,543) | | | 86,191,110 | - | - | - |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | | (16) | | | 86,191,094 | - | - | - |
| 2/17/1995 | W/H TAX DIV CCI | (3,528) | | (3,528) | | | 86,187,566 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (543) | | (543) | | | 86,187,023 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN01230 (1FN012) | 500,000 | | | 500,000 | | 86,687,023 | - | - | - |
| 3/1/1995 | TRANS TO 1FN07040 (1FN070) | (1,376,200) | | | | (1,376,200) | 85,310,823 | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (8,518) | | (8,518) | | | 85,302,305 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (606) | | (606) | | | 85,301,699 | - | - | - |
| 3/3/1995 | W/H TAX DIV BA | (2,520) | | (2,520) | | | 85,298,979 | - | - | - |
| 3/6/1995 | W/H TAX DIV SO | (6,405) | | (6,405) | | | 85,292,574 | - | - | - |
| 3/7/1995 | W/H TAX DIV NJ | (5,603) | | (5,603) | | | 85,286,971 | - | - | - |
| 3/10/1995 | W/H TAX DIV AN | (9,072) | | (9,072) | | | 85,277,899 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (28,980) | | (28,980) | | | 85,248,919 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (4,704) | | (4,704) | | | 85,244,215 | - | - | - |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | | (10,710) | | | 85,233,505 | - | - | - |
| 3/10/1995 | W/H TAX DIV IBM | (24,410) | | (24,410) | | | 85,209,095 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,922) | | (5,922) | | | 85,203,173 | - | - | - |
| 3/14/1995 | W/H TAX DIV DD | (9,870) | | (9,870) | | | 85,208,280 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (5,023) | | (5,023) | | | 85,201,290 | - | - | - |
| 3/15/1995 | W/H TAX DIV DIS | (630) | | (630) | | | 85,199,979 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | | (60) | | | 85,195,746 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (1,310) | | (1,310) | | | 85,199,979 | - | - | - |
| 3/17/1995 | W/H TAX DIV PEP | (4,234) | | (4,234) | | | 85,195,746 | - | - | - |
| 3/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,692,380) | | | | (1,692,380) | 83,503,366 | - | - | - |
| 3/31/1995 | W/H TAX DIV AIG | (1,063) | | (1,063) | | | 83,502,303 | - | - | - |
| 4/3/1995 | W/H TAX DIV SO | (4,368) | | (4,368) | | | 83,497,935 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,592) | | (11,592) | | | 83,486,343 | - | - | - |
| 4/3/1995 | W/H TAX DIV MBK | (4,032) | | (4,032) | | | 83,482,311 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (8,570) | | (8,570) | | | 83,473,441 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | | | | | | | - | - | - |

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/7/1995 | W/H TAX DIV SLB | (2.208) | - | (2.208) | - | - | 83,473,173 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2.268) | - | (2.268) | - | - | 83,470,905 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4.368) | - | (4.368) | - | - | 83,464,537 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3.696) | - | (3.696) | - | - | 83,460,841 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FGRXX | (.92) | - | (.92) | - | - | 83,460,748 | - | - | - |
| 4/25/1995 | W/H TAX DIV GE | (20.320) | - | (20.320) | - | - | 83,440,429 | - | - | - |
| 4/28/1995 | W/H TAX DIV DOW | (4.916) | - | (4.916) | - | - | 83,435,513 | - | - | - |
| 4/28/1995 | TRANS TO 1FN07040 (1FN070) | (4,362,250) | - | - | - | (4,362,250) | 79,073,263 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15.529) | - | (15.529) | - | - | 79,057,733 | - | - | - |
| 5/1/1995 | W/H TAX DIV BMY | (11.815) | - | (11.815) | - | - | 79,045,918 | - | - | - |
| 5/3/1995 | W/H TAX DIV AIT | (7.983) | - | (7.983) | - | - | 79,037,935 | - | - | - |
| 5/11/1995 | W/H TAX DIV BEL | (9.412) | - | (9.412) | - | - | 79,028,523 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (3.362) | - | (3.362) | - | - | 79,025,162 | - | - | - |
| 5/17/1995 | W/H TAX DIV DIS | (1.437) | - | (1.437) | - | - | 79,023,725 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FGRXX | (.65) | - | (.65) | - | - | 79,023,659 | - | - | - |
| 5/31/1995 | TRANS TO 1FN07040 (1FN070) | (2,204,436) | - | - | - | (2,204,436) | 76,819,223 | - | - | - |
| 6/1/1995 | W/H TAX DIV F | (.263) | - | (.263) | - | - | 76,809,961 | - | - | - |
| 6/1/1995 | W/H TAX DIV INTC | (.717) | - | (.717) | - | - | 76,809,244 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | (2.428) | - | (2.428) | - | - | 76,806,816 | - | - | - |
| 6/6/1995 | W/H TAX DIV JNJ | (6.163) | - | (6.163) | - | - | 76,800,653 | - | - | - |
| 6/6/1995 | W/H TAX DIV SO | (5.696) | - | (5.696) | - | - | 76,794,957 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (6.499) | - | (6.499) | - | - | 76,788,458 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | (4.295) | - | (4.295) | - | - | 76,784,163 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (5.617) | - | (5.617) | - | - | 76,778,546 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (10.365) | - | (10.365) | - | - | 76,768,181 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | (26.892) | - | (26.892) | - | - | 76,741,289 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (8.616) | - | (8.616) | - | - | 76,732,673 | - | - | - |
| 6/14/1995 | W/H TAX DIV DD | (8.157) | - | (8.157) | - | - | 76,724,516 | - | - | - |
| 6/14/1995 | W/H TAX DIV BAC | (4.811) | - | (4.811) | - | - | 76,719,805 | - | - | - |
| 6/15/1995 | W/H TAX DIV ARC | (6.163) | - | (6.163) | - | - | 76,713,643 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | (1.397) | - | (1.397) | - | - | 76,712,245 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | (1.059) | - | (1.059) | - | - | 76,711,186 | - | - | - |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FGRXX | (.5) | - | (.5) | - | - | 76,711,182 | - | - | - |
| 6/23/1995 | W/H TAX DIV MCIC | (.517) | - | (.517) | - | - | 76,710,665 | - | - | - |
| 6/30/1995 | W/H TAX DIV PEP | (4.752) | - | (4.752) | - | - | 73,245,428 | - | - | - |
| 6/30/1995 | TRANS TO 1FN07040 (1FN070) | (3,460,484) | - | - | - | (3,460,484) | 73,236,995 | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | (8.433) | - | (8.433) | - | - | 73,225,501 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | (11.494) | - | (11.494) | - | - | 73,225,501 | - | - | - |
| 7/3/1995 | W/H TAX DIV SLB | (2.292) | - | (2.292) | - | - | 73,222,909 | - | - | - |
| 7/3/1995 | W/H TAX DIV WMT | (3.486) | - | (3.486) | - | - | 73,217,423 | - | - | - |
| 7/14/1995 | W/H TAX DIV C | (5.361) | - | (5.361) | - | - | 73,214,062 | - | - | - |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FGRXX | (.238) | - | (.238) | - | - | 73,213,824 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | (20.123) | - | (20.123) | - | - | 73,192,702 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | (5.578) | - | (5.578) | - | - | 73,187,923 | - | - | - |
| 7/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,066,657) | - | - | - | (1,066,657) | 72,120,267 | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | (8.078) | - | (8.078) | - | - | 72,112,189 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (15.482) | - | (15.482) | - | - | 72,096,708 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | (4.583) | - | (4.583) | - | - | 72,091,333 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (.143) | - | (.143) | - | - | 72,076,180 | - | - | - |
| 8/3/1995 | W/H TAX DIV AIG | (.11) | - | (.11) | - | - | 72,076,169 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (3.289) | - | (3.289) | - | - | 72,072,879 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FGRXX | (.121) | - | (.121) | - | - | 72,072,758 | - | - | - |
| 8/17/1995 | W/H TAX DIV CCI | (3.464) | - | (3.464) | - | - | 72,069,294 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (1.385) | - | (1.385) | - | - | 72,067,909 | - | - | - |
| 8/28/1995 | TRANS TO 1FN03120 (1FN012) | (150,000) | - | - | - | (150,000) | 71,917,909 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN07040 (1FN012) | 5.762 | - | - | 5.762 | - | 71,894,097 | - | - | - |
| 9/1/1995 | W/H TAX DIV F | (.362) | - | (.362) | - | - | 71,917,909 | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | (.671) | - | (.671) | - | - | 71,914,136 | - | - | - |
| 9/5/1995 | W/H TAX DIV BA | (.985) | - | (.985) | - | - | 71,913,151 | - | - | - |
| 9/5/1995 | W/H TAX DIV SU | (2.502) | - | (2.502) | - | - | 71,910,649 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | (6.346) | - | (6.346) | - | - | 71,904,303 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | (5.784) | - | (5.784) | - | - | 71,898,520 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (4.423) | - | (4.423) | - | - | 71,894,097 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (6.692) | - | (6.692) | - | - | 71,887,405 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | (27.691) | - | (27.691) | - | - | 71,873,714 | - | - | - |
| 9/11/1995 | W/H TAX DIV AN | (10.678) | - | (10.678) | - | - | 71,849,036 | - | - | - |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FGRXX | (8.771) | - | (8.771) | - | - | 71,840,265 | - | - | - |
| 9/12/1995 | W/H TAX DIV MMM | (.71) | - | (.71) | - | - | 71,840,194 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | (5.789) | - | (5.789) | - | - | 71,834,405 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (8.840) | - | (8.840) | - | - | 71,828,067 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (6.338) | - | (6.338) | - | - | 71,819,666 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (1.402) | - | (1.402) | - | - | 71,818,264 | - | - | - |
| 9/15/1995 | W/H TAX DIV BAC | (4.959) | - | (4.959) | - | - | 71,813,306 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (.461) | - | (.461) | - | - | 71,812,845 | - | - | - |

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 38 of 73
BLMIS ACCOUNT NO. 1FN045 (CONT'D) (CUSTOMER: FT-UBB) (UBS FAIRFIELD ENTITIES, LTD)

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/22/1995 | W/H TAX DIV AIG | (1,178) | | (1,178) | | | 71,811,666 | - | - | - |
| 9/29/1995 | W/H TAX DIV PEP | (4,767) | | (4,767) | | | 71,806,899 | - | - | - |
| 9/29/1995 | TRANS TO 1FN07040 *(1FN070)* | (2,301,677) | | | | (2,301,677) | 69,505,222 | - | - | - |
| 10/2/1995 | W/H TAX DIV EK | (14) | | (14) | | | 69,505,208 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | (2,600) | | (2,600) | | | 69,502,608 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (8,829) | | (8,829) | | | 69,493,779 | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | (13,068) | | (13,068) | | | 69,481,011 | - | - | - |
| 10/3/1995 | W/H TAX DIV WMT | (3,497) | | (3,497) | | | 69,477,514 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 69,477,509 | - | - | - |
| 10/19/1995 | TRANS TO 1FN01280 *(1FN012)* | (5,000,000) | | | | (5,000,000) | 64,477,509 | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (19,806) | | (19,806) | | | 64,457,703 | - | - | - |
| 10/27/1995 | TRANS TO 1FN07040 *(1FN070)* | (261,954) | | | | (261,954) | 64,195,749 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,613) | | (5,613) | | | 64,190,135 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (8,573) | | (8,573) | | | 64,181,562 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,573) | | (10,573) | | | 64,171,989 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (6,824) | | (6,824) | | | 64,164,165 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (7,825) | | (7,825) | | | 64,156,340 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (14,819) | | (14,819) | | | 64,141,521 | - | - | - |
| 11/1/1995 | W/H TAX DIV AXP | (3,262) | | (3,262) | | | 64,138,259 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,266) | | (3,266) | | | 64,135,193 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (1,286) | | (1,286) | | | 64,133,907 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 64,133,898 | - | - | - |
| 11/24/1995 | TRANS TO 1FN07040 *(1FN070)* | (471,634) | | | | (471,634) | 63,662,264 | - | - | - |
| 12/4/1995 | TRANS FROM 1FN01230 *(1FN012)* | 125,000 | | | 125,000 | | 63,787,264 | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,478) | | (10,478) | | | 63,776,786 | - | - | - |
| 12/1/1995 | W/H TAX DIV IBA | (2,381) | | (2,381) | | | 63,774,405 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (898) | | (898) | | | 63,773,507 | - | - | - |
| 12/5/1995 | W/H TAX DIV JNJ | (5,838) | | (5,838) | | | 63,767,669 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (6,124) | | (6,124) | | | 63,761,545 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,070) | | (10,070) | | | 63,751,475 | - | - | - |
| 12/15/1995 | W/H TAX DIV IBM | (3,912) | | (3,912) | | | 63,747,563 | - | - | - |
| 12/21/1995 | W/H TAX DIV AIG | (2) | | (2) | | | 63,747,561 | - | - | - |
| 12/29/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8,165) | | (8,165) | | | 63,739,397 | - | - | - |
| 12/29/1995 | TRANS TO 1FN07040 *(1FN070)* | (5,577,776) | | | | (5,577,776) | 58,107,009 | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (4,491) | | (4,491) | | | 58,102,518 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | | (3,810) | | | 58,098,708 | - | - | - |
| 1/3/1996 | W/H TAX DIV MRK | (12,029) | | (12,029) | | | 58,086,678 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | | (3,232) | | | 58,083,447 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (6,124) | | (6,124) | | | 58,077,323 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 58,077,321 | - | - | - |
| 1/19/1996 | TRANS TO 1FN07040 *(1FN070)* | (71,659) | | | | (71,659) | 58,005,662 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | | (44) | | | 58,005,627 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (4,993) | | (4,993) | | | 58,000,634 | - | - | - |
| 2/29/1996 | TRANS TO 1FN07040 *(1FN070)* | (7,585,905) | | | | (7,585,905) | 50,414,729 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,245) | | (2,245) | | | 50,412,484 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,586) | | (9,586) | | | 50,402,898 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (333) | | (333) | | | 50,402,565 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (847) | | (847) | | | 50,401,718 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (7,517) | | (7,517) | | | 50,394,202 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (3,688) | | (3,688) | | | 50,390,514 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (8,046) | | (8,046) | | | 50,382,468 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (23,715) | | (23,715) | | | 50,358,753 | - | - | - |
| 3/12/1996 | W/H TAX DIV MOB | (20,493) | | (20,493) | | | 50,338,260 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,195) | | (5,195) | | | 50,333,065 | - | - | - |
| 3/12/1996 | W/H TAX DIV JNJ | (5,755) | | (5,755) | | | 50,338,310 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (7,338) | | (7,338) | | | 50,330,972 | - | - | - |
| 3/15/1996 | W/H TAX DIV MED | (441) | | (441) | | | 50,330,531 | - | - | - |
| 3/15/1996 | W/H TAX DIV ABC | (5,292) | | (5,292) | | | 50,325,240 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | | (10) | | | 50,325,229 | - | - | - |
| 3/29/1996 | W/H TAX DIV AIG | (724) | | (724) | | | 50,324,505 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (2,840) | | (2,840) | | | 50,321,665 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN07040 *(1FN070)* | 1,828,882 | | | 1,828,882 | | 52,150,547 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (835) | | (835) | | | 52,149,711 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (7,647) | | (7,647) | | | 52,142,064 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,568) | | (7,568) | | | 52,134,496 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,259) | | (1,259) | | | 52,133,237 | - | - | - |

08-01789-cgm   Doc 21787-1   Filed 06/24/22   Entered 06/24/22 22:57:38   Exhibit 1
Pg 66 of 107

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 39 of 73

Exhibit B

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (2) – CHAIS MANAGEMENT LTD. / VIRGIN ISLANDS/SUNRISE LTD.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/2/1996 | W/H TAX DIV C | (5,457) | | (5,457) | | | 52,127,780 | | | |
| 4/8/1996 | W/H TAX DIV WMT | (2,020) | | (2,020) | | | 52,125,760 | | | |
| 4/10/1996 | W/H TAX DIV HWP | (2,490) | | (2,490) | | | 52,123,270 | | | |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 52,123,267 | | | |
| 4/25/1996 | W/H TAX DIV GE | (7,239) | | (7,239) | | | 52,116,128 | | | |
| 4/30/1996 | W/H TAX DIV DOW | (4,748) | | (4,748) | | | 52,111,381 | | | |
| 4/30/1996 | TRANS FROM 1FN07040 (1FN070) | 868,793 | | | 868,793 | | 52,979,173 | | | |
| 5/1/1996 | W/H TAX DIV T | (12,871) | | (12,871) | | | 52,966,302 | | | |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | | (7,633) | | | 52,958,669 | | | |
| 5/1/1996 | W/H TAX DIV DMY | (9,306) | | (9,306) | | | 52,949,363 | | | |
| 5/1/1996 | W/H TAX DIV NYN | (5,976) | | (5,976) | | | 52,943,388 | | | |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | | (7,045) | | | 52,936,342 | | | |
| 5/2/1996 | W/H TAX DIV PNU | (3,310) | | (3,310) | | | 52,933,033 | | | |
| 5/4/1996 | W/H TAX DIV AXP | (2,704) | | (2,704) | | | 52,930,329 | | | |
| 5/4/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (81) | | (81) | | | 52,930,248 | | | |
| 5/17/1996 | W/H TAX DIV CCI | (5,231) | | (5,231) | | | 52,925,016 | | | |
| 5/17/1996 | W/H TAX DIV DIS | (1,400) | | (1,400) | | | 52,923,617 | | | |
| 5/21/1996 | W/H TAX DIV AIG | (968) | | (968) | | | 52,922,648 | | | |
| 5/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,758,480 | | | 1,758,480 | | 54,681,128 | | | |
| 5/31/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 968 | | 968 | | | 54,682,097 | | | |
| 6/3/1996 | W/H TAX DIV INTC | (810) | | (810) | | | 54,681,287 | | | |
| 6/3/1996 | W/H TAX DIV COL | (318) | | (318) | | | 54,680,969 | | | |
| 6/3/1996 | W/H TAX DIV F | (132) | | (132) | | | 54,680,336 | | | |
| 6/7/1996 | W/H TAX DIV BA | (1,136) | | (1,136) | | | 54,670,701 | | | |
| 6/10/1996 | W/H TAX DIV AN | (7,811) | | (7,811) | | | 54,662,890 | | | |
| 6/10/1996 | W/H TAX DIV MOB | (9,596) | | (9,596) | | | 54,653,385 | | | |
| 6/10/1996 | W/H TAX DIV IBM | (4,855) | | (4,855) | | | 54,648,430 | | | |
| 6/11/1996 | W/H TAX DIV JNJ | (3,083) | | (3,083) | | | 54,645,347 | | | |
| 6/12/1996 | W/H TAX DIV MMM | (4,378) | | (4,378) | | | 54,640,969 | | | |
| 6/12/1996 | W/H TAX DIV BAC | (2,359) | | (2,359) | | | 54,638,610 | | | |
| 6/14/1996 | W/H TAX DIV MCD | (1,211) | | (1,211) | | | 54,637,399 | | | |
| 6/21/1996 | W/H TAX DIV AIG | (897) | | (897) | | | 54,636,502 | | | |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | | (10) | | | 54,636,492 | | | |
| 6/28/1996 | W/H TAX DIV PEP | (4,285) | | (4,285) | | | 54,632,207 | | | |
| 6/28/1996 | TRANS FROM 1FN07040 (1FN070) | 710.76 | | | 710.76 | | 54,632,883 | | | |
| 7/1/1996 | W/H TAX DIV MRK | (9,924) | | (9,924) | | | 54,692,959 | | | |
| 7/1/1996 | W/H TAX DIV WMT | (2,836) | | (2,836) | | | 54,690,123 | | | |
| 7/1/1996 | W/H TAX DIV KO | (7,607) | | (7,607) | | | 54,682,515 | | | |
| 7/5/1996 | W/H TAX DIV SLB | (2,996) | | (2,996) | | | 54,680,420 | | | |
| 7/10/1996 | W/H TAX DIV HWP | (2,981) | | (2,981) | | | 54,679,439 | | | |
| 7/15/1996 | W/H TAX DIV C | (6,886) | | (6,886) | | | 54,671,333 | | | |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | | (21) | | | 54,671,332 | | | |
| 7/25/1996 | W/H TAX DIV GE | (18,058) | | (18,058) | | | 54,653,273 | | | |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | | (4,192) | | | 54,649,082 | | | |
| 7/31/1996 | TRANS FROM 1FN07040 (1FN070) | 7,437,859 | | | 7,437,859 | | 62,086,940 | | | |
| 8/1/1996 | W/H TAX DIV EK | (3,229) | | (3,229) | | | 62,083,711 | | | |
| 8/1/1996 | W/H TAX DIV PNU | (3,197) | | (3,197) | | | 62,080,514 | | | |
| 8/1/1996 | W/H TAX DIV T | (12,543) | | (12,543) | | | 62,067,971 | | | |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | | (6,606) | | | 62,061,365 | | | |
| 8/1/1996 | W/H TAX DIV BEL | (7,180) | | (7,180) | | | 62,054,185 | | | |
| 8/1/1996 | W/H TAX DIV BMY | (8,879) | | (8,879) | | | 62,045,306 | | | |
| 8/1/1996 | W/H TAX DIV NYN | (5,583) | | (5,583) | | | 62,039,723 | | | |
| 8/9/1996 | W/H TAX DIV AXP | (2,524) | | (2,524) | | | 62,036,899 | | | |
| 8/16/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1,714) | | (1,714) | | | 62,035,185 | | | |
| 8/19/1996 | W/H TAX DIV DIS | (42) | | (42) | | | 62,035,143 | | | |
| 8/19/1996 | W/H TAX DIV CCI | (5,559) | | (5,559) | | | 62,029,754 | | | |
| 8/30/1996 | TRANS TO 1FN07040 (1FN070) | (4,182,376) | | | | (4,182,376) | 57,847,378 | | | |
| 9/3/1996 | W/H TAX DIV INTC | (1,098) | | (1,098) | | | 57,846,080 | | | |
| 9/3/1996 | W/H TAX DIV COL | (352) | | (352) | | | 57,845,728 | | | |
| 9/3/1996 | W/H TAX DIV F | (11,677) | | (11,677) | | | 57,834,051 | | | |
| 9/5/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | | | | 89,834,051 | | | |
| 9/6/1996 | W/H TAX DIV BA | (2,516) | | (2,516) | | | 89,831,534 | | | |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | | (8,517) | | | 89,823,018 | | | |
| 9/10/1996 | W/H TAX DIV GM | (3,211) | | (3,211) | | | 89,814,307 | | | |
| 9/10/1996 | W/H TAX DIV JNJ | (6,793) | | (6,793) | | | 89,808,014 | | | |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | | (10,359) | | | 89,797,654 | | | |
| 9/10/1996 | W/H TAX DIV XON | (25,588) | | (25,588) | | | 89,772,067 | | | |
| 9/10/1996 | W/H TAX DIV IBM | (5,262) | | (5,262) | | | 89,766,804 | | | |
| 9/12/1996 | CHECK WIRE | 1,400,000 | 1,400,000 | | | | 91,166,804 | | | |
| 9/12/1996 | W/H TAX DIV DD | (8,607) | | (8,607) | | | 91,158,197 | | | |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 91,158,195 | | | |
| 9/12/1996 | W/H TAX DIV BAC | (5,223) | | (5,223) | | | 91,152,972 | | | |
| 9/13/1996 | W/H TAX DIV ARC | (522) | | (522) | | | 91,152,449 | | | |

BLMIS ACCOUNT NO. 1FN045 (CONTINUED)

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | | (1,348) | | | 91,151,102 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,180) | | (1,180) | | | 91,149,922 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (4,751) | | (4,751) | | | 91,145,171 | - | - | - |
| 9/30/1996 | TRANS TO 1FN07040 (1FN070) | (3,647,768) | | | | (3,647,768) | 87,497,403 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (12,956) | | (12,956) | | | 87,484,447 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (10,225) | | (10,225) | | | 87,474,223 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (3,595) | | (3,595) | | | 87,470,628 | - | - | - |
| 10/2/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 137,470,628 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (3,149) | | (3,149) | | | 137,467,479 | - | - | - |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 143,467,479 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | | (12) | | | 143,467,467 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (1,499) | | (1,499) | | | 143,465,968 | - | - | - |
| 10/31/1996 | TRANS TO 1FN07040 (1FN070) | (1,122,735) | | | | (1,122,735) | 142,343,233 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (13,859) | | (13,859) | | | 142,329,374 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | | (27) | | | 142,329,347 | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (4,314) | | (4,314) | | | 142,325,033 | - | - | - |
| 11/29/1996 | TRANS TO 1FN07040 (1FN070) | (3,870,921) | | | | (3,870,921) | 138,454,112 | - | - | - |
| 11/29/1996 | W/H TAX DIV INTC | (908) | | (908) | | | 138,453,204 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (9,325) | | (9,325) | | | 138,443,879 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (3,962) | | (3,962) | | | 138,439,917 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (39,923) | | (39,923) | | | 138,399,994 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (6,560) | | (6,560) | | | 138,393,434 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | | (3,709) | | | 138,389,726 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | | (8,074) | | | 138,381,652 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (12,128) | | (12,128) | | | 138,369,524 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (10,274) | | (10,274) | | | 138,359,250 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (5,562) | | (5,562) | | | 138,353,688 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (5,913) | | (5,913) | | | 138,347,775 | - | - | - |
| 12/13/1996 | W/H TAX DIV MMM | (8,419) | | (8,419) | | | 138,339,356 | - | - | - |
| 12/16/1996 | W/H TAX DIV MCD | (2,122) | | (2,122) | | | 138,337,234 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (1,268) | | (1,268) | | | 138,335,966 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (13,250) | | (13,250) | | | 138,322,716 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | | (23) | | | 138,322,693 | - | - | - |
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | | (1,920) | | | 138,320,773 | - | - | - |
| 12/20/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | | | | (680,538) | 137,640,235 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | | (20,012) | | | 137,620,223 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | | (5,660) | | | 137,614,563 | - | - | - |
| 1/10/1997 | W/H TAX DIV PEP | (7,264) | | (7,264) | | | 137,607,299 | - | - | - |
| 1/15/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | (3) | | | 137,596,055 | - | - | - |
| 1/15/1997 | CHECK WIRE | 14,700,000 | 14,700,000 | | | | 152,296,055 | - | - | - |
| 1/17/1997 | W/H TAX DIV C | (11,325) | | (11,325) | | | 152,284,730 | - | - | - |
| 1/31/1997 | W/H TAX DIV WMT | (4,882) | | (4,882) | | | 152,279,848 | - | - | - |
| 1/31/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | | | | (4,183,823) | 148,096,025 | - | - | - |
| 2/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | (1) | | | 148,096,024 | - | - | - |
| 2/28/1997 | W/H TAX DIV CCI | (10,255) | | (10,255) | | | 148,085,768 | - | - | - |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | | | | (3,551,975) | 144,533,793 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (542) | | (542) | | | 144,533,251 | - | - | - |
| 3/3/1997 | W/H TAX DIV DIS | (4,664) | | (4,664) | | | 144,528,587 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (15,603) | | (15,603) | | | 144,512,984 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (4,030) | | (4,030) | | | 144,508,954 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (14,393) | | (14,393) | | | 144,494,560 | - | - | - |
| 3/10/1997 | W/H TAX DIV AIG | (40,093) | | (40,093) | | | 144,454,467 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (15,094) | | (15,094) | | | 144,439,373 | - | - | - |
| 3/10/1997 | W/H TAX DIV MMM | (17,437) | | (17,437) | | | 144,421,937 | - | - | - |
| 3/11/1997 | W/H TAX DIV BAC | (7,459) | | (7,459) | | | 144,414,478 | - | - | - |
| 3/12/1997 | W/H TAX DIV IBM | (18) | | (18) | | | 144,414,460 | - | - | - |
| 3/12/1997 | W/H TAX DIV MOB | (10,303) | | (10,303) | | | 144,404,158 | - | - | - |
| 3/20/1997 | W/H TAX DIV PEP | (8,919) | | (8,919) | | | 144,395,239 | - | - | - |
| 3/20/1997 | W/H TAX DIV JNJ | (22,116) | | (22,116) | | | 144,373,123 | - | - | - |
| 3/31/1997 | CHECK WIRE | 403,925 | 403,925 | | | | 144,777,048 | - | - | - |
| 3/31/1997 | CHECK WIRE | 115,425 | 115,425 | | | | 144,892,473 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (2,050) | | (2,050) | | | 144,890,424 | - | - | - |
| 4/2/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,993 | | | 2,325,993 | | 147,216,417 | - | - | - |
| 4/4/1997 | W/H TAX DIV PEP | (3,968) | | (3,968) | | | 147,212,448 | - | - | - |
| 4/9/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | | | | 182,212,248 | - | - | - |
| 4/9/1997 | W/H TAX DIV SLB | (3,857) | | (3,857) | | | 182,208,592 | - | - | - |
| 4/15/1997 | CHECK WIRE | 205,000 | 205,000 | | | | 182,411,817 | - | - | - |
| 4/15/1997 | W/H TAX DIV T | (1,775) | | (1,775) | | | 182,408,427 | - | - | - |
| 4/16/1997 | W/H TAX DIV WMT | (3,390) | | (3,390) | | | 182,405,346 | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (3,082) | | (3,082) | | | 182,405,331 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | | (15) | | | 182,405,331 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN07040 (1FN070) | 9,453,364 | | | 9,453,364 | | 191,858,695 | - | - | - |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B

BLMIS ACCOUNT NO. 1FN045 (FORMERLY 099230) - VBG FAMILY LIMITED PARTNERSHIP, LLLP

Exhibit B

Pg 41 of 73

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/1/1997 | W/H TAX DIV BMY | (9,891) | | (9,891) | | | 191,848,804 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (7,960) | | (7,960) | | | 191,840,823 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (8,076) | | (8,076) | | | 191,832,747 | - | - | - |
| 5/1/1997 | W/H TAX DIV T | (13,444) | | (13,444) | | | 191,819,303 | - | - | - |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 221,819,303 | - | - | - |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | | | | 221,837,328 | - | - | - |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | | | | 221,947,353 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | | (2,745) | | | 221,944,609 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | | (22) | | | 221,944,587 | - | - | - |
| 5/13/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 229,944,587 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | | (2,297) | | | 229,942,290 | - | - | - |
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | | (2,702) | | | 229,939,588 | - | - | - |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (3,326,923) | | | | (3,326,923) | 226,612,665 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (472) | | (472) | | | 226,612,193 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (154) | | (154) | | | 226,612,039 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (5,644) | | (5,644) | | | 226,606,395 | - | - | - |
| 6/10/1997 | W/H TAX DIV GE | (3,802) | | (3,802) | | | 226,602,593 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (4,546) | | (4,546) | | | 226,598,047 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (2,516) | | (2,516) | | | 226,595,531 | - | - | - |
| 6/11/1997 | W/H TAX DIV IBM | (56) | | (56) | | | 226,595,475 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | | (56) | | | 226,595,456 | - | - | - |
| 6/30/1997 | TRANS TO 1FN07040 (1FN070) | (4,080,019) | | | | (4,080,019) | 222,515,456 | - | - | - |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 262,515,456 | - | - | - |
| 7/8/1997 | W/H TAX DIV HWP | (6,747) | | (6,747) | | | 262,508,709 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | | (7,465) | | | 262,501,244 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | | (5) | | | 262,501,238 | - | - | - |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 276,501,238 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | | (40,804) | | | 276,460,434 | - | - | - |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | | | | (6,006,758) | 270,453,676 | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (25,487) | | (25,487) | | | 270,428,190 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (15,545) | | (15,545) | | | 270,412,644 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (10,079) | | (10,079) | | | 270,402,566 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (14,662) | | (14,662) | | | 270,379,904 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,005) | | (5,005) | | | 270,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 872,840 | 872,840 | | | | 271,247,739 | - | - | - |
| 8/13/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | | (56) | | | 271,247,739 | - | - | - |
| 8/20/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 284,247,739 | - | - | - |
| 8/20/1997 | W/H TAX DIV DIS | (108) | | (108) | | | 284,247,632 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (4,257) | | (4,257) | | | 284,243,375 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN07040 (1FN070) | 92,008 | | | 92,008 | | 284,335,383 | - | - | - |
| 9/2/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 301,335,383 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,048) | | (3,048) | | | 301,332,335 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (7,723) | | (7,723) | | | 301,324,612 | - | - | - |
| 9/19/1997 | W/H TAX DIV AIG | (2,771) | | (2,771) | | | 301,321,842 | - | - | - |
| 9/23/1997 | W/H TAX DIV WMT | (13) | | (13) | | | 301,321,829 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (12,665) | | (12,665) | | | 301,309,165 | - | - | - |
| 9/30/1997 | TRANS TO 1FN07040 (1FN070) | (428,150) | | | | (428,150) | 300,881,013 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (4,140) | | (4,140) | | | 300,876,873 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (17,726) | | (17,726) | | | 300,859,147 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (28,488) | | (28,488) | | | 300,830,659 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | | (10,009) | | | 300,820,650 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (4,856) | | (4,856) | | | 300,815,794 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (7,964) | | (7,964) | | | 300,807,831 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,388) | | (14,388) | | | 300,793,443 | - | - | - |
| 10/15/1997 | W/H TAX DIV NB | (7,252) | | (7,252) | | | 300,786,191 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (111) | | (111) | | | 300,786,080 | - | - | - |
| 10/27/1997 | W/H TAX DIV GE | (45,648) | | (45,648) | | | 300,740,432 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN07040 (1FN070) | 1,887,720 | | | 1,887,720 | | 302,628,152 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (32,635) | | (32,635) | | | 302,595,517 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (29,054) | | (29,054) | | | 302,566,463 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (17,048) | | (17,048) | | | 302,549,415 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (20,692) | | (20,692) | | | 302,528,723 | - | - | - |
| 11/5/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | | | | 326,028,723 | - | - | - |
| 11/10/1997 | W/H TAX DIV S | (5,787) | | (5,787) | | | 326,022,936 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | | (5) | | | 326,022,931 | - | - | - |
| 12/10/1997 | W/H TAX DIV DIS | (4,816) | | (4,816) | | | 326,018,115 | - | - | - |
| 11/28/1997 | TRANS TO 1FN07040 (1FN070) | (6,228,887) | | | | (6,228,887) | 319,789,228 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,538) | | (2,538) | | | 319,786,690 | - | - | - |
| 12/15/1997 | W/H TAX DIV KO | (15,506) | | (15,506) | | | 319,771,184 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | | (14) | | | 319,771,171 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (2,307) | | (2,307) | | | 319,768,863 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (12,158) | | (12,158) | | | 319,756,705 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | 4,341,967 | | | 4,341,967 | | 324,098,672 | - | - | - |
| 12/1998 | W/H TAX DIV MRK | (24,366) | | (24,366) | | | 324,074,306 | - | - | - |
| 12/1998 | W/H TAX DIV PEP | (8,614) | | (8,614) | | | 324,065,692 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045-3 (CONTINUED) — UNKNOWN BARREL INVESTMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/5/1998 | W/H TAX DIV C | (11,814) | - | (11,814) | - | - | 324,053,878 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 324,053,874 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN07040 (1FN070) | 1,791,004 | - | - | 1,791,004 | - | 325,844,878 | - | - | - |
| 2/12/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | - | - | - | 341,344,878 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,304) | - | (10,304) | - | - | 341,334,573 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (122) | - | (122) | - | - | 341,334,551 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (2,688) | - | (2,688) | - | - | 341,331,863 | - | - | - |
| 2/27/1998 | TRANS TO 1FN07040 (1FN070) | (24,281,577) | - | - | - | (24,281,577) | 317,050,286 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (20,229) | - | (20,229) | - | - | 317,030,057 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (1,983) | - | (1,983) | - | - | 317,028,074 | - | - | - |
| 3/6/1998 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 352,028,074 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (8,189) | - | (8,189) | - | - | 352,019,885 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (40,414) | - | (40,414) | - | - | 351,979,472 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (42,016) | - | (42,016) | - | - | 351,937,456 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,616) | - | (17,616) | - | - | 351,933,980 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (17,376) | - | (17,376) | - | - | 351,916,822 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (17,158) | - | (17,158) | - | - | 351,914,887 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (21,935) | - | (21,935) | - | - | 351,893,764 | - | - | - |
| 3/11/1998 | W/H TAX DIV GE | (21,122) | - | (21,122) | - | - | 351,881,576 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (14,189) | - | (14,189) | - | - | 351,867,065 | - | - | - |
| 3/12/1998 | W/H TAX DIV ARC | (12,511) | - | (12,511) | - | - | 351,857,488 | - | - | - |
| 3/13/1998 | W/H TAX DIV AIT | (9,576) | - | (9,576) | - | - | 351,857,488 | - | - | - |
| 3/16/1998 | W/H TAX DIV T | (20,472) | - | (20,472) | - | - | 351,837,016 | - | - | - |
| 3/18/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | 351,851,979 | - | - | - |
| 3/31/1998 | TRANS TO 1FN07040 (1FN070) | (4,492,195) | - | - | - | (4,492,195) | 347,344,784 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | - | (5,484) | - | - | 347,339,301 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | - | (5,246) | - | - | 347,334,055 | - | - | - |
| 4/15/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 365,334,055 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | - | (8,532) | - | - | 365,325,523 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 365,325,511 | - | - | - |
| 4/30/1998 | TRANS TO 1FN07040 (1FN070) | (16,869,760) | - | - | - | (16,869,760) | 348,455,751 | - | - | - |
| 5/1/1998 | W/H TAX DIV GM | (23,124) | - | (23,124) | - | - | 348,432,627 | - | - | - |
| 5/1/1998 | W/H TAX DIV IBM | (20,259) | - | (20,259) | - | - | 348,412,368 | - | - | - |
| 5/1/1998 | W/H TAX DIV AN | (35,599) | - | (35,599) | - | - | 348,376,858 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (32,668) | - | (32,668) | - | - | 348,344,790 | - | - | - |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 378,344,790 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | - | (6,301) | - | - | 378,338,489 | - | - | - |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | - | - | - | 411,338,489 | - | - | - |
| 5/19/1998 | W/H TAX DIV DD | (62) | - | (62) | - | - | 411,338,427 | - | - | - |
| 5/19/1998 | W/H TAX DIV WMT | (6,226) | - | (6,226) | - | - | 411,332,201 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN07040 (1FN070) | 2,204,588 | - | - | 2,204,588 | - | 413,536,789 | - | - | - |
| 5/29/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 413,593,873 | - | - | - |
| 6/4/1998 | W/H TAX DIV BA | (8,850) | - | (8,850) | - | - | 428,503,853 | - | - | - |
| 6/5/1998 | W/H TAX DIV GM | (20,070) | - | (20,070) | - | - | 428,495,003 | - | - | - |
| 6/9/1998 | W/H TAX DIV GM | (15,731) | - | (15,731) | - | - | 428,474,933 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (43,659) | - | (43,659) | - | - | 428,458,202 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (4,373) | - | (4,373) | - | - | 428,414,544 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | (33,685) | - | (33,685) | - | - | 428,410,171 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (8,812) | - | (8,812) | - | - | 428,383,486 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 428,369,674 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (15,298) | - | (15,298) | - | - | 428,369,669 | - | - | - |
| 6/11/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | - | - | - | 428,354,371 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (25,814) | - | (25,814) | - | - | 451,328,557 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (4,114) | - | (4,114) | - | - | 451,324,444 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (13,522) | - | (13,522) | - | - | 451,310,922 | - | - | - |
| 6/26/1998 | W/H TAX DIV DIV | (32,609) | - | (32,609) | - | - | 450,264,613 | - | - | - |
| 6/29/1998 | W/H TAX DIV KO | (23,915) | - | (23,915) | - | - | 489,258,366 | - | - | - |
| 6/30/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 489,246,790 | - | - | - |
| 6/30/1998 | W/H TAX DIV SLB | (23,915) | - | (23,915) | - | - | 489,235,536 | - | - | - |
| 7/1/1998 | TRANS FROM 1FN07040 (1FN070) | 8,041,000 | - | - | 8,041,000 | - | 489,218,303 | - | - | - |
| 7/1/1998 | W/H TAX DIV NT | (2,124) | - | (2,124) | - | - | 489,218,198 | - | - | - |
| 7/1/1998 | W/H TAX DIV PEP | (11,576) | - | (11,576) | - | - | 459,322,274 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 31,685 | - | - | - | - | 459,305,278 | - | - | - |
| 7/10/1998 | AMOCO CORP W/H TAX DIV | (35,661) | - | (35,661) | - | - | 459,289,436 | - | - | - |
| 7/10/1998 | W/H TAX DIV DD | (15,842) | - | (15,842) | - | - | 489,264,613 | - | - | - |
| 7/15/1998 | W/H TAX DIV KO | (24,823) | - | (24,823) | - | - | 489,258,366 | - | - | - |
| 7/15/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 489,283,398 | - | - | - |
| 7/20/1998 | W/H TAX DIV SLB | (6,347) | - | (6,347) | - | - | 459,324,398 | - | - | - |
| 7/22/1998 | W/H TAX DIV WMT | (11,576) | - | (11,576) | - | - | 459,322,274 | - | - | - |
| 7/22/1998 | W/H TAX DIV HWP | (11,254) | - | (11,254) | - | - | 496,218,203 | - | - | - |
| 7/29/1998 | W/H TAX DIV NB | (17,333) | - | (17,333) | - | - | 496,218,198 | - | - | - |
| 7/22/1998 | TRANS FROM 1FN07040 (1FN070) | 7,000,000 | 7,000,000 | - | - | - | 496,218,203 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 496,218,198 | - | - | - |
| 7/29/1998 | W/H TAX DIV C | (65,251) | - | (65,251) | - | - | 496,152,947 | - | - | - |
| 7/29/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | - | - | - | (51,013,560) | 445,139,387 | - | - | - |

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 70 of 107

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 43 of 73

Exhibit B

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/3/1998 | W/H TAX DIV BMY | (25,988) | | (25,988) | | | 445,113,399 | | | |
| 8/3/1998 | W/H TAX DIV AIT | (21,884) | | (21,884) | | | 445,091,514 | | | |
| 8/3/1998 | W/H TAX DIV T | (35,491) | | (35,491) | | | 445,056,024 | | | |
| 8/3/1998 | W/H TAX DIV BEL | (39,908) | | (39,908) | | | 445,016,116 | | | |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | (1) | | | 445,016,115 | | | |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 485,016,115 | | | |
| 8/10/1998 | W/H TAX DIV AXP | (7,205) | | (7,205) | | | 485,008,910 | | | |
| 8/31/1998 | TRANS TO 1FN07040 (1FN07/0) | (1,583,810) | | | | (1,583,810) | 483,425,100 | | | |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | (3) | | | 483,425,097 | | | |
| 9/8/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 501,425,097 | | | |
| 9/11/1998 | W/H TAX DIV MCD | (3,610) | | (3,610) | | | 501,421,487 | | | |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | | (4,085) | | | 501,417,402 | | | |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | 68,294,974 | | | 68,294,974 | | 569,712,376 | | | |
| 10/8/1998 | CHECK WIRE | (36,000,000) | | (36,000,000) | | | 533,712,376 | | | |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | | (11) | | | 533,712,365 | | | |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | | (4) | | | 533,712,361 | | | |
| 11/30/1998 | TRANS TO 1FN07040 (1FN07/0) | (45,133,096) | | | | (45,133,096) | 488,579,265 | | | |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 508,579,265 | | | |
| 12/31/1998 | W/H TAX DIV MCD | (2,590) | | (2,590) | | | 508,576,676 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 515,576,676 | | | |
| 12/15/1998 | W/H TAX DIV KO | (15,273) | | (15,273) | | | 515,561,402 | | | |
| 2/18/1998 | W/H TAX DIV AIG | (2,417) | | (2,417) | | | 515,558,985 | | | |
| 2/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | | (32) | | | 515,558,953 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (32,376) | | (32,376) | | | 515,526,577 | | | |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | 6,598,356 | | | 6,598,356 | | 522,124,933 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (18,226) | | (18,226) | | | 522,106,707 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,883) | | (7,883) | | | 522,098,824 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (27,188) | | (27,188) | | | 522,071,584 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 552,071,584 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (7,063) | | (7,063) | | | 552,064,521 | | | |
| 1/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | | (7) | | | 552,064,514 | | | |
| 1/29/1999 | TRANS TO 1FN07040 (1FN07/0) | (161,399) | | | | (161,399) | 551,903,115 | | | |
| 1/29/1999 | TRANS FROM 1FN07040 (1FN012) | 20,000 | | | 20,000 | | 551,923,115 | | | |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 564,923,115 | | | |
| 2/16/1999 | W/H TAX DIV TXN | (2,535) | | (2,535) | | | 564,920,580 | | | |
| 2/16/1999 | W/H TAX DIV PG | (20,727) | | (20,727) | | | 564,899,853 | | | |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | | (21) | | | 564,899,832 | | | |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | | | 10,852,082 | | 575,751,914 | | | |
| 2/26/1999 | W/H TAX DIV C | (29,954) | | (29,954) | | | 575,721,960 | | | |
| 3/1/1999 | W/H TAX DIV BA | (40,848) | | (40,848) | | | 575,681,112 | | | |
| 3/1/1999 | W/H TAX DIV INTC | (4,894) | | (4,894) | | | 575,676,218 | | | |
| 3/1/1999 | W/H TAX DIV WFC | (21,819) | | (21,819) | | | 575,654,399 | | | |
| 3/3/1999 | W/H TAX DIV BA1 | (9,870) | | (9,870) | | | 575,644,529 | | | |
| 3/8/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBI.XX | (12) | | (12) | | | 575,644,498 | | | |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | 377,252 | | | 377,252 | | 576,021,750 | | | |
| 3/9/1999 | CHECK WIRE | (24,234) | | (24,234) | | | 575,997,516 | | | |
| 3/10/1999 | W/H TAX DIV GM | (24,234) | | (24,234) | | | 575,973,283 | | | |
| 3/10/1999 | W/H TAX DIV IBM | (15,654) | | (15,654) | | | 575,957,628 | | | |
| 3/10/1999 | W/H TAX DIV XON | (46,573) | | (46,573) | | | 575,911,055 | | | |
| 3/10/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | | | | (2,236,948) | 573,674,107 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 613,674,107 | | | |
| 3/11/1999 | W/H TAX DIV WMT | 2,198,048 | | | 2,198,048 | | 615,872,155 | | | |
| 3/18/1999 | TRANS FROM 1FN07040 (1FN070) | (28,705) | | (28,705) | | | 615,843,450 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 620,843,450 | | | |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | (27,692,044) | | | | (27,692,044) | 593,151,407 | | | |
| 3/31/1999 | W/H TAX DIV PEP | (13,634) | | (13,634) | | | 593,137,772 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (4,570) | | (4,570) | | | 593,133,202 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (35,608) | | (35,608) | | | 593,097,594 | | | |
| 4/1/1999 | W/H TAX DIV KO | (28,204) | | (28,204) | | | 593,069,390 | | | |
| 5/1/1999 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 538,069,390 | | | |
| 4/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | | (24) | | | 538,069,366 | | | |
| 4/19/1999 | W/H TAX DIV WMT | (16,289) | | (16,289) | | | 538,053,077 | | | |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | (475,508) | | | | (475,508) | 537,577,569 | | | |
| 4/26/1999 | W/H TAX DIV GE | (14,185) | | (14,185) | | | 537,563,384 | | | |
| 4/30/1999 | TRANS TO 1FN07040 (1FN070) | (3,067,262) | | | | (3,067,262) | 534,496,122 | | | |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | | (5) | | | 534,496,117 | | | |
| 5/7/1999 | CHECK WIRE | 5,553,562 | | | 5,553,562 | | 540,049,679 | | | |
| 5/10/1999 | TRANS FROM 1FN07040 (1FN070) | 45,000,000 | 45,000,000 | | | | 585,049,679 | | | |
| 5/13/1999 | W/H TAX DIV PG | (887,603) | | | | (887,603) | 584,162,076 | | | |
| 5/14/1999 | CHECK WIRE | (4,227) | | (4,227) | | | 584,157,850 | | | |
| 5/24/1999 | W/H TAX DIV TXN | (360) | | (360) | | | 584,157,490 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 593,157,490 | | | |
| 5/25/1999 | TRANS FROM 1FN07040 (1FN070) | 4,387,293 | | | 4,387,293 | | 597,544,782 | | | |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 597,539,443 | - | - | - |
| 6/1/1999 | W/H TAX DIV E | (6,172) | | (6,172) | | | 597,533,271 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | (11,148) | | (11,148) | | | 597,522,123 | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | | | 597,520,993 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (3,474) | | (3,474) | | | 597,517,520 | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (9,106) | | (9,106) | | | 597,508,413 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (24,934) | | (24,934) | | | 597,483,479 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (66,946) | | (66,946) | | | 597,416,533 | - | - | - |
| 6/10/1999 | W/H TAX DIV IBM | (7,548) | | (7,548) | | | 597,408,985 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (21,921) | | (21,921) | | | 597,387,064 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (30,227) | | (30,227) | | | 597,356,837 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (27,449) | | (27,449) | | | 597,329,388 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN070/0 (1FN070) | 10,000,000 | | | 10,000,000 | | 607,329,388 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | | (44) | | | 607,329,344 | - | - | - |
| 6/30/1999 | TRANS TO 1FN070/0 (1FN070) | (14,364,776) | | | | (14,364,776) | 592,964,568 | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (8,375) | | (8,375) | | | 592,956,193 | - | - | - |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 605,456,193 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,126) | | (6,126) | | | 605,450,067 | - | - | - |
| 7/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (439) | | (439) | | | 605,449,628 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (44,386) | | (44,386) | | | 605,405,642 | - | - | - |
| 7/28/1999 | TRANS TO 1FN070/0 (1FN070) | (34,926,904) | | | | (34,926,904) | 570,478,738 | - | - | - |
| 7/30/1999 | TRANS TO 1FN070/0 (1FN070) | (431,292) | | | | (431,292) | 570,047,446 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,915) | | (12,915) | | | 570,034,531 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (15,948) | | (15,948) | | | 570,018,583 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (26,221) | | (26,221) | | | 569,992,262 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,031) | | (23,031) | | | 569,969,231 | - | - | - |
| 8/6/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 582,969,231 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,769) | | (3,769) | | | 582,965,463 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (520) | | (520) | | | 582,964,943 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,964,943 | - | - | - |
| 8/24/1999 | W/H TAX DIV C | (177) | | (177) | | | 591,964,766 | - | - | - |
| 8/27/1999 | W/H TAX DIV E | (7,417) | | (7,417) | | | 591,957,349 | - | - | - |
| 8/30/1999 | TRANS TO 1FN070/0 (1FN070) | (8,332,720) | | | | (8,332,720) | 583,624,629 | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (8,904) | | (8,904) | | | 583,615,725 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (978) | | (978) | | | 583,614,747 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | | (1,650) | | | 583,613,097 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 583,607,799 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | | (2,139) | | | 583,605,659 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | | (12,203) | | | 583,593,456 | - | - | - |
| 9/9/1999 | W/H TAX DIV GM | (5,094) | | (5,094) | | | 583,588,362 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (15,873) | | (15,873) | | | 583,572,489 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (3,423) | | (3,423) | | | 583,569,066 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (6,969) | | (6,969) | | | 583,562,097 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | | (6,973) | | | 583,555,124 | - | - | - |
| 9/13/1999 | W/H TAX DIV DD | (6,418) | | (6,418) | | | 583,548,706 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (4,803) | | (4,803) | | | 583,543,902 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 592,543,902 | - | - | - |
| 9/23/1999 | W/H TAX DIV AIG | (5,721) | | (5,721) | | | 592,538,181 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (57,480) | | (57,480) | | | 592,480,702 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (14,568) | | (14,568) | | | 592,466,134 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | | (27) | | | 592,466,107 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN070/0 (1FN070) | 6,330,788 | | | 6,330,788 | | 598,796,895 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,110) | | (51,110) | | | 598,745,784 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (29,113) | | (29,113) | | | 598,716,671 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (35,291) | | (35,291) | | | 598,681,380 | - | - | - |
| 10/1/1999 | W/H TAX DIV WMT | (16,323) | | (16,323) | | | 598,665,058 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (12,011) | | (12,011) | | | 598,653,048 | - | - | - |
| 10/18/1999 | TRANS FROM 1FN070/0 (1FN070) | 75,458,175 | | | 75,458,175 | | 674,111,223 | - | - | - |
| 10/20/1999 | W/H TAX DIV MCD | (7) | | (7) | | | 674,111,216 | - | - | - |
| 10/25/1999 | W/H TAX DIV GM | (84,475) | | (84,475) | | | 674,026,742 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (25,323) | | (25,323) | | | 674,001,418 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (31,490) | | (31,490) | | | 673,969,928 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (51,034) | | (51,034) | | | 673,918,894 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (43,758) | | (43,758) | | | 673,875,136 | - | - | - |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 686,875,136 | - | - | - |
| 10/10/1999 | W/H TAX DIV AXP | (7,389) | | (7,389) | | | 686,867,747 | - | - | - |
| 11/10/1999 | CHECK WIRE | (175,338) | | | | (175,338) | 686,692,409 | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 698,192,409 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | | (30) | | | 698,192,379 | - | - | - |
| 11/18/1999 | TRANS FROM 1FN070/0 (1FN070) | 827,544 | | | 827,544 | | 699,019,922 | - | - | - |
| 11/22/1999 | TRANS FROM 1FN070/0 (1FN070) | 1,018,419 | | | 1,018,419 | | 700,038,341 | - | - | - |
| 11/29/1999 | TRANS TO 1FN070/0 (1FN070) | (30,027,250) | | | | (30,027,250) | 670,011,091 | - | - | - |
| 12/1/1999 | W/H TAX DIV BA | (3,818) | | (3,818) | | | 670,007,273 | - | - | - |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
BLMIS ACCOUNT NO. 1FN045 (CONTINUED) (GROUP 1) (JOHN FUJIWARA)  Pg 45 of 73

Exhibit B

Page 13 of 31 - 1FN045

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/7/1999 | W/H TAX DIV JNJ | (10,910) | | (10,910) | | | 669,996,363 | | | |
| 12/9/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 689,996,363 | | | |
| 12/10/1999 | W/H TAX DIV XON | (31,717) | | (31,717) | | | 689,964,646 | | | |
| 12/10/1999 | W/H TAX DIV IBM | (6,546) | | (6,546) | | | 689,958,100 | | | |
| 12/10/1999 | W/H TAX DIV GM | (9,741) | | (9,741) | | | 689,948,359 | | | |
| 12/13/1999 | W/H TAX DIV MOB | (13,326) | | (13,326) | | | 689,935,033 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (16,506) | | (16,506) | | | 689,918,527 | | | |
| 12/14/1999 | W/H TAX DIV DD | (10,228) | | (10,228) | | | 689,908,299 | | | |
| 12/17/1999 | W/H TAX DIV DIS | (12,274) | | (12,274) | | | 689,896,026 | | | |
| 12/21/1999 | W/H TAX DIV EK | (31) | | (31) | | | 689,895,995 | | | |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 695,895,995 | | | |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | | (6) | | | 695,895,989 | | | |
| 1/25/2000 | TRANS FROM 1FN07040 (1FN07J) | (14,403,016) | | | | (14,403,016) | 681,492,973 | | | |
| 1/25/2000 | W/H TAX DIV F | 1,564,379 | | | 1,564,379 | | 683,057,353 | | | |
| 2/1/2000 | W/H TAX DIV DEL | (17,087) | | (17,087) | | | 683,040,266 | | | |
| 2/4/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 694,040,266 | | | |
| 2/14/2000 | W/H TAX DIV TXN | (2,460) | | (2,460) | | | 694,037,806 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 694,035,346 | | | |
| 2/15/2000 | W/H TAX DIV PG | (30,866) | | (30,866) | | | 707,037,806 | | | |
| 2/24/2000 | W/H TAX DIV MO | (9) | | (9) | | | 707,006,931 | | | |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39,201) | | (39,201) | | | 706,967,729 | | | |
| 2/25/2000 | W/H TAX DIV C | 82,774,692 | | | 82,774,692 | | 706,952,421 | | | |
| 2/25/2000 | TRANS FROM 1FN07040 (1FN07J) | (44,369) | | (44,369) | | | 706,940,932 | | | |
| 3/1/2000 | W/H TAX DIV LU | (4,343) | | (4,343) | | | 789,693,709 | | | |
| 3/1/2000 | W/H TAX DIV WFC | (25,890) | | (25,890) | | | 789,667,820 | | | |
| 3/1/2000 | W/H TAX DIV INTC | (7,266) | | (7,266) | | | 789,660,554 | | | |
| 3/1/2000 | W/H TAX DIV BA | (9,454) | | (9,454) | | | 789,651,691 | | | |
| 3/7/2000 | W/H TAX DIV NJ | (28,363) | | (28,363) | | | 789,631,100 | | | |
| 3/8/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 789,622,736 | | | |
| 3/10/2000 | W/H TAX DIV IBM | (15,284) | | (15,284) | | | 769,622,736 | | | |
| 3/10/2000 | W/H TAX DIV GE | (10,831) | | (10,831) | | | 769,607,453 | | | |
| 3/10/2000 | W/H TAX DIV GM | (23,154) | | (23,154) | | | 769,601,102 | | | |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | | (21) | | | 769,473,948 | | | |
| 3/10/2000 | W/H TAX DIV DD | (26,669) | | (26,669) | | | 769,473,927 | | | |
| 3/14/2000 | TRANS FROM 1FN07040 (1FN07J) | 9,473,827 | | | 9,473,827 | | 769,447,258 | | | |
| 3/14/2000 | W/H TAX DIV WFC | (2,284) | | (2,284) | | | 778,918,085 | | | |
| 3/23/2000 | W/H TAX DIV HD | (41,062,072) | | | | (41,062,072) | 778,918,801 | | | |
| 3/28/2000 | TRANS TO 1FN07040 (1FN07J) | (10,043) | | (10,043) | | | 737,856,729 | | | |
| 3/31/2000 | W/H TAX DIV PEP | (30,946) | | (30,946) | | | 737,846,686 | | | |
| 3/31/2000 | W/H TAX DIV KO | (20,000,000) | | (20,000,000) | | | 737,836,740 | | | |
| 4/3/2000 | CHECK WIRE | (19,987) | | (19,987) | | | 717,815,740 | | | |
| 4/20/2000 | W/H TAX DIV WMT | 23,687,730 | | | 23,687,730 | | 717,795,752 | | | |
| 4/20/2000 | TRANS FROM 1FN07040 (1FN07J) | (34,048) | | (34,048) | | | 741,483,482 | | | |
| 4/25/2000 | W/H TAX DIV GE | (4,059) | | (4,059) | | | 741,449,434 | | | |
| 4/25/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4,090) | | (4,090) | | | 741,447,375 | | | |
| 4/28/2000 | W/H TAX DIV MWD | 19,885,524 | | | 19,885,524 | | 741,445,285 | | | |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | | (16) | | | 761,330,809 | | | |
| 5/11/2000 | TRANS FROM 1FN07040 (1FN07J) | 1,858,970 | | | 1,858,970 | | 761,330,793 | | | |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3,114) | | (3,114) | | | 761,331,763 | | | |
| 5/24/2000 | W/H TAX DIV DIS | (11,417) | | (11,417) | | | 763,186,649 | | | |
| 6/1/2000 | W/H TAX DIV WFC | 30,000,000 | 30,000,000 | | | | 763,175,232 | | | |
| 6/1/2000 | W/H TAX DIV INTC | (24) | | (24) | | | 793,175,232 | | | |
| 6/1/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 793,167,399 | | | |
| 6/2/2000 | W/H TAX DIV IBM | (15,000,000) | (15,000,000) | | | | 793,157,746 | | | |
| 6/12/2000 | W/H TAX DIV GM | (7,333) | | (7,333) | | | 793,046,317 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (10,153) | | (10,153) | | | 793,040,042 | | | |
| 6/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (111,429) | | (111,429) | | | 817,040,042 | | | |
| 6/13/2000 | TRANS FROM 1FN07040 (1FN07J) | (26,275) | | (26,275) | | | 817,040,400 | | | |
| 6/13/2000 | W/H TAX DIV DD | (17,625) | | (17,625) | | | 817,064,362 | | | |
| 6/19/2000 | W/H TAX DIV PG | (2,174,646) | | | | (2,174,646) | 817,386,776 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | | (24) | | | 817,384,496 | | | |
| 6/26/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 790,827,747 | | | |
| 7/7/2000 | CXL CHECK WIRE | 15,000,000 | 15,000,000 | | | | 790,827,747 | | | |
| 7/7/2000 | CXL CHECK WIRE | (15,000,000) | (15,000,000) | | | | 790,827,747 | | | |
| 7/10/2000 | W/H TAX DIV WMT | (5,789) | | (5,789) | | | 790,823,940 | | | |
| 7/12/2000 | W/H TAX DIV IBM | (18) | | (18) | | | 790,821,940 | | | |
| 7/18/2000 | W/H TAX DIV XOM | 6,258,353 | | | 6,258,353 | | 797,080,293 | | | |
| 7/31/2000 | TRANS FROM 1FN07040 (1FN07J) | 20,000,000 | 20,000,000 | | | | 817,080,293 | | | |
| 8/15/2000 | W/H TAX DIV DD | (15,893) | | (15,893) | | | 817,064,400 | | | |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | | (37) | | | 817,064,362 | | | |
| 8/15/2000 | W/H TAX DIV PG | 322,414 | | | 322,414 | | 817,386,776 | | | |
| 8/21/2000 | W/H TAX DIV C | (2,279) | | (2,279) | | | 817,384,496 | | | |
| 8/24/2000 | W/H TAX DIV WFC | (8,378) | | (8,378) | | | 817,352,504 | | | |
| 8/25/2000 | W/H TAX DIV MER | (41,992) | | (41,992) | | | 817,334,326 | | | |
| 8/28/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 831,334,326 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (24,183) | | (24,183) | | | 831,310,144 | | | |
| 9/1/2000 | W/H TAX DIV INTC | (9,096) | | (9,096) | | | 831,301,047 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (CROXLEY ASSOCIATES) (1FN045-CITCO GLOBAL CUSTODY N.V. C/O FAIRFIELD SENTRY LTD)

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/1/2000 | W/H TAX DIV LU | (4,649) | - | (4,649) | - | - | 831,296,398 | - | - | - |
| 8/31/2000 | W/H TAX DIV IBM | (185,047) | - | (185,047) | - | - | 831,111,352 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (58,150) | - | (58,150) | - | - | 831,222,102 | - | - | - |
| 9/13/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 857,222,302 | - | - | - |
| 9/14/2000 | TRANS TO 1FN07040 (1FN7070) | (96,815) | - | (92) | - | (96,815) | 857,125,487 | - | - | - |
| 9/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (92) | - | (92) | - | - | 857,125,395 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN07040 (1FN7070) | 22,063,234 | - | - | 22,063,234 | - | 879,188,629 | - | - | - |
| 9/29/2000 | TRANS TO 1FN07040 (1FN7070) | (10) | - | - | - | (10) | 879,188,619 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,061) | - | (17,061) | - | - | 879,171,558 | - | - | - |
| 10/10/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 905,171,558 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (10,926) | - | (10,926) | - | - | 905,160,632 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (11,678) | - | (11,678) | - | - | 905,148,954 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN07040 (1FN7070) | 126,650,584 [1] | - | - | 6,586,335 | - | 911,735,289 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 911,735,274 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (99,010) | - | (99,010) | - | - | 911,636,264 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (16,747) | - | (16,747) | - | - | 911,619,517 | - | - | - |
| 10/31/2000 | TRANS TO 1FN07040 (1FN7070) | (9,919,992) | - | - | - | (9,919,992) | 901,699,525 | - | - | - |
| 11/1/2000 | W/H TAX DIV YZ | (76,826) | - | (76,826) | - | - | 901,622,700 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (61,273) | - | (61,273) | - | - | 901,561,427 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (35,544) | - | (35,544) | - | - | 901,525,882 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (11,230) | - | (11,230) | - | - | 901,514,652 | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (7,796) | - | (7,796) | - | - | 901,506,856 | - | - | - |
| 11/30/2000 | TRANS FROM 1FN07040 (1FN7070) | 444,510 | - | - | 444,510 | - | 901,951,366 | - | - | - |
| 11/30/2000 | W/H TAX DIV JNJ | (7,371) | - | (7,371) | - | - | 901,943,995 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | (38) | - | - | 901,943,957 | - | - | - |
| 12/29/2000 | TRANS FROM 1FN07040 (1FN7070) | 8,653,884 | - | - | 8,653,884 | - | 910,597,841 | - | - | - |
| 1/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 910,597,840 | - | - | - |
| 1/30/2000 | W/H TAX DIV MWD | (9,071) | - | (9,071) | - | - | 910,588,769 | - | - | - |
| 1/30/2000 | TRANS FROM 1FN07040 (1FN7070) | 2,375,234 [1] | - | - | 821,598 | - | 911,410,366 | - | - | - |
| 2/1/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 922,410,366 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (37,959) | - | (37,959) | - | - | 922,372,407 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (5,747) | - | (5,747) | - | - | 922,366,661 | - | - | - |
| 2/5/2001 | W/H TAX DIV TXN | (3,195) | - | (3,195) | - | - | 922,363,466 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (23,575) | - | (23,575) | - | - | 922,339,891 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 922,339,879 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (59,452) | - | (59,452) | - | - | 922,280,428 | - | - | - |
| 2/25/2001 | TRANS FROM 1FN07040 (1FN7070) | 44,625,230 [2] | - | - | - | - | 922,280,428 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (11,839) | - | (11,839) | - | - | 922,268,588 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (34,106) | - | (34,106) | - | - | 922,234,482 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (3,264) | - | (3,264) | - | - | 922,231,218 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (61,241) | - | (61,241) | - | - | 922,169,978 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (127,446) | - | (127,446) | - | - | 922,073,532 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (20,201) | - | (20,201) | - | - | 922,022,331 | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (16,293) | - | (16,293) | - | - | 922,006,037 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 922,006,027 | - | - | - |
| 3/23/2001 | W/H TAX DIV HD | (1,704) | - | (1,704) | - | - | 922,004,333 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (3,908) | - | (3,908) | - | - | 922,000,415 | - | - | - |
| 3/30/2001 | TRANS FROM 1FN07040 (1FN7070) | 34,941,619 [2] | - | - | 3,343,654 | - | 922,000,415 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (13,966) | - | (13,986) | - | - | 921,966,430 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (8,198) | - | (8,198) | - | - | 921,978,232 | - | - | - |
| 4/3/2001 | W/H TAX DIV WMT | (22,301) | - | (22,301) | - | - | 921,955,931 | - | - | - |
| 4/9/2001 | W/H TAX DIV Z | (11,173) | - | (11,173) | - | - | 921,944,241 | - | - | - |
| 4/1/2001 | W/H TAX DIV HWP | (11,690) | - | (11,690) | - | - | 921,944,209 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 842,307,773 | - | - | - |
| 4/25/2001 | TRANS TO 1FN07040 (1FN7070) | (79,636,436) | - | - | - | (79,636,436) | 842,307,773 | - | - | - |
| 4/25/2001 | W/H TAX DIV MWD | (18,252) | - | (18,252) | - | - | 842,289,520 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (45,898) | - | (45,898) | - | - | 842,243,623 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,124) | - | (10,124) | - | - | 842,233,498 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (38,249) | - | (38,249) | - | - | 842,222,550 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (74,068) | - | (74,068) | - | - | 842,147,281 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,173) | - | (11,173) | - | - | 842,109,108 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (1,600) | - | (1,600) | - | - | 842,107,508 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (7,566) | - | (7,566) | - | - | 842,099,942 | - | - | - |
| 5/15/2001 | W/H TAX DIV GE | (32,589) | - | (32,589) | - | - | 842,067,553 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | (26) | - | - | 842,067,327 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN07040 (1FN7070) | 3,343,654 | - | - | 3,343,654 | - | 845,410,981 | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (18,551) | - | (18,551) | - | - | 845,392,398 | - | - | - |
| 7/11/2001 | W/H TAX DIV KO | (10,483) | - | (10,483) | - | - | 845,366,427 | - | - | - |
| 7/11/2001 | W/H TAX DIV VZ | (4,025) | - | (4,025) | - | - | 845,362,281 | - | - | - |
| 7/1/2001 | W/H TAX DIV HWP | (25,074) | - | (25,074) | - | - | 845,386,602 | - | - | - |
| 7/23/2001 | W/H TAX DIV PHA | (1,600) | - | (1,600) | - | - | 845,361,528 | - | - | - |
| 7/23/2001 | W/H TAX DIV TYC | (1) | - | (1) | - | - | 845,361,527 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (152,124) | - | (152,124) | - | - | 845,209,403 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (152,124) | - | (152,124) | - | - | 845,209,403 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN07040 (1FN7070) | 15,298,179 | - | - | 15,298,179 | - | 860,507,982 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/31/2001 | W/H TAX DIV JPM | (65,172) | | (65,172) | | | 860,442,410 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (50,856) | | (50,856) | | | 860,391,560 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (17,019) | | (17,019) | | | 860,375,541 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,342) | | (2,342) | | | 860,373,099 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (99,267) | | (99,267) | | | 860,273,832 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (10,313) | | (10,313) | | | 860,263,519 | | | |
| 8/15/2001 | W/H TAX DIV PG | (21,606) | | (21,606) | | | 860,241,913 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | | (15) | | | 860,241,898 | | | |
| 8/31/2001 | TRANS TO 1FN07040 (1FN070) | (13,323,140) | | | | (13,323,140) | 846,918,758 | | | |
| 9/13/2001 | W/H TAX DIV HD | (9,762) | | (9,762) | | | 846,908,996 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (93,139) | | (93,139) | | | 846,815,857 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (26,940) | | (26,940) | | | 846,788,917 | | | |
| 9/28/2001 | TRANS FROM 1FN07040 (1FN070) | 238,984,272 [1] | | | 74,317,743 | | 921,106,660 | | | |
| 10/1/2001 | W/H TAX DIV KO | (46,403) | | (46,403) | | | 921,060,257 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (95,407) | | (95,407) | | | 920,964,850 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (32,800) | | (32,800) | | | 920,932,050 | | | |
| 10/10/2001 | W/H TAX DIV HWP | (16,424) | | (16,424) | | | 920,926,626 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | | (14) | | | 920,926,612 | | | |
| 10/26/2001 | W/H TAX DIV GE | (207,694) | | (207,694) | | | 920,718,918 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | | (27,439) | | | 920,731,479 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (70,686) | | (70,686) | | | 920,660,793 | | | |
| 10/31/2001 | TRANS TO 1FN07040 (1FN070) | (99,528,972) | | | | (99,528,972) | 821,131,821 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,566) | | (2,566) | | | 821,129,255 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (13,624) | | (13,624) | | | 821,115,631 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (56,382) | | (56,382) | | | 821,059,249 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (17,963) | | (17,963) | | | 821,041,286 | | | |
| 11/1/2001 | W/H TAX DIV MO | (108,856) | | (108,856) | | | 820,932,430 | | | |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | | (11,102) | | | 820,921,328 | | | |
| 11/15/2001 | W/H TAX DIV PG | (50,561) | | (50,561) | | | 820,870,767 | | | |
| 11/19/2001 | W/H TAX DIV TXN | (3,049) | | (3,049) | | | 820,866,818 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | | (4) | | | 820,866,815 | | | |
| 11/26/2001 | W/H TAX DIV WFC | (84,740) | | (84,740) | | | 820,782,075 | | | |
| 11/26/2001 | TRANS TO 1FN07040 (1FN070) | (81,219,230) | | | | (81,219,230) | 739,562,845 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (46,891) | | (46,891) | | | 739,515,954 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (14,366) | | (14,366) | | | 739,501,588 | | | |
| 12/3/2001 | W/H TAX DIV PFE | (29,313) | | (29,313) | | | 739,472,275 | | | |
| 12/6/2001 | W/H TAX DIV PG | (47,904) | | (47,904) | | | 739,424,371 | | | |
| 12/10/2001 | W/H TAX DIV IBM | (25,613) | | (25,613) | | | 739,398,757 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (16,772) | | (16,772) | | | 739,381,985 | | | |
| 12/10/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3,049) | | (3,049) | | | 739,378,936 | | | |
| 12/28/2001 | TRANS FROM 1FN07040 (1FN070) | 2,651,946 | | | 2,651,946 | | 741,845,882 | | | |
| 12/31/2001 | W/H TAX DIV WMT | (17) | | (17) | | | 741,845,865 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (6,053) | | (6,053) | | | 741,839,812 | | | |
| 1/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | (3) | | | 741,839,809 | | | |
| 1/25/2002 | W/H TAX DIV MWD | (19,491) | | (19,491) | | | 741,820,319 | | | |
| 1/31/2002 | TRANS FROM 1FN07040 (1FN070) | 40,708,836 | | | 40,708,836 | | 782,529,155 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (65,651) | | (65,651) | | | 782,463,503 | | | |
| 2/1/2002 | W/H TAX DIV PHA | (13,200) | | (13,200) | | | 782,450,303 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (70,309) | | (70,309) | | | 782,379,993 | | | |
| 2/11/2002 | W/H TAX DIV TXN | (3,747) | | (3,747) | | | 782,376,247 | | | |
| 2/15/2002 | W/H TAX DIV PG | (49,689) | | (49,689) | | | 782,317,557 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | | (6) | | | 782,317,551 | | | |
| 2/22/2002 | TRANS FROM 1FN07040 (1FN070) | 33,292,967 | | | 33,292,967 | | 815,610,518 | | | |
| 2/28/2002 | W/H TAX DIV C | (82,855) | | (82,855) | | | 815,527,663 | | | |
| 2/28/2002 | TRANS TO 1FN07040 (1FN070) | (3,425,696) | | | | (3,425,696) | 812,101,967 | | | |
| 3/1/2002 | W/H TAX DIV INTC | (13,980) | | (13,980) | | | 812,087,987 | | | |
| 3/1/2002 | W/H TAX DIV PFE | (45,330) | | (45,330) | | | 812,042,657 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | (1) | | | 812,042,656 | | | |
| 3/7/2002 | W/H TAX DIV PFE | (83,096) | | (83,096) | | | 811,959,560 | | | |
| 3/11/2002 | W/H TAX DIV IBM | (24,409) | | (24,409) | | | 811,935,152 | | | |
| 3/11/2002 | W/H TAX DIV HD | (17,368) | | (17,368) | | | 811,917,784 | | | |
| 3/31/2002 | W/H TAX DIV XOM | (160,005) | | (160,005) | | | 811,757,279 | | | |
| 3/12/2002 | W/H TAX DIV INJ | (34,803) | | (34,803) | | | 811,722,476 | | | |
| 3/14/2002 | W/H TAX DIV DD | (36,613) | | (36,613) | | | 811,685,863 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (5,074) | | (5,074) | | | 811,680,789 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (44,297) | | (44,297) | | | 811,636,492 | | | |
| 3/25/2002 | TRANS TO 1FN07040 (1FN070) | (65,122,070) | | | | (65,122,070) | 746,514,422 | | | |
| 3/28/2002 | W/H TAX DIV HD | (12,413) | | (12,413) | | | 746,502,010 | | | |
| 3/28/2002 | W/H TAX DIV PEP | (25,048) | | (25,048) | | | 746,476,961 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (14,532) | | (14,532) | | | 746,462,430 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (86,405) | | (86,405) | | | 746,374,125 | | | |
| 4/1/2002 | W/H TAX DIV KO | (53,897) | | (53,897) | | | 746,320,229 | | | |
| 4/10/2002 | W/H TAX DIV MO | (134,741) | | (134,741) | | | 746,185,487 | | | |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
BLMIS ACCOUNT NO. 1FN045 - CULTURE FOUNDATION INC (the "JEAB CHARITABLE FOUNDATION INC")
Pg 48 of 73

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/12/2002 | TRANS FROM 1FN07040 (1FN070) | 49,242,954 | | | 49,242,954 | | 795,628,441 | | | |
| 4/18/2002 | W/H TAX DIV SMT | (36,043) | | (36,043) | | | 795,592,399 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDP.XX | (7) | | (7) | | | 795,592,391 | | | |
| 4/23/2002 | TRANS FROM 1FN07040 (1FN070) | 56,064,462 | | | 56,064,462 | | 851,656,853 | | | |
| 4/25/2002 | W/H TAX DIV GE | (84,324) | | (84,324) | | | 851,572,529 | | | |
| 4/26/2002 | W/H TAX DIV MDT | (7,440) | | (7,440) | | | 851,565,089 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (27,168) | | (27,168) | | | 851,337,881 | | | |
| 4/30/2002 | W/H TAX DIV JPM | (72,667) | | (72,667) | | | 851,265,214 | | | |
| 5/1/2002 | W/H TAX DIV PHA | (18,817) | | (18,817) | | | 851,246,397 | | | |
| 5/1/2002 | W/H TAX DIV WMT | (2,721) | | (2,721) | | | 851,243,676 | | | |
| 5/1/2002 | W/H TAX DIV T | (14,287) | | (14,287) | | | 851,229,388 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (58,728) | | (58,728) | | | 851,170,660 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (98,213) | | (98,213) | | | 851,072,447 | | | |
| 5/1/2002 | W/H TAX DIV MO | (113,467) | | (113,467) | | | 850,958,980 | | | |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDP.XX | (8) | | (8) | | | 850,958,972 | | | |
| 5/15/2002 | W/H TAX DIV PG | (27,968) | | (27,968) | | | 850,931,004 | | | |
| 5/24/2002 | W/H TAX DIV C | (55,329) | | (55,329) | | | 850,875,675 | | | |
| 5/29/2002 | TRANS TO 1FN07040 (1FN070) | (46,500,011) | | | | (46,500,011) | 804,375,664 | | | |
| 6/3/2002 | W/H TAX DIV WFC | (571,170) | | (571,170) | | | 803,804,493 | | | |
| 6/3/2002 | W/H TAX DIV INTC | (7,848) | | (7,848) | | | 804,310,646 | | | |
| 6/6/2002 | W/H TAX DIV PFE | (99,553) | | (99,553) | | | 804,211,093 | | | |
| 6/10/2002 | W/H TAX DIV BUD | (14,036) | | (14,036) | | | 804,197,057 | | | |
| 6/10/2002 | W/H TAX DIV IBM | (31,808) | | (31,808) | | | 804,165,250 | | | |
| 6/10/2002 | W/H TAX DIV XOM | (190,194) | | (190,194) | | | 803,975,056 | | | |
| 6/11/2002 | W/H TAX DIV JNJ | (27,308) | | (27,308) | | | 803,947,747 | | | |
| 6/12/2002 | W/H TAX DIV DD | (31,697) | | (31,697) | | | 803,916,051 | | | |
| 6/28/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDP.XX | (3) | | (3) | | | 801,421,460 | | | |
| 6/28/2002 | TRANS TO 1FN07040 (1FN070) | (2,494,588) | | | | (2,494,588) | 801,421,460 | | | |
| 7/10/2002 | W/H TAX DIV MO | (23,047) | | (23,047) | | | 801,398,412 | | | |
| 7/15/2002 | W/H TAX DIV USB | (7,426) | | (7,426) | | | 801,390,987 | | | |
| 7/19/2002 | TRANS FROM 1FN07040 (1FN070) | 22,672,082 | | | 22,672,082 | | 824,063,039 | | | |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDP.XX | (4) | | (4) | | | 824,063,034 | | | |
| 7/25/2002 | W/H TAX DIV GE | (35,465) | | (35,465) | | | 824,027,569 | | | |
| 7/26/2002 | W/H TAX DIV MDT | (1,449) | | (1,449) | | | 824,026,121 | | | |
| 7/26/2002 | W/H TAX DIV MWD | (4,951) | | (4,951) | | | 824,023,636 | | | |
| 7/26/2002 | W/H TAX DIV AXP | (0) | | (0) | | | 824,021,170 | | | |
| 7/31/2002 | W/H TAX DIV JPM | (13,511) | | (13,511) | | | 824,007,659 | | | |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (11,434,184) | | | | (11,434,184) | 812,573,475 | | | |
| 8/1/2002 | W/H TAX DIV Q | (20,398) | | (20,398) | | | 812,553,077 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (3,353) | | (3,353) | | | 812,549,724 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | | (17,435) | | | 812,532,290 | | | |
| 8/1/2002 | W/H TAX DIV T | (2,794) | | (2,794) | | | 812,529,496 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | | (10,663) | | | 812,518,833 | | | |
| 8/19/2002 | W/H TAX DIV AXP | (1,587) | | (1,587) | | | 812,513,546 | | | |
| 8/19/2002 | W/H TAX DIV TXN | (5,646) | | (5,646) | | | 812,511,200 | | | |
| 8/19/2002 | W/H TAX DIV JPM | (2) | | (2) | | | 812,511,198 | | | |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (217,941,263) | | | | (217,941,363) | 594,569,835 | | | |
| 8/21/2002 | W/H TAX DIV VZ | (147,150) | | (147,150) | | | 594,422,684 | | | |
| 8/22/2002 | W/H TAX DIV Q | (2) | | (2) | | | 594,422,683 | | | |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDP.XX | (2) | | (2) | | | 594,348,289 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (74,394) | | (74,394) | | | 594,348,289 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | | (20,695) | | | 594,327,594 | | | |
| 9/6/2002 | W/H TAX DIV PFE | (126,715) | | (126,715) | | | 594,326,179 | | | |
| 9/5/2002 | W/H TAX DIV G | (25,905) | | (25,905) | | | 594,174,974 | | | |
| 9/6/2002 | W/H TAX DIV BA | (21,764) | | (21,764) | | | 594,153,210 | | | |
| 9/9/2002 | W/H TAX DIV BUD | (25,985) | | (25,985) | | | 594,127,305 | | | |
| 9/10/2002 | W/H TAX DIV IBM | (39,130) | | (39,130) | | | 594,088,175 | | | |
| 9/10/2002 | W/H TAX DIV XOM | (239,435) | | (239,435) | | | 594,088,167 | | | |
| 9/10/2002 | W/H TAX DIV JNJ | (30,929) | | (30,929) | | | 593,848,732 | | | |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | | (52,881) | | | 593,817,803 | | | |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDP.XX | (29) | | (29) | | | 593,764,923 | | | |
| 10/29/2002 | TRANS TO 1FN07040 (1FN070) | (38,357,496) | | | | (38,357,496) | 555,407,398 | | | |
| 10/15/2002 | W/H TAX DIV PG | (30,578) | | (30,578) | | | 555,576,820 | | | |
| 11/15/2002 | W/H TAX DIV CL | (8,814) | | (8,814) | | | 555,567,607 | | | |
| 11/18/2002 | W/H TAX DIV PFE | (3,128) | | (3,128) | | | 555,564,478 | | | |
| 11/18/2002 | TRANS TO 1FN07040 (1FN070) | (11,130,830) | | | | (11,130,830) | 544,234,048 | | | |
| 12/22/2002 | W/H TAX DIV C | (77,975) | | (77,975) | | | 544,156,073 | | | |
| 12/27/2002 | W/H TAX DIV BUD | (4,897) | | (4,897) | | | 544,151,177 | | | |
| 1/6/2003 | W/H TAX DIV MER | (12,205) | | (12,205) | | | 544,138,972 | | | |
| 1/6/2003 | W/H TAX DIV XOM | * [?] | | * [?] | | | 544,138,972 | | | |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | | (8,865) | | | 544,138,972 | | | |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDP.XX | (46) | | (46) | | | 544,138,972 | | | |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B

Pg 49 of 73

BLMIS ACCOUNT NO. 1FN045 (CHAIS GROUP (1) VIA 1FN070 & 1FN073)) FAIRFIELD SENTRY LTD.

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/6/2003 | W/H TAX DIV INTC | (11,652) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (41,833) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (14,995) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (979) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (22,083) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (14,304) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (14,300) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (7,098) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (14,812) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 544,138,972 | - | - | - |
| 1/22/2003 | TRANS FROM 1FN07040 (1FN070) | 16,339,217 | - | - | 16,339,217 | - | 560,478,189 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (80,743) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/3/2003 | W/H TAX DIV HD | (23,786) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (68,695) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/10/2003 | W/H TAX DIV PHA | (4,994) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/14/2003 | W/H TAX DIV TXN | (72,239) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (13,554) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/14/2003 | W/H TAX DIV XOM | (126,361) | - | * [1] | - | - | 560,478,189 | - | - | - |
| 2/24/2003 | TRANS FROM 1FN07040 (1FN070) | 110,293,149 | - | - | 110,293,149 | - | 670,771,338 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (141,645) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (69,794) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (18,237) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/5/2003 | W/H 1 3/1/I/G | (23,422) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (19,201) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (91,857) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (22,089) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (34,497) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (15,174) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (211,925) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV JNJ | (83,105) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (25,928) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48,456) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 670,771,338 | - | - | - |
| 3/17/2003 | TRANS FROM 1FN07040 (1FN070) | 1,804,150 | - | - | 1,804,150 | - | 672,575,488 | - | - | - |
| 3/24/2003 | TRANS TO 1FN07040 (1FN070) | (146,512,229) | - | - | - | (146,512,229) | 526,063,259 | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (66,863) | - | * [1] | - | - | 526,063,259 | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (38,379) | - | * [1] | - | - | 526,063,259 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 526,063,259 | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 526,063,259 | - | - | - |
| 5/9/2003 | TRANS TO 1FN07040 (1FN070) | (2,963,200) | - | - | - | (2,963,200) | 523,100,059 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 523,100,059 | - | - | - |
| 5/21/2003 | TRANS TO 1FN07040 (1FN070) | (12,173,621) | - | - | - | (12,173,621) | 510,926,438 | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (14,993) | - | * [1] | - | - | 510,926,438 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 510,926,438 | - | - | - |
| 5/30/2003 | TRANS TO 1FN07040 (1FN070) | (3,055,702) | - | - | - | (3,055,702) | 507,870,736 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (56,222) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (8,113) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (134,610) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (29,985) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (188,601) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV MER | (79,960) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV DD | (40,084) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (27,486) | - | * [1] | - | - | 507,870,736 | - | - | - |
| 6/19/2003 | TRANS TO 1FN07040 (1FN070) | (53,945,624) | - | - | - | (53,945,624) | 453,925,112 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (16,867) | - | * [1] | - | - | 453,925,112 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/20/2003 | TRANS TO 1FN07040 (1FN070) | (15,725,146) | | | | (15,725,146) | 438,199,966 | - | - | - |
| 6/24/2003 | TRANS TO 1FN07040 (1FN070) | (19,679,159) | | | | (19,679,159) | 418,520,807 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | | * [B] | | - | 418,520,807 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (19,267) | | * [B] | | - | 418,520,807 | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (131,639) | | * [B] | | - | 418,520,807 | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (38,072) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (19,157) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (34,114) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (110,288) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (75,704) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (11,713) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (25,526) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (182,639) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (33,743) | | * [B] | | - | 418,520,807 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | - | | - | 418,520,807 | - | - | - |
| 7/10/2003 | TRANS FROM 1FN07040 (1FN070) | 1,026,368 | | * [B] | 1,026,368 | | 419,547,175 | - | - | - |
| 7/15/2003 | TRANS FROM 1FN07040 (1FN070) | 13,037,548 | | - | 13,037,548 | | 432,584,723 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | - | | - | 432,584,723 | - | - | - |
| 7/21/2003 | TRANS TO 1FN07040 (1FN070) | (15,458,963) | | * [B] | | (15,458,963) | 417,125,760 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (32,487) | | * [B] | | - | 417,125,760 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (135,953) | | * [B] | | - | 417,125,760 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (102,084) | | * [B] | | - | 417,125,760 | - | - | - |
| 8/1/2003 | W/H TAX DIV WFC | (95,343) | | * [B] | | - | 417,125,760 | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (16,950) | | * [B] | | - | 417,125,760 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (74,960) | | * [B] | | - | 417,125,760 | - | - | - |
| 8/15/2003 | TRANS FROM 1FN07040 (1FN070) | 24,602,658 | | - | 24,602,658 | | 441,728,418 | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (4,679) | | * [B] | | - | 441,728,418 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (232,063) | | * [B] | | - | 441,728,418 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (18,833) | | * [B] | | - | 441,728,418 | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (14,714) | | * [B] | | - | 441,728,418 | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (95,343) | | * [B] | | - | 441,728,418 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (16,780) | | * [B] | | - | 441,728,418 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (93,556) | | * [B] | | - | 441,728,418 | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (11,166) | | * [B] | | - | 441,728,418 | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (21,040) | | * [B] | | - | 441,728,418 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | - | | - | 441,728,418 | - | - | - |
| 9/5/2003 | TRANS TO 1FN07040 (1FN070) | (6,521,444) | | * [B] | | (6,521,444) | 435,206,974 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (23,306) | | * [B] | | - | 435,206,974 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (35,783) | | * [B] | | - | 435,206,974 | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | - | | - | 435,206,974 | - | - | - |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (214,103) | | * [B] | | - | 435,206,974 | - | - | - |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (656,568) | | - | | (656,568) | 434,550,406 | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (28,097) | | * [B] | | - | 434,550,406 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (7,208) | | * [B] | | - | 434,550,406 | - | - | - |
| 9/22/2003 | TRANS TO 1FN07040 (1FN070) | (4,418,719) | | * [B] | | (4,418,719) | 430,131,687 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | | - | | - | 430,131,687 | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (52,918) | | * [B] | | - | 430,131,687 | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (28,647) | | * [B] | | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (56,830) | | * [B] | | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (30,626) | | * [B] | | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (8,320) | | * [B] | | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (35,992) | | * [B] | | - | 430,131,687 | - | - | - |
| 10/6/2003 | TRANS TO 1FN07040 (1FN070) | (2,165,848) | | * [B] | | (2,165,848) | 427,965,839 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (25,631) | | * [B] | | - | 427,965,839 | - | - | - |
| 10/8/2003 | W/H TAX DIV MO | (147,380) | | * [B] | | - | 427,965,839 | - | - | - |
| 10/10/2003 | TRANS TO 1FN07040 (1FN070) | (3,315,060) | | * [B] | | (3,315,060) | 424,650,779 | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | | - | | - | 424,650,770 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN07040 (1FN070) | (689,468) | | * [B] | | (689,468) | 423,961,311 | - | - | - |
| 10/17/2003 | TRANS FROM 1FN07040 (1FN070) | 320,558 | | - | 320,558 | | 424,281,869 | - | - | - |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 444,281,869 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | | * [B] | | - | 444,281,869 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (85,832) | | * [B] | | - | 444,281,869 | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (98,120) | | * [B] | | - | 444,281,869 | - | - | - |

Exhibit B

Exhibit B

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit 1
BLMIS ACCOUNT NO. 1FN045-3 (FORMERLY 100328) - LIVATH FARBER IRREVOCABLE TRUST LLP
Pg 51 of 73

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/3/2003 | W/H TAX DIV SBC | (30,418) | | * [P] | | | 444,281,869 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | | * [P] | | | 444,281,869 | - | - | - |
| 11/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 494,281,869 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (79,903) | | * [P] | | | 494,281,869 | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (5,100) | | * [P] | | | 494,281,869 | - | - | - |
| 11/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,743,456 | | | 7,743,456 | | 502,025,325 | - | - | - |
| 11/19/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | | | 5,415,948 | | 507,441,273 | - | - | - |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 4,951,866 | | | 4,951,866 | | 512,393,139 | - | - | - |
| 11/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | | | 4,640,754 | | 517,033,893 | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (15,249) | | * [P] | | | 517,033,893 | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | | * [P] | | | 517,033,893 | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (246,342) | | * [P] | | | 517,033,893 | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (20,834) | | * [P] | | | 517,033,893 | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (18,152) | | * [P] | | | 517,033,893 | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (68,314) | | * [P] | | | 517,033,893 | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (104,301) | | * [P] | | | 517,033,893 | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (158,554) | | * [P] | | | 517,033,893 | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (21,806) | | * [P] | | | 517,033,893 | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (24,154) | | * [P] | | | 517,033,893 | - | - | - |
| 12/9/2003 | W/H TAX DIV NJ | (96,015) | | * [P] | | | 517,033,893 | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (21,348) | | * [P] | | | 517,033,893 | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (37,085) | | * [P] | | | 517,033,893 | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (226,466) | | * [P] | | | 517,033,893 | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (19,249) | | * [P] | | | 517,033,893 | - | - | - |
| 12/12/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | | | 345,382 | | 517,379,275 | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (46,966) | | * [P] | | | 517,379,275 | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | | * [P] | | | 517,379,275 | - | - | - |
| 12/22/2003 | TRANS TO 1FN07040 (1FN070) | (8,462,329) | | | | (8,462,329) | 508,916,946 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | * [P] | | | 508,916,946 | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (8,289) | | * [P] | | | 508,916,946 | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | | * [P] | | | 508,916,946 | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (11,779) | | * [P] | | | 508,916,946 | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | | * [P] | | | 508,916,946 | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (7,417) | | * [P] | | | 508,916,946 | - | - | - |
| 1/8/2004 | TRANS TO 1FN07040 (1FN070) | (1) | | | | (931,922) | 508,916,946 | - | - | - |
| 1/8/2004 | TRANS TO 1FN07040 (1FN070) | (931,922) | | | | | 507,985,024 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (42,646) | | * [P] | | | 507,985,024 | - | - | - |
| 1/9/2004 | TRANS TO 1FN07040 (1FN070) | (2,256,254) | | | | (2,256,254) | 505,728,770 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | * [P] | | | 505,728,770 | - | - | - |
| 1/15/2004 | TRANS TO 1FN07040 (1FN070) | (645,372) | | | | (645,372) | 505,083,398 | - | - | - |
| 1/22/2004 | TRANS TO 1FN07040 (1FN070) | (11,243,827) | | | | (11,243,827) | 493,839,571 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (13,528) | | * [P] | | | 493,839,571 | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (52,139) | | * [P] | | | 493,839,571 | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (53,819) | | * [P] | | | 493,839,571 | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (81,570) | | * [P] | | | 493,839,571 | - | - | - |
| 2/24/2004 | TRANS TO 1FN07040 (1FN070) | (6,650,303) | | | | (6,650,303) | 487,189,268 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (14,940) | | * [P] | | | 487,189,268 | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (21,055) | | * [P] | | | 487,189,268 | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (102,387) | | * [P] | | | 487,189,268 | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (34,750) | | * [P] | | | 487,189,268 | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (21,364) | | * [P] | | | 487,189,268 | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (18,286) | | * [P] | | | 487,189,268 | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (173,334) | | * [P] | | | 487,189,268 | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (95,551) | | * [P] | | | 487,189,268 | - | - | - |
| 3/9/2004 | W/H TAX DIV NJ | (23,664) | | * [P] | | | 487,189,268 | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (222,036) | | * [P] | | | 487,189,268 | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (36,333) | | * [P] | | | 487,189,268 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (13,177) | | * [P] | | | 487,189,268 | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (24,396) | | * [P] | | | 487,189,268 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (46,014) | | * [P] | | | 487,189,268 | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | | * [P] | | | 487,189,268 | - | - | - |

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 52 of 73

BLMIS ACCOUNT NO. 1FN070 (FORMERLY 100328) - MISC WORK (GROUP 1) / UBS (FLAGSHIP/MUSTER VENTURE LTD)

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/8/2004 | TRANS TO 1FN07040 (/1FN070) | (3,438,623) | - | - | - | (3,438,623) | 483,750,645 | - | - | - |
| 4/19/2004 | TRANS FROM 1FN07040 (/1FN070) | 3,853,373 | - | - | 3,853,373 | - | 487,419,018 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN07040 (/1FN070) | 9,620,912 | - | - | 9,620,912 | - | 497,224,930 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (28,829) | - | - [P] | - | - | 497,224,930 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | - | - [P] | - | - | 497,224,930 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (109,203) | - | - [P] | - | - | 497,224,930 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (110,991) | - | - [P] | - | - | 497,224,930 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (84,890) | - | - [P] | - | - | 497,224,930 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (4,950) | - | * [P] | - | - | 497,224,930 | - | - | - |
| 5/18/2004 | TRANS FROM 1FN07040 (/1FN070) | 99,564,312 | - | - | 99,564,312 | - | 596,789,242 | - | - | - |
| 5/24/2004 | TRANS TO 1FN07040 (/1FN070) | (2,535,408) | - | - | - | (2,535,408) | 594,253,834 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,344) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (15,159) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (276,500) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (34,542) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (110,688) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (172,695) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (21,677) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (59,018) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | - | * [P] | - | - | 594,253,834 | - | - | - |
| 6/8/2004 | TRANS TO 1FN07040 (/1FN070) | (11,283,738) | - | - | - | (11,283,738) | 582,970,096 | - | - | - |
| 6/9/2004 | W/H TAX DIV HD | (24,012) | - | * [P] | - | - | 582,970,096 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (41,475) | - | * [P] | - | - | 582,970,096 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (235,753) | - | * [P] | - | - | 582,970,096 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (17,318) | - | * [P] | - | - | 582,970,096 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (14,844) | - | * [P] | - | - | 582,970,096 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | - | * [P] | - | - | 582,970,096 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | - | * [P] | - | - | 582,970,096 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN07040 (/1FN070) | 23,622,552 | - | - | 23,622,552 | - | 606,592,648 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [P] | - | - | 606,592,648 | - | - | - |
| 6/24/2004 | TRANS TO 1FN07040 (/1FN070) | (9,523,881) | - | - | - | (9,523,881) | 597,068,767 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | - | * [P] | - | - | 597,068,767 | - | - | - |
| 6/24/2004 | TRANS FROM 1FN07040 (/1FN070) | 893,170 | - | - | 893,170 | - | 597,961,937 | - | - | - |
| 6/25/2004 | TRANS TO 1FN07040 (/1FN070) | (1,668,458) | - | - | - | (1,668,458) | 596,293,479 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,523) | - | * [P] | - | - | 596,293,479 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (84,218) | - | * [P] | - | - | 596,293,479 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (33,937) | - | * [P] | - | - | 596,293,479 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (192,167) | - | * [P] | - | - | 596,293,479 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | - | * [P] | - | - | 596,293,479 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [P] | - | - | 596,293,479 | - | - | - |
| 8/18/2004 | TRANS TO 1FN07040 (/1FN070) | (2,743,784) | - | - | - | (2,743,784) | 593,549,695 | - | - | - |
| 8/19/2004 | TRANS FROM 1FN07040 (/1FN070) | 1,293,192 | - | - | 1,293,192 | - | 594,842,887 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [P] | - | - | 594,842,887 | - | - | - |
| 8/23/2004 | TRANS TO 1FN07040 (/1FN070) | (23,694,810) | - | - | - | (23,694,810) | 571,148,077 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (20,413) | - | * [P] | - | - | 571,148,077 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (31,495) | - | * [P] | - | - | 571,148,077 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (127,236) | - | * [P] | - | - | 571,148,077 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (28,290) | - | * [P] | - | - | 571,148,077 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (28,955) | - | * [P] | - | - | 571,148,077 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (0) | - | * [P] | - | - | 571,148,077 | - | - | - |
| 9/20/2004 | TRANS TO 1FN07040 (/1FN070) | (21,183,971) | - | - | - | (21,183,971) | 549,964,106 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (58,177) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,616) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (126,472) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (89,861) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 10/6/2004 | W/H TAX DIV HD | (36,211) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (223,522) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 11/2/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (98) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [P] | - | - | 549,964,106 | - | - | - |
| 11/4/2004 | TRANS TO 1FN07040 (/1FN070) | (2,843,704) | - | - | - | (2,843,704) | 547,120,402 | - | - | - |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 53 of 73

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (CITCO GLOBAL CUSTODY N V) (THE GREAT WHITE SHARKS ENTER LTD)

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount as Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2004 | TRANS FROM IFN07040 (1FN070) | 108,192 | - | - [3] | 108,192 | - | 547,228,594 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [3] | - | - | 547,228,594 | - | - | - |
| 11/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40,346,532) | - | - [3] | - | (40,346,532) | 506,882,062 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,390) | - | - [3] | - | - | 506,882,062 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (59,021) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (18,749) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (151,172) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (18,952) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (38,128) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (36,009) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (73) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (40,536) | - | * [3] | - | - | 506,882,062 | - | - | - |
| 12/15/2004 | TRANS FROM IFN07040 (1FN070) | 87,000 | - | * [3] | 87,000 | - | 506,969,062 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 506,969,062 | - | - | - |
| 12/20/2004 | TRANS TO IFN07040 (1FN070) | (4,252,125) | - | - [3] | - | (4,252,125) | 502,716,937 | - | - | - |
| 12/28/2004 | CHECK WIRE | 100,000 | 100,000 | - | - | - | 502,816,937 | - | - | - |
| 12/28/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 602,816,937 | - | - | - |
| 12/28/2004 | CXL CHECK WIRE | (100,000,000) | (100,000,000) | - | - | - | 502,816,937 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | - [3] | - | - | 602,716,937 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (20,358) | - | * [3] | - | - | 602,716,937 | - | - | - |
| 1/28/2005 | TRANS TO IFN07040 (1FN070) | (4,585,124) | - | - [3] | - | (4,585,124) | 598,131,813 | - | - | - |
| 1/28/2005 | TRANS FROM IFN07040 (1FN070) | 90,920 | - | - [3] | 90,920 | - | 598,222,733 | - | - | - |
| 2/14/2005 | W/H TAX DIV TSN | (6,451) | - | - [3] | - | - | 598,222,733 | - | - | - |
| 2/14/2005 | TRANS TO IFN07040 (1FN070) | (58,914,536) | - | - [3] | - | (58,914,536) | 539,308,197 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (22,689) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (340,627) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (21,731) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (123,864) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (75,784) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (30,559) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (24,277) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (126,763) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (214,182) | - | * [3] | - | - | 539,308,197 | - | - | - |
| 3/8/2005 | TRANS FROM IFN07040 (1FN070) | 9,869,296 | - | - [3] | 9,869,296 | - | 549,177,493 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (29,947) | - | * [3] | - | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (206,359) | - | * [3] | - | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (123,838) | - | * [3] | - | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (35,855) | - | * [3] | - | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (44,004) | - | * [3] | - | - | 549,177,493 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (51,338) | - | * [3] | - | - | 549,177,493 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (52,289) | - | * [3] | - | - | 549,177,493 | - | - | - |
| 3/14/2005 | TRANS FROM IFN07040 (1FN070) | 6,268,538 | - | - [3] | 6,268,538 | - | 555,446,031 | - | - | - |
| 3/15/2005 | TRANS FROM IFN07040 (1FN070) | 4,244,280 | - | - [3] | 4,244,280 | - | 559,690,311 | - | - | - |
| 3/17/2005 | TRANS FROM IFN07040 (1FN070) | 3,327,088 | - | - [3] | 3,327,088 | - | 563,017,399 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (49,233) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (32,596) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (99,352) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (123,864) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (18,064) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (80,088) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (17,899) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (177,867) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (245) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (347,342) | - | * [3] | - | - | 563,017,399 | - | - | - |
| 5/11/2005 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 613,017,399 | - | - | - |
| 5/20/2005 | TRANS FROM IFN07040 (1FN070) | (2,046,868) | - | - [3] | - | (2,046,868) | 610,970,531 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | - [3] | - | - | 610,970,531 | - | - | - |
| 5/23/2005 | TRANS TO IFN07040 (1FN070) | (7,922,073) | - | - [3] | - | (7,922,073) | 603,048,458 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | - | * [3] | - | - | 603,048,458 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (10,874) | - | * [3] | - | - | 603,048,458 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (15,570) | - | * [3] | - | - | 603,048,458 | - | - | - |

Exhibit B

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
BLMIS ACCOUNT NO. 1FN045 (CONT'D) Kuntzman Family LLC Group
Pg 54 of 73

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/17/2005 | WH TAX DIV AIG | (37,953) | | * [B] | | | 603,048,458 | | | |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (28) | | * [B] | | | 603,048,458 | | | |
| 6/23/2005 | WH TAX DIV HD | (25,424) | | * [B] | | | 603,048,458 | | | |
| 6/24/2005 | WH TAX DIV BAC | (212,011) | | * [B] | | | 603,048,458 | | | |
| 6/24/2005 | TRANS FROM 1FN07040 (1FN070) | 253,938 | | | 253,938 | | 603,302,396 | | | |
| 6/27/2005 | TRANS FROM 1FN07040 (1FN070) | 10,962,018 | | | 10,962,018 | | 614,264,414 | | | |
| 6/28/2005 | TRANS FROM 1FN07040 (1FN070) | 9,542,580 | | | 9,542,580 | | 623,806,994 | | | |
| 6/30/2005 | WH TAX DIV PEP | (51,720) | | * [B] | | | 623,806,994 | | | |
| 7/1/2005 | WH TAX DIV VIAB | (13,925) | | * [B] | | | 623,806,994 | | | |
| 7/1/2005 | WH TAX DIV KO | (73,288) | | * [B] | | | 623,806,994 | | | |
| 7/1/2005 | WH TAX DIV ALL | (25,718) | | * [B] | | | 623,806,994 | | | |
| 7/1/2005 | WH TAX DIV MRK | (95,484) | | * [B] | | | 623,806,994 | | | |
| 7/6/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 538,806,994 | | | (85,000,000) |
| 7/6/2005 | WH TAX DIV HPQ | (27,369) | | * [B] | | | 538,806,994 | | | |
| 7/8/2005 | WH TAX DIV SLB | (16,390) | | * [B] | | | 538,806,994 | | | |
| 7/11/2005 | WH TAX DIV MO | (175,786) | | * [B] | | | 538,806,994 | | | |
| 7/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (29) | | * [B] | | | 538,806,994 | | | |
| 7/25/2005 | WH TAX DIV GE | (271,048) | | * [B] | | | 538,806,994 | | | |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (122) | | * [B] | | | 538,806,994 | | | |
| 9/8/2005 | TRANS FROM 1FN07040 (1FN070) | 498,048 | | | 498,048 | | 539,305,042 | | | |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (1) | | * [B] | | | 539,305,042 | | | |
| 9/9/2005 | TRANS TO 1FN07040 (1FN070) | (1,776,492) | | | | (1,776,492) | 537,528,550 | | | |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (5) | | * [B] | | | 537,528,550 | | | |
| 9/13/2005 | TRANS TO 1FN07040 (1FN070) | (1,506,780) | | | | (1,506,780) | 536,021,770 | | | |
| 9/19/2005 | TRANS FROM 1FN07040 (1FN070) | 2,145,759 | | | 2,145,759 | | 538,167,529 | | | |
| 9/22/2005 | TRANS FROM 1FN07040 (1FN070) | 11,483,966 | | | 11,483,966 | | 549,651,495 | | | |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 17,971,611 | | | 17,971,611 | | 567,623,106 | | | |
| 9/27/2005 | TRANS FROM 1FN07040 (1FN070) | 12,210,114 | | | 12,210,114 | | 579,833,220 | | | |
| 9/30/2005 | WH TAX DIV S | (5,866) | | * [B] | | | 579,833,220 | | | |
| 9/30/2005 | WH TAX DIV PEP | (35,125) | | * [B] | | | 579,833,220 | | | |
| 10/3/2005 | CHECK WIRE | (70,000,000) | | (70,000,000) | | | 509,833,220 | | | (70,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | | (90,000,000) | | | 419,833,220 | | | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | | (90,000,000) | | | 329,833,220 | | | (90,000,000) |
| 10/3/2005 | WH TAX DIV KO | (98,652) | | * [B] | | | 329,833,220 | | | |
| 10/5/2005 | WH TAX DIV HPQ | (35,759) | | * [B] | | | 329,833,220 | | | |
| 10/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (131) | | * [B] | | | 329,833,220 | | | |
| 10/7/2005 | TRANS FROM 1FN07040 (1FN070) | 2,943,328 | | | 2,943,328 | | 332,776,548 | | | |
| 10/11/2005 | WH TAX DIV MO | (254,373) | | * [B] | | | 332,776,548 | | | |
| 10/11/2005 | TRANS FROM 1FN07040 (1FN070) | 899,768 | | | 899,768 | | 333,676,316 | | | |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (3) | | * [B] | | | 333,676,316 | | | |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (1) | | * [B] | | | 333,676,316 | | | |
| 10/14/2005 | WH TAX DIV ABT | (0) | | * [B] | | | 333,676,316 | | | |
| 10/17/2005 | TRANS TO 1FN07040 (1FN070) | (103,908) | | | | (103,908) | 333,572,408 | | | |
| 10/17/2005 | WH TAX DIV PG | (142,834) | | * [B] | | | 333,572,408 | | | |
| 10/19/2005 | TRANS FROM 1FN07040 (1FN070) | 2,580,822 | | | 2,580,822 | | 336,153,230 | | | |
| 10/21/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (2) | | * [B] | | | 336,153,230 | | | |
| 10/21/2005 | WH TAX DIV GE | (16,350) | | * [B] | | | 336,153,230 | | | |
| 10/21/2005 | TRANS FROM 1FN07040 (1FN070) | 11,032,060 | | | 11,032,060 | | 347,185,290 | | | |
| 10/31/2005 | WH TAX DIV GS | (7,335) | | * [B] | | | 347,185,290 | | | |
| 11/15/2005 | WH TAX DIV C | (333,862) | | * [B] | | | 347,185,290 | | | |
| 11/15/2005 | WH TAX DIV MWD | (28,286) | | * [B] | | | 347,185,290 | | | |
| 11/15/2005 | WH TAX DIV MER | (43,215) | | * [B] | | | 347,185,290 | | | |
| 11/17/2005 | WH TAX DIV MER | (26,160) | | * [B] | | | 347,185,290 | | | |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (1) | | * [B] | | | 347,185,290 | | | |
| 11/17/2005 | TRANS TO 1FN07040 (1FN070) | (32,002,400) | | | | (32,002,400) | 315,182,890 | | | |
| 11/21/2005 | WH TAX DIV INTC | (71,531) | | * [B] | | | 315,182,890 | | | |
| 11/21/2005 | WH TAX DIV TXN | (129,230) | | * [B] | | | 315,182,890 | | | |
| 11/23/2005 | WH TAX DIV C | (29,430) | | * [B] | | | 315,182,890 | | | |
| 12/1/2005 | WH TAX DIV BA | (207,930) | | * [B] | | | 315,182,890 | | | |
| 12/6/2005 | WH TAX DIV PFE | (108,478) | | * [B] | | | 315,182,890 | | | |
| 12/8/2005 | WH TAX DIV MSFT | | | * [B] | | | 315,182,890 | | | |

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 82 of 107

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (CITCO GLOBAL CUSTODY N V F/B/O FAIRFIELD SENTRY LTD)

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/9/2005 | W/H TAX DIV XOM | (270,263) | | * [D] | | | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (49,442) | | * [D] | | | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (47,088) | | * [D] | | | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (33,574) | | * [D] | | | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (151,221) | | * [D] | | | 315,182,890 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (46,284) | | * [D] | | | 315,182,890 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (84,657) | | * [D] | | | 315,182,890 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (31,392) | | * [D] | | | 315,182,890 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (34,445) | | * [D] | | | 315,182,890 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | * [D] | | | 315,182,890 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (56,898) | | * [D] | | | 315,182,890 | - | - | - |
| 12/16/2005 | TRANS TO 1FN07040 (1FN070) | (33,478,098) | | | | (33,478,098) | 281,704,792 | - | - | (60,000,000) |
| 12/19/2005 | TRANS TO 1FN07040 (1FN070) | (8,687,817) | | | | (8,687,817) | 273,016,975 | - | - | (55,000,000) |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | | * [D] | | | 273,016,975 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (294,300) | | * [D] | | | 273,016,975 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (10,791) | | * [D] | | | 273,016,975 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | | * [D] | | | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (124,260) | | * [D] | | | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (64,615) | | * [D] | | | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (36,258) | | * [D] | | | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (16,481) | | * [D] | | | 273,016,975 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (33,861) | | * [D] | | | 273,016,975 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (81,227) | | * [D] | | | 273,016,975 | - | - | - |
| 1/10/2006 | CHECK WIRE | (60,000,000) | | (60,000,000) | | | 213,016,975 | - | - | - |
| 1/10/2006 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 158,016,975 | - | - | - |
| 1/10/2006 | TRANS FROM 1FN07040 (1FN070) | 3,889,552 | | | 3,889,552 | | 161,906,527 | - | - | - |
| 1/11/2006 | TRANS TO 1FN07040 (1FN070) | (1,030,077) | | | | (1,030,077) | 160,876,450 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | | * [D] | | | 160,876,450 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN07040 (1FN070) | (2,826) | | | 13,593,644 | | 160,873,624 | - | - | - |
| 1/23/2006 | TRANS FROM 1FN07040 (1FN070) | 13,593,644 | | | | (2,826) | 174,467,268 | - | - | - |
| 1/23/2006 | W/H TAX DIV MS | (39,827) | | * [D] | | | 174,467,268 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | * [D] | | | 174,467,268 | - | - | - |
| 1/31/2006 | TRANS FROM 1FN07040 (1FN070) | 6,678,599 | | | 6,678,599 | | 181,145,867 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (37,751) | | * [D] | | | 181,145,867 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (43,391) | | * [D] | | | 181,145,867 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (6,494) | | * [D] | | | 181,145,867 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (127,352) | | * [D] | | | 181,145,867 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (57,468) | | * [D] | | | 181,145,867 | - | - | - |
| 2/16/2006 | TRANS FROM 1FN07040 (1FN070) | 15,200,983 | | | 15,200,983 | | 196,346,850 | - | - | - |
| 2/23/2006 | W/H TAX DIV OXG | (15,558) | | * [D] | | | 196,346,850 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (331,692) | | * [D] | | | 196,346,850 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | | * [D] | | | 196,346,850 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (30,731) | | * [D] | | | 196,346,850 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (80,802) | | * [D] | | | 196,346,850 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (115,061) | | * [D] | | | 196,346,850 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (33,174) | | * [D] | | | 196,346,850 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (238,179) | | * [D] | | | 196,346,850 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (56,055) | | * [D] | | | 200,689,988 | - | - | - |
| 3/8/2006 | TRANS FROM 1FN07040 (1FN070) | 4,343,138 | | | 4,343,138 | | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV MSFT | (111,460) | | * [D] | | | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (266,799) | | * [D] | | | 200,689,988 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | | * [D] | | | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (42,302) | | * [D] | | | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (29,733) | | * [D] | | | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (12,287) | | * [D] | | | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (136,384) | | * [D] | | | 200,724,932 | - | - | - |
| 3/10/2006 | TRANS FROM 1FN07040 (1FN070) | 34,944 | | | 34,944 | | 200,724,932 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (45,214) | | * [D] | | | 200,724,932 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (133,866) | | * [D] | | | 200,724,932 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (31,473) | | * [D] | | | 150,724,932 | - | - | - |
| 3/16/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 150,724,932 | - | - | (50,000,000) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | * [D] | | | 150,724,932 | - | - | - |

Page 23 of 31 - 1FN045

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/16/2006 | TRANS TO 1FN07040 (1FN070) | (917,422) | - | - | - | (917,422) | 149,807,510 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (32,609) | - | - | - | - | 149,807,510 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (42,409) | - | - | - | - | 149,807,510 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (313,462) | - | - | - | - | 149,807,510 | - | - | - |
| 3/27/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 99,807,510 | - | - | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 49,807,510 | - | - | (50,000,000) |
| 3/27/2006 | TRANS TO 1FN07040 (1FN070) | (7,264,974) | - | - | - | (7,264,974) | 42,542,536 | - | - | - |
| 3/28/2006 | TRANS TO 1FN07040 (1FN070) | (7,652,722) | - | - | - | (7,652,722) | 34,889,814 | - | - | - |
| 3/29/2006 | TRANS TO 1FN07040 (1FN070) | (7,169,712) | - | - | - | (7,169,712) | 27,720,102 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | - | - | - | 27,720,102 | - | - | - |
| 3/30/2006 | TRANS TO 1FN07040 (1FN070) | (3,058,404) | - | - | - | (3,058,404) | 24,661,698 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - | - | - | 24,661,698 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (10,213) | - | - | - | - | 24,661,698 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (58,638) | - | - | - | - | 24,661,698 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (114,225) | - | - | - | - | 24,661,698 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (58,392) | - | - | - | - | 24,661,698 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (87,820) | - | - | - | - | 24,661,698 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | - | - | - | 24,661,698 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (31,436) | - | - | - | - | 24,661,698 | - | - | - |
| 4/5/2006 | TRANS TO 1FN07040 (1FN070) | (3,309,516) | - | - | - | (3,309,516) | 21,352,182 | - | - | - |
| 4/6/2006 | TRANS TO 1FN07040 (1FN070) | (3,494,848) | - | - | - | (3,494,848) | 17,857,334 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (19,072) | - | (19,072) | - | - | 17,838,262 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - | - | - | 17,838,262 | - | - | - |
| 4/7/2006 | TRANS TO 1FN07040 (1FN070) | (3,028,624) | - | - | - | (3,028,624) | 14,809,638 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (230,465) | - | - | - | - | 14,809,638 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - | - | - | 43,234,991 | - | - | - |
| 4/21/2006 | TRANS FROM 1FN07040 (1FN070) | 28,425,353 | - | - | 28,425,353 | - | 43,234,991 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (355,947) | - | - | - | - | 43,234,991 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 19,072 | - | 19,072 | - | - | 43,254,063 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (14,777) | - | - | - | - | 43,254,063 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (439) | - | - | - | - | 43,254,063 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | - | - | - | - | 43,254,063 | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (165,432) | - | - | - | - | 43,254,063 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (112,168) | - | - | - | - | 43,254,063 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (153,047) | - | - | - | - | 43,254,063 | - | - | - |
| 5/4/2006 | TRANS TO 1FN07040 (1FN070) | (74,408) | - | - | - | (74,408) | 43,179,655 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | - | - | - | 43,179,655 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (19,439) | - | - | - | - | 43,179,655 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | - | - | - | 43,179,655 | - | - | - |
| 5/10/2006 | TRANS TO 1FN07040 (1FN070) | (10,567,906) | - | - | - | (10,567,906) | 32,611,749 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | - | - | - | - | 32,611,749 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (58,027) | - | - | - | - | 32,611,749 | - | - | - |
| 5/19/2006 | TRANS TO 1FN07040 (1FN070) | (899,139) | - | - | - | (899,139) | 31,712,610 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (22,156) | - | - | - | - | 31,712,610 | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | - | - | - | - | 31,712,610 | - | - | - |
| 5/22/2006 | TRANS FROM 1FN07040 (1FN070) | 35,144,607 | - | - | 35,144,607 | - | 66,857,217 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | - | - | - | - | 66,857,217 | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (20,249) | - | - | - | - | 66,857,217 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (317,560) | - | - | - | - | 66,857,217 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (55,479) | - | - | - | - | 66,857,217 | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | - | - | - | 66,857,217 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (76,233) | - | - | - | - | 66,857,217 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (115,872) | - | - | - | - | 66,857,217 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (31,665) | - | - | - | - | 66,857,217 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (55,004) | - | - | - | - | 66,857,217 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (71,276) | - | - | - | - | 66,857,217 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (230,805) | - | - | - | - | 66,857,217 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (104,496) | - | - | - | - | 66,857,217 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (256,195) | - | - | - | - | 66,857,217 | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (66,215) | - | - | - | - | 66,857,217 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (17,093) | - | - | - | - | 66,857,217 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (43,159) | - | - | - | - | 66,857,217 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (145,333) | - | - | - | - | 66,857,217 | - | - | - |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B

BLMIS ACCOUNT NO. 1FN045 — LUCKY COMPANY (PAULETTE KRELMAN GP)
C/O STANLEY CHAIS — ADDRESS REDACTED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (13) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (29,328) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN070) | 22,515,244 | - | - | 22,515,244 | - | 89,372,461 | - | - | - |
| 6/16/2006 | TRANS FROM 1FN07040 (1FN070) | 33,763,988 | - | - | 33,763,988 | - | 123,136,449 | - | - | - |
| 6/19/2006 | TRANS FROM 1FN07040 (1FN070) | 34,161,977 | - | - | 34,161,977 | - | 157,298,426 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (42,220) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (304,925) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (9,676) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (163) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (63,378) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (57,698) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (52,463) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (55,016) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (106,958) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (29,775) | - | * [3] | - | - | 157,298,426 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (20,504) | - | * [3] | - | - | 157,277,922 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (148,897) | (20,504) | * [3] | - | - | 157,277,922 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (14) | - | * [3] | - | - | 157,277,922 | - | - | - |
| 7/14/2006 | TRANS TO 1FN07040 (1FN070) | (2,795,688) | (2,795,688) | * [3] | - | (2,795,688) | 154,482,234 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (2) | - | * [3] | - | - | 154,482,234 | - | - | - |
| 7/21/2006 | TRANS FROM 1FN07040 (1FN070) | 20,286,770 | 20,286,770 | - | 20,286,770 | - | 174,769,004 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (12) | - | * [3] | - | - | 174,769,004 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (15,799) | - | * [3] | - | - | 174,769,004 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,504 | - | 20,504 | - | - | 174,789,508 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (24,454) | - | * [3] | - | - | 174,789,508 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (234,938) | - | * [3] | - | - | 174,789,508 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (98,973) | - | * [3] | - | - | 174,789,508 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (28) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 8/17/2006 | TRANS TO 1FN07040 (1FN070) | (39,376,547) | (39,376,547) | * [3] | - | (39,376,547) | 135,412,961 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,240) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (4,513) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (21,572) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (15,101) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (23,298) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (91,812) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (8) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 9/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (76,546) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (56,463) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (170,086) | - | * [3] | - | - | 135,412,961 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (40,470) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | - | 150,000,000 | - | 285,412,961 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/6/2006 | W/H TAX DIV XOM | (169,204) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (44,007) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (112,176) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (31,754) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (106,783) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (76,546) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (13) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (23,048) | - | * [3] | - | - | 285,412,961 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | - | * [3] | - | - | 260,274,099 | - | - | - |
| 9/15/2006 | W/H TAX DIV WMT | (25,138,862) | (25,138,862) | - | - | (25,138,862) | 260,274,099 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,770) | - | * [3] | - | - | 260,274,099 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (246,441) | - | * [3] | - | - | 260,274,099 | - | - | - |
| 9/26/2006 | TRANS TO 1FN070 (1FN070) | (9,807,842) | (9,807,842) | - | - | (9,807,842) | 250,466,257 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDI.XX | (10) | - | * [3] | - | - | 250,466,257 | - | - | - |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | (5,062,464) | - | - | (5,062,464) | 245,403,793 | - | - | - |
| 9/27/2006 | W/H TAX DIV PEP | (47,722) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (7,241) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 9/29/2006 | W/H TAX DIV MRK | (78,696) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (61,524) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (21,400) | - | * [3] | - | - | 245,403,793 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 (CONTINUED) - CMG (C.A.F. ENTERPRISES, INC.) GROUP V (1FN070) (PARTNERSHIP), LTD.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/10/2006 | W/H TAX DIV MO | (173,907) | - | * [3] | - | - | 245,603,793 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 245,603,793 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (251,457) | - | * [3] | - | - | 245,603,793 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 245,603,793 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX (1FN070) | (3,537,972) | - | * [3] | - | (3,537,972) | 245,603,793 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX (1FN070) | (2) | - | * [3] | - | - | 241,865,821 | - | - | - |
| 10/27/2006 | TRANS TO 1FN07040 (1FN070) | (761,852) | - | * [3] | - | (761,852) | 241,103,969 | - | - | - |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | (3) | - | * [3] | 913,104 | - | 242,017,073 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | 913,104 | - | * [3] | - | - | 242,017,073 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8,288) | - | * [3] | - | - | 242,017,073 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | - | - | * [3] | - | - | 242,017,073 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX (1FN070) | (3) | - | * [3] | - | - | 242,026,448 | - | - | - |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (14,990,625) | - | * [3] | - | (14,990,625) | 227,026,448 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (316,599) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (30,469) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/30/2006 | TRANS FROM 1FN07040 (1FN070) | 4,000 | - | * [3] | 4,000 | - | 227,030,448 | - | - | - |
| 12/26/2006 | TRANS TO 1FN07040 (1FN070) | (16,591,204) | - | * [3] | - | (16,591,204) | 210,690,244 | - | - | - |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | - | * [3] | - | (8,748,264) | 201,941,980 | - | - | - |
| 12/28/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | - | * [3] | - | (4,843,152) | 196,677,828 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (109,260) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (55,060) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (66,623) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (13,163) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (44,850) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (61,071) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (35,527) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (146,250) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (29,276) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (3,970) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (59,629) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (29,857) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (34,125) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (338,457) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (75,939) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (123,904) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (113,720) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (56,999) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (232,130) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (158,438) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (84,142) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (32,906) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (250,804) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (152,100) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/4/2007 | W/H TAX DIV WB | (145,985) | - | * [3] | - | - | 196,677,828 | - | - | - |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | * [3] | - | - | 696,677,828 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (55,575) | - | * [3] | - | - | 696,677,828 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (65,607) | - | * [3] | - | - | 696,677,828 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (86,671) | - | * [3] | - | - | 696,677,828 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (223,012) | - | * [3] | - | - | 696,677,828 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [3] | - | - | 696,677,828 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 696,677,828 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 696,677,828 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 694,383,708 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX (1FN070) | (8) | - | * [3] | - | - | 694,383,708 | - | - | - |
| 2/16/2007 | TRANS TO 1FN07040 (1FN070) | (2,094,120) | - | * [3] | - | (2,094,120) | 694,383,708 | - | - | - |
| 2/20/2007 | W/H TAX DIV WB | (5) | - | * [3] | - | - | 692,859,928 | - | - | - |
| 2/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,523,780) | - | * [3] | - | (1,523,780) | 692,859,928 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 692,859,928 | - | - | - |

Exhibit B
Column 11

12-01209-cgm          Doc 116-2       Filed 04/08/22      Entered 04/08/22 14:42:33       Exhibit B
BLMIS ACCOUNT NO. 1FN045 (FORMERLY 100328) - CARL SHAPIRO (GRANTOR) THE VERY HUNGRY CATERPILLAR LTD
Pg 59 of 73

| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| 2/22/2007 | TRANS TO 1FN07040 (1FN070) | (2,492,082) | - | - | - | (2,492,082) | 690,067,846 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - | [3] | - | 690,067,846 | - | - | - |
| 2/23/2007 | TRANS TO 1FN07040 (1FN070) | (1,101,916) | - | - | - | (1,101,916) | 688,965,930 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | - | [3] | - | 689,265,930 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (57,394) | - | - | [3] | - | 689,265,930 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (38,043) | - | - | [3] | - | 689,265,930 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - | [3] | - | 689,265,930 | - | - | - |
| 3/9/2007 | TRANS FROM 1FN07040 (1FN070) | 101,271,736 | - | - | 101,271,736 | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (47,101) | - | - | [3] | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (13,081) | - | - | [3] | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (53,669) | - | - | [3] | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV VGT | (8,893) | - | - | [3] | - | 790,537,666 | - | - | - |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 24,286,284 | - | - | 24,286,284 | - | 814,823,950 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (142,590) | - | - | [3] | - | 814,823,950 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (137,377) | - | - | [3] | - | 814,823,950 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (28,334) | - | - | [3] | - | 814,823,950 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (54,644) | - | - | [3] | - | 814,823,950 | - | - | - |
| 3/19/2007 | TRANS FROM 1FN07040 (1FN070) | 19,202,832 | - | - | 19,202,832 | - | 834,026,782 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - | [3] | - | 834,026,782 | - | - | - |
| 3/20/2007 | TRANS TO 1FN07040 (1FN070) | (13,286,808) | - | - | - | (13,286,808) | 820,739,974 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (50,716) | - | - | [3] | - | 820,739,974 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (322,836) | - | - | [3] | - | 820,739,974 | - | - | - |
| 3/26/2007 | TRANS TO 1FN07040 (1FN070) | (34,788,568) | - | - | - | (34,788,568) | 785,951,406 | - | - | - |
| 3/27/2007 | TRANS FROM 1FN07040 (1FN070) | 4,058,892 | - | - | 4,058,892 | - | 790,010,298 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | - | [3] | - | 790,010,298 | - | - | - |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | 3,840,672 | - | - | 3,840,672 | - | 793,850,970 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (74,193) | - | - | [3] | - | 793,850,970 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (10,867) | - | - | [3] | - | 793,850,970 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - | [3] | - | 793,850,970 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | - | - | [3] | - | 793,850,970 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | - | - | [3] | - | 793,850,970 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (106,515) | - | - | [3] | - | 793,850,970 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (33,750) | - | - | [3] | - | 793,850,970 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (275,241) | - | - | [3] | - | 793,850,970 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | - | [3] | - | 793,850,970 | - | - | - |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (1,232,280) | - | - | - | (1,232,280) | 792,618,690 | - | - | - |
| 4/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,457,231) | - | - | - | (1,457,231) | 791,161,459 | - | - | - |
| 4/23/2007 | W/H TAX DIV GE | (113,252) | - | - | [3] | - | 791,161,459 | - | - | - |
| 4/25/2007 | TRANS FROM 1FN07040 (1FN070) | 12,475,662 | - | - | 12,475,662 | - | 803,637,121 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - | [3] | - | 803,637,121 | - | - | - |
| 5/1/2007 | W/H TAX DIV BA | (42,578) | - | - | [3] | - | 803,637,121 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (9,834) | - | - | [3] | - | 803,637,121 | - | - | - |
| 5/4/2007 | W/H TAX DIV WFC | (147,601) | - | - | [3] | - | 803,637,121 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (174,252) | - | - | [3] | - | 803,637,121 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - | [3] | - | 762,685,531 | - | - | - |
| 5/21/2007 | TRANS TO 1FN07040 (1FN070) | (40,951,590) | - | - | - | (40,951,590) | 762,685,531 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (46,125) | - | - | [3] | - | 762,685,531 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (13,498) | - | - | [3] | - | 762,685,531 | - | - | - |
| 5/25/2007 | W/H TAX DIV TYC | (31,201) | - | (31,201) | [3] | - | 762,654,330 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/1/2007 | W/H TAX DIV IBM | (93,715) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (67,651) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (31,201) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (310,877) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (42,684) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (59,715) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (159,138) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (186,512) | - | - | [3] | - | 762,654,330 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (56,229) | - | - | [3] | - | 762,654,330 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (FORMERLY 100328) - UNIVENTURES 1FN045, LTD
EXHIBIT B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/14/2007 | WH TAX DIV MSFT | (135,680) | - | * | [3] | - | 762,654,330 | - | - | - |
| 6/15/2007 | WH TAX DIV WB | (164,002) | - | * | [3] | - | 762,654,330 | - | - | - |
| 6/15/2007 | WH TAX DIV AIG | (67,651) | - | * | [3] | - | 762,654,330 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (3) | - | * | [3] | - | 762,654,330 | - | - | - |
| 6/15/2007 | TRANS TO I FN07040 (IFN070) | (33,208) | - | * | [3] | - | 762,654,330 | - | - | - |
| 6/15/2007 | TRANS TO I FN07040 (IFN070) | (5,076,240) | - | * | - | (5,076,240) | 757,578,090 | - | - | - |
| 6/21/2007 | WH TAX DIV HD | (72,483) | - | * | [3] | - | 757,578,090 | - | - | - |
| 6/21/2007 | TRANS FROM I FN07040 (IFN070) | 16,358,454 | - | - | 16,358,454 | - | 741,219,636 | - | - | - |
| 6/21/2007 | TRANS TO I FN07040 (IFN070) | (16,358,454) | - | - | - | (16,358,454) | 741,219,636 | - | - | - |
| 6/21/2007 | CXL TRANS FR I FN07040 (IFN070) | (16,358,454) | - | - | - | - | 741,219,636 | - | - | - |
| 6/22/2007 | WH TAX DIV BAC | (398,604) | - | * | [3] | - | 741,219,636 | - | - | - |
| 6/22/2007 | TRANS TO I FN07040 (IFN070) | (11,264,616) | - | - | - | (11,264,616) | 729,955,020 | - | - | - |
| 6/25/2007 | TRANS TO I FN07040 (IFN070) | (15,109,680) | - | - | - | (15,109,680) | 714,845,340 | - | - | - |
| 6/29/2007 | WH TAX DIV PEP | (96,965) | - | * | [3] | - | 714,845,340 | - | - | - |
| 6/29/2007 | WH TAX DIV S | (11,348) | - | * | [3] | - | 714,845,340 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (17) | - | * | [3] | - | 714,845,340 | - | - | - |
| 7/2/2007 | WH TAX DIV MRK | (127,980) | - | * | [3] | - | 714,845,340 | - | - | - |
| 7/2/2007 | WH TAX DIV KO | (106,297) | - | * | [3] | - | 714,845,340 | - | - | - |
| 7/5/2007 | WH TAX DIV HPQ | (33,972) | - | * | [3] | - | 714,845,340 | - | - | - |
| 7/10/2007 | WH TAX DIV MO | (22,591) | - | * | [3] | - | 714,845,340 | - | - | - |
| 7/10/2007 | CXL WH TAX DIV TYC | 31,201 | - | * | [3] | - | 714,876,541 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (21) | - | * | [3] | - | 714,876,541 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (27) | - | * | [3] | - | 714,876,541 | - | - | - |
| 8/6/2007 | TRANS TO I FN07040 (IFN070) | (5,588,112) | - | - | - | (5,588,112) | 709,288,429 | - | - | - |
| 8/21/2007 | TRANS FROM I FN07040 (IFN070) | 46,151,464 | - | - | 46,151,464 | - | 755,439,893 | - | - | - |
| 8/24/2007 | WH TAX DIV C | (170,140) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/4/2007 | WH TAX DIV WMT | (34,004) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/4/2007 | WH TAX DIV DTC | (42,134) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/4/2007 | WH TAX DIV MO | (66,344) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/5/2007 | WH TAX DIV PFE | (131,023) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/7/2007 | WH TAX DIV BA | (16,645) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/10/2007 | WH TAX DIV IBM | (35,669) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/10/2007 | WH TAX DIV UTX | (20,926) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/10/2007 | WH TAX DIV CVX | (79,304) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/10/2007 | WH TAX DIV XOM | (126,921) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/13/2007 | WH TAX DIV MSFT | (54,093) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (1) | - | * | [3] | - | 755,439,893 | - | - | - |
| 9/14/2007 | TRANS FROM I FN07040 (IFN070) | 4,300,764 | - | - | 4,300,764 | - | 759,740,657 | - | - | - |
| 9/14/2007 | TRANS TO I FN07040 (IFN070) | (2,982,934) | - | - | - | (2,982,934) | 756,757,723 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (1) | - | * | [3] | - | 756,757,723 | - | - | - |
| 9/18/2007 | TRANS FROM I FN07040 (IFN070) | 3,313,760 | - | - | 3,313,760 | - | 760,071,483 | - | - | - |
| 9/24/2007 | TRANS TO I FN07040 (IFN070) | (43,058,543) | - | - | - | (43,058,543) | 717,012,940 | - | - | - |
| 9/25/2007 | TRANS TO I FN07040 (IFN070) | (30,822,432) | - | - | - | (30,822,432) | 686,190,508 | - | - | - |
| 9/26/2007 | TRANS TO I FN07040 (IFN070) | (29,312,521) | - | - | - | (29,312,521) | 656,877,987 | - | - | - |
| 10/1/2007 | WH TAX DIV KO | (40,485) | - | * | [3] | - | 656,877,987 | - | - | - |
| 10/3/2007 | CHECK WIRE | (95,000,000) | - | (95,000,000) | - | - | 561,877,987 | - | (95,000,000) | (95,000,000) |
| 10/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (12) | - | * | [3] | - | 561,877,987 | - | - | - |
| 10/10/2007 | WH TAX DIV GE | (93,372) | - | * | [3] | - | 561,877,987 | - | - | - |
| 10/25/2007 | WH TAX DIV GE | (246,583) | - | * | [3] | - | 561,877,987 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (15) | - | * | [3] | - | 561,877,987 | - | - | - |
| 10/31/2007 | TRANS FROM I FN07040 (IFN070) | 464,170 | - | - | 464,170 | - | 562,342,157 | - | - | - |
| 11/6/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | - | - | - | 672,342,157 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (11) | - | * | [3] | - | 672,342,157 | - | - | - |
| 11/7/2007 | TRANS FROM I FN07040 (IFN070) | (6,241,865) | - | - | - | (6,241,865) | 666,100,292 | - | - | - |
| 11/8/2007 | TRANS TO I FN07040 (IFN070) | 20,753,285 | - | - | 20,753,285 | - | 686,853,577 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (16) | - | * | [3] | - | 686,853,577 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (6) | - | * | [3] | - | 686,853,577 | - | - | - |
| 11/15/2007 | TRANS TO I FN07040 (IFN070) | (5,471,788) | - | - | - | (5,471,788) | 681,381,789 | - | - | - |
| 11/21/2007 | WH TAX DIV MER | (12,826) | - | * | [3] | - | 681,381,789 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET WH TAX DIV FDLXX | (4) | - | * | [3] | - | 681,381,789 | - | - | - |
| 11/21/2007 | WH TAX DIV C | (108,836) | - | * | [3] | - | 681,381,789 | - | - | - |
| 11/21/2007 | TRANS FROM I FN07040 (IFN070) | 5,308,646 | - | - | 5,308,646 | - | 686,690,435 | - | - | - |
| 11/21/2007 | TRANS TO I FN07040 (IFN070) | (24,932,895) | - | - | - | (24,932,895) | 661,757,540 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (FORMERLY 100328) - THE LANX FOUNDATION LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | | * [3] | | | 661,755,540 | - | - | - |
| 11/30/2007 | TRANS FROM 1FN07040 (1FN070) | 80,488,599 | | | 80,488,599 | | 742,246,139 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (109,623) | | | | | 742,246,139 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (27,044) | | | | | 742,246,139 | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (17,315) | | | | | 742,246,139 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (19,783) | | | | | 742,246,139 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (74,993) | | | | | 742,246,139 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | | * [3] | | | 742,246,139 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (141,810) | | | | | 742,246,139 | - | - | - |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | | | | (1,733,394) | 740,512,745 | - | - | - |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | 1,733,394 | | | | | 740,512,745 | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN07040 (1FN070) | 1,733,394 | | | | | 740,512,745 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (42,328) | | | | | 740,512,745 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (54,418) | | | | | 740,512,745 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | * [3] | | | 740,512,745 | - | - | - |
| 12/20/2007 | TRANS FROM 1FN07040 (1FN070) | 12,548,796 | | | 12,548,796 | | 753,061,541 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | | * [3] | | | 753,061,541 | - | - | - |
| 1/2/2008 | W/H TAX DIV JNJ | (20,947) | | | | | 753,061,541 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (8,203) | | | | | 753,061,541 | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (25,972) | | | | | 753,061,541 | - | - | - |
| 1/28/2008 | CHECK WIRE | (70,000,000) | | * [3] | | | 683,061,541 | - | (70,000,000) | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | | * [3] | | | 683,061,541 | - | - | - |
| 1/28/2008 | TRANS TO 1FN07040 (1FN070) | (7,061,062) | | | | (7,061,062) | 676,000,479 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | | * [3] | | | 676,000,479 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN07040 (1FN070) | (32,780,162) | | | | (32,780,162) | 643,220,317 | - | - | - |
| 2/21/2008 | TRANS FROM 1FN07040 (1FN070) | 7,201,348 | | | 7,201,348 | | 650,421,665 | - | - | - |
| 2/22/2008 | W/H TAX DIV DVC | (121,207) | | | | | 650,421,665 | - | - | - |
| 2/26/2008 | W/H TAX DIV GS | (2,262) | | | | | 650,421,665 | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (56,044) | | | | | 650,421,665 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (80,454) | | | | | 650,421,665 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (56,342) | | | | | 650,421,665 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (161,609) | | | | | 650,421,665 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (34,721) | | | | | 650,421,665 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (22,095) | | | | | 650,421,665 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (22,446) | | | | | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (42,086) | | | | | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (147,300) | | | | | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (93,571) | | | | | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (24,550) | | | | | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (24,690) | | | | | 650,421,665 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (90,239) | | | | | 650,421,665 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (28,657) | | | | | 650,421,665 | - | - | - |
| 3/12/2008 | W/H TAX DIV MSFT | (67,127) | | | | | 650,421,665 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (98,761) | | | | | 650,421,665 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (34,195) | | | | | 650,421,665 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (17,097) | | | | | 650,421,665 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | | * [3] | | | 650,421,665 | - | - | - |
| 3/17/2008 | TRANS FROM 1FN07040 (1FN070) | 29,179,488 | | | 29,179,488 | | 679,601,153 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | | * [3] | | | 679,601,153 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (39,280) | | | | | 679,601,153 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (28,408) | | | | | 679,601,153 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (215,479) | | | | | 679,601,153 | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (44,716) | | | | | 679,601,153 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (58,440) | | | | | 679,601,153 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (63,970) | | | | | 679,601,153 | - | - | - |
| 4/2/2008 | W/H TAX DIV UTX | (15,712) | | | | | 679,601,153 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (2) | | | | | 679,601,153 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (32,196) | | | | | 679,601,153 | - | - | - |
| 4/4/2008 | TRANS TO 1FN07040 (1FN070) | (18,207,627) | | | | (18,207,627) | 661,393,526 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,647) | | | | | 661,393,526 | - | - | - |
| 4/7/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | 35,939,913 | | | 35,939,913 | | 697,333,439 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | | * [3] | | | 697,333,439 | - | - | - |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 62 of 73

Exhibit B

BLMIS ACCOUNT NO. 1FN045 (FORMERLY 100328) - TRINITY 1 INVESTMENT GROUP FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/23/2008 | TRANS TO 1FN07040 (1FN070) | (82,668) | - | - | - | (82,668) | 697,250,771 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (9,390) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (18,414) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (84,817) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (82,647) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (161,203) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (5,952) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | - | * [D] | - | - | 697,250,771 | - | - | - |
| 5/9/2008 | TRANS TO 1FN07040 (1FN070) | (895,700) | - | - | - | (895,700) | 696,355,071 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | - | * [D] | - | - | 696,355,071 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (84,321) | - | * [D] | - | - | 696,355,071 | - | - | - |
| 5/16/2008 | TRANS TO 1FN07040 (1FN070) | (21,467,687) | - | - | - | (21,927,687) | 674,427,384 | - | - | - |
| 5/19/2008 | TRANS FROM 1FN07040 (1FN070) | 12,325,586 | - | - | 12,325,586 | - | 686,752,970 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,624) | - | * [D] | - | - | 686,752,970 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (107,138) | - | * [D] | - | - | 686,752,970 | - | - | - |
| 5/27/2008 | TRANS TO 1FN07040 (1FN070) | (18,061,096) | - | - | - | (18,061,096) | 668,691,874 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [D] | - | - | 668,691,874 | - | - | - |
| 5/28/2008 | TRANS FROM 1FN07040 (1FN070) | 57,696,344 | - | - | 57,696,344 | - | 726,388,218 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (8,829) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (54,685) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (124,940) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (70,195) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (30,881) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (269,185) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (56,270) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (36,376) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (40,014) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (88,257) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (55,115) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (266,288) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (39,787) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV MCD | (169,946) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (108,788) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 6/23/2008 | W/H TAX DIV MMM | (44,276) | - | * [D] | - | - | 726,388,218 | - | - | - |
| 7/10/2008 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 706,388,218 | - | (20,000,000) | (20,000,000) |
| 7/10/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [D] | - | - | 706,388,218 | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [D] | - | - | 706,388,218 | - | - | - |
| 7/21/2008 | TRANS TO 1FN07040 (1FN070) | (13,243,076) | - | - | - | (13,243,076) | 693,145,142 | - | - | - |
| 7/22/2008 | TRANS FROM 1FN07040 (1FN070) | 31,073,284 | - | - | 31,073,284 | - | 724,218,426 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2,680) | - | * [D] | - | - | 724,218,426 | - | - | - |
| 7/23/2008 | TRANS TO 1FN07040 (1FN070) | (38,822,168) | - | - | - | (38,822,168) | 685,396,258 | - | - | - |
| 8/1/2008 | CHECK WIRE | 80,000,000 | 80,000,000 | - | - | - | 765,396,258 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,583) | - | * [D] | - | - | 765,396,258 | - | - | - |
| 8/8/2008 | W/H TAX DIV CVS | (4) | - | * [D] | - | - | 765,396,258 | - | - | - |
| 8/8/2008 | TRANS TO 1FN07040 (1FN070) | (20,758,716) | - | - | - | (20,758,716) | 744,637,542 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN07040 (1FN070) | 38,848,084 | - | - | 38,848,084 | - | 783,485,626 | - | - | - |
| 8/12/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [D] | - | - | 783,485,626 | - | - | - |
| 8/13/2008 | TRANS TO 1FN07040 (1FN070) | (3,869,736) | - | - | - | (3,869,736) | 779,615,890 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN07040 (1FN070) | (25,981,007) | - | - | - | (25,981,007) | 753,634,883 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,858) | - | * [D] | - | - | 753,634,883 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (146,788) | - | * [D] | - | - | 753,634,883 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (10,885) | - | * [D] | - | - | 753,634,883 | - | - | - |
| 8/29/2008 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | 629,573,069 | - | (120,000,000) | (120,000,000) |
| 9/10/2008 | TRANS TO 1FN07040 (1FN070) | (4,061,814) | - | - | - | (4,061,814) | 629,573,069 | - | - | - |
| 9/11/2008 | TRANS FROM 1FN07040 (1FN070) | 19,504,371 | - | - | 19,504,371 | - | 649,077,440 | - | - | - |
| 9/15/2008 | TRANS FROM 1FN07040 (1FN070) | 57,531,648 | - | - | 57,531,648 | - | 706,609,088 | - | - | - |
| 9/18/2008 | TRANS FROM 1FN07040 (1FN070) | 57,304,999 | - | - | 57,304,999 | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [D] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (56,904) | - | * [D] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | - | * [D] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (40,235) | - | * [D] | - | - | 763,914,087 | - | - | - |

Exhibit B

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B
Pg 63 of 73

BLMIS ACCOUNT NO. 1FN045 (FKA 100328/100330) (GROUP 1)
VIBCHEF HOLDINGS PARTNERS LLC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/2/2008 | W/H TAX DIV BUD | (23,013) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (15,907) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (110,869) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (1) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (10,716) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (62,121) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (24,879) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (83,056) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (162,217) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (169,442) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (81,946) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (67,485) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (53,126) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (5) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (68,256) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (265,212) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (2) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (28,486) | - | * [1] | - | - | 763,914,087 | - | - | - |
| 10/23/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) [3] | - | - | 633,914,087 | (130,000,000) | (130,000,000) | (130,000,000) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) [3] | - | - | 233,914,087 | (400,000,000) | (400,000,000) | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (45,689) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (24,533) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (1) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (0) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/6/2008 | TRANS TO 1FN07040 (1FN070) | (582,032) | - | - | - | (582,032) | 233,332,055 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN07040 (1FN070) | 14,981,670 | - | - | 14,981,670 | - | 248,313,725 | - | - | - |
| 11/10/2008 | TRANS TO 1FN07040 (1FN070) | (9,914,944) | - | - | - | (9,914,944) | 238,398,781 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN07040 (1FN070) | 297,933,758 | - | - | 297,933,758 | - | 536,332,539 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN07040 (1FN070) [3] | 11,458,744 [3] | - | - | 5,327,656 | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (1) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (1) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FBX.XX | (1) | - | * [3] | - | - | 541,660,195 | - | - | - |
| | Total: | $ 2,113,629,982 | $ - | $ (1,578,706,654) | $ 2,374,837,527 | $ (2,568,100,760) | $ 541,660,195 | $ (530,000,000) | $ (835,000,000) | $ (1,435,000,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into the account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Pg 84 of 93

Exhibit B    Exhibit 11

**Exhibit B**

BLMIS ACCOUNT NO. 1FN069 – FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount as Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN012 (1FN012) | 1,197,585 | - | - | 1,197,585 | - | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN012 (1FN012) | 1,256,608 | - | - | 1,256,608 | - | 2,454,193 | - | - | - |
| 3/31/1995 | TRANS FROM 1FN012 (1FN012) | 1,617,935 | - | - | 1,617,935 | - | 4,072,128 | - | - | - |
| 4/28/1995 | TRANS FROM 1FN012 (1FN012) | 4,314,060 | - | - | 4,314,060 | - | 8,386,188 | - | - | - |
| 5/31/1995 | TRANS FROM 1FN012 (1FN012) | 2,163,460 | - | - | 2,163,460 | - | 10,549,648 | - | - | - |
| 6/30/1995 | TRANS FROM 1FN012 (1FN012) | 3,467,241 | - | - | 3,467,241 | - | 14,016,889 | - | - | - |
| 7/31/1995 | TRANS FROM 1FN012-30 (1FN012) | 1,094,562 | - | - | 1,094,562 | - | 15,111,451 | - | - | - |
| 8/28/1995 | TRANS TO 1FN012 (1FN012) | (5,913) | - | - | - | (5,913) | 15,105,538 | - | - | - |
| 9/29/1995 | TRANS FROM 1FN012 (1FN012) | 2,373,896 | - | - | 2,373,896 | - | 17,479,434 | - | - | - |
| 10/27/1995 | TRANS FROM 1FN012 (1FN012) | 271,194 | - | - | 271,194 | - | 17,750,628 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN012 (1FN012) | 487,914 | - | - | 487,914 | - | 18,238,542 | - | - | - |
| 12/29/1995 | TRANS FROM 1FN012 (1FN012) | 5,770,514 | - | - | 5,770,514 | - | 24,009,055 | - | - | - |
| 1/31/1996 | TRANS FROM 1FN012 (1FN012) | 66,792 | - | - | 66,792 | - | 24,075,847 | - | - | - |
| 2/29/1996 | TRANS FROM 1FN012 (1FN012) | 7,803,681 | - | - | 7,803,681 | - | 31,879,528 | - | - | - |
| 3/29/1996 | TRANS TO 1FN012 (1FN012) | (1,851,654) | - | - | - | (1,851,654) | 30,027,875 | - | - | - |
| 4/30/1996 | TRANS TO 1FN012 (1FN012) | (883,204) | - | - | - | (883,204) | 29,144,671 | - | - | - |
| 5/31/1996 | TRANS TO 1FN012 (1FN012) | (1,795,328) | - | - | - | (1,795,328) | 27,349,343 | - | - | - |
| 6/28/1996 | TRANS TO 1FN012 (1FN012) | (93,190) | - | - | - | (93,190) | 27,256,153 | - | - | - |
| 7/31/1996 | TRANS TO 1FN012 (1FN012) | (8,597,785) | - | - | - | (8,597,785) | 18,658,369 | - | - | - |
| 8/30/1996 | TRANS FROM 1FN012 (1FN012) | 5,922,892 | - | - | 5,922,892 | - | 24,581,261 | - | - | - |
| 9/30/1996 | TRANS FROM 1FN012 (1FN012) | 4,241,880 | - | - | 4,241,880 | - | 28,823,141 | - | - | - |
| 10/31/1996 | TRANS FROM 1FN012 (1FN012) | 4,489,585 | - | - | 4,489,585 | - | 33,312,726 | - | - | - |
| 11/29/1996 | TRANS FROM 1FN012 (1FN012) | 606,404 | - | - | 606,404 | - | 33,919,130 | - | - | - |
| 12/31/1996 | TRANS FROM 1FN012 (1FN012) | 4,329,623 | - | - | 4,329,623 | - | 38,248,753 | - | - | - |
| 1/31/1997 | TRANS FROM 1FN012 (1FN012) | 3,442,160 | - | - | 3,442,160 | - | 41,690,912 | - | - | - |
| 2/28/1997 | TRANS TO 1FN012 (1FN012) | (2,575,151) | - | - | - | (2,575,151) | 39,115,761 | - | - | - |
| 3/31/1997 | TRANS TO 1FN012 (1FN012) | (10,483,139) | - | - | - | (10,483,139) | 28,632,623 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN012 (1FN012) | 3,868,028 | - | - | 3,868,028 | - | 32,500,651 | - | - | - |
| 5/30/1997 | TRANS FROM 1FN012 (1FN012) | 4,530,779 | - | - | 4,530,779 | - | 37,031,430 | - | - | - |
| 6/30/1997 | TRANS FROM 1FN012 (1FN012) | 7,291,554 | - | - | 7,291,554 | - | 44,322,984 | - | - | - |
| 7/31/1997 | TRANS TO 1FN012 (1FN012) | (67,056) | - | - | - | (67,056) | 44,255,928 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN012 (1FN012) | 363,475 | - | - | 363,475 | - | 44,619,403 | - | - | - |
| 9/30/1997 | TRANS TO 1FN012 (1FN012) | (1,865,080) | - | - | - | (1,865,080) | 42,754,323 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN012 (1FN012) | 5,861,410 | - | - | 5,861,410 | - | 48,615,733 | - | - | - |
| 11/28/1997 | TRANS TO 1FN012 (1FN012) | (4,085,810) | - | - | - | (4,085,810) | 44,529,923 | - | - | - |
| 12/31/1997 | TRANS TO 1FN012 (1FN012) | (1,767,892) | - | - | - | (1,767,892) | 42,762,031 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN012 (1FN012) | 24,537,558 | - | - | 24,537,558 | - | 67,299,589 | - | - | - |
| 2/27/1998 | TRANS FROM 1FN012 (1FN012) | 4,469,534 | - | - | 4,469,534 | - | 71,769,123 | - | - | - |
| 3/31/1998 | TRANS FROM 1FN012 (1FN012) | 16,781,901 | - | - | 16,781,901 | - | 88,551,024 | - | - | - |
| 4/30/1998 | TRANS TO 1FN012 (1FN012) | (2,274,650) | - | - | - | (2,274,650) | 86,276,374 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN012 (1FN012) | 1,456 | - | - | 1,456 | - | 86,277,830 | - | - | - |
| 5/29/1998 | TRANS TO 1FN012 (1FN012) | (7,877,200) | - | - | - | (7,877,200) | 78,400,630 | - | - | - |
| 6/29/1998 | TRANS FROM 1FN012 (1FN012) | 49,971,792 | - | - | 49,971,792 | - | 128,372,422 | - | - | - |
| 7/29/1998 | TRANS FROM 1FN012 (1FN012) | 1,478,466 | - | - | 1,478,466 | - | 129,850,888 | - | - | - |
| 8/31/1998 | TRANS TO 1FN012 (1FN012) | (68,798,924) | - | - | - | (68,798,924) | 63,693,964 | - | - | - |
| 9/30/1998 | TRANS FROM 1FN012 (1FN012) | 45,246,050 | - | - | 45,246,050 | - | 106,298,014 | - | - | - |
| 10/30/1998 | TRANS TO 1FN012 (1FN012) | (5,538,063) | - | - | - | (5,538,063) | 100,759,951 | - | - | - |
| 11/30/1998 | TRANS FROM 1FN012 (1FN012) | 124,848 | - | - | 124,848 | - | 100,884,799 | - | - | - |
| 12/31/1998 | TRANS TO 1FN012 (1FN012) | (10,177,298) | - | - | - | (10,177,298) | 90,707,501 | - | - | - |
| 1/29/1999 | TRANS TO 1FN012 (1FN012) | (359,492) | - | - | - | (359,492) | 90,348,009 | - | - | - |
| 2/24/1999 | TRANS FROM 1FN012 (1FN012) | 2,093,212 | - | - | 2,093,212 | - | 92,441,221 | - | - | - |
| 3/10/1999 | TRANS TO 1FN012 (1FN012) | (2,057,094) | - | - | - | (2,057,094) | 90,384,127 | - | - | - |
| 3/11/1999 | TRANS FROM 1FN012 (1FN012) | 26,060,708 | - | - | 26,060,708 | - | 116,444,835 | - | - | - |
| 3/26/1999 | TRANS FROM 1FN012 (1FN012) | 475,508 | - | - | 475,508 | - | 116,920,343 | - | - | - |
| 4/23/1999 | TRANS FROM 1FN012 (1FN012) | 3,067,262 | - | - | 3,067,262 | - | 119,987,605 | - | - | - |
| 4/30/1999 | TRANS TO 1FN012 (1FN012) | (5,532,468) | - | - | - | (5,532,468) | 114,455,137 | - | - | - |
| 5/13/1999 | TRANS FROM 1FN012 (1FN012) | 887,476 | - | - | 887,476 | - | 115,342,613 | - | - | - |
| 5/26/1999 | TRANS TO 1FN012 (1FN012) | (4,377,813) | - | - | - | (4,377,813) | 110,964,800 | - | - | - |
| 6/14/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 125,964,800 | - | - | - |
| 6/15/1999 | TRANS TO 1FN012 (1FN012) | (15,000,000) | - | - | - | (15,000,000) | 110,964,800 | - | - | - |
| 6/30/1999 | TRANS FROM 1FN012 (1FN012) | 14,400,796 | - | - | 14,400,796 | - | 125,365,596 | - | - | - |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 85 of 93

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/28/1999 | TRANS FROM 1FN01230 (1FN012) | 35,014,484 | - | - | 35,014,484 | - | 160,380,080 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN01230 (1FN012) | 431,292 | - | - | - | - | 160,811,372 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN01230 (1FN012) | 8,336,760 | - | - | 8,336,760 | - | 169,148,132 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN01230 (1FN012) | (6,338,833) | - | - | - | (6,338,833) | 162,809,300 | - | - | - |
| 10/18/1999 | TRANS TO 1FN01230 (1FN012) | (75,554,675) | - | - | - | (75,554,675) | 87,254,625 | - | - | - |
| 11/10/1999 | TRANS FROM 1FN01230 (1FN012) | 177,606 | - | - | 177,606 | - | 87,432,231 | - | - | - |
| 11/18/1999 | TRANS TO 1FN01230 (1FN012) | (842,304) | - | - | - | (842,304) | 86,589,927 | - | - | - |
| 11/22/1999 | TRANS TO 1FN01230 (1FN012) | (1,031,662) | - | - | - | (1,031,662) | 85,558,265 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN01230 (1FN012) | 30,479,600 | - | - | 30,479,600 | - | 116,037,865 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 14,385,564 | - | - | 14,385,564 | - | 130,423,429 | - | - | - |
| 2/25/2000 | TRANS TO 1FN01230 (1FN012) | (82,963,688) | - | - | - | (82,963,688) | 47,459,741 | - | - | - |
| 3/14/2000 | TRANS FROM 1FN01230 (1FN012) | (9,411,572) | - | - | - | (9,411,572) | 38,048,170 | - | - | - |
| 3/28/2000 | TRANS FROM 1FN01230 (1FN012) | 41,660,628 | - | - | 41,660,628 | - | 79,708,798 | - | - | - |
| 4/20/2000 | TRANS TO 1FN01230 (1FN012) | (23,954,634) | - | - | - | (23,954,634) | 55,754,164 | - | - | - |
| 5/11/2000 | TRANS TO 1FN01230 (1FN012) | (20,052,096) | - | - | - | (20,052,096) | 35,702,068 | - | - | - |
| 5/24/2000 | TRANS TO 1FN01230 (1FN012) | (1,874,736) | - | - | - | (1,874,736) | 33,827,332 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN01230 (1FN012) | 2,189,589 | - | - | 2,189,589 | - | 36,016,921 | - | - | - |
| 7/31/2000 | TRANS TO 1FN01230 (1FN012) | (6,484,782) | - | - | - | (6,484,782) | 29,532,138 | - | - | - |
| 8/15/2000 | TRANS TO 1FN01230 (1FN012) | (430,348) | - | - | - | (430,348) | 29,101,791 | - | - | - |
| 9/14/2000 | TRANS FROM 1FN01230 (1FN012) | 98,711 | - | - | 98,711 | - | 29,200,501 | - | - | - |
| 9/18/2000 | TRANS TO 1FN01230 (1FN012) | (21,979,842) | - | - | - | (21,979,842) | 7,220,660 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN01230 (1FN012) [1] | (125,504,546) | - | - | - | (7,220,660) | - | - | - | - |
| 10/31/2000 | TRANS FROM 1FN01230 (1FN012) | 9,804,037 | - | - | 9,804,037 | - | 9,804,037 | - | - | - |
| 11/30/2000 | TRANS TO 1FN01230 (1FN012) | (439,340) | - | - | - | (439,340) | 9,364,697 | - | - | - |
| 12/29/2000 | TRANS TO 1FN01230 (1FN012) | (8,553,224) | - | - | - | (8,553,224) | 811,473 | - | - | - |
| 1/30/2001 | TRANS TO 1FN01230 (1FN012) | (2,334,215) [1] | - | - | - | (811,473) | - | - | - | - |
| 2/23/2001 | TRANS FROM 1FN01230 (1FN012) | (47,006,454) [1] | - | - | - | - | - | - | - | - |
| 3/30/2001 | TRANS TO 1FN01230 (1FN012) | (36,491,978) [2] | - | - | - | - | - | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN012) | 83,174,850 | - | - | 83,174,850 | - | 83,174,850 | - | - | - |
| 6/29/2001 | TRANS TO 1FN01230 (1FN012) | (3,496,736) | - | - | - | (3,496,736) | 79,678,114 | - | - | - |
| 7/25/2001 | TRANS TO 1FN01230 (1FN012) | (15,998,436) | - | - | - | (15,998,436) | 63,679,678 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN01230 (1FN012) | 13,885,633 | - | - | 13,885,633 | - | 77,565,311 | - | - | - |
| 9/28/2001 | TRANS TO 1FN01230 (1FN012) | (249,318,951) [1] | - | - | - | (77,565,311) | - | - | - | - |
| 10/31/2001 | TRANS FROM 1FN01230 (1FN012) | 103,803,788 | - | - | 103,803,788 | - | 103,803,788 | - | - | - |
| 11/26/2001 | TRANS FROM 1FN01230 (1FN012) | 84,767,207 | - | - | 84,767,207 | - | 188,570,995 | - | - | - |
| 12/28/2001 | TRANS TO 1FN01230 (1FN012) | (2,773,386) | - | - | - | (2,773,386) | 185,797,609 | - | - | - |
| 1/31/2002 | TRANS TO 1FN01230 (1FN012) | (42,571,270) | - | - | - | (42,571,270) | 143,226,339 | - | - | - |
| 2/21/2002 | TRANS TO 1FN01230 (1FN012) | (34,813,654) | - | - | - | (34,813,654) | 108,412,685 | - | - | - |
| 2/22/2002 | TRANS FROM 1FN01230 (1FN012) | 3,582,374 | - | - | 3,582,374 | - | 111,995,059 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN01230 (1FN012) | 68,101,206 | - | - | 68,101,206 | - | 180,096,265 | - | - | - |
| 4/12/2002 | TRANS TO 1FN01230 (1FN012) | (51,497,008) | - | - | - | (51,497,008) | 128,599,257 | - | - | - |
| 4/23/2002 | TRANS TO 1FN01230 (1FN012) | (58,627,549) | - | - | - | (58,627,549) | 69,971,708 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN01230 (1FN012) | 48,624,357 | - | - | 48,624,357 | - | 118,596,065 | - | - | - |
| 6/28/2002 | TRANS FROM 1FN01230 (1FN012) | 2,608,492 | - | - | 2,608,492 | - | 121,204,557 | - | - | - |
| 7/17/2002 | TRANS TO 1FN01230 (1FN012) | (23,707,268) | - | - | - | (23,707,268) | 97,497,289 | - | - | - |
| 7/31/2002 | TRANS FROM 1FN01230 (1FN012) | 11,956,702 | - | - | 11,956,702 | - | 109,453,991 | - | - | - |
| 8/23/2002 | TRANS FROM 1FN01230 (1FN012) | 227,903,245 | - | - | 227,903,245 | - | 337,357,236 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN01230 (1FN012) | 40,110,476 | - | - | 40,110,476 | - | 377,467,712 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN01230 (1FN012) | 11,639,472 | - | - | 11,639,472 | - | 389,107,184 | - | - | - |
| 1/22/2003 | TRANS TO 1FN01230 (1FN012) | (17,086,180) | - | - | - | (17,086,180) | 372,021,004 | - | - | - |
| 2/24/2003 | TRANS TO 1FN01230 (1FN012) | (115,334,062) | - | - | - | (115,334,062) | 256,686,942 | - | - | - |
| 3/18/2003 | TRANS TO 1FN01230 (1FN012) | (1,886,554) | - | - | - | (1,886,554) | 254,800,388 | - | - | - |
| 3/24/2003 | TRANS FROM 1FN01230 (1FN012) | 153,207,842 | - | - | 153,207,842 | - | 408,008,230 | - | - | - |
| 5/9/2003 | TRANS FROM 1FN01230 (1FN012) | 3,098,704 | - | - | 3,098,704 | - | 411,106,934 | - | - | - |
| 5/21/2003 | TRANS FROM 1FN01230 (1FN012) | 12,730,124 | - | - | 12,730,124 | - | 423,837,058 | - | - | - |
| 5/30/2003 | TRANS FROM 1FN01230 (1FN012) | 2,839,638 | - | - | 2,839,638 | - | 426,676,696 | - | - | - |
| 6/19/2003 | TRANS FROM 1FN01230 (1FN012) | 55,138,378 | - | - | 55,138,378 | - | 481,815,074 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN01230 (1FN012) | 16,056,865 | - | - | 16,056,865 | - | 497,871,939 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN01230 (1FN012) | 20,093,123 | - | - | 20,093,123 | - | 517,965,062 | - | - | - |
| 7/10/2003 | TRANS TO 1FN01230 (1FN012) | (1,052,588) | - | - | - | (1,052,588) | 516,912,474 | - | - | - |
| 7/15/2003 | TRANS TO 1FN01230 (1FN012) | (13,369,798) | - | - | - | (13,369,798) | 503,542,676 | - | - | - |

Exhibit 11

Exhibit B

Exhibit B

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/21/2003 | TRANS FROM 1FN01230 (1FN012) | 15,852,973 | - | - | 15,852,973 | | 519,395,649 | - | - | - |
| 8/15/2003 | TRANS TO 1FN01230 (1FN012) | (25,229,678) | - | - | | (25,229,678) | 494,165,971 | - | - | - |
| 9/5/2003 | TRANS FROM 1FN01230 (1FN012) | 6,434,520 | - | - | 6,434,520 | | 500,600,491 | - | - | - |
| 9/19/2003 | TRANS FROM 1FN01230 (1FN012) | 647,856 | - | - | 647,856 | | 501,248,347 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN01230 (1FN012) | 4,359,818 | - | - | 4,359,818 | | 505,608,165 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN01230 (1FN012) | 2,136,968 | - | - | 2,136,968 | | 507,745,133 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN01230 (1FN012) | 3,271,212 | - | - | 3,271,212 | | 511,016,345 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN01230 (1FN012) | 680,368 | - | - | 680,368 | | 511,696,713 | - | - | - |
| 10/17/2003 | TRANS TO 1FN01230 (1FN012) | (316,624) | - | - | | (316,624) | 511,380,089 | - | - | - |
| 11/18/2003 | TRANS FROM 1FN01230 (1FN012) | (7,640,784) | - | - | | (7,640,784) | 503,739,305 | - | - | - |
| 10/19/2003 | TRANS TO 1FN01230 (1FN012) | (5,343,966) | - | - | | (5,343,966) | 498,395,339 | - | - | - |
| 11/20/2003 | TRANS TO 1FN01230 (1FN012) | (4,885,971) | - | - | | (4,885,971) | 493,509,368 | - | - | - |
| 11/26/2003 | TRANS TO 1FN01230 (1FN012) | (4,579,536) | - | - | | (4,579,536) | 488,929,832 | - | - | - |
| 12/12/2003 | TRANS TO 1FN01230 (1FN012) | (329,916) | - | - | | (329,916) | 488,599,916 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN01230 (1FN012) | 8,083,452 | - | - | 8,083,452 | | 496,683,368 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN01230 (1FN012) | 890,072 | - | - | 890,072 | | 497,573,440 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN01230 (1FN012) | 2,155,062 | - | - | 2,155,062 | | 499,728,502 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN01230 (1FN012) | 616,616 | - | - | 616,616 | | 500,345,118 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN01230 (1FN012) | 10,739,925 | - | - | 10,739,925 | | 511,085,043 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN01230 (1FN012) | 6,352,435 | - | - | 6,352,435 | | 517,437,478 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN01230 (1FN012) | 3,437,800 | - | - | 3,437,800 | | 520,875,278 | - | - | - |
| 4/19/2004 | TRANS TO 1FN01230 (1FN012) | (3,852,430) | - | - | | (3,852,430) | 517,022,848 | - | - | - |
| 4/26/2004 | TRANS TO 1FN01230 (1FN012) | (9,618,770) | - | - | | (9,618,770) | 507,404,078 | - | - | - |
| 5/18/2004 | TRANS TO 1FN01230 (1FN012) | (99,542,145) | - | - | | (99,542,145) | 407,861,933 | - | - | - |
| 5/24/2004 | TRANS FROM 1FN01230 (1FN012) | 2,534,880 | - | - | 2,534,880 | | 410,396,813 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN01230 (1FN012) | 11,281,522 | - | - | 11,281,522 | | 421,678,335 | - | - | - |
| 6/16/2004 | TRANS TO 1FN01230 (1FN012) | (23,618,008) | - | - | | (23,618,008) | 398,060,327 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN01230 (1FN012) | 9,522,049 | - | - | 9,522,049 | | 407,582,376 | - | - | - |
| 6/24/2004 | TRANS TO 1FN01230 (1FN012) | (892,934) | - | - | | (892,934) | 406,689,442 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN01230 (1FN012) | 1,668,096 | - | - | 1,668,096 | | 408,357,538 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN01230 (1FN012) | 2,743,400 | - | - | 2,743,400 | | 411,100,938 | - | - | - |
| 8/19/2004 | TRANS TO 1FN01230 (1FN012) | (1,292,976) | - | - | | (1,292,976) | 409,807,962 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN01230 (1FN012) | 23,690,004 | - | - | 23,690,004 | | 433,497,966 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN01230 (1FN012) | 21,179,685 | - | - | 21,179,685 | | 454,677,651 | - | - | - |
| 11/4/2004 | TRANS FROM 1FN01230 (1FN012) | 2,962,832 | - | - | 2,962,832 | | 457,640,483 | - | - | - |
| 11/5/2004 | TRANS TO 1FN01230 (1FN012) | (112,728) | - | - | | (112,728) | 457,527,755 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN01230 (1FN012) | 42,036,784 | - | - | 42,036,784 | | 499,564,539 | - | - | - |
| 12/14/2004 | TRANS FROM 1FN01230 (1FN012) | 4,430,421 | - | - | 4,430,421 | | 490,453,891 | - | - | - |
| 12/20/2004 | TRANS TO 1FN01230 (1FN012) | (3,328,560) | - | - | | (3,328,560) | 503,904,312 | - | - | - |
| 1/28/2005 | TRANS TO 1FN01230 (1FN012) | (90,968) | - | - | | (90,968) | 503,813,344 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN01230 (1FN012) | 4,587,226 | - | - | 4,587,226 | | 508,400,570 | - | - | - |
| 2/16/2005 | TRANS FROM 1FN01230 (1FN012) | 58,943,400 | - | - | 58,943,400 | | 567,343,970 | - | - | - |
| 3/8/2005 | TRANS TO 1FN01230 (1FN012) | (9,874,092) | - | - | | (9,874,092) | 557,469,878 | - | - | - |
| 3/14/2005 | TRANS TO 1FN01230 (1FN012) | (6,271,556) | - | - | | (6,271,556) | 551,198,322 | - | - | - |
| 3/15/2005 | TRANS TO 1FN01230 (1FN012) | (4,246,471) | - | - | | (4,246,471) | 546,951,851 | - | - | - |
| 3/17/2005 | TRANS TO 1FN01230 (1FN012) | (3,328,560) | - | - | | (3,328,560) | 543,623,291 | - | - | - |
| 5/20/2005 | TRANS FROM 1FN01230 (1FN012) | 1,873,088 | - | - | 1,873,088 | | 545,496,379 | - | - | - |
| 5/23/2005 | TRANS FROM 1FN01230 (1FN012) | 7,249,018 | - | - | 7,249,018 | | 552,745,397 | - | - | - |
| 6/24/2005 | TRANS TO 1FN01230 (1FN012) | (232,432) | - | - | | (232,432) | 552,512,965 | - | - | - |
| 6/27/2005 | TRANS TO 1FN01230 (1FN012) | (10,030,316) | - | - | | (10,030,316) | 542,482,649 | - | - | - |
| 6/28/2005 | TRANS TO 1FN01230 (1FN012) | (8,731,968) | - | - | | (8,731,968) | 533,750,681 | - | - | - |
| 9/8/2005 | TRANS TO 1FN01230 (1FN012) | (470,608) | - | - | | (470,608) | 533,280,073 | - | - | - |
| 9/9/2005 | TRANS FROM 1FN01230 (1FN012) | 1,678,644 | - | - | 1,678,644 | | 534,958,717 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN01230 (1FN012) | 1,354,848 | - | - | 1,354,848 | | 536,313,565 | - | - | - |
| 9/22/2005 | TRANS TO 1FN01230 (1FN012) | (1,948,164) | - | - | | (1,948,164) | 534,365,401 | - | - | - |
| 9/23/2005 | TRANS TO 1FN01230 (1FN012) | (10,720,645) | - | - | | (10,720,645) | 523,644,756 | - | - | - |
| 9/27/2005 | TRANS TO 1FN01230 (1FN012) | (16,778,475) | - | - | | (16,778,475) | 506,866,281 | - | - | - |
| 10/7/2005 | TRANS FROM 1FN01230 (1FN012) | 11,399,736 | - | - | 11,399,736 | | 495,466,545 | - | - | - |
| 10/7/2005 | TRANS TO 1FN01230 (1FN012) | (3,035,448) | - | - | | (3,035,448) | 492,431,097 | - | - | - |
| 10/11/2005 | TRANS TO 1FN01230 (1FN012) | (927,968) | - | - | | (927,968) | 491,503,129 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN01230 (1FN012) | 107,160 | - | - | 107,160 | | 491,610,289 | - | - | - |
| 10/17/2005 | TRANS TO 1FN01230 (1FN012) | (2,661,812) | - | - | | (2,661,812) | 488,948,477 | - | - | - |

08-01789-cgm    Doc 21787-1    Filed 06/24/22    Entered 06/24/22 22:57:38    Exhibit 1
Pg 94 of 107

Exhibit B

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33
Pg 87 of 93

Exhibit B

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/21/2005 | TRANS TO 1FN01230 (1FN012) | (11,377,356) | - | - | - | (11,377,356) | 477,571,121 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN01230 (1FN012) | 33,005,044 | - | - | 33,005,044 | - | 510,576,165 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN01230 (1FN012) | 635,694 | - | - | 635,694 | - | 511,211,859 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN01230 (1FN012) | 32,110,560 | - | - | 32,110,560 | - | 543,322,419 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN01230 (1FN012) | 8,333,073 | - | - | 8,333,073 | - | 551,655,492 | - | - | - |
| 1/10/2006 | TRANS TO 1FN01230 (1FN012) | (3,584,938) | - | - | - | (3,584,938) | 548,070,554 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN01230 (1FN012) | 1,234,334 | - | - | 1,234,334 | - | 549,304,888 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN01230 (1FN012) | 3,297 | - | - | 3,297 | - | 549,308,185 | - | - | - |
| 1/23/2006 | TRANS TO 1FN01230 (1FN012) | (13,497,124) | - | - | - | (13,497,124) | 535,811,061 | - | - | - |
| 1/31/2006 | TRANS TO 1FN01230 (1FN012) | (6,452,192) | - | - | - | (6,452,192) | 529,358,869 | - | - | - |
| 2/16/2006 | TRANS TO 1FN01230 (1FN012) | (14,685,664) | - | - | - | (14,685,664) | 514,673,205 | - | - | - |
| 3/8/2006 | TRANS TO 1FN01230 (1FN012) | (4,195,904) | - | - | - | (4,195,904) | 510,477,301 | - | - | - |
| 3/10/2006 | TRANS TO 1FN01230 (1FN012) | (34,176) | - | - | - | (34,176) | 510,443,125 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN01230 (1FN012) | 886,512 | - | - | 886,512 | - | 511,329,637 | - | - | - |
| 3/27/2006 | TRANS FROM 1FN01230 (1FN012) | 7,019,942 | - | - | 7,019,942 | - | 518,349,579 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN01230 (1FN012) | 7,394,926 | - | - | 7,394,926 | - | 525,744,505 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN01230 (1FN012) | 6,928,176 | - | - | 6,928,176 | - | 532,672,681 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN01230 (1FN012) | 2,955,558 | - | - | 2,955,558 | - | 535,628,239 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN01230 (1FN012) | 3,410,568 | - | - | 3,410,568 | - | 539,038,807 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN01230 (1FN012) | 3,601,568 | - | - | 3,601,568 | - | 542,640,375 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN01230 (1FN012) | 3,121,480 | - | - | 3,121,480 | - | 545,761,855 | - | - | - |
| 4/13/2006 | TRANS TO 1FN01230 (1FN012) | (757,134) | - | - | - | (757,134) | 545,004,721 | - | - | - |
| 4/21/2006 | TRANS TO 1FN01230 (1FN012) | (27,818,065) | - | - | - | (27,818,065) | 517,186,656 | - | - | - |
| 5/4/2006 | TRANS FROM 1FN01230 (1FN012) | 68,586 [3] | - | - | - | - | 517,186,656 | - | - | - |
| 5/9/2006 | TRANS FROM 1FN01230 (1FN012) | 10,342,130 [3] | - | - | - | - | 517,186,656 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN01230 (1FN012) | 879,244 [3] | - | - | - | - | 517,186,656 | - | - | - |
| 5/22/2006 | TRANS TO 1FN01230 (1FN012) | (34,366,972) | - | - | - | (34,366,972) | 482,819,684 | - | - | - |
| 6/15/2006 | TRANS FROM 1FN01230 (1FN012) | (22,017,300) | - | - | - | (22,017,300) | 460,802,384 | - | - | - |
| 6/16/2006 | TRANS TO 1FN01230 (1FN012) | (33,017,592) | - | - | - | (33,017,592) | 427,784,792 | - | - | - |
| 6/19/2006 | TRANS TO 1FN01230 (1FN012) | (33,404,902) | - | - | - | (33,404,902) | 394,379,890 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN01230 (1FN012) | 2,734,112 | - | - | 2,734,112 | - | 397,114,002 | - | - | - |
| 7/21/2006 | TRANS TO 1FN01230 (1FN012) | (19,839,884) | - | - | - | (19,839,884) | 377,274,118 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN01230 (1FN012) | 38,509,970 | - | - | 38,509,970 | - | 415,784,088 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN01230 (1FN012) | 24,585,620 | - | - | 24,585,620 | - | 440,369,708 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN01230 (1FN012) | 9,593,030 | - | - | 9,593,030 | - | 449,962,038 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN01230 (1FN012) | 4,950,880 | - | - | 4,950,880 | - | 454,912,918 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN01230 (1FN012) | 3,616,086 | - | - | 3,616,086 | - | 458,529,004 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN01230 (1FN012) | 778,700 | - | - | 778,700 | - | 459,307,704 | - | - | - |
| 10/30/2006 | TRANS TO 1FN01230 (1FN012) | (933,300) | - | - | - | (933,300) | 458,374,404 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN01230 (1FN012) | 15,321,987 | - | - | 15,321,987 | - | 473,696,391 | - | - | - |
| 11/30/2006 | TRANS TO 1FN01230 (1FN012) | (4,080) | - | - | - | (4,080) | 473,692,311 | - | - | - |
| 12/26/2006 | TRANS FROM 1FN01230 (1FN012) | 17,335,418 | - | - | 17,335,418 | - | 491,027,729 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN01230 (1FN012) | 8,941,332 | - | - | 8,941,332 | - | 499,969,061 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN01230 (1FN012) | 4,950,288 | - | - | 4,950,288 | - | 504,919,349 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN01230 (1FN012) | 1,917,300 | - | - | 1,917,300 | - | 506,836,649 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,395,070 | - | - | 1,395,070 | - | 508,231,719 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN01230 (1FN012) | 2,281,635 | - | - | 2,281,635 | - | 510,513,354 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN01230 (1FN012) | 1,008,928 | - | - | 1,008,928 | - | 511,522,282 | - | - | - |
| 3/9/2007 | TRANS TO 1FN01230 (1FN012) | (92,721,384) | - | - | - | (92,721,384) | 418,800,898 | - | - | - |
| 3/12/2007 | TRANS TO 1FN01230 (1FN012) | (22,235,796) | - | - | - | (22,235,796) | 396,565,102 | - | - | - |
| 3/19/2007 | TRANS TO 1FN01230 (1FN012) | (17,581,608) | - | - | - | (17,581,608) | 378,983,494 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN01230 (1FN012) | 12,165,052 | - | - | 12,165,052 | - | 391,148,546 | - | - | - |
| 3/26/2007 | TRANS FROM 1FN01230 (1FN012) | 31,851,227 | - | - | 31,851,227 | - | 422,999,773 | - | - | - |
| 3/27/2007 | TRANS TO 1FN01230 (1FN012) | (3,716,001) | - | - | - | (3,716,001) | 419,283,772 | - | - | - |
| 3/28/2007 | TRANS TO 1FN01230 (1FN012) | (3,516,480) | - | - | - | (3,516,480) | 415,767,292 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN01230 (1FN012) | 1,128,240 | - | - | 1,128,240 | - | 416,895,532 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,334,235 | - | - | 1,334,235 | - | 418,229,767 | - | - | - |
| 4/25/2007 | TRANS TO 1FN01230 (1FN012) | (11,421,944) | - | - | - | (11,421,944) | 406,807,823 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN01230 (1FN012) | 37,493,232 | - | - | 37,493,232 | - | 444,301,055 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN01230 (1FN012) | 4,647,552 | - | - | 4,647,552 | - | 448,948,607 | - | - | - |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | (14,977,242) | - | - | - | - | 448,948,607 | - | - | - |

Exhibit B

Exhibit 11

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/21/2007 | TRANS FROM 1FN01230 (1FN012) | 14,977,242 | - | - | 14,977,242 | - | 463,925,849 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN01230 (1FN012) [2] | 14,977,242 | - | - | - | - | 463,925,849 | - | - | - |
| 6/22/2007 | TRANS FROM 1FN01230 (1FN012) | 10,313,424 | - | - | 10,313,424 | - | 474,239,273 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN01230 (1FN012) | 13,833,270 | - | - | 13,833,270 | - | 488,072,543 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN01230 (1FN012) | 5,453,034 | - | - | 5,453,034 | - | 493,525,577 | - | - | - |
| 8/21/2007 | TRANS TO 1FN01230 (1FN012) | (45,035,873) | - | - | - | (45,035,873) | 448,489,704 | - | - | - |
| 9/14/2007 | TRANS TO 1FN01230 (1FN012) | (4,242,624) | - | - | - | (4,242,624) | 444,247,080 | - | - | - |
| 9/17/2007 | TRANS FROM 1FN01230 (1FN012) | 2,942,534 | - | - | 2,942,534 | - | 447,189,614 | - | - | - |
| 9/18/2007 | TRANS TO 1FN01230 (1FN012) | (3,268,762) | - | - | - | (3,268,762) | 443,920,852 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN01230 (1FN012) | 42,476,389 | - | - | 42,476,389 | - | 486,397,241 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN01230 (1FN012) | 30,404,772 | - | - | 30,404,772 | - | 516,802,013 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN01230 (1FN012) | 28,915,450 | - | - | 28,915,450 | - | 545,717,463 | - | - | - |
| 10/31/2007 | TRANS TO 1FN01230 (1FN012) | (470,972) | - | - | - | (470,972) | 545,246,491 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN01230 (1FN012) | 6,333,334 | - | - | 6,333,334 | - | 551,579,825 | - | - | - |
| 11/8/2007 | TRANS TO 1FN01230 (1FN012) | (21,057,406) | - | - | - | (21,057,406) | 530,522,419 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN01230 (1FN012) | 5,374,844 | - | - | 5,374,844 | - | 535,897,263 | - | - | - |
| 11/21/2007 | TRANS TO 1FN01230 (1FN012) | (5,214,610) | - | - | - | (5,214,610) | 530,682,653 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN01230 (1FN012) | 24,491,805 | - | - | 24,491,805 | - | 555,174,458 | - | - | - |
| 11/30/2007 | TRANS TO 1FN01230 (1FN012) | (79,064,709) | - | - | - | (79,064,709) | 476,109,749 | - | - | - |
| 12/11/2007 | TRANS TO 1FN01230 (1FN012) [2] | (1,702,722) | - | - | - | - | 476,109,749 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN01230 (1FN012) | 1,702,722 | - | - | 1,702,722 | - | 477,812,471 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN01230 (1FN012) [3] | (1,702,722) | - | - | - | - | 477,812,471 | - | - | - |
| 12/20/2007 | TRANS TO 1FN01230 (1FN012) | (12,326,748) | - | - | - | (12,326,748) | 465,485,723 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN01230 (1FN012) | 7,077,370 | - | - | 7,077,370 | - | 472,563,093 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN01230 (1FN012) | 32,855,870 | - | - | 32,855,870 | - | 505,418,963 | - | - | - |
| 2/21/2008 | TRANS TO 1FN01230 (1FN012) | (7,217,980) | - | - | - | (7,217,980) | 498,200,983 | - | - | - |
| 3/17/2008 | TRANS TO 1FN01230 (1FN012) | (29,246,880) | - | - | - | (29,246,880) | 468,954,103 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN01230 (1FN012) | 18,562,670 | - | - | 18,562,670 | - | 487,516,773 | - | - | - |
| 4/7/2008 | TRANS TO 1FN01230 (1FN012) | (36,640,730) | - | - | - | (36,640,730) | 450,876,043 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN01230 (1FN012) | 84,280 | - | - | 84,280 | - | 450,960,323 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN01230 (1FN012) | 881,140 | - | - | 881,140 | - | 451,841,463 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN01230 (1FN012) | 22,355,270 | - | - | 22,355,270 | - | 474,196,733 | - | - | - |
| 5/19/2008 | TRANS TO 1FN01230 (1FN012) | (12,278,930) | - | - | - | (12,278,930) | 461,917,803 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN01230 (1FN012) | 18,119,599 | - | - | 18,119,599 | - | 480,037,402 | - | - | - |
| 5/28/2008 | TRANS TO 1FN01230 (1FN012) | (57,883,559) | - | - | - | (57,883,559) | 422,153,843 | - | - | - |
| 7/21/2008 | TRANS FROM 1FN01230 (1FN012) | 13,277,313 | - | - | 13,277,313 | - | 435,431,156 | - | - | - |
| 7/22/2008 | TRANS TO 1FN01230 (1FN012) | (31,153,617) | - | - | - | (31,153,617) | 404,277,539 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN01230 (1FN012) | 38,922,534 | - | - | 38,922,534 | - | 443,200,073 | - | - | - |
| 8/8/2008 | TRANS FROM 1FN01230 (1FN012) | 20,812,383 | - | - | 20,812,383 | - | 464,012,456 | - | - | - |
| 8/11/2008 | TRANS TO 1FN01230 (1FN012) | (38,948,517) | - | - | - | (38,948,517) | 425,063,939 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN01230 (1FN012) | 3,738,696 | - | - | 3,738,696 | - | 428,802,635 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN01230 (1FN012) | 26,006,133 | - | - | 26,006,133 | - | 454,808,768 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN01230 (1FN012) | 4,024,396 | - | - | 4,024,396 | - | 458,833,164 | - | - | - |
| 9/11/2008 | TRANS TO 1FN01230 (1FN012) | (19,324,694) | - | - | - | (19,324,694) | 439,508,470 | - | - | - |
| 9/15/2008 | TRANS TO 1FN01230 (1FN012) | (57,001,728) | - | - | - | (57,001,728) | 382,506,742 | - | - | - |
| 9/30/2008 | TRANS TO 1FN01230 (1FN012) | (56,776,950) | - | - | - | (56,776,950) | 325,729,792 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN01230 (1FN012) | 578,138 | - | - | 578,138 | - | 326,307,930 | - | - | - |
| 11/7/2008 | TRANS TO 1FN01230 (1FN012) | (14,881,874) | - | - | - | (14,881,874) | 311,426,056 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN01230 (1FN012) | 9,848,202 | - | - | 9,848,202 | - | 321,274,258 | - | - | - |
| 11/19/2008 | TRANS TO 1FN01230 (1FN012) [1] | (295,937,598) | - | - | - | (295,937,598) | 25,336,660 | - | - | - |
| 11/25/2008 | TRANS TO 1FN01230 (1FN012) | (11,384,758) | - | - | - | (11,384,758) | 13,951,902 | - | - | - |
| **Total:** | | | $ 15,000,000 | $ - | $ 2,377,375,418 | $ (2,378,423,515) | $ 13,951,902 | $ - | $ - | $ - |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "Transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Exhibit B   
Pg 89 of 173

Exhibit B

Exhibit 11

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN0450 (1FN045) | 1,249,275 | | | 1,249,275 | | 1,249,275 | | | |
| 2/28/1995 | TRANS FROM 1FN0450 (1FN045) | 1,376,200 | | | 1,376,200 | | 2,625,475 | | | |
| 3/31/1995 | TRANS FROM 1FN0450 (1FN045) | 1,692,380 | | | 1,692,380 | | 4,317,855 | | | |
| 4/28/1995 | TRANS FROM 1FN0450 (1FN045) | 4,362,250 | | | 4,362,250 | | 8,680,105 | | | |
| 5/31/1995 | TRANS FROM 1FN0450 (1FN045) | 2,204,436 | | | 2,204,436 | | 10,884,541 | | | |
| 6/30/1995 | TRANS FROM 1FN0450 (1FN045) | 3,460,484 | | | 3,460,484 | | 14,345,025 | | | |
| 7/31/1995 | TRANS FROM 1FN045-30 (1FN045) | 1,066,657 | | | 1,066,657 | | 15,411,682 | | | |
| 8/28/1995 | TRANS TO 1FN0450 (1FN045) | (5,762) | | | | (5,762) | 15,405,919 | | | |
| 9/29/1995 | TRANS FROM 1FN0450 (1FN045) | 2,301,677 | | | 2,301,677 | | 17,707,596 | | | |
| 10/27/1995 | TRANS FROM 1FN0450 (1FN045) | 261,954 | | | 261,954 | | 17,969,550 | | | |
| 11/24/1995 | TRANS FROM 1FN0450 (1FN045) | 471,634 | | | 471,634 | | 18,441,184 | | | |
| 12/29/1995 | TRANS FROM 1FN0450 (1FN045) | 5,577,776 | | | 5,577,776 | | 24,018,960 | | | |
| 1/31/1996 | TRANS FROM 1FN0450 (1FN045) | 71,650 | | | 71,650 | | 24,090,610 | | | |
| 2/29/1996 | TRANS FROM 1FN0450 (1FN045) | 7,585,905 | | | 7,585,905 | | 31,676,515 | | | |
| 3/29/1996 | TRANS TO 1FN0450 (1FN045) | (1,828,882) | | | | (1,828,882) | 29,847,633 | | | |
| 4/30/1996 | TRANS TO 1FN0450 (1FN045) | (868,793) | | | | (868,793) | 28,978,840 | | | |
| 5/31/1996 | TRANS TO 1FN0450 (1FN045) | (1,758,480) | | | | (1,758,480) | 27,220,360 | | | |
| 6/28/1996 | TRANS TO 1FN0450 (1FN045) | (70,676) | | | | (70,676) | 27,149,684 | | | |
| 7/31/1996 | TRANS TO 1FN0450 (1FN045) | (7,437,859) | | | | (7,437,859) | 19,711,826 | | | |
| 8/30/1996 | TRANS FROM 1FN0450 (1FN045) | 4,182,376 | | | 4,182,376 | | 23,894,202 | | | |
| 9/30/1996 | TRANS FROM 1FN0450 (1FN045) | 3,647,768 | | | 3,647,768 | | 27,541,970 | | | |
| 10/31/1996 | TRANS FROM 1FN0450 (1FN045) | 1,122,735 | | | 1,122,735 | | 28,664,705 | | | |
| 11/29/1996 | TRANS FROM 1FN0450 (1FN045) | 3,870,921 | | | 3,870,921 | | 32,535,625 | | | |
| 12/31/1996 | TRANS FROM 1FN0450 (1FN045) | 680,538 | | | 680,538 | | 33,216,163 | | | |
| 1/31/1997 | TRANS FROM 1FN0450 (1FN045) | 4,183,823 | | | 4,183,823 | | 37,399,986 | | | |
| 2/28/1997 | TRANS FROM 1FN0450 (1FN045) | 3,551,975 | | | 3,551,975 | | 40,951,961 | | | |
| 3/31/1997 | TRANS TO 1FN0450 (1FN045) | (2,325,993) | | | | (2,325,993) | 38,625,968 | | | |
| 4/30/1997 | TRANS TO 1FN0450 (1FN045) | (9,453,364) | | | | (9,453,364) | 29,172,604 | | | |
| 5/30/1997 | TRANS FROM 1FN0450 (1FN045) | 3,326,923 | | | 3,326,923 | | 32,499,527 | | | |
| 6/30/1997 | TRANS FROM 1FN0450 (1FN045) | 4,080,019 | | | 4,080,019 | | 36,579,546 | | | |
| 7/31/1997 | TRANS FROM 1FN0450 (1FN045) | 6,006,758 | | | 6,006,758 | | 42,586,304 | | | |
| 8/29/1997 | TRANS TO 1FN0450 (1FN045) | (92,008) | | | | (92,008) | 42,494,296 | | | |
| 9/30/1997 | TRANS FROM 1FN0450 (1FN045) | 428,150 | | | 428,150 | | 42,922,446 | | | |
| 10/31/1997 | TRANS TO 1FN0450 (1FN045) | (1,887,720) | | | | (1,887,720) | 41,034,726 | | | |
| 11/28/1997 | TRANS FROM 1FN0450 (1FN045) | 6,228,887 | | | 6,228,887 | | 47,263,613 | | | |
| 12/31/1997 | TRANS TO 1FN0450 (1FN045) | (4,341,967) | | | | (4,341,967) | 42,921,646 | | | |
| 1/30/1998 | TRANS TO 1FN0450 (1FN045) | (1,791,004) | | | | (1,791,004) | 41,130,643 | | | |
| 2/27/1998 | TRANS FROM 1FN0450 (1FN045) | 24,281,577 | | | 24,281,577 | | 65,412,220 | | | |
| 3/31/1998 | TRANS FROM 1FN0450 (1FN045) | 4,492,195 | | | 4,492,195 | | 69,904,414 | | | |
| 4/30/1998 | TRANS FROM 1FN0450 (1FN045) | 16,869,760 | | | 16,869,760 | | 86,774,174 | | | |
| 5/27/1998 | TRANS TO 1FN0450 (1FN045) | (2,204,588) | | | | (2,204,588) | 84,569,586 | | | |
| 5/29/1998 | TRANS FROM 1FN0450 (1FN045) | 32,916 | | | 32,916 | | 84,602,502 | | | |
| 6/29/1998 | TRANS TO 1FN0450 (1FN045) | (8,041,000) | | | | (8,041,000) | 76,561,502 | | | |
| 7/29/1998 | TRANS FROM 1FN0450 (1FN045) | 51,013,560 | | | 51,013,560 | | 127,575,062 | | | |
| 8/31/1998 | TRANS FROM 1FN0450 (1FN045) | 1,583,810 | | | 1,583,810 | | 129,158,872 | | | |
| 9/30/1998 | TRANS TO 1FN0450 (1FN045) | (68,294,974) | | | | (68,294,974) | 60,863,898 | | | |
| 10/30/1998 | TRANS FROM 1FN0450 (1FN045) | 45,133,096 | | | 45,133,096 | | 105,996,994 | | | |
| 11/30/1998 | TRANS TO 1FN0450 (1FN045) | (6,598,356) | | | | (6,598,356) | 99,398,638 | | | |
| 12/31/1998 | TRANS FROM 1FN0450 (1FN045) | 161,399 | | | 161,399 | | 99,560,037 | | | |
| 1/29/1999 | TRANS TO 1FN0450 (1FN045) | (10,852,082) | | | | (10,852,082) | 88,707,955 | | | |
| 2/24/1999 | TRANS TO 1FN0450 (1FN045) | (377,252) | | | | (377,252) | 88,330,703 | | | |
| 3/8/1999 | TRANS FROM 1FN0450 (1FN045) | 2,236,948 | | | 2,236,948 | | 90,567,651 | | | |
| 3/10/1999 | TRANS TO 1FN0450 (1FN045) | (2,198,048) | | | | (2,198,048) | 88,369,603 | | | |
| 3/11/1999 | TRANS FROM 1FN0450 (1FN045) | 27,692,044 | | | 27,692,044 | | 116,061,646 | | | |
| 3/26/1999 | TRANS FROM 1FN0450 (1FN045) | 509,508 | | | 509,508 | | 116,571,154 | | | |
| 4/27/1999 | TRANS FROM 1FN0450 (1FN045) | 3,033,262 | | | 3,033,262 | | 119,604,416 | | | |
| 4/30/1999 | TRANS TO 1FN0450 (1FN045) | (5,553,562) | | | | (5,553,562) | 114,050,854 | | | |
| 5/7/1999 | TRANS FROM 1FN0450 (1FN045) | 887,603 | | | 887,603 | | 114,938,457 | | | |
| 5/13/1999 | TRANS TO 1FN0450 (1FN045) | (4,387,293) | | | | (4,387,293) | 110,551,165 | | | |
| 5/26/1999 | TRANS FROM 1FN0450 (1FN045) | | | | | | 110,551,165 | | | |
| 6/14/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 110,581,165 | | | |
| 6/15/1999 | TRANS TO 1FN0450 (1FN045) | (10,000,000) | | | | (10,000,000) | | | | |
| 6/30/1999 | TRANS FROM 1FN0450 (1FN045) | 14,364,776 | | | 14,364,776 | | 124,915,941 | | | |

**Exhibit B**

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/28/1999 | TRANS FROM 1FN045 (/1FN045) | 34,926,904 | - | - | 34,926,904 | - | 159,842,845 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN045 (/1FN045) | 431,292 | - | - | 431,292 | - | 160,274,137 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN045 (/1FN045) | 8,332,720 | - | - | 8,332,720 | - | 168,606,857 | - | - | - |
| 9/30/1999 | TRANS TO 1FN045 (/1FN045) | (6,330,788) | - | - | - | (6,330,788) | 162,276,069 | - | - | - |
| 10/18/1999 | TRANS TO 1FN045 (/1FN045) | (75,458,175) | - | - | - | (75,458,175) | 86,817,894 | - | - | - |
| 11/10/1999 | TRANS FROM 1FN045 (/1FN045) | 175,338 | - | - | 175,338 | - | 86,993,232 | - | - | - |
| 11/18/1999 | TRANS TO 1FN045 (/1FN045) | (827,544) | - | - | - | (827,544) | 86,165,688 | - | - | - |
| 11/22/1999 | TRANS TO 1FN045 (/1FN045) | (1,018,419) | - | - | - | (1,018,419) | 85,147,269 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN045 (/1FN045) | 30,027,250 | - | - | 30,027,250 | - | 115,174,519 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN045 (/1FN045) | 14,403,016 | - | - | 14,403,016 | - | 129,577,535 | - | - | - |
| 2/25/2000 | TRANS TO 1FN045 (/1FN045) | (82,774,692) | - | - | - | (82,774,692) | 46,802,843 | - | - | - |
| 3/14/2000 | TRANS TO 1FN045 (/1FN045) | (9,473,827) | - | - | - | (9,473,827) | 37,329,016 | - | - | - |
| 3/23/2000 | TRANS FROM 1FN045 (/1FN045) | 41,062,072 | - | - | 41,062,072 | - | 78,391,088 | - | - | - |
| 4/20/2000 | TRANS TO 1FN045 (/1FN045) | (23,687,730) | - | - | - | (23,687,730) | 54,703,358 | - | - | - |
| 5/11/2000 | TRANS TO 1FN045 (/1FN045) | (19,885,524) | - | - | - | (19,885,524) | 34,817,834 | - | - | - |
| 5/24/2000 | TRANS TO 1FN045 (/1FN045) | (1,858,970) | - | - | - | (1,858,970) | 32,958,865 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN045 (/1FN045) | 2,174,646 | - | - | 2,174,646 | - | 35,133,511 | - | - | - |
| 7/31/2000 | TRANS TO 1FN045 (/1FN045) | (6,258,353) | - | - | - | (6,258,353) | 28,875,157 | - | - | - |
| 8/15/2000 | TRANS TO 1FN045 (/1FN045) | (322,414) | - | - | - | (322,414) | 28,552,744 | - | - | - |
| 9/14/2000 | TRANS FROM 1FN045 (/1FN045) | 96,815 | - | - | 96,815 | - | 28,649,558 | - | - | - |
| 9/21/2000 | TRANS TO 1FN045 (/1FN045) | (22,063,234) | - | - | - | (22,063,234) | 6,586,325 | - | - | - |
| 9/29/2000 | TRANS FROM 1FN045 (/1FN045) | 10 | - | - | 10 | - | 6,586,335 | - | - | - |
| 10/16/2000 | TRANS TO 1FN045 (/1FN045) | (126,650,554) [3] | - | - | - | (6,586,335) | - | - | - | - |
| 10/31/2000 | TRANS FROM 1FN045 (/1FN045) | 9,919,992 | - | - | 9,919,992 | - | 9,919,992 | - | - | - |
| 11/30/2000 | TRANS TO 1FN045 (/1FN045) | 444,510 | - | - | - | (444,510) | 9,475,482 | - | - | - |
| 12/29/2000 | TRANS TO 1FN045 (/1FN045) | (8,653,884) | - | - | - | (8,653,884) | 821,598 | - | - | - |
| 1/30/2001 | TRANS TO 1FN045 (/1FN045) | (2,375,234) [1] | - | - | - | (821,598) | - | - | - | - |
| 2/23/2001 | TRANS FROM 1FN045 (/1FN045) | 44,625,508 [2] | - | - | - | - | - | - | - | - |
| 3/30/2001 | TRANS TO 1FN045 (/1FN045) | (34,941,619) [2] | - | - | - | - | - | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT (/1FN045) | 79,636,436 | - | - | 79,636,436 | - | 79,636,436 | - | - | - |
| 6/29/2001 | TRANS TO 1FN045 (/1FN045) | (3,343,654) | - | - | - | (3,343,654) | 76,292,782 | - | - | - |
| 7/25/2001 | TRANS TO 1FN045 (/1FN045) | (15,298,179) | - | - | - | (15,298,179) | 60,994,603 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN045 (/1FN045) | 13,323,140 | - | - | 13,323,140 | - | 74,317,743 | - | - | - |
| 9/28/2001 | TRANS TO 1FN045 (/1FN045) | (238,964,272) [1] | - | - | - | (74,317,743) | - | - | - | - |
| 10/31/2001 | TRANS FROM 1FN045 (/1FN045) | 99,528,972 | - | - | 99,528,972 | - | 99,528,972 | - | - | - |
| 11/26/2001 | TRANS FROM 1FN045 (/1FN045) | 81,219,230 | - | - | 81,219,230 | - | 180,748,202 | - | - | - |
| 12/28/2001 | TRANS TO 1FN045 (/1FN045) | (2,651,946) | - | - | - | (2,651,946) | 178,096,256 | - | - | - |
| 1/31/2002 | TRANS TO 1FN045 (/1FN045) | (40,708,836) | - | - | - | (40,708,836) | 137,387,420 | - | - | - |
| 2/28/2002 | TRANS TO 1FN045 (/1FN045) | (33,292,967) | - | - | - | (33,292,967) | 104,094,453 | - | - | - |
| 2/28/2002 | TRANS FROM 1FN045 (/1FN045) | 3,425,696 | - | - | 3,425,696 | - | 107,520,149 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN045 (/1FN045) | 65,122,070 | - | - | 65,122,070 | - | 172,642,219 | - | - | - |
| 4/12/2002 | TRANS TO 1FN045 (/1FN045) | (49,242,954) | - | - | - | (49,242,954) | 123,399,265 | - | - | - |
| 4/23/2002 | TRANS TO 1FN045 (/1FN045) | (56,064,462) | - | - | - | (56,064,462) | 67,334,803 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN045 (/1FN045) | 46,500,011 | - | - | 46,500,011 | - | 113,834,814 | - | - | - |
| 6/28/2002 | TRANS FROM 1FN045 (/1FN045) | 2,494,588 | - | - | 2,494,588 | - | 116,329,402 | - | - | - |
| 7/17/2002 | TRANS TO 1FN045 (/1FN045) | (22,672,052) | - | - | - | (22,672,052) | 93,657,350 | - | - | - |
| 7/31/2002 | TRANS FROM 1FN045 (/1FN045) | 11,434,184 | - | - | 11,434,184 | - | 105,091,534 | - | - | - |
| 8/21/2002 | TRANS FROM 1FN045 (/1FN045) | 217,941,363 | - | - | 217,941,363 | - | 323,032,897 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN045 (/1FN045) | 38,357,496 | - | - | 38,357,496 | - | 361,390,393 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN045 (/1FN045) | 11,130,830 | - | - | 11,130,830 | - | 372,521,223 | - | - | - |
| 12/23/2002 | TRANS TO 1FN045 (/1FN045) | (16,339,217) | - | - | - | (16,339,217) | 356,182,006 | - | - | - |
| 2/24/2003 | TRANS TO 1FN045 (/1FN045) | (100,293,149) | - | - | - | (110,293,149) | 245,888,857 | - | - | - |
| 3/18/2003 | TRANS TO 1FN045 (/1FN045) | (1,804,150) | - | - | - | (1,804,150) | 244,084,707 | - | - | - |
| 3/24/2003 | TRANS FROM 1FN045 (/1FN045) | 146,512,229 | - | - | 146,512,229 | - | 390,596,936 | - | - | - |
| 5/9/2003 | TRANS TO 1FN045 (/1FN045) | (2,963,470) | - | - | - | (2,963,470) | 387,633,466 | - | - | - |
| 5/21/2003 | TRANS FROM 1FN045 (/1FN045) | 12,173,621 | - | - | 12,173,621 | - | 405,733,757 | - | - | - |
| 5/30/2003 | TRANS FROM 1FN045 (/1FN045) | 3,055,702 | - | - | 3,055,702 | - | 408,789,459 | - | - | - |
| 6/19/2003 | TRANS FROM 1FN045 (/1FN045) | 53,945,624 | - | - | 53,945,624 | - | 462,735,083 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN045 (/1FN045) | 15,725,146 | - | - | 15,725,146 | - | 478,460,229 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN045 (/1FN045) | 19,679,159 | - | - | 19,679,159 | - | 498,139,388 | - | - | - |
| 7/10/2003 | TRANS TO 1FN045 (/1FN045) | (1,026,368) | - | - | - | (1,026,368) | 497,113,020 | - | - | - |

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 71 of 79

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/15/2003 | TRANS TO 1FN4530 (1FN045) | (13,037,548) | - | - | | (13,037,548) | 484,075,472 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN04530 (1FN045) | 15,458,963 | - | - | 15,458,963 | | 499,534,435 | - | - | - |
| 8/15/2003 | TRANS TO 1FN4530 (1FN045) | (24,602,658) | - | - | | (24,602,658) | 474,931,777 | - | - | - |
| 9/5/2003 | TRANS FROM 1FN04530 (1FN045) | 6,521,444 | - | - | 6,521,444 | | 481,453,221 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN04530 (1FN045) | 656,568 | - | - | 656,568 | | 482,109,789 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN04530 (1FN045) | 4,418,719 | - | - | 4,418,719 | | 486,528,508 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN04530 (1FN045) | 2,165,848 | - | - | 2,165,848 | | 488,694,356 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN04530 (1FN045) | 3,315,060 | - | - | 3,315,060 | | 492,009,416 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN04530 (1FN045) | 689,468 | - | - | 689,468 | | 492,698,884 | - | - | - |
| 10/17/2003 | TRANS TO 1FN4530 (1FN045) | (320,558) | - | - | | (320,558) | 492,378,326 | - | - | - |
| 11/18/2003 | TRANS FROM 1FN04530 (1FN045) | (7,743,456) | - | - | | (7,743,456) | 484,634,870 | - | - | - |
| 11/19/2003 | TRANS TO 1FN4530 (1FN045) | (5,415,948) | - | - | | (5,415,948) | 479,218,922 | - | - | - |
| 11/21/2003 | TRANS TO 1FN4530 (1FN045) | (4,951,866) | - | - | | (4,951,866) | 474,267,056 | - | - | - |
| 11/21/2003 | TRANS TO 1FN4530 (1FN045) | (4,640,754) | - | - | | (4,640,754) | 469,626,302 | - | - | - |
| 12/12/2003 | TRANS TO 1FN4530 (1FN045) | (345,382) | - | - | | (345,382) | 469,280,920 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN04530 (1FN045) | 8,462,329 | - | - | 8,462,329 | | 477,743,249 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN04530 (1FN045) | 931,922 | - | - | 931,922 | | 478,675,171 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN04530 (1FN045) | 2,256,254 | - | - | 2,256,254 | | 480,931,425 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN04530 (1FN045) | 645,372 | - | - | 645,372 | | 481,576,797 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN04530 (1FN045) | 11,243,827 | - | - | 11,243,827 | | 492,820,624 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN04530 (1FN045) | 6,650,303 | - | - | 6,650,303 | | 499,470,927 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN04530 (1FN045) | 3,438,623 | - | - | 3,438,623 | | 502,909,550 | - | - | - |
| 4/19/2004 | TRANS TO 1FN4530 (1FN045) | (3,853,373) | - | - | | (3,853,373) | 499,056,177 | - | - | - |
| 4/26/2004 | TRANS TO 1FN4530 (1FN045) | (9,620,912) | - | - | | (9,620,912) | 489,435,265 | - | - | - |
| 5/18/2004 | TRANS TO 1FN4530 (1FN045) | (99,564,312) | - | - | | (99,564,312) | 389,870,953 | - | - | - |
| 5/24/2004 | TRANS FROM 1FN04530 (1FN045) | 2,535,408 | - | - | 2,535,408 | | 392,406,361 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN04530 (1FN045) | 11,283,738 | - | - | 11,283,738 | | 403,690,099 | - | - | - |
| 6/16/2004 | TRANS TO 1FN4530 (1FN045) | (23,622,552) | - | - | | (23,622,552) | 380,067,547 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN04530 (1FN045) | 9,523,881 | - | - | 9,523,881 | | 389,591,428 | - | - | - |
| 6/24/2004 | TRANS TO 1FN4530 (1FN045) | (893,170) | - | - | | (893,170) | 388,698,258 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN04530 (1FN045) | 1,668,458 | - | - | 1,668,458 | | 390,366,716 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN04530 (1FN045) | 2,743,784 | - | - | 2,743,784 | | 393,110,500 | - | - | - |
| 8/19/2004 | TRANS TO 1FN4530 (1FN045) | (1,293,192) | - | - | | (1,293,192) | 391,817,308 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN04530 (1FN045) | 23,694,810 | - | - | 23,694,810 | | 415,512,118 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN04530 (1FN045) | 21,183,971 | - | - | 21,183,971 | | 436,696,089 | - | - | - |
| 11/4/2004 | TRANS FROM 1FN04530 (1FN045) | 2,843,704 | - | - | 2,843,704 | | 439,539,793 | - | - | - |
| 11/5/2004 | TRANS TO 1FN4530 (1FN045) | (108,192) | - | - | | (108,192) | 439,431,601 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN04530 (1FN045) | 40,346,532 | - | - | 40,346,532 | | 479,778,133 | - | - | - |
| 12/14/2004 | TRANS TO 1FN4530 (1FN045) | (87,000) | - | - | | (87,000) | 479,691,133 | - | - | - |
| 12/20/2004 | TRANS FROM 1FN04530 (1FN045) | 4,252,125 | - | - | 4,252,125 | | 483,943,258 | - | - | - |
| 1/28/2005 | TRANS TO 1FN4530 (1FN045) | (90,920) | - | - | | (90,920) | 483,852,338 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN04530 (1FN045) | 4,585,124 | - | - | 4,585,124 | | 488,437,462 | - | - | - |
| 2/16/2005 | TRANS FROM 1FN04530 (1FN045) | 58,914,536 | - | - | 58,914,536 | | 547,351,998 | - | - | - |
| 3/8/2005 | TRANS TO 1FN4530 (1FN045) | (9,869,296) | - | - | | (9,869,296) | 537,482,702 | - | - | - |
| 3/14/2005 | TRANS TO 1FN4530 (1FN045) | (6,268,538) | - | - | | (6,268,538) | 531,214,164 | - | - | - |
| 3/15/2005 | TRANS TO 1FN4530 (1FN045) | (4,244,280) | - | - | | (4,244,280) | 526,969,884 | - | - | - |
| 3/17/2005 | TRANS TO 1FN4530 (1FN045) | (3,327,088) | - | - | | (3,327,088) | 523,642,796 | - | - | - |
| 5/20/2005 | TRANS FROM 1FN04530 (1FN045) | 2,046,868 | - | - | 2,046,868 | | 525,689,664 | - | - | - |
| 5/23/2005 | TRANS FROM 1FN04530 (1FN045) | 7,922,073 | - | - | 7,922,073 | | 533,611,737 | - | - | - |
| 6/24/2005 | TRANS TO 1FN4530 (1FN045) | (253,938) | - | - | | (253,938) | 533,357,799 | - | - | - |
| 6/27/2005 | TRANS TO 1FN4530 (1FN045) | (10,962,018) | - | - | | (10,962,018) | 522,395,781 | - | - | - |
| 6/28/2005 | TRANS TO 1FN4530 (1FN045) | (9,542,580) | - | - | | (9,542,580) | 512,853,201 | - | - | - |
| 9/8/2005 | TRANS TO 1FN4530 (1FN045) | (498,048) | - | - | | (498,048) | 512,355,153 | - | - | - |
| 9/9/2005 | TRANS FROM 1FN04530 (1FN045) | 1,776,492 | - | - | 1,776,492 | | 514,131,645 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN04530 (1FN045) | 1,506,780 | - | - | 1,506,780 | | 515,638,425 | - | - | - |
| 9/19/2005 | TRANS TO 1FN4530 (1FN045) | (2,145,759) | - | - | | (2,145,759) | 513,492,666 | - | - | - |
| 9/22/2005 | TRANS FROM 1FN04530 (1FN045) | (11,483,966) | - | - | | (11,483,966) | 502,008,700 | - | - | - |
| 9/23/2005 | TRANS TO 1FN4530 (1FN045) | (17,971,611) | - | - | | (17,971,611) | 484,037,089 | - | - | - |
| 9/27/2005 | TRANS TO 1FN4530 (1FN045) | (12,210,114) | - | - | | (12,210,114) | 471,826,975 | - | - | - |
| 10/7/2005 | TRANS TO 1FN4530 (1FN045) | (2,943,328) | - | - | | (2,943,328) | 468,883,647 | - | - | - |
| 10/11/2005 | TRANS TO 1FN4530 (1FN045) | (899,768) | - | - | | (899,768) | 467,983,879 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN04530 (1FN045) | 103,908 | - | - | 103,908 | | 468,087,787 | - | - | - |

Page 3 of 5 - 1FN070

12-01209-cgm   Doc 116-2   Filed 04/08/22   Entered 04/08/22 14:42:33   Pg 72 of 79

Exhibit B

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LTD. C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/17/2005 | TRANS TO 1FN04530 (1FN045) | (2,580,822) | - | - | - | (2,580,822) | 465,596,965 | - | - | - |
| 10/21/2005 | TRANS TO 1FN04530 (1FN045) | (11,032,060) | - | - | - | (11,032,060) | 454,474,905 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN04530 (1FN045) | 32,002,400 | - | - | 32,002,400 | - | 486,477,305 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN04530 (1FN045) | 33,478,098 | - | - | 33,478,098 | - | 519,955,403 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN04530 (1FN045) | 8,687,817 | - | - | 8,687,817 | - | 528,643,220 | - | - | - |
| 1/10/2006 | TRANS TO 1FN04530 (1FN045) | (3,889,552) | - | - | - | (3,889,552) | 524,753,668 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN04530 (1FN045) | 1,030,077 | - | - | 1,030,077 | - | 525,783,745 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN04530 (1FN045) | 2,826 | - | - | 2,826 | - | 525,786,571 | - | - | - |
| 1/23/2006 | TRANS TO 1FN04530 (1FN045) | (13,593,644) | - | - | - | (13,593,644) | 512,192,927 | - | - | - |
| 1/31/2006 | TRANS TO 1FN04530 (1FN045) | (6,678,599) | - | - | - | (6,678,599) | 505,514,328 | - | - | - |
| 2/16/2006 | TRANS TO 1FN04530 (1FN045) | (15,200,983) | - | - | - | (15,200,983) | 490,313,345 | - | - | - |
| 3/8/2006 | TRANS TO 1FN04530 (1FN045) | (4,343,138) | - | - | - | (4,343,138) | 485,970,207 | - | - | - |
| 3/10/2006 | TRANS TO 1FN04530 (1FN045) | (34,944) | - | - | - | (34,944) | 485,935,263 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN04530 (1FN045) | 917,422 | - | - | 917,422 | - | 486,852,685 | - | - | - |
| 3/27/2006 | TRANS FROM 1FN04530 (1FN045) | 7,264,974 | - | - | 7,264,974 | - | 494,117,659 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN04530 (1FN045) | 7,652,722 | - | - | 7,652,722 | - | 501,770,381 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN04530 (1FN045) | 7,169,712 | - | - | 7,169,712 | - | 508,940,093 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN04530 (1FN045) | 3,058,404 | - | - | 3,058,404 | - | 511,998,497 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN04530 (1FN045) | 3,309,516 | - | - | 3,309,516 | - | 515,308,013 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN04530 (1FN045) | 3,494,848 | - | - | 3,494,848 | - | 518,802,861 | - | - | - |
| 4/13/2006 | TRANS FROM 1FN04530 (1FN045) | 3,028,624 | - | - | 3,028,624 | - | 521,831,485 | - | - | - |
| 4/21/2006 | TRANS TO 1FN04530 (1FN045) | (28,425,353) | - | - | - | (28,425,353) | 493,406,132 | - | - | - |
| 5/4/2006 | TRANS FROM 1FN04530 (1FN045) | 74,408 | - | - | 74,408 | - | 493,480,540 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN04530 (1FN045) | 10,567,906 | - | - | 10,567,906 | - | 504,048,446 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN04530 (1FN045) | 899,139 | - | - | 899,139 | - | 504,947,585 | - | - | - |
| 5/22/2006 | TRANS TO 1FN04530 (1FN045) | (35,144,607) | - | - | - | (35,144,607) | 469,802,978 | - | - | - |
| 6/15/2006 | TRANS TO 1FN04530 (1FN045) | (22,515,244) | - | - | - | (22,515,244) | 447,287,734 | - | - | - |
| 6/16/2006 | TRANS TO 1FN04530 (1FN045) | (33,763,988) | - | - | - | (33,763,988) | 413,523,746 | - | - | - |
| 6/19/2006 | TRANS TO 1FN04530 (1FN045) | (34,161,977) | - | - | - | (34,161,977) | 379,361,769 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN04530 (1FN045) | 2,795,688 | - | - | 2,795,688 | - | 382,157,457 | - | - | - |
| 7/21/2006 | TRANS TO 1FN04530 (1FN045) | (20,286,770) | - | - | - | (20,286,770) | 361,870,687 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN04530 (1FN045) | 39,376,547 | - | - | 39,376,547 | - | 401,247,234 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN04530 (1FN045) | 25,138,862 | - | - | 25,138,862 | - | 426,386,096 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN04530 (1FN045) | 9,807,842 | - | - | 9,807,842 | - | 436,193,938 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN04530 (1FN045) | 5,062,464 | - | - | 5,062,464 | - | 441,256,402 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN04530 (1FN045) | 3,537,972 | - | - | 3,537,972 | - | 444,794,374 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN04530 (1FN045) | 761,852 | - | - | 761,852 | - | 445,556,226 | - | - | - |
| 10/30/2006 | TRANS TO 1FN04530 (1FN045) | (913,104) | - | - | - | (913,104) | 444,643,122 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN04530 (1FN045) | 14,990,625 | - | - | 14,990,625 | - | 459,633,747 | - | - | - |
| 11/30/2006 | TRANS TO 1FN04530 (1FN045) | (4,000) | - | - | - | (4,000) | 459,629,747 | - | - | - |
| 12/26/2006 | TRANS FROM 1FN04530 (1FN045) | 16,961,204 | - | - | 16,961,204 | - | 476,590,951 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN04530 (1FN045) | 8,748,264 | - | - | 8,748,264 | - | 485,339,215 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN04530 (1FN045) | 4,843,152 | - | - | 4,843,152 | - | 490,182,367 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN04530 (1FN045) | 2,094,120 | - | - | 2,094,120 | - | 492,276,487 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,523,780 | - | - | 1,523,780 | - | 493,800,267 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN04530 (1FN045) | 2,492,082 | - | - | 2,492,082 | - | 496,292,349 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN04530 (1FN045) | 1,101,916 | - | - | 1,101,916 | - | 497,394,265 | - | - | - |
| 3/9/2007 | TRANS TO 1FN04530 (1FN045) | (101,271,736) | - | - | - | (101,271,736) | 396,122,529 | - | - | - |
| 3/12/2007 | TRANS TO 1FN04530 (1FN045) | (24,286,284) | - | - | - | (24,286,284) | 371,836,245 | - | - | - |
| 3/19/2007 | TRANS TO 1FN04530 (1FN045) | (19,202,832) | - | - | - | (19,202,832) | 352,633,413 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN04530 (1FN045) | 13,286,808 | - | - | 13,286,808 | - | 365,920,221 | - | - | - |
| 3/26/2007 | TRANS FROM 1FN04530 (1FN045) | 34,788,568 | - | - | 34,788,568 | - | 400,708,789 | - | - | - |
| 3/27/2007 | TRANS TO 1FN04530 (1FN045) | (4,058,892) | - | - | - | (4,058,892) | 396,649,897 | - | - | - |
| 3/28/2007 | TRANS TO 1FN04530 (1FN045) | (3,840,672) | - | - | - | (3,840,672) | 392,809,225 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN04530 (1FN045) | 1,232,280 | - | - | 1,232,280 | - | 394,041,505 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,457,231 | - | - | 1,457,231 | - | 395,498,736 | - | - | - |
| 4/25/2007 | TRANS TO 1FN04530 (1FN045) | (12,475,662) | - | - | - | (12,475,662) | 383,023,074 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN04530 (1FN045) | 40,951,590 | - | - | 40,951,590 | - | 423,974,664 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN04530 (1FN045) | 5,076,240 | - | - | 5,076,240 | - | 429,050,904 | - | - | - |
| 6/21/2007 | TRANS TO 1FN04530 (1FN045) | (16,358,454) | - | - | - | (16,358,454) | 429,050,904 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN04530 (1FN045) | 16,358,454 | - | - | 16,358,454 | - | 445,409,358 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN04530 (1FN045) | 16,358,454 | - | - | 16,358,454 | - | 445,409,358 | - | - | - |

Page 4 of 5 - 1FN070

Exhibit B

Exhibit 11

12-01209-cgm    Doc 116-2    Filed 04/08/22    Entered 04/08/22 14:42:33    Exhibit B
Pg 93 of 73

## Exhibit B

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LTD C/O FAIRFIELD GREENWICH GROUP**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/22/2007 | TRANS FROM 1FN0450 (1FN045) | 11,264,616 | - | - | 11,264,616 | - | 456,673,974 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN0450 (1FN045) | 15,109,680 | - | - | 15,109,680 | - | 471,783,654 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN0450 (1FN045) | 5,588,112 | - | - | 5,588,112 | - | 477,371,766 | - | - | - |
| 8/21/2007 | TRANS TO 1FN0450 (1FN045) | (46,151,464) | - | - | - | (46,151,464) | 431,220,302 | - | - | - |
| 9/14/2007 | TRANS TO 1FN0450 (1FN045) | (4,300,764) | - | - | - | (4,300,764) | 426,919,538 | - | - | - |
| 9/17/2007 | TRANS FROM 1FN0450 (1FN045) | 2,982,934 | - | - | 2,982,934 | - | 429,902,472 | - | - | - |
| 9/18/2007 | TRANS TO 1FN0450 (1FN045) | (3,313,760) | - | - | - | (3,313,760) | 426,588,712 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN0450 (1FN045) | 43,058,543 | - | - | 43,058,543 | - | 469,647,255 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN0450 (1FN045) | 30,822,432 | - | - | 30,822,432 | - | 500,469,687 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN0450 (1FN045) | 29,312,521 | - | - | 29,312,521 | - | 529,782,208 | - | - | - |
| 10/31/2007 | TRANS TO 1FN0450 (1FN045) | (464,170) | - | - | - | (464,170) | 529,318,038 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN0450 (1FN045) | 6,241,865 | - | - | 6,241,865 | - | 535,559,903 | - | - | - |
| 11/8/2007 | TRANS TO 1FN0450 (1FN045) | (20,753,285) | - | - | - | (20,753,285) | 514,806,618 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN0450 (1FN045) | 5,471,788 | - | - | 5,471,788 | - | 520,278,406 | - | - | - |
| 11/21/2007 | TRANS TO 1FN0450 (1FN045) | (5,308,646) | - | - | - | (5,308,646) | 514,969,760 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN0450 (1FN045) | 24,932,895 | - | - | 24,932,895 | - | 539,902,655 | - | - | - |
| 11/30/2007 | TRANS TO 1FN0450 (1FN045) | (80,488,599) | - | - | - | (80,488,599) | 459,414,056 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN0450 (1FN045) | 1,733,394 | - | - | 1,733,394 | - | 461,147,450 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN04530 (1FN045) | (1,733,394) | - | - | - | (1,733,394) | 459,414,056 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN0450 (1FN045) | 1,733,394 | - | - | 1,733,394 | - | 461,147,450 | - | - | - |
| 12/20/2007 | TRANS TO 1FN0450 (1FN045) | (12,548,796) | - | - | - | (12,548,796) | 448,598,654 | - | - | - |
| 12/28/2007 | TRANS FROM 1FN0450 (1FN045) | 7,061,062 | - | - | 7,061,062 | - | 455,659,716 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN0450 (1FN045) | 32,780,162 | - | - | 32,780,162 | - | 488,439,878 | - | - | - |
| 2/21/2008 | TRANS TO 1FN0450 (1FN045) | (7,201,348) | - | - | - | (7,201,348) | 481,238,530 | - | - | - |
| 3/17/2008 | TRANS TO 1FN0450 (1FN045) | (29,179,488) | - | - | - | (29,179,488) | 452,059,042 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN0450 (1FN045) | 18,207,627 | - | - | 18,207,627 | - | 470,266,669 | - | - | - |
| 4/7/2008 | TRANS TO 1FN0450 (1FN045) | (35,939,913) | - | - | - | (35,939,913) | 434,326,756 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN0450 (1FN045) | 82,668 | - | - | 82,668 | - | 434,409,424 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN0450 (1FN045) | 895,700 | - | - | 895,700 | - | 435,305,124 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN0450 (1FN045) | 21,927,687 | - | - | 21,927,687 | - | 457,232,811 | - | - | - |
| 5/19/2008 | TRANS TO 1FN0450 (1FN045) | (12,325,586) | - | - | - | (12,325,586) | 444,907,225 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN0450 (1FN045) | 18,061,096 | - | - | 18,061,096 | - | 462,968,321 | - | - | - |
| 5/28/2008 | TRANS TO 1FN0450 (1FN045) | (57,696,344) | - | - | - | (57,696,344) | 405,271,977 | - | - | - |
| 7/21/2008 | TRANS FROM 1FN0450 (1FN045) | 13,243,076 | - | - | 13,243,076 | - | 418,515,053 | - | - | - |
| 7/22/2008 | TRANS TO 1FN0450 (1FN045) | (31,073,284) | - | - | - | (31,073,284) | 387,441,769 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN0450 (1FN045) | 38,822,168 | - | - | 38,822,168 | - | 426,263,937 | - | - | - |
| 8/6/2008 | TRANS FROM 1FN0450 (1FN045) | 20,758,716 | - | - | 20,758,716 | - | 447,022,653 | - | - | - |
| 8/11/2008 | TRANS TO 1FN0450 (1FN045) | (38,848,084) | - | - | - | (38,848,084) | 408,174,569 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN0450 (1FN045) | 3,869,736 | - | - | 3,869,736 | - | 412,044,305 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN0450 (1FN045) | 25,981,007 | - | - | 25,981,007 | - | 438,025,312 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN0450 (1FN045) | 4,061,814 | - | - | 4,061,814 | - | 442,087,126 | - | - | - |
| 9/11/2008 | TRANS TO 1FN0450 (1FN045) | (19,504,371) | - | - | - | (19,504,371) | 422,582,755 | - | - | - |
| 9/15/2008 | TRANS TO 1FN0450 (1FN045) | (57,531,648) | - | - | - | (57,531,648) | 365,051,107 | - | - | - |
| 9/19/2008 | TRANS TO 1FN0450 (1FN045) | (57,304,999) | - | - | - | (57,304,999) | 307,746,108 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN0450 (1FN045) | 582,032 | - | - | 582,032 | - | 308,328,140 | - | - | - |
| 11/7/2008 | TRANS TO 1FN0450 (1FN045) | (14,981,670) | - | - | - | (14,981,670) | 293,346,470 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN0450 (1FN045) | 9,914,944 | - | - | 9,914,944 | - | 303,261,414 | - | - | - |
| 11/19/2008 | TRANS TO 1FN0450 (1FN045) | (297,933,758) | - | - | - | (297,933,758) | 5,327,656 | - | - | - |
| 11/25/2008 | TRANS TO 1FN0450 (1FN045) | (5,327,656) [1] | - | - | - | (5,327,656) | - | - | - | - |
| | **Total:** | **$ (11,458,744)** [1] | **$ 10,000,000** | **$ -** | **$ 2,362,585,953** | **$ (2,372,585,953)** | | **$ -** | **$ -** | **$ -** |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "Transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred out. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

EXHIBIT C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/14/2003 | (108,620) |
| 3/14/2003 | (83,488) |
| 5/14/2003 | (621,629) |
| 5/14/2003 | (266,369) |
| 5/14/2003 | (238,192) |
| 5/14/2003 | (191,989) |
| 6/16/2003 | (255,335) |
| 6/16/2003 | (180,190) |
| 6/16/2003 | (113,745) |
| 7/16/2003 | (260,940) |
| 7/16/2003 | (148,763) |
| 7/16/2003 | (119,134) |
| 8/15/2003 | (320,364) |
| 8/15/2003 | (183,894) |
| 9/17/2003 | (14,015) |
| 10/14/2003 | (130,355) |
| 11/19/2003 | (225,317) |
| 2/18/2004 | (34,807) |
| 2/18/2004 | (15,518) |
| 3/18/2004 | (504,507) |
| 4/21/2004 | (1,356,302) |
| 4/21/2004 | (58,336) |
| 6/17/2004 | (152,892) |
| 8/13/2004 | (498,163) |
| 8/13/2004 | (129,522) |
| 8/13/2004 | (41,846) |
| 9/15/2004 | (506,290) |
| 9/15/2004 | (132,877) |
| 11/16/2004 | (130,276) |
| 3/15/2005 | (52,487) |
| 4/14/2005 | (52,172) |
| 4/14/2005 | (50,085) |
| 7/15/2005 | (54,931) |
| 7/15/2005 | (21,127) |
| 7/25/2005 | (10,815) |
| 8/15/2005 | (703,452) |
| 8/15/2005 | (17,982) |
| 9/15/2005 | (30,724) |
| 10/14/2005 | (678,962) |
| 10/14/2005 | (53,443) |
| 10/14/2005 | (46,410) |
| 10/14/2005 | (12,826) |
| 10/24/2005 | (4,038) |
| 12/19/2005 | (399,378) |
| 12/19/2005 | (99,571) |
| 1/19/2006 | (935,065) |
| 1/19/2006 | (86,719) |
| 1/30/2006 | (9,109) |
| 2/15/2006 | (80,989) |
| 3/17/2006 | (126,133) |
| 3/17/2006 | (115,434) |
| 3/17/2006 | (55,497) |
| 4/20/2006 | (1,739,012) |
| 4/20/2006 | (308,750) |
| 4/20/2006 | (103,449) |
| 4/20/2006 | (59,596) |
| 5/5/2006 | (6,473) |
| 5/15/2006 | (170,258) |
| 6/16/2006 | (255,306) |
| 6/16/2006 | (193,320) |
| 6/16/2006 | (136,020) |
| 6/16/2006 | (45,721) |
| 6/16/2006 | (22,861) |
| 8/10/2006 | (6,753) |
| 8/14/2006 | (352,837) |
| 9/14/2006 | (109,769) |
| 9/14/2006 | (102,960) |
| 9/14/2006 | (45,630) |
| 10/27/2006 | (7,846) |

EXHIBIT C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/14/2006 | (120,267) |
| 11/14/2006 | (49,612) |
| 11/14/2006 | (47,317) |
| 12/15/2006 | (124,077) |
| 12/15/2006 | (107,696) |
| 1/16/2007 | (71,883) |
| 2/6/2007 | (4,223) |
| 3/16/2007 | (122,548) |
| 3/16/2007 | (60,593) |
| 3/16/2007 | (26,518) |
| 3/16/2007 | (14,464) |
| 4/17/2007 | (49,006) |
| 5/16/2007 | (351,338) |
| 5/16/2007 | (62,202) |
| 5/16/2007 | (62,189) |
| 5/16/2007 | (3,900) |
| 6/15/2007 | (618,397) |
| 6/15/2007 | (112,241) |
| 6/15/2007 | (29,420) |
| 6/15/2007 | (24,942) |
| 7/19/2007 | (107,434) |
| 7/30/2007 | (9,303) |
| 8/17/2007 | (251,703) |
| 9/19/2007 | (293,250) |
| 9/19/2007 | (32,303) |
| 10/16/2007 | (99,862) |
| 11/19/2007 | (127,539) |
| 11/19/2007 | (127,539) |
| 11/19/2007 | (105,810) |
| 12/19/2007 | (2,811,774) |
| 12/19/2007 | (95,618) |
| 12/19/2007 | (21,036) |
| 1/17/2008 | (231,360) |
| 2/15/2008 | (64,987) |
| 3/17/2008 | (630,808) |
| 3/17/2008 | (45,520) |
| 4/14/2008 | (214,991) |
| 4/14/2008 | (54,725) |
| 4/14/2008 | (37,904) |
| 5/15/2008 | (131,505) |
| 5/15/2008 | (21,467) |
| 5/16/2008 | (3,403) |
| 6/17/2008 | (137,941) |
| 6/17/2008 | (98,899) |
| 6/17/2008 | (66,286) |
| 6/17/2008 | (40,594) |
| 7/15/2008 | (998,997) |
| 8/6/2008 | (3,448) |
| 8/18/2008 | (691,221) |
| 8/18/2008 | (352,282) |
| 8/18/2008 | (313,881) |
| 8/18/2008 | (10,675) |
| 10/15/2008 | (631,344) |
| 10/15/2008 | (33,765) |
| 11/3/2008 | (19,422) |
| 11/18/2008 | (421,526) |
| 11/18/2008 | (323,855) |
| 11/18/2008 | (292,902) |
| 11/18/2008 | (275,429) |
| 11/18/2008 | (137,232) |
| 11/18/2008 | (102,811) |
| 11/18/2008 | (55,086) |
| 11/18/2008 | (30,346) |
| 11/18/2008 | (26,996) |
| 11/19/2008 | (280,443) |
| | $ (27,315,638) |

**EXHIBIT D**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO DEL GOTTARDO**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/14/2003 | (1,737,043) |
| 3/14/2003 | (777,122) |
| 3/14/2003 | (482,169) |
| 3/14/2003 | (83,894) |
| 5/14/2003 | (1,401,608) |
| 5/14/2003 | (270,407) |
| 11/19/2003 | (2,039,044) |
| 4/21/2004 | (2,135,081) |
| 1/14/2005 | (536,927) |
| 1/14/2005 | (122,286) |
| 7/15/2005 | (212,117) |
| 7/15/2005 | (107,812) |
| 7/15/2005 | (81,150) |
| 8/15/2005 | (611,830) |
| 8/15/2005 | (473,350) |
| 8/15/2005 | (44,499) |
| 8/15/2005 | (33,372) |
| 1/19/2006 | (91,801) |
| 1/19/2006 | (53,068) |
| 3/17/2006 | (115,311) |
| 3/17/2006 | (113,691) |
| 3/17/2006 | (63,511) |
| 5/15/2006 | (35,811) |
| 5/15/2006 | (26,776) |
| 7/20/2006 | (1,193,073) |
| 10/12/2006 | (334,572) |
| 11/14/2006 | (113,229) |
| 11/14/2006 | (42,408) |
| 11/14/2006 | (9,818) |
| 12/15/2006 | (54,296) |
| 1/16/2007 | (252,624) |
| 1/16/2007 | (74,915) |
| 2/15/2007 | (86,545) |
| 4/17/2007 | (137,683) |
| 5/16/2007 | (147,723) |
| 6/15/2007 | (94,868) |
| 7/19/2007 | (130,009) |
| 9/19/2007 | (609,888) |
| 9/19/2007 | (470,556) |
| 9/19/2007 | (121,150) |
| 10/16/2007 | (38,289) |
| 11/19/2007 | (409,732) |
| 12/19/2007 | (72,216) |
| 2/15/2008 | (107,541) |
| 3/18/2008 | (81,143) |
| 5/15/2008 | (231,449) |
| 6/17/2008 | (312,871) |
| 6/17/2008 | (57,908) |
| 7/15/2008 | (110,115) |
| 11/18/2008 | (1,411,247) |
| 11/18/2008 | (587,440) |
| 11/18/2008 | (283,980) |
| 11/18/2008 | (263,841) |
| 11/18/2008 | (214,169) |
| 11/18/2008 | (141,983) |
| 11/18/2008 | (140,242) |
| 11/18/2008 | (131,914) |
| 11/18/2008 | (104,503) |
| 11/18/2008 | (47,242) |
| **Total:** | **$ (20,270,860)** |

**EXHIBIT E**
**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 9/18/2003 | (2,600,000) |
| 10/14/2003 | (600,000) |
| 11/21/2003 | (2,150,000) |
| 1/21/2004 | (8,650,000) |
| 2/4/2004 | (253,391) |
| 2/19/2004 | (2,150,000) |
| 3/24/2004 | (7,350,000) |
| 4/21/2004 | (8,400,000) |
| 4/21/2004 | (4,700,000) |
| 5/17/2004 | (7,700,000) |
| 6/17/2004 | (2,500,000) |
| 8/13/2004 | (3,200,000) |
| 9/15/2004 | (850,000) |
| 11/22/2004 | (94,261) |
| 12/13/2004 | (85,190) |
| 12/13/2004 | (5,008) |
| 12/31/2004 | (633,980) |
| 1/14/2005 | (34,967) |
| 1/18/2005 | (170,254) |
| 1/18/2005 | (89,425) |
| 1/20/2005 | (521,328) |
| 2/25/2005 | (84,466) |
| 2/25/2005 | (66,594) |
| 2/25/2005 | (53,187) |
| 3/15/2005 | (4,771) |
| 3/15/2005 | (3,761) |
| 3/15/2005 | (3,004) |
| 4/27/2005 | (795,219) |
| 6/15/2005 | (9,450,000) |
| 7/13/2005 | (63,382) |
| 7/15/2005 | (8,300,000) |
| 7/25/2005 | (752,664) |
| 10/14/2005 | (16,450,000) |
| 10/24/2005 | (137,750) |
| 10/26/2005 | (7,250) |
| 11/17/2005 | (19,200,000) |
| 12/19/2005 | (8,250,000) |
| 1/19/2006 | (1,500,000) |
| 1/27/2006 | (1,146,308) |
| 1/30/2006 | (1,294,511) |
| 2/15/2006 | (68,764) |
| 2/22/2006 | (274,649) |
| 3/17/2006 | (24,350,000) |
| 3/17/2006 | (15,023) |
| 3/24/2006 | (190,000) |
| 4/20/2006 | (1,600,000) |
| 4/20/2006 | (10,000) |
| 4/21/2006 | (1,828,554) |
| 4/21/2006 | (164,239) |
| 4/21/2006 | (113,520) |
| 5/4/2006 | (1,053,135) |
| 5/15/2006 | (114,398) |
| 5/15/2006 | (10,275) |
| 5/15/2006 | (7,102) |
| 6/26/2006 | (11,850,000) |
| 8/10/2006 | (1,132,566) |
| 9/22/2006 | (300,805) |
| 10/12/2006 | (17,982) |
| 10/27/2006 | (1,378,578) |
| 11/29/2006 | (168,566) |
| 11/29/2006 | (66,280) |
| 12/14/2006 | (650,000) |
| 12/28/2006 | (8,872) |
| 12/28/2006 | (4,086) |
| 1/8/2007 | (1,519) |
| 1/25/2007 | (9,581,287) |
| 1/31/2007 | (1,483,987) |
| 2/15/2007 | (533,239) |
| 5/14/2007 | (1,652,112) |

**EXHIBIT E**
**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/15/2007 | (3,750,000) |
| 6/29/2007 | (85,568) |
| 7/19/2007 | (4,814) |
| 7/26/2007 | (2,148,937) |
| 9/19/2007 | (12,500,000) |
| 9/19/2007 | (15,187) |
| 11/16/2007 | (2,035,396) |
| 11/26/2007 | (1,850,000) |
| 1/17/2008 | (37,600,000) |
| 1/25/2008 | (2,510,517) |
| 5/15/2008 | (28,000,000) |
| 5/15/2008 | (1,813,003) |
| 7/15/2008 | (44,000,000) |
| 8/6/2008 | (2,826,137) |
| 9/15/2008 | (62,100,000) |
| 10/15/2008 | (41,500,000) |
| 10/24/2008 | (130,000,000) |
| 10/31/2008 | (340) |
| 11/3/2008 | (3,020,150) |
| 11/18/2008 | (218,000,000) |
| **Total:** | **$ (772,690,257)** |

EXHIBIT F

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SIGMA TO BSI**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 7/28/2003 | (635,045) |
| 7/28/2003 | (313,560) |
| 7/28/2003 | (153,163) |
| 11/24/2003 | (29,785) |
| 9/15/2005 | (251,189) |
| 9/15/2005 | (166,893) |
| 9/15/2005 | (25,881) |
| 5/24/2006 | (3,346,287) |
| 10/17/2006 | (68,489) |
| 4/17/2007 | (746,761) |
| 4/17/2007 | (141,957) |
| 5/16/2007 | (487) |
| 6/19/2007 | (121,018) |
| 6/19/2007 | (60,509) |
| 10/19/2007 | (82,524) |
| 10/19/2007 | (72,138) |
| 4/18/2008 | (1,384,147) |
| 4/18/2008 | (74,130) |
| 7/21/2008 | (60,350) |
| 8/15/2008 | (89,641) |
| 11/21/2008 | (465,613) |
| 11/21/2008 | (129,201) |
| 11/21/2008 | (99,583) |
| 11/21/2008 | (76,402) |
| 11/21/2008 | (70,112) |
| 11/21/2008 | (30,808) |
| **Total:** | **$ (8,695,673)** |

**EXHIBIT G**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SIGMA TO BANCO DEL GOTTARDO**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/21/2006 | (127,754) |
| 11/17/2006 | (148,934) |
| 1/19/2007 | (57,520) |
| 6/19/2007 | (48,436) |
| 7/19/2007 | (204,982) |
| 8/17/2007 | (29,198) |
| 9/20/2007 | (164,283) |
| 9/20/2007 | (18,584) |
| 11/20/2007 | (315,644) |
| 3/18/2008 | (182,198) |
| 4/18/2008 | (3,030,594) |
| 4/18/2008 | (62,269) |
| 5/20/2008 | (55,866) |
| 8/15/2008 | (175,811) |
| **Total:** | **$ (4,622,074)** |