# Exhibit 1

# Commercial register of canton Zurich

| Identification number | Legal status | | Entry | Cancelled | Carried CH-020.3.902.727-1 from: CH-020.3.902.727-1/c on: | 1 |
|---|---|---|---|---|---|---|
| **CHE-105.940.833** | **Limited or Corporation** | | 31.12.1974 | | | |

All entries

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | | **Bank Julius Bär & Co. AG** | 1 | Zürich |
| 1 | | (Banque Julius Baer & Cie SA) (Banca Julius Baer & Co. SA) (Bank Julius Baer & Co. Ltd.) | | |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 575'000'000.00 | 575'000'000.00 | 5'750'000 Namenaktien zu CHF 100.00 | 1 | | Bahnhofstrasse 36 8001 Zürich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | Die Gesellschaft betreibt eine Bank. Die Gesellschaft kann alle mit diesem Zweck direkt oder indirekt im Zusammenhang stehenden Geschäfte sowie alle Geschäfte, die diesen Zweck zu fördern geeignet sind, für eigene oder fremde Rechnung tätigen, wozu insbesondere gehören: Annahme von fremden Geldern in allen banküblichen Formen, einschliesslich Spareinlagen; Gewährung von gedeckten und ungedeckten Krediten jeder Art; An- und Verkauf von Wertpapieren, Devisen, ausländischen Zahlungsmitteln und Edelmetallen für eigene und fremde Rechnung; An- und Verkauf von Waren für fremde Rechnung; Abwicklung des Zahlungsverkehrs sowie von Akkreditiven; Inkasso; Ausstellung von Checks und Kreditbriefen; Abgabe von Bürgschaften und Garantien; Übernahme und Plazierung von Wertschriften in- und ausländischer Emittenten; Anlageberatung, Besorgung von Vermögensverwaltungen und -liquidationen; Aufbewahrung und Verwaltung von Vermögenswerten aller Art, Vermietung von Schrankfächern; Mitwirkung bei der Errichtung und Verwaltung von Anlagefonds; Mitwirkung bei der Gründung von Gesellschaften und Beteiligung an solchen; Durchführung von Treuhandgeschäften; Vertretung ausländischer kollektiver Kapitalanlagen, welche sich ausschliesslich an qualifizierte Anleger richten, und der Vertrieb von kollektiven Kapitalanlagen. Die Gesellschaft kann Grundstücke erwerben, belasten und veräussern. Der Geschäftsbereich erstreckt sich auf das In- und Ausland. Die Gesellschaft kann Zweigniederlassungen (Filialen) und Agenturen im In- und Ausland errichten. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 1 | urspr. Stat. 27.11.1974 |
| 1 | | Die Mitteilungen der Gesellschaft an die Aktionäre erfolgen durch Brief, sofern die Adressen aller Aktionäre bekannt sind und das Gesetz nicht zwingend etwas anderes vorschreibt, sonst durch einmalige Publikation im SHAB. | 1 | 23.06.2006 |
| | | | 1 | 11.03.2009 |
| | | | 1 | 30.11.2015 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Fusion: Die Gesellschaft übernimmt bei der Kapitalerhöhung vom 11.05.1998 die Banque Julius Baer (Genève) SA, in Genf, durch Fusion. Aktiven von CHF 550'328'000.-- und Passiven von CHF 477'553'000.-- gehen gemäss Fusionsbilanz per 31.12.1997 durch Universalsukzession auf die Gesellschaft über; der Erhöhungsbetrag von CHF 20'000'000.-- wurde entsprechend dem Fusionsvertrag liberiert. Die Aktionärin der übernommenen Gesellschaft erhält dafür 200'000 vollliberierte Namenaktien zu CHF 100.-- der übernehmenden Gesellschaft. | 1 | SHAB |
| 1 | | Fusion: Die Gesellschaft übernimmt bei der Kapitalerhöhung vom 11.05.1998 die Bank Falck & Co. AG, in Luzern, durch Fusion. Aktiven von CHF 69'548'000.-- und Passiven von CHF 58'943'000.-- gehen gemäss Fusionsbilanz per 31.12.1997 durch Universalsukzession auf die Gesellschaft über; der Erhöhungsbetrag von CHF 10'000'000.-- wurde entsprechend dem Fusionsvertrag liberiert. Die Aktionärin der übernommenen Gesellschaft erhält dafür 100'000 vollliberierte Namenaktien zu CHF 100.-- der übernehmenden Gesellschaft. | | |
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Stellax AG, in Zürich. Aktiven von CHF 5'452'292.04 und Passiven von CHF 21'175'633.35 gehen gemäss Fusionsvertrag vom 26.09.2001 und Fusionsbilanz per 31.08.2001 durch Universalsukzession auf die Gesellschaft über. Da die Aktionäre beider Gesellschaften identisch sind, erlöschen die Aktien der übernommenen Gesellschaft, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 2 |
|---|---|---|---|---|

All entries

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Julius Bär Asset Management AG, in Zürich. Aktiven von CHF 66'540'597.02 und Passiven von CHF 25'646'175.88 gehen gemäss Fusionsvertrag vom 25.05.2004 und Fusionsbilanz per 31.12.2003 durch Universalsukzession auf die Gesellschaft über. Da die Aktionäre beider Gesellschaften identisch sind, erlöschen die Aktien der übernommenen Gesellschaft, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |
| 1 | | Sacheinlage/Sachübernahme: Die Gesellschaft übernimmt bei der Kapitalerhöhung vom 06.12.2005 gemäss Sacheinlage-/Sachübernahmevertrag vom 06.12.2005 21'000 Namenaktien der Ehinger & Armand von Ernst AG, Zürich, zu je 1'000.-- Nennwert, 300'000 Namenaktien der Ferrier, Lullin & Cie SA, Genf, zu je CHF 100.-- Nennwert, und 100'000 Inhaberaktien der BDL Banco di Lugano, Lugano, zu je CHF 500.-- Nennwert, wofür 4'000'000 Namenaktien zu CHF 100.-- ausgegeben und CHF 628'995'139.-- als Forderung gutgeschrieben werden. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Ferrier, Lullin & Cie SA, in Genf (CH-660-0160975-5), gemäss Fusionsvertrag vom 15.02.2006 und Bilanz per 31.12.2005. Aktiven von CHF 1'130'756'000.-- und Passiven (Fremdkapital) von CHF 966'373'000.-- gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Ehinger & Armand von Ernst AG, in Zürich (CH-035.3.000.610-6), gemäss Fusionsvertrag vom 10.02./15.02.2006 und Bilanz per 31.12.2005. Aktiven von CHF 2'550'070'000.-- und Passiven (Fremdkapital) von CHF 2'193'343'000.-- gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Banca Julius Baer (Lugano) SA, in Lugano (CH-514.3.000.258-3), gemäss Fusionsvertrag vom 15.11.2006 und Bilanz per 30.09.2006. Aktiven von CHF 1'423'060'000.-- und Passiven (Fremdkapital) von CHF 1'158'968'000.-- gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der ING Bank (Suisse) SA (CH-660.0.027.992-5), in Genève, gemäss Fusionsvertrag vom 18.02.2010 und Bilanz per 31.12.2009. Aktiven von CHF 2'583'899'000.00 und Passiven (Fremdkapital) von CHF 2'248'395'000.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Bank of China (Suisse) SA , in Genf (CH-660.6.667.008-4), gemäss Fusionsvertrag vom 21.11.2012 und Bilanz per 30.09.2012. Aktiven von CHF 304'603'000.00 und Passiven (Fremdkapital) von CHF 228'079'000.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Merrill Lynch Bank (Suisse) SA, in Genève (CH-660.0.093.964-0), gemäss Fusionsvertrag vom 30.04.2013 und Bilanz per 31.01.2013. Aktiven von CHF 1'460'082'843.00 und Passiven (Fremdkapital) von CHF 1'337'142'033.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der WMPartners Vermögensverwaltungs AG, in Zürich (CHE-109.907.786), gemäss Fusionsvertrag vom 28.11.2017 und Bilanz per 30.06.2017. Aktiven von CHF 5'568'415.00 und Passiven (Fremdkapital) von CHF 1'546'272.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |



# Commercial register of canton Zurich

| 05.940.833 | Bank Julius Bär & Co. AG | | Zürich | 3 |
|---|---|---|---|---|

Entries

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 4 | | Fusion: Übernahme der Aktiven und Passiven der Aktiengesellschaft vorm. Waser Söhne & Cie, Werdmühle Altstetten, in Zürich (CHE-100.181.439), gemäss Fusionsvertrag vom 11.04.2019 und Bilanz per 31.12.2018. Aktiven von CHF 39'547'056.00 und Passiven (Fremdkapital) von CHF 24'403'400.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | | Luzern (CHE-366.439.322) | 1 | | St. Gallen (CHE-377.962.935) |
| 1 | | Genève (CHE-275.158.815) | 1 | | St. Moritz (CHE-364.545.077) |
| 1 | | Lausanne (CHE-262.171.841) | 1 | | Zug (CHE-414.507.388) |
| 1 | | Sion (CHE-189.000.522) | 1 | | Lugano (CHE-200.245.614) |
| 1 | | Bern (CHE456.328.785) | 1 | | Kreuzlingen (CHE-355.769.548) |
| 1 | | Basel (CHE-366.292.527) | 1 | | Zürich (CHE-250.785.887) |
| 1 | | Lens (CHE-282.825.640) | | | |
| 1 | | Bagnes (CHE-360.189.641) | | | |

| Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | (Transfer) | | (Transfer) | | 7 | R | 22480 | 12.06.2019 | R 114 | 17.06.2019 | 1004651977 |
| | 1 | R 5748 | 06.02.2019 | R 28 | 11.02.2019 | 1004562839 | 8 | | 31314 | 12.08.2019 | 156 | 15.08.2019 | 1004696065 |
| | 2 | R 7718 | 20.02.2019 | R 38 | 25.02.2019 | 1004573464 | 9 | A | 32885 | 23.08.2019 | A 165 | 28.08.2019 | 1004703792 |
| | 3 | | 11999 | 22.03.2019 | 60 | 27.03.2019 | 1004596535 | 10 | | 41453 | 25.10.2019 | 210 | 30.10.2019 | 1004747793 |
| | 4 | | 17201 | 02.05.2019 | 87 | 07.05.2019 | 1004623954 | 11 | | 47713 | 09.12.2019 | 241 | 12.12.2019 | 1004781157 |
| | 5 | | 17955 | 08.05.2019 | 91 | 13.05.2019 | 1004628033 | 12 | | 5595 | 05.02.2020 | 27 | 10.02.2020 | 1004825709 |
| | 6 | | 20969 | 31.05.2019 | 107 | 05.06.2019 | 1004644233 | | | | | | | |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 5 | ~~Sauter, Daniel, von Zürich, in Zug~~ | ~~president of the board of directors~~ | ~~joint signature at two~~ |
| 1 | | 5 | ~~Amschwand, Andreas, von Kerns, in Kerns~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 1 | | | Baumann, Heinrich, von Basel, in Zollikon | member of the board of directors | joint signature at two |
| 1 | | | Furrer, Ivo, von Luzern, in Winterthur | member of the board of directors | joint signature at two |
| 1 | | | Achermann, Gilbert, von Reiden, in Riehen | member of the board of directors | without signing rights |
| 1 | | | Campbell-Breeden, Richard, britischer Staatsangehöriger, in London (GB) | member of the board of directors | without signing rights |
| 1 | | | Giraut, Claire, französische Staatsangehörige, in Neuilly-sur-Seine (FR) | member of the board of directors | without signing rights |
| 1 | | | Man-Yiu Chow, Paul, britischer Staatsangehöriger, in Hong Kong (CN) | member of the board of directors | without signing rights |
| 1 | | | Stonehill, Charles G.T., britischer Staatsangehöriger, in New York (US) | member of the board of directors | joint signature at two |
| 1 | | 5 | ~~Penny, Gareth, südafrikanischer Staatsangehöriger, in London (UK)~~ | ~~member of the board of directors~~ | ~~without signing rights~~ |
| 1 | | | de Skowronski, Nicolas, französischer Staatsangehöriger, in Zürich | member of the management | joint signature at two |
| 1 | | | KPMG AG (CHE-106.084.881), in Zürich | auditor | |
| 1 | | | Alexander, Matthew, britischer Staatsangehöriger, in Meilen | | joint signature at two |
| 1 | | | Barrile, Chiara, von Cureglia, in Massagno | | joint signature at two |
| 1 | | | Bartholet, Oliver , von Flums, in Erlenbach (ZH) | | joint signature at two |
| 1 | | | Basler, Oliver, von Zürich und Zeihen, in Wohlen AG | | joint signature at two |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 4 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Beer, Eveline, von Trub, in Rümlang | | joint signature at two |
| 1 | | | Bersier, Rémy A., von Leysin, in Genf | | joint signature at two |
| 1 | | | Bertolucci, Gianluca, italienischer Staatsangehöriger, in Berikon | | joint signature at two |
| 1 | | 6m | ~~Bibbo, Gianfranco, italienischer Staatsangehöriger, in Emmen~~ | | ~~joint signature at two~~ |
| 1 | | | Bitar, Michael, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Bohn, Nicole, von Steinhausen, in Küsnacht ZH | | joint signature at two |
| 1 | | | Bolli, Marc, von Zürich, in Herrliberg | | joint signature at two |
| 1 | | 11m | ~~Bonzon, Yves, von Ormont-Dessous, in Wollerau~~ | | ~~joint signature at two~~ |
| 1 | | | Bortolin, Marco Fabrizio, von Pollegio, in Lugano | | joint signature at two |
| 1 | | | Bossola, Patrik, von Paradiso, in Lugano | | joint signature at two |
| 1 | | | Bozanic, Zeljko, von Zürich, in Wädenswil | | joint signature at two |
| 1 | | 10 | ~~Brinker, Cornelia, von Zürich, in Langnau am Albis~~ | | ~~joint signature at two~~ |
| 1 | | | Brochetta, Carlo, von Chiasso, in Cadro | | joint signature at two |
| 1 | | | Bühler, Thomas Martin, von Nürensdorf, in Uster | | joint signature at two |
| 1 | | | Carré, Martyn, britischer Staatsangehöriger, in Kilchberg ZH | | joint signature at two |
| 1 | | 11m | ~~Casaulta, Norbert, von Lumnezia, in Arni AG~~ | | ~~joint signature at two~~ |
| 1 | | | Dreckmann, Nic, von Zürich, in Zug | | joint signature at two |
| 1 | | | Eichenberger, Roger, von Beinwil am See, in Arni AG | | joint signature at two |
| 1 | | | Enkelmann, Dieter Armin, von Zürich, in Wollerau | | joint signature at two |
| 1 | | | Eser Wolfer, Nathalie, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Fischer, Barbara, von Emmen und Dottikon, in Oberrieden | | joint signature at two |
| 1 | | | Fischli, Christoph, von Remetschwil, in Zürich | | joint signature at two |
| 1 | | | Frei, Hannes, von Basel und Kilchberg BL, in Bonstetten | | joint signature at two |
| 1 | | | Gerlach, Peter, von Zürich, in Wollerau | | joint signature at two |
| 1 | | | Gerny, Michael Georg, von Olten und Trimbach, in Erlenbach ZH | | joint signature at two |
| 1 | | | Giger, Gieri, von Medel (Lucmagn), in Hünenberg | | joint signature at two |
| 1 | | 11 | ~~Grob, Alexander, von Baden und Lichtensteig, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Haller, Erich, von Reinach AG, in Egg | | joint signature at two |
| 1 | | | Hanimann, Peter, von Küsnacht ZH, in Maur | | joint signature at two |
| 1 | | | Hiestand, Christoph, von Freienbach, in Männedorf | | joint signature at two |
| 1 | | | Hinterholzer, Armin, österreichischer Staatsangehöriger, in Kilchberg ZH | | joint signature at two |
| 1 | | 12 | ~~Hodler, Bernhard, von Gurzelen, in Cham~~ | | ~~joint signature at two~~ |
| 1 | | | Hofmann Jetzer, Christine, von Zürich und Lengnau AG, in Jonen | | joint signature at two |
| 1 | | | Hunkeler, Daniel, von Rüschlikon, in Kilchberg ZH | | joint signature at two |
| 1 | | | Hux, Stefan, von Dägerlen, in Schlatt ZH | | joint signature at two |
| 1 | | | Hänni, Philippe, von Zürich, in Suhr | | joint signature at two |
| 1 | | | Jaquet Beyeler, Mélanie, von Grolley, in Rolle | | joint signature at two |
| 1 | | 3 | ~~John, Brigitte, von Mels, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Kammermann, Thomas, von Willisau, in Aarau | | joint signature at two |
| 1 | | | Kamp, Stephen, niederländischer Staatsangehöriger, in Genève | | joint signature at two |
| 1 | | | Kienast, Beat, von Zürich, in Richterswil | | joint signature at two |
| 1 | | 10 | ~~Klingele, Patrick, von Genf, in Kilchberg ZH~~ | | ~~joint signature at two~~ |
| 1 | | | Kostakis, Evangelia, griechische Staatsangehörige, in Zug | | joint signature at two |
| 1 | | | Kundert, Nicole, von Glarus Süd, in Kilchberg (ZH) | | joint signature at two |
| 1 | | | Küttel, Roberto, von Rüschlikon und Gersau, in Wollerau | | joint signature at two |
| 1 | | | Lee, Kong Eng, singapurischer Staatsangehöriger, in Singapur (SG) | | joint signature at two |
| 1 | | | Lendenmann, Joëlle, von Grub AR, in Zürich | | joint signature at two |
| 1 | | 6m | ~~Mag. Smuschkovich, Ewgeni, österreichischer Staatsangehöriger, in Freienbach~~ | | ~~joint signature at two~~ |



# Commercial register of canton Zurich

| | .833 | Bank Julius Bär & Co. AG | | Zürich | 5 |
|---|---|---|---|---|---|

| | | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|---|
| 1 | | | 6 | ~~Margelisch, David, von Betten, in Uster~~ | | ~~joint signature at two~~ |
| 1 | | | | Marti, Jean Claude, von Bern, in Horgen | | joint signature at two |
| 1 | | | | Marty, Erich, von Lachen, in Langnau am Albis | | joint signature at two |
| 1 | | | | Messmer del Tufo, Barbara, von Lugano, in Wallisellen | | joint signature at two |
| 1 | | | | Pedotti, Matteo, von Bellinzona, in Lugano | | joint signature at two |
| 1 | | | | Platten, Roy, von Zollikon, in Endingen | | joint signature at two |
| 1 | | | | Polke, Andreas, von Zürich, in Zürich | | joint signature at two |
| 1 | | | | Reding, Raphael, von Arth, in Cham | | joint signature at two |
| 1 | | | | Rickenbacher, Philipp, von Illgau, in Zürich | | joint signature at two |
| 1 | | | | Robert-Charrue, Yves, von Les Ponts-de-Martel, in Kilchberg ZH | | joint signature at two |
| 1 | | | | Roos, Patrik, von Zürich, in Zürich | | joint signature at two |
| 1 | | | | Rossi, Gian A., von Cazis, in Altendorf | | joint signature at two |
| 1 | | | | Rossier, Nicolas, von Leytron, in Genolier | | joint signature at two |
| 1 | | | 11 | ~~Ruepp Kellerhals, Ladina, von Basel und Sarmenstorf, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | | Ruoss, Guido, von Schübelbach, in Thalwil | | joint signature at two |
| 1 | | | | Ruscitti, Rosario, von Mendrisio, in Ligornetto | | joint signature at two |
| 1 | | | | Ryffel, Barbara, von Chur, in Zürich | | joint signature at two |
| 1 | | | | Salzgeber Setz, Ruth, von Zollikon und Dintikon, in Dintikon | | joint signature at two |
| 1 | | | | Sanchez, Beatriz, von Genève, in Zürich | | joint signature at two |
| 1 | | | 6m | ~~Schmid, Bernhard, von Schüpfheim, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | | Schmid, Kaspar, von Glattfelden, in Bachenbülach | | joint signature at two |
| 1 | | | | Schmutz, Michael, von Wettswil am Albis, in Wettswil am Albis | | joint signature at two |
| 1 | | | | Schudel, Jörg, von Schaffhausen, in Freienbach | | joint signature at two |
| 1 | | | | Schwab, Yvonne, von Siselen, in Zürich | | joint signature at two |
| 1 | | | | Seiler, Nicole Simone, von St. Gallen, in Oberwil-Lieli | | joint signature at two |
| 1 | | | | Sigrist, Reto A., von Rafz, in Uitikon | | joint signature at two |
| 1 | | | | Simonius, Guy, von Basel, in Zürich | | joint signature at two |
| 1 | | | | Steffen-Rüesch, Rahel, von St. Gallen und St. Margrethen, in Erlenbach ZH | | joint signature at two |
| 1 | | | | Stutz, Roger, von Winterthur, in Seuzach | | joint signature at two |
| 1 | | | | Sutter, Bruno Bernhard, von Appenzell, in Henggart | | joint signature at two |
| 1 | | | | Teh, Pek Huat, von Ramlinsburg, in Rheinfelden | | joint signature at two |
| 1 | | | | Weber, Burkard, von Leuggern, in Birmenstorf AG | | joint signature at two |
| 1 | | | | Weber, Tom, von Zürich, in Otelfingen | | joint signature at two |
| 1 | | | | Weiss, Christoph, von Basel, in Thalwil | | joint signature at two |
| 1 | | | | Wood, Damian, neuseeländischer Staatsangehöriger, in Erlenbach ZH | | joint signature at two |
| 1 | | | | Abbasi, Tatjana, von Urdorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | | Abrecht, Wilma Felicidade, von Lengnau BE, in Zürich | | joint signature at two limited to the main office |
| 1 | | | | Ackermann Koh, Simone, von Mels, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | | Acket, Jan Willem C., niederländischer Staatsangehöriger, in Muttenz | | joint signature at two limited to the main office |
| 1 | | | | Adam, Philippe, von Oberdorf SO, in Uster | | joint signature at two limited to the main office |
| 1 | | | | Adank, Florian, von Luzein, in Zürich | | joint signature at two limited to the main office |
| 1 | | | | Aeberhard, Bruno, von Jegenstorf, in Steinhausen | | joint signature at two limited to the main office |



Zürich, 12.02.2020

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 6 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Aeberhard, Rolf, von Jegenstorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Aeberli, Silvio, von Aeugst am Albis, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Aegerter, Daniel A., von Gurzelen, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Aeschbacher, Bruno, von Rüderswil, in Gossau ZH | | joint signature at two limited to the main office |
| 1 | | | Affentranger, Beat, von Reiden, in Rudolfstetten-Friedlisberg | | joint signature at two limited to the main office |
| 1 | | | Agarbella, Luca, von Genève, in Altendorf | | joint signature at two limited to the main office |
| 1 | | | Agoras, Dimitros, von Uster, in Uster | | joint signature at two limited to the main office |
| 1 | | | Agusevski, Denis, von Dürnten, in Lufingen | | joint signature at two limited to the main office |
| 1 | | | Ahlbom, Isak, von Zürich, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Ahoulou, Lea, von Vitznau, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Ajitsaria Prsahant, Prashant Kumar, britischer Staatsangehöriger, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Akcaöz, Hakan, von Zollikon, in Zollikon | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Akpolat, Murat, deutscher Staatsangehöriger, in Schlieren~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Alantar, Ayse, von Meilen, in Küsnacht (ZH) | | joint signature at two limited to the main office |
| 1 | | | Albertini, Gian-Marc, von Zürich, in Hombrechtikon | | joint signature at two limited to the main office |
| 1 | | | Aldi, Andrea, von Arvigo, in Pfäffikon | | joint signature at two limited to the main office |
| 1 | | | Alesch, Peider Andri, von La Punt-Chamues-ch, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Alghisi Rubner, Larissa Enrica, von St. Gallen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Allenspach, Hanspeter, von Bad Ragaz, in Bad Ragaz | | joint signature at two limited to the main office |
| 1 | | | Allenspach, Markus, von Kreuzlingen, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | | Allmendinger, Michael, von Horn, in Uster | | joint signature at two limited to the main office |
| 1 | | | Alonso, Paula, von Zürich, in Erlenbach ZH | | joint signature at two limited to the main office |
| 1 | | | Altemente, Jekaterina, lettische Staatsangehörige, in Baar | | joint signature at two limited to the main office |
| 1 | | | Altner, Dr. Stefan, von Altdorf UR, in Lenzburg | | joint signature at two limited to the main office |
| 1 | | | Alton, Teresa, österreichische Staatsangehörige, in Schaan (LI) | | joint signature at two limited to the main office |
| 1 | | | Alvarez, Ivan, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Amann, Christian Fabian, von Zürich, in Oetwil an der Limmat | | joint signature at two limited to the main office |





# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 7 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Ameri, Jeannine, von Beggingen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Amiet, Tobias, von Selzach, in Grüningen | | joint signature at two limited to the main office |
| 1 | | | Amling, Achim, deutscher Staatsangehöriger, in Niederrohrdorf | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Ammann, Reto, von Aadorf, in Uetikon am See~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Amrein, Beat, von Malters, in Eschenbach LU | | joint signature at two limited to the main office |
| 1 | | | Amrhein, Stefan, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Anacleto Carreiras, Daniel, portugiesischer Staatsangehöriger, in Münsterlingen | | joint signature at two limited to the main office |
| 1 | | | Anand, Mischa, von Oberschrot, in Wollerau | | joint signature at two limited to the main office |
| 1 | | | Anastasio, Alessandro, von Wartau, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Anastasio, Sergio, von Zürich, in Richterswil | | joint signature at two limited to the main office |
| 1 | | | Ancarani, Valeria Martina, von Meilen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Anderko, Bernadette, britische Staatsangehörige, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Andermatt, Christoph, von Baar, in Unterägeri~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Andrey Bachofen, Caroline, von Vullierens, in Pfäffikon | | joint signature at two limited to the main office |
| 1 | | | Andrianov, Valentin, russischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Anner, Francis, von Baden, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Antonacci, Claudio, von Zumikon, in Zug | | joint signature at two limited to the main office |
| 1 | | | Araimi, Sandro Raschid, von Lufingen, in Arni AG | | joint signature at two limited to the main office |
| 1 | | | Arapovic, Petar-Kresimir, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Ardinghi, Simone, von Zürich, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | | Arici, Gizem, türkische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Arm, Christoph, von Landiswil, in Unterägeri | | joint signature at two limited to the main office |
| 1 | | | Armstrong Casado, James, spanischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Artho, Marcel, von Eschenbach SG, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Artner, Andreas, von Fehraltorf, in Fehraltorf | | joint signature at two limited to the main office |
| 1 | | | Arvanitopoulou, Lazar, von Oberdorf SO, in Wettswil am Albis | | joint signature at two limited to the main office |
| 1 | | | Asukas, Janne Juhani, finnischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 8 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Auerbach, Beat, von Berlingen, in Richterswil | | joint signature at two limited to the main office |
| 1 | | | Aversano, Maurizio, italienischer Staatsangehöriger, in Baar | | joint signature at two limited to the main office |
| 1 | | | Baader, Niko David, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Baccetta, Marco, von Luzern, in Erlenbach ZH | | joint signature at two limited to the main office |
| 1 | | | Bach, Kristina, von Obersiggenthal, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bach, Oliver, von Weinfelden, in Gachnang | | joint signature at two limited to the main office |
| 1 | | | Bachmann, Stefan, von Buchholterberg, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bachmann, Stephan A., von Dietlikon, in Dietlikon | | joint signature at two limited to the main office |
| 1 | | | Bader, Stefan, von Balsthal, in Ottenbach | | joint signature at two limited to the main office |
| 1 | | | Bader, Stephan, von Oberengstringen, in Stallikon | | joint signature at two limited to the main office |
| 1 | | | Baer Berliat, Gabriela, von Kemmental, in Aeugst am Albis | | joint signature at two limited to the main office |
| 1 | | | Baldi, Sandro, von Zürich und Bischofszell, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Balestra, Giovanni, von Knonau, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Balmer, Diego, von Mühleberg, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Baltensperger, Daniel, von Hochfelden, in Steinhausen | | joint signature at two limited to the main office |
| 1 | | | Bamert, Thomas, von Gambarogno, in Pfäffikon | | joint signature at two limited to the main office |
| 1 | | | Bamert, Thomas Martin, von Meilen, in Gossau ZH | | joint signature at two limited to the main office |
| 1 | | | Barbaric, Andreas, von Mels, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Bargetzi, Nadia, von Domat/Ems, in Wollerau~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Barmettler, Marco, von Ennetmoos, in Wangen bei Olten | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Barna, Zoltan, von Obersiggenthal, in Birmenstorf (AG)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Barrio, Juan Manuel, spanischer Staatsangehöriger, in Schlieren | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Bartuma, Robert, von Rapperswil-Jona, in Rapperswil-Jona~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Baschung, Paola, von Derendingen, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Basias, Ioannis, von Bülach, in Bülach | | joint signature at two limited to the main office |
| 1 | | | Bataller Jaumá, Gonzalo, spanischer Staatsangehöriger, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | | Bates, Daniel, von Corseaux, in Uster | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 9 |
|---|---|---|---|---|

*All entries*

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8 | ~~Battaglia, Simon, von Scharans, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bauer, Christopher, von Romanshorn, in Tägerwilen | | joint signature at two limited to the main office |
| 1 | | | Baume, Bruno, von Zürich, in Cham | | joint signature at two limited to the main office |
| 1 | | | Baumgartner, Daniel, von Uster, in Uster | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Baumgartner, Petra, von Oberriet SG, in Uitikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Baumgartner, Roman, von Jonschwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bawidamann, Christoph, von Unterschächen, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Bazzi, Elio, von Herrliberg, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Beck, Thomas, von Neuenkirch, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Becker, Ralph, von Niederrohrdorf, in Uitikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Beer, Roger, von Trub, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Belser, Christian, von Küsnacht ZH, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Beltrami, Igor, von Madiswil, in Bonstetten | | joint signature at two limited to the main office |
| 1 | | | Bendana, Stephan, von Luzern, in Luzern | | joint signature at two limited to the main office |
| 1 | | | Bender, Olivier, von Fully, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Benjamin, Pierre, von Luzern, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bennett, Jared, von Winterthur, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Benninger, Marc, von Murten, in Lachen | | joint signature at two limited to the main office |
| 1 | | | Benz, Jacob, von Zürich, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Benz, Kathrin, von Marbach SG, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Berchten, Adrian, von St. Stephan, in Möriken-Wildegg | | joint signature at two limited to the main office |
| 1 | | | Berger, Olivier, von Wikon, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Berger Hoheisel, Patricia, von Eiken, in Obersiggenthal~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10m | ~~Berglas, Markus, von Oberägeri, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bergomi, Christian, von Riva San Vitale, in Wollerau | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Bernard, Olivier, von Schwarzenburg, in Thalwil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bernardazzi, Elena, von Lugano, in Zürich | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 10 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Bernasconi, Dario, von Mettmenstetten, in Zug | | joint signature at two limited to the main office |
| 1 | | | Bernath, Claudia, von Thayngen, in Eglisau | | joint signature at two limited to the main office |
| 1 | | | Bernet, Rosanna, von Zürich, in Würenlos | | joint signature at two limited to the main office |
| 1 | | | Bertschi, Roland, von Regensdorf, in Seengen | | joint signature at two limited to the main office |
| 1 | | | Bertschinger, Doris, von Dübendorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | 12m | ~~Besold, Stephan, deutscher Staatsangehöriger, in Mülligen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Betschart, Rudolf, von Illgau, in Lachen | | joint signature at two limited to the main office |
| 1 | | | Betti, Eva Maria, von Zürich, in Affoltern am Albis | | joint signature at two limited to the main office |
| 1 | | | Betz, Jürgen Erich, deutscher Staatsangehöriger, in Altendorf | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Beyeler, Claudia, von Rüschegg, in Zollikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 11 | ~~Bianchi, Claudio, von Zürich, in Eschenbach SG~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bianco, Dario, von Biel/Bienne, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bibbo, Claudia, italienische Staatsangehörige, in Schlieren | | joint signature at two limited to the main office |
| 1 | | | Bieri, Sidney, von Signau, in Buchs ZH | | joint signature at two limited to the main office |
| 1 | | | Bilham-Boult, Conrad, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Billeter, Norman, von Männedorf, in Urdorf | | joint signature at two limited to the main office |
| 1 | | 5 | ~~Birkmeier, Tyron, deutscher Staatsangehöriger, in Feusisberg~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bisch, Tamara, von Luzern, in Ebikon | | joint signature at two limited to the main office |
| 1 | | | Bischof, Thomas Robert, von Zürich und Pfäffikon, in Russikon | | joint signature at two limited to the main office |
| 1 | | | Bischoff, Dominik, von Berg (SG), in Uster | | joint signature at two limited to the main office |
| 1 | | | Bischoff, Thomas, von Tübach, in Gossau ZH | | joint signature at two limited to the main office |
| 1 | | | Bitzi, André, von Cham, in Hünenberg | | joint signature at two limited to the main office |
| 1 | | | Bless, Pascal, von Flums, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bloch, Michael, von Oensingen, in Sirnach | | joint signature at two limited to the main office |
| 1 | | | Blom Albrecht, Sabrina Alexandra, von Richterswil, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Blum, Marc, von Riehen, in Wettswil am Albis | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Blättler, Simon David, von Hergiswil (NW), in Stallikon~~ | | ~~joint signature at two limited to the main office~~ |



# Commercial register of canton Zurich

| ...940.833 | Bank Julius Bär & Co. AG | Zürich | 11 |
| --- | --- | --- | --- |

...tries

| | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | | Bläuer, Peter, von Oberrieden, in Thalwil | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Bochsler, Beat, von Winterthur, in Winterthur~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bochsler, Daniel, von Adliswil und Uznach, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Bodmer-Miller, Linnet, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Bojic, Miroslav, von Aeschi bei Spiez, in Schlieren~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bollhalder, Peter, von Alt St. Johann, in Jonschwil | | joint signature at two limited to the main office |
| 1 | | | Bollinger, Philip, von Zürich und Beringen, in Mönchaltorf | | joint signature at two limited to the main office |
| 1 | | | Bolt, Patrik, von Bäretswil, in Uttwil | | joint signature at two limited to the main office |
| 1 | | | Bondeli, Dr. Stefan, von Port, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bonnet, Yves, von Le Cerneux-Péquignot, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Bono, Giuseppe, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bopp, Bernhard Rolf, von Otelfingen, in Pfäffikon | | joint signature at two limited to the main office |
| 1 | | | Bopp, Thomas, von Zürich, in Berikon | | joint signature at two limited to the main office |
| 1 | | | Bornand, Patrick Robert, von Sainte-Croix, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Bornhauser, Michael, von Weinfelden, in Buochs | | joint signature at two limited to the main office |
| 1 | | | Borsi, Robert, von Zollikon, in Zollikon | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Boss, Fritz, von Zürich, in Adliswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bosshard, Simon, von Winterthur, in Winterthur | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Bottino, Beatriz, italienischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Boudriga, Nedir Ahmed, französischer Staatsangehöriger, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Bradvic Hatibovic, Kerensa, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Braendlin, Marc, von Basel, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Brandenberger, Katrin, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Brigmanis, Aivars, lettischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Briner, Sandro, von Winterthur, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Brogt, Martin, von Guarda, in Menziken | | joint signature at two limited to the main office |
| 1 | | | Brugger, Andreas, von Birwinken, in Uitikon | | joint signature at two limited to the main office |



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 12 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Brugger, Hans-Rudolf, von Birwinken, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Bruhin, Manfred, von Wangen SZ, in Jonen | | joint signature at two limited to the main office |
| 1 | | | Brunner, Florian, von Lohn (SH), in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Brunner, Thomas, von Hauenstein-Ifenthal, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Brunner, Yves, von Bettwil, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Bräm, René Franz, von Schneisingen, in Niederrohrdorf | | joint signature at two limited to the main office |
| 1 | | | Brändle, François, von Mosnang, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | | Brändle, Stephan Alfred, von Bütschwil, in Mörschwil | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Brändli, Marc, von Unterkulm, in Oberiberg~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Brönnimann, Evelyne, von Rüschlikon, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Bucher, Markus Martin, von Kerns, in Schenken~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bucher, Pius, von Luzern und Schötz, in Muri AG | | joint signature at two limited to the main office |
| 1 | | | Budja, Nathalie, von Zürich, in Wollerau | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Bunte, Christoph, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Burckhardt, Fabian, von Basel, in Arlesheim | | joint signature at two limited to the main office |
| 1 | | | Burger, Ralph, von Möriken-Wildegg, in Baden | | joint signature at two limited to the main office |
| 1 | | | Burgstaller, Beat, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Busato, Philipp, von Zürich, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Bussmann, Fabian, von Langnau am Albis, in Lachen SZ | | joint signature at two limited to the main office |
| 1 | | | Bächler, Philipp, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bär, Michael, von Geroldswil, in Illnau-Effretikon | | joint signature at two limited to the main office |
| 1 | | | Böhler, Alexander, von Mellikon, in Killwangen | | joint signature at two limited to the main office |
| 1 | | | Böni, Roger, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Börstinghaus, Cathrin Julia, deutsche Staatsangehörige, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bösch, Andreas, von Zürich, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Büchler, Michel Dominic, von Hergiswil NW, in Wettswil am Albis | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Bügler, Urs, von Ermatingen, in Schübelbach~~ | | ~~joint signature at two limited to the main office~~ |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 13 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | | Bühler, Beat, von Beromünster, in Birrwil | | joint signature at two limited to the main office |
| 1 | 10m | | Bühlmann, Micha Patrik, von Fraubrunnen, in Zürich | | joint signature at two limited to the main office |
| 1 | | 11 | Bührer, Christian, von Zürich, in Zollikon | | joint signature at two limited to the main office |
| 1 | 8m | | Bührer, Yves, von Stetten SH, in Zollikon | | joint signature at two limited to the main office |
| 1 | | 11 | Bühring, Sven U., deutscher Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |
| 1 | 11m | | Bürchler, Claudia, von Zollikon, in Niederweningen | | joint signature at two limited to the main office |
| 1 | 3m | | Bürger, Timo, deutscher Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Bürgi, Daniel, von Sumiswald, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Bürgi, Felix Beat, von Wolfwil, in Uster | | joint signature at two limited to the main office |
| 1 | | | Bürgisser, Michael, von Oberlunkhofen, in Birmenstorf AG | | joint signature at two limited to the main office |
| 1 | | | Bürki, Christoph, von Oberdiessbach, in Zumikon | | joint signature at two limited to the main office |
| 1 | | 10 | Büsser, Matthias Werner, von Amden, in Hedingen | | joint signature at two limited to the main office |
| 1 | | | Büttner, Eva Sophie, von Mellikon, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10 | Gaamaño Rodriguez, Alberto, spanischer Staatsangehöriger, in Suhr | | joint signature at two limited to the main office |
| 1 | | | Cacace, Claudio, von Illnau-Effretikon, in Wangen-Brüttisellen | | joint signature at two limited to the main office |
| 1 | | 11 | Gaderas, Remo, von Calanca, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Caflisch, Thomas, von Trin, in Maur | | joint signature at two limited to the main office |
| 1 | 6m | | Gagienard, Silvan, von Trun, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Caldes Vergel, Erico, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | Galisti, Sonia, italienische Staatsangehörige, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Camenisch, Markus, von Wädenswil, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Cancio Sobrado, Daniel, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Canziani, Roman, von Dulliken, in Egg | | joint signature at two limited to the main office |
| 1 | | | Cappello, Silvia, von Zürich, in Dottikon | | joint signature at two limited to the main office |
| 1 | | | Cappuccino, Davide, von Wädenswil, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | 8m | | Garlorosi, Elena, von Zürich, in Zug | | joint signature at two limited to the main office |
| 1 | | | Casadei, Daniela, italienische Staatsangehörige, in Kilchberg ZH | | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 14 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 1 | | | Casanova, Peter, von Meggen, in Walchwil | | joint signature at two limited to the main office |
| 1 | | | Castelli, Alexander, von Onsernone, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Castiella Galina, Martin, spanischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Castorena Guemes, Cesar, mexikanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Caterina, Lorenzo, von Hausen am Albis, in Kloten | | joint signature at two limited to the main office |
| 1 | | | Cattaneo, Christine, von Richterswil, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Cattini, Rico, von Zürich, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Cavegn, Severin, von Tujetsch, in Otelfingen | | joint signature at two limited to the main office |
| 1 | | | Cavelti, Gian-Reto, von Zürich, in Küssnacht (SZ) | | joint signature at two limited to the main office |
| 1 | | | Celebic, Senad, von Uster, in Weisslingen | | joint signature at two limited to the main office |
| 1 | | | Chen Seiler, Jiazhi, von Niederwil AG, in Meilen | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Chiprut, Irit, von Zürich, in Adliswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Christensen, Rasmus, dänischer Staatsangehöriger, in Oberengstringen | | joint signature at two limited to the main office |
| 1 | | | Cioffi, John, von Balgach, in Riedholz | | joint signature at two limited to the main office |
| 1 | | | Cipolletti, Fabio, italienischer Staatsangehöriger, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Clalüna, Reto, von Winterthur, in Oberrieden | | joint signature at two limited to the main office |
| 1 | | | Cohen, David, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Cokolic-Stanic, Ivana, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Colas, Louis, französischer Staatsangehöriger, in Küsnacht (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Cominotto, Roberto, von Oberdorf (SO), in Stallikon | | joint signature at two limited to the main office |
| 1 | | | Conenna, Maria Antoinetta, italienische Staatsangehörige, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Conti, Francesco, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Corazza, Diego, von St. Gallen, in Gossau SG | | joint signature at two limited to the main office |
| 1 | | | Cordahi, Patrick, französischer Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Cordeo, Dana, von Riggisberg, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Cordero Palacios, Jorge Francisco, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Correa Zapata Badiei, Natalia, von Zürich, in Obersiggenthal | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 15 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 6 | ~~Grass, Lenah Nicola, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Crivelli, Mauro, von Balerna, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Cseh, Katalin, ungarische Staatsangehörige, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Custodio Martins, Bruno Miguel, von Coppet, in Coppet~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Cöl, Timur, deutscher Staatsangehöriger, in Oberglatt | | joint signature at two limited to the main office |
| 1 | | | D'Amato, Pasquale, italienischer Staatsangehöriger, in Wangen-Brüttisellen | | joint signature at two limited to the main office |
| 1 | | | D'Antonio, Sandro, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | D'Arch, Ryan, von Unterlunkhofen, in Oberweningen | | joint signature at two limited to the main office |
| 1 | | | D'Autilia Granzotto, Daniele, italienischer Staatsangehöriger, in Horgen | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Da Silva Marreiros Matias, Bruno Filipe, portugiesischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Daeniker, Daniela, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Dahinden, Monica, von Flühli, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Danieletto, Luca, italienischer Staatsangehöriger, in Kaltbrunn | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Dasen, Andrea, von Zürich, in Ebikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Davison, Richard, britischer Staatsangehöriger, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | 3m | ~~De Garvalho, Alexandre, italienischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | De Castro, Maria Blanca, spanische Staatsangehörige, in Zollikon | | joint signature at two limited to the main office |
| 1 | | 8 | ~~De Corso, Patrizia, italienische Staatsangehörige, in Bassersdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | De Giorgi, Giorgio, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3m | ~~De Haas, Jordan, niederländischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~De Oliveira Marques, Fernando Luiz, italienischer Staatsangehöriger, in Küsnacht ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | De Santis, Cesare, von Saanen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Debrunner, Ines, von Langnau im Emmental, in Stäfa | | joint signature at two limited to the main office |
| 1 | | | Degen, Roger, von Oberwil BL, in Cham | | joint signature at two limited to the main office |
| 1 | | | Deon, Markus, von Horgen, in Reichenburg | | joint signature at two limited to the main office |
| 1 | | | Deparade, Steve, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Derungs, Corsin, von Lumnezia, in Büttikon | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 16 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Desmarquest, Lucia, slowakische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Dessauer, Gideon, von Zürich, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Dettling, Alain Martin, von Oberiberg, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Di Bari, Marco Valerio, italienischer Staatsangehöriger, in Weisslingen | | joint signature at two limited to the main office |
| 1 | | | Di Brita, Antonio, italienischer Staatsangehöriger, in Oberglatt | | joint signature at two limited to the main office |
| 1 | | | Di Giovanni, Bruno, von Wettingen, in Würenlos | | joint signature at two limited to the main office |
| 1 | | | Di Maso, Marco, von Bülach, in Bülach | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Di Nenna, Marco, italienischer Staatsangehöriger, in Stäfa~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Di Paola, Domenico, von Uster, in Uster | | joint signature at two limited to the main office |
| 1 | | | Diana, Francesco, von Uster, in Uster | | joint signature at two limited to the main office |
| 1 | | | Dicech, Roger, von Fehraltorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Dickopf, Yvonne, deutsche Staatsangehörige, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | | Diem, Markus, von Herisau, in Einsiedeln | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Diethelm, Mark, von Altendorf, in Thalwil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Diethelm, Urs, von Innerthal, in Seuzach | | joint signature at two limited to the main office |
| 1 | | | Dietiker, Christian, von Thalheim AG, in Niederwil AG | | joint signature at two limited to the main office |
| 1 | | | Dietschy, Urs-Louis, von Riehen, in Wettingen | | joint signature at two limited to the main office |
| 1 | | | Digion, Markus, von Zürich und Arbon, in Lachen | | joint signature at two limited to the main office |
| 1 | | | Dilji, Claudia, von Bachs, in Winkel | | joint signature at two limited to the main office |
| 1 | | | Dingeldein, Thomas Urs, von Basel, in Aeugst am Albis | | joint signature at two limited to the main office |
| 1 | | | Dittli, Sandro, von Dübendorf, in Stäfa | | joint signature at two limited to the main office |
| 1 | | | Dittrich, Boris, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Dobler, Johannes, von Thayngen, in Schaffhausen | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Dos Guaranys Masset, Hugo, brasilianischer Staatsangehöriger, in Zug~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Dr Ay, Murat, deutscher Staatsangehöriger, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Dr Tausend, Birgit, deutsche Staatsangehörige, in Volketswil | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Dressler, Martin, von Greifensee, in Meilen~~ | | ~~joint signature at two limited to the main office~~ |

# Commercial register of canton Zurich

| 16 | CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 17 |
|---|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Drexelius, Klaus, deutscher Staatsangehöriger, in Niederrohrdorf | | joint signature at two limited to the main office |
| 1 | | | Dubler, Christian Eugen, von Wohlen AG, in Teufen AR | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Dubs, Christian, von Knutwil, in Hombrechtikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Dönni, Christoph, von Wolfenschiessen, in Arth | | joint signature at two limited to the main office |
| 1 | | | Dössekker, Jörg, von Saules BE, in Ballwil | | joint signature at two limited to the main office |
| 1 | | | Dübi, Andres M., von Bern, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Dürst, Alexander, von Sool, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Ebener, Marco, von Kippel, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Eberle, Roger, von Tägerwilen, in Stäfa | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Eckert, Edgar, von Hornussen, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Eggler, Felix, von Wollerau, in Suhr | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Egli, Barbara, von Bäretswil, in Brütten~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Egli, Daniel, von Kirchberg SG, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Egli, Jürg, von Zug und Uster, in Zug | | joint signature at two limited to the main office |
| 1 | | | Egli, Oliver, von Frauenfeld, in Unterengstringen | | joint signature at two limited to the main office |
| 1 | | | Egli, Ursula, von Bäretswil, in Steinmaur | | joint signature at two limited to the main office |
| 1 | | | Ehrensperger, Katrin, von Winterthur, in Maur | | joint signature at two limited to the main office |
| 1 | | | Eichmann, Martin, von Bern, in Bergdietikon | | joint signature at two limited to the main office |
| 1 | | | Eilinger, Roger Bruno, von Waldkirch, in Wettswil am Albis | | joint signature at two limited to the main office |
| 1 | | | Eilinger, Urs, von Waldkirch, in Seuzach | | joint signature at two limited to the main office |
| 1 | | | Eisenburger, Andrea, deutsche Staatsangehörige, in Neuenhof | | joint signature at two limited to the main office |
| 1 | | | Elber, Sarah, von Glarus, in Kloten | | joint signature at two limited to the main office |
| 1 | | | Ellenberger, Marc, von Rüderswil, in Nürensdorf | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Emch, Jean-Jaques, von Buchegg, in Anières~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Emmett, Louis, britischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Engeli, Andreas, von Sulgen, in Stäfa | | joint signature at two limited to the main office |
| 1 | | | Eppenberger, Dr. Monika, von Zürich, in Männedorf | | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 18 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 6 | Erber, Markus, von St. Gallen, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3m | Erni, Stefan, von Basel, in Zürich | | joint signature at two limited to the main office |
| 1 | | 12 | Erny, Matthias, von Köniz, in Wollerau | | joint signature at two limited to the main office |
| 1 | | | Erpen, Peter, von Mörel, in Mettmenstetten | | joint signature at two limited to the main office |
| 1 | | | Escher, Bernhard, von Zürich, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | | Escher, Jann, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3 | Escudero, Gerónimo, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Espineira Anzinger, Daniel, spanischer Staatsangehöriger, in Wettingen | | joint signature at two limited to the main office |
| 1 | | 11 | Etheart, Frederick, amerikanischer Staatsangehöriger, in Volketswil | | joint signature at two limited to the main office |
| 1 | | | Evans, Jason, britischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Facchetti, Paolo, von Teufenthal AG, in Wollerau | | joint signature at two limited to the main office |
| 1 | | | Fahrni, Andreas, von Eriz, in Risch | | joint signature at two limited to the main office |
| 1 | | | Falkner, Christian, deutscher Staatsangehöriger, in Fehraltorf | | joint signature at two limited to the main office |
| 1 | | 10m | Fandrey, Marlen, deutsche Staatsangehörige, in Affoltern am Albis | | joint signature at two limited to the main office |
| 1 | | | Fardel, Julien, von Mutrux, in Rudolfstetten-Friedlisberg | | joint signature at two limited to the main office |
| 1 | | | Fasiello, Fabio, von Zürich, in Dietlikon | | joint signature at two limited to the main office |
| 1 | | 10 | Faust, Stefan, von Gossau (ZH), in Zürich | | joint signature at two limited to the main office |
| 1 | | | Fazzone, Antonio, italienischer Staatsangehöriger, in Volketswil | | joint signature at two limited to the main office |
| 1 | | | Fehr, René, von Buchs ZH, in Zufikon | | joint signature at two limited to the main office |
| 1 | | 10 | Feierabend, Daniel, von Engelberg, in Zug | | joint signature at two limited to the main office |
| 1 | | | Feller, Andreas, von Noflen, in Feusisberg | | joint signature at two limited to the main office |
| 1 | | 3m | Fellner-Bozdag, Jasmin, deutsche Staatsangehörige, in Feusisberg | | joint signature at two limited to the main office |
| 1 | | | Fernandez Macho, Cesar, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Fernàndez, Franziska, von Ziefen, in Sissach | | joint signature at two limited to the main office |
| 1 | | | Fischbacher, Marco, von Neckertal, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Fischer, Davor, von Schmerikon, in Altendorf | | joint signature at two limited to the main office |
| 1 | | | Fischer, Harold, amerikanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |

Continuation on the following page



# Commercial register of canton Zurich

| Zürich | HE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 19 |
|--------|----------------|--------------------------|--|--------|-----|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|----|----|----|
| 1 | | | Fischer, Susanna, von Hägglingen, in Hünenberg | | joint signature at two limited to the main office |
| 1 | | | Fischer, Alex, von Merenschwand, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Fischler, Michael, von Möhlin, in Dietikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Fischlin, Sandro, von Morschach, in Adliswil | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Flütsch, Gaudenz Kaspar, von Eglisau, in Eglisau~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Follmann, Marco, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Frapolli, Mirko Ottavio, von Valcolla, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Frauenfelder, Dr. Eduard, von Adlikon, in Zug | | joint signature at two limited to the main office |
| 1 | | | Frazzetto, Fabio, italienischer Staatsangehöriger, in Maur | | joint signature at two limited to the main office |
| 1 | | | Frebel, Dirk, deutscher Staatsangehöriger, in Dietikon | | joint signature at two limited to the main office |
| 1 | | | Freer, Helen, britische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Frei, Karin, von Unterstammheim, in Egg | | joint signature at two limited to the main office |
| 1 | | | Frei, Sascha, von Sempach, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Frei, Susanne, von Ehrendingen, in Urdorf | | joint signature at two limited to the main office |
| 1 | | | Frei, Dr. Patrick, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Freulet, Céline, von Genève, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Frey, Andrea, von Zürich, in Kilchberg (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Frey, Roman, von Hornussen, in Wallbach | | joint signature at two limited to the main office |
| 1 | | | Friede, Tal, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Friedli, Fabian, von Rüegsau, in Regensberg | | joint signature at two limited to the main office |
| 1 | | | Fritschi, Peter, von Zürich, in Dietlikon | | joint signature at two limited to the main office |
| 1 | | | Frochaux, Jong, von Le Landeron, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Frutiger, Christoph, von Winterthur, in Rapperswil-Jona | | joint signature at two limited to the main office |
| 1 | | | Fröhlich, Marco, von Homburg, in Wettingen | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Fuchs, Adriana, von Einsiedeln, in Schönenberg ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Fuchser, Daniel, von Zürich, in Oberrieden | | joint signature at two limited to the main office |
| 1 | | | Furer-Tolivia, Nuria, von Yverdon-les-Bains, in Buchs AG | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 20 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Furler, Manuela Fiorella, von Thalwil, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Furler, Marc, von Basel, in Bülach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Fuso, Dario, von Nuglar-St. Pantaleon, in Sissach | | joint signature at two limited to the main office |
| 1 | | | Fäh, Jan, von Benken SG, in Stäfa | | joint signature at two limited to the main office |
| 1 | | | Fás, Michael, von Schöftland, in Erlinsbach AG | | joint signature at two limited to the main office |
| 1 | | | Fässler, Roland, von Appenzell, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Föhn, Thomas, von Unteriberg, in Niederwil AG | | joint signature at two limited to the main office |
| 1 | | | Gabella, Mario, von Lugano, in Opfikon | | joint signature at two limited to the main office |
| 1 | | | Gacanin, Dean, von Dietikon, in Buchs ZH | | joint signature at two limited to the main office |
| 1 | | | Galletti, Silvan Pascal, von Zürich, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Gallier, Julien, französischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Gallina, Andrea, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Galperti, Gianluca, italienischer Staatsangehöriger, in Wettswil am Albis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 8m | ~~Gambarte, Eduardo, von Marbach (SG), in Wettswil am Albis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Gamper, Tobias, von Basel, in Bülach | | joint signature at two limited to the main office |
| 1 | | | Gareis, Stephanie, von Heimiswil, in Zell (ZH) | | joint signature at two limited to the main office |
| 1 | | | Garozzo, Antonella, von Otelfingen, in Otelfingen | | joint signature at two limited to the main office |
| 1 | | | Gaspar, Jasmina, von Wittenbach, in Bubikon | | joint signature at two limited to the main office |
| 1 | | | Gassmann, Andreas, von Hochdorf, in Zug | | joint signature at two limited to the main office |
| 1 | | | Gassmann, Jules, von Feusisberg, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Gattiker, Christian, von Rüschlikon, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Gavish, Ohad, von Endingen, in Bergdietikon | | joint signature at two limited to the main office |
| 1 | | | Gebert, Peter, von Alt St. Johann, in Risch | | joint signature at two limited to the main office |
| 1 | | | Gegin, Cem, von Zumikon, in Stallikon | | joint signature at two limited to the main office |
| 1 | | | Gentinetta, Pascal, von Gampel-Bratsch, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Georgi, Rico, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Gerber, Michael, von Langnau im Emmental, in Schlieren | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 21 |
|---|---|---|---|

all entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Germann, Roland W., von Heimiswil, in Baar | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Geven, Antoine, niederländische Staatsangehörige, in Küssnacht SZ~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Geyer, Nils, von Ramsen, in Dinhard | | joint signature at two limited to the main office |
| 1 | | | Ghosn, Antoun, französischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Giannelli, David, von Adliswil, in Künten | | joint signature at two limited to the main office |
| 1 | | | Giardinelli, Maurizio, von Urdorf, in Urdorf | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Giger, Adrian Josef, von Urdorf, in Kleinandelfingen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Giger, Daniel Niklaus, von Zürich, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Giger, Heinz, von Sevelen, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Giger Pfund, Tatjana, von Disentis/Mustér, in Wollerau | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Gilhawley, Alexandra, slowakische Staatsangehörige, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Gimpert-Brem, Erika, von Rudolfstetten-Friedlisberg und Wallisellen, in Bassersdorf | | joint signature at two limited to the main office |
| 1 | | | Gindrat, Jean Bernard, von Tramelan, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Gisler, Jan, von Spiringen, in Glarus Nord | | joint signature at two limited to the main office |
| 1 | | | Gisler, Philipp, von Bürglen (UR), in Cham | | joint signature at two limited to the main office |
| 1 | | | Glavas, Isabela, von Niederhasli, in Niederhasli | | joint signature at two limited to the main office |
| 1 | | | Gloor, Daniel, von Schöftland, in Bassersdorf | | joint signature at two limited to the main office |
| 1 | | | Gloor, Thierry Michael, von Mézières VD, in Adliswil | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Goeree, Claudia Amara, genannt Amara, niederländische Staatsangehörige, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Goleva, Marina, russische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Golynska, Agnieszka Joanna, polnische Staatsangehörige, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Gomez, David, spanischer Staatsangehöriger, in Pfäffikon | | joint signature at two limited to the main office |
| 1 | | | Gonzalez, Fernan, von Amriswil, in Wiesendangen | | joint signature at two limited to the main office |
| 1 | | | Gonzalez Gesto, Sergio, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Gonzalez Lopez, Felix, spanischer Staatsangehöriger, in Lachen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Good, Daniel, von Mels, in Uster | | joint signature at two limited to the main office |
| 1 | | | Good, Patrice Rudolph, von Mels, in Zürich | | joint signature at two limited to the main office |




# Commercial register of canton Zurich



| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 22 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Goren, Dana, israelische Staatsangehörige, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Graf, Mike, von Rehetobel, in Rafz | | joint signature at two limited to the main office |
| 1 | | | Graf, Roman, von Rebstein, in Hettlingen | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Grasselli, Markus, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Gremminger, Marc, von Lommis, in Bonstetten | | joint signature at two limited to the main office |
| 1 | | | Grenci, Domenico, von Winterthur, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Grichina, Svetlana, belgische Staatsangehörige, in Wollerau | | joint signature at two limited to the main office |
| 1 | | | Grieshaber, Dieter, deutscher Staatsangehöriger, in Rottweil (DE) | | joint signature at two limited to the main office |
| 1 | | | Griffiths, Philip, britischer Staatsangehöriger, in Wohlen AG | | joint signature at two limited to the main office |
| 1 | | | Grimm, Markus, von Rickenbach SO, in Hägendorf | | joint signature at two limited to the main office |
| 1 | | | Grindatto, Denis Pierre, von St. Martin, in Gossau ZH | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Gritzfeld, Arthur, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Grob, Andreas Thomas, von Zürich, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Grob, David, von Wattwil, in Rapperswil-Jona | | joint signature at two limited to the main office |
| 1 | | | Grob, Michael, von Cham, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Groeneveld, Henriette, deutscher Staatsangehöriger, in Weggis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Groff, Patrick, von Altishofen, in Risch | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Grollmann, Manfred, von Mellingen, in Volketswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 6 | ~~Grootenhuis, Gijsbert Geuchien, niederländischer Staatsangehöriger, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Grossegger, Roman, österreichischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Grossniklaus, Michael, von Beatenberg, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Gruber, Michael, von Homburg, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Grässli, Anja Daniela, von Glarus, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Gründler, Marcel, von Sirnach, in Fischenthal | | joint signature at two limited to the main office |
| 1 | | | Grüter, Beat, von Neuenkirch, in Luzern | | joint signature at two limited to the main office |
| 1 | | | Gubler, Rolf, von Pfäffikon, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Gujer, Sascha, von Zürich, in Fällanden | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 23 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Gurrath, Claudio, von Neuhausen am Rheinfall, in Baden | | joint signature at two limited to the main office |
| 1 | | | Guth, Philipp, deutscher Staatsangehöriger, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Gutmann, Bernhard Menachem Meir, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Gysel, Raphael, von Eschenbach SG, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Gähwiler, Olena, italienische Staatsangehörige, in Altendorf | | joint signature at two limited to the main office |
| 1 | | | Güdel, Marcel, von Madiswil, in Schinznach-Dorf | | joint signature at two limited to the main office |
| 1 | | | Güney, Turan, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Günthard, Werner, von Wädenswil, in Wohlen AG | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Habibian, Saman, von Zürich, in Stallikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hafner, Anita, von Thalwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Hafner, Manuel, österreichischer Staatsangehöriger, in Volketswil | | joint signature at two limited to the main office |
| 1 | | | Hafner, Mathis, von Riehen, in Basel | | joint signature at two limited to the main office |
| 1 | | | Hagström, Jens Tobias, schwedischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 1 | | | Haibach, Sigrun, deutsche Staatsangehörige, in Niederhasli | | joint signature at two limited to the main office |
| 1 | | | Haider, Josef, österreichischer Staatsangehöriger, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Hajjar, Dory, französischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Haller, Roman, von Reinach AG, in Brugg | | joint signature at two limited to the main office |
| 1 | | | Haller, Thomas, von St. Gallen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Haltmeier, Roland, von Zürich, in Uster | | joint signature at two limited to the main office |
| 1 | | | Hammer, Benedict, von Solothurn, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Hamroush, Wael, ägyptischer Staatsangehöriger, in Wollerau~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hansen, Danielle, luxemburgische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Hart, Emily Jean, amerikanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Hartgens, Christoph, von Einsiedeln, in Einsiedeln~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | 8m | | ~~Hatt, Cornelia, von Hausen AG, in Obersiggenthal~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 6 | ~~Hauenstein, Benjamin, von Rafz, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hauser, Lars, von Trasadingen, in Wallisellen | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 24 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Hausherr, Christian, von Rottenschwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Hausmann, Andreas, deutscher Staatsangehöriger, in Zumikon | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Hausmann, Martin, von Zürich, in Wettswil am Albis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hayes, Jonathan, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Heeb, Roland, von Sennwald, in Uznach | | joint signature at two limited to the main office |
| 1 | | | Hegi, Roland, von Pfaffnau, in Riniken | | joint signature at two limited to the main office |
| 1 | | | Heiniger, Christoph, von Eriswil, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | | | Heinzelmann Gonnet, Sheila, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Heizmann, Beat, von Fehraltorf und Illnau-Effretikon, in Illnau-Effretikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Helbling, Gisela Anna, von Kaltbrunn, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Held, Alexander, von Schötz, in Aeugst am Albis | | joint signature at two limited to the main office |
| 1 | | | Helfenstein, Viktor, von Luzern, in Dietwil | | joint signature at two limited to the main office |
| 1 | | | Helfer, Thomas, von Courlevon, in Riehen | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Helg-Idiatoulina, Leila, von Jonschwil, in St. Gallen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Hellstrand, Robert, schwedischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 12m | ~~Hembd, Antje, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Henle, Elena, von Lausanne, in Wollerau | | joint signature at two limited to the main office |
| 1 | | | Henny, Arthur, niederländischer Staatsangehöriger, in Uster | | joint signature at two limited to the main office |
| 1 | | | Henseler, Roland, von Grossdietwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Heri, Cédric, von Biberist, in Küsnacht (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hermann, Manfred, deutscher Staatsangehöriger, in Rudolfstetten-Friedlisberg | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Hermann, Thomas, von Albinen, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Herrmann, Hans Peter, von Rohrbach und Mönchaltorf, in Mönchaltorf | | joint signature at two limited to the main office |
| 1 | | | Hess, Rolf, von Baar, in Weiningen ZH | | joint signature at two limited to the main office |
| 1 | | | Heusi, Thomas, von Schleitheim, in Marthalen | | joint signature at two limited to the main office |
| 1 | | | Heusser, Oliver, von Wetzikon ZH, in Zufikon | | joint signature at two limited to the main office |
| 1 | | | Heyde, Markus, von Dübendorf, in Fällanden | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 25 |
|---|---|---|---|---|

all entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Hilber, Laura, von Küsnacht ZH, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | | Hilber, Massimo, von Degersheim, in Zumikon | | joint signature at two limited to the main office |
| 1 | | | Hildebrandt, Jan, deutscher Staatsangehöriger, in Wettswil am Albis | | joint signature at two limited to the main office |
| 1 | | | Hintermann, Reto, von Beinwil am See, in Ehrendingen | | joint signature at two limited to the main office |
| 1 | | | Hirsig, Adrian, von Amsoldingen, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Hitz, Andreas, von Hütten, in Opfikon | | joint signature at two limited to the main office |
| 1 | | | Hobi, Remo, von Oberurnen, in Oberurnen | | joint signature at two limited to the main office |
| 1 | | | Hoche, Thomas, deutscher Staatsangehöriger, in Illnau-Effretikon | | joint signature at two limited to the main office |
| 1 | | | Hochreiter, Mario, österreichischer Staatsangehöriger, in Bubikon | | joint signature at two limited to the main office |
| 1 | | | Hochstrasser, Roger, von Zürich, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Hofer Holle, Bernhard, von Hasle bei Burgdorf, in Kleinandelfingen | | joint signature at two limited to the main office |
| 1 | | | Hofer Zsigray, Alexandra, von Walkringen, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Hofmann Häberli, Janine, von Kirchberg SG, in Zollikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hoheisel, Frank, von Aarau, in Obersiggenthal | | joint signature at two limited to the main office |
| 1 | | | Holik, Klaudija, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Hollenstein, Benjamin, von Jonschwil, in Flaach | | joint signature at two limited to the main office |
| 1 | | | Holtkötter, Jutta, deutsche Staatsangehörige, in Erlenbach ZH | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Holzner, Horst, von Zürich, in Schlieren~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 8m | ~~Homewood, Scott, britischer Staatsangehöriger, in Stäfa~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Honegger, Roger, von Zürich, in Richterswil | | joint signature at two limited to the main office |
| 1 | | | Honniball, Sébastien, von Schelten, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Hopp, Petra, von Grabs, in Unterägeri | | joint signature at two limited to the main office |
| 1 | | | Hoppler, Daniel, von Habkern, in Ottenbach | | joint signature at two limited to the main office |
| 1 | | | Hostettler, Oliver, von Wahlern, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Huang, Chun, chinesischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Huber, Jürg, von Erlen, in Lommis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Huber, Martin, von Zürich, in Uster | | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 26 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Huber, Peter, von Surses, in Hedingen | | joint signature at two limited to the main office |
| 1 | | | Huber, Stephan, von Winterthur, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Huber-Bernhard, Jeannine, von Untervaz, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Hubmann, Doris, österreichische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Hug, Andreas M., von Lohn-Ammannsegg, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Hug, John, von Regensdorf, in Niederglatt | | joint signature at two limited to the main office |
| 1 | | | Hug, Thomas, von Ottenbach, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Hug, Thomas, von Muolen, in Uster | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Hugentobler, Manuel, von Braunau, in Wangen-Brüttisellen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Hugi, Sabine, von Kiesen, in Mettmenstetten~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hunziker, André, von Oberkulm, in Aristau | | joint signature at two limited to the main office |
| 1 | | | Hunziker, Thomas, von Zürich, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Hunziker, Vanessa, von Basel, in Frenkendorf | | joint signature at two limited to the main office |
| 1 | | | Huwiler, Stephan, von Sins, in Richterswil | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Hämmerli-Baer, Martina, von Hausen am Albis, in Maur~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Hämmerli, Matthias, von Brüttelen, in Maur | | joint signature at two limited to the main office |
| 1 | | | Häseli, Thomas, von Zürich, in Windisch | | joint signature at two limited to the main office |
| 1 | | | Höchtl, Thomas, von Burgdorf, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Höhn, Oliver, deutscher Staatsangehöriger, in Fällanden | | joint signature at two limited to the main office |
| 1 | | | Hördermann, Daniel, deutscher Staatsangehöriger, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Hörler, Roman Mario, von Teufen (AR), in Reichenburg | | joint signature at two limited to the main office |
| 1 | | | Hüsler, Gerhard, von Beromünster, in Celerina/Schlarigna | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Ihle, Dagmar, deutsche Staatsangehörige, in Aesch (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Imboden, Pascal, von Visp, in Hittnau | | joint signature at two limited to the main office |
| 1 | | | Imhof, David, von Bettmeralp, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Induni, Marzia, von Rohrbach, in Stäfa | | joint signature at two limited to the main office |
| 1 | | | Ingenhoest, Martijn, niederländischer Staatsangehöriger, in Stäfa | | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 27 |
|---|---|---|---|

entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Ingham, Brent Roy, südafrikanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Ingrassia, Emiliano, italienischer Staatsangehöriger, in Galgenen | | joint signature at two limited to the main office |
| 1 | | | Isliker, Marc, von Kleinandelfingen, in Meisterschwanden | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Ivanova, Anna, russische Staatsangehörige, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Jackscath, Florian, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Jaenecke, Sabine, deutsche Staatsangehörige, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Jahn Wassmer, Angelika, von Dietikon, in Birmensdorf AG | | joint signature at two limited to the main office |
| 1 | | | Jakob, Wolfgang, von Bubendorf, in Hergiswil (NW) | | joint signature at two limited to the main office |
| 1 | | | Janssen, Raoul, niederländischer Staatsangehöriger, in Collina d'Oro | | joint signature at two limited to the main office |
| 1 | | | Janssens, Bettina, deutsche Staatsangehörige, in Pfäffikon ZH | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Janutin, Benno, von Albula/Alvra, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Jarach, Lital, italienische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Jauch, Christian, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Jenny, Christian, von Glarus, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Jessop, Pablo, britischer Staatsangehöriger, in Oberrieden | | joint signature at two limited to the main office |
| 1 | | | Jiménez, Miguel-Angel, von Zuzwil (SG), in Rothrist | | joint signature at two limited to the main office |
| 1 | | | Jnglin, Patrick, von Rothenthurm, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Jonas, Aloysius, von Kirchberg SG, in Aadorf | | joint signature at two limited to the main office |
| 1 | | | Jones, Gary, britischer Staatsangehöriger, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Joss, Bertin, von Hasle bei Burgdorf, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Jost, David, von Eggiwil, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Jost, Guillaume Bernard Jean Robert, von Sion, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Jost, Jürg, von Thalwil und Wynigen, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | | Jouravleva, Xenia, österreichischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Juanas Okornicki, Jorge, spanischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 1 | | | Jucker, Dieter A., von Wila, in Nuglar-St. Pantaleon | | joint signature at two limited to the main office |
| 1 | | | Junghans, Thomas, von Schaffhausen, in Schaffhausen | | joint signature at two limited to the main office |



Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 28 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Jäger, Bruno, deutscher Staatsangehöriger, in Siglistorf | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Kahlich, Michael, von Zihlschlacht-Sitterdorf, in Küsnacht (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Kaiser, Rainer, deutscher Staatsangehöriger, in Opfikon | | joint signature at two limited to the main office |
| 1 | | | Kalberer, Dominik , von Basel, in Basel | | joint signature at two limited to the main office |
| 1 | | | Kalbermatten, Thomas, von Blatten, in Urdorf | | joint signature at two limited to the main office |
| 1 | | | Kalbermatter, Fabian, von Niedergesteln, in Stallikon | | joint signature at two limited to the main office |
| 1 | | | Kamber, Martin, von Zürich, in Egg | | joint signature at two limited to the main office |
| 1 | | | Kamber, Tobias, von Balsthal, in Feusisberg | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Kamp, Dominic Björn-Andreas, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Kappeler, Urs, von Bülach, in Hüntwangen | | joint signature at two limited to the main office |
| 1 | | | Karabas, Ismail, deutscher Staatsangehöriger, in Schwerzenbach | | joint signature at two limited to the main office |
| 1 | | | Karyofyllis, Georgios, griechischer Staatsangehöriger, in Turgi | | joint signature at two limited to the main office |
| 1 | | | Kastrati, Albulen, von Rüschlikon, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Katsouli, Alexandra, griechische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Katz Rosario, Paulo Otavio, brasilianischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 1 | | | Kaufmann, Christian A., von Zürich, in Aeugst am Albis | | joint signature at two limited to the main office |
| 1 | | | Kaufmann, Christoph, von Kriens, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Kaufmann, David, von Oberrohrdorf, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Kaulitz, Yannick, von Horw, in Ebikon | | joint signature at two limited to the main office |
| 1 | | | Kellenberger, Roland, von Walzenhausen, in Hüttwilen | | joint signature at two limited to the main office |
| 1 | | | Keller, Andreas, von Regensdorf, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Keller, Jan, von Basel, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Keller, Marc, von Rorbas, in Bözen | | joint signature at two limited to the main office |
| 1 | | | Keller-Kiss, Susanna, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kemmer, Michael, von Abtwil, in Winkel | | joint signature at two limited to the main office |
| 1 | | | Kern, Thomas, von Zürich, in Küsnacht (ZH) | | joint signature at two limited to the main office |
| 1 | | | Kessler, Peter, von Zürich, in Zürich | | joint signature at two limited to the main office |



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 29 |
|---|---|---|---|

*all entries*

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Kiehnle Méndez, José Alfredo, von Ebikon, in Ebikon | | joint signature at two limited to the main office |
| 1 | | | Kienast, Xuan, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Killer, Gregor Philipp, Lenzburg und Gebenstorf, in Maur | | joint signature at two limited to the main office |
| 1 | | | Killias, Markus, von Chur, in Hünenberg | | joint signature at two limited to the main office |
| 1 | | | Kilp, Ragna, deutsche Staatsangehörige, in Lufingen | | joint signature at two limited to the main office |
| 1 | | | Kipfer, Philippe, von Lützelflüh, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Kirchhoff, Monica, von Benken SG, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kirst, Christian, deutscher Staatsangehöriger, in Männedorf | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Kistler, Matthias, von Zürich, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Kleinman Hermann, Liora, von Dübendorf, in Oberwil-Lieli | | joint signature at two limited to the main office |
| 1 | | | Kleinschnittger, Philipp, von Suhr, in Suhr | | joint signature at two limited to the main office |
| 1 | | | Klibbe, Michael Roy, von Zürich, in Maur | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Knecht, Stephan, von Döttingen, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Knezevic, Sasa, von Steinhausen, in Steinhausen | | joint signature at two limited to the main office |
| 1 | | | Knuchel, Daniel, von Iffwil, in Birmensdorf ZH | | joint signature at two limited to the main office |
| 1 | | | Knuth, Harald, von Winterthur, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Kny, Raphael, deutscher Staatsangehöriger, in Rheinfelden | | joint signature at two limited to the main office |
| 1 | | | Koch, Markus, von Luzern und Willisau Stadt, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | | | Koch, Valentin, von Sommeri, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Kohler, Gabriela, von Seehof, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kohler, Peter, von Schelten, in Bubikon | | joint signature at two limited to the main office |
| 1 | | | Kohli, Anja Vincenzia, von Lumnezia, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kolb, Monica, von Zürich, in Aadorf | | joint signature at two limited to the main office |
| 1 | | | Koltoukis or Coltoucis, Vasileios or Vassilios, griechischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kompein, Rolf, von Rapperswil-Jona, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Konrad, Bonaventura, deutscher Staatsangehöriger, in Bülach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 12 | ~~Kopp Schaub, Patricia, von Buckten, in Horgen~~ | | ~~joint signature at two limited to the main office~~ |




# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 30 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Korn, Raoul Andreas, von Zürich, in Suhr | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Kostaki or Kostakis, Evangelia, griechische Staatsangehörige, in Zug~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Koumi, Martin, deutscher Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Kovacs, Markus Christopher, deutscher Staatsangehöriger, in Oberengstringen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Kraft, Ines, deutsche Staatsangehörige, in Schlieren | | joint signature at two limited to the main office |
| 1 | | | Krajnak, Linda, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kramer, Thierry, von Horw, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Krapfl, Sonja, von Winterthur, in Winterthur | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Krause, Martin, von Thalwil, in Maur~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Krebs, Marcel, von Bühl, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Krebs, Ursula, von Wildberg, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Kreyzig, Warren, irischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Kruch, Dietmar, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kubli, Rudolf, von Matt, in Spreitenbach | | joint signature at two limited to the main office |
| 1 | | | Kuchen, Philipp Urs, von Lyss, in Bubikon | | joint signature at two limited to the main office |
| 1 | | | Kuentz, Nicole, von Bern, in Zug | | joint signature at two limited to the main office |
| 1 | | | Kuhn, Daniel Peter Werner, von Herrliberg, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Kukacka, Benedikt, deutscher Staatsangehöriger, in Urdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Kulik Stanek, Karsten, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Kummli, Christoph, von Wolfisberg, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Kunamalla, Vasista, von Brig-Glis, in Regensdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Kunz, Marcel, von Steinhausen, in Buttwil | | joint signature at two limited to the main office |
| 1 | | | Kunzmann, Felix R., von Gais, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Kárai, Tamás, ungarischer Staatsangehöriger, in Bubikon | | joint signature at two limited to the main office |
| 1 | | | Kägi, Claudio, von Zürich, in Wallisellen | | joint signature at two limited to the main office |
| 1 | | | Kägi, Thomas, von Zürich, in Birmensdorf ZH | | joint signature at two limited to the main office |
| 1 | | | Kämpfer, Jürg, von Walterswil BE, in Herrliberg | | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 31 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Kärcher, Reto, von Zürich, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Küenzi, Nadia, von Oberengstringen, in Widen | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Kündig, Sonja, von Wallisellen, in Steinmaur~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Küng, Thomas, von Benken SG, in Wallisellen | | joint signature at two limited to the main office |
| 1 | | | Küpfer, Daniel Walter, von Lauperswil, in Mettmenstetten | | joint signature at two limited to the main office |
| 1 | | | Lacointa, Christelle, französische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Lamprecht, Simon, von Winterthur, in Hettlingen | | joint signature at two limited to the main office |
| 1 | | | Landolt, Marcel, von Glarus Nord, in Wetzikon ZH | | joint signature at two limited to the main office |
| 1 | | | Lang, Erich, von Dübendorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Lang, Frank, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Lang, Markus, von Arni (BE), in Stallikon | | joint signature at two limited to the main office |
| 1 | | | Lang, Mirjam, von Zürich, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Lang, Patrik, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Langnickel, Werner, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Lanz, Thomas, von Rohrbach, in Wettingen | | joint signature at two limited to the main office |
| 1 | | | Lanza, Nadiya, von Zürich, in Feusisberg | | joint signature at two limited to the main office |
| 1 | | | Larotonda, Stefania, von Regensdorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Latscha, Michel Olivier, von Binningen, in Einsiedeln | | joint signature at two limited to the main office |
| 1 | | | Lazic, Milica, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Lehmann, Ayako, von Zofingen, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Lehmann, Nicole, von Schongau, in Niederhasli | | joint signature at two limited to the main office |
| 1 | | | Leisi, Jenny Esther, von Tenniken, in Baar | | joint signature at two limited to the main office |
| 1 | | | Leonhardt, Ursula, von Neuhausen am Rheinfall, in Künten | | joint signature at two limited to the main office |
| 1 | | | Lerch, Michael, von Murgenthal, in Zofingen | | joint signature at two limited to the main office |
| 1 | | | Lettenewitsch, Nina, deutsche Staatsangehörige, in Rheinfelden | | joint signature at two limited to the main office |
| 1 | | | Leu, Matthias, von Schaffhausen, in Schlatt (ZH) | | joint signature at two limited to the main office |
| 1 | | | Leuenberger, Andreas, von Melchnau, in Horgen | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 32 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Leuenberger, Niklaus, von Appenzell, in Pfäffikon ZH | | joint signature at two limited to the main office |
| 1 | | | Leukert, Dr. Andreas, deutscher Staatsangehöriger, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Leutenegger, Stephan, von Wängi, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Leutert, Daniel, von Ottenbach, in Ottenbach | | joint signature at two limited to the main office |
| 1 | | | Lichtenberger, Mascha, von Wettingen, in Wettswil am Albis | | joint signature at two limited to the main office |
| 1 | | | Liebenau, Alexander, deutscher Staatsangehöriger, in Walchwil | | joint signature at two limited to the main office |
| 1 | 10m | | ~~Lieberherr, Sonia Angela, von Rottenschwil, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Liechtenstein Prinzessin von und zu, Claudia, von Zürich, in Zollikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Lienhardt, Philipp, von Einsiedeln, in Wallisellen | | joint signature at two limited to the main office |
| 1 | | | Limacher, Kaspar, von Glarus Nord, in Embrach | | joint signature at two limited to the main office |
| 1 | | | Lins, Thomas, von Schwarzhäusern, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Locher, Peter, von Hasle bei Burgdorf, in Hinwil | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Lopez Marcos, Faustino, spanischer Staatsangehöriger, in Küsnacht (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 11 | ~~Loretan, Adrienne Marie Cécile, von Leukerbad, in Feusisberg~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Loretan, Reto, von Leukerbad, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Losada Garcia, Ana Belen, von Bonstetten, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Luquero Tully, Maité, von Genève, in Oberlunkhofen | | joint signature at two limited to the main office |
| 1 | | | Lustenberger, Markus, von Willisau, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Lutscher, Bernhard, deutscher Staatsangehöriger, in Konstanz (DE) | | joint signature at two limited to the main office |
| 1 | | | Ly, Tuan, von Dübendorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Lymperopoulos, Stavros, von Genève, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Läng, Sara Manuela, von Utzenstorf, in Niederhasli | | joint signature at two limited to the main office |
| 1 | | | Lässer, Stephanie, von Langnau im Emmental, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Löliger, Andreas, von Pratteln, in Brittnau | | joint signature at two limited to the main office |
| 1 | | | Lüscher, Marc, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Lüthi, Patrick, von Illnau-Effretikon, in Altendorf | | joint signature at two limited to the main office |
| 1 | | | Lüthy, Marco, von Rudolfstetten-Friedlisberg, in Widen | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page





# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 33 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Ma, Xiaobei, niederländischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 1 | | | Machado Ribeiro, Hernani Nuno, portugiesischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3 | ~~Mader, Martin, von Zürich, in Bassersdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Madzar, Valentina, von Wald ZH, in Rüti ZH | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Mag. Xu, Qinwei Max, österreichischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Magrini, Daniela, von Kappel am Albis, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Mahn, Patrick, deutscher Staatsangehöriger, in Tägerwilen | | joint signature at two limited to the main office |
| 1 | | | Maier, Gerhard, österreichischer Staatsangehöriger, in Nenzing (AT) | | joint signature at two limited to the main office |
| 1 | | | Maillard, Fabio Lars, von La Brillaz, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Maillet, Tristan, französischer Staatsangehöriger, in Basel | | joint signature at two limited to the main office |
| 1 | | | Maire, Dominique, von Les Ponts-de-Martel, in Bubikon | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Maiullari-Galaz, Tanja , von Bellinzona, in Wädenswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Mandala, Francesco, italienischer Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Mang, Barbara, von Domat/Ems, in Kloten | | joint signature at two limited to the main office |
| 1 | | | Mang, Thomas A., von Kloten, in Kloten | | joint signature at two limited to the main office |
| 1 | | | Mannhart, André Meinrad, von Flums, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Maragkos, Damianos, griechischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Marcacci, Giacomo, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Marchetti, Sandro, italienischer Staatsangehöriger, in Wettingen | | joint signature at two limited to the main office |
| 1 | | | Maritz, Andreas, von Lostorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Markutt, Sandra, österreichische Staatsangehörige, in Kloten~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Markwalder, Anthony, von Würenlos, in Bassersdorf | | joint signature at two limited to the main office |
| 1 | | | Marra, Oliver, von Vogorno, in Meilen | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Marthaler, Manuela, von Oetwil am See, in Dottikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Marti, Peter, von Kienberg, in Hombrechtikon | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Martinelli, Luca Ambrogio Ugo, von Chiasso, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Masciulli, Romano, von Adliswil, in Zürich | | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 34 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 10m | ~~Maseda Hernandez, Carlos, uruguayischer Staatsangehöriger, in Volketswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Matache, Ana Maria, von Adliswil, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Matacun, Zarko, von Luzern, in Luzern | | joint signature at two limited to the main office |
| 1 | | | Mathys, André, von Zürich, in Oberglatt | | joint signature at two limited to the main office |
| 1 | | | Matsch, Urs, von Märstetten und Oberuzwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Matter, Peter, von Engelberg, in Lachen | | joint signature at two limited to the main office |
| 1 | | | Matzinger, Beat, von Rüdlingen, in Dietlikon | | joint signature at two limited to the main office |
| 1 | | 12m | ~~Mauer, Mario, deutscher Staatsangehöriger, in Wettswil am Albis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 6 | ~~Maurer, Nicolas, von Zürich, in Meilen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Maurer, Reto, von Schmiedrued, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Maurer, Thomas, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Mayor, Jean-Noël, von Saint-Martin (VS), in Zürich | | joint signature at two limited to the main office |
| 1 | | | McHaffie, Marcus, britischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 1 | | 12 | ~~McManus, Terence, britischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Meda, Raffaele, von Mendrisio, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Medina, Michael , von Winterthur, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Megliola, Teodoro, von Wald ZH, in Bäretswil | | joint signature at two limited to the main office |
| 1 | | | Mehmedi, Jetmir, von Feusisberg, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Meidow, Anne-Beatrice, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Meier, Christian, von Obersiggenthal, in Bonstetten | | joint signature at two limited to the main office |
| 1 | | | Meier, Daniel, von Buchberg, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Meier, David Alexander, von Hallwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Meier, Jörg, von Bremgarten (AG), in Waltenschwil | | joint signature at two limited to the main office |
| 1 | | | Meier, Monika, von Zürich, in Jonen | | joint signature at two limited to the main office |
| 1 | | | Meier, René, von Künten, in Fislisbach | | joint signature at two limited to the main office |
| 1 | | | Meier, Ruth, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Meili, Andri, von Stäfa, in Stäfa | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 35 |
|---|---|---|---|---|

*All entries*

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8 | ~~Meister, Michael, von Erlenbach ZH, in Erlenbach ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Meli, Miichael, von Mels, in Stallikon | | joint signature at two limited to the main office |
| 1 | | | Menke, Carsten, deutscher Staatsangehöriger, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Menzo, Gaetano, von Brugg, in Windisch | | joint signature at two limited to the main office |
| 1 | | | Merlo, Benjamin, von Brusio, in Rapperswil-Jona | | joint signature at two limited to the main office |
| 1 | | | Metry, Arthur Kurt, von Albinen, in Luzern | | joint signature at two limited to the main office |
| 1 | | | Mettler, Urs, von Ingenbohl, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Metzler, Andrea, amerikanische Staatsangehörige, in Uitikon | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Meyer, Andreas, von Reisiswil, in Basel~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Meyer, Patrick, von Mattstetten, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Michael, Mark, britischer Staatsangehöriger, in Küsnacht (ZH) | | joint signature at two limited to the main office |
| 1 | | | Michel, Andreas M., von Landquart, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Michel, Stephan, von Remigen, in Rheinfelden | | joint signature at two limited to the main office |
| 1 | | | Mies, Silke, deutsche Staatsangehörige, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Miez, Alexander, von Zürich, in Confignon | | joint signature at two limited to the main office |
| 1 | | | Milata, Tomas, südafrikanischer Staatsangehöriger, in Volketswil | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Milivojevic, Marco, von Birmensdorf ZH, in Aesch ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 6 | ~~Miller, Stefan, von Jonschwil, in Buchs ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Misteli, Urs, von Solothurn, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Mitro, Attila, von Plateau de Diesse, in Chêne-Bourg | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Mitschnigg, Harald, von Appenzell, in Rüschlikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Modarres, Hadi, von Zürich, in Richterswil | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Moesch, Marie-Lise, von Frick, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Mollet, Dario, von Schnottwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Molliere, Bertrand, französischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Montanaro, James Pheatt Hamilton, britischer Staatsangehöriger, in Opfikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Moor, Thomas, von Vordemwald, in Widen | | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 36 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | 12 | ~~Moore, Kevin James, britischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Moran, Jorge, von Wildhaus-Alt St. Johann, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Moreno de Liche, Daniel, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Morgan, Nathalie, von Auswil, in Oberrohrdorf | | joint signature at two limited to the main office |
| 1 | | | Moro, Andrea, von Oberengstringen, in Jonen | | joint signature at two limited to the main office |
| 1 | | | Morão Meireles Pina, Rui, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Moser, Manuel, von Wynigen, in Affoltern am Albis | | joint signature at two limited to the main office |
| 1 | | | Moser, Silvan Markus, von Schnottwil, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Mosquera Catarecha, Maria Eugenia, spanische Staatsangehörige, in Galgenen | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Mostafa, Sarah, von Hildisrieden, in~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Muir, Graeme Thomas Maclaren, britischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Mundorff, Yves, von Genève, in Kloten | | joint signature at two limited to the main office |
| 1 | | | Murer, Tobias, von Beckenried, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Murgida, Marco, italienischer Staatsangehöriger, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Mäder, Roland, von Boswil, in Schübelbach | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Métrailler, Marc Henri, von Evolène, in Oberrieden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Mösler, Jacqueline, von Appenzell, in Birmensdorf ZH | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Müller, Burkhard Ananda, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Müller, Florian, von Knutwil, in Meggen | | joint signature at two limited to the main office |
| 1 | | 3 | ~~Müller, Gregor, von Vilters-Wangs, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Müller, Michael, von Bürglen TG, in Gachnang | | joint signature at two limited to the main office |
| 1 | | | Müller, Raphael Marco, von Niederhasli, in Niederhasli | | joint signature at two limited to the main office |
| 1 | | | Müller, Stephan, von Pfaffnau, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Müller, Sylvie, von Regensdorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Müller, Thomas, deutscher Staatsangehöriger, in Öhningen (DE) | | joint signature at two limited to the main office |
| 1 | | | Nadler, Andreas Karl, von Lommis, in Baar | | joint signature at two limited to the main office |
| 1 | | | Nadler, Christoph, von Lommis und Aadorf, in Thalwil | | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| | | | |
|---|---|---|---|
| 105.940.833 | **Bank Julius Bär & Co. AG** | **Zürich** | **37** |

Entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Naghachan, Hamid, von Zollikon, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Nagpal, Sandra, deutsche Staatsangehörige, in Bassersdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Nagy, Boldizsar, ungarischer Staatsangehöriger, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Nahlik-Maeder, Nicole, deutsche Staatsangehörige, in Kilchberg (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 6 | ~~Nemati, Yasha, von Zürich, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Neuenschwander, Katja, von Langnau im Emmental, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Newson, Simon, von Zürich, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Ng Teck Hian, Damien, singapurischer Staatsangehöriger, in Freienbach | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Nguyen, Thuy Binh, von Zürich, in Uetikon am See~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Niederöst, Mark, von Tuggen, in Schmerikon | | joint signature at two limited to the main office |
| 1 | | | Nieth, Markus, von Rüti ZH, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Nievergelt, Thomas, von Zürich, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Niggli, Claudia, von Obersiggenthal, in Obersiggenthal | | joint signature at two limited to the main office |
| 1 | | | Nikolov, Peter, von Neuenkirch, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Noever, Philipp, deutscher Staatsangehöriger, in Niederlenz | | joint signature at two limited to the main office |
| 1 | | | Nutt, Christopher, britischer Staatsangehöriger, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Nägeli, Daniel, von St. Gallen, in Ehrendingen | | joint signature at two limited to the main office |
| 1 | | | Nüesch, Patrick, von Balgach, in Schiers | | joint signature at two limited to the main office |
| 1 | | | Nüesch-Stöckl, Erwin Ernst, von Balgach, in Thalwil | | joint signature at two limited to the main office |
| 1 | | 8 | ~~O'Connor, Aisling, irische Staatsangehörige, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Oberhänsli, Peter, von Winterthur, in Embrach | | joint signature at two limited to the main office |
| 1 | | | Obradovic, Daniel, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Obradovic, Sanja, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Obrist, Miriam, von Mettauertal, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Oefeli, Markus, von Männedorf, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Ohmann, Martin, von St. Gallen, in Bronschhofen | | joint signature at two limited to the main office |
| 1 | | | Oliver Payarols, Pedro Luis, spanischer Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 38 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Ong, Tan Co, von Schlatt TG, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Orschel, Christoph, von Zürich, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Oster, Ralph, von Schaffhausen, in Schaffhausen | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Oyer, Jean-Baptiste, französischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Pajarola, Vital, von Zürich, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | | | Paladino, Alessandro, italienischer Staatsangehöriger, in Dielsdorf | | joint signature at two limited to the main office |
| 1 | | | Palazzi, Marco, italienischer Staatsangehöriger, in Hägglingen | | joint signature at two limited to the main office |
| 1 | | | Pallioppi, Bigna, von Celerina/Schlarigna, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Panizza, Fausto, von Wangen-Brüttisellen, in Otelfingen | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Park, Jaewoo, von Bürger von Korea, in Wollerau~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Parroni, Marco, von Beinwil (Freiamt), in Beinwil (Freiamt) | | joint signature at two limited to the main office |
| 1 | | | Pasztor, Agnes, portugiesische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Pauli, Martin, von Schwarzenburg, in Hinwil | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Paulus, Mathias, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Pauly, Oliver, deutscher Staatsangehöriger, in Hombrechtikon | | joint signature at two limited to the main office |
| 1 | | | Payer, Philipp, von Basel, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Pecka, Martina, deutsche Staatsangehörige, in Würenlingen | | joint signature at two limited to the main office |
| 1 | | | Pecoraro, Gianluca, von Birr, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Pedo, Olga, lettische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Pedrini, Isabelle, von Faido, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Peixoto Alves, Luis Filipe, portugiesischer Staatsangehöriger, in Hinwil | | joint signature at two limited to the main office |
| 1 | | | Peleg, Itzhak, israelischer Staatsangehöriger, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Perego, John, von Lausanne, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | | | Perets, Shaul Shimon, israelischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 1 | | | Perjes, Beat, von Wallisellen, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | 3 | ~~Perpignani, Cristina, italienische Staatsangehörige, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Perron, Etienne, von Bottighofen, in Rickenbach SO | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page




# Commercial register of canton Zurich

| | CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 39 |
|---|---|---|---|---|---|

all entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Peter, Thomas, von Zürich und Rüti ZH, in Mettmenstetten | | joint signature at two limited to the main office |
| 1 | | | Peter, Vanessa, von Zürich, in Wettswil am Albis | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Petrachi, Davide, von Buchs (ZH), in Männedorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Petrosyan, Taron, russischer Staatsangehöriger, in Russikon | | joint signature at two limited to the main office |
| 1 | | | Pezzano, Michele, italienischer Staatsangehöriger, in Wangen-Brüttisellen | | joint signature at two limited to the main office |
| 1 | | | Pezzoli, Giorgio, von Lugano, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Pfister, Amal, von Küsnacht (ZH), in Küsnacht (ZH) | | joint signature at two limited to the main office |
| 1 | | | Pfister, Ivo, von Zell LU, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Pfister, Thomas, von Trun, in Luzern | | joint signature at two limited to the main office |
| 1 | | | Pfändler, Thomas, von Glarus und Schwanden GL, in Niederurnen | | joint signature at two limited to the main office |
| 1 | | | Piani, Andreas, italienischer Staatsangehöriger, in Buchs ZH | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Piasko, Jacques Marc, von Zürich, in Kilchberg ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Picard, Marc, von Basel, in Wetzikon ZH | | joint signature at two limited to the main office |
| 1 | | | Picasso, Fernando, finnischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Pichlik, Martin, von St. Gallen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Pinar, Baris, von Muri AG, in Zug | | joint signature at two limited to the main office |
| 1 | | | Pino, Miguel Angel, von Winterthur, in Wiesendangen | | joint signature at two limited to the main office |
| 1 | | | Pintér-Leitner, Balázs, ungarische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Piraud, Caroline, von Warth-Weiningen, in Einsiedeln | | joint signature at two limited to the main office |
| 1 | | | Plaz, David, von Surses, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Pocinci, Mensur, von Oberglatt, in Winkel | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Polat, Süleyman, türkischer Staatsangehöriger, in Fehraltorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Polese, Domenico, italienischer Staatsangehöriger, in Niederweningen | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Pollakis, Nikos, von Zürich, in Niederrohrdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Polzer, Stephan, von Regensdorf, in Otelfingen | | joint signature at two limited to the main office |
| 1 | | | Popp, Ileana, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Porro, Michele, von Zürich, in Wollerau~~ | | ~~joint signature at two limited to the main office~~ |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 40 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Portmann, Daniel, von Hochdorf, in Wädenswil | | joint signature at two limited to the main office |
| 1 | 10m | | ~~Portmann, Peter, von Flühli, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Poser, Anna Teresa, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | 10 | | ~~Poysden, Simone, von Zürich, in Zumikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | 6 | | ~~Premchand, Sanjeev, von Zürich, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Presslmeyer, Susanne, österreichische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Provenzale, Daniele, von Wangen (SZ), in Rudolfstetten-Friedlisberg | | joint signature at two limited to the main office |
| 1 | | | Prêtre, Patrik, von Boncourt, in Cham | | joint signature at two limited to the main office |
| 1 | | | Pytlik, Daniel, polnischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Radojkovic, Zoran, von Kloten, in Kloten | | joint signature at two limited to the main office |
| 1 | 6m | | ~~Raguth Tscharner, Markus, von Domleschg, in Wollerau~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Rampone, Chantal Laurence Andrea, von Montreux, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Randolph Jr, William, amerikanischer Staatsangehöriger, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Raphael, Thomas Ernst Gottfried, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Rauber, Jacques Michael, von Erlenbach ZH, in Erlenbach ZH | | joint signature at two limited to the main office |
| 1 | 10 | | ~~Real, Matthias Benno, von Schwyz, in Stallikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Reale, Danilo, von Eggiwil, in Zürich | | joint signature at two limited to the main office |
| 1 | 11 | | ~~Rechsteiner, Benjamin, von Zürich, in Hedingen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Recorder Miralles, Carlos, spanischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 1 | | | Regamey, Patrick, von Lausanne, in Zürich | | joint signature at two limited to the main office |
| 1 | 8m | | ~~Regis Britto, Jourdam, von Reinach BL, in Gelterkinden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Reichert, André, deutscher Staatsangehöriger, in Weiach | | joint signature at two limited to the main office |
| 1 | | | Reinau, Pascal Alain, von Basel, in Allschwil | | joint signature at two limited to the main office |
| 1 | | | Ressner, Ludwig, deutscher Staatsangehöriger, in Steinhausen | | joint signature at two limited to the main office |
| 1 | | | Rettich, Simone, von Leibstadt, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Reymond, David, von Vaulion, in Feusisberg | | joint signature at two limited to the main office |
| 1 | | | Rezzonico, Cristina, von Lugano, in Männedorf | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| | Bank Julius Bär & Co. AG | | Zürich | 41 |
|---|---|---|---|---|

CHE-105.940.833

entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Rieben, Mathias, von Oberbalm, in Rapperswil-Jona | | joint signature at two limited to the main office |
| 1 | | | Riederer, Nadine, von Untereggen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Riedi, Franziska, von Obersaxen, in Küsnacht (ZH) | | joint signature at two limited to the main office |
| 1 | | | Riedweg, Maurice Michael, von Hergiswil bei Willisau, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Riesen, Claudia, von Oberrieden, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Rigolini, Lorenzo, von Zürich, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | | Rigoni, Bruno, von Luzern, in Obfelden | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Rilling, Simon, deutscher Staatsangehöriger, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Rimann, Markus, von Oberrohrdorf, in Oberrohrdorf | | joint signature at two limited to the main office |
| 1 | | | Rippstein, Patric, von Kienberg, in Frick | | joint signature at two limited to the main office |
| 1 | | | Rist, Michael, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Ritter, Manuel, von Biel/Bienne, in Galgenen | | joint signature at two limited to the main office |
| 1 | | | Ritter, Sascha, von Hasle bei Burgdorf, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Rivera Rodriguez, Monica, spanische Staatsangehörige, in Bronschhofen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Rocco, Calogero, italienischer Staatsangehöriger, in Bülach | | joint signature at two limited to the main office |
| 1 | | | Rodenbach, Maximilian-A., deutscher Staatsangehöriger, in Ottenbach | | joint signature at two limited to the main office |
| 1 | | | Roefs, Patrick, von Aarwangen, in Wil SG | | joint signature at two limited to the main office |
| 1 | | | Rohner, Pascal, von Chur, in Cham | | joint signature at two limited to the main office |
| 1 | | | Rohrer, Martin, von Buchs SG, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Romanelli, Antonietta, von Grüningen, in Dietlikon | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Rongen, Thijs Martialis, niederländischer Staatsangehöriger, in Kilchberg (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Ronnie, Stephen, britischer Staatsangehöriger, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Roscini, Roberta, italienische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Rosendahl, Christoph, von Schönenwerd, in Oberlunkhofen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Rossi, Andreas, von Poschiavo, in Flurlingen | | joint signature at two limited to the main office |
| 1 | | | Rosskopf, Stefan, deutscher Staatsangehöriger, in Wallisellen | | joint signature at two limited to the main office |
| 1 | | | Roth, Ron, österreichischer Staatsangehöriger, in Herrliberg | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 42 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Roth, Thomas, von Reigoldswil, in Pfäffikon | | joint signature at two limited to the main office |
| 1 | | 3 | ~~Rothfuss, Fabian, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Rothlin, Simon, von Bülach, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Ruch, Oliver, von Trachselwald, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Ruf, Wolfgang, deutscher Staatsangehöriger, in Murg Ortsteil Oberhof (DE) | | joint signature at two limited to the main office |
| 1 | | | Rufener, Christopher, von Blumenstein, in Maur | | joint signature at two limited to the main office |
| 1 | | | Ruffieux, Jean-Marie, von Crésuz, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Ruiz, Fernando, von Dübendorf, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Rullmann, Kai, deutscher Staatsangehöriger, in Küsnacht ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Rupf, Christian, von Uzwil, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Rupf, Manuela, von Schübelbach, in Männedorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Ruprecht, Priyanka, von Laupen, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Russo, Ilaria, italienische Staatsangehörige, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Rutishauser, Patrick, von Basel, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Räber, Urs, von Zürich, in Birmensdorf ZH | | joint signature at two limited to the main office |
| 1 | | | Röhrich, Raimund, deutscher Staatsangehöriger, in Küsnacht (ZH) | | joint signature at two limited to the main office |
| 1 | | | Rösner, Marius, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Rötheli, Rolf, von Hägendorf, in Langnau am Albis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Rücker, Norbert, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Rüegg, Nanya, niederländische Staatsangehörige, in Bonstetten | | joint signature at two limited to the main office |
| 1 | | | Sadaoui, Amine, französischer Staatsangehöriger, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Sager, Adrian, von Rothenburg, in Wallisellen | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Sager, Kurt, von Willisau, in Erlinsbach AG~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Sahar, Gal, von Mellingen, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Saladin, Daniel, von Grellingen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Saladin, Matthias, von Nuglar-St. Pantaleon, in Rheinfelden | | joint signature at two limited to the main office |
| 1 | | | Salomon Todtfeld, Erwin, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 43 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Salpeter, Fabienne, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Salzmann, Beat, von Zürich, in Henggart | | joint signature at two limited to the main office |
| 1 | | | Santamaria Alvarez, Javier, spanischer Staatsangehöriger, in Gebenstorf | | joint signature at two limited to the main office |
| 1 | | | Santander Sanchez, Leticia, spanische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Santangelo, Natalie, von Laupersdorf, in Olten | | joint signature at two limited to the main office |
| 1 | | | Sarny, René, von Zürich, in Lachen | | joint signature at two limited to the main office |
| 1 | | | Sassano, Silvano, italienischer Staatsangehöriger, in Hirzel | | joint signature at two limited to the main office |
| 1 | | 3 | ~~Sassi, Tarik, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Satkyn Ulu, Kairat, britischer Staatsangehöriger, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Sattler, Christoph, deutscher Staatsangehöriger, in Lörach (DE) | | joint signature at two limited to the main office |
| 1 | | | Sauter, Luzius, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Savary, Daniel Ph., von Erlenbach ZH, in Hirzel~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Saxe, Stefan, von Adliswil, in Obfelden | | joint signature at two limited to the main office |
| 1 | | | Scardapane, Alfonso, von Romanshorn, in Romanshorn | | joint signature at two limited to the main office |
| 1 | | | Schaad, Angelika, von Oberbipp, in Zürich | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Schaffenberger, Marc, von Les Montets, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 8m | ~~Schafflützel, Dominik, von Nesslau, in Horgen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Scharowski, Claude, von Luzern, in Füllinsdorf | | joint signature at two limited to the main office |
| 1 | | | Schaufelberger, Aideen, von Riehen, in Lenzburg | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Schaufelberger, Stefan, von Küsnacht ZH und Zürich, in Thalwil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Schaufelbühl, Andri, von Bremgarten AG, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Scheer, Paul Leonhard, von Linden, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Scheibler, Tanja, von Oftringen, in Baden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Scheiwiller, Anton, von Oberbüren, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Schenk, Marianne Elisabeth, von Rüti (ZH), in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Schenkel, Jürg, von Zürich, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Schenker, Patrick, von Däniken, in Zürich | | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 44 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Scherr-Blättler, Alexandra, von Wolfenschiessen, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | | Scherrer, Michael A., von Kilchberg (ZH), in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 1 | | | Schibli, André, von Starrkirch-Wil und Olten, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Schiffmann, Lorenz, von Homberg, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Schiftan, Raphael, von Illnau-Effretikon, in Illnau-Effretikon | | joint signature at two limited to the main office |
| 1 | | | Schiltknecht, Martin, von Eschlikon, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Schlatter, Jürg, von Zürich, in Uitikon | | joint signature at two limited to the main office |
| 1 | | | Schlumpf, David, von Basel, in Egg | | joint signature at two limited to the main office |
| 1 | | | Schlund, Marc, von Zürich, in Oetwil am See | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Schlöffel, Sandra, von Baar, in Baar~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Schmid, Jürg, von Seon, in Rohr AG | | joint signature at two limited to the main office |
| 1 | | | Schmid, Nadja Claudia, von Volketswil, in Niederweningen | | joint signature at two limited to the main office |
| 1 | | | Schmid, Philipp, von Seon, in Baden | | joint signature at two limited to the main office |
| 1 | | | Schmid, Reto, von Full-Reuenthal und Obersiggenthal, in Stallikon | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Schmid, Roger, von Dielsdorf, in Winterthur~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Schmid, Urs Werner, von Lindau, in Altendorf | | joint signature at two limited to the main office |
| 1 | | | Schmidlin, Reto Andreas, von Dittingen, in Lindau | | joint signature at two limited to the main office |
| 1 | | | Schmocker, Christoph, von Habkern, in Bern | | joint signature at two limited to the main office |
| 1 | | | Schmotzer, Sabine, deutsche Staatsangehörige, in Bülach | | joint signature at two limited to the main office |
| 1 | | | Schneider, Andrea D., von Würenlingen, in Obersiggenthal | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Schneider, Laurent, von Brügg, in Birmensdorf (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Schneider, Roland A., von Bichelsee-Balterswil, in Egg | | joint signature at two limited to the main office |
| 1 | | | Schneider, Stefanie, von Quarten, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Schneider, Urs, von Richterswil, in Volketswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Schneider, Werner, von Arni BE, in Oensingen | | joint signature at two limited to the main office |
| 1 | | | Schnurrenberger, Reto, von Sternenberg, in Volketswil | | joint signature at two limited to the main office |
| 1 | | | Schnyder, Daniel P., von Vorderthal, in Meilen | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| 44 | CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 45 |

all entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Schoch, Marina, von Hombrechtikon, in Aristau | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Schoch, Roland, von Fischenthal, in Bauma~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Scholler, Cathérine, von Clos du Doubs, in Erlenbach (ZH) | | joint signature at two limited to the main office |
| 1 | | | Schor, Shemuel, italienischer Staatsangehöriger, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | Schranz Beasley, Regula, von Adelboden, in Zumikon | | joint signature at two limited to the main office |
| 1 | | | Schulz, Holger, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Schuster, Oliver, von Spiringen, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | | Schuttanner, Andrea, von Häggenschwil, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Schwab, Darren, australischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Schwab, Sacha, von Siselen, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Schwaninger, Marcel, von Wettswil am Albis, in Uetikon am See~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Schwarzwälder, Rémy André, von Basel, in Hettlingen | | joint signature at two limited to the main office |
| 1 | | | Schweda, Christian, österreichischer Staatsangehöriger, in Maur | | joint signature at two limited to the main office |
| 1 | | | Schweizer, Angela, von Rafz, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Schär, Daniel, von Gondiswil, in Wettingen | | joint signature at two limited to the main office |
| 1 | | | Schärer, Marco, von Buttwil, in Wollerau | | joint signature at two limited to the main office |
| 1 | | | Schärer, Sandro, von Urdorf, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Schönenberger, Frank, von Wuppenau, in Hausen am Albis | | joint signature at two limited to the main office |
| 1 | | | Schönenberger, Markus, von Kirchberg SG, in Eschlikon | | joint signature at two limited to the main office |
| 1 | | | Schönig, Luba, von Zollikon, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Scuderi, Paride, italienischer Staatsangehöriger, in Regensdorf | | joint signature at two limited to the main office |
| 1 | | | Seeberger, Roger, von Luzern, in Zug | | joint signature at two limited to the main office |
| 1 | | | Seifer-Wilbert, André, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Seiler, Marcel, von Thalwil, in Stallikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Sejdovic, Suad, von Stäfa, in Rapperswil-Jona | | joint signature at two limited to the main office |
| 1 | | | Sella-Rolando, Marco, italienischer Staatsangehöriger, in Walchwil | | joint signature at two limited to the main office |
| 1 | | | Senn, Markus, von Uster, in Bünzen | | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 46 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 3m | ~~Senn, Pascal, von Ingenbohl, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Senn-Sutter, Sonja Béatrice, von Jonschwil und Richterswil, in Aeugst am Albis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Severino, Silvio, von Ziefen, in Frenkendorf | | joint signature at two limited to the main office |
| 1 | | | Seyfried, Oliver Marc, von St. Gallen, in Bern | | joint signature at two limited to the main office |
| 1 | | | Seyr, Marco, von Bülach, in Wald ZH | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Shahbari, Riem, von St. Gallen, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Shih, Tina Petra, von Berneck, in Zug | | joint signature at two limited to the main office |
| 1 | | | Sibold, Katja, von Zollikon, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Sideri, Nikoletta, griechische Staatsangehörige, in Thalwil | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Sieber, Alexander, von Zürich, in Würenlos~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Siegenthaler, Martin, von Schangnau, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 11 | ~~Siewerdt, Markus, von Hohentannen, in Wangen-Brüttisellen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Sigg, Christian, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Sigrist, Melvin, von Zürich, in Maur | | joint signature at two limited to the main office |
| 1 | | | Silberberg, Oliver Salamon , britischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Silveira Castro Barbosa, Alexandre, brasilianischer Staatsangehöriger, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | | | Simon, Britta, deutsche Staatsangehörige, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Skruzny-Zanker, Silvia, von Boncourt, in Wetzikon ZH | | joint signature at two limited to the main office |
| 1 | | | Sodige, Guido, von Römerswil, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3 | ~~Solle, Hendrik, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Sommerville, Matthew Reid, britischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Somozas Manicilla, Alejandro, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Sonderegger, Markus, von Rehetobel, in Ottenbach | | joint signature at two limited to the main office |
| 1 | | | Sopko, Nicole, von Oberglatt, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Sotera, Carmela, italienische Staatsangehörige, in Richterswil | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Soufis, Georgia, von Opfikon, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Sovilla, Manuel, von Schaffhausen, in Wädenswil | | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 47 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 |  |  | Speciale, Giorgio, von Zürich, in Küssnacht SZ |  | joint signature at two limited to the main office |
| 1 |  |  | Speck, Mario, von Appenzell, in Zürich |  | joint signature at two limited to the main office |
| 1 |  |  | Spengler, Patrick, von Schaffhausen, in Meilen |  | joint signature at two limited to the main office |
| 1 |  |  | Spielmann, Mike, von Niedergösgen, in Aarau |  | joint signature at two limited to the main office |
| 1 |  |  | Spinas, Marcus Corrado, von Tinizong-Rona, in Bonstetten |  | joint signature at two limited to the main office |
| 1 |  |  | Sporynin, Vladimir, russischer Staatsangehöriger, in Zollikon |  | joint signature at two limited to the main office |
| 1 |  |  | Späni, Jörg, von Steinen, in Zürich |  | joint signature at two limited to the main office |
| 1 |  |  | Spörndli, Michael, von Schaffhausen, in Otelfingen |  | joint signature at two limited to the main office |
| 1 |  |  | Srinivasan, Sanjay, australischer Staatsangehöriger, in Uster |  | joint signature at two limited to the main office |
| 1 |  |  | Stadlbauer, Horst, österreichischer Staatsangehöriger, in Zürich |  | joint signature at two limited to the main office |
| 1 |  |  | Stadler, Patrick, von Zug, in Mellingen |  | joint signature at two limited to the main office |
| 1 |  |  | Stahl, Torsten, deutscher Staatsangehöriger, in Zürich |  | joint signature at two limited to the main office |
| 1 |  |  | Stallkamp, Andrea, von Bülach, in Zürich |  | joint signature at two limited to the main office |
| 1 |  |  | Stampfli, Peter, von Aeschi SO, in Zufikon |  | joint signature at two limited to the main office |
| 1 |  |  | Staubli, Barbara Patricia Franziska, von Künten, in Zürich |  | joint signature at two limited to the main office |
| 1 |  |  | Steck, Martin, von Rüegsau, in Oberlunkhofen |  | joint signature at two limited to the main office |
| 1 |  |  | Stehli, Bruno, von Obfelden, in Aesch (ZH) |  | joint signature at two limited to the main office |
| 1 |  |  | Stein, Henning, deutscher Staatsangehöriger, in Winterthur |  | joint signature at two limited to the main office |
| 1 |  |  | Steinbeck, Adrian, von Wolfenschiessen, in Wädenswil |  | joint signature at two limited to the main office |
| 1 |  |  | Steiner, André, von Langnau im Emmental, in Beinwil (Freiamt) |  | joint signature at two limited to the main office |
| 1 |  |  | Steiner, Beat, von Nesslau, in Feusisberg |  | joint signature at two limited to the main office |
| 1 |  |  | Steiner, Guido, von Dürrenäsch, in Cham |  | joint signature at two limited to the main office |
| 1 |  |  | Steiner Omer, Tal, irische Staatsangehörige, in Zug |  | joint signature at two limited to the main office |
| 1 |  |  | Steinmann, Peter, von Dietikon, in Brütten |  | joint signature at two limited to the main office |
| 1 |  |  | Stella, Maurizio, italienischer Staatsangehöriger, in Wettswil am Albis |  | joint signature at two limited to the main office |
| 1 |  | 8 | ~~Stephan, Thomas, deutscher Staatsangehöriger, in Wedel (DE)~~ |  | ~~joint signature at two limited to the main office~~ |
| 1 |  | 6 | ~~Stettler, Silvan, von Vechigen, in Menzingen~~ |  | ~~joint signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 48 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Stoll, Rafael, von Hallau, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Stoop, Roger, von Zürich, in Aesch ZH | | joint signature at two limited to the main office |
| 1 | | | Strahm, Stefan, von Oberthal, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Straszak, Ivan Karl, britischer Staatsangehöriger, in Embrach | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Strauss, Dr. Marc-Rüdiger, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Strebel, Max, von Muri AG, in Muri AG | | joint signature at two limited to the main office |
| 1 | | | Streuli, Rolf, von Horgen, in Schwerzenbach | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Strickler, Paul, von Richterswil, in Wädenswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | 6m | | ~~Stuber, Marc, von Langendorf und Lohn GR, in Ehrendingen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Stuck, Gilles-Kevin, von Büren an der Aare, in Altendorf | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Stucky, Lukas, von Konolfingen, in Mettmenstetten~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Studer, Claudio, von Deitingen, in Zufikon | | joint signature at two limited to the main office |
| 1 | | | Studer-Stucki, Gabriela, von Zürich, in Hallwil | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Sturm, Manuel, von Biel/Bienne, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Sturzenegger, Jürg, von Wolfhalden, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Sturzenegger, Thomas, von Wattwil, in Hombrechtikon | | joint signature at two limited to the main office |
| 1 | | | Stutz, Armin, von Thalwil, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Stäheli, Stephan, von Horgen, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Stähli, Joel, von Wädenswil, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Stähli, Olivier, von Maschwanden, in Baden | | joint signature at two limited to the main office |
| 1 | | | Stöckli, Claudia, von Bremgarten (AG), in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Stöcklin, Patrick, von Aesch BL, in Berikon | | joint signature at two limited to the main office |
| 1 | | | Stüdli, Martin, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Stürzinger, Martin, von Basel, in Riehen | | joint signature at two limited to the main office |
| 1 | | | Stüssi, Patrick, von Glarus Nord, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Suhner, Marcel, von Urnäsch, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Sulmoni, Igor, von Mendrisio, in Dietikon | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 49 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 3 | ~~Sulser, Marc Christian, von Wartau, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Sunier, Jean Jacques, von Nods, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Supper, Matthias, von Suhr, in Zetzwil | | joint signature at two limited to the main office |
| 1 | | | Suter, Johannes, von Muotathal, in Cham | | joint signature at two limited to the main office |
| 1 | | | Suter, Kenji, von Zofingen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Suter, Martin, von Affoltern am Albis, in Mettmenstetten | | joint signature at two limited to the main office |
| 1 | | | Sutter, Emil, von Appenzell, in Laufenburg | | joint signature at two limited to the main office |
| 1 | | | Svellenti, Marco, von Nottwil, in Hünenberg | | joint signature at two limited to the main office |
| 1 | | | Svoboda, Andreas, von Kreuzlingen, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Svorin, Erik, von Herrliberg, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Svärd, Sandra, von Männedorf, in Männedorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Szorath, Pascal Stephan, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Süess, Benjamin, von Schüpfheim, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Süess, Stephan, von Buttisholz, in Eschlikon | | joint signature at two limited to the main office |
| 1 | | | Tanase Ivan, Maria Andreea, rumänischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Tanga, Francesco, italienischer Staatsangehöriger, in Dübendorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Tanner, Regina, von Bargen SH, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Tavares, Rita, australische Staatsangehörige, in Morges | | joint signature at two limited to the main office |
| 1 | | | Tavoletta, Natascha, italienische Staatsangehörige, in Richterswil | | joint signature at two limited to the main office |
| 1 | | | Telschow, Vincent, von Basel, in Bonstetten | | joint signature at two limited to the main office |
| 1 | | | Tempini, Elvo, von Küsnacht ZH, in Maur | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Testi, Frédéric, französischer Staatsangehöriger, in Küsnacht ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Theler, Martin, von Eggerberg, in Lenzburg | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Third, James, britischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Thoma, Claudia, von Amden, in Wetzikon ZH | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Thoma, Priska, von Flurlingen, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Thomann, Andreas, von Zürich, in Männedorf | | joint signature at two limited to the main office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 50 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Thomas, Spyridon, griechischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Thuering, Marzia, italienische Staatsangehörige, in Bassersdorf | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Tiegel, Marcel, von Hallau, in Fällanden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Timmen, Lutz, deutscher Staatsangehöriger, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | | Tinner, Theo, von Sennwald, in Rafz | | joint signature at two limited to the main office |
| 1 | | | Tobé, Michiel B., von Basel, in Grüningen | | joint signature at two limited to the main office |
| 1 | | | Tomaljakov, Riste, von Baar, in Steinhausen | | joint signature at two limited to the main office |
| 1 | | | Tomczak, Krysztof, polnischer Staatsangehöriger, in Galgenen | | joint signature at two limited to the main office |
| 1 | | | Toscano-Wiemann, Manuela, von Mesocco, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Touron Unda, Dimitri, venezolanischer Staatsangehöriger, in Zumikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Tran, Calvin, von Klingnau, in Baar | | joint signature at two limited to the main office |
| 1 | | | Treichler, Manfred, von Wädenswil, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Treml, Alice, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Trenta Giampaolo, Mario, von Claro, in Spreitenbach | | joint signature at two limited to the main office |
| 1 | | | Triantafillidou Gustafsson, Anastasia, schwedische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Troccoli, Nello, italienischer Staatsangehöriger, in Fällanden | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Troxler, Cyrill Gian, von Stäfa und Hildisrieden, in Thalwil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Trupia, Roberto, von Breil/Brigels, in Opfikon | | joint signature at two limited to the main office |
| 1 | | | Truss, Birgit, deutscher Staatsangehöriger, in Genève | | joint signature at two limited to the main office |
| 1 | | | Tröndle, Dino, von Gebenstorf, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Tschanen, Andrew, von Aegerten, in Zürich | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Tschantré, Beng Lan, von Zürich und Twann-Tüscherz, in Oberlunkhofen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Tschanz, Ulrich, von Schlosswil, in Schönholzerswilen | | joint signature at two limited to the main office |
| 1 | | | Tschümperlin, Patrik, von Schwyz, in Zug | | joint signature at two limited to the main office |
| 1 | | | Tsekeridou, Eirini, griechische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | 10m | | ~~Tysl, Alexander, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Täschler, Raphael, von Walenstadt, in Dietlikon | | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 51 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Uecker Georgiou, Jasmine Susanne, von Safenwil, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Uhlemann, Rolf, von Reutigen, in Russikon | | joint signature at two limited to the main office |
| 1 | | | Ulm, Pascal, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Ulusseverler, Suay, von Genève, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Unholz, Christoph Heinz, von Riehen, in Bergdietikon | | joint signature at two limited to the main office |
| 1 | | 12m | ~~Urech, Markus, von Seon, in Birmensdorf ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Vaccaro, Claudio, von Zürich, in Uster | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Valeggia, Cesare Emilio, von Mezzovico-Vira, in Küsnacht ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Valeri, Luca, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Vallesi, Fabiano, von Möhlin, in Rudolfstetten-Friedlisberg~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Vallone, Loris, von Rüschlikon, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | | Valotasios, Georgios, griechischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Van Neste, Paul, britischer Staatsangehöriger, in Altendorf | | joint signature at two limited to the main office |
| 1 | | | Varkas, Domagoj, von Zürich, in Egg | | joint signature at two limited to the main office |
| 1 | | | Varnholt, Dr. Josephine, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Vasic-Rackov, Milica, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Vassali, Alessandro, von Riva San Vitale, in Uster | | joint signature at two limited to the main office |
| 1 | | | Veberic, Branko, slowakischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Venkatesan, Subramanian, indischer Staatsangehöriger, in Aristau | | joint signature at two limited to the main office |
| 1 | | | Vetter, Markus Karl, von Opfikon, in Embrach | | joint signature at two limited to the main office |
| 1 | | 6 | ~~Vidosavljevic, Tamara, von Nidau, in Altendorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Viesti, Giancarlo, italienischer Staatsangehöriger, in Baar | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Vignola, Luigi, von Zürich, in Rüschlikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Vilela, Sergio Mitsuo, brasilianischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | 3m | ~~Vilhes, Frédéric, von La Chaux-de-Fonds, in Volketswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Villa, Flavio, italienischer Staatsangehöriger, in Wermatswil (Uster) | | joint signature at two limited to the main office |
| 1 | | | Villa Torres, Ana Paola, von Glarus Nord, in Zürich | | joint signature at two limited to the main office |

Zürich, 1

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 52 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Vogel, Lorena, von Hohenrain, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Vogel, Patrick Peter, von Zürich, in Freienbach | | joint signature at two limited to the main office |
| 1 | | | Vogt, Roland Peter, von Rickenbach ZH, in Wetzikon ZH | | joint signature at two limited to the main office |
| 1 | | 10m | ~~Vogt, Sabine, von Schönenwerd, in Niederhasli~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Voigt-Dietrich, Eliane, von Rüti ZH, in Adliswil | | joint signature at two limited to the main office |
| 1 | | | Von Rotz, Ruth, von Kerns, in Zürich | | joint signature at two limited to the main office |
| 1 | | 12m | ~~Vonder Mühll, Jan Paul, von Basel, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 12m | ~~Voronenko, Andrey, von Zürich, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Vu, Phong, von Bern, in Brugg | | joint signature at two limited to the main office |
| 1 | | | Vu Huu, Nicolas, französischer Staatsangehöriger, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Wack, Jessica, deutsche Staatsangehörige, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Waelchli, Brian, irischer Staatsangehöriger, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | | Wagner, Robert, von Dallenwil, in Gebenstorf | | joint signature at two limited to the main office |
| 1 | | | Wahli, Helena, von Bolligen und Oberengstringen, in Freienstein-Teufen | | joint signature at two limited to the main office |
| 1 | | | Walgenbach-Yu, Ting, von Dietikon, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Wareing, Karolyn, amerikanische Staatsangehörige, in Obersiggenthal | | joint signature at two limited to the main office |
| 1 | | | Wasser, Roman, von Gränichen, in Therwil | | joint signature at two limited to the main office |
| 1 | | | Wattengel, Adriana, amerikanische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Weber, Frithjof, von Giubiasco, in Egg | | joint signature at two limited to the main office |
| 1 | | | Weber, Katharina, von Werthenstein, in Bergdietikon | | joint signature at two limited to the main office |
| 1 | | | Weber, Michael, deutscher Staatsangehöriger, in Opfikon | | joint signature at two limited to the main office |
| 1 | | | Weber, Miriam Sara, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Weber, Natalia, von Sumiswald, in Baar | | joint signature at two limited to the main office |
| 1 | | | Weber, Ralph, von Eschenz, in Zürich | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Wedenig, Dana, österreichische Staatsangehörige, in Vaz/Obervaz~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Wegmann, Silvia, von Fahrni, in Galgenen | | joint signature at two limited to the main office |
| 1 | | | Wehrli, Aline, von Zürich, in Zürich | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CH-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 53 |

all entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Weibel, Sandro, von Pfyn, in Kreuzlingen | | joint signature at two limited to the main office |
| 1 | | | Weidmann, Tobias, von Winterthur, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | | | Weinmann, Adrian, von Herrliberg, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Weiss, Sebastian, deutscher Staatsangehöriger, in Uetikon am See | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Welandagoda, Fabian, von Männedorf, in Aesch ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 12m | ~~Welpe, Ralph, von Rheineck, in Rheineck~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Welte, Marco, von St. Gallen, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Wenk, Sabine Julia, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Wenzinger, Franz J., von Schneisingen, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Wermuth, Lorenz, von Signau, in Bern | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Wetter, Nora, von Zürich, in Meilen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Wettmer, Marc, von Winterthur, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Wettstein, Martin, von Russikon, in Uster | | joint signature at two limited to the main office |
| 1 | | | Wettstein, Roger, von Schötz, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Wettstein, Rudolf, von Lindau und Kloten, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Wetzel-Wieduwilt, Andrea, von Bauma, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | | Widmer, Marcel, von Küsnacht ZH, in Zumikon | | joint signature at two limited to the main office |
| 1 | | | Widmer, Marcel, von Wädenswil, in Horgen | | joint signature at two limited to the main office |
| 1 | | | Widmer, Marco, von Kaiserstuhl, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Widmer, Noemi Salome, von Wallisellen, in Uster | | joint signature at two limited to the main office |
| 1 | | 6m | ~~Wiechmann, Björn, deutscher Staatsangehöriger, in Affoltern am Albis~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Wieland, Manuela, von Valendas, in Bülach | | joint signature at two limited to the main office |
| 1 | | 8 | ~~Wigström, Andreas, schwedischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Wildi-Schaller, Sarah, von Meggen, in Muri AG | | joint signature at two limited to the main office |
| 1 | | | Winkelmann, Martin, von Mellingen, in Mettauertal | | joint signature at two limited to the main office |
| 1 | | | Wirthner, Andreas, von Blitzingen und Grafschaft, in Richterswil | | joint signature at two limited to the main office |
| 1 | | | Wittweiler, Daniel, von Eglisau, in Illnau-Effretikon | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 54 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Wolf, Johannes Hugo, österreichischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Wollschlegel, Martin, von Dulliken, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | | Wood, Edgar, von Zürich, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Woy, Raphael, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Wulms, Frank, niederländischer Staatsangehöriger, in Richterswil | | joint signature at two limited to the main office |
| 1 | | | Wunderlich, Björn, von Faido, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Wunderly, Christopher, von Meilen, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Wyser, Martin Bernhard, von Rohr SO, in Affoltern am Albis | | joint signature at two limited to the main office |
| 1 | | | Wyss, Daniel, von Kappel SO, in Olten | | joint signature at two limited to the main office |
| 1 | | | Wyss, Simon, von Rohrbach, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Wälter, Andreas, von Marbach SG, in Affoltern am Albis | | joint signature at two limited to the main office |
| 1 | | | Wälti, Moritz, von Mels, in Hinwil | | joint signature at two limited to the main office |
| 1 | | 10 | ~~Würges, Marc Oliver, von Winterthur, in Winterthur~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Würmli, Reto, von Bichelsee-Balterswil, in Opfikon | | joint signature at two limited to the main office |
| 1 | | | Würth, Sebastian Wendel, von Altishofen, in Langnau am Albis | | joint signature at two limited to the main office |
| 1 | | | Xin Dal Pra, Xiaodong, von Paradiso, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Yaman, Tahir, von Zürich, in Birmensdorf ZH | | joint signature at two limited to the main office |
| 1 | | | Yerena Schönberger, Jorge, deutscher Staatsangehöriger, in Neuchâtel | | joint signature at two limited to the main office |
| 1 | | | Yigit, Michel, von Illnau-Effretikon, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Yung Hoff, Garly, britische Staatsangehörige, in Meilen | | joint signature at two limited to the main office |
| 1 | | | Yüksel, Hakan, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Zagnoli, Silvio, von Zürich, in Thalwil | | joint signature at two limited to the main office |
| 1 | | | Zahner, René, von Schänis, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | 11 | ~~Zahno, Michel, von St. Antoni, in Wallisellen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Zaker, Sassan, von Fribourg, in Maur | | joint signature at two limited to the main office |
| 1 | | 11m | ~~Zandonella Maiucco, Cinzia, von Turgi, in Baden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 10 | ~~Zatta, Paolo, von Kreuzlingen, in Stäfa~~ | | ~~joint signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page




# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 55 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8m | ~~Zaugg, Sabrina, von Trub, in Zollikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Zaugg Langone, Corinne, von Urdorf, in Wetzikon ZH | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Zbinden, Heinz, von Schwarzenburg, in Meilen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Zbinden, Martin, von Schwarzenburg, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Zehnder, Marc, von Aadorf, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Zemp, Stephan Alfred, von Flühli, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Zentilin, Caterina, von Amriswil, in Wil (SG) | | joint signature at two limited to the main office |
| 1 | | | Ziegler, Christina, von Zürich, in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Zimmermann Bruggmann, Brigitte Rita, von Degersheim, in Oberrieden | | joint signature at two limited to the main office |
| 1 | | | Zoladz, Gavriel, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | Zollinger, Marcel, von Oetwil am See, in Oberglatt | | joint signature at two limited to the main office |
| 1 | | | Zukas, Tadas, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | 12 | ~~Zumsteg, Tobias, von Mettauertal, in Oberhofen am Thunersee~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Zwimpfer, Ueli, von Kilchberg ZH und Luzern, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Züblin, Reto, von Stäfa, in Wädenswil | | joint signature at two limited to the main office |
| 1 | | | Zürcher, Mathias, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 1 | | | de Koning, Peeter Ronald, niederländischer Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |
| 1 | | 6 | ~~van Andel, Daniel, niederländischer Staatsangehöriger, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | van der Meer, Olivia, von Riehen, in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | | von Grüningen, Beat, von Saanen, in Männedorf | | joint signature at two limited to the main office |
| 1 | | | Öztekin, Veysel, deutscher Staatsangehöriger, in Winterthur | | joint signature at two limited to the main office |
| 1 | | | Bluntschli, Sylvia, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Dias, Sandra, von Steffisburg, in Berg am Irchel | | joint agent signature at two |
| 1 | | | Ellersiek, Raffaela, von Uetikon am See, in Hinwil | | joint agent signature at two |
| 1 | | | Hedzic, Ermin, von Meilen, in Männedorf | | joint agent signature at two |
| 1 | | | Lehmusperä, Hanna, finnische Staatsangehörige, in Zürich | | joint agent signature at two |
| 1 | | | Russbach, Jacqueline, von La Chaux-de-Fonds, in Bonstetten | | joint agent signature at two |
| 1 | | | Abbt, André, von Bremgarten AG, in Zufikon | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Adanir, Turgay, niederländischer Staatsangehöriger, in Bassersdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Adibelli, Ebru, von Zürich, in Neerach | | joint agent signature at two limited to the main office |

    Continuation on the following page





# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 56 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 3m | ~~Affolter, Konstantin, von Grenchen, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10 | ~~Albrecht, Dario, von Zürich, in Chur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Aleksaitis, Arnas, litauischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Allemann, Christian, von Wiedlisbach, in Arth | | joint agent signature at two limited to the main office |
| 1 | | | Alleyne-Reichmuth, Charlotte, von Oberiberg, in Jonen | | joint agent signature at two limited to the main office |
| 1 | | | Almeida e Silva, Pedro, portugiesischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Alvarez Zuñiga, Laura, spanische Staatsangehörige, in Zug~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Amstutz, Alexandra, russische Staatsangehörige, in Kilchberg (ZH)~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Angelico, Renato, von Zürich, in Wallisellen | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Annunziata, Maria, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 6 | ~~Arapovic, Miro-Ivan, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Arn-Bosshard, Annette, von Fehraltorf, in Aarwangen | | joint agent signature at two limited to the main office |
| 1 | | | Arndt, Carina, deutsche Staatsangehörige, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | | Arslantürk, Savas, von Winterthur, in Hünenberg | | joint agent signature at two limited to the main office |
| 1 | | | Atputhanathan, Sagaana, von Zürich, in Brugg | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Atzenweiler, Dominic Michael, von Glattfelden, in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Aufdenblatten, Aldo Paolo, von Zermatt, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | | Aundo Kidero, Joshua, von Frauenfeld, in Frauenfeld | | joint agent signature at two limited to the main office |
| 1 | | 10m | ~~Avsar, Ahmet, von Zürich, in Volketswil~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Aydemir, Perit, von Brig-Glis, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Aydin, Bilge, von Zürich, in Bern | | joint agent signature at two limited to the main office |
| 1 | | | Babini, Laura, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Baechler-Hess, Simone, von Illnau-Effretikon, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Baila, Mihail Stefan, rumänischer Staatsangehöriger, in Pratteln | | joint agent signature at two limited to the main office |
| 1 | | | Ballund, Anne Kristine, von Roggwil BE, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Bamberger, Oliver, von Siglistorf, in Ehrendingen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 8 | ~~Bandalo, Igor, von Männedorf, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 57 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Baricza, Tibor, ungarischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 10m | ~~Bashiri, Shima, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Beguin, Jeannine, von Zürich, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | | Bellotti, Marc Anton, von Zürich, in Horgen | | joint agent signature at two limited to the main office |
| 1 | | | Bendig, Helena Kristin, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Benz, Heinrich, von Zürich, in Affoltern am Albis | | joint agent signature at two limited to the main office |
| 1 | | | Benz, Jasmin, von Zürich, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | | Berli, Judith, von Ottenbach, in Weiningen ZH | | joint agent signature at two limited to the main office |
| 1 | | | Beroud, Ewa, von Oron, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | | Berrisch, Bruno, von Safiental, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Bertschin, Claudio, von Herrliberg, in Herrliberg | | joint agent signature at two limited to the main office |
| 1 | | | Bickel-Knecht, Christina, von Gsteigwiler, in Bassersdorf | | joint agent signature at two limited to the main office |
| 1 | | | Bieri-Nocoara, Dana, von Solothurn, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Bigler, Marcel, von Oberthal, in Niedergösgen | | joint agent signature at two limited to the main office |
| 1 | | | Binder, Simon, von Baden, in Baden | | joint agent signature at two limited to the main office |
| 1 | | | Blagojevic, Adrijana, von Arth, in Freienbach | | joint agent signature at two limited to the main office |
| 1 | | | Blanco Gerpe, Roberto, spanischer Staatsangehöriger, in Bremgarten (AG) | | joint agent signature at two limited to the main office |
| 1 | | | Blum, Tobias, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Blumenthal, Pascal, von Eisten, in Glattfelden | | joint agent signature at two limited to the main office |
| 1 | | | Boccuzzo, Mario, von Dietikon, in Würenlos | | joint agent signature at two limited to the main office |
| 1 | | | Bodmer, Andreas, von Maur, in Nürensdorf | | joint agent signature at two limited to the main office |
| 1 | | | Boldvai, Bence, ungarischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Bolfing, Denise, von Schwyz, in Wettingen | | joint agent signature at two limited to the main office |
| 1 | | | Bolliger, Ralf, von Küttigen, in Stäfa | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Bonnet-Cham, Yuen Fong Olivia, von Winterthur, in Kilchberg ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Bornaghi, Manuela, von Oberriet SG, in Feusisberg | | joint agent signature at two limited to the main office |
| 1 | | | Borromeo, Samantha, von Aadorf, in Opfikon | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page


# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 58 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Both-Vaszilenko, Krisztina, ukrainische Staatsangehörige, in Oberrieden | / | joint agent signature at two limited to the main office |
| 1 | | | Both, Mihály Vajk, ungarischer Staatsangehöriger, in Oberrieden | | joint agent signature at two limited to the main office |
| 1 | | | Bradaric, Dijana, deutsche Staatsangehörige, in Winkel | | joint agent signature at two limited to the main office |
| 1 | | | Bragado Massa, José Manuel, spanischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Brandariz Cachafeiro, Maria-Teresa, von Meilen, in Niederhasli | | joint agent signature at two limited to the main office |
| 1 | | | Brandeis, Hugo, von Lengnau AG, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Breguet, Alain, von Coffrane, in Oberentfelden | | joint agent signature at two limited to the main office |
| 1 | | | Brennenstuhl, Michelle, von Laufenburg, in Bergdietikon | | joint agent signature at two limited to the main office |
| 1 | | | Bresch, Corinne, von Zürich, in Küsnacht (ZH) | | joint agent signature at two limited to the main office |
| 1 | | 8m | ~~Brighina, Orazio, italienischer Staatsangehöriger, in Niederrohrdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 6m | ~~Britschgi, Claudio, von Sarnen, in Greifensee~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Brown, Nadine, von Trub, in Rudolfstetten-Friedlisberg | | joint agent signature at two limited to the main office |
| 1 | | | Bruzzone, Nadja, von Airolo, in Bonstetten | | joint agent signature at two limited to the main office |
| 1 | | | Brönnimann, Martin, von Wald BE, in Regensdorf | | joint agent signature at two limited to the main office |
| 1 | | | Buchmann, Nico, von Zürich, in Bonstetten | | joint agent signature at two limited to the main office |
| 1 | | | Burger, Valentin, von Bern, in Schaffhausen | | joint agent signature at two limited to the main office |
| 1 | | | Burkhard, Urs, von Zürich, in Dielsdorf | | joint agent signature at two limited to the main office |
| 1 | | | Burtscher, Gabriela, von Zürich, in Birmensdorf ZH | | joint agent signature at two limited to the main office |
| 1 | | | Bätscher, Sandra, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 11 | ~~Böni, Walter, von Amden, in Männedorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Bürkli, Urs Willi, von Werthenstein, in Flurlingen | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Caballer, Claudia, von Genève, in Arni AG~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Cacace, Emilio, von Zürich, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | | Caduff, Christian, von Disentis/Mustér, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Caduff, Werner, von Degen, in Wetzikon ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Caetano Pereira, Ana, von Kloten, in Bassersdorf | | joint agent signature at two limited to the main office |
| 1 | | 10 | ~~Callaghan, Sarina, von Brig-Glis, in Adliswil~~ | | ~~joint agent signature at two limited to the main office~~ |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| 105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 59 |
|---|---|---|---|---|

entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Callegari, Davide, italienischer Staatsangehöriger, in Freienbach | | joint agent signature at two limited to the main office |
| 1 | | | Campaiola, Gaetano, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Cannizzaro, Andrea Antonio, von Uster, in Regensdorf | | joint agent signature at two limited to the main office |
| 1 | | 12m | ~~Capone Incardona, Laura, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Cardana, Dante, italienischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Casciano, Pasqualino, von Buttisholz, in Fehraltorf | | joint agent signature at two limited to the main office |
| 1 | | | Casutt, Roland, von Falera, in Uster | | joint agent signature at two limited to the main office |
| 1 | | | Cavka, Sonja, von Kloten, in Männedorf | | joint agent signature at two limited to the main office |
| 1 | | | Cecere, Vito Antonio, italienischer Staatsangehöriger, in Gelterkinden | | joint agent signature at two limited to the main office |
| 1 | | | Chan, Su Ching, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Chebib, Nadja, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Chidichimo, Angelo, italienischer Staatsangehöriger, in Weisslingen | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Christen, Fabian, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Christmann, Andreas, von Adliswil und Einsiedeln, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Cinoglu, Fatma, von Zürich, in Opfikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Cirone, Adriana, von Spreitenbach, in Spreitenbach | | joint agent signature at two limited to the main office |
| 1 | | | Clayton, Cornelia, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Clementi, Angelo, italienischer Staatsangehöriger, in Langnau am Albis | | joint agent signature at two limited to the main office |
| 1 | | 10 | ~~Golic, Giorgio, italienischer Staatsangehöriger, in Uster~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Colombo, Yves, von Zürich, in Fehraltorf | | joint agent signature at two limited to the main office |
| 1 | | | Consiglio, Vincenzo, von Emmen, in Ebikon | | joint agent signature at two limited to the main office |
| 1 | | | Corosiniti, Danila, von Langnau am Albis, in Adliswil | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Corrodi, Irene, österreichischer Staatsangehöriger, in Küsnacht ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | D'Autilia-Etter, Yvonne, von Zürich, in Schlieren | | joint agent signature at two limited to the main office |
| 1 | | | Da Rold, Maria, von Dättlikon, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Dago Gonzalez, Maria Isabel, spanische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Dahinden, Reto, von Entlebuch, in Schlieren | | joint agent signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 60 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Daschner, Eugen, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | De Luca, Raffaele, von Bellinzona, in Lugano | | joint agent signature at two limited to the main office |
| 1 | | 6m | ~~Dearing, Daniel, australischer Staatsangehöriger, in Richterswil~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Del Don, Claude, von Gorduno, in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | | Demirezen, Oktay, deutscher Staatsangehöriger, in Singen (DE) | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Derrer, Heidi, von Oberglatt, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Derungs, Barbara Maria, von Surava, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Develioglu, Ozgur, französischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Di Muccio, Alessandro, italienischer Staatsangehöriger, in Kloten | | joint agent signature at two limited to the main office |
| 1 | | | Di Sisto, Giovanni, von Zug, in Knonau | | joint agent signature at two limited to the main office |
| 1 | | | Di Vito, Angela, von Dietlikon, in Dietlikon | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Diaz Agudo, Rene, peruanischer Staatsangehöriger, in Zollikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10m | ~~Diaz Matos, Marco, spanischer Staatsangehöriger, in Hünenberg~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Dibra, Majlinda, von Studen (BE), in Nürensdorf | | joint agent signature at two limited to the main office |
| 1 | | | Eberhard, Brigitte, von Sisseln, in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 1 | | 6m | ~~Efstathiou Eichenberger, Alexandra, griechische Staatsangehörige, in Stäfa~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Eggenberger, Paul, von Grabs, in Bülach | | joint agent signature at two limited to the main office |
| 1 | | | Eichenberger, Roger P., von Beinwil am See, in Besenbüren | | joint agent signature at two limited to the main office |
| 1 | | | Eichinger, Stefan, von Aarau, in Maur | | joint agent signature at two limited to the main office |
| 1 | | | Eisenlohr, Albert, von Niederbüren, in Henggart | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~El Sayed, Islam , von Lausanne, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Elbel, Barbara, von Zug, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Emmenegger, Heinrich, von Flühli, in Staufen | | joint agent signature at two limited to the main office |
| 1 | | 12 | ~~Ernsdorf, Elke, von Amriswil, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Fandino, Anselmo, von Unterägeri, in Wängi | | joint agent signature at two limited to the main office |
| 1 | | 8m | ~~Fankhauser, Andreas, deutscher Staatsangehöriger, in Schönengrund~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Fassbind, Nina, von Arth, in Zürich | | joint agent signature at two limited to the main office |



# Commercial register of canton Zurich

| 105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 61 |
|---|---|---|---|---|

entries

| s/gr | In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|---|
| | 1 | | 8 | ~~Fassbind, Nina Julia, von Arth, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | | Fellmann, Andreas, von Ufhusen, in Wettingen | | joint agent signature at two limited to the main office |
| | 1 | | | Filli, Alem Ande, von Niederhelfenschwil, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | | Fischer, Thomas, von Niederglatt, in Oberglatt | | joint agent signature at two limited to the main office |
| | 1 | | | Fischli, Alain, von Glarus Nord, in Schwerzenbach | | joint agent signature at two limited to the main office |
| | 1 | | | Flubacher, Viola, von Lampenberg, in Bergdietikon | | joint agent signature at two limited to the main office |
| | 1 | | | Flury, Dumeng, von Jenaz, in Thalwil | | joint agent signature at two limited to the main office |
| | 1 | | | Flückiger, Andrea, von Kilchberg (ZH), in Zumikon | | joint agent signature at two limited to the main office |
| | 1 | | | Flügel, Philipp, von Leuk, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | | Fontana, Lucia, von Mendrisio, in Oberengstringen | | joint agent signature at two limited to the main office |
| | 1 | | | Forrer, Frauke, von Richterswil, in Adliswil | | joint agent signature at two limited to the main office |
| | 1 | | | Franceschini, Nicola, von Locarno, in Dietikon | | joint agent signature at two limited to the main office |
| | 1 | | | Franzi, Marcel, von Hägendorf, in Hausen (AG) | | joint agent signature at two limited to the main office |
| | 1 | | | Frehner, Andrea, von Urnäsch, in Stäfa | | joint agent signature at two limited to the main office |
| | 1 | | | Freimüller, Pascal, von Wallisellen, in Wallisellen | | joint agent signature at two limited to the main office |
| | 1 | | | Freudenberg, Marcel, deutscher Staatsangehöriger, in Horgen | | joint agent signature at two limited to the main office |
| | 1 | | | Friedli, Daniela, von Urdorf, in Urdorf | | joint agent signature at two limited to the main office |
| | 1 | | | Friedrich, Priska, von Remetschwil, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | | Friedrich, Thomas, von Basel, in Küttigen | | joint agent signature at two limited to the main office |
| | 1 | | 10m | ~~Funk, Stefan, von Weiach und Ottenbach, in Russikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | | Furrer, Eric, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | | Fässler, Roman Peter, von Rümlang, in Rümlang | | joint agent signature at two limited to the main office |
| | 1 | | 3m | ~~Förg Müller, Andrea, von Zürich, in Freienbach~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | | Gabrielli, Nicoletta, italienische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | | Galeczki, David, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | 12 | ~~Gangshontsang, Palden, von Oetwil am See, in Uster~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | 3m | ~~Gantenbein, Matthias, von Grabs, in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 62 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Ganz, Raphael, von Freienstein-Teufen, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Gapp, Michael, deutscher Staatsangehöriger, in St. Gallen | | joint agent signature at two limited to the main office |
| 1 | | | Garcia, Gabriel, von Zürich, in Seuzach | | joint agent signature at two limited to the main office |
| 1 | | | Gargiulo, Angelo, von Zürich, in Oberengstringen | | joint agent signature at two limited to the main office |
| 1 | | | Gasparetto, Claudio Luigi, von Biel/Bienne, in Oberrieden | | joint agent signature at two limited to the main office |
| 1 | | | Gasser, André, von Zürich, in Uesslingen-Buch | | joint agent signature at two limited to the main office |
| 1 | | | Gasser, Bruno Walter, von Männedorf, in Männedorf | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Gasser, Jürgen, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Gavela, Alessia, von Rapperswil-Jona, in Horgen | | joint agent signature at two limited to the main office |
| 1 | | | Gehrig, Roland, von Rapperswil-Jona, in Rapperswil-Jona | | joint agent signature at two limited to the main office |
| 1 | | | Geissberger, Daniel, von Riniken, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Geisseler, Fabian, von Grosswangen, in Lenzburg | | joint agent signature at two limited to the main office |
| 1 | | 12m | ~~Gejsnaes Schaad, Pernille, von Laupersdorf, in Beinwil am See~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Genna, Raffaele, von Rudolfstetten-Friedlisberg, in Greifensee | | joint agent signature at two limited to the main office |
| 1 | | | Gharbi, Mirim Caroline, von Eggersriet, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Gianferrari, Enrico, von Bellinzona, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | | Gijsbers, Gertudis Josephina, niederländische Staatsangehörige, in Luterbach | | joint agent signature at two limited to the main office |
| 1 | | | Gill, Hans-Joachim, deutscher Staatsangehöriger, in Seeheim-Jugenheim (DE) | | joint agent signature at two limited to the main office |
| 1 | | 6m | ~~Glöckler, Jonas, von Thalwil, in Winkel~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Gomes Ferreira, Agricio Hermogenes, spanischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Gonzalez Gesto, Ivan, spanischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Gossweiler, Andreas, von Dübendorf, in Dielsdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Gottschalk, Michèle, von Valsot, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Grano-Linder, Eva-Maria, deutsche Staatsangehörige, in Meilen | | joint agent signature at two limited to the main office |
| 1 | | 12m | ~~Gregorová, Marcela, slowakische Staatsangehörige, in Altendorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 6m | ~~Grimaldi, Silvia, italienische Staatsangehörige, in Lugano~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Grimm, Stefan, von Zollikon, in Herrliberg | | joint agent signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 63 |
|---|---|---|---|---|

All entries



| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Grob, Kathrin, von Zürich und St. Peterzell, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Gryaznov, Sergey, von Maur, in Maur | | joint agent signature at two limited to the main office |
| 1 | | | Grümmert, Frank, deutscher Staatsangehöriger, in Lachen | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Gschwend, Marco, von Altstätten, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | 3m | | ~~Gubser, Joel, von Uetikon am See, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Gullo, Roberto, italienischer Staatsangehöriger, in Kilchberg (ZH) | | joint agent signature at two limited to the main office |
| 1 | | | Gysin, Andreas, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Güllü, Cansu, von Thalwil, in Dietikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 8 | ~~Hafri, Younes, von Neuchâtel, in Lausanne~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Haldi, Mike, von Saanen, in Volketswil | | joint agent signature at two limited to the main office |
| 1 | | | Haller, Mathias, österreichischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Halstrick, Gereon, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Halter, Andrea Werner, von Frauenfeld, in Männedorf | | joint agent signature at two limited to the main office |
| 1 | | | Haltinner, Carmen, von Eichberg, in Langnau am Albis | | joint agent signature at two limited to the main office |
| 1 | 3m | | ~~Hamburger, Christoph, von Schaffhausen, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | 3m | | ~~Hardziej, Alejandro, deutscher Staatsangehöriger, in Wädenswil~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Harrison, Paul George, britischer Staatsangehöriger, in Birmensdorf (ZH) | | joint agent signature at two limited to the main office |
| 1 | | | Hartmann, Patrick, von Pleigne, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Hartmann, Reto, von Zizers, in Baden | | joint agent signature at two limited to the main office |
| 1 | | | Hary, Yves, von Münchwilen (TG), in Wetzikon (ZH) | | joint agent signature at two limited to the main office |
| 1 | | | Hasler, Emanuele A., von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Haudenschild, Xuân Mèlanie, von Wiedlisbach, in Olten | | joint agent signature at two limited to the main office |
| 1 | | | Hauptlin, Thomas, von St. Gallen, in Rüfenach | | joint agent signature at two limited to the main office |
| 1 | 3m | | ~~Haussener, Renate, von Rüeggisberg, in Ennetbaden~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Heer Lopez, Silvia, von Dübendorf, in Zürich | | joint agent signature at two limited to the main office |
| 1 | 10m | | ~~Heimann, Romain, luxemburgischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10 | ~~Heine, Rodney, deutscher Staatsangehöriger, in Zell (ZH)~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich



| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 64 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Helbling, Herbert, von Rapperswil-Jona, in Wila | | joint agent signature at two limited to the main office |
| 1 | | | Hellmann, Barbara, von Uitikon, in Jonen | | joint agent signature at two limited to the main office |
| 1 | | | Herzog, Adrian, von Basel, in Dietikon | | joint agent signature at two limited to the main office |
| 1 | | | Ho, Thanh Giang, von Spreitenbach, in Dietikon | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Hofstetter, Nicole, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Holles, Mary, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Honegger, Christoph, von Hinwil, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Hoppe, Thomas, von Magden, in Magden | | joint agent signature at two limited to the main office |
| 1 | | | Horner, Peter, von Glarus, in Dürnten | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Hot, Sanela, von Schiers, in Dübendorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Hotz, Stefan Erwin, von Oberrieden, in Oberrieden | | joint agent signature at two limited to the main office |
| 1 | | | Houdek, Claudia, von Zürich, in Bachenbülach | | joint agent signature at two limited to the main office |
| 1 | | 8 | ~~Hrabovecká, Martina, slowakische Staatsangehörige, in Reinach (BL)~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Huber, Martin, von Mägenwil, in Kloten | | joint agent signature at two limited to the main office |
| 1 | | | Huber, Philipp, von Basel, in Meilen | | joint agent signature at two limited to the main office |
| 1 | | | Huber, Thomas, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 10 | ~~Hunkeler, Nadine, von Pfaffnau, in Kilchberg ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Hunziker, Petra, von Staffelbach, in Titterten | | joint agent signature at two limited to the main office |
| 1 | | | Huwiler, Samuel, von Sins, in Egnach | | joint agent signature at two limited to the main office |
| 1 | | | Huwyler, Deborah, von Hünenberg, in Zug | | joint agent signature at two limited to the main office |
| 1 | | 8 | ~~Hänni, Luca, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Häusermann, Jürg, von Egliswil, in Schongau | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Höhener, Sarah, von Thal, in Feusisberg~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Hübner, Thomas Michael, von Luzern, in Horw~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Illic, Olga, von Winterthur, in Schlieren | | joint agent signature at two limited to the main office |
| 1 | | | Imfeld, Karin, von Lungern, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Imfeld, Roman, von Lungern, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |

Continuation on the following page

# Commercial register of canton Zurich

| ...5.940.833 | Bank Julius Bär & Co. AG | Zürich | 65 |
|---|---|---|---|

| | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 1 | 6 | Imhof, Monika, von Altnau, in Kemmental | | joint agent signature at two limited to the main office |
| | 1 | 6 | ~~Imhof, Thomas, von Fahrni, in Opfikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | Insley, Anne-Françoise, von Affoltern im Emmental, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | Iten Minnig, Esther, von Wetzikon ZH, in Adliswil | | joint agent signature at two limited to the main office |
| | 1 | | Ito, Norihiro, japanischer Staatsangehöriger, in Wallisellen | | joint agent signature at two limited to the main office |
| | 1 | | Jaeger, Roderick, von Pfäfers, in Kloten | | joint agent signature at two limited to the main office |
| | 1 | 3m | ~~Janutin, Roman, von Surses, in Oberrieden~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | Jappert, Peter, von Gansingen, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | Jeker, Erich, von Bärschwil, in Urdorf | | joint agent signature at two limited to the main office |
| | 1 | | Joho, Susan, von Auenstein, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | Joho Jones, Beatrice, von Auenstein, in Allschwil | | joint agent signature at two limited to the main office |
| | 1 | | Joss, Thomas, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | Jossi, Savino, von Grindelwald, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | Juanós Solé, Jordi, von Dielsdorf, in Uster | | joint agent signature at two limited to the main office |
| | 1 | | Jud, Gilbert, von Benken SG, in Buchs ZH | | joint agent signature at two limited to the main office |
| | 1 | | Jungblut, Lilja Mila, finnische Staatsangehörige, in Meilen | | joint agent signature at two limited to the main office |
| | 1 | | Jäggi, Léon Olivier, von Fulenbach, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | Jäggi, Christof Urs, von Mümliswil-Ramiswil, in Rupperswil | | joint agent signature at two limited to the main office |
| | 1 | | Kalhat, Javier, argentinischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | Kam, Jolanta, deutsche Staatsangehörige, in Feusisberg | | joint agent signature at two limited to the main office |
| | 1 | 3m | ~~Kamber, Urs, von Hauenstein-Ifenthal, in Oberwil BL~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | Kanderal, Rahel, von Urnäsch, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | 3m | ~~Kapun, Manuel, österreichischer Staatsangehöriger, in Au (SG)~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | 8m | ~~Kassewalder, Melanie, von Menzingen, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | Kauth, Martina, deutsche Staatsangehörige, in Zollikon | | joint agent signature at two limited to the main office |
| | 1 | | Keller, Gilbert, von Hagenbuch, in Gossau (ZH) | | joint agent signature at two limited to the main office |
| | 1 | 10m | ~~Keller, Laura, von Glarus, in Männedorf~~ | | ~~joint agent signature at two limited to the main office~~ |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 66 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Keller, Marco, von Uster, in Volketswil | | joint agent signature at two limited to the main office |
| 1 | | | Keremis, Antonios, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Kessler, Andreas, von Galgenen, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Kibelkstis, Leander, deutscher Staatsangehöriger, in Birmensdorf ZH | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Kienzle, Melanie, von Schaffhausen, in Wettswil am Albis~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Klein, Michael, deutscher Staatsangehöriger, in Weiningen ZH | | joint agent signature at two limited to the main office |
| 1 | | | Klinger, Sebastian, von Basel, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Klingler, Manuela, von Freienbach, in Wollerau | | joint agent signature at two limited to the main office |
| 1 | | | Kläusli, Andreas, von Zürich, in Kloten | | joint agent signature at two limited to the main office |
| 1 | | 12 | ~~Knecht, Otto, von Wald ZH, in Rüti ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Knoll, Ekaterina, von Wildberg, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Knöfel, Tanja, deutsche Staatsangehörige, in Zumikon | | joint agent signature at two limited to the main office |
| 1 | | 11 | ~~Knöpfel, Jasmin, von Hundwil, in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Koceba, Anna Teresa, polnische Staatsangehörige, in Schlieren | | joint agent signature at two limited to the main office |
| 1 | | | Kofler, Dominik , österreichischer Staatsangehöriger, in Lustenau (AT) | | joint agent signature at two limited to the main office |
| 1 | | | Kohler, Barbara, von Sumiswald, in Walchwil | | joint agent signature at two limited to the main office |
| 1 | | | Kolleth, Denise, von Waldenburg, in Oberwil-Lieli | | joint agent signature at two limited to the main office |
| 1 | | | Korpowski, Robert, von Pratval, in Rudolfstetten-Friedlisberg | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Kosmicki, Agata, von Bern, in Bern~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Kraml, Andreas, von Luzern, in Bern | | joint agent signature at two limited to the main office |
| 1 | | | Kristijan, Kristina, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Krivánsky, Peter, slowakischer Staatsangehöriger, in Birmensdorf (ZH) | | joint agent signature at two limited to the main office |
| 1 | | | Krömer, Reiner, deutscher Staatsangehöriger, in Baar | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Krüger, Sebastien, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Kummer, Andrea, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Kupper, Martin, ungarischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Kurzawa, Ondrej, tschechischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| | CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 67 |
| --- | --- | --- | --- | --- |

all entries

| | In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- | --- |
| | 1 | | | Kuzmanovic, Daliborka, von Zumikon, in Küsnacht (ZH) | | joint agent signature at two limited to the main office |
| | 1 | | | Kägi, Christoph, von Hinwil, in Elgg | | joint agent signature at two limited to the main office |
| | 1 | | | Käser, Séverine, von Dürrenroth, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | | Köfler, Yves, von Affoltern am Albis, in Bonstetten | | joint agent signature at two limited to the main office |
| | 1 | | | Köller, Susanne, von Birmenstorf AG, in Auenstein | | joint agent signature at two limited to the main office |
| | 1 | | | Kömeter, Anita, von Zürich, in Bonstetten | | joint agent signature at two limited to the main office |
| | 1 | | | Körner, Florian, deutscher Staatsangehöriger, in Aadorf | | joint agent signature at two limited to the main office |
| | 1 | | | Kühn, Martin Rolf, von Dübendorf, in Ottenbach | | joint agent signature at two limited to the main office |
| | 1 | | | Küng, Wilhelm, von Turgi, in Berikon | | joint agent signature at two limited to the main office |
| | 1 | | | Künzi, Simone, von Vitznau, in Zug | | joint agent signature at two limited to the main office |
| | 1 | | | Landolt, René, von Näfels, in Merenschwand | | joint agent signature at two limited to the main office |
| | 1 | 11m | | ~~Landwehr, Carola, deutsche Staatsangehörige, in Rudolfstetten-Friedlisberg~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | 3m | | ~~Larsson, Bettina, dänische Staatsangehörige, in Zug~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | | Lauper, Anita, von Seedorf BE, in Aesch LU | | joint agent signature at two limited to the main office |
| | 1 | | | Le Mong, Pascal, von Baden, in Meilen | | joint agent signature at two limited to the main office |
| | 1 | | | Lea Pérez, Esteban, spanischer Staatsangehöriger, in Bern | | joint agent signature at two limited to the main office |
| | 1 | | | Lehmann, Marco, von Schneisingen, in Dielsdorf | | joint agent signature at two limited to the main office |
| | 1 | | | Leu, Patrizia, von Degersheim, in Bülach | | joint agent signature at two limited to the main office |
| | 1 | | | Leuenberger, Thomas, von Kölliken, in Widen | | joint agent signature at two limited to the main office |
| | 1 | | | Levasseur Berlinger, Lisa Ann, von Oberuzwil, in Jonen | | joint agent signature at two limited to the main office |
| | 1 | | 10 | ~~Levi Zaloscer, Ohad, israelischer Staatsangehöriger, in Uster~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | | Lewy, Mark, britischer Staatsangehöriger, in Pfäffikon | | joint agent signature at two limited to the main office |
| | 1 | | 10 | ~~Lhaning, Kalsang, von Glarus Süd, in Greifensee~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | | Lichtner, Juri, deutscher Staatsangehöriger, in Urdorf | | joint agent signature at two limited to the main office |
| | 1 | | 6 | ~~Lienemann, Elena, von Zürich, in Risch~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 1 | | | Liesch, Urs, von Malans, in Zürich | | joint agent signature at two limited to the main office |
| | 1 | | | Lindecker, Yves, von Dörflingen, in Zürich | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page




# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 68 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Locher, Daniela, von Langnau am Albis, in Wallisellen | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Lopes Isidoro, Ruben, von Strengelbach, in Strengelbach~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10 | ~~Lopez, Christa Debora, von Marly, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Lorenz, Daniela, von Andelfingen, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Lorite, Jordi, von Buchegg, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Lorrain, Fréderic Claude, französischer Staatsangehöriger, in Landser (FR) | | joint agent signature at two limited to the main office |
| 1 | | | Lovrinovic, Roland, von Reinach AG, in Richterswil | | joint agent signature at two limited to the main office |
| 1 | | | Lunzer, Maximilian, deutscher Staatsangehöriger, in Winterthur | | joint agent signature at two limited to the main office |
| 1 | | | Lüscher, Sabrina, von Muhen, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | | Lüscher, Barbara, von Muhen, in Pfäffikon | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Maggetti, Corrado, von Brione sopra Minusio, in Regensdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Magnano, Giuseppe, von Niederhasli, in Niederhasli | | joint agent signature at two limited to the main office |
| 1 | | | Mak, Yee Ling, von Adliswil, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Malgiaritta, Melven, von Val Müstair, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Manieri, Claudia, italienische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 11 | ~~Mann, Jonathan, britischer Staatsangehöriger, in Küsnacht (ZH)~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Manzan, Alexander Primo, italienischer Staatsangehöriger, in Aadorf | | joint agent signature at two limited to the main office |
| 1 | | | Marchetti, Gabriele, von Wettingen, in Wettingen | | joint agent signature at two limited to the main office |
| 1 | | | Marcucci, Mario, italienischer Staatsangehöriger, in Birmensdorf ZH | | joint agent signature at two limited to the main office |
| 1 | | | Marfurt, Raymond, von Luzern, in Winterthur | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Marinkovic, Daniel, von Meilen, in Meilen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Marinov, Nikolay, bulgarischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 11 | ~~Marks, Birgit, von Stallikon, in Fislisbach~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Marquez-Mihajlovic, Maria, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Marti, Michael, von Zürich, in Grüningen | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Martin, Ulrich Arndt, deutscher Staatsangehöriger, in Lengnau AG~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Marty, Ruth, von Unteriberg, in Arth~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 69 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Marxer, Carmen, von Rain, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Mascia, Raimondo, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Matejka, Janette, von Zürich, in Adliswil | | joint agent signature at two limited to the main office |
| 1 | | | Mattos Arancibia, Camilo, uruguayischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Maurhofer, Hans Jörg, von Krauchthal, in Glattfelden~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10 | ~~Medojevic-Arsic, Marija, von Bülach, in Bülach~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Megel ép. Guillier, Stéfanie, französische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Meier, Michael Urs, von Kestenholz, in Uster | | joint agent signature at two limited to the main office |
| 1 | | | Meier, Roman, von Volketswil, in Volketswil | | joint agent signature at two limited to the main office |
| 1 | 3m | | ~~Meier, Stefan, von Hedingen, in Zufikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Meier, Stefan, von Richterswil, in Richterswil | | joint agent signature at two limited to the main office |
| 1 | | | Merki, Barbara, von Würenlingen, in Erlinsbach (AG) | | joint agent signature at two limited to the main office |
| 1 | | 8 | ~~Merz, Viera, von Herisau, in Neuhausen am Rheinfall~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Messi, Dario, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | 3m | | ~~Messina, Amedeo, italienischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | 8m | | ~~Messmer, Peter, von Au (SG), in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | 10m | | ~~Meyer, Nadia, von Trogen, in Urdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | 11m | | ~~Mi, Yanyu, chinesische Staatsangehörige, in Greifensee~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | 3m | | ~~Mihekovec, Robert, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Milanov, Yordan, bulgarischer Staatsangehöriger, in Kilchberg (ZH) | | joint agent signature at two limited to the main office |
| 1 | 3m | | ~~Milojevic, Marija, von Horgen, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Mohr, Janina, von Buch am Irchel, in Dielsdorf | | joint agent signature at two limited to the main office |
| 1 | | | Monsavoir, Justine, französischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Morger, Martin, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Moser, Anton, deutscher Staatsangehöriger, in Hedingen | | joint agent signature at two limited to the main office |
| 1 | | 11 | ~~Moser, Mark, von Röthenbach im Emmental, in Arlesheim~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | 3m | | ~~Moser, Michèle, von Herzogenbuchsee, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 70 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | 3m | ~~Munteanu-Vaduva, Anca, von Zürich, in Adliswil~~ | / | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Musljiu, Kujtim, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Mustafoski, Kemal, von Lenzburg, in Lenzburg | | joint agent signature at two limited to the main office |
| 1 | | | Mätzler-Eggenberger, Andrea, von Grabs, in Mettmenstetten | | joint agent signature at two limited to the main office |
| 1 | | 3 | ~~Mégel-Maldini, Sonja, von Frauenfeld, in Schaffhausen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Métrailler, Grégory, von Evolène, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | | Müggler, Pascal, von Fischingen, in Horgen | | joint agent signature at two limited to the main office |
| 1 | | | Müller, Annemarie, von Wartau, in Küsnacht (ZH) | | joint agent signature at two limited to the main office |
| 1 | | | Müller, Carolina, von Kölliken, in Brugg | | joint agent signature at two limited to the main office |
| 1 | | | Napp, Patrick, deutscher Staatsangehöriger, in Hedingen | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Navarro, Maria Laura, von Niederdorf, in Wallisellen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Nellen, Daniel, von Baltschieder, in Küsnacht (ZH) | | joint agent signature at two limited to the main office |
| 1 | | 2m | ~~Neuenschwnder, Marion, von Langnau im Emmental, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Nguyen, Louis, französischer Staatsangehöriger, in Fehraltorf | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Nieto, Rosanna, spanischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Niggli, Andrea, von Dulliken, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Niggli, Pascale, von Zürich, in Illnau-Effretikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Ntefeloudis, Ewi, von Zürich, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | | Näf-Lendvai, Marc, von Altstätten, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Nötzli, Clivia, von Freienbach, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | | Oesch, Gregor Adrian, von Zürich, in Gossau (ZH) | | joint agent signature at two limited to the main office |
| 1 | | | Oesch, Judith Eva, von Balgach, in St. Gallen | | joint agent signature at two limited to the main office |
| 1 | | | Ognissanti, Matteo, von Bönigen, in Steinmaur | | joint agent signature at two limited to the main office |
| 1 | | | Oldenhof, Ernst, niederländischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Ortu, Jenny, von Zürich, in Unterengstringen | | joint agent signature at two limited to the main office |
| 1 | | | Osei-Akoto, Bessy, von Zürich, in Oetwil am See | | joint agent signature at two limited to the main office |
| 1 | | | Palombini, Shirlei, italienische Staatsangehörige, in Baden | | joint agent signature at two limited to the main office |



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 71 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 12m | ~~Panigada, Roberta, italienische Staatsangehörige, in Schlieren~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Paolini, Gianna, von Schlieren, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Papstergios, Eva, von Wetzikon ZH, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| 1 | | | Paringer, Heidi, von Klosters-Serneus, in Regensdorf | | joint agent signature at two limited to the main office |
| 1 | | | Parra Cadena, Juliana, von Rüthi SG, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Pascarella, Moira, von Volketswil, in Uster | | joint agent signature at two limited to the main office |
| 1 | | | Paulangelo, Luca, italienischer Staatsangehöriger, in Lengnau AG | | joint agent signature at two limited to the main office |
| 1 | | | Peduto, Consuelo Costanza, italienische Staatsangehörige, in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | | Penso, Julienne, von Zürich, in Zug | | joint agent signature at two limited to the main office |
| 1 | | | Perego, Matteo, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Pernet, Jean-Fabrice, von Erlenbach ZH, in Herrliberg | | joint agent signature at two limited to the main office |
| 1 | | | Perrone, Emilia, von Lindau, in Lindau | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Perruchoud, François Philipe, von Küsnacht ZH, in Meilen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 6 | ~~Perucchini, Alberto, von Versoix, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Petkoglou, Dimitrios, von Zollikon, in Volketswil | | joint agent signature at two limited to the main office |
| 1 | | | Pfeiffer, Martin, von Winterthur, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Pfändler, Susanne, von Wattwil, in Uster | | joint agent signature at two limited to the main office |
| 1 | | 11m | ~~Plattner, Erika, von Volketswil, in Schwerzenbach~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Pollet, Nicolas, französischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Pool, Estelle, von Bregaglia, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | | Pop, Andreea, rumänische Staatsangehörige, in Langnau am Albis | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Portmann, Olivier, von Steffisburg, in Oberglatt~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Puce, Gian-Marco, von Regensdorf, in Regensdorf | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Pugnetti, Andrea, deutsche Staatsangehörige, in Uster~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Pulice, Evelin, von Fehraltorf, in Fehraltorf | | joint agent signature at two limited to the main office |
| 1 | | | Pyzalski, Thomas, deutscher Staatsangehöriger, in Oberengstringen | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Rabic, Irena, von Bülach, in Baar~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 72 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Racheter, Germaine, von Sigriswil, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | | Rackov, Milos, serbischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Ragozzino, Monica, von Kloten, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | 10m | ~~Ramirez Tabares, Edna Yuliana, von Genève, in Genève~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Ramstein-Kunz, Claudia, von Zürich, in Stallikon | | joint agent signature at two limited to the main office |
| 1 | | | Ramunno, Massimo, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Ranieri, Roberto, von Zürich, in Bubikon | | joint agent signature at two limited to the main office |
| 1 | | | Rasch, Nicole, deutsche Staatsangehörige, in Männedorf | | joint agent signature at two limited to the main office |
| 1 | | | Rees, Thomas, deutscher Staatsangehöriger, in Schleitheim | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Rehmann, Nicolas, von Kaisten, in Horgen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Reimer, Bernd, deutscher Staatsangehöriger, in Zug | | joint agent signature at two limited to the main office |
| 1 | | | Reinhard, Carla, von Madiswil, in Männedorf | | joint agent signature at two limited to the main office |
| 1 | | | Reizaki or Reizakis, Athina, griechische Staatsangehörige, in Olten | | joint agent signature at two limited to the main office |
| 1 | | | Retteg Amieva, Maria Eugenia, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Reumer, Dominik, von Riehen, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Rex, Craig, britischer Staatsangehöriger, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Rial Tubio, Manuel, von Ried bei Kerzers, in Richterswil~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10 | ~~Ribar, Manuel, von Wollerau, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Ricci, Dario, von Unteriberg, in Berikon | | joint agent signature at two limited to the main office |
| 1 | | 8 | ~~Ricci, Sergio, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Rich Kuhn, Jessica, von Wohlen (AG), in Erlinsbach (AG) | | joint agent signature at two limited to the main office |
| 1 | | | Richei, Markus, von Rehetobel, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Riesen, Jan, von Oberrieden, in Uitikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10 | ~~Riillo, Patrizia, von Oberrieden, in Horgen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 10m | ~~Riva, Christian, von Morbio Inferiore, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Rivera Castillo, Juan, spanischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Rodriguez Garcia, Ruben, spanischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 73 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Rogger, Jasmina, von Kloten, in Baar | | joint agent signature at two limited to the main office |
| 1 | | | Rogic, Sanja, von Kreuzlingen, in Kreuzlingen | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Romanova, Olga, von Biberist, in Biberist~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Romero Gomez, Silvia, spanische Staatsangehörige, in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | | Romita, Angela Rosmarie, von Grindelwald, in Baar | | joint agent signature at two limited to the main office |
| 1 | | | Rookwood, Emily, britische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Rossi, Désirée, von Regensdorf, in Unterengstringen | | joint agent signature at two limited to the main office |
| 1 | | | Rossi, Stefanie, von Regensdorf, in Oberengstringen | | joint agent signature at two limited to the main office |
| 1 | | | Roth, Helmut Rudolf, von Rüti ZH, in Rüti ZH | | joint agent signature at two limited to the main office |
| 1 | | | Roulet, Yves, von Val-de-Ruz, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Rovnàkovà, Karina, slowakische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Rudin, Stephan, von Basel, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Rudolf, Markus, von Domat/Ems, in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Ruf, Christof, von St. Gallen, in Niederglatt | | joint agent signature at two limited to the main office |
| 1 | | 3 | ~~Rupf, Thierry, von Flums, in Männedorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 11m | ~~Ruth, Marina, deutsche Staatsangehörige, in Erlenbach (ZH)~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Räber, Sven, von Merenschwand, in Lenzburg | | joint agent signature at two limited to the main office |
| 1 | | | Rölli, Dominik, von Luzern, in Cham | | joint agent signature at two limited to the main office |
| 1 | | | Rüegg, Andrea, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Rüttimann, Andreas, von Termen, in Dielsdorf | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Sabotic, Elma, von Adligenswil, in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Salih, Bilgin, von Zollikon, in Mönchaltorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Sallahaj, Fitore, von Ostermundigen, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Samland, Heike, von Illnau-Effretikon, in Fehraltorf | | joint agent signature at two limited to the main office |
| 1 | | | Sander, Uwe, von Opfikon, in Reichenburg | | joint agent signature at two limited to the main office |
| 1 | | | Sandoval Sarmiento, Manuel Ricardo, kolumbianischer Staatsangehöriger, in Lausanne | | joint agent signature at two limited to the main office |
| 1 | | 10m | ~~Schaffner, Fabienn, von Gränichen, in Obersiggenthal~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 74 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8 | ~~Schaufelberger, Tatjana, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 3m | ~~Scherler, Sven, von Köniz, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Scherr, Ronny, von Amden, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | | Scheurer-Rossier, Chantal, von Sion, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Schiavo, Analia Leticia, spanische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Schibler Kohler, Cornelia Franziska, von Berikon AG und Walterswil BE, in Rapperswil-Jona | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Schibli, Marco, von Fislisbach, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Schifa, Tiziana, von Zürich, in Zollikon | | joint agent signature at two limited to the main office |
| 1 | | | Schmid, Alexander, von Hägglingen, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Schmid, André, von Urdorf, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | | Schmid, Daniel, von St. Ursen, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | | Schmid, Jeanette, von Affeltrangen, in Niederweningen | | joint agent signature at two limited to the main office |
| 1 | | | Schneider, Sandra, von Matten bei Interlaken, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Schnider, Stephan, von Basel, in Schlieren~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Schnyder, Benedict, von Leuk, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Schnyder, Martin, von Zürich, in Niederwil AG | | joint agent signature at two limited to the main office |
| 1 | | | Schrepfer, Barbara, von Glarus Nord, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Schuhmacher-Szabó, Cartrine, von Zürich, in Kloten | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Schuler, Markus Thomas, von Sattel, in Luzern~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Schweizer, Caroline, von Basel, in Bassersdorf | | joint agent signature at two limited to the main office |
| 1 | | | Schwitter, Sabrina, von Schneisingen, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Schär, Patrick, von Gondiswil, in Aesch ZH | | joint agent signature at two limited to the main office |
| 1 | | | Schärer Abd El Gawad, Astrid, von Unteriberg, in Lufingen | | joint agent signature at two limited to the main office |
| 1 | | | Schönwald, René, von Mels, in Weisslingen | | joint agent signature at two limited to the main office |
| 1 | | | Schürmann, Carina, von Egerkingen, in Egerkingen | | joint agent signature at two limited to the main office |
| 1 | | | Seidenband, Taly, von Endingen, in Zollikon | | joint agent signature at two limited to the main office |
| 1 | | 6m | ~~Seiler, Cynthia, von Wohlenschwil, in Niederrohrdorf~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| | | | | | |
|---|---|---|---|---|---|
| 3.940.833 | | **Bank Julius Bär & Co. AG** | | Zürich | 75 |

Entries

| | Jn | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|---|
| 1 | | | | Seipelt, Daniel, von Reiden, in Oberlunkhofen | | joint agent signature at two limited to the main office |
| 1 | | | | Senn, Stephan, von Buchs (SG), in Salmsach | | joint agent signature at two limited to the main office |
| 1 | | | | Senti, Andreas, von Homburg, in Malans | | joint agent signature at two limited to the main office |
| 1 | | | | Settele, Franz, deutscher Staatsangehöriger, in Baar | | joint agent signature at two limited to the main office |
| 1 | | | | Shafaeddin Banadaki, Negar, von Mies, in Rüschlikon | | joint agent signature at two limited to the main office |
| 1 | | | | Silletta, Mariana, italienische Staatsangehörige, in Gebenstorf | | joint agent signature at two limited to the main office |
| 1 | | | | Simanovski, Nikita, französischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | | Singh, Toyah Jill, von Basel, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | | Solinger, Roger, von Herisau, in Uster | | joint agent signature at two limited to the main office |
| 1 | | | | Sommer, Boris, von Lauperswil, in Bremgarten AG | | joint agent signature at two limited to the main office |
| 1 | | | | Son, Savi, von Zürich, in Muri AG | | joint agent signature at two limited to the main office |
| 1 | | | 6 | ~~Sonderegger, Angela Marcela, von Altstätten, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | 6 | ~~Spiegel, Helene, von Kestenholz, in Lachen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | | Stalder, Natalie, von Gänsbrunnen, in Bäretswil | | joint agent signature at two limited to the main office |
| 1 | | | | Stamenkovic, Ana, von St. Gallen, in Wil (SG) | | joint agent signature at two limited to the main office |
| 1 | | | 3m | ~~Staude, Michael, von Neuhausen am Rheinfall, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | | Stavrusev, Biljana, von Spreitenbach, in Killwangen | | joint agent signature at two limited to the main office |
| 1 | | | | Stefanowicz Sabrier, Andrea, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | | Steimer, Robert, von Zürich, in Uster | | joint agent signature at two limited to the main office |
| 1 | | | | Steiner, Peter, von Zürich, in Würenlos | | joint agent signature at two limited to the main office |
| 1 | | | | Sterchi, Jan, von Lützelflüh, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | | Stieber, Esther, von Fischbach-Göslikon, in Bremgarten (AG) | | joint agent signature at two limited to the main office |
| 1 | | | | Stirling, Brett James, britischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | | Stocker, Xania, von Turbenthal, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | | Strasser, Remo, von Benken ZH, in Kloten | | joint agent signature at two limited to the main office |
| 1 | | | | Strebel, Beat, von Wohlenschwil, in Gipf-Oberfrick | | joint agent signature at two limited to the main office |
| 1 | | | | Streuli, Katarzyna Ewa, von Herisau, in Schwyz | | joint agent signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 76 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Struchen, Frank, von Epsach, in Wettingen | | joint agent signature at two limited to the main office |
| 1 | | | Studer, Annelise, von Maschwanden, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 11 | ~~Stutz, Urs, von Stäfa, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Städler, Jenny, von Zürich, in Kilchberg (ZH) | | joint agent signature at two limited to the main office |
| 1 | | | Stäger, Daniela, von Villmergen, in Rüschlikon | | joint agent signature at two limited to the main office |
| 1 | | | Sulser, Alina, von Wartau, in Seegräben | | joint agent signature at two limited to the main office |
| 1 | | | Surber-Schüepp, Corinne, von Eschlikon, in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Sutter, Jonathan René, von Appenzell, in Lindau~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 8 | ~~Söderblom Moll, Linn Victoria, schwedische Staatsangehörige, in Birmensdorf ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Tamó de la Cruz Crook, Bettina, von Zürich und Sonogno, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Tang, Yi-Yi, von Rümlang, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Tatone, Paolo, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Thakur, Rakhi, von Niederhasli, in Niederhasli~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | 11m | ~~Thayalalingam, Thadshagini, von Dietikon, in Dietikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Thoma, Diego, von Amden, in Rapperswil-Jona | | joint agent signature at two limited to the main office |
| 1 | | | Tilocca, Ingrid, von Rapperswil-Jona, in Niederhasli | | joint agent signature at two limited to the main office |
| 1 | | | Toetenel, Lisette, niederländische Staatsangehörige, in Erlinsbach AG | | joint agent signature at two limited to the main office |
| 1 | | | Toigo, Claudio, von Wilchingen, in Aeugst am Albis | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Troni, Mimoza, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Truttmann, André, von Zürich, in Nürensdorf | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Tsao, Stephanie, von Jens, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Tuna, Timur, von Kloten, in Bülach | | joint agent signature at two limited to the main office |
| 1 | | | Turkawka, Olga, von Zürich, in Regensberg | | joint agent signature at two limited to the main office |
| 1 | | | Twerenbold, Karin, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Uhl, Florian, von Waldstatt, in Uitikon | | joint agent signature at two limited to the main office |
| 1 | | | Unseld, Thomas, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Urbonaviciene, Evelina, litauische Staatsangehörige, in Geroldswil | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| | | 0.833 | Bank Julius Bär & Co. AG | | Zürich | 77 |

| | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|
| | 3m | ~~Urech, Edgar, von Zürich, Bassersdorf und Seon, in Nürensdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | Urti, Daniele, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | Urti, Michele, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | Vallotton, Marc, von Martigny, in Bubikon | | joint agent signature at two limited to the main office |
| 1 | | Vecchio, Tamara, von Sins, in Zürich | | joint agent signature at two limited to the main office |
| 1 | 6 | ~~Vernetto, Pierluigi, italienischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | Vestner, Anna, deutsche Staatsangehörige, in Tengen (DE) | | joint agent signature at two limited to the main office |
| 1 | | Vignola, Luca, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | Voigt, Jan Henrik, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | Vollandt, Sarah, von Trub, in Volketswil | | joint agent signature at two limited to the main office |
| 1 | | Wagner, Ralph, von Feuerthalen, in Kilchberg ZH | | joint agent signature at two limited to the main office |
| 1 | 8m | ~~Waldesbühl, Bernadette, von Abtwil, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | Wartenweiler, René, von Bischofszell, in Brütten | | joint agent signature at two limited to the main office |
| 1 | | Weber, Nicole Caroline, von Veltheim (AG), in Staufen | | joint agent signature at two limited to the main office |
| 1 | | Wechsler Tranka, Nicole Sabine, von Zürich, in Schlieren | | joint agent signature at two limited to the main office |
| 1 | | Weimann, Matthias, deutscher Staatsangehöriger, in Freienbach | | joint agent signature at two limited to the main office |
| 1 | | Welte, Gabriela, von Kaisten, in Wettingen | | joint agent signature at two limited to the main office |
| 1 | 11 | ~~Wenk-Schlatter, Sandra, von Beringen, in Gossau (ZH)~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | Werder, Patrick, von Lupfig, in Uitikon | | joint agent signature at two limited to the main office |
| 1 | | Weyl, Sona Sabine, von Ettingen, in Schlieren | | joint agent signature at two limited to the main office |
| 1 | | Wicki, Lukas, von Entlebuch, in Horgen | | joint agent signature at two limited to the main office |
| 1 | 3m | ~~Widmer, Ulrich, von Heimiswil, in Ottenbach~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | Wilcox Schächtelin, Sharon Anne, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | Wilde, Matthias, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | Wimmer, Thorsten Leopold, von Bern, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | Wittmer, André, von Erlinsbach AG, in Einsiedeln | | joint agent signature at two limited to the main office |
| 1 | | Wohlgensinger, Franziska, von Schlieren, in Weiningen ZH | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 78 |
| --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | | Wolf, Nazira, kirgisische Staatsangehörige, in Zug | | joint agent signature at two limited to the main office |
| 1 | | | Wolf, Sabrina, von Zürich, in Fällanden | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Wolgensinger, Mathias Andreas, von Mosnang, in Wohlen AG~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Wormser, Özlem, von Basel, in Horgen | | joint agent signature at two limited to the main office |
| 1 | | | Wrobel, Armin, von Volketswil, in Geroldswil | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Wuhrmann, Marcel, von Winterthur, in Nürensdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Wunderli, Hansruedi, von Zeiningen, in Altendorf | | joint agent signature at two limited to the main office |
| 1 | | | Wyss, Roman, von Densbüren, in Ehrendingen | | joint agent signature at two limited to the main office |
| 1 | | | Yau, Wing Yun Ander, britische Staatsangehörige, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | | Yearley, Elisabeth, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Zadvornov, Dimitry, russischer Staatsangehöriger, in Zug | | joint agent signature at two limited to the main office |
| 1 | | | Zanini, Claudia, von Zürich, in Meilen | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Zemp, Mic Denis, von Entlebuch, in Luzern~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Zemp, Michael, von Wolhusen, in Ittigen | | joint agent signature at two limited to the main office |
| 1 | | | Zhu, Weiwen, von Lugano, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Zilinski, Daniel, von Zürich, in Hinwil | | joint agent signature at two limited to the main office |
| 1 | | | Zimmermann, Uwe Christian, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Zingg, Stefan, von Sulgen, in Dübendorf | | joint agent signature at two limited to the main office |
| 1 | | | Zocca, Denise, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Zuech, Giacomo, italienischer Staatsangehöriger, in Olten | | joint agent signature at two limited to the main office |
| 1 | | 6 | ~~Zurbuchen, Jean-Pierre, von Obergösgen, in Niedergösgen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 1 | | | Zäch, Silke, von Oberriet (SG), in Baden | | joint agent signature at two limited to the main office |
| 1 | | | Züger, Susanne, von Altendorf, in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | | de Courten, Corinne, von Schleitheim, in Stäfa | | joint agent signature at two limited to the main office |
| 1 | | | van Reekum, Raphael, von Luthern, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | von Nayhauss, Isabella, von Oetwil an der Limmat, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | | Özyavas, Alper, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| | | |
|---|---|---|
| .940.833 | Bank Julius Bär & Co. AG | Zürich | 79 |

| | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 2 | | Neuenschwander, Marion, von Langnau im Emmental, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Abderhalden, Gabriella, von Neckertal, in Erlenbach (ZH) | | joint signature at two limited to the main office |
| | 3 | | Adanir, Turgay, niederländischer Staatsangehöriger, in Bassersdorf | | joint signature at two limited to the main office |
| | 3 | | Affolter, Konstantin, von Grenchen, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Alvarez Zuñiga, Laura, spanische Staatsangehörige, in Zug | | joint signature at two limited to the main office |
| | 3 | | Amstutz, Alexandra, russische Staatsangehörige, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| | 3 | | Bamberger, Oliver, von Siglistorf, in Ehrendingen | | joint signature at two limited to the main office |
| 3 | | | Bergqvist, Vanessa, von Niederweningen, in Zollikon | | joint signature at two limited to the main office |
| 3 | | | Bernhard, Dominik, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 3 | | | Blattmann, Markus, von Oberägeri, in Zug | | joint signature at two limited to the main office |
| | 3 | 12m | ~~Bonnet-Cham , Yuen Fong Olivia, von Winterthur, in Kilchberg (ZH)~~ | | ~~joint signature at two limited to the main office~~ |
| 3 | | | Brozowski, Beata, polnische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Bürger, Timo, von Meilen, in Wetzikon (ZH) | | joint signature at two limited to the main office |
| | 3 | | Caballer, Claudia, von Genève, in Arni (AG) | | joint signature at two limited to the main office |
| | 3 | | Caduff, Werner, von Lumnezia, in Wetzikon (ZH) | | joint signature at two limited to the main office |
| | 3 | | Cardana, Dante, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Christen, Fabian, von Zürich, in Zürich | | joint signature at two limited to the main office |
| | 3 | 10m | ~~Cinoglu, Fatma, von Zürich, in Opfikon~~ | | ~~joint signature at two limited to the main office~~ |
| 3 | | | Cuomo, Andrea, von Chiasso, in Küsnacht (ZH) | | joint signature at two limited to the main office |
| | 3 | | Da Silva Marreiros Matias, Bruno Filipe, portugiesischer Staatsangehöriger, in Altendorf | | joint signature at two limited to the main office |
| 3 | | | De Carli, Paolo, von Wettswil am Albis, in Wettswil am Albis | | joint signature at two limited to the main office |
| | 3 | | De Carvalho, Alexandre, italienischer Staatsangehöriger, in Horgen | | joint signature at two limited to the main office |
| | 3 | 6 | ~~De Haas, Jordan, niederländischer Staatsangehöriger, in Zollikon~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Diaz Agudo, Rene, peruanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 3 | | 6m | ~~Egli, Markus, von Küsnacht (ZH), in Bremgarten (AG)~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | 10m | ~~El Sayed, Islam , von Lausanne, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Elbel, Barbara, von Zug, in Zürich | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 80 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 3 | | Erni, Stefan, von Basel, in Allschwil | | joint signature at two limited to the main office |
| | 3 | 8 | ~~Fellner-Bozdag, Jasmin, deutsche Staatsangehörige, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | 11 | ~~Förg Müller, Andrea, von Zürich, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Gantenbein, Matthias, von Grabs, in Winterthur | | joint signature at two limited to the main office |
| | 3 | | Gasser, Jürgen, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 3 | | | Gialouris, Evangelos, von Schwyz, in Stäfa | | joint signature at two limited to the main office |
| | 3 | | Gomes Ferreira , Agricio Hermogenes, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Gonzalez Lopez, Felix, spanischer Staatsangehöriger, in Rapperswil-Jona | | joint signature at two limited to the main office |
| | 3 | | Gottschalk, Michèle, von Valsot, in Zürich | | joint signature at two limited to the main office |
| 3 | | | Grgic, Ljubica, von Balgach, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Gubser, Joel, von Uetikon am See, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Hamburger, Christoph, von Schaffhausen, in Zürich | | joint signature at two limited to the main office |
| | 3 | 11 | ~~Hardziej, Alejandro, deutscher Staatsangehöriger, in Wädenswil~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Hausmann, Martin, von Zürich, in Bonstetten | | joint signature at two limited to the main office |
| | 3 | | Haussener, Renate, von Rüeggisberg, in Ennetbaden | | joint signature at two limited to the main office |
| 3 | | | Hauswaldt Gama, Jonathan, deutscher Staatsangehöriger, in Zumikon | | joint signature at two limited to the main office |
| 3 | | | Heller, Christian, deutscher Staatsangehöriger, in Hombrechtikon | | joint signature at two limited to the main office |
| 3 | | | Hodel, Beatrice, von Langnau am Albis, in Horgen | | joint signature at two limited to the main office |
| | 3 | | Hofstetter, Nicole, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 3 | | | Honegger, Andreas, von Wald (ZH), in Wetzikon (ZH) | | joint signature at two limited to the main office |
| 3 | | | Hosang, Alain Frédéric, von Hausen (AG), in Zollikon | | joint signature at two limited to the main office |
| | 3 | 10m | ~~Höhener, Sarah, von Thal, in Feusisberg~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Hübner, Thomas Michael, von Luzern, in Horw | | joint signature at two limited to the main office |
| | 3 | | Imfeld, Roman, von Lungern, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Janutin, Roman, von Surses, in Oberrieden | | joint signature at two limited to the main office |
| | 3 | | Kamber, Urs, von Hauenstein-Ifenthal, in Oberwil (BL) | | joint signature at two limited to the main office |
| | 3 | | Kienzle, Melanie, von Schaffhausen, in Wettswil am Albis | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| | | | |
|---|---|---|---|
| H05.940.833 | Bank Julius Bär & Co. AG | Zürich | 81 |

entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 3 | 10m | ~~Kosmicki, Agata, von Bern, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Kupper, Martin, ungarischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Larrson, Bettina, dänische Staatsangehörige, in Zug | | joint signature at two limited to the main office |
| 3 | | | Loer, Niklas, deutscher Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |
| | 3 | | Maggetti, Corrado, von Brione sopra Minusio, in Regensdorf | | joint signature at two limited to the main office |
| | 3 | | Marinkovic, Daniel, von Meilen, in Meilen | | joint signature at two limited to the main office |
| | 3 | | Martin, Ulrich Arndt, deutscher Staatsangehöriger, in Lengnau (AG) | | joint signature at two limited to the main office |
| | 3 | 6 | ~~Marty, Ruth, von Unteriberg, in Arth~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Meier, Stefan, von Hedingen, in Zufikon | | joint signature at two limited to the main office |
| | 3 | | Messina, Amedeo, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Meyer, Andreas, von Reisiswil, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Mihekovec, Robert, von Zürich, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Milojevic, Marija, von Horgen, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Moser, Michèle, von Herzogenbuchsee, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Munteanu-Vaduva, Anca, von Zürich, in Adliswil | | joint signature at two limited to the main office |
| 3 | | | Muñoz Montes, Beatriz, von Zürich, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Navarro, Maria Laura, von Niederdorf, in Wallisellen | | joint signature at two limited to the main office |
| | 3 | | Nieto, Rosanna, spanische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Niggli, Pascale, von Zürich, in Illnau-Effretikon | | joint signature at two limited to the main office |
| 3 | | | Ostheimer, Walter, deutscher Staatsangehöriger, in Thalwil | | joint signature at two limited to the main office |
| 3 | | | Pasold, Diana, deutsche Staatsangehörige, in Muri (AG) | | joint signature at two limited to the main office |
| | 3 | | Perruchoud, François Philipe, von Küsnacht (ZH), in Meilen | | joint signature at two limited to the main office |
| 3 | | | Plattner, Matthias David, von Reigoldswil, in Baar | | joint signature at two limited to the main office |
| | 3 | | Pollet, Nicolas, französischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Portmann, Olivier, von Steffisburg, in Oberglatt | | joint signature at two limited to the main office |
| | 3 | | Pugnetti, Andrea, deutsche Staatsangehörige, in Uster | | joint signature at two limited to the main office |
| | 3 | | Rehmann, Nicolas, von Kaisten, in Horgen | | joint signature at two limited to the main office |

Continuation on the following page


# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 82 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 3 | | 8m | ~~Reschiglian, Sibylle, von Zürich, in Thalwil~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Reumer, Dominik, von Riehen, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Rial Tubio, Manuel, von Ried bei Kerzers, in Richterswil | | joint signature at two limited to the main office |
| | 3 | | Riesen, Jan, von Oberrieden, in Uitikon | | joint signature at two limited to the main office |
| | 3 | | Rivera Castillo, Juan, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 3 | | | Rohrer, Bruno, von Bolligen, in Sins | | joint signature at two limited to the main office |
| | 3 | | Romanova, Olga, von Biberist, in Biberist | | joint signature at two limited to the main office |
| | 3 | | Rovnàkovà, Karina, slowakische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Rudin, Stephan, von Basel, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Rudolf, Markus, von Domat/Ems, in Winterthur | | joint signature at two limited to the main office |
| | 3 | | Rullmann, Kai, deutscher Staatsangehöriger, in Zumikon | | joint signature at two limited to the main office |
| | 3 | | Sabotic, Elma, von Adligenswil, in Winterthur | | joint signature at two limited to the main office |
| | 3 | | Salih, Bilgin, von Zollikon, in Mönchaltorf | | joint signature at two limited to the main office |
| | 3 | | Sallahaj, Fitore, von Ostermundigen, in Zürich | | joint signature at two limited to the main office |
| 3 | | | Santene, Kirtiben, britische Staatsangehörige, in Oberrieden | | joint signature at two limited to the main office |
| | 3 | | Scherler, Sven, von Köniz, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Schibli, Marco, von Fislisbach, in Zürich | | joint signature at two limited to the main office |
| 3 | | 6m | ~~Schneider, Jürgen, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Schneider, Urs, von Richterswil, in Rüti (ZH) | | joint signature at two limited to the main office |
| | 3 | | Schuler, Markus Thomas, von Sattel, in Luzern | | joint signature at two limited to the main office |
| | 3 | | Senn, Pascal, von Ingenbohl, in Dietikon | | joint signature at two limited to the main office |
| | 3 | | Staude, Michael, von Neuhausen am Rheinfall, in Zürich | | joint signature at two limited to the main office |
| | 3 | | Sutter, Jonathan René, von Appenzell, in Lindau | | joint signature at two limited to the main office |
| | 3 | | Thakur, Rakhi, von Niederhasli, in Niederhasli | | joint signature at two limited to the main office |
| 3 | | 10m | ~~Thieme, Lisa, deutsche Staatsangehörige, in Zug~~ | | ~~joint signature at two limited to the main office~~ |
| 3 | | | Todorova, Elena, bulgarische Staatsangehörige, in Rüschlikon | | joint signature at two limited to the main office |
| | 3 | | Troni, Mimoza, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| | | | | |
|---|---|---|---|---|
| 05.940.833 | Bank Julius Bär & Co. AG | | Zürich | 83 |

| Sign | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| Sign join | 3 | | Urech, Edgar, von Zürich, Bassersdorf und Seon, in Nürensdorf | | joint signature at two limited to the main office |
| | 3 | | Valeggia, Cesare Emilio, von Mezzovico-Vira, in Herrliberg | | joint signature at two limited to the main office |
| | 3 | | Vilhes, Frédéric, von La Chaux-de-Fonds, in Blonay | | joint signature at two limited to the main office |
| 3 | | 11 | ~~Wang Haymoz, Hui, von Fribourg, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 3 | | Widmer, Ulrich, von Heimiswil, in Ottenbach | | joint signature at two limited to the main office |
| | 3 | | Wolgensinger, Mathias Andreas, von Mosnang, in Wohlen (AG) | | joint signature at two limited to the main office |
| | 3 | | Wuhrmann, Marcel, von Winterthur, in Nürensdorf | | joint signature at two limited to the main office |
| | 3 | | Zemp, Mic Denis, von Entlebuch, in Luzern | | joint signature at two limited to the main office |
| 3 | | | Adank, Simone Esther, von Kloten, in Dübendorf | | joint agent signature at two limited to the main office |
| 3 | | | Alvarez, Fanny, französische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Andrey, Pascal, von Hauteville, in Winterthur | | joint agent signature at two limited to the main office |
| 3 | | | Arm, Michael, von Langnau im Emmental, in Döttingen | | joint agent signature at two limited to the main office |
| 3 | | | Belousova, Anna, lettische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Berna, Reto, von Feuerthalen, in Winterthur | | joint agent signature at two limited to the main office |
| 3 | | | Boffetti, Sandro, von Zürich, in Bülach | | joint agent signature at two limited to the main office |
| 3 | | | Bohetsang, Yeshi, von Zell (ZH), in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Bollag, Ilan, von Endingen, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Bonfardin, Igor, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Brugger, Steffen, deutscher Staatsangehöriger, in Winterthur | | joint agent signature at two limited to the main office |
| 3 | | | Bunjaku, Amire, von Wallisellen, in Dübendorf | | joint agent signature at two limited to the main office |
| 3 | | | Caculovic, Lucija, von Gossau (SG), in Gossau (SG) | | joint agent signature at two limited to the main office |
| 3 | | | Chassagnade, Alexis, französischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Colombi, Gabriele Peter, von Auenstein, in Holderbank (AG) | | joint agent signature at two limited to the main office |
| 3 | | | Conrad, Flavio, von Val Müstair, in Wädenswil | | joint agent signature at two limited to the main office |
| 3 | | | Dru, Yangchen N., von Rorschach, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | 10m | ~~Duvauchel, Guillaume, französischer Staatsangehöriger, in Stallikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 3 | | | Egli, Nicole, von Bäretswil, in Zürich | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 84 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 3 | | | Enz, Manuela, von Freienbach, in Freienbach | | joint agent signature at two limited to the main office |
| 3 | | | Fidanza, Massimiliano, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Friedli, Corina Irena, von Rüegsau, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Friesen, Irina, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Gappmaier, Miriam, von Uerkheim, in Dietikon | | joint agent signature at two limited to the main office |
| 3 | | | Gisler, Adrian, von Unterschächen, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Gojevic, Ivanka, von Oberengstringen, in Oberengstringen | | joint agent signature at two limited to the main office |
| 3 | | | Gonsalves, Jana, deutsche Staatsangehörige, in Buchs (ZH) | | joint agent signature at two limited to the main office |
| | | 3 | Gossweiler, Andreas, von Dübendorf, in Zufikon | | joint agent signature at two limited to the main office |
| 3 | | | Gärtner, Valentin, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Huentz, Lars, deutscher Staatsangehöriger, in Konstanz (DE) | | joint agent signature at two limited to the main office |
| 3 | | | Hug, Bettina, von Schänis, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Hutter, Evelyne, von Wallisellen, in Wallisellen | | joint agent signature at two limited to the main office |
| 3 | | | Joyce, Deirdre, irische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| | | 3 | Kapun, Manuel, österreichischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Kramis, Sheena, von Altwis, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Krause, Alexandra, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Langhart, Roland, von Stammheim, in Wetzikon (ZH) | | joint agent signature at two limited to the main office |
| 3 | | | Loth, Nicolas, von Aubonne, in Bergdietikon | | joint agent signature at two limited to the main office |
| 3 | | | Mandschosov, Evgeni, niederländischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | McNamara, Scott, australischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Murati, Alis, von Wangen-Brüttisellen, in Wallisellen | | joint agent signature at two limited to the main office |
| 3 | | | Murray, Yannik, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Müller, Andreina, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Müller, Daniel, von Romanshorn, in Fällanden | | joint agent signature at two limited to the main office |
| 3 | | | Nussbaumer, Raphael Rudolf, von Oberägeri, in Oberlunkhofen | | joint agent signature at two limited to the main office |
| 3 | | | Oruk, Bahar, von Gelterkinden, in Zürich | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zürich

| | Bank Julius Bär & Co. AG | Zürich | 85 |
|---|---|---|---|
| CHE-105.940.833 | | | |

*All entries*

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 3 | | | Osman, Ymyr, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| | | 3 | Rabic, Irena, von Bülach, in Uitikon | | joint agent signature at two limited to the main office |
| 3 | | | Raible, Hanns-Georg, von Horgen, in Horgen | | joint agent signature at two limited to the main office |
| 3 | | | Ramot, Josef, von Aarau, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Rocha Haas, Leticia Bárbara, von Basel, in Lenzburg | | joint agent signature at two limited to the main office |
| 3 | | | Scandella, Federica, italienische Staatsangehörige, in Lugano | | joint agent signature at two limited to the main office |
| 3 | | | Schneider, Natalie, von Diessbach bei Büren, in Schwerzenbach | | joint agent signature at two limited to the main office |
| | | 3 | Schnider, Stephan, von Basel, in Affoltern am Albis | | joint agent signature at two limited to the main office |
| 3 | | | Schortmann, Katja, deutsche Staatsangehörige, in Niederhasli | | joint agent signature at two limited to the main office |
| 3 | | 12 | ~~Schubert, Daniel, deutscher Staatsangehöriger, in Oberengstringen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 3 | | | Schwab, Pascale, von Meilen, in Schlieren | | joint agent signature at two limited to the main office |
| 3 | | | Seewald, Pascal, österreichischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Spillmann, Johannes, von Hedingen, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Stadler, Johannes, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Stahel, Bettina, von Turbenthal, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | 11 | ~~Stimpfle, Jürg Bernhard, von Pfäffikon, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 3 | | | Stucky, Marco, von Sargans, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Tomczak, Andrzej, polnischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Truong, Diana-Lucia, von Basel, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Ulmann, Samuel, von Appenzell, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Vuyk, Victor, von Olten, in Merenschwand | | joint agent signature at two limited to the main office |
| 3 | | 6m | ~~Vögeli, Carine Alexandra, von Wichtrach, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 3 | | 6 | ~~Wey, Chantal, von Rottenschwil, in Villmergen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 3 | | | Winzenried, Patrick, von Belp, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Worpa, Deser, von Horgen, in Zürich | | joint agent signature at two limited to the main office |
| 3 | | | Zacchi, Giuseppe Davide, italienischer Staatsangehöriger, in Schlieren | | joint agent signature at two limited to the main office |
| 3 | | | Zubak, Toni-Ante, von Schlieren, in Zürich | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 86 |
|---|---|---|---|---|



All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 3 | | | Zweifel, Dominique, von Aarau, in Lenzburg | | joint agent signature at two limited to the main office |
| 3 | | | Züger, Reto, von Galgenen, in Hausen am Albis | | joint agent signature at two limited to the main office |
| 3 | | | de Ridder, Pepijn, niederländischer Staatsangehöriger, in Hausen am Albis | | joint agent signature at two limited to the main office |
| 5 | | | Lacher, Dr. Romeo, von Einsiedeln, in Feusisberg | president of the board of directors | joint signature at two |
| 5 | | | Zehnder-Lai, Eunice, von Zürich, in Wollerau | member of the board of directors | without signing rights |
| 5 | | | Zoutendijk, Olga, australische Staatsangehörige und niederländische Staatsangehörige, in Amsterdam (NL) | member of the board of directors | without signing rights |
| | 6 | | Bibbo, Gianfranco, italienischer Staatsangehöriger, in Buchrain | | joint signature at two |
| | 6 | | Mag. Smuschkovich, Ewgeni, österreichischer Staatsangehöriger, in Zürich | | joint signature at two |
| | 6 | | Schmid, Bernhard, von Schüpfheim, in Aesch (ZH) | | joint signature at two |
| 6 | | | Alonso, David-Arnaud, von Renens (VD), in Zürich | | joint signature at two limited to the main office |
| 6 | | | Armstrong, Gregory-Lambert, von Presinge, in Wollerau | | joint signature at two limited to the main office |
| 6 | | | Bienek, Dominik, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 6 | | Brändli, Marc, von Unterkulm, in Freienbach | | joint signature at two limited to the main office |
| | 6 | | Cagienard, Silvan, von Trun, in Feusisberg | | joint signature at two limited to the main office |
| 6 | | | Coray, Markus, von Safiental, in Pfäffikon | | joint signature at two limited to the main office |
| 6 | | | Creitz, Clara, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 6 | | 8 | ~~Demuth, Mike, von Rossa, in Opfikon~~ | | ~~joint signature at two limited to the main office~~ |
| | 6 | | Egli, Markus, von Küsnacht (ZH), in Wohlen (AG) | | joint signature at two limited to the main office |
| 6 | | | Fröhlich, Stefan, von Niederhasli, in Russikon | | joint signature at two limited to the main office |
| 6 | | | Glaser, Patrick, von Kilchberg (ZH), in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 6 | | | Gómez Robles, José, von Zürich, in Hedingen | | joint signature at two limited to the main office |
| 6 | | | Güttinger, Marcel, von Weinfelden, in Neuheim | | joint signature at two limited to the main office |
| 6 | | | Hunziker, Thomas, von Basel, in Würenlos | | joint signature at two limited to the main office |
| 6 | | 8 | ~~Kojic, Bojana, von Pfaffnau, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 6 | 10 | ~~Kovacs, Markus Christopher, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| 6 | | | Krauss, Kirsten Viktoria, deutsche Staatsangehörige, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| | 6 | | Kukacka, Benedikt, deutscher Staatsangehöriger, in Männedorf | | joint signature at two limited to the main office |
| 6 | | | Kuruc, Jaroslav, slowakischer Staatsangehöriger, in Küsnacht (ZH) | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 87 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 6 | | | Levenetz, Alexander, deutscher Staatsangehöriger, in Richterswil | | joint signature at two limited to the main office |
| 6 | | 11m | ~~Mandl, Peter, österreichischer Staatsangehöriger, in Zug~~ | | ~~joint signature at two limited to the main office~~ |
| | 6 | | Marthaler, Manuela, von Oetwil am See, in Villmergen | | joint signature at two limited to the main office |
| 6 | | | Martino Boll, Sandra, von Tuggen, in Lachen | | joint signature at two limited to the main office |
| 6 | | | Nussbaum, Christian, von Grosshöchstetten, in Rüschlikon | | joint signature at two limited to the main office |
| | 6 | | Park, Jaewoo, südkoreanischer Staatsangehöriger, in Würenlos | | joint signature at two limited to the main office |
| | 6 | | Polat, Süleyman, von Fehraltorf, in Fehraltorf | | joint signature at two limited to the main office |
| 6 | | | Polidura Frohmader, Esteban, deutscher Staatsangehöriger, in Wattwil | | joint signature at two limited to the main office |
| 6 | | | Popham, Robert, britischer Staatsangehöriger, in Thalwil | | joint signature at two limited to the main office |
| | 6 | 12m | ~~Raguth Tscharner, Markus, von Domleschg, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 6 | | Schneider, Jürgen, deutscher Staatsangehöriger, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 6 | | | Sciuchetti, Mauro, von Bregaglia, in Zumikon | | joint signature at two limited to the main office |
| 6 | | | Shah, Vandana, australische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 6 | | | Stein, Anila, französische Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 6 | | | Stratoti, Gabriella, von Winznau, in Luzern | | joint signature at two limited to the main office |
| | 6 | | Stuber, Marc, von Langendorf und Lohn (GR), in Freienbach | | joint signature at two limited to the main office |
| 6 | | | Sunagawa Heiz, Silvia, von Reinach (AG), in Oberengstringen | | joint signature at two limited to the main office |
| | 6 | | Tanga, Francesco, italienischer Staatsangehöriger, in Cadenazzo | | joint signature at two limited to the main office |
| | 6 | | Wiechmann, Björn, von Affoltern am Albis, in Affoltern am Albis | | joint signature at two limited to the main office |
| 6 | | | Zetocha, Valeriu-Ioan, rumänischer Staatsangehöriger, in Wettswil am Albis | | joint signature at two limited to the main office |
| 6 | | | Aerni, Laura, von Bolligen, in Richterswil | | joint agent signature at two limited to the main office |
| 6 | | 12m | ~~Arnet, Patrick, von Basel, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 6 | | Britschgi, Claudio, von Sarnen, in Volketswil | | joint agent signature at two limited to the main office |
| 6 | | | Daboveanu, Diana-Cristina, österreichische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| | 6 | | Dearing, Daniel, australischer Staatsangehöriger, in Stäfa | | joint agent signature at two limited to the main office |
| | 6 | | Efstathiou Eichenberger, Alexandra, griechische Staatsangehörige, in Freienbach | | joint agent signature at two limited to the main office |
| | 6 | 11 | ~~Glöckler, Jonas, von Thalwil, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 88 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 6 | | Grimaldi, Silvia, italienische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 6 | | | Pareja Uzuriaga, Iván, spanischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 6 | | | Paul, Olivia, von Männedorf, in Hombrechtikon | | joint agent signature at two limited to the main office |
| 6 | | | Prévôo, Paul, niederländischer Staatsangehöriger, in Hedingen | | joint agent signature at two limited to the main office |
| 6 | | | Scheitlin, Sandra, von St. Gallen, in Zürich | | joint agent signature at two limited to the main office |
| 6 | | | Schölly, Bernhard, von Basel, in Bern | | joint agent signature at two limited to the main office |
| 6 | | 10 | ~~Schönfeld, Olga, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 6 | | Seiler, Cynthia, von Wohlenschwil, in Oberrohrdorf | | joint agent signature at two limited to the main office |
| 6 | | | Smolic, Marina, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 6 | | | Steiner, Pascal, von Kaltbrunn, in Oberuzwil | | joint agent signature at two limited to the main office |
| 6 | | | Taupe, Roland, österreichischer Staatsangehöriger, in Oberengstringen | | joint agent signature at two limited to the main office |
| 6 | | 8 | ~~Thompson, Albert, australischer Staatsangehöriger, in Steinmaur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 6 | | 11 | ~~Tsiartsianis, Stella, von Zürich, in Urdorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 6 | | Vögeli, Carine Alexandra, von Wichtrach, in Uitikon | | joint agent signature at two limited to the main office |
| | 8 | | Brighina, Orazio, italienischer Staatsangehöriger, in Niederrohrdorf | | joint signature at two |
| | 8 | | Reschiglian, Sibylle, von Zürich, in Thalwil | | joint signature at two |
| | 8 | | Vignola, Luigi, von Zürich, in Rüschlikon | | joint signature at two |
| | 8 | | Waldesbühl, Bernadette, von Abtwil, in Zürich | | joint signature at two |
| | 8 | | Akpolat, Murat, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 8 | | | Arquint, This, von Chur, in Schmerikon | | joint signature at two limited to the main office |
| 8 | | | Baur, Thomas, von Hemberg, in Zürich | | joint signature at two limited to the main office |
| 8 | | | Bentotage, Shanil Stephan, von Rüeggisberg, in Cham | | joint signature at two limited to the main office |
| 8 | | | Bezzi, Annalisa, italienische Staatsangehörige, in Adliswil | | joint signature at two limited to the main office |
| | 8 | | Bichsel, Tanja, von Oftringen, in Baden | | joint signature at two limited to the main office |
| 8 | | | Bloch, Jona, von Basel, in Zürich | | joint signature at two limited to the main office |
| 8 | | 11m | ~~Brack, Thomas, von Winterthur, in Meilen~~ | | ~~joint signature at two limited to the main office~~ |
| | 8 | 10 | ~~Bunte, Christoph, von Zürich, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 8 | | Bührer, Yves, von Stetten (SH), in Rapperswil-Jona | | joint signature at two limited to the main office |
| | 8 | | Carlorosi, Elena, von Zürich, in Meilen | | joint signature at two limited to the main office |

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 89 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 8 | | Dasen, Andrea, von Zürich, in Jonen | | joint signature at two limited to the main office |
| | 8 | | Galperti, Gianluca, von Wettswil am Albis, in Wettswil am Albis | | joint signature at two limited to the main office |
| | 8 | | Gambarte, Eduardo, von Marbach (SG), in Herrliberg | | joint signature at two limited to the main office |
| | 8 | | Hatt, Cornelia, von Hausen (AG), in Untersiggenthal | | joint signature at two limited to the main office |
| 8 | | | Henn, Dominik, deutscher Staatsangehöriger, in Dettighofen (DE) | | joint signature at two limited to the main office |
| | 8 | | Homewood, Scott, britischer Staatsangehöriger, in Stäfa | | joint signature at two limited to the main office |
| 8 | | | Ilman, Chernrerthai, von Glarus Nord, in Stäfa | | joint signature at two limited to the main office |
| 8 | | | Imbusch Arnold, Cordula, deutsche Staatsangehörige, in Thalwil | | joint signature at two limited to the main office |
| 8 | | | Köppel, Christian Oliver, deutscher Staatsangehöriger, in Dietikon | | joint signature at two limited to the main office |
| 8 | | | Lama da Palma, Nelson, spanischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 8 | | | Lewandowska, Laurence, von Genève, in Adliswil | | joint signature at two limited to the main office |
| | 8 | | Markutt, Sandra, österreichische Staatsangehörige, in Richterswil | | joint signature at two limited to the main office |
| | 8 | | Milivojevic, Marco, von Birmensdorf (ZH), in Wallisellen | | joint signature at two limited to the main office |
| | 8 | 12 | ~~Mostafa, Sarah, von Hildisrieden, in Zürich~~ | | ~~joint signature at two limited to the main office~~ |
| | 8 | | Métrailler, Marc Henri, von Evolène, in Affoltern am Albis | | joint signature at two limited to the main office |
| 8 | | | Park, Jana, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |
| 8 | | | Pole, Denny, von Neuchâtel, in Zürich | | joint signature at two limited to the main office |
| 8 | | | Raselli, Lucia, von Poschiavo, in Zürich | | joint signature at two limited to the main office |
| | 8 | | Regis Britto, Jourdam, von Reinach (BL), in Binningen | | joint signature at two limited to the main office |
| 8 | | | Reinhardt, Christian, von Basel, in Uitikon | | joint signature at two limited to the main office |
| | 8 | | Schafflützel, Dominik, von Nesslau, in Zürich | | joint signature at two limited to the main office |
| | 8 | | Schlöffel, Sandra, von Baar, in Walchwil | | joint signature at two limited to the main office |
| 8 | | | Stulz, Olivier, von Tafers, in Zürich | | joint signature at two limited to the main office |
| | 8 | | Wetter, Nora, von Zürich, in Zumikon | | joint signature at two limited to the main office |
| 8 | | 10m | ~~Würgler, Diego, von Schmiedrued, in Dubai (AE)~~ | | ~~joint signature at two limited to the main office~~ |
| | 8 | | Zaugg, Sabrina, von Trub, in Freienbach | | joint signature at two limited to the main office |
| 8 | | 11 | ~~den Herder, Frank, niederländischer Staatsangehöriger, in Allschwil~~ | | ~~joint signature at two limited to the main office~~ |
| 8 | | | Keller, Christian, von Wittenbach, in Vezia | | joint agent signature at two |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zürich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 90 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 8 | | | Colombo, Corrado, von Bischofszell, in Küsnacht (ZH) | | joint agent signature at two limited to the main office |
| | 8 | | Fankhauser, Andreas, von Trub, in Schönengrund | | joint agent signature at two limited to the main office |
| 8 | | | Forget-Ameziane, Pierre, französischer Staatsangehöriger, in Aarau | | joint agent signature at two limited to the main office |
| 8 | | | Guscetti, Matteo, von Quinto, in Zürich | | joint agent signature at two limited to the main office |
| | 8 | | Helg-Idiatoulina, Leila, von Jonschwil, in St. Gallen | | joint agent signature at two limited to the main office |
| 8 | | | Hoppler, Nico, von Rottenschwil, in Zürich | | joint agent signature at two limited to the main office |
| | 8 | | Kassewalder, Melanie, von Menzingen, in Adliswil | | joint agent signature at two limited to the main office |
| 8 | | | Lomax, Lyndsay, britische Staatsangehörige, in Buchs (ZH) | | joint agent signature at two limited to the main office |
| | 8 | | Messmer, Peter, von Au (SG), in Illnau-Effretikon | | joint agent signature at two limited to the main office |
| 8 | | 10m | ~~Minguet Viladot, Laura, spanische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 8 | | | Quirino, Gina, deutsche Staatsangehörige, in Opfikon | | joint agent signature at two limited to the main office |
| 8 | | | Rohner, Beat, von Reute (AR), in Zürich | | joint agent signature at two limited to the main office |
| 8 | | | Saiti, Arbnora, von Kradolf-Schönenberg, in Dietikon | | joint agent signature at two limited to the main office |
| 8 | | | Setz, Nathania, von Dintikon, in Zürich | | joint agent signature at two limited to the main office |
| 8 | | | Trajkovic, Dijana, von Rapperswil-Jona, in Zürich | | joint agent signature at two limited to the main office |
| 8 | | | Widmer, Tabea, von Zürich, in Greifensee | | joint agent signature at two limited to the main office |
| | 10 | | Hugentobler, Manuel, von Braunau, in Wangen-Brüttisellen | | joint signature at two |
| | 10 | | Vogt, Sabine, von Schönenwerd, in Niederhasli | | joint signature at two |
| 10 | | | Amrein, Roger, von Neuenkirch, in Zürich | | joint signature at two limited to the main office |
| | 10 | | Barna, Zoltan, von Obersiggenthal, in Wettingen | | joint signature at two limited to the main office |
| | 10 | | Berglas, Markus, von Oberägeri, in Freienbach | | joint signature at two limited to the main office |
| 10 | | | Bischof, Simon, von Eggersriet, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Blunier, Marc, von Trub, in Adliswil | | joint signature at two limited to the main office |
| 10 | | | Burger, Thorsten, deutscher Staatsangehöriger, in Winkel | | joint signature at two limited to the main office |
| | 10 | | Bühlmann, Micha Patrik, von Fraubrunnen, in Oberwil-Lieli | | joint signature at two limited to the main office |
| | 10 | | Castiella Galina, Martin, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Chaignat, Mathieu, von Haute-Sorne, in Wald (ZH) | | joint signature at two limited to the main office |
| | 10 | | Christe, Lisa, deutsche Staatsangehörige, in Zug | | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 91 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 10 | | Cinoglu, Fatma, von Zürich, in Kloten | | joint signature at two limited to the main office |
| | 10 | | Custodio Martins, Bruno Miguel, von Coppet, in Zollikon | | joint signature at two limited to the main office |
| 10 | | | D'Angelo, Marco, von Männedorf, in Männedorf | | joint signature at two limited to the main office |
| 10 | | | Dalla-Rosa, Roman, von Zizers, in Kirchberg (SG) | | joint signature at two limited to the main office |
| | 10 | | Di Nenna, Marco, italienischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| | 10 | | El Sayed, Islam , von Lausanne, in Meilen | | joint signature at two limited to the main office |
| | 10 | | Fandrey, Marlen, deutsche Staatsangehörige, in Jonen | | joint signature at two limited to the main office |
| 10 | | | Frascadore, Angelo, italienischer Staatsangehöriger, in Männedorf | | joint signature at two limited to the main office |
| 10 | | | Freiermuth, René, von Zeiningen, in Küssnacht (SZ) | | joint signature at two limited to the main office |
| | 10 | | Fuchs, Adriana, von Einsiedeln, in Freienbach | | joint signature at two limited to the main office |
| | 10 | | Gilhawley, Alexandra, slowakische Staatsangehörige, in Herrliberg | | joint signature at two limited to the main office |
| 10 | | | Gutierrez Smith, Carmen, mexikanische Staatsangehörige, in Zollikon | | joint signature at two limited to the main office |
| 10 | | | Harrer, Michael, deutscher Staatsangehöriger, in Klingnau | | joint signature at two limited to the main office |
| 10 | | | Houweling, Tobias, von Kloten, in Zürich | | joint signature at two limited to the main office |
| | 10 | | Höhener, Sarah, von Thal, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Hörning, Rainer, von Cham, in Cham | | joint signature at two limited to the main office |
| | 10 | | Ihle, Dagmar, deutsche Staatsangehörige, in Islisberg | | joint signature at two limited to the main office |
| | 10 | | Ivanova, Anna, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Keller, Thomas, von Eggenwil, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Kern, Urs, von Villigen, in Villigen | | joint signature at two limited to the main office |
| 10 | | | Kink, Michael, von Aarau, in Wettingen | | joint signature at two limited to the main office |
| 10 | | | Koch, Markus, von Baar, in Hünenberg | | joint signature at two limited to the main office |
| 10 | | | Korda, Dr. Csaba, ungarischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 10 | | Kündig, Sonja, von Wallisellen, in Udligenswil | | joint signature at two limited to the main office |
| | 10 | | Lieberherr, Sonia Angela, von Rottenschwil, in Winterthur | | joint signature at two limited to the main office |
| | 10 | | Lieberman, Agata, von Bern, in Zürich | | joint signature at two limited to the main office |
| | 10 | 11 | ~~Mag. Xu, Qinwei Max, österreichischer Staatsangehöriger, in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |

Zürich, 12.02.2020



Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 92 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| | 10 | 12m | ~~Maseda Hernandez, Carlos, uruguayischer Staatsangehöriger, in Mönchaltorf~~ | | ~~joint signature at two limited to the main office~~ |
| 10 | | | Notz, Michaela, deutsche Staatsangehörige, in Lindau | | joint signature at two limited to the main office |
| 10 | | | Ountzidis, Dimitrios, griechischer Staatsangehöriger, in Meilen | | joint signature at two limited to the main office |
| 10 | | | Papanikolaou, Christos, von Wangen-Brüttisellen, in Baar | | joint signature at two limited to the main office |
| 10 | | | Perego, Léo, von Lausanne, in Zürich | | joint signature at two limited to the main office |
| | 10 | | Portmann, Peter, von Flühli, in Bern | | joint signature at two limited to the main office |
| 10 | | | Ritz, Pascale, von Neckertal, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Saladin, Philip L., von Gempen, in Thalwil | | joint signature at two limited to the main office |
| 10 | | | Salinas, Ramon, von Aadorf, in Wilen (TG) | | joint signature at two limited to the main office |
| 10 | | | Sawhney, Vishal, britischer Staatsangehöriger, in Horgen | | joint signature at two limited to the main office |
| 10 | | | Schrempp, Oliver Thomas, von Zürich, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| | 10 | | Schuster, Barbara, von Bäretswil, in Brütten | | joint signature at two limited to the main office |
| 10 | | | Schwab, René, von Meilen, in Meilen | | joint signature at two limited to the main office |
| 10 | | | Sen, Cengizhan, von Aarau, in Zug | | joint signature at two limited to the main office |
| 10 | | 11 | ~~Stauffer, Andreas, von Rüti bei Büren, in Rafz~~ | | ~~joint signature at two limited to the main office~~ |
| | 10 | | Tysl, Alexander, deutscher Staatsangehöriger, in Moos (DE) | | joint signature at two limited to the main office |
| | 10 | | Vallesi, Fabiano, von Möhlin, in Bergdietikon | | joint signature at two limited to the main office |
| 10 | | | Vasquez Wychowaniec, Maria, von Oberuzwil, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Vogel, Ignaz, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 10 | | | Widmer, Karina, von Hasle bei Burgdorf, in Oberwil-Lieli | | joint signature at two limited to the main office |
| | 10 | | Würgler, Diego, von Schmiedrued, in Genève | | joint signature at two limited to the main office |
| 10 | | | Wüthrich, Michael, von Trub, in Würenlos | | joint signature at two limited to the main office |
| 10 | | | Wüthrich Tiplady, Fabienne, von Eggiwil, in Maur | | joint signature at two limited to the main office |
| 10 | | | Zemp, Urs, von Eschenbach (LU), in Zürich | | joint signature at two limited to the main office |
| | 10 | | Avsar, Ahmet, von Zürich, in Bülach | | joint agent signature at two limited to the main office |
| 10 | | | Baka, Jakub, polnischer Staatsangehöriger, in Birmensdorf (ZH) | | joint agent signature at two limited to the main office |
| | 10 | | Bashiri, Shima, von Zürich, in Uster | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page



# Commercial register of canton Zurich

| | 105.940.833 | Bank Julius Bär & Co. AG | | | Zürich | 93 |
|---|---|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 10 | | | Baumgartner, Samuel, von Basel, in Basel | | joint agent signature at two limited to the main office |
| 10 | | | Bohnenblust, Monika, von Zürich, in Hüntwangen | | joint agent signature at two limited to the main office |
| | | 10 | Diaz Matos, Marco, spanischer Staatsangehöriger, in Cham | | joint agent signature at two limited to the main office |
| 10 | | | Dru, Flavienne, von Rorschach, in Zürich | | joint agent signature at two limited to the main office |
| | | 10 | Duvauchel, Guillaume, französischer Staatsangehöriger, in Greifensee | | joint agent signature at two limited to the main office |
| 10 | | | Eid, Cherrelle, niederländische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 10 | | | Fiore, Enrico, von Wetzikon (ZH), in Zürich | | joint agent signature at two limited to the main office |
| 10 | | | Friedrich, Natalia, russische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| | | 10 | Funk, Stefan, von Weiach und Ottenbach, in Pfäffikon | | joint agent signature at two limited to the main office |
| 10 | | | Good, Peter, von Flums, in Jonen | | joint agent signature at two limited to the main office |
| 10 | | | Grossen, Aleksandra, von Weinfelden, in Opfikon | | joint agent signature at two limited to the main office |
| 10 | | | Guggisberg, Stefan Alexander Ernst, von Belp, in Rapperswil-Jona | | joint agent signature at two limited to the main office |
| | | 10 | Heimann, Romain, luxemburgischer Staatsangehöriger, in Freienbach | | joint agent signature at two limited to the main office |
| 10 | | | Härri, Miriam, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 10 | | | Keles Yigit, Oezlem, von Däniken, in Dietikon | | joint agent signature at two limited to the main office |
| | | 10 | Keller, Laura, von Glarus, in Frauenfeld | | joint agent signature at two limited to the main office |
| 10 | | | Mantovani Burgoa, Juan Francisco, spanischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 10 | | | Marinaro, Corrado, von Rothenburg, in Bremgarten (AG) | | joint agent signature at two limited to the main office |
| | | 10 | Meyer, Nadia, von Trogen, in Embrach | | joint agent signature at two limited to the main office |
| | | 10 | Minguet Viladot, Laura, spanische Staatsangehörige, in Dietikon | | joint agent signature at two limited to the main office |
| 10 | | | Panek, Daniël, niederländischer Staatsangehöriger, in Fällanden | | joint agent signature at two limited to the main office |
| 10 | | | Perera, Chamintha, von Uster, in Thalheim an der Thur | | joint agent signature at two limited to the main office |
| 10 | | | Pergjokaj, Alfred, von Schafisheim, in Zürich | | joint agent signature at two limited to the main office |
| 10 | | | Postawska, Magdalena, polnische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 10 | | | Radice, Damiano, von Schluein, in Bonstetten | | joint agent signature at two limited to the main office |
| | | 10 | Ramirez Tabares, Edna Yuliana, von Genève, in Zürich | | joint agent signature at two limited to the main office |
| | | 10 | Riva, Christian, von Morbio Inferiore, in Weiningen (ZH) | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | | Zürich |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
|  | 10 |  | Schaffner, Fabienn, von Gränichen, in Baden |  | joint agent signature at two limited to the main office |
| 10 |  |  | Steffen, Rolf, von Escholzmatt-Marbach, in Amriswil |  | joint agent signature at two limited to the main office |
| 10 |  |  | Trimmi, Panagiota, griechischer Staatsangehöriger, in Zürich |  | joint agent signature at two limited to the main office |
| 10 |  |  | Von Brüning, Laura, von Greifensee, in Volketswil |  | joint agent signature at two limited to the main office |
| 10 |  |  | Wencel, Sebastian, polnischer Staatsangehöriger, in Dübendorf |  | joint agent signature at two limited to the main office |
| 10 |  |  | Wyler, Tamara Tanea, von Wollerau, in Zürich |  | joint agent signature at two limited to the main office |
|  | 11 |  | Bonzon, Yves, von Ormont-Dessous, in Zug |  | joint signature at two |
|  | 11 |  | Casaulta, Norbert, von Lumnezia, in Oberlunkhofen |  | joint signature at two |
| 11 |  |  | Bossi, Giorgio, von Breggia, in Zollikon |  | joint signature at two limited to the main office |
|  | 11 |  | Brack, Thomas, von Winterthur, in Uetikon am See |  | joint signature at two limited to the main office |
| 11 |  |  | Bröder, Alexa Ann-Katrin, von Erlenbach (ZH), in Uetikon am See |  | joint signature at two limited to the main office |
|  | 11 |  | Bürchler, Claudia, von Zollikon, in Zürich |  | joint signature at two limited to the main office |
| 11 |  |  | Canciani, Annina, von Zihlschlacht-Sitterdorf, in Winterthur |  | joint signature at two limited to the main office |
| 11 |  |  | Circelli, Marco, von Kriens, in Kilchberg (ZH) |  | joint signature at two limited to the main office |
| 11 |  |  | Coray, Olivier, von Safiental, in Zürich |  | joint signature at two limited to the main office |
| 11 |  |  | Davidson, Adam, britischer Staatsangehöriger, in Zürich |  | joint signature at two limited to the main office |
| 11 |  |  | Franchi, Dominic, deutscher Staatsangehöriger, in Horgen |  | joint signature at two limited to the main office |
|  | 11 |  | Furler, Marc, von Basel, in Winkel |  | joint signature at two limited to the main office |
| 11 |  |  | Gemma, Ernesto, italienischer Staatsangehöriger, in Rudolfstetten-Friedlisberg |  | joint signature at two limited to the main office |
|  | 11 |  | Grasselli, Markus, von Zürich, in Zürich |  | joint signature at two limited to the main office |
| 11 |  |  | Haldimann, Jürg, von Bowil, in Würenlos |  | joint signature at two limited to the main office |
| 11 |  |  | Hristov, Danail, von Horgen, in Rüschlikon |  | joint signature at two limited to the main office |
| 11 |  |  | Imwinkelried, Markus, von Reiden, in Reiden |  | joint signature at two limited to the main office |
| 11 |  |  | Kilpinen, Larui, finnischer Staatsangehöriger, in Zürich |  | joint signature at two limited to the main office |
| 11 |  |  | Laclef, Laurent, französischer Staatsangehöriger, in Zürich |  | joint signature at two limited to the main office |
| 11 |  |  | Lüthi, Adrian Philipp, von Dorf, in Winterthur |  | joint signature at two limited to the main office |
|  | 11 |  | Mandl, Peter, österreichischer Staatsangehöriger, in Risch |  | joint signature at two limited to the main office |
| 11 |  |  | Massacra, Ivano, italienischer Staatsangehöriger, in Zug |  | joint signature at two limited to the main office |



Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | | Zürich | 95 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 11 | | Montanaro, James Pheatt Hamilton, von Opfikon, in Opfikon | | joint signature at two limited to the main office |
| 11 | | | Morell, Dana, von Bern, in Oetwil am See | | joint signature at two limited to the main office |
| | 11 | | Müller, Burkhard Ananda, deutscher Staatsangehöriger, in Wollerau | | joint signature at two limited to the main office |
| | 11 | | Nahlik-Maeder, Nicole, von Zürich, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| 11 | | | Pervorfi, Pren, von St. Gallen, in Wallisellen | | joint signature at two limited to the main office |
| | 11 | | Piasko, Jacques Marc, von Zürich, in Freienbach | | joint signature at two limited to the main office |
| 11 | | | Pinto Vallada, Fernando, brasilianischer Staatsangehöriger, in Sao Paulo (BR) | | joint signature at two limited to the main office |
| 11 | | | Prinz, Patrick, von Samnaun, in Thalwil | | joint signature at two limited to the main office |
| 11 | | | Raess, Oliver, von Eriswil, in Zürich | | joint signature at two limited to the main office |
| 11 | | | Rossetti, Niccolo, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 11 | | Rötheli, Rolf, von Hägendorf, in Appenzell | | joint signature at two limited to the main office |
| | 11 | | Schaffenberger, Marc, von Les Montets, in Wangen (SZ) | | joint signature at two limited to the main office |
| 11 | | | Schneider, Daniel, von Richterswil, in Lommis | | joint signature at two limited to the main office |
| 11 | | | Schoch, Claudia Gabriela, von Zürich, in Zürich | | joint signature at two limited to the main office |
| 11 | | | Scotoni, Rafael, von Zürich, in Fällanden | | joint signature at two limited to the main office |
| 11 | | | Semenduew, Daniel, österreichischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 11 | | | Suter, Yvonne, von Rapperswil-Jona, in Rapperswil-Jona | | joint signature at two limited to the main office |
| | 11 | | Testi, Frédéric, französischer Staatsangehöriger, in Zug | | joint signature at two limited to the main office |
| 11 | | | Tocco, Claudio, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 11 | | | Vodola, Giovanni, italienischer Staatsangehöriger, in Staufen | | joint signature at two limited to the main office |
| 11 | | | Wanzenried, Simon, von Horrenbach-Buchen, in Erlenbach (ZH) | | joint signature at two limited to the main office |
| 11 | | | Wellenzohn, Mirco, von Wil (SG), in Zürich | | joint signature at two limited to the main office |
| 11 | | | Wingerter, Achim, deutscher Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| | 11 | | Zandonella Maiucco, Cinzia, von Turgi, in Zürich | | joint signature at two limited to the main office |
| 11 | | | Zuccarelli, Guillaume, französischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 11 | | | de Buijn, Marc, von Hünenberg, in Mettmenstetten | | joint signature at two limited to the main office |
| 11 | | | Brasser, Adrian, von Churwalden, in Wallisellen | | joint agent signature at two limited to the main office |





# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 96 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 11 | | | Grünsteudel, Heike, deutsche Staatsangehörige, in Meilen | | joint agent signature at two limited to the main office |
| 11 | | | Guo, Xuan, chinesische Staatsangehörige, in Rüschlikon | | joint agent signature at two limited to the main office |
| 11 | | | Herren, Nicole, von Meyriez, in Murten | | joint agent signature at two limited to the main office |
| 11 | | | Kaeser, Simon, von Luzern, in Zürich | | joint agent signature at two limited to the main office |
| 11 | | | Kiener, Vanessa, von Zürich, in Embrach | | joint agent signature at two limited to the main office |
| | 11 | | Kumarasamy, Thadshagini, von Dietikon, in Zürich | | joint agent signature at two limited to the main office |
| 11 | | | Lais Saldanha, Henriette, von Schlieren, in Schlieren | | joint agent signature at two limited to the main office |
| | 11 | | Landwehr, Carola, von Rudolfstetten-Friedlisberg, in Rudolfstetten-Friedlisberg | | joint agent signature at two limited to the main office |
| | 11 | | Mi, Yanyu, chinesische Staatsangehörige, in Meilen | | joint agent signature at two limited to the main office |
| 11 | | | Moser, Patrizia, von Küsnacht (ZH), in Küsnacht (ZH) | | joint agent signature at two limited to the main office |
| | 11 | | Plattner, Erika, von Volketswil, in Volketswil | | joint agent signature at two limited to the main office |
| | 11 | | Ruth, Marina, deutsche Staatsangehörige, in Baar | | joint agent signature at two limited to the main office |
| 11 | | | Sidler, Radmila, von Feuerthalen, in Aesch (ZH) | | joint agent signature at two limited to the main office |
| 11 | | | Silva Cruz, Wagner, von St. Stephan, in Staufen | | joint agent signature at two limited to the main office |
| 11 | | | Tailor, Usha, von Uster, in Wohlen (AG) | | joint agent signature at two limited to the main office |
| 11 | | | Zankl, Christian, österreichischer Staatsangehöriger, in Altendorf | | joint agent signature at two limited to the main office |
| 12 | | | Baier, Markus, von Giebenach, in Zürich | | joint signature at two limited to the main office |
| 12 | | | Battini, Cyril, französischer Staatsangehöriger, in Richterswil | | joint signature at two limited to the main office |
| | 12 | | Besold, Stephan, deutscher Staatsangehöriger, in Dietikon | | joint signature at two limited to the main office |
| 12 | | | Bonkheila, Moez K., lybischer Staatsangehöriger, in Zollikon | | joint signature at two limited to the main office |
| | 12 | | Bonnet-Cham , Yuen Fong Olivia, von Winterthur, in Erlenbach (ZH) | | joint signature at two limited to the main office |
| | 12 | | Hembd, Antje, deutscher Staatsangehöriger, in Küsnacht (ZH) | | joint signature at two limited to the main office |
| 12 | | | Henzi, Christian, von Bern, in Luzern | | joint signature at two limited to the main office |
| | 12 | | Maseda Hernandez, Carlos, von Volketswil, in Mönchaltorf | | joint signature at two limited to the main office |
| 12 | | | Matzler, Marco, von Baden, in Zürich | | joint signature at two limited to the main office |
| | 12 | | Mauer, Mario, von Wettswil am Albis, in Wettswil am Albis | | joint signature at two limited to the main office |
| 12 | | | Maziul, Katrin, deutsche Staatsangehörige, in Zürich | | joint signature at two limited to the main office |

Zürich, 12.02.2020

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.940.833 | Bank Julius Bär & Co. AG | Zürich | 97 |
| --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 12 | | | Milhalm, Achim, von Hospental, in Zürich | | joint signature at two limited to the main office |
| 12 | | | Müller, Michael J., deutscher Staatsangehöriger, in Donaueschingen (DE) | | joint signature at two limited to the main office |
| | | 12 | Raguth Tscharner, Markus, von Domleschg, in Wollerau | | joint signature at two limited to the main office |
| 12 | | | Riccardi, Filippo, italienischer Staatsangehöriger, in Zürich | | joint signature at two limited to the main office |
| 12 | | | Schiesser, Christoph, von Glarus Süd, in Buchs (ZH) | | joint signature at two limited to the main office |
| 12 | | | Stricker, Thomas, von Wartau, in Schöfflisdorf | | joint signature at two limited to the main office |
| 12 | | | Taylor, Oliver, britischer Staatsangehöriger, in Richterswil | | joint signature at two limited to the main office |
| 12 | | | Torea Esteiro, Jorge, spanischer Staatsangehöriger, in Sao Paulo (BR) | | joint signature at two limited to the main office |
| | | 12 | Urech, Markus, von Seon, in Würenlos | | joint signature at two limited to the main office |
| | | 12 | Vonder Mühll, Jan Paul, von Basel, in Thalwil | | joint signature at two limited to the main office |
| | | 12 | Voronenko, Andrey, von Zürich, in Kilchberg (ZH) | | joint signature at two limited to the main office |
| | | 12 | Welpe, Ralph, von Rheineck, in Cham | | joint signature at two limited to the main office |
| 12 | | | Währy, Raphael, von Pfeffingen, in Bottmingen | | joint signature at two limited to the main office |
| | | 12 | Arnet, Patrick, von Basel, in Dietikon | | joint agent signature at two limited to the main office |
| | | 12 | Capone Incardona, Laura, von Zürich, in Schlieren | | joint agent signature at two limited to the main office |
| 12 | | | Dobrosielski, Grzegorz, polnischer Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| | | 12 | Gejsnaes, Pernille, von Laupersdorf, in Beinwil am See | | joint agent signature at two limited to the main office |
| 12 | | | Hauser, Frank, von Madiswil, in Wädenswil | | joint agent signature at two limited to the main office |
| | | 12 | Hürlimann, Marcela, slowakische Staatsangehörige, in Altendorf | | joint agent signature at two limited to the main office |
| 12 | | | Keskin, Muharem, belgischer Staatsangehöriger, in Wangen bei Olten | | joint agent signature at two limited to the main office |
| | | 12 | Panigada, Roberta, von Schlieren, in Birmensdorf (ZH) | | joint agent signature at two limited to the main office |
| 12 | | | Wittlin, Elias, von Zürich, in Niederglatt | | joint agent signature at two limited to the main office |

Zürich, 12.02.2020



Kanton Zürich
Handelsregisteramt

Beglaubigter
Auszug
Der Registerführer i.V.

This extract from the cantonal Registry Office is not valid without the original authentication on the left. The extract contains all valid entries for the company in question as well as any entries deleted since the date of 06.02.2019 . On special request it is also possible to provide an extract containing only the valid entries. The Commercial Registry Office of the Canton of Zurich does not accept any liability for this extract from the Commercial Register not being accepted as sufficient proof of the facts stated therein at its place of destination.